# EXHIBIT A
# Part A.1.1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/john-coolidge-sees-bouts-presidents-son-an-interested-onlooker-at-a.html | JOHN COOLIDGE SEES BOUTS; President's Son an Interested Onlooker at a Holyoke Club. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hasten-work-on-new-york-roads-from-railway-to-hihgway-at-the-end-of.html | HASTEN WORK ON NEW YORK ROADS; FROM RAILWAY TO HIHGWAY AT THE END OF THE RUN | TRUE | By Samuel J.t. Coe. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/silverman-victor-in-a-field-of-31-scratch-man-takes-good-shepherd.html | SILVERMAN VICTOR IN A FIELD OF 31; Scratch Man Takes Good Shepherd Run Over a Course of Three Miles. NICHOLSON IS HOME NEXT Aument, Who Also Has a Handicap of One Minute, Takes Third | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-meet-on-burroughss-birthday.html | To Meet on Burroughs's Birthday. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gb-sterns-debonair-and-other-works-of-fiction-young-authors.html | G.B. Stern's "Debonair" and Other Works of Fiction; YOUNG AUTHORS PRESENTS HIS BRIDE TO THE FAMILY Latest Works of Fiction AMERICANS ABROAD RURAL SPAIN Latest Works of Fiction LONDON HIGH LIFE AN ENGLISH FAMILY SATIRIC COMEDY Latest Works Of Fiction MODERN MARRIAGE Latest Works Of Fiction ON BROADWAY | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-trend-of-the-times.html | THE TREND OF THE TIMES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/extra-harold-lloyd-secretly-in-berlin-german-papers-fail-to-add.html | Extra Harold Lloyd Secretly in Berlin! German Papers Fail to Add 'April Fool!' | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mystery-tales-more-numerous-never-so-many-have-been-published-as.html | MYSTERY TALES MORE NUMEROUS; Never So Many Have Been Published as Now-- Habitual Readers Develop Tastes for Special Plots and Complications. Mystery Upon Mystery. Court Records Republished. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/editor-is-named-michigan-senator-vandenberg-of-grand-rapids.html | EDITOR IS NAMED MICHIGAN SENATOR; Vandenberg of Grand Rapids Appointed by Governor as Successor to Ferris. WILL SIT UNTIL DECEMBER He Is Already in the Race for the Republican Nomination for the Full Term. Five Publishers Now in Senate. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/3cushion-stars-to-meet-met-title-tournament-will-open-at-strand.html | 3-CUSHION STARS TO MEET.; Met. Title Tournament Will Open at Strand Tomorrow Night. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fur-plan-feasible-seligman-reports-provides-a-nonprofit-company-to.html | FUR PLAN FEASIBLE, SELIGMAN REPORTS; Provides a Non-Profit Company to Make Loans When Board Approves. CORRECTS WORST ABUSES Separation of Financial Features and Other Details to Be Discussed Tomorrow. Provides a Control Board. Should Eliminate Worst Abuses. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | (Irving Chidnoff.)(White.)(White.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/civic-theatres-drive-campaign-for-members-near-end-60000-recruited.html | CIVIC THEATRE'S DRIVE.; Campaign for Members Near End-- 60,000 Recruited to Date. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-and-new-voices-in-the-parnassian-procession-new-and-old-voices.html | Old and New Voices in the Parnassian Procession; New and Old Voices New and Old Voices | TRUE | By Percy Hutchison | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/war-on-harbor-thieves-is-begun-in-earnest-questioning-a-suspect.html | WAR ON HARBOR THIEVES IS BEGUN IN EARNEST; QUESTIONING A SUSPECT | TRUE | Photograph by Brown Brothers. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-films-in-germany.html | OUR FILMS IN GERMANY | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-guild-conquers-the-provinces.html | THE GUILD CONQUERS THE PROVINCES | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-england-steamship-net.html | New England Steamship Net. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/city-college-staff-gets-revision-plan-new-curriculum-aims-to.html | CITY COLLEGE STAFF GETS 'REVISION' PLAN; New Curriculum Aims to Improve Breadth and Specialization, Dr. Robinson Says. SUGGESTIONS ARE ASKED Committee on Change in Courses Tells of the Plan to Turn out 'Cultivated, Trained Citizens.' | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/2000000-operation-on-st-george-tract-brookdyn-builders-plan-largest.html | $2,000,000 OPERATION ON ST. GEORGE TRACT; Brookdyn Builders Plan Largest Residential Construction for Staten Island. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-case-for-shipping-apples.html | New Case for Shipping Apples. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-new-lindbergh-plane-awaiting-the-masters-test.html | THE NEW LINDBERGH PLANE AWAITING THE MASTER'S TEST | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/inca-art-of-1600-will-be-sold-here-indian-craft-in-gold-silver-and.html | INCA ART OF 1600 WILL BE SOLD HERE; Indian Craft in Gold, Silver and Jewels Included in Collection of Heirlooms.SPANISH ANTIQUES LISTED Gifts to Philip II's Envoy, Ancestor of Present Owner, AreAmong Items. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/decay-of-the-teeth-is-found-preventable-federal-bureau-of-education.html | DECAY OF THE TEETH IS FOUND PREVENTABLE; Federal Bureau of Education Undertakes to Popularize the Preventive Work First Tested in Boston and Found To Be a Great Step Forward in Hygiene. Preventive Dentistry. Results in Boston. | TRUE | By William Atherton du Puy | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reed-says-hoover-caused-farm-loss-speaking-at-milwaukee-missourian.html | REED SAYS HOOVER CAUSED FARM LOSS; Speaking at Milwaukee, Missourian Asserts Secretary Fixed Price of War-Time Wheat. ALLEGES LICENSING ABUSE Senator Lauds Elder La Follette and Says Insurgents Helped Democrats Uncover Oil Scandal. Hoover's Use of Licensing. Lauds Insurgent Republicans. Taggart to Welcome Reed. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/license-law-committee-secretary-of-state-moses-names-realtors-for.html | LICENSE LAW COMMITTEE.; Secretary of State Moses Names Realtors for Its Enforcement: | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bucharest-too-has-its-main-street-all-that-is-typical-of-the-life.html | BUCHAREST, TOO, HAS ITS MAIN STREET; All That Is Typical of the Life of the Picturesque Rumanian Capital May Be Seen Along the Serpentine Course of the Street of Victory | TRUE | By T.r. Ybarra Bucharest, Rumania.copyright By Ewing Galloway. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/raw-silk-fairly-active-yokohama-prices-recede-little-with-exchange.html | RAW SILK FAIRLY ACTIVE.; Yokohama Prices Recede Little With Exchange Still Firm. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/offers-novel-plan-to-aid-negligee-men-leagues-scheme-would-enable.html | OFFERS NOVEL PLAN TO AID NEGLIGEE MEN; League's Scheme Would Enable Members to Check Costs Against Competitors'. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | (Rembrandt Studios.)(White.)(de Barron.)(De Mirjian.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-fix-honduran-boundary-united-states-members-on-way-to-join.html | TO FIX HONDURAN BOUNDARY; United States Members on Way to Join Guatemala-Honduras Body. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/steel-furniture-shipments-gain.html | Steel Furniture Shipments Gain. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/another-prizefight-play.html | ANOTHER PRIZEFIGHT PLAY. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/girls-body-in-new-jersey-bog.html | Girl's Body in New Jersey Bog. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/killed-by-a-city-truck-bronx-man-was-knocked-under-its-wheels-by.html | KILLED BY A CITY TRUCK.; Bronx Man Was Knocked Under Its Wheels by Street Car. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/20-womens-clubs-to-aid-art-plan.html | 20 Women's Clubs to Aid Art Plan. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/submarines-in-collision-the-s42-is-damaged-in-rising-under-the-s26.html | SUBMARINES IN COLLISION; The S-42 Is Damaged in Rising Under the S-26 Off San Diego. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-microphone-will-present-josef-hofmann-pianist-in-recital.html | THE MICROPHONE WILL PRESENT--; Josef Hofmann, Pianist, in Recital Tonight-- Jacques Thibaud, Violinist, on the Air Tomorrow | TRUE | Hebert Photos. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-egyptian-demand-startles-the-british-london-paper-hears-cairo.html | NEW EGYPTIAN DEMAND STARTLES THE BRITISH; London Paper Hears Cairo Seeks End of All Britain's Supervision. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-rate-to-portugal- | Radio Rate to Portugal Cut. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/again-gribbles-march-hares.html | AGAIN GRIBBLE'S 'MARCH HARES' | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cubs-beat-pirates-for-3d-time-in-row-jones-pitches-chicago-to-32.html | CUBS BEAT PIRATES FOR 3D TIME IN ROW; Jones Pitches Chicago to 3-2 Victory--Cards Win With Thevenow Back in Game. REDS DOWN NASHVILLE, 5-1 Detroit Defeats Fort Worth, 6-2-- Senators Bow to Birmingham --Other Games. Thevenow Plays, Cards Win. Tigers Beat Fort Worth, 6--2. Reds Trim Nashville, 5-1. Senators Lose to Birmingham Browns Victors in Tenth. White Sox Win in Tenth, 9--5. Indians Beaten by | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/davison-and-fechet-at-brownsville.html | Davison and Fechet at Brownsville. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/proposals-are-made-to-aid-short-wave-assignments-commission-gets.html | PROPOSALS ARE MADE TO AID SHORT WAVE ASSIGNMENTS; Commission Gets Important Recommendations Concerning Waves Below 100 Meters-- Television Calls for a Wide Band Alternate Waves for Stations. Mobile and Fixed Bands Set. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-new-school-building-at-stewart-manor-li-to-cost-1000000.html | PLAN NEW SCHOOL.; Building at Stewart Manor, L.I., to Cost $1,000,000. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/los-angeles-gas-reports-net-income-for-twelve-months-increased-to.html | LOS ANGELES GAS REPORTS.; Net income for Twelve Months Increased to $4,398,461. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-big-show-limbers-up-for-its-spring-opening-performers-are-eager.html | THE BIG SHOW LIMBERS UP FOR ITS SPRING OPENING; Performers Are Eager as the Circus Ends Rehearsal Week And Swings Into the First Grand March of the Season THE BIG SHOW LIMBERS UP | TRUE | By Eleanor N. Knowles | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/records-shattered-on-stock-exchange-stock-transactions-for-march.html | RECORDS SHATTERED ON STOCK EXCHANGE; Stock Transactions for March Total 84,987,834 Shares-- Sixteen 3,000,000 Days. ONLY ONE BREAK IN MARKET Wide Advances Made by Numerous Issues-- Combined Averages Rise 15.16 Points. Price Advance Unprecedented. Transactions in Bonds. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-stayathome-ball-florence-baker-house-offers-a-danceless-dance-to.html | A STAY-AT-HOME BALL; Florence Baker House Offers a Danceless Dance to Raise Funds--Rainbow Fete | TRUE | Photograph by Mrs. W. Burden Stage. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/few-fights-loom-in-primary-voting-parties-will-choose-district.html | FEW FIGHTS LOOM IN PRIMARY VOTING; Parties Will Choose District Delegates and Committee Members Tuesday. ONLY TWO CONTESTS HERE Dr. Butler and Robert P. Levis Opposed by T.M. Balliet and Miss Lois Barr. LOCAL SQUABBLES UP-STATE All of the Democrats Involved Are in Favor of Governor Smith for President. Three Contests Up-State. Delegates at Large Appointed. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/south-penn-oil-net-1727774.html | South Penn Oil Net $1,727,774. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-gold-exports.html | THE GOLD EXPORTS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pope-gives-nobile-cross-and-blessing-general-received-with.html | POPE GIVES NOBILE CROSS AND BLESSING; General Received With Associates --Wilt Drop Message by Pius in Cross at North Pole. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-jeweled-rug.html | A JEWELED RUG. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-yorks-traffic-sore-spots-are-charted-the-regional-plan-finds.html | NEW YORK'S TRAFFIC "SORE SPOTS" ARE CHARTED; The Regional Plan Finds Thirty-Nine congested Points in the Metropolitan District and Suggests Drastic Measures for Relieving the Situation Our Century-Old Plan. Relief to Many Millions. The Growth of Queens. Harlem River Bridges. Jersey Traffic Problems. Private Car Problems. Truck Loading and Facilities. | TRUE | By Eunice Fuller Barnard.photograph By Brown Bros.photograph By Ewing Galloway. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yachtsmen-depart-members-of-li-sound-interclub-class-sail-for.html | YACHTSMEN DEPART; Members of L.I. Sound Interclub Class Sail for Series to Start on April 10. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fined-for-shooting-hunted-fox.html | Fined for Shooting Hunted Fox | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/realty-club-elects-davis-builder-again-heads-federation-groupbrown.html | REALTY CLUB ELECTS DAVIS.; Builder Again Heads Federation Group-- Brown Is Honored. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/villanova-nine-triumphs-wins-30-from-germantown-aa-in-practice-game.html | VILLANOVA NINE TRIUMPHS.; Wins, 3-0, From Germantown A.A. in Practice Game. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-9-no-title-times-wide-world-photos-washingtonbureau-ella.html | Article 9 -- No Title; (Times Wide World. Photos, WashingtonBureau.) (Ella Barnett.) (Times Wide World Photos, Washington Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) | TRUE | (Times Wide World Photos, Boston Bureau.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/if-you-drive-yourself.html | IF YOU DRIVE YOURSELF | TRUE | By Frederick C. Russell. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/communist-leaders-ousted-in-don-area-moscow-investigation-of.html | COMMUNIST LEADERS OUSTED IN DON AREA; Moscow Investigation of 'Bureaucracy' Brings Reorganizationof Party Units There. Recall's Lenin's Forebodings. Tchitcherin Aids German Envoy. "Questionnaire" at Ellis Island. | TRUE | By Walter Duranty. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbia-names-seth-low-faculty-administrative-officers-also.html | COLUMBIA NAMES SETH LOW FACULTY; Administrative Officers Also Appointed for the Junior College in Brooklyn. E.J. ALLEN ACTING DIRECTOR Selective Process Will Govern the Admissions to Institution Which Will Open Sept. 27. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reigh-count-still-favored-for-derby-holds-own-at-6-to-1-in-latest.html | REIGH COUNT STILL FAVORED FOR DERBY; Holds Own at 6 to 1 in Latest Price in Future Books on Kentucky Classic. PETEE WRACK'S ODDS CUT Is Joint Second Choice With Sortie at 12 to 1--Brooms Receiving Some Support. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lights-on-towers-to-guide-airmen.html | LIGHTS ON TOWERS TO GUIDE AIRMEN | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/small-homes-for-queens-builders-announce-purchase-of-sites-for.html | SMALL HOMES FOR QUEENS.; Builders Announce Purchase of Sites for Dwellings. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/easter-pilgrimage-to-st-annes.html | Easter Pilgrimage to St. Anne's. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hermit-thrush-stops-here-on-his-was-north-in-april.html | HERMIT THRUSH STOPS HERE ON HIS WAS NORTH IN APRIL | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/at-the-abbey-theatre-the-master-by-brinsley-macnamara-a-typical.html | AT THE ABBEY THEATRE; "The Master," by Brinsley Macnamara, a Typical Irish Political Play | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dog-brings-25-cents-at-sale-is-returned-to-his-owner.html | Dog Brings 25 Cents at Sale; Is Returned to His Owner | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-lightplane-motors-placed-upon-the-market-appearance-of.html | NEW LIGHT-PLANE MOTORS PLACED UPON THE MARKET; Appearance of Air-Cooled Engines of From 35 To 500 H.P. Is Latest Air Development Reason for Delay. V-Type Motors. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/shakespeare-again-the-merry-wives-of-windsor-and-henry-v-represent.html | SHAKESPEARE AGAIN; The Merry Wives of Windsor" and "Henry V" Represent Him in the Full Swing of His London Career | TRUE | By J. Brooks Atkinson. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wales-thrown-thrice-finishes-second-race-prince-quits-first.html | WALES, THROWN THRICE, FINISHES SECOND RACE; Prince Quits First Steeplechase After Two Tumbles, but Refuses to Give Up in Later | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/huge-timber-supplies.html | HUGE TIMBER SUPPLIES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/411-hooked-rugs-to-be-auctioned.html | 411 Hooked Rugs to Be Auctioned. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbia-eights-face-hard-drills-with-first-race-five-weeks-away.html | COLUMBIA EIGHTS FACE HARD DRILLS; With First Race Five Weeks Away, Intensive Campaign Will Open Tomorrow. LIGHTWEIGHTS ARE STRONG 150-Pound Crew, With 6 Veterans, Will Go Into Training at the Manor House. Varsity Shows Up Well. Oarsmen at Manor House. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bond-market-active-specialties-recede.html | BOND MARKET ACTIVE; SPECIALTIES RECEDE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/500000-for-siberian-colony.html | $500,000 for Siberian Colony. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/britain-and-censorship-position-now-anomalous-and-lord-chamberlain.html | BRITAIN AND CENSORSHIP; Position Now Anomalous and Lord Chamberlain Does Not Welcome Film Control Broadens With the Times. Censorship Fails. Producers Seek Security. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/april-calls-the-brides-the-approach-of-easter-brings-many-new.html | APRIL CALLS THE BRIDES; The Approach of Easter Brings Many New Announcements of Wedding Plans | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/robinson-sworn-in-fills-radio-board-complete-commission-will.html | ROBINSON SWORN IN, FILLS RADIO BOARD; Complete Commission Will Assemble at Once to ElectChairman.TO TAKE UP REALLOCATION Advisory Committee Reports as toWave Lengths for Army, Navy and Departments. | TRUE | Special to The New York Times. | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wheat-declines-from-high-mark-start-is-at-extreme-top-with-new-crop.html | WHEAT DECLINES FROM HIGH MARK; Start Is at Extreme Top, With New Crop Months Setting the Pace. SENTIMENT IS BULLISH Corn Is Unsettled, Closing Higher to Lower, With March Showing Most Strength. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/swift-co-to-double-employes-insurance-130000000-to-cover-workers-of.html | SWIFT & CO. TO DOUBLE EMPLOYES' INSURANCE; $130,000,000 to Cover Workers of Subsidiary Also--Cost on Cooperative Basis. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yale-wins-at-lacrosse-varsity-defeats-alumni-in-first-game-of-the.html | YALE WINS AT LACROSSE.; Varsity Defeats Alumni in First Game of the Season, 6 to 3. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cites-advantages-of-a-building-loan-renewal-costs-add-to-the.html | CITES ADVANTAGES OF A BUILDING LOAN; Renewal Costs Add to the Expenses of the Three-Year Mortgage. SHORT PERIOD IS HARMFUL Financtat Embarrassment Often Results in Sale of Home--Eqully Is a | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/auto-bill-echoes-herald-new-fight-albany-expects-1929-effort-to.html | AUTO BILL ECHOES HERALD NEW FIGHT; Albany Expects 1929 Effort to Give All Motorists Limited "Drive Yourself" Liability. CAPITOL IS STILL PUZZLED Speed With Which Campbell-Bewley Measure Was Passed and Signed Stirs Comment There Yet. Amends the Highway Law. Liability Is Qualified. Provision Held Unjust. Reply of Bill's Opponents. AUTO BILL ECHOES HERALD NEW FIGHT Those Who Changed Votes. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/melodrama-as-an-art-a-study-in-contrasts-sweeney-todd-and-mary.html | MELODRAMA AS AN ART: A STUDY IN CONTRASTS; "Sweeney Todd" and "Mary Dugan" as Exponents of Diverse Styles MELODRAMA: A STUDY IN CONTRASTS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/beautiful-easter-lilies-have-some-lowly-relations-without-the.html | BEAUTIFUL EASTER LILIES HAVE SOME LOWLY RELATIONS; Without the Associations of the Flower, They Are of Great Use to Humanity Native Varieties of Flower. The Desert Lily. Lilies That Are Food. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/over-jungle-trails-from-cape-to-cairo.html | OVER JUNGLE TRAILS FROM CAPE TO CAIRO | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vast-tristate-tract-urged-for-park-lands-pennsylvania-delaware-and.html | VAST TRI-STATE TRACT URGED FOR PARK LANDS; Pennsylvania, Delaware and Jersey's 200,000 Acres WouldBe Reforested. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/questions-and-answers-why-thunder-on-the-dials-right-and-left-but.html | QUESTIONS AND ANSWERS; Why Thunder on the Dial's Right and Left but Not on KFKB's Wave?--Outdoor Antenna Improves Reception--UX-250 Needs Special Circuit | TRUE | By Orrin F. Dunlap Jr. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-new-sixes-on-the-market-dodge-senior-six-roadster.html | TWO NEW SIXES ON THE MARKET; DODGE SENIOR SIX ROADSTER | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/window-illumination-exhibit.html | Window Illumination Exhibit. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chicaco-lawyer-indicted-ryan-accused-of-forging-will-of-wealthy-mrs.html | CHICACO LAWYER INDICTED.; Ryan Accused of Forging Will of Wealthy Mrs. Dickinson. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trotters-training-on-florida-track-ben-white-and-sep-palin-have-big.html | TROTTERS TRAINING ON FLORIDA TRACK; Ben White and Sep Palin Have Big Strings at Orlando Course. MANY LIKELY JUVENILES Hayes, Boa Galloway and Trusty Brewer Showing Most Speed in Their Trials. Hayes a Plain Gelding. Good Aged Horses. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ho-tallmadge-gives-a-dinner.html | H.O. Tallmadge Gives a Dinner. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/french-frigate-shoal-is-deadliest-spot-in-pacific-story-of.html | FRENCH FRIGATE SHOAL IS DEADLIEST SPOT IN PACIFIC; Story of Provisionless Bark That Mistook It for a Brig and Was Drawn to Doom | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-york-eleven-wins-olympic-test-beats-pennsylvania-at-hawthorne.html | NEW YORK ELEVEN WINS OLYMPIC TEST; Beats Pennsylvania at Hawthorne Field in Brooklyn After a Struggle, 2 to 1.SLOANE GETS FIRST GOALFindlay Makes Count 2 to 0 far Victors Before Half Ends-- Deal Scores for Losers. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/named-officer-of-silk-.html | Named Officer of Silk Firm. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sports-of-the-times-the-dream-is-ended-the-way-on-ice-going-over.html | Sports of the Times; The Dream Is Ended. The Way on Ice. Going Over the Course. The Creeping Caravan. Here and There. | TRUE | By John Kieran. Copyright, 1928, By the New York Times Company. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/money-rates-rise-as-march-closes-final-quotation-of-5-per-cent-for.html | MONEY RATES RISE AS MARCH CLOSES; Final Quotation of 5 Per Cent. for Call Loans Is Highest Since Ending of January. 4 % FOR TIME FUNDS First Four Weeks of Month Pass Without Change--Advances Made In All Fields. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/islams-puritans-again-on-the-warpath-the-wahabi-who-disturb-the.html | ISLAM'S PURITANS AGAIN ON THE WARPATH; The Wahabi, Who Disturb the Near East, Have Had a Sanguinary History THE PURITANS OF ISLAM | TRUE | By A.e. Robertsillustrations From Philby'S "the Heart of Arabia,the Heart of Arabia ( COURTESY OF G.P. PUTEAM'S SONS.FROM PHILBY'S )," Courtesy of G.p. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bay-state-teacher-found-dead-in-road-authorities-believe-she-was.html | BAY STATE TEACHER FOUND DEAD IN ROAD; Authorities Believe She Was Slain in Auto Near Concord Last Night. PHYSICIAN GIVES A CLUE He Saw Two Men Supporting a Woman Into a Car Half a Mile From Scene. Doctor Affords First Clue. Body Was Placed With Care. Police Search for Sweetheart. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/texas-democracy-faces-open-break-liberal-element-seeks-leader-for.html | TEXAS DEMOCRACY FACES OPEN BREAK; Liberal Element Seeks Leader for Fight to Control Party in State. SMITH SUPPORT IN ISSUE Dallas County Klan Faction May Hold Balance at Houston Over Groups Under Moody. Moody for Dry Plank. Uninstructed Delegation Favored. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/briefer-mention.html | BRIEFER MENTION | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cape-cod-canal-toll-free-now-a-federal-waterway.html | Cape Cod Canal Toll Free; Now a Federal Waterway | TRUE | Special to The New York Times. | C1B 782462 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heavy-snow-in-adirondacks.html | Heavy Snow in Adirondacks. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seattle-rum-king-to-have-rehearing-supreme-court-will-rule-on.html | SEATTLE RUM 'KING' TO HAVE REHEARING; Supreme Court Will Rule on 'Whispering Wires' Case at the Coming Session. EX-POLICEMAN IS INVOLVED Olmsted and Several Others Had Begun Prison Terms--Wife Works for Release. Olmsted Had Rapid Rise. His Wife Acquitted. | TRUE | By William C. Lyon, Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rochester-orchestras-season.html | ROCHESTER ORCHESTRA'S SEASON | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sets-out-to-row-boat-across-the-atlantic-german-sailor-leaves.html | SETS OUT TO ROW BOAT ACROSS THE ATLANTIC; German Sailor Leaves Lisbon, Hoping to Reach Here in Three Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-scottish-addison.html | "OUR SCOTTISH ADDISON." | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/west-point-beaten-by-brooklyn-trio-lose-105-as-open-tourney-starts.html | WEST POINT BEATEN BY BROOKLYN TRIO; Lose, 10-5 , as Open Tourney Starts, Sackman Excelling for Riders and Drivers. HARVARD BEATS YALE, 12-9 Clark's Playing Big Factor in Class B Semi-Final--Squadron A Wins Class C Title, 2 to 2. Smith Leads the Attack. Sackman Starts Scoring. Clark Stars for Harvard. Squadron Wins by Half Point. | TRUE | By Robert F. Kelley. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lopukhin-dies-in-paris.html | Lopukhin Dies in Paris. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lefcourt-earnings-three-months-show-a-gross-income-of-569996.html | LEFCOURT EARNINGS.; Three Months Show a Gross Income of $569,996. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/smallhome-buyers-building-loans-show-increase-of-investors-and.html | SMALL-HOME BUYERS.; Building Loans Show Increase of Investors and Builders. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/decreae-in-individual-account-debits-shown-in-weekly-federal-board.html | Decreae in Individual Account Debits Shown in Weekly Federal Board Report | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-crowds-that-come-and-go-in-the-new-york-court-rooms.html | THE CROWDS THAT COME AND GO IN THE NEW YORK COURT ROOMS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/merger-grieves-heifetz-new-yorks-calm-over-orchestra-amalgamation.html | MERGER GRIEVES HEIFETZ.; New York's Calm Over Orchestra Amalgamation Surprises Him. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-anchorage-inn-is-destroyed-by-fire-building-made-famous-by.html | OLD ANCHORAGE INN IS DESTROYED BY FIRE; Building, Made Famous by Captain Graham, Once WasSportsmen's Rendezvous. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/car-seen-as-clue-in-triple-slaying-newark-ny-authorities-learn.html | CAR SEEN AS CLUE IN TRIPLE SLAYING; Newark (N.Y.) Authorities Learn Strange Auto Stood in Front of Warren Home. LINKS OUTSIDER IN KILLING Other Evidence in Day Also Tends to Discredit View That Boy Shot Parents and Himself. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bike-race-season-opens-here-today-georgetti-to-ride-in-paced.html | BIKE RACE SEASON OPENS HERE TODAY; Georgetti to Ride in Paced Feature of the New York Velodrome This Afternoon. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/peasant-schools-aid-the-germans-more-than-fifty-centres-establishcd.html | PEASANT SCHOOLS AID THE GERMANS; More Than Fifty Centres Establishcd Since War Are Bringing Culture Into Country Districts And Teaching Love of Country Life A Day at the Peasant High School. Growth of the Movement. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/out-of-town-art-news-and-notes-from-other-cities-reported-in.html | OUT OF TOWN; Art News and Notes From Other Cities Reported. In Minneapolis. In New Jersey. In Boston. In New Orleans. In San Antonio. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fall-faces-hot-fire-of-crossexaminer-codefendant-of-sinclair-in.html | FALL FACES HOT FIRE OF CROSS-EXAMINER; Co-Defendant of Sinclair in Battle of Wits With Ex-Senator Pomerene. Old Senate Days Recalled. Fall Has Rest in Bed. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/air-mail-survey-indicates-banks-are-extensive-users-out-of-100.html | AIR MAIL SURVEY INDICATES BANKS ARE EXTENSIVE USERS; Out of 100 Businesa Firms Reporting, FortyOne Utilize the Service Every Day | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/move-to-stop-flow-of-canadian-liquor-coast-guard-prepares-for-drive.html | MOVE TO STOP FLOW OF CANADIAN LIQUOR; Coast Guard Prepares for Drive Against Smugglers on Near-By Border. THEY REAP RICH HARVEST Run Cargoes Across Niagara River and Lakes Erie and Ontario Under Cover of Darkness. Special to The New York Times. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-gillespie-jr-has-daughter.html | Mrs. Gillespie Jr. Has Daughter. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hays-starts-parleys-on-films-in-france-confers-with-embassy.html | HAYS STARTS PARLEYS ON FILMS IN FRANCE; Confers With Embassy Officials and Meets American Picture Men--Compromise Predicted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/film-flashes.html | FILM FLASHES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hawley-is-ways-and-means-head.html | Hawley Is Ways and Means Head. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/british-railroads-increase-incomes-their-gross-and-net-receipts.html | BRITISH RAILROADS INCREASE INCOMES; Their Gross and Net Receipts Greater in 1927 and Their Expenditures Reduced. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hits-man-races-on-held-as-jm-cox-jr-driver-caught-as-he-falls-from.html | HITS MAN, RACES ON, HELD AS J.M. COX JR.; Driver Caught as He Falls From Car After Fleeing Police Bullets in 5th Av. Chase.SAYS HE IS YALE SENIORTells Court He Is Former OhioGovernor's Son--Charged With Assault and Intoxication. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/woman-lawyer-in-france-to-see-client-guillotined.html | Woman Lawyer in France To See Client Guillotined | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/this-meager-week-other-events.html | THIS MEAGER WEEK; OTHER EVENTS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baseball-revival-planned-among-boys-of-the-nation.html | BASEBALL REVIVAL PLANNED AMONG BOYS OF THE NATION | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/romano-downs-yusko-in-wrestling-match-wins-with-headlock-in-3106.html | ROMANO DOWNS YUSKO IN WRESTLING MATCH; Wins With Headlock in 31:06 After Opponent Is Hurt Falling Out of the Ring. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ancient-palm-rites-held-at-the-vatican-branches-delivered-by-bresca.html | ANCIENT PALM RITES HELD AT THE VATICAN; Branches Delivered by Bresca Family of Genoa Recall Event of Sixtus V's Time. SAILOR AVERTED TRAGEDY Disobeying Pope's Orders, He Won Perpetual Privilege for His Descendants. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tiger-cub-nine-wins-193-22-princeton-freshmen-in-opener-with.html | TIGER CUB NINE WINS, 19-3.; 22 Princeton Freshmen in Opener With Germantown Academy | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ridgefield-conn-acreage-is-sold.html | Ridgefield, Conn., Acreage Is Sold. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/army-games-in-fall-new-york-militias-plans-for-tournament-now-being.html | ARMY GAMES IN FALL.; New York Militia's Plans for Tournament Now Being Worked Out. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dividends-in-march-were-245877015-unusually-large-number-of-initial.html | DIVIDENDS IN MARCH WERE $245,877,015; Unusually Large Number of Initial Declarations Made by Corporations. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/europe-raves-over-chaplin.html | EUROPE RAVES OVER CHAPLIN | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/town-raises-funds-to-clear-its-hero-east-newark-plans-to-reelect.html | TOWN RAISES FUNDS TO CLEAR ITS HERO; East Newark Plans to Re-elect Him as Collector Despite Shortage Charge. WON'T BELIEVE HE IS GUILTY Legion Borrows From Building Fund to Meet $7,627 Deficit-- He Had Aided Many. A Hero to the Town. Legionaires Began to Raise Funds. Veteran Denies Any Shortage. TOWN RAISES FUNDS TO CLEAR ITS HERO | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hughes-balks-at-keynote-republicans-to-pick-convention-orator-in.html | HUGHES BALKS AT KEYNOTE; Republicans to Pick Convention Orator in Kansas City This Week. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lakes-to-open-early-jm-davis-sees-mild-winter-an-aid-to-navigation.html | LAKES TO OPEN EARLY.; J.M. Davis Sees Mild Winter an Aid to Navigation. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/springfield-beaten-by-quebec-six-21-loses-first-game-of-playoff.html | SPRINGFIELD BEATEN BY QUEBEC SIX, 2-1; Loses First Game of Play-Off Series for Canadian-American League Title. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-news-of-europe-in-weekend-cables-see-league-progress-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SEE LEAGUE PROGRESS British Say Geneva Arms Discussion, Fruitless Now, HasCleared Way to Accord.LOOK FOR AMERICAN AIDCanada and South Africa ForgeLinks in Peace Policy by Asserting Independence. Real Progress Seen in League. See American Interest Growing. PROGRESS IS SEEN IN LEAGUE ACCORD Dominions' Policy for Peace. Compliments and Votes. "Puts Across" Bill on Pistols. | TRUE | By Ernest Marshall. Copyright, 1928, By the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/now-the-gardener-gets-out-his-tools-an-outdoor-artist-he-is-ready.html | NOW THE GARDENER GETS OUT HIS TOOLS; An Outdoor Artist, He Is Ready to Mix the Vivid Colors That Will Make a Floral Picture GARDEN TOOLS COME OUT | TRUE | By Walter B. Haywardthe Photographs On This and the Preceding Page Are By George H. van Ands | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lutherans-raise- | Lutherans Raise $4,000,000. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plane-crash-for-camera-a-crash-nobody-hurt.html | PLANE CRASH FOR CAMERA; A "Crash." Nobody Hurt. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/zinovieffs-note-is-again-debated-zinovieff.html | ZINOVIEFF'S NOTE IS AGAIN DEBATED; ZINOVIEFF | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/turkey-may-seek-to-join-the-league-participation-in-disarmament.html | TURKEY MAY SEEK TO JOIN THE LEAGUE; Participation in Disarmament Meeting Seen as Prelude to Adherence. MOSCOW WATCHES MOVES New Republic Would Be Likely to Welcome Opportunity to Cut Arms Expense. A Too Costly Preparedness. Interpreter's Salary Jars. Turkey Not Involved. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/consuls-are-shifted-changes-include-recall-of-three-officers-for.html | CONSULS ARE SHIFTED.; Changes Include Recall of Three Officers for Home Service. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/expedition-to-study-goodwill-fliers-national-geographiccarnegie.html | EXPEDITION TO STUDY "GOOD-WILL FLIERS"; National Geographic-Carnegie Party Will Explore Migratory Birds' Venezuelan Homes. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/from-birth-to-death-lord-curzon-was-a-high-tory-lord-ronaldshay.html | From Birth to Death Lord Curzon Was a High Tory; Lord Ronaldshay Presents the First Volume of an Authorized Biography of the Late British Statesman Lord Curzon | TRUE | By P.w. Wilson | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stability-is-shown-by-finnish-cabinet-foreign-minisier-procope.html | STABILITY IS SHOWN BY FINNISH CABINET; Foreign Minisier Procope Keeps Country Out got Alliances With Border States. SEEKS FRIENDLY RELATIONS Political and Social Leanings Toward Scandinavia Augur Well for Future. Parliamentary Aid Small. Germans Were Worried. Seeks Broad Friendship. | TRUE | By Ernst von Wendt. Special Correspondence of the New York Times. | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ship-service-to-boston-increased.html | Ship Service to Boston Increased. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-honor-rangers-stars-boucher-and-johnson-will-receive-trophies-at.html | TO HONOR RANGERS' STARS.; Boucher and Johnson Will Receive Trophies at Dinner Tomorrow. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mozart-on-broadway.html | MOZART ON BROADWAY. | TRUE | FRED TAYLOR. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/expensions-chief-dr-gardner-dies-was-representative-from-the-third.html | EX-PENSIONS CHIEF, DR. GARDNER, DIES; Was Representative From the Third Michigan District for Twelve Years. FORMER HEAD OF G.A.R. Prominent in the Red Cross and in the Management of Homes for Children. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seven-white-sox-on-casualty-list.html | Seven White Sox on Casualty List. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dr-shapley-doubts-star-split-in-two-harvard-observatory-director.html | DR. SHAPLEY DOUBTS STAR SPLIT IN TWO; Harvard Observatory Director Thinks It More Likely Nova Pictoris Had Faint Companion.NOVA HAD NEBULOUS SHELLThis May Have Blown Off, Revealing Nucleus-- More Data AwaitedFrom Africa. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/facts.html | FACTS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/kennelly-to-sell-at-special-auction-manhattan-bronx-long-island-and.html | KENNELLY TO SELL AT SPECIAL AUCTION; Manhattan, Bronx, Long Island and Westchester Properties Will Be Sold Tomorrow. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/says-african-game-are-growing-blase-returning-babbitt-after-an.html | SAYS AFRICAN GAME ARE GROWING BLASE; Returning "Babbitt After an Elephant" Reports That Jungle Beasts Are Weary of Tourists. VEIL OF MYSTERY RISING D.W. Streeter States Dark Continent Still Offers Thrills, but SoDoes Chicago at Lower Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/burkes-291-wins-northsouth-open-begins-last-round-poorly-but.html | BURKE'S 291 WINS NORTH-SOUTN OPEN; Begins Last Round Poorly, but Rallies and Beats Field by Five Strokes. TOMMY ARMOUR IS SECOND National Open Champion Does Last Nine Holes in 34-- Farrell Third With 297. Has 7-Stroke Lead at Start. Prize Money Totals $2,050. BURKE'S 291 WINS NORTH-SOUTH OPEN | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hasty-pudding-club-coming.html | HASTY PUDDING CLUB COMING | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vacuum-oil-votes-105000000-stock-authorized-amount-increased-to.html | VACUUM OIL VOTES $105,000,000 STOCK; Authorized Amount Increased to $175,000,000 to Pay Dividend in Shares. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/beauty-an-asset-but-not-essential-that-seems-to-be-concensus-of.html | BEAUTY AN ASSET, BUT NOT ESSENTIAL; That Seems to Be Concensus of London Women in Current Absorbing Discussion. JUDGE'S REMARK STARTS IT One Social Leader Holds It a Duty to Remain Young-- Some Views on Women Smoking. A Judge Started It. A Necessity Anywhere. As to Queen Elizabeth. BEAUTY AN ASSET, BUT NOT ESSENTIAL The Smoking Habit. | TRUE | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/canadian-racing-dates-list-fort-erie-and-hamilton-tracks.html | Canadian Racing Dates List Fort Erie and Hamilton Tracks | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/observations-from-times-watchtowers-south-turns-to-smith-the.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SOUTH TURNS TO SMITH The Wish-to-Win Aids His Candidacy, Even in FormerKlan-Ridden Sates. SENATOR REED FOR BEHINDAnd Walsh Has Made No Headway--Democrats NervousOver Border States. Tnink He May Restore Party. Opposition Among Congressmen. Striking Revesal From Klan Days. Winning Against Reed. Religious Feeling Strong. No Strength for Walsh in South. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/strasbourg-port-is-growing-fast.html | STRASBOURG PORT IS GROWING FAST | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/newtown-high-nine-ties-st-pauls-33-boozer-allows-only-one-hit-but.html | NEWTOWN HIGH NINE TIES ST. PAUL'S, 3-3; Boozer Allows Only One Hit, but Team's Errors Are Costly-- Cold Wind Stops Game. GEORGE WASHINGTON WINS School Nine Overcomes Three-Run Lead to Defeat New York Stock Exchange, 11 to 4. George Washington Wins, 11-4. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hebrew-childrens-home-to-be-built-in-the-bronx.html | HEBREW CHILDREN'S HOME TO BE BUILT IN THE BRONX. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fawn-gray-sues-again-files-second-annulment-plea-against-hie-smith.html | FAWN GRAY SUES AGAIN.; Files Second Annulment Plea Against H.I.E. Smith in Baltimore. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | (White.)Theatre. (White.)(White.)(Moffett.)(Nickolas Muray.)(Florence Vandamm.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/shadows-of-coming-events-united-states-army-band-childrens-choir.html | SHADOWS OF COMING EVENTS; United States Army Band, Children's Choir and Officers' Chorus to Be on Air in Easter Sunrise Service From Washington | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/france-reduces-visa- | France Reduces Visa Cost. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/orthopedic-award-due-july-1.html | Orthopedic Award Due July 1. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/american-gas-calls-bonds.html | American Gas Calls Bonds. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reading-releases-williams.html | Reading Releases Williams. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/western-farm-lands-rising-in-value-kansas-city-reserve-bank-reports.html | WESTERN FARM LANDS RISING IN VALUE; Kansas City Reserve Bank Reports Change in Market During Recent Weeks. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/4-policemen-kill-negro-in-gun-fight-halfdressed-sleepy-brownsville.html | 4 POLICEMEN KILL NEGRO IN GUN FIGHT; Half-Dressed, Sleepy Brownsville Sees Chase With Pistols,Ending in Dark Cellar.WIFE IDENTIFIES HIS BODYAnd Says He Was Hard-WorkingStevedore Until He RecentlyGot a "Religious Frenzy." Disappears Into Cellar. Wife Reveals Religious Frenzy. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-observes-holy-week-with-music-of-eastertide-palm-sunday-and.html | RADIO OBSERVES HOLY WEEK WITH MUSIC OF EASTERTIDE; Palm Sunday and Good Friday Services on the Air--Choir Invisible and Federal Choristers In Sacred Musicale | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vagrant-shetland-pony-jailed-till-owner-turns-up.html | Vagrant Shetland Pony Jailed Till Owner Turns Up | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-in-lead-as-city-of-homes-major-william-kennelly-sees.html | BROOKLYN IN LEAD AS CITY OF HOMES; Major William Kennelly Sees Borough Far Ahead as a Residential Area. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-religious-books.html | New Religious Books | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbia-to-open-season-on-tuesday-will-face-st-johns-nine-at-baker.html | COLUMBIA TO OPEN SEASON ON TUESDAY; Will Face St. John's Nine at Baker Field--Captain Smith to Do Pitching. TWO OTHER FRAYS LISTED Blue and White to Oppose Upsala on Thursday and Manhattan Two Days Later. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/oneil-swimmers-take-4-of-6-titles-top-teams-in-individual-junior.html | O'NEIL SWIMMERS TAKE 4 OF 6 TITLES; Top Teams in Individual Junior High School Championships With 26 Points. URGESE EQUALS A RECORD Captures the 75-Yard Event in 0:50 2-5--Janosky Takes 25-Yard Free Style in Close Finish. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/washington-becomes-a-city-of-shrines-every-great-denomination-will.html | WASHINGTON BECOMES A CITY OF SHRINES; Every Great Denomination Will Soon Possess a Splendid Memorial Edifice at the Capital | TRUE | By Helen Essaryfrom the Architects' Drawing.photograph Copyright By Harris& Ewing. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/carnival-has-many-patrons-society-responds-liberally-to-assist-the.html | CARNIVAL HAS MANY PATRONS; Society Responds Liberally to Assist the Benefit for Hudson Health Centre | TRUE | Photograph by Pach Brothers. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/john-smith-hears-his-music-over-the-radioand-likes-it-radio-fans.html | JOHN SMITH HEARS HIS MUSIC OVER THE RADIO--AND LIKES IT; Radio Fans Find Concert Halls and Theatres Hhave "Static" in Sneezes, Coughs, Whispers And Shuffling Feet--Why Home Is Sweet A New Order of Things. Times Have Changed. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/disarmament-plans-stir-japanese-little.html | DISARMAMENT PLANS STIR JAPANESE LITTLE | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/financial-markets-active-stocks-break-in-largest-recorded-saturday.html | FINANCIAL MARKETS; Active Stocks Break, in Largest Recorded Saturday Business --Bank Statement Altered. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/night-sailings-are-now-events-society-and-broadway-are-in.html | NIGHT SAILINGS ARE NOW EVENTS; Society and Broadway Are in Attendance as the Great Atlantic Liners Put Out to Sea in Darkness Sounds, Lights and Scents. Messengers Bearing Gifts. The Final Warning. The Ocean Ferry Sails. | TRUE | By Bertram Reinitz. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/light-nights-in-paris-only-two-new-productions-make-their-debuts-on.html | LIGHT NIGHTS IN PARIS; Only Two New Productions Make Their Debuts on the Banks of the Seine | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-france-tourists-may-miss.html | The France Tourists May Miss | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/contract-for-warehouse-sixstory-jamaica-building-will-be-on-van.html | CONTRACT FOR WAREHOUSE.; Six-Story Jamaica Building Will Be on Van Wyck Av. Corner. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/olympic-tryouts-for-women-july-4-city-stadium-in-newark-is-picked.html | OLYMPIC TRYOUTS FOR WOMEN JULY 4; City Stadium in Newark Is Picked for Finals in the National Trials. OTHER MEET DATES SET Junior and Senior Metropolitan Championships June 3 and 9-- Test at Yankee Stadium June 16. Yankee Stadium Selected. Pleased at Stadium Selection. | TRUE | By Bryan Field. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/foresees-spring-activity-advises-moderation-in-the-stepping-up-of.html | FORESEES SPRING ACTIVITY.; Advises Moderation in the Stepping Up of Production. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/spanish-socialists-to-meet.html | Spanish Socialists to Meet. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/expect-smith-veto-on-cropping-bill-attitude-of-governor-at-hearing.html | EXPECT SMITH VETO ON CROPPING BILL; Attitude of Governor at Hearing Leads to Belief That the Measure Is Lost. HOPE TO RENEW EFFORTS Proponents Likely to Start New Campaign--Champion Shepherd Continues Brilliant Career. No Ready Reply Made. Are Willing to Cooperate. Best of Winners Each Time. Outdoor Show Is Listed. Queensboro Sets Date. | TRUE | By Henry R. Ilsley. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/autograph-poe-poem-to-be-sold-at-auction-first-edition-of-pilgrims.html | AUTOGRAPH POE POEM TO BE SOLD AT AUCTION; First Edition of "Pilgrim's Progress" and William Blake Manuscript Also Offered. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/edwin-ely-estate-put-at-2982963-new-jersey-mans-niece-gets-life.html | EDWIN ELY ESTATE PUT AT $2,982,963; New Jersey Man's Niece Gets Life Interest in $2,532,445-- Bequests to Charities. STATE SOCIETY GETS BOOKS Debts Cut A.H. Wolff Property to $307,650--W.M. Barnum Left $745,933. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stocks-sag-on-curb-under-profittaking-leaders-in-utility-field.html | STOCKS SAG ON CURB UNDER PROFIT-TAKING; Leaders in Utility Field Among Those Reacting--Advances Made by Industrials. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-series-of-talks-at-kdka-cover-politics.html | NEW SERIES OF TALKS AT KDKA COVER POLITICS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cables-in-holland-tube-telephone-company-uses-tunnel-for-toll-line.html | CABLES IN HOLLAND TUBE.; Telephone Company Uses Tunnel for Toll Line to Reading. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/germans-felicitate-endurance-fliers-risticz-and-edzard-former.html | GERMANS FELICITATE ENDURANCE FLIERS; Risticz and Edzard, Former Record Holders, Praise Feat of Haldeman and Stinson. | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/attacks-wife-ends-life-retired-belmar-nj-druggist-cuts-throat-and.html | ATTACKS WIFE, ENDS LIFE.; Retired Belmar (N.J.) Druggist Cuts Throat and Takes Poison. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-10-no-title-times-wide-world-photos-san-francisco-bureau.html | Article 10 -- No Title; (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos, San Francisco Bureau.) (Juley.) (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos, Paris Studio.) (Times Wide World Photos.) (Autrey.) (Times Wide World Photos.) (Dorr News Service.) | TRUE | (Times Wide World Photos.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/suit-against-ford-ends-decision-reserved-in-moore-action-for.html | SUIT AGAINST FORD ENDS.; Decision Reserved in Moore Action for Accounting of Profits. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tennessee-seeks-loan-of-3500000-calls-for-bids-for-bonds-for.html | TENNESSEE SEEKS LOAN OF $3,500,000; Calls for Bids for Bonds for Bridges and College--Award Set for April 10. SYRACUSE ASKS $1,975,000 Will Sell Securities for variety of Purposes on Same Date--Other Financing. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mine-trading-dull-on-toronto-board-first-listing-of-mandy-and.html | MINE TRADING DULL ON TORONTO BOARD; First Listing of Mandy and Several Annual Meetings Are Features of Week. BEAVER PLANS CHANGES Directors Empowered to Enter the Investment Field--Market Outlook Favorable. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | Times Wide World Photo. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/victory-at-geneva-heartens-hungary-it-regards-the-action-on-st.html | 'VICTORY' AT GENEVA HEARTENS HUNGARY; It Regards the Action on St. Gotthard Arms Affair as a Real Triumph. APPONYI IS EXTOLLED Decision in the Property Dispute With Rumania Also Gives Pleasure. Country Was Disillusioned. Hungarians Thank Mussolini. Sees Foreign Relations Stronger. | | Copyright, 1928, by the New York Times Company. By Wireless To the New York Times. | TRUE |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sees-age-of-wonders-here-within-twentyfive-years-captain.html | SEES AGE OF WONDERS HERE WITHIN TWENTY-FIVE YEARS; Captain Rickenbacker Prophesies Marvels of Transportation by Highway and in the Air | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/richmond-ready-for-new-market-bridge-openings-will-lead-to.html | RICHMOND READY FOR NEW MARKET; Bridge Openings Will Lead to Industrial Expansion in Immediate Vicinity.BUILDING IS INCREASINGTrend Is Seen Toward ApartmentHouse Construction--Influx of Population Looked For. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/size-of-majestic-increased-69-tons-changes-at-her-spring-cleaning.html | SIZE OF MAJESTIC INCREASED 69 TONS; Changes at Her Spring Cleaning Make the Liner One of56,620 Gross.RENOVATED FOR SUMMER Dining Saloons Are Enlarged and Rearrangements Made inAll Three Classes. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/propose-oil-inquiry-on-all-fall-leases-group-of-senators-would-go.html | PROPOSE OIL INQUIRY ON ALL FALL LEASES; Group of Senators Would Go Into Scores of Deals Ex-Secretary Made. FALL IS CROSS-EXAMINED Faces Pomerene's Fire in Deposition at El Paso for Sinclair Defense. Work Defends the Contract. PROPOSE OIL INQUIRY ON ALL FALL LEASES LITTLETON STRIKES BACK. Sinclair Counsel Refers to Walsh as a "Meddlesome Mattie." | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-and-new-are-merged-in-tapestry-a-modern-mode-that-is-built-on.html | OLD AND NEW ARE MERGED IN TAPESTRY; A Modern Mode That Is Built on Gothic Principles--Plated Silver of Good Quality and Design Now Popular A REVIVAL OF TAPESTRIES | TRUE | By Walter Rendell Storeyphotograph By | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/predicts-activity-on-staten-island-opening-of-three-new-bridges.html | PREDICTS ACTIVITY ON STATEN ISLAND; Opening of Three New Bridges Will Inaugurate Great Development Era. TWO READY THIS SUMMER Prosperity Bound to Follow Adequate Transit Facilities, Says James R. Murphy. Bridges as Transit Aid. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-fontainebleau-carp.html | THE FONTAINEBLEAU CARP. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gold-exports-make-money-higher-here-total-of-93610413-yellow-metal.html | GOLD EXPORTS MAKE MONEY HIGHER HERE; Total of $93,610,413 Yellow Metal Sent Abroad in March Breaks All Records. ACCEPTANCE RATES RISE Federal Reserve Banks Make No Move to Offset Movement by Security Purchases. Effects on Money Rates. Acceptance Rates Rise. Details of Movement. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/holy-cross-nine-ready-first-string-shapes-up-as-southern-trip-draws.html | HOLY CROSS NINE READY.; First String Shapes Up as Southern Trip Draws Near. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/france-asked-to-put-women-on-juries.html | FRANCE ASKED TO PUT WOMEN ON JURIES | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/opera-romeo-and-juliet.html | OPERA "ROMEO AND JULIET." | TRUE | | C1B 782462 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/find-more-soot-here-than-in-pittsburgh-sanitation-workers-say-new.html | FIND MORE SOOT HERE THAN IN PITTSBURGH; Sanitation Workers Say New York's Smoke Pall Costs City $96,000,000 a Year. CHILD HEALTH MENACED Mt. Vernon Gets Three to Nine More Hours of Light Each Month Than the Battery. CITY ORDINANCE IS URGED Engineer Declares Fuel Now Wasted Would Pay for Adequate Prevention. Drainage in Other Cities. Jersey Smoke Wafted Here. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/has-faith-in-brooklyn-wt-nemorov-predicts-continuance-of.html | HAS FAITH IN BROOKLYN.; W.T. Nemorov Predicts Continuance of Substantial Conditions. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/georgia-is-engaged-in-talking-politics-interest-in-topic-transcends.html | GEORGIA IS ENGAGED IN TALKING POLITICS; Interest in Topic Transcends Even That in Peach Crop and the Boll-Weevil. A HAND-PICKED DELEGATION Senator George Forces State Committee to Let Him MakeSelections. Howell Tells Issue. Senator George's Delegation. | TRUE | By Julian Harris. Special Correspondence of the New York Times. | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | (P. & A.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos.)(Times Wide World | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-coins-to-be-sold-mcewen-collection-includes-silver-dollars-of.html | OLD COINS TO BE SOLD.; McEwen Collection Includes Silver Dollars of 1795. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-aid-ppeschool-child-childrens-society-reports-project-to-reduce.html | TO AID PPE-SCHOOL CHILD.; Children's Society Reports Project to Reduce Defectives. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | (P. & A.)(P.& A.)(Edwin Levick.)(Underwood & Underwood.)(Times Wide World Photos.)(E.F. Foley.)(Times Wide World Photos.)(Edwin Levick.)(Times | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/amusing-satire-by-andre-maurois.html | Amusing Satire by Andre Maurois | TRUE | Fram "Posters and Publicity (1927)." (William Edwin Rudge.) | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mexican-land-law-now-in-spotlight-the-excelsior-cites-reforms-which.html | MEXICAN LAND LAW NOW IN SPOTLIGHT; The Excelsior Cites Reforms Which It Says Foreign Property Holders Wish.PART PAYMENT IN CASH ONEAmericans Also Want Limit onTime in Which Land Can BeExpropriated, Paper Adds. Text of Excelsior's Article. Three Chief Points Noted. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/3-maryland-meetings-to-give-total-of-560000-in-purses.html | 3 Maryland Meetings to Give Total of $560,000 in Purses | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/st-marks-hospital-asks-funds.html | St. Mark's Hospital Asks Funds. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/music-notes.html | MUSIC NOTES. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-brooklyn-showroom-lincoln-to-have-200000-building-in-automobile.html | NEW BROOKLYN SHOWROOM.; Lincoln to Have $200,000 Building in Automobile Centre. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-jersey-auction-stengel-tannery-in-newark-will-be-offered-april.html | NEW JERSEY AUCTION.; Stengel Tannery in Newark Will Be Offered April 11. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mystic-acts-of-airplanes-odd-mishaps-to-pilots-in-which-the.html | MYSTIC ACTS OF AIRPLANES; Odd Mishaps to Pilots in Which the Elements Of Comedy and Tragedy Mingled | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/248-flatbush-homes-win-tax-exemption-court-of-appeals-upholds.html | 248 FLATBUSH HOMES WIN TAX EXEMPTION; Court of Appeals Upholds Earlier Decisions on $1,000,000 Brooklyn Assessments. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/opens-poster-contest-antidiphtheria-conference-offers-1000-in.html | OPENS POSTER CONTEST.; Anti-Diphtheria Conference Offers $1,000 in Prizes to Students. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/northermost-school-in-alaska-burned-down-at-point-barrow.html | Northermost School in Alaska Burned Down at Point Barrow | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/soccer-giants-win-from-fall-river-score-startling-victory-when-they.html | SOCCER GIANTS WIN FROM FALL RIVER; Score Startling Victory When They Down Rivats by 4-0 at Starlight Park. NATIONALS BOW TO BOSTON Lose by 3 to 1, While Coats Beats Brooklyn, 4-1--Newark Upsets Bethlehem. Giants Attack at Start. Molnar Gets Third Goal. Nationals Are Beaten Wanderers Lose, 4 to 1. Newark Upsets Bethlehem. New Bedford Victor. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/er-bartley-under-knife.html | E.R. Bartley Under Knife. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vatican-defends-scouts-in-charge-catholic-boys-organization-did-not.html | VATICAN DEFENDS SCOUTS IN CHARGE; Catholic Boys' Organization Did Not Play Anti-Fascist Politics, Paper Says. PRAISE BY STATE IS CITED Head of Catholic Writers' Guild Here Holds Mussolini's Decree of Suppression Un-American. DECREE IS CONDEMNED HERE. Italian Ban on Societies of Youth Assailed by Father Kelly. | TRUE | By Wireless To the New York Times. | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-land-gift-for-babylon-park-town-may-dedicate-tract-to-long.html | PLAN LAND GIFT FOR BABYLON PARK; Town May Dedicate Tract to Long Island Park Commission for Boulevard. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-son-to-mrs-ar- | A Son to Mrs. A.R. Griswold. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-water-poloists-name-twohy.html | Navy Water Poloists Name Twohy. | TRUE | Special to The New York Times. | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/watch-browns-and-tigers-advises-barnard-after-tour.html | 'Watch Browns and Tigers,' Advises Barnard After Tour | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dinner-for-french-members-of-ywca.html | DINNER FOR FRENCH MEMBERS OF Y.W.C.A. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sixtythree-injured-in-lima-rail-wreck-few-received-serious-hurts.html | SIXTY-THREE INJURED IN LIMA RAIL WRECK; Few Received Serious Hurts-- Some Brought Here by Broadway Limited. | TRUE | | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/named-auxilary-to-mundelein.html | Named Auxilary to Mundelein. | TRUE | | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gambridges-eight-wins-by-10-lengths-beats-oxford-for-fifth-year-in.html | GAMBRIDGE'S EIGHT WINS BY 10 LENGTHS; Beats Oxford for Fifth Year in Row on the Thames Before Hundreds of Thousands. CROWD GATHERS AT 4 A.M. Rain Clears Before Race Starts and Gay Pageant Is Revealed as Crews Sweep Past. VICTORS ARE LIKE MACHINE Perfection Is Seen in Every Stroke, as They Score by Widest Margin of Last 28 Years. Fifth Victory in a Row. Witness a Vivid Spectacle. | TRUE | By Ferdinand Kuhn Jr. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/warns-of-dry-raider-impostors.html | Warns of Dry Raider Impostors. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/phils-lose-battle-to-athletics-63-drop-first-game-in-series-for-the.html | PHILS LOSE BATTLE TO ATHLETICS, 6-3; Drop First Game in Series for the Championship of Philadelphia. 10,000 WATCH STRUGGLE See Grove Strike Out Six Men in Four Frames--Speaker Hits Homer in Seventh. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-tug-mohave-is-condemned.html | Navy Tug Mohave Is Condemned. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/regina-six-wins-junior- | Regina Six Wins Junior Title. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/de-oca-calls-data-on-oil-tax-unfair-mexican-finance-minister-says.html | DE OCA CALLS DATA ON OIL TAX UNFAIR; Mexican Finance Minister Says Plea for Reduction Is Based on Incomplete Facts. QUESTIONS COSTS HERE He Holds Company Figures Fail to Take Lighterage and Other Charges Into Account. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/news-of-the-bostonian-rialto.html | NEWS OF THE BOSTONIAN RIALTO | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/long-island-needs-more-loan-groups-cadman-h-frederick-sees.html | LONG ISLAND NEEDS MORE LOAN GROUPS; Cadman H. Frederick Sees Opportunity for Association inNassau and Suffolk. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/westchester-has-promising-market-reginald-whamond-predicts-greatest.html | WESTCHESTER HAS PROMISING MARKET; Reginald Whamond Predicts Greatest Real Estate Activity in County's History.BUILDERS SET THE PACE Plans Establish a Record In Faceof Slow Trading in Other Sections of the Country. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fire-routs-15-families-smoke-of-jersey-city-factory-blaze-sweeps-a.html | FIRE ROUTS 15 FAMILIES.; Smoke of Jersey City Factory Blaze Sweeps a Tenement. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/4239124-surplus-in-britains-treasury-both-revenue-and-expenditure.html | 4,239,124 SURPLUS IN BRITAIN'S TREASURY; Both Revenue and Expenditure in Fiscal Year Exceeded Churchill's Estimates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/smith-seems-to-be-choice-of-kentucky-democratic-delegates-counted.html | SMITH SEEMS TO BE CHOICE OF KENTUCKY; Democratic Delegates Counted for Governor After Votes for Favorite Son. STATE WANTS TOURISTS Executive Gets Commission and Fund to Tell About Attractions of Commonwealth. Barkley May Not Run. Fight Over Health Board. $15,000,000 for Roads. | TRUE | By Malcolm Bayley. Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Peter A. Juley.)(Hugh Cecil.)(White.)(Hal Phyfe.)(White.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/john-ringling-buys-more-ancient-art-first-part-of-metropolitans.html | JOHN RINGLING BUYS MORE ANCIENT ART; First Part of Metropolitan's Sale Ends With Receipts of $106,484. OTHER MUSEUMS PURCHASE Cypriote Antiquities for Indianapolis--Additional Pieces toBe Sold Next Month. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cleanings-from-the-screen.html | CLEANINGS FROM THE SCREEN | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flying-recruits-for-army-double-about-1400-applications-this.html | FLYING RECRUITS FOR ARMY DOUBLE; About 1,400 Applications This Quarter for, Training--Promotions Quickly Won--Pay 50 Per Cent. Above Base Rate Air Corps Advantages. Officers Increased. The Training | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/assuring-atmosphere.html | ASSURING ATMOSPHERE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lifer-sadly-parts-with-horned-toad-of-47-when-texas-prison-places.html | Lifer Sadly Parts With Horned Toad of 47 When Texas Prison Places Ban on All Pets | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pepys-inspires-a-treasure-hunt-the-diarist-who-records-his-search.html | PEPYS INSPIRES A TREASURE HUNT; The Diarist Who Records His Search in the Tower of London for Buried Gold Is Now Believed to Have Dug in the Wrong Place Pepys Tells of His Search. Further Investigation. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dunnigan-wins-ice-race-captures-junior-halfmile-event-in-130-25.html | DUNNIGAN WINS ICE RACE.; Captures Junior Half-Mile Event in 1:30 2-5, Aided by Handicap. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/columbus-odonnell-lee-member-of-old-maryland-family-dies-at-75.html | COLUMBUS O'DONNELL LEE.; Member of Old Maryland Family Dies at 75 Years. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/morris-plan-to-move-company-leases-three-floors-on-west-fortysecond.html | MORRIS PLAN TO MOVE.; Company Leases Three Floors on West Forty-second Street. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-seeks-to-collect-rent-from-airplanes-passing-over.html | German Seeks to Collect Rent From Airplanes Passing Over | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lindbergh-flies-to-get-new-plane-he-and-three-companions-leave-st.html | LINDBERGH FLIES TO GET NEW PLANE; He and Three Companions Leave St. Louis and Stop at Tulsa on Way to San Diego. HE PLANS NO WORLD FLIGHT Neither Does He Intend to Soar Across the Pacific, He Says, In Denying Rumors. Denies World Flight Plan. Flier Reaches Tulsa. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pick-medal-winners-in-oratory-contest-schools-in-spirited-rivalry.html | PICK MEDAL WINNERS IN ORATORY CONTEST; Schools in Spirited Rivalry Name Candidates for Honor Finalists. TIME UP NEXT THURSDAY Competition Will Shift After Easter Recess to Interscholastic Scene.WIDE ENTHUSIASM NOTEDA Judge at Town Hall Last Year Tells How He Made HisEstimates of Speakers. High Enthusiasm Reported. Girls in Forefront. Winner at Roosevelt High. Spurred Interest in English. A Judge Offers Advice. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/colors-that-give-harmony-specialist-cites-seasons-highlights-to.html | COLORS THAT GIVE HARMONY; Specialist Cites Season's Highlights to Guide Retail Buyers. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/builders-liquidating-throgs-neck-tract-seventeen-homes-on-quincy.html | BUILDERS LIQUIDATING THROGS NECK TRACT; Seventeen Homes on Quincy, Harding and Lawton Avenues Will Be Sold by Murphy. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-schoemmel-starts-for-endurance-record-forced-to-shift-to-suit.html | MRS. SCHOEMMEL STARTS FOR ENDURANCE RECORD; Forced to Shift to Suit of Wool as Grease Coat Thins in Miami Pool. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/unsanitary-building-blamed-for-federal-judges-illness.html | Unsanitary Building Blamed For Federal Judges' Illness | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/calls-mt-kisco-hub-of-countys-growth-park-system-is-pushing.html | CALLS MT. KISCO HUB OF COUNTY'S GROWTH; Park System Is Pushing WestChester Builders to the North,Says Joseph E. Merriam.ACREAGE PLOTS IN DEMANDPassing of Large Estates Resultsin Need of Sites of Threeto Ten Acres. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/jottings-from-studios-wallace-beery-returns-to-villainylloyd.html | JOTTINGS FROM STUDIOS; Wallace Beery Returns to Villainy--Lloyd Arriving | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/for-opera-training-in-america.html | FOR OPERA TRAINING IN AMERICA | TRUE | VLADIMIR ROSING. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/york-institute-five-wins-tourney-final-gains-northeastern.html | YORK INSTITUTE FIVE WINS TOURNEY FINAL; Gains Northeastern Interscholastic Title by Beating Rogers High--Wilby Is Runner-Up. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stresemann-puts-troubles-to-flight-magic-wand-of-his-statesmanship.html | STRESEMANN PUTS TROUBLES TO FLIGHT; Magic Wand of His Statesmanship Eases Russian, Armsand French Difficulties.EYE TO AMERICAN GALLERYGerman Foreign Minister ThinksPacific Policy Will Smooth Way to New Reparations Deal. Enter Dr. Stresemann. Friendship His Guiding Star. STRESEMANN PUTS TROUBLES TO FLIGHT Free Rhineland His Goal. Seeks to Impress America. | TRUE | By Lincoln Eyre. Copyright, 1928, By the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/demolition-is-started-for-new-7th-av-hotel-southeast-corner-of-31st.html | DEMOLITION IS STARTED FOR NEW 7TH AV. HOTEL; Southeast Corner of 31st Street Is Being Cleared for the Governor Clinton. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/schoolboy-athletic-news.html | Schoolboy Athletic News | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mourn-gustave-ador-red-cross-officials-cable-condolences-to-geneva.html | MOURN GUSTAVE ADOR.; Red Cross Officials Cable condolences to Geneva Committee. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lady-astor-rules-a-world-as-hostess-to-her-london-house-in-st.html | LADY ASTOR RULES A WORLD AS HOSTESS; To Her London House in St. James's Square Come Visitors From Every Land and With Every | TRUE | By F.I. Minnigerodedrawn From Life By S.j. Woolf. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-sausage-restaurant.html | A SAUSAGE RESTAURANT. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-rich-of-england-liven-the-livery-of-servants.html | New Rich of England Liven The Livery of Servants | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/report-settlement-on-nanking-attack-macmurray-said-to-have-reached.html | REPORT SETTLEMENT ON NANKING ATTACK; MacMurray Said to Have Reached Agreement With the Chinese Nationalists. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sues-yale-student-girl-accuses-ea-davidson-of-careless-drivingasks.html | SUES YALE STUDENT.; Girl Accuses E.A. Davidson of Careless Driving--Asks $25,000. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/values-in-south-yonkers-broadway-corner-brought-2000-a-front-foot.html | VALUES IN SOUTH YONKERS.; Broadway Corner Brought $2,000 a Front Foot. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/christophe-of-haiti.html | Christophe of Haiti | TRUE | By Charles Willis Thompson | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plans-big-terminal-on-west-side-block-corporation-buys-site-26th-to.html | PLANS BIG TERMINAL ON WEST SIDE BLOCK; Corporation Buys Site, 26th to 27th St., 11th to 13th Av., for 12-Story Warehouse. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-new-german-literary-encyclopaedia-german-letter.html | A New German Literary Encyclopaedia; German Letter | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baltazzi-wins-horse-sale-suit-jury-at-aiken-sc-awards-him-3500.html | BALTAZZI WINS HORSE SALE SUIT; Jury at Aiken, S.C., Awards Him $3,500 Verdict Against Mrs. Medill McCormick. HUNTER IS CALLED SOUND Witnesses Say Bacchus II Was in Good Shape--Baltazzi Holds He Was Hurt After Sale. Witnesses for Plaintiff. BALTAZZI WINS HORSE SALE SUIT Horse Hurt, Baltazzi Says. Trial Reduces Hunt Crowd. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/six-syracuse-teams-elect-new-captains-boxers-pick-mazotti-wrestlers.html | SIX SYRACUSE TEAMS ELECT NEW CAPTAINS; Boxers Pick Mazotti, Wrestlers Crowe, Swimmers Webster-- Shaw, Beard, George Others. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cahill-gains-final-upsetting-dufton-fraternity-club-player-wins-by.html | CAHILL GAINS FINAL UPSETTING DUFTON; Fraternity Club Player Wins by 15-12, 15-4, 15-10, in Open Squash Tennis Tourney. RELIES ON 3-CORNER SHOT Often Catches N.Y.A. C. Coach Out of Position With Them--Jacobs Takes Two-Hour Struggle. Match Is Battle Royal Jacobs Trick-Shot Artist. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/call-is-made-for-some-one-to-pin-rose-on-commission-harbord-days.html | CALL IS MADE FOR SOME ONE TO PIN ROSE ON COMMISSION; Harbord days Federal Board Deserves Esteem Of Public for Clearing Radio Reception-- Everyday Television Within a Few Years Glimpses Into the Future. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/merger-of-orchestras-an-economic-necessity-arturo-toscanini.html | MERGER OF ORCHESTRAS AN ECONOMIC NECESSITY; ARTURO TOSCANINI | TRUE | By H.i. Brock. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pardons-by-smith-lift-prisons-stigma-most-are-given-not-to-free.html | PARDONS BY SMITH LIFT PRISONS STIGMA; Most Are Given Not to Free Convicts but to Help Them in Civil Life Later. RIGHT TO VOTE RESTORED Dwight of Grand Jurors Explains That Such Clemency Also Permits Naturalization. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/2500-homes-on-golf-links-years-plans-call-for-1100-houses-on.html | 2,500 HOMES ON GOLF LINKS; Year's Plans Call for 1,100 Houses on Laurelton Course. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fifth-sinclair-trial-caps-teapot-dome-case-the-government-attorneys.html | FIFTH SINCLAIR TRIAL CAPS TEAPOT DOME CASE; The Government Attorneys Are Now Ready to Attack the Accused Oil Man With the Full Story of the Mysterious Continental Dealings Sinclair Asks a Delay Sinclair Cited for Contempt. The Search Reopened. | TRUE | By L.c. Speers.times Wide World Photograph. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stadium-summer-plans.html | STADIUM SUMMER PLANS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. What Will End the Rise? The Market's Biggest Week. Looking Up History. When Gold Exports Will Be "Felt." The Lure of Wall Street. A Saturday Lunch Record. Last Week's Movements of Gold. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/american-letters-since-1900-mr-munson-attempts-to-chart-the-course.html | American Letters Since 1900; Mr. Munson Attempts to Chart the Course of Recent Tendencies | TRUE | By Ray C.b. Brown | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/st-jean-defeats-wood-triumphs-125-to-100-in-eastern-pocket-billiard.html | ST. JEAN DEFEATS WOOD.; Triumphs, 125 to 100, in Eastern Pocket Billiard Tournament. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-rip-a-whiskered-peter-pan-lives-on-in-his-home-town-irvings.html | OLD RIP, A WHISKERED PETER PAN, LIVES ON; In His Home Town Irving's Famous Hero Is Still Remembered, Though a Sad Spirit of Skepticism Walks Its Modern Way | TRUE | By Olin Lymanfrom Statue By Daniel C. French. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/kossuth-foresaw-italian-alliance-hungarian-patriot-states-his.html | KOSSUTH FORESAW ITALIAN ALLIANCE; Hungarian Patriot States His Argument in a Letter Written to a Friend in 1866 and Just Recently Brought to America An Alliance With Italy. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sells-mount-kisco-tract-murray-w-dodge-transfers-107-acres.html | SELLS MOUNT KISCO TRACT.; Murray W. Dodge Transfers 107 Acres Adjoining Golf Course. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/untermyer-expects-transit-unity-in-1928-with-fivecent-fare-sure.html | UNTERMYER EXPECTS TRANSIT UNITY IN 1928 WITH FIVE-CENT FARE; Sure Court Will Block Rise, Then Plans to Link B.M.T. With New City Lines. SOLUTION IN 'FEW MONTHS' 59th Street Loop Now Is Held Likely Because of the Mileage It Would Add. CRAIG LOSES MOVE IN COURT Judge Bondy Denies Plea to Strike Out 85 Per Cent. of I.R.T.'s 123-Page Complaint. Bondy Decision Unexpected. B.M.T. Negotiations Pending. UNTERMYER EXPECTS TRANSIT UNITY IN '28 East Side Recapture Later. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/richard-wilens-gives-recital.html | Richard Wilens Gives Recital. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/girl-a-stow-away-not-wed-on-liner-captain-sends-message-he-cant.html | GIRL, A STOW AWAY, NOT WED ON LINER; Captain Sends Message He Can't Marry Miss Vorse and Hewlett. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sniper-uses-a-shotgun-atlantic-city-policeman-on-trail-alter-two.html | SNIPER USES A SHOTGUN.; Atlantic City Policeman on Trail Alter Two Night Attacks. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fascist-ban-on-cats-meets-disapproval-rome-spca-objects-to-decree.html | FASCIST BAN ON CATS MEETS DISAPPROVAL; Rome S.P.C.A. Objects to Decree Abolishing Felines in the Eternal City. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/poincares-views-on-zionism.html | Poincare's Views on Zionism. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/electrical-equipment-in-demand.html | Electrical Equipment In Demand. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sues-ga-hughes-for-divorce.html | Sues G.A. Hughes for Divorce. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/boston-minister-decries-espionage-secretary-of-church-federation.html | BOSTON MINISTER DECRIES 'ESPIONAGE'; Secretary of Church Federation Protests 'Blacklists' Aimed at Free Speech. SEES ORGANIZED MOVEMENT Names of Prominent Persons and Organizations Are Mentioned In "Blue Menace." Bishop's Wife Protests. Mr. Root Has His Say. BOSTON MINISTER DECRIES 'ESPIONAGE' Sees Danger to Institutions. Move Against Ford Hall. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dushkin-violinist-heard.html | Dushkin, Violinist, Heard. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/contrast-old-and-new-in-hosiery.html | Contrast Old and New in Hosiery. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sailing-vessels-on-a-long-race-to-sail-in-an-ocean-race.html | SAILING VESSELS ON A LONG RACE; TO SAIL IN AN OCEAN RACE | TRUE | By Tom White. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/california-loses-meet-san-francisco-olympic-club-team-wins-by-67-to.html | CALIFORNIA LOSES MEET.; San Francisco Olympic Club Team Wins by 67 to 63 . | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-pirate-treasure.html | A PIRATE TREASURE. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/250-oriental-rugs-will-be-auctioned-collection-of-persian-fereghan.html | 250 ORIENTAL RUGS WILL BE AUCTIONED; Collection of Persian, Fereghan, Chinese and Moroccan Items on Sale This Week. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/leaguers-pick-cast-for-play-birthday-of-the-infanta-will-be.html | LEAGUERS PICK CAST FOR PLAY; "Birthday of the Infanta" Will Be Presented on April 16 and 17 | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/coat-buying-spurts-hosiery-call-is-brisk-dress-activity-also-slows.html | COAT BUYING SPURTS; HOSIERY CALL IS BRISK; Dress Activity Also Slows Gain as Retailers Cover Easter Needs. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/4-bowery-lodgings-closed-by-harris-1100-homeless-are-barred-from.html | 4 BOWERY LODGINGS CLOSED BY HARRIS; 1,100 Homeless Are Barred From Free Quarters Which Are Declared Insanitary. 'MR. ZERO'S' TUB AFFECTED Hadley Hall, the Rescue Mission in Chinatown and the All-Night Mission Also Are Shut. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/senator-reed-to-address-brokers.html | Senator Reed to Address Brokers. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/billy-barton-none-the-worse-for-fall-in-grand-national.html | Billy Barton None the Worse For Fall in Grand National | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/xray-hero-honored.html | X-RAY HERO HONORED | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/willysknight-cuts-standard-sixes-150-reports-record-output-in-first.html | WILLYS-KNIGHT CUTS STANDARD SIXES $150; Reports Record Output in First Quarter--Hudson Also Shows Production at Peak. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ymca-college-buys-60-acres.html | Y.M.C.A. College Buys 60 Acres. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yellow-fever-hero-is-found-in-want-georgian-who-risked-life-aiding.html | YELLOW FEVER HERO IS FOUND IN WANT; Georgian Who Risked Life Aiding Walter Reed's ExperimentsIs Ill With Tuberculosis.OTHERS OF GROUP SOUGHTAssociation for Medical ProgressBacks Bill for Those Who HelpedMake Panama Canal Possible. Deliberately Risked His Life. Congress Urged to Pass Bill. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/citizen-genet-asks-for-a-new-verdict-in-letters-just-found-the.html | CITIZEN GENET ASKS FOR A NEW VERDICT; In Letters Just Found the "Meddlesome" French Minister Ordered Home by Washington Defends His Actions CITIZEN GENET ASKS FOR A NEW VERDICT | TRUE | An Etching by H.b. Hall. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-build-32-homes.html | TO BUILD 32 HOMES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/market-boom-puts-exchange-to-test-facilities-found-inadequate-to.html | MARKET BOOM PUTS EXCHANGE TO TEST; Facilities Found Inadequate to Handle Stock Trading of Present Volume. TICKER DELAY A PROBLEM Solution Sought in New and Faster Machine to Record Quotations. MORE FLOOR SPACE MADE Brokers Loop Forward to Time When Daily Trading Will Total 5,000,000 Shares. Faster System Inadequate. To More "Bond Crowd." | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-new-vessels-for-canadas-navy.html | TWO NEW VESSELS FOR CANADA'S NAVY | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/when-the-ambulance-races-to-save-a-childs-life-the-croup-bus-takes.html | WHEN THE AMBULANCE RACES TO SAVE A CHILD'S LIFE; The "Croup Bus" Takes Car of Serious Cases Where Every Minute Counts | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/what-the-listeners-think-florida-and-new-hampshire-set-owners-make.html | WHAT THE LISTENERS THINK; Florida and New Hampshire Set Owners Make Suggestions for Reallocation of Broadcasters-- Plea Is for Fewer Stations and More Power | TRUE | HARRY S. KLINGLER.E. VANDER HAEGEN. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-detroit-symphony-aids-greenwich-house.html | THE DETROIT SYMPHONY AIDS GREENWICH HOUSE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/work-denies-calling-estes-of-texas-a-liar-secretary-in-reply-to.html | WORK DENIES CALLING ESTES OF TEXAS A LIAR; Secretary in Reply to Caraway Says Colonel Himself Used That Term. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/student-haled-to-court-rides-off-in-a-parked-car-to-avoid-being.html | STUDENT HALED TO COURT.; Rides Off in a Parked Car to Avoid Being Late at School. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/jamaica-and-flushing-houses-sold.html | Jamaica and Flushing Houses Sold. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/claremont-investing-stock-up.html | Claremont Investing Stock Up. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rutgers-sports-halted-athletic-teams-to-be-idle-next-week-because.html | RUTGERS SPORTS HALTED.; Athletic Teams to Be Idle Next Week Because of Easter Vacation. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rutes and Rates in Export Markets. GREEK FARM TOOLS EXEMPT French Work Out Film Control-- Spain Defines Butter--Food Label ing Postponed in Germany. Label Application Put Over. Paper Increases Suspended. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/falcaro-leads-cliffe-at-end-of-1st-block-has-36pin-margin-after.html | FALCARO LEADS CLIFFE AT END OF 1ST BLOCK; Has 36-Pin Margin After Close Contest--Cliffe Rolls 278, Just Missing Perfect Score. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-honor-artur-bodanzky.html | To Honor Artur Bodanzky. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nyu-to-establish-business-institute-first-meeting-will-be-in-may.html | N.Y.U. TO ESTABLISH BUSINESS INSTITUTE; First Meeting Will Be in May, With Sessions Annually Thereafter. TO AID CITY'S COMMERCE Venture in Adult Educaticn Is Also Meant to Strengthen Ties of Alumni to University. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mission-broadcast-by-jubilee-singers.html | MISSION BROADCAST BY JUBILEE SINGERS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-new-grove-surveyed-what-has-been-accomplished-in-reissued.html | THE NEW "GROVE" SURVEYED; What has Been Accomplished in Reissued Musical Dictonary-- Mr. Gabrilowitsch's Performance of Bach GABRILOWITSCH ADAPTS BACH | TRUE | By Olin Downes. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/where-the-traffic-piles- | WHERE THE TRAFFIC PILES UP | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/broadway-corner-is-sold.html | Broadway Corner Is Sold. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/schubert-prize-near.html | SCHUBERT PRIZE NEAR. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/foreign-exchange-little-develops-in-way-of-business-or-price.html | FOREIGN EXCHANGE; Little Develops in Way of Business or Price Changes-- Stock Market Attracts. Rangs of Rates. Sight Exchange. CLOSING RATES. | TRUE | | C1B 782462 |

| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/leases-summer-home.html | Leases Summer Home. | TRUE | | C1B 782462 |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-housing-for-13400-families-completed-in-1927.html | Brooklyn Housing for 13,400 Families Completed in 1927 | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/100000000-merger-crown-willamette-and-the-zellerbach-corporations.html | $100,000,000 MERGER; Crown Willamette and the Zellerbach Corporations in Northwest Unite. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/name-of-willis-stays-on-ballot-ohio-secretary-of-state-rules-that.html | NAME OF WILLIS STAYS ON BALLOT; Ohio Secretary of State Rules That Under the Law Change Now Is Impossible. DELEGATES TO GIVE CHOICE Party Battle Will Be Carried On, Thompson Says--Talk of Locher to Succeed Willis. Hoover Procedure in Doubt. Talk of Locher as Appointee. Statement by Secretary of State. Tribute by Carmi Thompson. SHIFTING TO DAWES IN OHIO. Willis Men There Want Him if They Can't Draft Coolidge. SEES OHIO REJECTING HOOVER. Bonner Predicts Willis Men Will Unite on Another "Favorite Son:" | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/270711900-bonds-called-for-march-redemptions-last-month-make-total.html | $270,711,900 BONDS CALLED FOR MARCH; Redemptions Last Month Make Total of $651,406,382 for First Quarter of 1928. ANNOUNCEMENTS FOR APRIL $186,234,000 Already Listed for Retirement in Advance of Maturity. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/petrone-defeats-duane-wins-verdict-at-olympia-club-robertucci.html | PETRONE DEFEATS DUANE.; Wins Verdict at Olympia Club-- Robertucci Outpoints Bardin. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/65000-see-jubilant-scots-beat-england-in-annual-soccer-game-at.html | 65,000 See Jubilant Scots Beat England In Annual Soccer Game at Wembley, 5 to 1 | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/vermont-nine-loses-1210-drops-first-game-of-southern-trip-to.html | VERMONT NINE LOSES, 12-10; Drops First Game of Southern Trip to Georgetown University. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/humorous-to-wall-street-american-plan-to-monoisolize-the-british.html | HUMOROUS TO WALL STREET; American Plan to Monoisolize the British Wire Systems Reported. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-ethel-d-laughlin-hostess.html | Miss Ethel D. Laughlin Hostess. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-west-46th-st-loft-eaves-building-adds-to-the-times-square.html | NEW WEST 46TH ST. LOFT.; Eaves Building Adds to the Times Square Skyline. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trader-horn-sails-with-hearty-adieu.html | TRADER HORN SAILS WITH HEARTY ADIEU | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-subway-lines-benefit-brooklyn-president-pounds-of-real-estate.html | NEW SUBWAY LINES BENEFIT BROOKLYN; President Pounds of Real Estate Board Predicts Increased Construction. NEW CENTRES ARE CREATED Old Private Dwellings Give Way to High Class Apartment Houses-- Business Section Expanding. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/silk-salesmen-see-graft-action-near-trade-associations-are-ready-to.html | SILK SALESMEN SEE 'GRAFT' ACTION NEAR; Trade Associations Are Ready to Take Drastic Steps on Complaints. BIG "CUTS" NOT UNUSUAL Split Commission a Favorite, but Loans and Aid to Brother Selling Insurance Are Cited. Split Commission Is Usual Form. Six Times a Father | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/claggett-a-cripple-wins-but-team-loses-takes-first-on-rings-as.html | CLAGGETT, A CRIPPLE, WINS, BUT TEAM LOSES; Takes First on Rings as Princeton Freshmen Are Beaten by Dickinson High Gymnasts, 27-18 | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/comment-on-effect-of-williss-death-newspapers-generally-regard.html | COMMENT ON EFFECT OF WILLIS'S DEATH; Newspapers Generally Regard Hoover Cause Stronger, but Ohio Contest Still On. NEW YORK CITY. "Dramatic in Implications." Say's Lowden May Benefit. "Far-Reaching Political Effect." HARTFORD, CONN. Suggests Lowden Move in Ohio. SPRINGFIELD, MASS. Looks to Indiana for Test Now. BALTIMORE. Expects Hoover Gain in Nation. RICHMOND, VA. Declares Lines Still Drawn. WHEELING, W. VA. Feels Hoover Might Quit Ohio Race. ATLANTA, GA. Calls Hoover "Man of Destiny." COLUMBUS. Says Anti-Hoover Fight Goes On. CINCINNATI. Asks Unity as Leader Falls. LOUISVILLE. Looks for Effect on Democrats. CHATTANOOGA. Expects Ohio Swing to Hoover. ST. LOUIS. Predicts Ohio Majority for Hoover. KANSAS CITY. Says Ohio Still Faces Hoover Issue. MILWAUKEE. Physical Test of the Presidency. DENVER. Calls Willis "Republican Bryan." SAN FRANCISCO. Sees Hoover Stronger in Ohio. LOS ANGELES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lott-beats-shields-in-net-semifinal-set-of-2018-establishes-augusta.html | LOTT BEATS SHIELDS IN NET SEMI-FINAL; Set of 20-18 Establishes Augusta Record as Chicagoan Wins in South Atlantic Play. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ccny-track-team-pointing-for-5-meets-to-open-season-with-penn.html | C.C.N.Y. TRACK TEAM POINTING FOR 5 MEETS; To Open Season With Penn Relays --Levy only Veteran for That Event. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/54-in-schoolboy-chess-take-part-in-the-second-round-of-interborough.html | 54 IN SCHOOLBOY CHESS.; Take Part in the Second Round of Interborough Tourney. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/four-great-leaders-renoir-monet-manet-and-cezannea-second-trip-to.html | FOUR GREAT LEADERS; Renoir, Monet, Manet and Cezanne--A Second Trip to the Spring Academy Exhibit Passing Through the Academy. | TRUE | By Elisabeth L. Cary. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/writers-guests-at-supperdance.html | Writers Guests at Supper-Dance. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/contest-for-3000000-ae-ford-will-involves-wife-of-exmayor-of.html | CONTEST FOR $3,000,000.; A.E. Ford Will Involves Wife of Ex-Mayor of Philadelphia. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/prize-for-book-for-girls-magazine-and-publishers-offer-2000-for.html | PRIZE FOR BOOK FOR GIRLS.; Magazine and Publishers Offer $2,000 for Work of Fiction. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yale-nine-picked-for-southern-trip-five-pitchers-in-squad-of-18.html | YALE NINE PICKED FOR SOUTHERN TRIP; Five Pitchers in Squad of 18 That Will Leave for Training Games on Thursday. FOOTE TO BE THE CATCHER Hoben, Behind Bat Last Year, Hurt Shoulder and Gives Up Sport-- Beyer Shows Promise. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cantonese-hosts-to-admiral-bristol-chinese-leaders-assure-him-they.html | CANTONESE HOSTS TO ADMIRAL BRISTOL; Chinese Leaders Assure Him They Regard Us as Friend and Say They Want Our Guidance. TREATY REVISION IS URGED General Wong Voices the Hope That America Will Take Lead in Negotiating New Compact. | TRUE | By Henry F. Misselwitz. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/collegiate-schubert.html | COLLEGIATE SCHUBERT. | TRUE | JOHN ALDEN BLISS. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/south-is-awarded-more-stations-and-power.html | SOUTH IS AWARDED MORE STATIONS AND POWER | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cowboy-garb-this-spring-costs-up-to-about-1000-saddlery-is.html | COWBOY GARB THIS SPRING COSTS UP TO ABOUT $1,000; Saddlery Is Silver-Bedecked, Chaps and Boots Are Embossed With Butterflies | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-case-of-jimmies-women.html | THE CASE OF "JIMMIE'S WOMEN" | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byrd-plane-in-test-bennett-and-balchen-start-series-of-trial.html | BYRD PLANE IN TEST.; Bennett and Balchen Start Series of Trial Flights in Canada. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-luyster-betrothed-engagement-to-as-van-santvoord-announced-at.html | MISS LUYSTER BETROTHED.; Engagement to A.S. Van Santvoord Announced at a Dinner. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/business-in-textiles-kept-up-during-week-interest-in-fall.html | BUSINESS IN TEXTILES KEPT UP DURING WEEK; Interest in Fall Cottons--Silk Prints a Feature--Lighter Linens Sought. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plans-new-westchester-projects.html | Plans New Westchester Projects. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sherman-decree-held-up-husbands-appeal-acts-as-stay-after-granting.html | SHERMAN DECREE HELD UP.; Husband's Appeal Acts as Stay After Granting of Nice Divorce. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/park-board-buys-in-westchester.html | Park Board Buys in Westchester. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/thrills-and-boredom-lon-chaneys-current-contribution-has-good-start.html | THRILLS AND BOREDOM; Lon Chaney's Current Contribution Has Good Start and Poor Finish Bronze Hair and Brown Eyes. "Leatherface." | TRUE | By Mordaunt Hall. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tax-lien-buyers-justice-may-of-supreme-court-condemns-certain.html | TAX LIEN BUYERS.; Justice May of Supreme Court Condemns Certain Methods. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-group-formed-to-aid-small-banks-american-bankers-investment.html | NEW GROUP FORMED TO AID SMALL BANKS; American Bankers' Investment Company to Operate Under Recent Act in New Jersey. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/10000-honor-freiheit-communists-rally-at-garden-to-celebrate-papers.html | 10,000 HONOR FREIHEIT.; Communists Rally at Garden to Celebrate Paper's Founding. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/letter-written-by-john-wesley-in-1776-now-in-drew-seminarys-museum.html | Letter Written by John Wesley in 1776 Now in Drew Seminary's Museum; METHODIST RELIC UNPUBLISHED HERETOFORE. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/theatregoing-girls-mostly-wage-earners.html | THEATRE-GOING GIRLS MOSTLY WAGE EARNERS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wealthy-women-to-be-cooks-to-country-hospital-patients.html | Wealthy Women to Be Cooks To Country Hospital Patients | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/night-line-to-split-profit-carrington-announces-plan-to-give-share.html | NIGHT LINE TO SPLIT PROFIT; Carrington Announces Plan to Give Share to Employes. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/white-motor-shows-895341-loss.html | White Motor Shows $895,341 Loss. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/predicts-new-continents-german-scientist-expects-them-to-rise-in.html | PREDICTS NEW CONTINENTS.; German Scientist Expects Them to Rise in the Pacific. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/carlson-of-cubs-sent-home-because-of-pleurisy-attack.html | Carlson of Cubs Sent Home Because of Pleurisy Attack | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lord-cushendun-wins-fame-in-one-speech-lord-cushendun.html | LORD CUSHENDUN WINS FAME IN ONE SPEECH; LORD CUSHENDUN | TRUE | By P.w. Wilson.photograph By Keystone View Co. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/courtmartial-told-of-royal-oak-row-british-admiral-called-band.html | COURT-MARTIAL TOLD OF ROYAL OAK ROW; British Admiral Called Band Music a "Bloody Noise," but He Denies a Stronger Term. CHAPLAIN WAS AGGRIEVED Junior Officer, Now or Trial, Says Admiral's Conduct Injured Discipline on the Ship. Epithet Grieved the Chaplain. Bandmaster Asks to Resign. Admiral Sticks to His Guns. Himball Limited in Questions. | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/in-memory-of-a-poet-memoriai-to-tt-swinburne-considered-by.html | IN MEMORY OF A POET.; Memoriai to T.T. Swinburne Considered by Rochester University. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heflin-urges-inquiry-on-williss-death-alabaman-wires-ohioans-wife.html | HEFLIN URGES INQUIRY ON WILLIS'S DEATH; Alabaman Wires Ohioan's Wife Suggesting Examination by Competent Chemist. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lowden-has-most-republican-delegates-smith-has-long-lead-among.html | Lowden Has Most Republican Delegates; Smith Has Long Lead Among Democrats | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/england-pleased-hagen-will-play-also-that-armour-smith-and-nabholtz.html | ENGLAND PLEASED HAGEN WILL PLAY; Also That Armour, Smith and Nabholtz Are Probable Starters for the British Open. | TRUE | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/money-rates-rise-suddenly-in-paris-increases-weaken-market-at-the.html | MONEY RATES RISE SUDDENLY IN PARIS; Increases Weaken Market at the Opening, but It Regains Strength Later. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fat-turks-organize-constantinople-club-heavyweights-will-demand.html | FAT TURKS ORGANIZE CONSTANTINOPLE CLUB; Heavyweights Will Demand Larger Theatre Seats--Women Expected to Follow Their Example. | TRUE | By Wireless To the New York Times. | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/pay-tribute-to-rugby-secretary.html | Pay Tribute to Rugby Secretary. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-dance-stravinsky-the-history-of-a-soldier-as-music-and-as.html | THE DANCE: STRAVINSKY; "The History of A Soldier" As Music and As Ballet--Current Programs | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/activity-in-the-motor-trade.html | ACTIVITY IN THE MOTOR TRADE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/foch-hails-america-in-united-command-marshal-says-our-army-in-1918.html | FOCH HAILS AMERICA IN UNITED COMMAND; Marshal Says Our Army in 1918 Gave 'Best Example of Discipline' in Joining Allied Plan.RECALLS GENERALS' PLEDGE Repeats Pershing's 'To My Last Soldier' and Bliss's 'Here toDie if Necessary.' Foch Tells How Americans Came In. Pershing's Account of Episode. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/famous-rides-of-the-west-felix-xavier-aubry-and-portuguese-phillips.html | FAMOUS RIDES OF THE WEST; Felix Xavier Aubry and 'Portuguese' Phillips Performed Amazing Feats of Endurance | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/current-magazines.html | Current Magazines | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/coaches-barred-from-bench-for-williamswesleyan-games.html | Coaches Barred From Bench For Williams-Wesleyan Games | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-novelty-in-rome-maestro-mules-dafni-wins-praise-for-modernized.html | A NOVELTY IN ROME; Maestro Mule's "Dafni" Wins Praise for Modernized Royal Opera | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/elizabeth-carter-engaged-to-wed-betrothal-of-junior-league-member.html | ELIZABETH CARTER ENGAGED TO WED; Betrothal of Junior League Member to Edward Lambent Richards Announced. ETHEL SMITH TO BE BRIDE Woodmere Girl Will Be Married to George A. Wies Jr. in June--Other Engagements. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trust-company-shows-pistols-used-in-hamiltonburr-duel.html | Trust Company Shows Pistols Used in Hamilton-Burr Duel | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/widow-protests-lenin- | WIDOW PROTESTS LENIN FILM | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fair-palm-sunday-predictfd-for-today-march-fails-to-go-out-like-a.html | FAIR PALM SUNDAY PREDICTFD FOR TODAY; March Fails to Go Out Like a Lamb as a Northwest Wind Sweeps City. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byrnes-to-speak-at-meeting-of-engineers.html | BYRNES TO SPEAK AT MEETING OF ENGINEERS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/historic-episode.html | HISTORIC EPISODE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dawes-is-sought-to-oppose-hoover-in-place-of-willis-party-groups.html | DAWES IS SOUGHT TO OPPOSE HOOVER IN PLACE OF WILLIS; Party Groups Fighting Secretary Confer on New Leader in Presidential Race.FEAR LOSS OF OHIO VOTESLongworth Would Run for Seatin Upper Chamber--CapitalPays Tribute to Dead Senator.NOT TO ALTER OHIO BALLOTChange Now Held Impossible--Talk of Locher to SucceedWillis in Senate. Can Enter Only Indirectly. Ohio May Decide the Nomination. Longworth May Look to Senate. President Sends Sympathy. Burton Praises Him as "Big Man." Colleagues Pay Tribute. FUNERAL OF WILLIS TUESDAY, Fess and Cole to Speak--Body Will Lie in State in Chapel. LOWDEN'S PLANS UNCHANGED. Death of Willis Not a Factor at Present, His Manager Says. MOURNS LOSS OF WILLIS. Reed of Missouri Pays Tribute to Dead Colleague. DEATH SHOCKS POMERENE. Wilds and He Warm Friends for Many Years, Ex-Senator Says. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/how-to-get-there-from-lillian-to-dorothy.html | HOW TO GET THERE; FROM LILLIAN TO DOROTHY | TRUE | By John W. Worthing. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/52000-gems-stolen-from-re-hoyts-home-brokers-sisterinlaw-is-robbed.html | $52,000 Gems Stolen From R.E. Hoyt's Home; Broker's Sister-in-Law Is Robbed During Visit | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/womens-press-club-meets.html | Women's Press Club Meets. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/democracy-in-quest-of-voters-the-hardwon-franchise-is-more-highly.html | DEMOCRACY IN QUEST OF VOTERS; The Hard-Won Franchise Is More Highly Prized Abroad Than Here, Where half of the Electors Stay Away From the Polls and Seem Content to Be Ruled by an Interested Minority A NEW QUEST FOR VOTERS | TRUE | By P.w. Wilsonfrom A Sketch In Frank Leslie'S Illustrated Newspaper. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/building-in-westchester-plans-filed-in-march-for-buildings.html | BUILDING IN WESTCHESTER.; Plans Filed in March for Buildings Estimated to Cost $10,000,000. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/blast-wrecks-apartment-100-are-routed-from-brooklyn-buildinggas.html | BLAST WRECKS APARTMENT.; 100 Are Routed From Brooklyn Building--Gas Leak Suspected. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/theatre-and-music-clubs-to-meet.html | Theatre and Music Clubs to Meet. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mens-hats-to-come-under-fascist-rule-italians-are-to-be-emancipated.html | MEN'S HATS TO COME UNDER FASCIST RULE; Italians Are to Be Emancipated From French Monopoly of Smart Clothing. GOVERNMENT DESIGNS USED Plan Will First Be Tried on Male Attire--If It Works, Attempt Will Extend to Women. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-american- | THE AMERICAN COMPOSERS. | TRUE | MORTIMER WILSON | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-timess-circulation.html | THE TIMES'S CIRCULATION. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-new-bridges-and-development-of-staten-island.html | TWO NEW BRIDGES AND DEVELOPMENT OF STATEN ISLAND | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-brunswick-to-bar-highway-billboards.html | NEW BRUNSWICK TO BAR HIGHWAY BILLBOARDS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/detroit-reports-continued-increase-in-men-employed-record.html | DETROIT REPORTS CONTINUED INCREASE IN MEN EMPLOYED; Record Production Fails to Break Car Shortage --Ford's Output Growing Gradually | TRUE | By Walter Boynton. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/newark-welfare-home-salvation-army-to-erect-300000-structure-for.html | NEWARK WELFARE HOME.; Salvation Army to Erect $300,000 Structure for Workers. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/crownzellerbach-merger-planned.html | Crown-Zellerbach Merger Planned. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/memphis-swamped-by-giants-hitting-mcgrawmen-get-20-safeties-and.html | MEMPHIS SWAMPED BY GIANTS' HITTING; McGrawmen Get 20 Safeties and Score Seventh in Row, Winning by 12 to 1. FOURTH IS BIG INNING Cluster of Hits Nets 5 Runs-- Faulkner Blanks Chicks for 5 Frames. Have Won Seven in Row. Ott Stars in Field. MEMPHIS SWAMPED BY GIANTS' HITTING | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/argentina-to-elect-new-president-today-five-candidates-are-in-the.html | ARGENTINA TO ELECT NEW PRESIDENT TODAY; Five Candidates Are in the Field, With Indications Favoring Ex-President Yrigoyen. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/army-plane-supplies-troops-in-nicaragua.html | ARMY PLANE SUPPLIES TROOPS IN NICARAGUA | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/benefit-for-school-fund-junior-society-of-emanuel-presents-musical.html | BENEFIT FOR SCHOOL FUND.; Junior Society of Emanu-El Presents Musical Comedy. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-raymond-again-wins-final-in-gulf-states-golf-4-and-3.html | Mrs. Raymond Again Wins Final In Gulf States Golf, 4 and 3 | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/southern-trip-of-princeton-music-clubs-to-winter-resorts-starts.html | Southern Trip of Princeton Music Clubs To Winter Resorts Starts Thursday | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/manhattan-opener-off-until-thursday-princetonrutgers-and-penndrexel.html | MANHATTAN OPENER OFF UNTIL THURSDAY; Princeton-Rutgers and PennDrexel Are Among OtherGames Postponed. Penn-Drexel Postponed. Lafayette-Schuylkill Off. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/williams-outlook-bright-lacrosse-team-now-drilling-outdoors-has.html | WILLIAMS' OUTLOOK BRIGHT.; Lacrosse Team, Now Drilling Outdoors, Has Many Veterans. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heres-another-kind-of-scotch-that-is-being-imitated-here.html | Here's Another Kind of Scotch That Is Being Imitated Here | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/capes-are-seen-on-paris-frocks-novel-design-displaces-the-coat-in.html | CAPES ARE SEEN ON PARIS FROCKS; Novel Design Displaces the Coat in Costumes for Spring Mornings | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/for-arctic-air-survey-house-committee-orders-reported-a-bill.html | FOR ARCTIC AIR SURVEY.; House Committee Orders Reported a Bill Favored by Coolidge. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/aiken.html | AIKEN. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/honeyed-campaign-startles-texans-young-candidate-puzzles-by.html | HONEYED CAMPAIGN STARTLES TEXANS; Young Candidate Puzzles by Attacking Opponents With Metaphorical Kisses. DEPRECATES OWN VIRTUES He Wants to Be County Attorney Because He Thinks He "Can Make a Living Out of It." | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/easy-settlements-are-hurting-trade-credit-executive-holds-sellers.html | EASY SETTLEMENTS ARE HURTING TRADE; Credit Executive Holds Sellers Have Themselves to Blame for Their Losses. UNFAIR TO HONEST FIRMS Merchants Who Buy at Full Prices Cannot Compete With Those Who Compromtae Debts. Honest Dealers Finally Succumb. Same Store Failed Three Times. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ccny-lacrosse-men- | C.C.N.Y. Lacrosse Men Busy. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/blooming-tulips-recall-a-mania-dutch-craze-for-this-turkish-flower.html | BLOOMING TULIPS RECALL A MANIA; Dutch Craze for This Turkish Flower, Now in Humblest Gardens, Caused a Bulb to Sell For $2,700--A Rich Breakfast Tulips on Stock Exchange. A Sailor's $1,500 Breakfast. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/walter-johnson-improves-has-restful-night-at-washington-hospital.html | WALTER JOHNSON IMPROVES; Has Restful Night at Washington Hospital Where He Is Patient. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rangers-to-battle-boston-six-tonight-first-game-of-american-group.html | RANGERS TO BATTLE BOSTON SIX TONIGHT; First Game of American Group Final Will Be Staged in the Garden. BOTH TEAMS ARE STRONG Bruins Had Rest, but New Yorkers Are Primed From Recent Meeting With Pirates. Bruins Have Had Rest. Forward Line Is Strong. | TRUE | By Seabury Lawrence.times Wide World Photo | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seneca-copper-cuts-deficit.html | Seneca Copper Cuts Deficit. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/copulos-is-beaten-by-hoppe-600535-wins-afternoon-block-69-to-50-but.html | COPULOS IS BEATEN BY HOPPE, 600-535; Wins Afternoon Block, 69 to 50, but Loses Final at Night, 50-40, in Special Exhibition. SCENE SHIFTS TO CHICAGO Three-Cushion Title Tourney to Open There Tomorrow With Notable Field Entered. Copulos Shows Skill. Four Champions in Field. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/2-swimming-marks-set-by-utah-star-bud-shields-of-brigham-young.html | 2 SWIMMING MARKS SET BY UTAH STAR; Bud Shields of Brigham Young Breaks 440 and 220-Yard Free Style Records. MICHIGAN LEADS TEAMS Tallies 37 Points in National Collegiate Championships-- Other Standards Fall. Lowers 220-Yard Record. Schott Outclasses Field. 2 SWIMMING MARKS SET BY UTAH STAR | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reed-to-be-exchange-firms-guest.html | Reed to Be Exchange Firms' Guest. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/48-die-many-hurt-in-turkish-shocks-series-of-temblors-topples-down.html | 48 DIE, MANY HURT IN TURKISH SHOCKS; Series of Temblors Topples Down Buildings in Smyrna and Razes Village Homes. HUNDREDS CAMPING IN OPEN 5 Earthquakes Shake Italian Town, Second in Two Days, Doing $2,500,000 Damage. Houses Crash in the Tremors. Interior News More Serious. Italian Town Is Shaken. Other Smyrna Disasters. | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hotel-blames-west-point-investors-say-academy-ban-on-traffic.html | HOTEL BLAMES WEST POINT.; Investors Say Academy Ban on Traffic Speeded Failure. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/california-exults-in-record-rainfall-precipitation-was-heaviest-in.html | CALIFORNIA EXULTS IN RECORD RAINFALL; Precipitation Was Heaviest in Sections of State Where it Was Most Needed. NEVADA INCOME TAXES GAIN Oregon Welcomes Annual Importation of Bees-- Utah Looksfor Bigger Wool Clip. Attack Municipal Ownership. Forty-niners Had Humor of Sorts. Oregon Imports Free Labor. Utah Wool Estimate | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/joseph-ridders-supperdance-hosts.html | Joseph Ridders Supper-Dance Hosts. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/london-quotations-increased-on-wire-western-union-adds-2-periods-to.html | LONDON QUOTATIONS INCREASED ON WIRE; Western Union Adds 2 Periods to Service, Making Total 7, as Public Interest Grows. SPECIAL TICKERS LATER Company Also Considers Plan to Transmit New York Tape to London and Paris. Private Service Costly. Difficulty in Time Variation. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lowden-qualifies-in-south-dakota.html | Lowden Qualifies in South Dakota. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yanks-at-last-win-but-by-only-1-run-have-narrow-escape-against.html | YANKS AT LAST WIN, BUT BY ONLY 1 RUN; Have Narrow Escape Against Jacksonville, Rally in Third Deciding Game, 2-1. BABE AND LOU STRIKE OUT Throw Crowd of 5,000 Fans Into Mild Hysteria as They Fan -- Ruth's Single Decides. Batting Twins Fan. Three Hits Decide Game. YANKS AT LAST WIN, BUT BY ONLY 1 RUN | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/preeaster-on-broadwaythe-theatre-marks-time.html | PRE-EASTER ON BROADWAY--THE THEATRE MARKS TIME | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/grand-street-boys-show-tonight.html | Grand Street Boys' Show Tonight. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/whitestone-li-homes- | Whitestone, L.I., Homes Sold. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rialto-gossip-listing-the-april-prospectsbayard-veiller-comes.html | RIALTO GOSSIP; Listing the April Prospects--Bayard Veiller Comes Home-- Miss Boland's Play Calls It a Season | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/six-captains-and-excaptain-on-rutgers-baseball-team.html | Six Captains and Ex-Captain On Rutgers Baseball Team | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/crescents-win-at-soccer-beat-danish-eleven-4-to-1-after-leading-20.html | CRESCENTS WIN AT SOCCER.; Beat Danish Eleven, 4 to 1, After Leading, 2-0, at Half. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gorky-the-bitter-acclaimed-at-60-russian-novelist-who-wrote-tales.html | 'GORKY THE BITTER' ACCLAIMED AT 60; Russian Novelist Who Wrote Tales of the Lowest Depths Finds Himself Today Rich And the Idol of His People American Congratulations. Learning to Read. Causes of His Fame. | TRUE | By C.g. Poore. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/police-department.html | Police Department. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/drastic-changes-loom-up-as-result-of-amended-law-reduction-in.html | DRASTIC CHANGES LOOM UP AS RESULT OF AMENDED LAW; Reduction in Number of Stations and Equitable Distribution of Broadcasters Are a Expected-- How Problem May Be Solved Power Cuts Anticipated. Several Courses Open. Threats of Reprisals. | TRUE | Wide World. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/deneen-man-beaten-by-chicago-foes-hoodlums-wreck-the-office-of.html | DENEEN MAN BEATEN BY CHICAGO FOES; Hoodlums Wreck the Office of Editor and Leave Him Insensible. FEDERAL EFFORT RESENTED Thompson Men Threaten to Hamper Agents' Activities--MayorSued for Damages. Mayor Sued by Former Friend | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baker-at-white-house-new-york-banker-is-a-luncheon-guest-of-the.html | BAKER AT WHITE HOUSE.; New York Banker Is a Luncheon Guest of the Coolidges. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/symphonic-festival.html | SYMPHONIC FESTIVAL | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nine-hurt-by-bomb-in-a-midtown-loft-explosion-smashes-doors-of.html | NINE HURT BY BOMB IN A MIDTOWN LOFT; Explosion Smashes Doors of Clothing Shops 17 Stories Up in West 38th St. Building. 500 WORKERS ARE ROUTED Employers Deny Labor Trouble --No Clue, Police Say, to the Placer of Powder Machine. Police Keep Crowds Back. List of the Injured. NINE HURT BY BOMB IN A MIDTOWN LOFT No Clues, Police | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/springs-influence-on-business-light-reasonal-acceleration-is-only.html | SPRING'S INFLUENCE ON BUSINESS LIGHT; Reasonal Acceleration Is Only Moderate So Far--Weather Hampers Activity. CONDITIONS STILL SPOTTY Reports From Federal Reserve Districts Show Gains at Manufacturing Centres. COMMODITY PRICE FIRM Stabilization of Values Evident-- Early Tightening of Money Rates Forecast. Spring Revival Moderate. Commodity Prices Firm. TRADE IN NEW YORK LAGGING. Full Follows Satisfaction of Easter Demands--Building Increases. NEW ENGLAND IS IMPROVING. Department Store Sales Show Increase for February. FOURTH DISTRICT HOLDS UP. Steel Operations, Tire Factories and Shoe Trade Gain. PLANTING SLOW IN GEORGIA. Wet Hauling Seasons Cause. Drop in Fertilizer Sales. CALIFORNIA BUSINESS BRISK. Rains Improve Agricultural Conditions--Fewer Are Idle. SPRING'S INFLUENCE ON BUSINESS LIGHT BUILDING LAGS IN CHICAGO. But Employment and Payrolls Increase and Wholesale Trade Gains. FACTORY WAGE ROLLS HIGHER. Production and Distribution Advance in Philadelphia District. ST. LOUIS TRADE EXPANDS. Sales in Wholesale and Manufactureing Lines Ahead of La | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/breaks-off-engagement-miss-elizabeth-s-ogdens-decision-announced-by.html | BREAKS OFF ENGAGEMENT.; Miss Elizabeth S. Ogden's Decision Announced by Her Mother. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/finals-of-two-operas-vettori-sings-tosca-on-broadway-guilford-in.html | FINALS OF TWO OPERAS.; Vettori Sings "Tosca" on Broadway, Guilford in "Faust" at Brooklyn. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/corsets-for-the-modish-figure.html | CORSETS FOR THE MODISH FIGURE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tufts-alumni-here-honor-professor-fay-attorney-general-sargent-and.html | TUFTS ALUMNI HERE HONOR PROFESSOR FAY; Attorney General Sargent and Others Toast Retired Educator, 82, at Annual Dinner. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/exchange-in-year-added-8524914105-5458608205-listed-in-stocks.html | EXCHANGE IN YEAR ADDED $8,524,914,105; $5,458,608,205 Listed in Stocks, $3,066,305,900 in Bonds in Period Ending March 31. CURB LISTS $10,496,540,212 $3,102,100,000 in Bonds Added by the Market, With $7,394,440,212 in Additional Stocks. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/curtness-to-walker-starts-phone-inquiry-chief-magistrate-mcadoo.html | CURTNESS TO WALKER STARTS PHONE INQUIRY; Chief Magistrate McAdoo Hunts Man Who in Jamaica Court Was Surly to Mayor. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wax-horses-and-men-in-stalls-of-kaisers-stable-at-potsdam.html | Wax Horses and Men in Stalls of Kaiser's Stable at Potsdam | TRUE | Copyright, 1928, by the New York Times Co. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ny-riding-club-wins-beats-7th-regiment-polo-team-by-76-on-extra.html | N.Y. RIDING CLUB WINS.; Beats 7th Regiment Polo Team by 7-6 on Extra Period Goal. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hc-ballous-have-a-daughter.html | H.C. Ballous Have a Daughter. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-building-lease-equitable-furniture-co-takes-over-222.html | BROOKLYN BUILDING LEASE.; Equitable Furniture Co. Takes Over 222 Livingston Street. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | (Underwood & Underwood.)(Times Wide World Photos, Berlin Bureau.)(International.)(Times Wide World Photos, Boston Bureau.)(P. & A.)(Times Wide World Photos.)(New | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/story-of-french-budget-paris-bank-publishes-comparisons-for-series.html | STORY OF FRENCH BUDGET.; Paris Bank Publishes Comparisons for Series of Years. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/recount-mad-fight-for-russias-gold-soviet-sources-tell-of-battle-in.html | RECOUNT MAD FIGHT FOR RUSSIA'S GOLD; Soviet Sources Tell of Battle in Siberia to Wrest Last of Kolchak Hoard From Raiders.400,000,000 RUBLES SAVED History of Treasury Since War Is Given in Effort to Refute FrenchClaims Here. No Trace of the Gold Francs. Battle for Bulk of Kolchak's Gold Bullets Fell Gold-Mad Raiders. Export of Capital for Purchases. | TRUE | By Walter Duranty. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/senate-325000000-flood-control-bill-is-approved-by-the-house.html | Senate $325,000,000 Flood Control Bill Is Approved by the House Committee | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/letter-of-president-tyler-gives-a-census-forecast-he-looked-forward.html | LETTER OF PRESIDENT TYLER GIVES A CENSUS FORECAST; He Looked Forward to a Nation of 100,000,000 By the End of His Century | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-dublin-legation-called-americas-best-minister-sterling-today.html | OUR DUBLIN LEGATION CALLED AMERICA'S BEST; Minister Sterling Today Will Raise Flag Over Mansion in Phoenix Park. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tales-of-adventure.html | Tales of Adventure | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/motor-tractors-impress-eskimos.html | MOTOR TRACTORS IMPRESS ESKIMOS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/owes-7000000-has-701-united-copper-company-report-is-filed-by-its.html | OWES $7,000,000, HAS $701.; United Copper Company Report Is Filed by Its Receivers. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/merrick-gables-buyers-spanish-type-houses-on-long-island-are-sold.html | MERRICK GABLES BUYERS.; Spanish Type Houses on Long Island Are Sold. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-fliers-hope-for-start-tomorrow-weather-for-start-from.html | GERMAN FLIERS HOPE FOR START TOMORROW; Weather for Start From Ireland Then Likely to Be Favorable, Officials Think. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-goodhue-unchanged-mrs-coolidge-visits-mother-in-northampton.html | MRS. GOODHUE UNCHANGED.; Mrs. Coolidge Visits Mother in Northampton Twice in Day. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/yale-squash-team-wins-sweeps-six-matches-against-penn-on-new-haven.html | YALE SQUASH TEAM WINS.; Sweeps Six Matches Against Penn on New Haven Courts. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/seek-phillipss-son-in-florida-resort-queens-investigators-believe.html | SEEK PHILLIPS'S SON IN FLORIDA RESORT; Queens Investigators Believe He Is With Father, Just Indicted on Tax Fraud Charge. MORE RECORDS MISSING Lawyer Says Data on Witnesses in Sewer Inquiry Were Stolen From His Automobile. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brief-reviews-parson-weems-a-modern-science-primer-brief-reviews-a.html | Brief Reviews; PARSON WEEMS A MODERN SCIENCE PRIMER Brief Reviews A BATCH OF CELEBRITIES UNDERGRADUATE LIFE Brief Reviews | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hylan-sees-new-lineup-honest-voters-of-both-parties-will-unite-at.html | HYLAN SEES NEW LINE-UP; Honest Voters of Both Parties Will Unite at Next Election, He Says. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cotton-steadier-as-selling-wanes-prices-close-generally-stronger-at.html | COTTON STEADIER AS SELLING WANES; Prices Close Generally Stronger at End of Quiet Day's Trading. BETTER WEATHER FORECAST May Delivery Recovers Part of Premium Lost During Pressure Earlier in the Week. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/catholic-university-wins-hard-hitting-earns-31-victory-over.html | CATHOLIC UNIVERSITY WINS.; Hard Hitting Earns 3-1 Victory Over Virginia Military Institute. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/old-age-pensions-increase-in-public-favor-new-french-law-contrast.html | OLD AGE PENSIONS INCREASE IN PUBLIC FAVOR; New French Law Contrast to American Hesitation to Grant State Aid Workmen's Compensation Laws. Taking Stock of Pensions. A Million Dependents. Some Typical Opinions. The Case for State Aid. The Cost and the Worker. The British System. | TRUE | By Evans Clark.from A Woodcut By Douglas Percy Bliss. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/negligible-novelties.html | "NEGLIGIBLE" NOVELTIES. | TRUE | CHARLES L. BUCHANAN. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/banton-to-demand-wilson-testimony-says-wounded-husband-must-take.html | BANTON TO DEMAND WILSON TESTIMONY; Says Wounded Husband Must Take Stand Against Wife Whether He Wants To or Not, 'STATE OFFENDED, PARTY' Motive Behind the Affray of No Concern to Prosecutor, He Declares. Talks of Procedure. Prisoner in Women's Jail. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/many-charities-receiving-aid-st-vincent-de-paul-society-arranges-a.html | MANY CHARITIES RECEIVING AID; St. Vincent de Paul Society Arranges a Benefit-- Other Affairs | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/viennese-opera-to-visit-paris.html | VIENNESE OPERA TO VISIT PARIS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tunney-brings-refinement-to-the-prizefight-arena-the-fashion-is-now.html | TUNNEY BRINGS REFINEMENT TO THE PRIZEFIGHT ARENA; The Fashion Is Now to Eliminate the Brutality Which Was Long a Part of the Boxing Game | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/centre-115-keeps-laurels-on-track-2000-see-manhattan-team-win-meet.html | CENTRE 115 KEEPS LAURELS ON TRACK; 2,000 See Manhattan Team Win Meet for Third Year in Succession. 1,800 BOYS IN COMPETITION Centre 37 Is Second and Commerce High Third in Neighborhood Community Games. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/regiment-honors-longest-service-guardsmen-of-the-71st-receive.html | REGIMENT HONORS LONGEST SERVICE; Guardsmen of the 71st Receive Decorations for Membership of 10 to 25 Years. REVIEWED BY GEN. H.E. ELY 4,000 See Ceremony in Armory-- Second Battalion Drills-- Dance Follows Parade. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/huge-electric-sign-for-staten-island-surmounts-new-title-company.html | HUGE ELECTRIC SIGN FOR STATEN ISLAND; Surmounts New Title Company Edifice at St. George--Letters Eight Feet High. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/from-the-dramatic-mail-bag-mr-skinner-adds-to-the-recordsequity-and.html | FROM THE DRAMATIC MAIL BAG; Mr. Skinner Adds to the Records-- Equity and Its Tariff Wall-- Miss Le Gallienne and Her Company Shutting Out the English Actor. More About the Same. The Civic Repertory Players. A Chance for Millionaires. Fixing the Blame. | TRUE | OTIS SKINNER.BERNARD SAVAGE.A.W. MARSHALL.R. DANA SKINNER,HARRIET GAYLORD.GUY DE GAUDENZI. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-friendship-dinner-business-women-announce-speakers-for-annual.html | PLAN FRIENDSHIP DINNER.; Business Women Announce Speakers for Annual Event on April 18. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/corbins-are-hosts-at-palm-beach-give-a-large-tea-in-patio-of-their.html | CORBINS ARE HOSTS AT PALM BEACH; Give a Large Tea in Patio of Their Winter Residence on Ocean Front. F.V. SKIFFS SAY FAREWELL Entertain With Luncheon and Bridge--Mr. and Mrs. J.W. Massie Also Are Hosts. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/eighth-av-men-seek-zoning-law-change-association-petitions-board-of.html | EIGHTH AV. MEN SEEK ZONING LAW CHANGE; Association Petitions Board of Estimate for Increase in Rebuilding Height. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/majors-and-minors.html | MAJORS AND MINORS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fifth-av-apartment-sold-for-325000-from-plans.html | Fifth Av. Apartment Sold For $325,000 From Plans | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/heideman-to-be-coach-former-lawrence-college-athlete-to-assist-at.html | HEIDEMAN TO BE COACH.; Former Lawrence College Athlete to Assist at Wesleyan Next Year. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/col-cb-warren-ends-long-military-career-head-of-514th-antiaircraft.html | COL. C.B. WARREN ENDS LONG MILITARY CAREER; Head of 514th Anti-Aircraft Artillery Retires Next Sunday After 45 Years of Service. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-in-congress.html | RADIO IN CONGRESS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/727-series-bowled-in-abc-tourney-axt-of-fort-wayne-rolls-highest.html | 727 SERIES BOWLED IN A.B.C. TOURNEY; Axt of Fort Wayne Rolls Highest Three-Game Total of Event in the Doubles. TEAM IS SIXTH WITH 1,280 Schoultz of Joliet Tops Singles With 679, but Fails to Land Among First Ten. | TRUE | | C1B 782462 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/kstp-at-st-paul-goal-for-dx-hunters.html | KSTP AT ST. PAUL GOAL FOR DX HUNTERS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trial-of-joan-of-arc.html | TRIAL OF JOAN OF ARC | TRUE | By Comte de la Roziere. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/refused-to-sue-husband-mary-aiken-says-film-director-carewe-asked.html | REFUSED TO SUE HUSBAND; Mary Aiken Says Film Director Carewe Asked Her to Divorce Him. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/italy-loves-speed-to-point-of-danger-this-characteristic-has.html | ITALY LOVES SPEED TO POINT OF DANGER; This Characteristic Has Excited Popular Interest in Today's Auto Race. COURSE IS THOUSAND MILES Entry of American Cars Makes the Contest Keener, but the Italians Expect to Win. 100 Cars in Motor Race. Split With Vatican Is Sensation. Connect Cardinal With Incident. Refuse to Take Gloomy View. | TRUE | By Arnaldo Cortesi. Copyright, 1928, By the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/more-space-taken-by-met-golf-body-flood-of-requests-for-handicap.html | MORE SPACE TAKEN BY MET. GOLF BODY; Flood of Requests for Handicap Cards Forces Officers to Find Larger Quarters. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/football-squads-invited-to-go-to-army-camp-and-train-there.html | Football Squads Invited to Go To Army Camp and Train There | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/crippled-boy-scout-attains-the-eagle-badge-of-merit-los-angeles-lad.html | CRIPPLED BOY SCOUT ATTAINS THE EAGLE BADGE OF MERIT; Los Angeles Lad Passes Tests Designed for Scouts Without Physical Handicap Legion Sponsors Scouts. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-gunners-win-beat-penn-state-13231286-in-final-indoor-shoot-of.html | NAVY GUNNERS WIN.; Beat Penn State, 1,323-1,286, in Final Indoor Shoot of Season. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/northwestern-farm-increase-of-18-per-cent-in-februarygeneral-trade.html | NORTHWESTERN FARM; Increase of 18 Per Cent, in February--General Trade OnlySlightly Larger. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flashlight-and-camera-in-the-jungle-depths-martin-johnson-recounts.html | Flashlight and Camera in The Jungle Depths; Martin Johnson Recounts the Thrills of Big-Game Photography in Africa | TRUE | By Howard V. Devree | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/baumann-divorce-suit-up-first-wife-wants-decree-voided-and-later.html | BAUMANN DIVORCE SUIT UP.; First Wife Wants Decree Voided and Later Marriage Annulled. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/three-schoolboy-records-set-in-brookline-swim-meet.html | Three Schoolboy Records Set in Brookline Swim Meet | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/insists-hadassah-has-no-part-in-row-mrs-silverman-vice-president.html | INSISTS HADASSAH HAS NO PART IN ROW; Mrs. Silverman, Vice President, Says Mrs. Lindheim Seeks to Drag It Into Quarrel. UNTERMYER FOR WEIZMANN He Would Back Him in Any Dispute With Dr. Wise, He Declares. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-expert- | GERMAN EXPERT THOROUGH | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reports-100000-in-hunger-yugoslav-paper-says-cettinje-and-environs.html | REPORTS 100,000 IN HUNGER; Yugoslav Paper Says Cettinje and Environs Need Aid. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/socialists-eject-reds-from-sejm-expulsion-of-five-unruly-communist.html | SOCIALISTS EJECT REDS FROM SEJM; Expulsion of Five Unruly Communist Deputies Wins the Polish Government's Praise. | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lewis-wins-shoot-at-nyac-traps-leads-field-of-38-for-high-scratch.html | LEWIS WINS SHOOT AT N.Y.A.C. TRAPS; Leads Field of 38 for High Scratch Cup at Travers Island With 96. WATTS ON TOP AT MINEOLA Scores an 89 in Nassau Cluh Event --Moffatt in Triumph at Jamaica Bay. Watts Victor at Mineola. High Winds at Jamaica Bay. Elliott Wins at Throgs Neck. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hush-the-gods-of-art-sit-in-judgment-at-the-back-door-of-the.html | HUSH! THE GODS OF ART SIT IN JUDGMENT; At the Back Door of The Academy Just Before a Spring Exhibition THE ACADEMY GODS OF ART | TRUE | By H.i. Brock | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reports-1418907-net-american-machinery-foundry-earns-710-on-common.html | REPORTS $1,418,907 NET.; American Machinery & Foundry Earns $7.10 on Common. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/49-phone-calls-to-paris-twentynine-made-from-paris-to-new-york-in.html | 49 PHONE CALLS TO PARIS.; Twenty-nine Made From Paris to New York in Three Days. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ripples-of-radio-news-eddying-in-the-ether-pushbutton-tuning-system.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Push-Button Tuning System Is Not Clearly Understood by All, Says McDonald--Wave Changes in Radio Roster | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/curb-market.html | CURB MARKET. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byproducts-no-more-imperialism-intelligence-test-wellregulated-life.html | BY-PRODUCTS.; No More Imperialism. Intelligence Test. Well-Regulated Life. He Starts In at the Bottom. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cyclone-fence-company-branches.html | Cyclone Fence Company Branches. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/somers-conviction-stands-appeal-in-speeding-charge-denied-he-wont.html | SOMERS CONVICTION STANDS; Appeal in Speeding Charge Denied -- He Won't Be Renamed Commissioner. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stanford-track-team-beats-southern-california-7754.html | Stanford Track Team Beats Southern California, 77-54 | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/talks-for-parents.html | TALKS FOR PARENTS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mrs-hardesty-wed-to-emmons-smith-ceremony-takes-place-in-the.html | MRS. HARDESTY WED TO EMMONS SMITH; Ceremony Takes Place in the Washington Home of Mrs. R.P. Davidson. BULGARIAN CONSUL MARRIES Dr. Fosdick Officiates at the Union Seminary Chapel--Other Weddings. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/copeland-will-retire-if-smith-is-not-named-but-senator-predicts-in.html | COPELAND WILL RETIRE IF SMITH IS NOT NAMED; But Senator Predicts in Syracuse Governor Will Be Nominated and Elected President. | TRUE | Special to The New York Times. | C1B 782462 |

| Date | Date | URL | Title | Flag | Attribution | ID |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/aircraft-carrier-key-to-new-navy-assistant-secretary-warner-calls.html | AIRCRAFT CARRIER KEY TO NEW NAVY; Assistant Secretary Warner Calls It "Indispensable" for Fighting Fleet. PLANES ITS PROJECTILES Aviation Head Forecasts Developments From the Lexington and Saratoga. Last Word in Specialization. Striking Power at Long Range. AIRCRAFT CARRIER KEY TO NEW NAVY Same Function as Other Naval Craft. Still an Object of Study. | TRUE | By Edward P. Warner, Assistant Secretary of the Navy For Aeronautics. Copyright, 1928, By the New York Times Company. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/allows-rocky-mountain-club-merger.html | Allows Rocky Mountain Club Merger | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/navy-band-at-wgl.html | NAVY BAND AT WGL. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/porto-ricans-hurt-by-coolidge-letter-bunt-frankness-of-parts-of-it.html | PORTO RICANS HURT BY COOLIDGE LETTER; Bunt Frankness of Parts of It Sets Native Sensibilities Very Much on Edge. IT WILL FIGURE IN CAMPAIGN Islanders Must Be Understood, It is Held, Before Outsiders Indulge In Criticism. Coolidge Letter Touches Pride. Errors On Both Sides. Letter to Se Used in Campaign. Towner for Elective Head. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chemists-expects-2000-at-institute-meeting-scientists-from-us.html | CHEMISTS EXPECTS 2,000 AT INSTITUTE MEETING; Scientists From U.S., Canada and Europe to Attend Northwestern University Conferences. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/commission-reduces-coal-rates-to-north-schedules-to-new-england-and.html | COMMISSION REDUCES COAL RATES TO NORTH; Schedules to New England and the Atlantic Seaboard Adjusted to Equalize Structure. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-yorkville-market-i-roth-sees-bigger-development-for-the-section.html | THE YORKVILLE MARKET.; I. Roth Sees Bigger Development for the Section. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/city-college-nine-beats-st-francis-wins-opening-game-of-season-a.html | CITY COLLEGE NINE BEATS ST. FRANCIS; Wins Opening Game of Season, a Seven-Inning Contest, by 11 to 3. COLD PROVES A HANDICAP Musicant and Puleo Pitch Well for Winners--Batters Also Show Strength. Puzzles Batters. Big Batting Rally. | TRUE | Times Wide World Photo | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-growth-along-waterfront-noteworthy-developments-in-the.html | BROOKLYN GROWTH ALONG WATERFRONT; Noteworthy Developments in the Sheepshead Bay and Coney Island Sections. NEW APARTMENT CENTRES Josegh P. Day Sces Possibilities for Greatly Increased Population in Brooklyn. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/three-sophormores-on-fordham-nine-neilan-and-la-borne-will-start-in.html | THREE SOPHORMORES ON FORDHAM NINE; Neilan and La Borne Will Start in Opening Game With Villanova. LOEHWING REPLACES BAKER Coffey Well Supplied With Pitchers in Cooney, Murphy and Harrington. Diminutive Outfield. Three Good Pitchers. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/maroons-in-22-tie-with-canadien-six-13500-fans-see-drawn-battle-in.html | MAROONS IN 2-2 TIE WITH CANADIEN SIX; 13,500 Fans See Drawn Battle in First Game of International Group Play-Off.MAROON SPURT TIES SCORETrail by Two Tallies BeforeRally in Second Period--Play Rough, Many Penalties. Canadiens Attack More Often. Maroons Do Early Forcing. MAROONS IN 2-2 TIME WITH CANADIEN SIX Smith Ties Score. Slugging Affray Staged. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stocks-of-banks-on-low-yield-basis-average-dividend-of-sixteen.html | STOCKS OF BANKS ON LOW YIELD BASIS; Average Dividend of Sixteen National Institutions Here, 2 % of Market Price. EARNINGS NOT 4 PER CENT. Twenty-three With $225,150,000 Capital Make $62,637,500 Net in Eleven Months, However. Investment Yield Low. Advantage Over Bonds. Chase National's Earnings. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-york-delegation-predicted-for-hoover-hill-revises-his-estimates.html | NEW YORK DELEGATION PREDICTED FOR HOOVER; Hill Revises His Estimates of the Secretary's Strength After New Check-Up. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/high-alpine-villages-now-reached-by-buses.html | HIGH ALPINE VILLAGES NOW REACHED BY BUSES | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/panama-fliers-safe-army-officers-reach-france-field-after-delay-in.html | PANAMA FLIERS SAFE.; Army Officers Reach France Field After Delay in Nicaragua. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/those-classical-germans-berlin-sees-the-merchant-peer-gynt-and-the.html | THOSE CLASSICAL GERMANS; Berlin Sees "The Merchant," "Peer Gynt," And "The Weavers," Among Others | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/growth-of-queens-shown-in-values-assessed-valuation-of-boroughs.html | GROWTH OF QUEENS SHOWN IN VALUES; Assessed Valuation of Borough's Real Estate for 1928 IsPlaced at $1,700,000,000.175% GAIN IN TEN YEARS Building Bureau Issued $23,731,959in Housing Permits for FirstTwo Months of 1928. Survey of Housing. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/us-players-not-affected-by-mexico-citys-altitude.html | U.S. Players Not Affected By Mexico City's Altitude | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bodily-vigor-comes-back-into-fashion-educators-find-that-they-have.html | BODILY VIGOR COMES BACK INTO FASHION; Educators Find That They Have Too Long Neglected the Old Greek Ideal of Physical Strength and Grace BODILY VIGOR IN FASHION | TRUE | BY Henry Noble MacCracken, President of Vassar Collegethe Famous Statue By Miron. From the Encyclopaedia of Sports. Courtesy of E. Weyhe. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tells-wedding-plans-miss-candidus-who-is-to-wed-dr-rf-carter.html | TELLS WEDDING PLANS.; Miss Candidus, Who Is to Wed Dr. R.F. Carter, Chooses Attendants. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/earnings-of-british-investment-trusts.html | EARNINGS OF BRITISH INVESTMENT TRUSTS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/building-projects-rise-1133489-filed-in-mount-vernon-1500000-in-new.html | BUILDING PROJECTS RISE.; $1,133,489 Filed in Mount Vernon; $1,500,000 in New Rochelle. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/trotsky-loses-another- | Trotsky Loses Another Job. | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/coast-to-coast-lap-gavuzzi-and-payne-travel-454-miles-from-palma-to.html | COAST TO COAST LAP; Gavuzzi and Payne Travel 45.4 Miles From Palma to Santa Rosa, N.M., in 7:00:20. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/another-grace-liner-crippled-on-voyage-the-santa-cruz-forced-to.html | ANOTHER GRACE LINER CRIPPLED ON VOYAGE; The Santa Cruz Forced to Turn Back to Her Pier While Still in the Harbor. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fiftyone-years-with-prr-sheaffer-quits-at-age-of-70.html | Fifty-one Years With P.R.R., Sheaffer Quits at Age of 70 | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/oh-boy-given-at-benefit-emanuel-junior-society-presents-musical.html | 'OH BOY!' GIVEN AT BENEFIT; Emanu-El Junior Society Presents Musical Comedy. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/portugal-in-a-calm-fears-new-revolts-with-army-dictatorship-made.html | PORTUGAL IN A CALM, FEARS NEW REVOLTS; With Army Dictatorship Made Legal by Election, Military Split Is Expected. NEW CABINET A PROBLEM Of Two Warriors Now in Ministry One Must Go, and He Controls Three Divisions. Ferraz Made a Hero. De Souza May Revolt. | TRUE | Copyright, 1928, by the New York Times Company. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/as-the-bulls-and-bears-mill-around-what-the-visitor-sess-from-the.html | AS THE BULLS AND BEARS MILL AROUND; What the Visitor Sess From the Gallery Of the New York Stock Exchange No Apology for Collisions. When Signals Pass. WITH THE BULLS AND BEARS Revelations of the Machines. The Annunciator's Importance. The Subtle Communications. | TRUE | By Foster Ware. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hope-to-enlist-us-as-ally-of-league-european-statesmen-see-big.html | HOPE TO ENLIST US AS ALLY OF LEAGUE; European Statesmen See Big Possibilities in World Anti-War Treaty. NO ABSTENTIONS EXPECTED Moral Weight of This Nation on Side of Peace Is Relied On to Insure It. Would Supplement League's Efforts. The Associate Member Role. PRAISES BRIAND NOTE. Paris Paper Says It Places Plan Beyond Theoretical Discussion. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/folk-dancers-to-have-festival-society-fostering-spread-of-old-world.html | FOLK DANCERS TO HAVE FESTIVAL; Society Fostering Spread of Old World Spectacles Arranges Event to Gather Funds | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/gasparri-reported-iii-says-mass.html | Gasparri, Reported III, Says Mass. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/larger-policy-loans-due-to-luxury-habits-insurance-executives.html | LARGER POLICY LOANS DUE TO LUXURY HABITS; Insurance Executives Explain That Unemployment Is Not to Blame. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/watch-on-the-rhine-key-to-europes-peace-withdrawal-of-the-freneh.html | WATCH ON THE RHINE KEY TO EUROPE'S PEACE; Withdrawal of the Freneh Troops From German Land Fmerges as the Central Issue, Involving American Interest Through Reparations and War Debts French and British on the Rhine. America's Role Not Ended. Bored British Soldiers. A Lost Boundary. | TRUE | By Harold Callender. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/east-82d-st-plot-is-sold-to-builder-william-prager-buys-site-near.html | EAST 82D ST. PLOT IS SOLD TO BUILDER; William Prager Buys Site Near Third Avenue for a SixStory Flat.MADISON AV. INVESTMENTJames F. Meehan Sells BuildingSouth of Seventy-eighth Street--Other Manhattan Deals. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/porto-ricans-pleased-they-call-arnold-g-danas-article-in-the-times.html | PORTO RICANS PLEASED.; They Call Arnold G. Dana's Article in The Times Enlightening. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-west.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WEST CHESTER. LONG ISLAND. NEW JERSEY. BERMUDA. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/utility-surveys-business-middle-west-company-reports-conditions-in.html | UTILITY SURVEYS BUSINESS.; Middle West Company Reports Conditions in Its Fields. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/teams-give-up-holiday-penn-state-baseball-track-and-lacrosse-squads.html | TEAMS GIVE UP HOLIDAY.; Penn State Baseball, Track and Lacrosse Squads Plan Hard Work. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-report-issued-by-clearing-house-weekly-statement-of-banks.html | NEW REPORT ISSUED BY CLEARING HOUSE; Weekly Statement of Banks' Condition Shows Only Capital, Deposits and Profits. LOAN, DISCOUNT DATA OUT Omission of These Figures With the Reserve Position Causes Surprise in Wall St. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/advises-customers-to-get-out-of-debt-ce-merrill-tells-them-to-take.html | ADVISES CUSTOMERS TO 'GET OUT OF DEBT'; C.E. Merrill Tells Them to Take Advantage of Present Market to Lighten Obligations. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-14-no-title-merrill-times-wide-world-photos-chicago-bureau.html | Article 14 -- No Title; (Merrill.) (Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Edwin Levick.) (New York Times Studios.) (Merrill.) (Times Wide World Photos, Philadelphia Bureau.) (Edwin Levick.) | TRUE | (Times Wide World Photos.)(Edwin Levick.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/glick-outpoints-gillis-wins-main-bout-of-six-rounds-at-ridgewood.html | GLICK OUTPOINTS GILLIS.; Wins Main Bout of Six Rounds at Ridgewood Grove. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/at-hand-and-remote-exploring-the-great-american-scenerunning-into.html | AT HAND AND REMOTE; Exploring the Great American Scene--Running Into Curious French Difficulties | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/professor-ganz-of-basel-talks-about-modern-art.html | PROFESSOR GANZ OF BASEL TALKS ABOUT MODERN ART | TRUE | By Diana Rice | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/republican-colors-for-races.html | Republican Colors for Races. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/borough-park-church-sells-brooklyn-site-trade-influx-causes-move-by.html | BOROUGH PARK CHURCH SELLS BROOKLYN SITE; Trade Influx Causes Move by Baptist Institution--Dwelling Deals in Borough. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/offers-outboard-trophy-magazines-award-for-elapsed-time-victor-in.html | OFFERS OUTBOARD TROPHY.; Magazine's Award for Elapsed Time Victor in Hudson Tests. | TRUE | | C1B 782462 |

| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/senator-walsh-sums-up-the-oil-scandal-the-man-who-has-had-a-leading.html | SENATOR WALSH SUMS UP THE OIL SCANDAL; The Man Who Has Had a Leading Park in the Protracted Investigation Traces Step by Step the Devious Course of the Continental Trading Company, Which He Terms "a Shameful Story" Discovery of the Liberty Bonds. The Contract Signed and Sealed. The Bonds Traced. Colonel Stewart Departs. Statute of Limitations Invoked. Everhart Tells His Story. Stewart's Defense. Blackmer Crept to Canada. Turned Over to Hays. How the Bonds Were Used. Patten Confirms a Theory. Mellon's Return of the Bonds Further Proof of the Date. Sinclair's Need of Friends. | TRUE | By Thomas J. Walsh Senator From Montana. | C1B 782462 |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-collett-wins-northsouth-medal-sinks-tenfoot-putt-for-birdie-at.html | MISS COLLETT WINS NORTH-SOUTH MEDAL; Sinks Ten-Foot Putt for Birdie at Final Hole to Triumph With 39, 40--79 Card. MISS VAN WIE IS SECOND Chicago Player Rallies to Tally, 41, 39--80--Miss Gottlieb Is Third With 83. Miss Fordyce Qualifies. Miss Collect Out in 39. Miss Van Wie Back in 39. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | (Lynn Acutt.)(Lynn Acutt.)(Times Wide World Photos.)(New York Times Studios.)(Times Wide World Photos.)(Canadian Pacific Photo.)(Lynn Acutt.)(De Witt | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-show-nursery-school-parents-exposition-to-emphasize-preschool.html | TO SHOW NURSERY SCHOOL.; Parents Exposition to Emphasize Pre-School Education. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/about-books-more-or-less-lenin-as-engineer-author-of-my-people-the.html | About Books, More or Less: Lenin as Engineer; AUTHOR OF "MY PEOPLE THE SIOUX" | TRUE | By Simeon Strunsky (HOUGHTON MIFFLIN COMPANY.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-jersey-music- | New Jersey Music League. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ten-oustanding-events-this-week.html | Ten Oustanding Events This Week | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-vegetarian-hotel-former-new-york-druggist-buys-atlantic-city.html | PLAN VEGETARIAN HOTEL.; Former New York Druggist Buys Atlantic City Site. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flood-control-is-considered-from-angle-of-the-angle-worm.html | FLOOD CONTROL IS CONSIDERED FROM ANGLE OF THE ANGLE WORM | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/turf-season-opens-at-bowie-tuesday-maryland-meetings-prelude-to-l66.html | TURF SEASON OPENS AT BOWIE TUESDAY; Maryland Meetings Prelude to l66 Days of Racing on New York Tracks. MANY HORSES IN TRAINING Most of Last Year's Stars Returning and Crop of Juveniles Is Most Promising. Turf World Awakens. 168 Days of Sport in New York. The Walk-Up Start. Veterans Will Return. Belmont Yark's Classics. The Saratoga Meeting. | TRUE | Times Wide World Photo. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tunney-will-meet-heeney-for-title-rickard-announces-bout-will-be.html | TUNNEY WILL MEET HEENEY FOR TITLE; Rickard Announces Bout Will Be Held in July--May Be Staged in London. AWAITS BRITONS' TERMS If Negotiations Fail, Battle Will Be "in United States," Promoter Declares From Miami. NEW YORK FAVORED AS SITE Conditions Point to Yankee Stadiumas Scene and July 26 as Date--London Skeptical. Tunney Is Satisfied. London Surprised, Skeptical. NEWS CAUSES BIG STIR HERE. Conditions Point to Yankee Stadium as Site, However. TUNNEY WILL MEET HEENEY FOR TITLE $1,000,000 Gate Maximum. Muldoon Approves Match. HEENEY'S RISE RAPID. Has Lost Only 3 of 33 Bouts in His. Seven-Year Ring Career. | TRUE | Times Wide World Photo. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-flower-hospital-to-benefit-by-opera.html | THE FLOWER HOSPITAL TO BENEFIT BY OPERA | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/red-shoes-for-luck-is-mayfairs-newest-fad.html | 'Red Shoes for Luck' Is Mayfair's Newest Fad | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/japan-preserves-cigars-townsend-harris-left-them-75-years-agoplaced.html | JAPAN PRESERVES CIGARS.; Townsend Harris Left Them 75 Years Ago--Placed in Temple. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-show-old-masters-for-the-city-museum-private-collectors-lend.html | TO SHOW OLD MASTERS FOR THE CITY MUSEUM; Private Collectors Lend Famous Paintings Seldom Seen Here to Aid Building Fund. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-governor-clinton- | THE GOVERNOR CLINTON HOTEL. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-banky-deeply-moved-by-budapest-actress-on-return-tells-of.html | MISS BANKY DEEPLY MOVED BY BUDAPEST; Actress On Return Tells of Welcome Home--Colman Busy inEngland Mr. Colman in England. Seeking New Partners. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flushing-club-arranging-dance.html | Flushing Club Arranging Dance. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stock-exchange-trading-in-march.html | STOCK EXCHANGE TRADING IN MARCH | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/how-each-state-will-fare-in-reallocation-of-waves-commission-to-use.html | HOW EACH STATE WILL FARE IN REALLOCATION OF WAVES; Commission to Use Population Figures as Basis Of Distributing Radio Facilities to Serve Public According to Dictates of New Law Basic Structure Is Needed. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/will-rogers-to-help-a-charity-new-york-visiting-committee-to.html | WILL ROGERS TO HELP A CHARITY; New York Visiting Committee to Receive the Funds From His Performance Here on April 15 | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/requa-pleads-not-guilty-brooklyn-doctor-will-get-hearing-thursday.html | REQUA PLEADS NOT GUILTY.; Brooklyn Doctor Will Get Hearing Thursday in Auto Death Case. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/byrd-is-the-born-adventurer-science-and-the-wanderlust-are.html | BYRD IS THE BORN ADVENTURER; Science and the Wanderlust Are Intermingled in His Career Commander Byrd | TRUE | By Russell Owen | C1B 782462 |

| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/young-painters-to-exhibit-four-to-show-their-work-to-the-public-at.html | YOUNG PAINTERS TO EXHIBIT; Four to Show Their Work to the Public at Gallery Tomorrow. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | Photo by P. and A. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ice-merger-to-be-financed-3150000-notes-of-american-service-co-to.html | ICE MERGER TO BE FINANCED; $3,150,000 Notes of American Service Co. to Be Offered. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/munich-equips-street-cars-with-circulating-library.html | Munich Equips Street Cars With Circulating Library | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/spring-building-outlook-operations-will-not-slow-up-says-robert-h.html | SPRING BUILDING OUTLOOK.; Operations Will Not Slow Up, Says Robert H. Sexton. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/elephant-is-rival-of-tractor-in-farming-along-congo-river.html | ELEPHANT IS RIVAL OF TRACTOR IN FARMING ALONG CONGO RIVER | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/lafayette-to-play-penn-will-open-lacrosse-season-wednesdaydrake-is.html | LAFAYETTE TO PLAY PENN.; Will Open Lacrosse Season Wednesday--Drake Is Captain-Coach. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rubber-market-depressed-prices-decline-as-buying-is-chiefly-for.html | RUBBER MARKET DEPRESSED; Prices Decline as Buying Is Chiefly for Short Covering. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/surveys-by-air-save-much-time-data-for-mapmaking-and-engineering.html | SURVEYS BY AIR SAVE MUCH TIME; Data for Map-Making and Engineering Projects Are Obtained quickly Even From Places Otherwise Inaccessible Aids Proprietors. The Normal Load. | TRUE | By Russell Owen.photograph By Fairchild Aerial Surveys, Inc. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/buyers-at-munsey-park-sales-result-in-plans-for-fifteen-additional.html | BUYERS AT MUNSEY PARK.; Sales Result In Plans for Fifteen Additional Houses. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/mussolinis-radical-views-shown-in-old-swiss-record-minutes-of.html | MUSSOLINI'S RADICAL VIEWS SHOWN IN OLD SWISS RECORD; Minutes of Socialist Society to Which He Belonged Recall His Career as Revolutionist Mussolini for Strikes. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rutgers-team-beats-alumni-at-lacrosse-takes-opening-game-12-to-3.html | RUTGERS TEAM BEATS ALUMNI AT LACROSSE; Takes Opening Game, 12 to 3, While MacGillvary Scores Five of the Goals. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/st-louis-has-plan-for-avaiation-day-anniversary-of-col-lindberghs.html | ST. LOUIS HAS PLAN FOR 'AVAIATION DAY'; Anniversary of Col. Lindbergh's Landing at Le Bourget to Be Observed. AIR-MINDEDNESS SPREADS City Moves to Promote Interest In Aeronautics--Would Keep Colonel's Trophies. Place On Air Map Sought. Lindbergh Has Been Invited. Railroads Investigating. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cuba-to-diversify-crop-aroused-by-american-embassy-to-need-for.html | CUBA TO DIVERSIFY CROP.; Aroused by American Embassy to Need for Producing Food. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/capt-moeller-retires-capt-dreschel-gets-post-as-north-german-lloyd.html | CAPT. MOELLER RETIRES.; Capt. Dreschel Gets Post as North German Lloyd Pier Chief. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-transit-routes-via-richmond-bridges-completion-of-bayonne-span.html | PLAN TRANSIT ROUTES VIA RICHMOND BRIDGES; Completion of Bayonne Span Will Mean Great Saving in Time --New Highway Routes. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/two-robin-doubles-beat-braves-in-10th-brooklyn-makes-clean-sweep-of.html | TWO ROBIN DOUBLES BEAT BRAVES IN 10TH; Brooklyn Makes Clean Sweep of 4-Game Series, Winning Final, 7 to 6. BISSONETTE'S HIT DECIDES Doubles After Hendrick's TwoBagger--Robins Start Home,Having Won 10 Out of l4. Petty No Puzzle to Braves. Hemline Opens Rally. Clark and Wertz in Duel. TWO ROBIN DOUBLES BEAT BRAVES IN 10TH | TRUE | By John Dresinger. Special To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/duffy-lewis-to-manage-portland.html | Duffy Lewis to Manage Portland. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/for-new-college-building-massachusetts-agriculture-alumni-open.html | FOR NEW COLLEGE BUILDING; Massachusetts Agriculture Alumni Open Drive for Physical Education. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/morris-high-takes-rifle-shoot-again-scares-1009-to-beat-15-other.html | MORRIS HIGH TAKES RIFLE SHOOT AGAIN; Scares 1,009 to Beat 15 Other Schools and Gains Peters Trophy for Second Year. THOMAS JEFFERSON SECOND Trails by 11 Points, Although Orenstein Makes High Single Total of188--Brooklyn Tech Is Third. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cable-companies-line-up-for-fight-merger-of-american-interests-to.html | CABLE COMPANIES LINE UP FOR FIGHT; Merger of American Interests to Rival British Is Submitted to Stockholders. HUGE RESOURCES AVAILABLE Properties of Mackay and International Telephone Concerns ValuedIn Excess of $352,000,000. British Group Powerful. Other Competitors in Field British Statement. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/music-rachmaninoff-concert.html | MUSIC; Rachmaninoff Concert. | TRUE | By Olin Downes. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/employes-take-over-old-plumbing-firm-sw-straus-works-out-plan-for.html | EMPLOYES TAKE OVER OLD PLUMBING FIRM; S.W. Straus Works Out Plan for Employe Management of $7,000,000 Chicago House. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/district-reporters-dine-sixth-annual-entertainment-is-held-at-the.html | DISTRICT REPORTERS DINE.; Sixth Annual Entertainment Is Held at the McAlpin. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/luncheons-will-aid-near-east-colleges.html | LUNCHEONS WILL AID NEAR EAST COLLEGES | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/paris-horse-show-draws-americans-many-of-their-entries-in-contests.html | PARIS HORSE SHOW DRAWS AMERICANS; Many of Their Entries in Contests Carry Off Ribbonsand Prizes.TWO BIG RACES IN ENGLANDTalbott-Sanford Party Bringing Pet Rhinoceros From a HuntingTrip in Africa. Americans Win at Horse Show. Duke of Westminster as Host. | TRUE | By May Birkhead. Copyright, 1928, By the New York Times Company. Special Cable To the New York Times. | C1B 782462 |

| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/smart-accessories-for-spring-scarfs-are-an-important-item-in-the.html | SMART ACCESSORIES FOR SPRING; Scarfs Are an Important Item in the New Outfits for Afternoon and Evening--Attractive Fans | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/harvey-and-ireland-to-meet.html | Harvey and Ireland to Meet. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rural-and-city-women-workers.html | RURAL AND CITY WOMEN WORKERS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-building-peaks-on-brooklyns-changing-skyline-many-sectional.html | NEW BUILDING PEAKS ON BROOKLYN'S CHANGING SKYLINE; Many Sectional Features. Why Residents Like Brooklyn. Bank Deposits Show Prosperity. Future Traffic Plans. Staten Island Connection. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/german-enemies-of-the-appendix.html | GERMAN ENEMIES OF THE APPENDIX | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/beating-around-the- | BEATING AROUND THE BUSH | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/losses-strike-blow-to-the-navy-crew-jung-is-out-as-no-3-and-injury.html | LOSSES STRIKE BLOW TO THE NAVY CREW; Jung Is Out as No. 3 and Injury to Captain Bagdanovitch Keeps Him Idle. WINDS CURTAIL PRACTICE Work Is Done on Sheltered Water of College Creek--Lincoln May Go to Varsity. Lincoln May Get Post. Four Already Are Lost. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/musical-happenings-here-and-afield-philharmonic-season.html | MUSICAL HAPPENINGS HERE AND AFIELD; Philharmonic Season Review--Quebec's May Festival--Views of Readers | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/italys-finances-on-stronger-base-signor-stringher-her-master-banker.html | ITALY'S FINANCES ON STRONGER BASE; Signor Stringher, Her Master Banker, Who Fought the Battle for the Lira, Now Predicts a Continued Improvement The Fight for a Stable Lira. Italy's Cost of Living. Mussolini's Ambitions. Hindrances to Emigration. | TRUE | By Anne Seward. Rome. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/briand-puts-on-us-all-responsibility-for-peace-accord-his-note.html | BRIAND PUTS ON US ALL RESPONSIBILITY FOR PEACE ACCORD; His Note Intimates He Will Not Negotiate on Basis of Unconditional Pledge.KELLOGG GIVES OUT TEXTSome of French Minister'sQualifications Called Not Sufficiently Definite.DEFENSE STILL AN ISSUEEuropean Statesmen Hope for Treaty That Will Make UsLeague Associate. Three Essential Conditions. TEXT OF THE FRENCH NOTE. BRIAND PUTS ON US ALL RESPONSIBILITY Havana Example Cited. As to Unconditional Pledge. Right to Legitimate Defense. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nyu-twelve-loses-to-navy-team-7-to-3-although-outplayed-new-yorkers.html | N.Y.U. TWELVE LOSES TO NAVY TEAM, 7 TO 3; Although Outplayed, New Yorkers Rally and Score Three Goals in Last Eight Minutes. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/safety-devices-urgecd-for-upstate-floods-reservoirs-to-hold.html | Safety Devices Urgecd for Up-State Floods; Reservoirs to Hold Adirondack Waters | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/princeton-jayvees-win-open-lacrosse-season-by-seating-flushing-lc.html | PRINCETON JAYVEES WIN.; Open Lacrosse Season by Seating Flushing L.C., 5-4. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/our-navys-part-in-war-now-told-official-history-is-completed-in.html | OUR NAVY'S PART IN WAR NOW TOLD; Official History Is Completed in Washington by Captain D.W. Knox. AID AT SEA SAVED ALLIES German U-Boats Were Sinking Shipping at Rate of 900,000 Tons a Month. Discounted Out Participation. Naval Aid Outlined. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-may-captures-calisthenics-title-miss-meyer-takes-parallel-bar.html | MISS MAY CAPTURES CALISTHENICS TITLE; Miss Meyer Takes Parallel Bar Honors and Miss Simpson Gains Side-Horse Crown. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/hay-tops-scorers-of-american-group-detroit-sfar-leads-f-boucher-by.html | HAY TOPS SCORERS OF AMERICAN GROUP; Detroit Sfar Leads F. Boucher by One Point for Hockey League Season. MORENZ MADE 51 POINTS Far Ahead of Joliat in Second Place --Hainsworth and Worters Have Best Records at Goal. Canadiens Made 116 Goals. Records for Season. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/will-discuss-education-educators-to-open-conference-at-teachers.html | WILL DISCUSS EDUCATION.; Educators to Open Conference at Teachers College April 10. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/18000000-in-contracts-construction-projects-of-the-george-a-fuller.html | $18,000,000 IN CONTRACTS.; Construction Projects of the George a Fuller Company Are Approved. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bass-viol-players-use-van-to-transport-instruments-size-of-bull.html | BASS VIOL PLAYERS USE VAN TO TRANSPORT INSTRUMENTS; Size of Bull Fiddles Prevents Their Carriage in Usual City Conveyances | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nyu-rally-in-5th-beats-alumni-71-smashing-attack-brings-in-four.html | N.Y.U. RALLY IN 5TH BEATS ALUMNI, 7-1; Smashing Attack Brings In Four Tallies and Gives Violet Nine Safe Lead. MAYALL STARS IN FIELD Sophomore Second Baseman Figures in Three Fast Double Plays-- Victors Use 18 Players. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chamber-has-plans-for-bergen-county-four-committees-of-commerce.html | CHAMBER HAS PLANS FOR BERGEN COUNTY; Four Committees of Commerce Body Stark Work Under Edmund W. Wakelee. VISIT THE REGIONAL PLAN Survey Group Confers With Thomas Adams--Trip Through Westchtester County Parks in April. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/haines-estate-tangled-left-all-to-housekeeper-but-she-died-first.html | HAINES ESTATE TANGLED.; Left All to Housekeeper, but She Died First, Giving All to Him. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/circus-camels-fail-to-stir-jersey-boys-mountain-goats-says-one-much.html | CIRCUS CAMELS FAIL TO STIR JERSEY BOYS; "Mountain Goats," Says One, Much to Disappointment of Dexter Fellowes. HE TELLS OF NEW ANIMAL Rhapsodizes on the Tepisquintille, Which, He Promises, Will Soon Be Seen at the Garden. Comes Now the Tepisquintille. A Revery and Wine. | TRUE | | C1B 782462 |

| Date | Date | URL | Title | Flag | Credit | ID |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/maryland-beats-virginia-southpaw-demarco-allows-only-four-hits.html | MARYLAND BEATS VIRGINIA.; Southpaw DeMarco Allows Only Four Hits, Winning Game, 3-1. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-publish-metric-study-harvard-engineer-finds-system-has-gained-in.html | TO PUBLISH METRIC STUDY.; Harvard Engineer Finds System Has Gained in Europe. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/9294-locomotives-need-repairs.html | 9,294 Locomotives Need Repairs. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/back-keanlarsen-slate-jersey-republican-leaders-take-stand-at.html | BACK KEAN-LARSEN SLATE.; Jersey Republican Leaders Take Stand at Camden Conference. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of the Times on Topics in the News; CONFLICTING POLITICAL ISSUES LEAVE EARNEST SOUL GASPING He Pleads for Professorial Counsel Regarding Hoover, Debt Cancellation and Other Important Items BACKWARD BRITISH GUIANA Low Wages and Lack of Modern Sanitation Among Handicaps to Be Overcome JOKER FOUND IN BIRD BILL HERE IS ONE WHO FINDS NEW YORK BEAUTIFUL SEA WAVE ENERGY It Is Regarded as Uncertain and Costly Power. UNEMPLOYMENT FIGURES MR. EPSTEIN AND ENGLAND DANGER TO IMPERIAL VALLEY VIEWED AS A VERY REAL ONE All That Keeps Colorado River From Inundating Rich Depression Is a Levee WhichNeeds Constant Care GREEK CALLED MOST PRECISE Discussion of Languages Brings Out Defects of Many Of the Modern Tongues PORTO RICO'S NEEDS BERMUDA HAS ODD FISH THAT WE SHOULD ENJOY COURTESY NEEDED Possibility of Offense to Mexico Seen in Border Ruling. CHINESE AWAKENING JOBS AND THE FAMILY "CONSTRUCTIVE" LETTER FROM THOMAS HOOD TELLS OF HUMORIST'S ILLNESS Like Many Other Professional Funny Men, H Led a Tragic Life Verging on Actual Want Near End REMARKS ON EVOLUTION Cro | TRUE | ALMET S. MOFFAT.H. HUDSON PHILLIPS.GEORGE BENNETT. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/luptonclodfelter-win-wrestling-titles-former-takes-125pound-crown.html | LUPTON-CLODFELTER WIN WRESTLING TITLES; Former Takes 125-Pound Crown, Later 145-Pound Championship in Big Ten Meet. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/industrial-rediscount-elects.html | Industrial Rediscount Elects. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/theremin-and-paget-demonstrate.html | Theremin and Paget Demonstrate. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | (Hal Phyfe.)(White.)(New York Times Studios.)(White.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/realtors-meet-april-12-annual-spring-session-of-state-association.html | REALTORS MEET APRIL 12.; Annual Spring Session of State Association Will Be in Binghamton. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/rev-dr-john-h-boggs-dies-near-philadelphia-after-serving-as.html | REV. DR. JOHN H. BOGGS.; Dies Near Philadelphia After Serving as Minister for 64 Years. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/man-two-women-rescued-from-fire-loft-building-destroyed-and.html | MAN, TWO WOMEN RESCUED FROM FIRE; Loft Building Destroyed and Tenement House Damaged in Clinton Street. THRONGS CHEER FIREMEN Aerial Ladder Used to Take Three From Fourth Floor--Aged Man Taken Down by Force. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/emulate-pants-gang-two-holdup-men-in-brooklyn-use-tactics-of.html | EMULATE "PANTS GANG."; Two HOld-Up Men in Brooklyn Use Tactics of Captured Thugs. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/solar-activity-blamed-for-bothering-radio.html | SOLAR ACTIVITY BLAMED FOR BOTHERING RADIO | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/man-of-102-enters-masonic-home.html | Man of 102 Enters Masonic Home. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/surprise-in-badminton.html | Surprise in Badminton. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/flower-weaves-prevail-seasons-new-materials-lend-themselves-well-to.html | FLOWER WEAVES PREVAIL; Season's New Materials Lend Themselves Well to the Frilly Mode in Costumes | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/molly-pitchers-well-a-spring-so-legion-cannot-get-stone.html | Molly Pitcher's Well a Spring, So Legion Cannot Get Stone | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/butler-demands-repudiation-of-oil-he-wants-republican-party-to.html | BUTLER DEMANDS REPUDIATION OF OIL; He Wants Republican Party to Declare Against "Corruption in Every Form." SAYS STATE MUST BE WON If Sent to Convention He Will Seek Man Fitted for Presidency and Able to Carry New York. Recalls Convention of 1888. Candidate Described. Oil Scandal to Be Denounced. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/almanacs-of-ancient-days.html | ALMANACS OF ANCIENT DAYS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/net-title-retained-by-miss-s-palfrey-for-second-successive-year-she.html | NET TITLE RETAINED BY MISS S. PALFREY; For Second Successive Year She Beats Her Sister, Mianne, in Girls' U.S. Singles. THEY SCORE IN DOUBLES Pair Together and Conquer Miss Miller and Miss Rice in Final, 12-10, 6-4. First Game Hard Fought. Champions Establish Lead. | TRUE | Special to The New York Times. | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/big-bertha-week-recalled-in-paris-shivery-war-experience-is-brought.html | BIG BERTHA' WEEK RECALLED IN PARIS; Shivery War Experience Is Brought Home to the People by Tenth Anniversary. ARMEN LOOK ACROSS SEA Ten Flying Boats Will Attempt Trip Here--French Cabinet Ministers Just "Folks." The People Learn the Truth. More Atlantic Flights Planned. Paris's Talk to New York. Poincare Campaign Unique. | TRUE | By P.j. Philip. Copyright, 1928, By the New York Times Company. Special Cable To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-sell-la-monte-art-collection-includes-whistler-zorn-and-mcbey.html | TO SELL LA MONTE ART.; Collection Includes Whistler, Zorn and McBey Etchings. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/cornell-grants-degrees-to-125-those-getting-diplomas-at-end-of.html | CORNELL GRANTS DEGREES TO 125; Those Getting Diplomas at End of First Term Include Many in Metropolitan District. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/fortnight-of-opera-as-orchestras-end-last-local-symphonies-and-bach.html | FORTNIGHT OF OPERA AS ORCHESTRAS END; Last Local Symphonies and Bach "Passion" --"Parsifal" for Good Friday | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/would-electrify-farms-detroit-edison-and-consumers-power-companies.html | WOULD ELECTRIFY FARMS.; Detroit Edison and Consumers Power Companies Found Fellowship. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/omit-quarterly-dividend.html | OMIT QUARTERLY DIVIDEND | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/manila-broadcasts-in-many-languages.html | MANILA BROADCASTS IN MANY LANGUAGES | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/stock-leaders-drop-in-flood-of-selling-profittaking-hits-market-as.html | STOCK LEADERS DROP IN FLOOD OF SELLING; Profit-Taking Hits Market as Sale of 2,430,900 Shares Sets a Saturday Record. TICKER LAGS 58 MINUTES Confusion Prevails as Wild Rush to Sell Swamps Traders on Floor of the Exchange. Prices Up at Opening. The Theory of the Selling. STOCK LEADERS DROP IN FLOOD OF SELLING | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/london-is-seeking-a-motto-in-vain.html | LONDON IS SEEKING A MOTTO IN VAIN | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/railroad-financing-extensive-in-year-prr-offering-of-62500000.html | RAILROAD FINANCING EXTENSIVE IN YEAR; P.R.R. Offering of $62,500,000 Brings Total for Trunk Lines Up to $230,000,000. $17,500,000 FOR EMPLOYES Resumption of Offerings by Large Eastern Carriers Said to Indicate End of Post-War "Hard Times." First Post-War Offer. New Haven's Preferred | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/art-moderne-turns-to-pianos-creates-skyscraper-upright.html | 'Art Moderne' Turns to Pianos; Creates 'Skyscraper' Upright | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/women-decorators-to-exhibit.html | Women Decorators to Exhibit. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-wake-forest-flame.html | A WAKE FOREST FLAME. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/a-1000000-loan-seven-large-apartment-buildings-in-astoria-li.html | A $1,000,000 LOAN.; Seven Large Apartment Buildings in Astoria, L.I., Financed. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-5-no-title-national-news-times-wide-world-photos-times-wide.html | Article 5 -- No Title; (National News.) (Times Wide World Photos.) (Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos, Los Angeles Bureau.) (MacAdam.) (Times Wide World Photos, Berlin Bureau.) (Times Wide World Photos. Philadelphia Bureau.) (1928 by The New York Times Studios.) (W. Jay Fredericks.) | TRUE | (Times Wide World Photos.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/miss-montroses-bridal-will-be-married-to-wh-frame-jr-in-peekskill.html | MISS MONTROSE'S BRIDAL.; Will Be Married to W.H. Frame Jr. in Peekskill on April 9. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/poster-service-in-south-home-for-needy-confederate-women-starts.html | POSTER SERVICE IN SOUTH.; Home for Needy Confederate Women Starts Campaign. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/throng-at-funeral-of-james-b-ford-flag-of-larchmont-yacht-club-of.html | THRONG AT FUNERAL OF JAMES B. FORD; Flag of Larchmont Yacht Club, of Which He Was Commodore, Buried With Him. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/butterfly-fetes-plans-annual-event-for-inwood-house-of-rest-will.html | BUTTERFLY FETE'S PLANS; Annual Event for Inwood House of Rest Will Have Gala Specialty Dances | TRUE | Photographs by Bachrach.photograph By Bachrach. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/board-authorizes-merrick-road-paving-grants-preliminary.html | BOARD AUTHORIZES MERRICK ROAD PAVING; Grants Preliminary Authorization for New Grading Work From South St. to County Line. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plan-tillson-memorial.html | Plan Tillson Memorial. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/blames-laundries-rose-schneiderman-says-many-contests-in-1927-were.html | BLAMES LAUNDRIES; Rose Schneiderman Says Many Contests in 1927 Were Caused by Slack Industries. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/article-11-no-title-new-york-times-studios-times-wide-world-photos.html | Article 11 -- No Title; (New York Times Studios.) (Times Wide World Photos, Loe Angeles Bureau.) . (The Art Institute of Chicago.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (New York Times Studios.) (Times Wide World Photos.) (Sarastano.) | TRUE | (Times Wide Word Photos, Wanhington Bureau.) | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/more-engines-need-repair-railroads-report-total-as-9294-on-march-15.html | MORE ENGINES NEED REPAIR; Railroads Report Total as 9,294 on March 15. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/three-planets-stray-from-usual-orbits-celestial-strangers-presence.html | THREE PLANETS STRAY FROM USUAL ORBITS; Celestial Stranger's Presence Suspected Near Uranus, Neptuneand Saturn. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tangier-jews-protest-tell-conference-they-object-to-being-treated.html | TANGIER JEWS PROTEST.; Tell Conference They Object to Being Treated as African "Natives." | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/war-and-the-objective-method.html | WAR AND "THE OBJECTIVE METHOD." | TRUE | | C1B 782462 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/nayy-trailing-72-rallies-to-win-98-beats-bucknell-nine-after-the.html | NAYY, TRAILING 7-2, RALLIES TO WIN, 9-8; Beats Bucknell Nine After the Latter Holds 5-Run Lead in Its Half of Sixth. GETS 6 RUNS IN 2 FRAMES Tallies Three in Sixth and Three in Eighth--Gentner and Miller Hit Home Runs. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/zelophehads-daughters.html | ZELOPHEHAD'S DAUGHTERS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/new-french-citizens.html | NEW FRENCH CITIZENS | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/local-notes-various-exhibitions-now-on-in-the-galleries.html | LOCAL NOTES; Various Exhibitions Now On in the Galleries | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/indian-basketball-team-wears-regalia-to-tourney.html | Indian Basketball Team Wears Regalia to Tourney | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/federal-prison-for-women-is-nearing-completion.html | Federal Prison for Women Is Nearing Completion | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/five-flats-traded-in-hudson-county-apartments-in-weehawken-and-west.html | FIVE FLATS TRADED IN HUDSON COUNTY; Apartments in Weehawken and West New York in $600,000 Exchange Deal. OTHER NEW JERSEY SALES Phelps Estate Transfers 34 Acres on Palisades at Alpine--Long Island Trading. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ywca-buys-mansion-mynderse-house-on-joralemon-st-for-brooklyn.html | Y.W.C.A. BUYS MANSION.; Mynderse House on Joralemon St. for Brooklyn Branch. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/banks-to-change-locations.html | Banks to Change Locations. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/studies-for-parents.html | STUDIES FOR PARENTS. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/bank-stocks-advance-in-unlisted-market-insurance-and-industrial.html | BANK STOCKS ADVANCE IN UNLISTED MARKET; Insurance and Industrial Shares Also Participate in Movement --Chain Stores Strong. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/westchester-candidates-delegates-and-committeemen-will-be-elected.html | WESTCHESTER CANDIDATES.; Delegates and Committeemen Will Be Elected at Primaries. | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/reichstag-at-end-cheers-hindenburg-hochs-follow-vote-of-thanks-to.html | REICHSTAG AT END CHEERS HINDENBURG; Hochs Follow Vote of Thanks to President After His Dissolution Decree Is Read.JARRING NOTE FROM REDSFive Face Treason Trial for Cry of'Down With Republic'--CabinetStays Till May 20 Election. | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/madrigal-club-concert.html | MADRIGAL CLUB CONCERT | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/richards-to-address-color-meeting.html | Richards to Address Color Meeting. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/other-galleries-visited.html | OTHER GALLERIES VISITED | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sees-higher-values-residential-area-is-drawing-population-from.html | SEES HIGHER VALUES; Residential Area Is Drawing Population From Manhattan,Says A. Lyle Leverich. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/poles-and-lithuanians-presert-conference-is-unlikely-to-take-any.html | POLES AND LITHUANIANS; Presert Conference Is Unlikely to Take Any Definite Steps in Settling Differences. | TRUE | By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/orphans-to-give-concert-jewish-farm-pupils-coming-from-canada-next.html | ORPHANS TO GIVE CONCERT.; Jewish Farm Pupils Coming From Canada Next Sunday. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/chamberlin-visits-exhibit-says-model-plane-at-macys-stirs-interest.html | CHAMBERLIN VISITS EXHIBIT.; Says Model Plane at Macy's Stirs Interest of Youth in Flying. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/albany-society-lauds-home-towns-future-former-residents-at-dinner.html | ALBANY SOCIETY LAUDS HOME TOWN'S FUTURE; Former Residents at Dinner Hear Haskell's Forecast of Progress on Deepening of Hudson. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/court-tennis-title-is-won-by-morgan-defeats-wright-by-62-64-63-in.html | COURT TENNIS TITLE IS WON BY MORGAN; Defeats Wright by 6-2, 6-4, 6-3 in the Challenge Round at the Racquet Club. SECOND SET A THRILLER Five Times the Victor Stands at Match Point, but Is Turned Back by Philadelphian. His First Title. Morgan in Top Form. Beaten at Own Game. Wright at His Best. Wright Makes Stand. | TRUE | By Allison Danzig. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/todays-programs-in-citys-churches-palm-sunday-will-furnish-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Palm Sunday Will Furnish the Sermon Topic in Most Pulpits --Special Music to Be Sung. METHODISTS IN CONFERENCE Confirmations to Be Held for Several Episcopal and Lutheran Congregations. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/court-scolds-grand-jury-gummere-of-newark-denounces-request-for.html | COURT SCOLDS GRAND JURY.; Gummere of Newark Denounces Request for Changed Procedure. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-properties-in-next-day-auction-columbia-heights-parcels.html | BROOKLYN PROPERTIES IN NEXT DAY AUCTION; Columbia Heights Parcels and Bay Ridge Apartments Are Listed in Sales. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/the-flying-club-idea-takes-hold-a-rumble-seat-in-an-airplane.html | THE FLYING CLUB IDEA TAKES HOLD; A RUMBLE SEAT IN AN AIRPLANE | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/jt-mather-dies-in-cuba-retired-port-jefferson-shipbuilder-stricken.html | J.T. MATHER DIES IN CUBA.; Retired Port Jefferson Shipbuilder Stricken Suddenly at Hotel. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/methodists-ordain-today-12-to-be-made-eldersfour-men-received-on.html | METHODISTS ORDAIN TODAY.; 12 to Be Made Elders--Four Men Received on Probation. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/dr-moore-codifies-international-law-arguments-may-be-digested-hopes.html | DR. MOORE CODIFIES INTERNATIONAL LAW; Arguments May Be Digested. Hopes to Overcome Error. Study Elsewhere in Europe. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/prussia-sends-cup-and-saucer-to-all-who-reach-100th-year.html | Prussia Sends Cup and Saucer To All Who Reach 100th Year | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/border-alien-issue-for-supreme-court-our-curb-on-commuters-from.html | BORDER ALIEN ISSUE FOR SUPREME COURT; Our Curb on Commuters From Canada Will Bring Ruling on Jay Treaty of 1794. GOVERNMENT WILL APPEAL Immigration Bureau Won, Then Lost in Lower Courts in Protest Cases. Two Months for Appeal. Question of the Jay Treaty. BORDER ALIEN ISSUE FOR SUPREME COURT Canadian | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/library-to-go-on-sale-prized-first-editions-included-in-lot-to-be.html | LIBRARY TO GO ON SALE.; Prized First Editions Included in Lot to Be Auctioned This Week. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/sees-limit-in-sway-of-ogpu-in-russia-deutsch-of-german-general.html | SEES LIMIT IN SWAY OF OGPU IN RUSSIA; Deutsch of German General Electric Says Good Will Come of Arrest of Engineers. BERLIN ENVOY GETS ACTION Tehitcherin, by Reported Threat of Resigning, Forces Investigation-- on Red Officials Ousted. Recognizes Soviet's Strength. Expects Incident to Clear Air. Sees Pressure in Credit Needs. Comments on American Attitude. | TRUE | By Lincoln Eyre. By Wireless To the New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/daughter-to-cs-van-rensselaers.html | Daughter to C.S. Van Rensselaers. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/brooklyn-contracts-let-lutheran-church-and-telephone-exchange-will.html | BROOKLYN CONTRACTS LET.; Lutheran Church and Telephone Exchange Will Cost $525,000. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/wellesley-lists-college-honors-names-of-12-students-elected-to-phi.html | WELLESLEY LISTS COLLEGE HONORS; Names of 12 Students Elected to Phi Beta Kappa Among Those Announced. SCHOLARSHIPS TOTAL 130 Of These 41 Are Durant and 89 Wellesley Awards--Austria, Russia and Hawaii Represented. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/tall-flat-for-plaza-st-15story-park-tower-in-brooklyn-will-cost.html | TALL FLAT FOR PLAZA ST.; 15-Story Park Tower in Brooklyn Will Cost $1,500,000. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/to-hold-hillel-foundation-dinner.html | To Hold Hillel Foundation Dinner. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/guthrie-to-speak-on-magna-charta.html | GUTHRIE TO SPEAK ON "MAGNA CHARTA" | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/patrolman-is-reinstated-court-backs-victim-of-circumstances-in.html | PATROLMAN IS REINSTATED.; Court Backs Victim of Circumstances in Brooklyn Fight. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/offer-plan-to-curb-child-delinquency-baumess-investigators-would.html | OFFER PLAN TO CURB CHILD DELINQUENCY; Baumes's Investigators Would Coordinate Recreation in Congested Districts. FIND 58 GANGS IN ONE AREA This Problem Could Be Met by Supervising Child's Play and Work, Report Says. Found 926 Children Delinquent. Pool Rooms Attract Boy's. OFFER PLAN TO CURB CHILD DELINQUENCY | TRUE | Special to The New York Times. | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/count-gives-smith-houston-majority-on-third-ballot-friends-see-579.html | COUNT GIVES SMITH HOUSTON MAJORITY ON THIRD BALLOT; Friends See 579 Votes Assured Now, With 80 More in Reserve for Him. THEN NEED 75 TO NOMINATE Expect These From Doubtful Delegates, but See Them Sure With California Victory. HOUSE OUT FOR GOVERNOR Wilson's Adviser Says Smith Is the Only Democrat With Any Real Chance of Election. To Seek Majority on Third Ballot. May Get 18 From Arkansas. COUNT GIVES SMITH HOUSTON MAJORITY 659 Smith Votes in Sight. COL. HOUSE OUT FOR SMITH. Says Governor Is Only Democrat With Chance of Election. WOMEN HEAR SMITH PRAISED. Justice Black and G.G. Battle Address Southerners' Society. | TRUE | | C1B 782462 |
| 1928-04-01 | 1928-04-01 | https://www.nytimes.com/1928/04/01/archives/ireland-to-hold-olympics-at-ancient-telltown-fair.html | IRELAND TO HOLD OLYMPICS AT ANCIENT TELLTOWN FAIR | TRUE | | C1B 782462 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fordham-cubs-play-tomorrow.html | Fordham Cubs Play Tomorrow. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/allots-1500000-for-flood-control-secretary-of-war-specifies-the.html | ALLOTS $1,500,000 FOR FLOOD CONTROL; Secretary of War Specifies the Regional Amounts for Surveys Throughout Country. WORK TO START AT ONCE Army Engineers Will Study Rivers for Solution--$60,000 Provided for New York State. Regional Allotments Listed. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cannot-picture-us-thwarting-league-foreign-policy-association-holds.html | CANNOT PICTURE US THWARTING LEAGUE; Foreign Policy Association Holds We Would Not Nullify Sanctions Upon Aggressor. NO NEED FOR EUROPE'S FEAR But Difficulty Might Arise in Steps Short of War, Such as a Pacific Blockade. War of Two League States. Pacific Blockades Opposed. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/causes-of-unemployment-berlin-industrial-experts-ascribe-it-mainly.html | CAUSES OF UNEMPLOYMENT.; Berlin industrial Experts Ascribe it Mainly to Labor-Saving Machinery. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/peras-eleven-bows-in-havana-portugal-and-argentina-tie.html | Pera's Eleven Bows in Havana; Portugal and Argentina Tie | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/marines-scatter-a-sandinista-band-rapidly-moving-patrols-surprise.html | MARINES SCATTER A SANDINISTA BAND; Rapidly Moving Patrols Surprise Nicaraguan Rebels, Killing 5 and Wounding 2. ONE LEADER AMONG SLAIN Chamorro and Cuadracapasos Start Campaign to Control Conservative Convention. Conservative Campaign Starts. Have Wealthy Candidates. MARINES SCATTER A SANDINISTA BAND | TRUE | By Harold N. Denny. Tropical Radio.by Harold N. Denny. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hoover-and-smith-lead-college-poll-secretary-receives-22086-of.html | HOOVER AND SMITH LEAD COLLEGE POLL; Secretary Receives 22,086 of 46,899 Votes Cast in 39 Institutions. 13,534 FOR THE GOVERNOR Both Run Far Ahead of Four Rivals of Each Party on Ballot. | TRUE | | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/untermyer-to-test-plan-to-buy-bmt-believes-legislation-that-failed.html | UNTERMYER TO TEST PLAN TO BUY B.M.T.; Believes Legislation That Failed at Albany Is Not Necessary for Deal. WILL RELY ON MILLER ACT Hopes for an Opinion in Few Weeks on Tax Exemption of Securities Involved. Relies on Miller Act. Wide Differences on Values. UNTERMYER TO TEST PLAN TO BUY B.M.T. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/talk-of-shift-to-lowden-willis-delegates-may-make-him-their-choice.html | TALK OF SHIFT TO LOWDEN.; Willis Delegates May Make Him Their Choice. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bendheim-estate-sold-to-syndicate-group-headed-by-logan-billingsley.html | BENDHEIM ESTATE SOLD TO SYNDICATE; Group Headed by Logan Billingsley Buys 30 Lots--Two Parcels Resold to Builders. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/entertains-at-greenwich.html | Entertains at Greenwich. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/patrick-joseph-mara-dies-former-democratic-leader-of-queens.html | PATRICK JOSEPH MARA DIES.; Former Democratic Leader of Queens Stricken Suddenly. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/2000000-issue-by-miami-city-calls-for-sealed-bids-on-new-bonds-to.html | $2,000,000 ISSUE BY MIAMI.; City Calls for Sealed Bids on New Bonds to Be Opened April 9. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/nolan-beats-morrone-in-35mile-cycle-race-thrilling-finish-marks.html | NOLAN BEATS MORRONE IN 35-MILE CYCLE RACE; Thrilling Finish Marks Event of Acme Wheelmen--Chuck Wins Fast Time Prize. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/guild-will-advise-catholics-on-books-father-talbot-announces-new.html | GUILD WILL ADVISE CATHOLICS ON BOOKS; Father Talbot Announces New Organization to Guard Against 'Pagan' Literature. NOTABLES TO BE ON BOARD Funds Are Already Available, He Tells Alumnae of St. Joseph's College at Annual Breakfast. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/palms-are-blessed-by-cardinal-hayes-st-patricks-cathedral-filled-as.html | PALMS ARE BLESSED BY CARDINAL HAYES; St. Patrick's Cathedral Filled as He Presides at High Mass Celebration. PRIESTS SING 'THE PASSION' Mgr. Lavelle Asks for Diligent Observance of Holy Week, the "Most Precious of the Year." | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/1843-patients-now-in-bellevue.html | 1,843 Patients Now in Bellevue. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/auto-knocks-michelson-down-he-gets-up-runs-5-more-miles.html | Auto Knocks Michelson Down, He Gets Up, Runs 5 More Miles | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/equestrian-team-will-sail-july-11-us-olympic-group-to-consist-of-no.html | EQUESTRIAN TEAM WILL SAIL JULY 11; U.S. Olympic Group to Consist of Not More Than Six Men and Sixteen Horses. CANDIDATE TESTS SOON Will Take Place This Month at Fort Riley, Kan.--Army Officers Long in Training. No Horse for Training Test. Places Opan to Civilians. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wagner-points-for-ccny.html | Wagner Points for C.C.N.Y. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gifts-from-cardinal-gladden-girl-and-boy-two-honor-pupils-chosen-to.html | GIFTS FROM CARDINAL GLADDEN GIRL AND BOY; Two Honor Pupils Chosen to Greet Him on Return From Voyage Get Medals. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/chicago-team-goes-into-bowling-lead-rolls-3057-in-abc-tourney-at.html | CHICAGO TEAM GOES INTO BOWLING LEAD; Rolls 3,057 in A.B.C. Tourney at Kansas City to Mount to Top of List. MINERALITES DISPLACED Now Rank Second, With 3,019 Total--Norwesco Malts, 1927 Champions, Get Only 2,858. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/acquires-arkansas-gas-companies.html | Acquires Arkansas Gas Companies. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/easter-trade-demand-raises-meat-prices-calves-and-steers-range.html | EASTER TRADE DEMAND RAISES MEAT PRICES; Calves and Steers Range Higher, but the Average for Hogs Is Slightly Lomer. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/continues-drive-on-lodging-houses-harris-says-department-will-not.html | CONTINUES DRIVE ON LODGING HOUSES; Harris Says Department Will Not Tolerate Insanitary Conditions. RED CROSS SUPPLIES AID Donalss 250 Cots and Blankets for Missions--Ledoux Says He Turned 300 Men Away. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mexican-town-attacked-civilians-fight-rebels-all-day-at-tecolotan.html | MEXICAN TOWN ATTACKED.; Civilians Fight Rebels All Day at Tecolotan, Jalisco. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/farm-relief-fight-looms-in-senate-mcnaryhaugen-bill-coming-up-this.html | FARM RELIEF FIGHT LOOMS IN SENATE; McNary-Haugen Bill, Coming Up This Week, Is Likely to Be Passed and Vetoed Anew. PROBLEM NOW POLITICAL Stand of Presidential Aspirants on It Will Be Factor in Republican Nomination. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/laud-hebrew-university-religious-educators-hail-work-of-school-in.html | LAUD HEBREW UNIVERSITY.; Religious Educators Hail Work of School in Jerusalem. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/historical-material-in-the-south.html | HISTORICAL MATERIAL IN THE SOUTH. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/reading-to-build-3000000-structure-will-erect-tenstory-building.html | READING TO BUILD $3,000,000 STRUCTURE; Will Erect Ten-Story Building Over Railroad Tracks in Philadelphia. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/home-folk-pass-the-bier-of-willis-delaware-ohio-people-who-were-at.html | HOME FOLK PASS THE BIER OF WILLIS; Delaware (Ohio) People Who Were at Meeting Where Senator Died, Pay Respects. PLANES TO FLY AT FUNERAL State and Nation Will Join With Family and Neighbors in the Services Tomorrow. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/nyac-trackmen-open-drive-april-15-will-gather-at-travers-island-to.html | N.Y.A.C. TRACKMEN OPEN DRIVE APRIL 15; Will Gather at Travers Island to Start Practice for the Olympic Tryouts. ABOUT 40 TO BE IN SQUAD Scholz, Locke and Nussey Among Stars Who Will Work Out Under Coach Wefers. | TRUE | By Bryan Field. | C1B782461 |

| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/boston-bank-70-years-old.html | Boston Bank 70 Years Old. | TRUE | | C1B782461 |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/seattle-runner-first-on-29th-lap-gardner-leads-coasttocoast-field.html | SEATTLE RUNNER FIRST ON 29TH LAP; Gardner Leads Coast-to-Coast Field Into Newkirk, N.M.--New Yorker Is Second. SUOMINEN PLACES FOURTH But Detroiter Continues to Lead on Elapsed Time, While Payne Takes Second. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/title-to-detroit-eleven-beats-cleveland-in-national-amateur-tourney.html | TITLE TO DETROIT ELEVEN.; Beats Cleveland in National Amateur Tourney in Western Half. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/building-in-state-gains-total-of-8000-permits-in-february-was.html | BUILDING IN STATE GAINS.; Total of 8,000 Permits in February Was Highest Since 1924. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wembley-sought-by-mortimer-as-tunneyheeney-bout-site.html | Wembley Sought by Mortimer as Tunney-Heeney Bout Site | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/curtis-golfers-to-play-army.html | Curtis Golfers to Play Army. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/jorga-intimates-fall-of-bratianu-regime-ramania-peoples-party.html | JORGA INTIMATES FALL OF BRATIANU REGIME; Ramania People's Party Leader Says His Group Will Act With Peasants Under Mania. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sports-of-the-times-the-test-of-time-weak-in-reserves-the.html | Sports of the Times; The Test of Time. Weak In Reserves. The Reversible Outfield. The Firing Line. | TRUE | By John Kieran. Copyright, 1928, By the New York Times Company. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/st-jean-defeats-seaback.html | St. Jean Defeats Seaback. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/john-cross-baritone-delights-audience-gives-with-fine-artistry.html | JOHN CROSS, BARITONE, DELIGHTS AUDIENCE; Gives With Fine Artistry Examples of Flok Music andSea Chanteys. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bowling-event-begins-wednesday.html | Bowling Event Begins Wednesday. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/violin-recital-by-leona-neblett.html | Violin Recital by Leona Neblett. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/urges-laity-to-act-as-evangelists.html | Urges Laity to Act as Evangelists. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/reception-to-bodanzky-the-friends-of-music-entertain-for-their.html | RECEPTION TO BODANZKY.; The Friends of Music Entertain for Their Conductor. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/urges-recreartion-reform-east-side-council-upholds-the-crime.html | URGES RECREARTION REFORM; East Side Council Upholds the Crime Commission Report. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sutton-to-head-first-av-drive.html | Sutton to Head First Av. Drive. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/two-drive-752-miles-in-a-day-by-auto-from-south-carolina.html | Two Drive 752 Miles in a Day By Auto From South Carolina | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hold-briands-note-to-kellogg-final-french-papers-say-peace.html | HOLD BRIAND`S NOTE TO KELLOGG FINAL; French Papers Say Peace Qualifications Represent Stand of Powers. CRITICS VERY SKEPTICAL They Assert State Department Is Merely Engaging in an Electioneerins Manoeuvre. BRITISH ALSO DUBIOUS Italian Newspapers Are Apathetic and Minimize Importance of Proposed Treaty. RESPONSIBILITY Put on America. As the French Press Sees It. | TRUE | Special Cable to The New York Times | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/asks-aid-to-end-crossing-mishaps.html | Asks Aid to End Crossing Mishaps. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/net-title-to-lott-by-abes-default-chicagoan-takes-south-atlantic.html | NET TITLE TO LOTT BY ABE'S DEFAULT; Chicagoan Takes South Atlantic Singles Crown After Losing Doubles Final With Doeg. JAPANESE WINS IN MORNING Irritates Infected Toes in Capturin Doubles Title With Shlelds-- Miss Francis in Trlumph. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/steel-industry-at-top-of-swing-according-to-precedent-trade-should.html | STEEL INDUSTRY AT TOP OF SWING; According to Precedent, Trade Should Now Show Less Favorable Conditions.MOMENTUM STILL STRONGMarch Has Passed Without Regular and Usual Contracting forSecond Quarter. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lomelino-silva-heard-in-concert.html | Lomelino Silva Heard in Concert. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-appeal-in-horse-suit-mrs-mccorm-ck-sought-to-settle-with.html | TO APPEAL IN HORSE SUIT.; Mrs. McCorm ck Sought to Settle With Baltazzi Out of Court. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/athletics-blank-jersey-city-50-shores-and-lyons-allow-only-three.html | ATHLETICS BLANK JERSEY CITY, 5-0; Shores and Lyons Allow Only Three Hits in First Game in Met. District Before 6,000. DYKES HAS TRIPLE, DOUBLE Bats In First Tally in Fourth, Then Mackmen Tally Three in Fifth-- Miller's Fielding Features. Thormahlen Has Wild Spell. Miller's Catches Halt Rally. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/seized-in-15000-forgery-gan-franciscan-arrested-here-for-signing.html | SEIZED IN $15,000 FORGERY.; Gan Franciscan, Arrested Here, for signing Hearst's Name. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/chinese-talk-peace-but-gird-for-war-various-factions-seramble-for.html | CHINESE TALK PEACE BUT GIRD FOR WAR; Various Factions Seramble for Funds, Although the Northerners Want to Arrange a Truce.PEKING HAS LOST STRENGTHTroops Show an Indisposition to Fight--Marshal Feng is Watchedas Possible Trouble-Maker. Marshal Feng Is Stumbling Block. Peking's Two Great Errors. Chang Tso-lin Was Warned. Trial Kites in the Air. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cathedral-librarian-mary-c-omeara-dies-active-worker-in-st-patricks.html | CATHEDRAL LIBRARIAN, MARY C. O'MEARA, DIES; Active Worker in St. Patrick's for 30 Years Eulogized by Mgr. Lavelle in Sermon. | TRUE | | C1B782461 |

| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bishop-sees-hell-in-heaven-for-those-who-object-to-ease.html | Bishop Sees Hell in Heaven For Those Who Object to Ease | TRUE | | C1B782461 |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gods-patience-abused-dr-niedermeyer-says-punishment-has-not-come.html | GOD'S PATIENCE ABUSED.; Dr. Niedermeyer Says Punishment Has Not Come for Many Sins. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stratford-six-wins-title-beats-kitchener-5-to-0-in-final-canadian.html | STRATFORD SIX WINS TITLE.; Beats Kitchener, 5 to 0, in Final Canadian League Title Game. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-opinion-mixed-but-government-is-willing-to-discuss-antiwar.html | GERMAN OPINION MIXED.; But Government Is Willing to Discuss Anti-War Treaty. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cornell-nine-plays-today.html | Cornell Nine Plays Today. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sinclairs-horses-are-reported-sold-rancocas-stable-agent-however.html | SINCLAIR'S HORSES ARE REPORTED SOLD; Rancocas Stable Agent, However, Denies Any Knowledge of Sale to Irvin of Philadelphia. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/intolerance-is-assailed-boylan-says-presidential-election-will-show.html | INTOLERANCE IS ASSAILED.; Boylan Says Presidential Election Will Show if It Is to Prevail. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/union-hill-team-to-roll-here.html | Union Hill Team to Roll Here. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/utility-stock-offering-tomorrow.html | Utility Stock Offering Tomorrow. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/friends-start-move-to-free-mrs-wilson-husbands-recovery-assured.html | FRIENDS START MOVE TO FREE MRS. WILSON; Husband's Recovery Assured, They Expect to Have Her Released on Bail. BULLET TAKEN FROM VICTIM Lawyer's Condition Greatly Improved, but Visitors Are Still NotPermitted to See Him. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-maxwell-h-allen-american-ranchman-and-surgeon-weds-miss-pringle.html | Dr. Maxwell H. Allen, American Ranchman And Surgeon, Weds Miss Pringle in London | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cuyler-helps-cubs-defeat-old-mates-hits-second-homer-of-series-as.html | CUYLER HELPS CUBS DEFEAT OLD MATES; Hits Second Homer of Series as Pirates Drop Fourth Straight to Foes, Losing, 7-5. INDIANS TROUNCE PELICANS Browns, Cards, Reds and Tigers All Bow to Minor Leaguers-- White Sox Victors. Indians Rout Pelicans 12-1. Kansas City Beats Browns, 4-2. Chattanooga, Downs Cards, 4-3. Reds Bow to Nashville, 3-2. Tigers Beaten by Fort Worth. White Sox Blank Shreveport. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fall-is-emphatic-before-pomerene-strong-in-denials-under-severe.html | FALL IS EMPHATIC BEFORE POMERENE; Strong in Denials Under Severe Examination by Government Counsel.McLEAN LETTER TAKEN UPThe Ex-Secretary Explains HisStatement About Publisher--Hearing is Ended. Taking on Deposition Is Completed. Certificate to Come up in Trial. Expect Fall's Health to Benefit. Fall "Enjoyed" Cross-Examination. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/miss-betty-tailer-to-wed-wg-dyer-engagement-of-one-of-winters.html | MISS BETTY TAILER TO WED W.G. DYER; Engagement of One of Winter's Leading Debutantes Is of Wide Interest. FIANCE A PRINCETON MAN Both Are of Old and Socially Prominent Families--Other BetrothalsAnnounced. Perry--Hutaff. Sickel-Brown. Howell--Lott. Butler-- | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/plans-bowling-tourney-industrial-event-to-start-april-23-at.html | PLANS BOWLING TOURNEY.; Industrial Event to Start April 23 at Rational Recreation. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/tea-at-warburg-home-new-subseribers-to-jewish-charlties-to-be.html | TEA AT WARBURG HOME.; New Subseribers to Jewish Charlties to Be Entertained. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-aid-university-of-south-nashville-citizens-start-drive-for.html | TO AID UNIVERSITY OF SOUTH; Nashville Citizens Start Drive for $150,000 for Institution at Sewanee | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/new-british-currency-plan-may-be-announced-this-month.html | New British Currency Plan May Be Announced This Month | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/poincare-is-ready-to-discuss-plans-to-settle-war-debt-premier-in.html | POINCARE IS READY TO DISCUSS PLANS TO SETTLE WAR DEBT; Premier in Speech Says He Will Consider Proposal to Market German Bonds. ACCEPTS BANKERS' IDEA Admits Question Will Soon Arise in Connection With Dawes Annuity Payment. WOULD FIX REPARATIONS United States Would Be Paid by Allies Out of Total of 32,000,000,000 Marks. French Premier's Statement. Proposed, Settlement Terms. READY TO DISCUSS PLANS FOR WAR DEBT Warns of Disaster. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/commodity-average-weeks-index-number-slightly-lowerbritish-and.html | COMMODITY AVERAGE; Week's Index Number Slightly Lower--British and Italian Averages Higher. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/british-opinion-reticent-disposition-to-see-electioneering-move-by.html | BRITISH OPINION RETICENT.; Disposition to See Electioneering Move by Both Briand and Kellogg. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/schuler-to-play-grauer-metropolitan-threecushion-title-tourney.html | SCHULER TO PLAY GRAUER.; Metropolitan Three-Cushion Title Tourney Begins Tonight. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/money-maker-here-cretkovich-brought-from-walla-wallaaccused-of.html | 'MONEY MAKER' HERE; Cretkovich Brought From Walla Walla--Accused of Selling Fake Note-Raising Box. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/atterbury-favors-montauk-terminal-prr-head-praises-fort-pond-bay-as.html | ATTERBURY FAVORS MONTAUK TERMINAL; P.R.R. Head Praises Fort Pond Bay as Port for Four-Day Ocean Liners. CALLS IT A SAFE HARBOR Says the Pennsylvania Will Back the Long Island Road in Providing Passenger Service. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/easier-money-at-berlin-quarterly-settlements-preceded-by-decline-in.html | EASIER MONEY AT BERLIN.; Quarterly Settlements Preceded by Decline in Rates. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rubber-in-london-is-barely-steady.html | RUBBER IN LONDON IS BARELY STEADY | TRUE | By Wireless To the New York Times. | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/physicians-exhibit-their-works-of-art-watercolors-sketches-carvings.html | PHYSICIANS EXHIBIT THEIR WORKS OF ART; Water-Colors, Sketches, Carvings and Other Handiwork Are Shown by Eighty Exhibitors.300 PIECES ON DISPLAY All Are Work of Practicing Doctors --Exposition at Academy of Medicine to Last Till April 15. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/alice-e-kiesler-wed-becomes-the-bride-of-samuel-h-reis-at-hotel.html | ALICE E. KIESLER WED.; Becomes the Bride of Samuel H. Reis at Hotel Astor. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/red-mayor-overruled-prussian-governor-quashes-edict-banning-priests.html | RED MAYOR OVERRULED.; Prussian Governor Quashes Edict Banning Priests From Hospital. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lewis-wins-2-cups-in-nyac-shoot-takes-high-scratch-trophy-with-98.html | LEWIS WINS 2 CUPS IN N.Y.A.C. SHOOT; Takes High Scratch Trophy With 98 Out of 100 and Doubles With 44 Out of 50. 12 TIE FOR HANDICAP PRIZE Sergison Wins Shoot-Off, With Field and Walsh Second and Third--Cole a Victor. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/coolidge-orders-inquiry-into-leases-of-salt-creek-field-by-fall-to.html | COOLIDGE ORDERS INQUIRY INTO LEASES OF SALT CREEK FIELD BY FALL TO SINCLAIR; JUSTICE DEPARTMENT ACTS Royalty Contract Renewed Feb. 20 Led to the President's Step.WORK UPHELD DEAL THEREDeclared That It Could Not BeDisregarded Except on aShowing of Fraud.MAY SEEK CANCELLATIONSinclair, Going to Trial Again Wednesday Alone, Will Rely on Fall's Evidence. Lease Recently Renewed. Sinclair Trial Wednesday. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/swartz-and-bernstein-win-pastime-events-former-takes-4-mile-road.html | SWARTZ AND BERNSTEIN WIN PASTIME EVENTS; Former Takes 4 - Mile Road Run, While Latter Captures the 9-Mile Walk. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/an-artistic-area-vicinity-of-central-park-suggested-for-civic.html | AN ARTISTIC AREA.; Vicinity of Central Park Suggested for Civic Development. Aid Asked for Prisoners' Families. New Park Area Approved. | TRUE | KENNETH MOORS BROWN.C.C. AUCHINCLOSS.GEORGE GORDON BATTLE. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/depicts-religion-as-cure-for-crime.html | Depicts Religion as Cure for Crime. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/exchange-firms-announce-changes-among-most-important-is-the.html | EXCHANGE FIRMS ANNOUNCE CHANGES; Among Most Important Is the Admission of Ralph Wolf as Speyer & Co. Partner. WIDELY KNOWN AS LAWYER Kissei, Kinnicutt & Co. Acquire Chicago Business or Robert Stevenson & Co. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/calls-catholicism-ever-victorious-dr-eustace-asserts-that-the.html | CALLS CATHOLICISM EVER VICTORIOUS; Dr. Eustace Asserts That the History of World Is Woven Around Church's Battles. HE SPEAKS IN BRONXVILLE Gives Sermon at St. Joseph's, the Altar of Which Is Dedicated by the Pastor. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/drys-police-war-diverts-chicagoans-controversy-has-displaced.html | DRYS' POLICE WAR DIVERTS CHICAGOANS; Controversy Has Displaced Interest in Political Dynamiting Plot.550 DETECTIVES AT WORKSearch made for Agent Caffey, Charged With ShootingWilliam Beatty. | TRUE | Special to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cures-for-congestion.html | CURES FOR CONGESTION. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-robbins-urges-positive-pacifism-no-virtue-in-lying-down-and.html | DR. ROBBINS URGES 'POSITIVE' PACIFISM; No Virtue in Lying Down and Letting Others Walk on You, He Declares. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/passover-on-wednesday-east-side-poor-get-matzoths-and-money-as.html | PASSOVER ON WEDNESDAY.; East Side Poor Get Matzoths and Money as Holiday Bounty. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-mark-founders-graves-chamber-of-commerce-plans-to-place-bronze.html | TO MARK FOUNDERS' GRAVES; Chamber of Commerce Plans to Place Bronze Tablets. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/de-rivera-to-muzzle-spanish-press-by-law-says-government-must-keep.html | DE RIVERA TO MUZZLE SPANISH PRESS BY LAW; Says Government Must Keep the Newspapers From Exerting Any Political Influence. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/markfeste-is-best-shepherd-in-chicago-new-york-entry-leads-breed-in.html | MARKFESTE IS BEST SHEPHERD IN CHICAGO; New York Entry Leads Breed in 27th Annual Show--Lucky Lindy Scores. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-banks-to-merge-new-lazard-speyer-ellison-company-will-keep.html | GERMAN BANKS TO MERGE.; New Lazard, Speyer & Ellison company Will keep New York Ties. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/what-next-in-ohio.html | WHAT NEXT IN OHIO? | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/duchess-to-speak-to-women-voters.html | Duchess to Speak to Women Voters. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yachts-due-at-glen-cove-renovation-of-new-york-yc-house-at-station.html | YACHTS DUE AT GLEN COVE.; Renovation of New York Y.C. House at Station Completed. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/france-still-retains-foreign-trade-last-month-decreased-in-value.html | FRANCE STILL RETAINS; Foreign Trade Last Month Decreased in Value, but FavourableBalance Resulted. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wants-uniform-eye-tests-conservation-council-seeks-basic-standards.html | WANTS UNIFORM EYE TESTS.; Conservation Council Seeks Basic Standards for Car Drivers. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/friars-to-honor-m-koenigsberg.html | Friars to Honor M. Koenigsberg. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/english-dramatist-rc-carton-is-dead-writer-of-many-comedies-was-75.html | ENGLISH DRAMATIST, R.C. CARTON, IS DEAD; Writer of Many Comedies Was 75 Years Old--Several of His Plays Acted Here. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/atterbury-attacks-curb-on-railroads-pennsylvania-president-urges-in.html | ATTERBURY ATTACKS CURB ON RAILROADS; Pennsylvania President Urges in Annual Report Lifting of Federal Restrictions. EARNINGS DROPPED IN 1927 Net income Increased by Cuts in Expenses to $68,160,26--Other Roads Report. Outstanding 1927 Records. Much Spent on Improvements. Operating Ratio Reduced Again. C.&O. Bought 63-Mile Line. | TRUE | | C1B782461 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stock-exchange-plays-today.html | Stock Exchange Plays Today. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/maltese-winner-awheel-takes-5mile-open-event-at-century-road-clubs.html | MALTESE WINNER AWHEEL.; Takes 5-Mile Open Event at Century Road Club's First Meet. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/loree-heavy-buyer-in-two-rail-lines-acquired-40000000-stock-in.html | LOREE HEAVY BUYER IN TWO RAIL LINES; Acquired $40,000,000 Stock in Wabash and Lehigh Last Year, Report Indicates. PART OF HIS MERGER PLAN Coal Company Bond Sale Revealed as Step in D.&H.'s Financing of Security Purchases.  Other Investments" Higher. Hudson Coal | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/french-achievement-figures-showing-reduction-of-expenditure-and.html | FRENCH ACHIEVEMENT; Figures Showing Reduction of Expenditure and Conversion ofDeficit Into Surplus. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/say-lindbergh-is-asked-to-head-airplane-firm-men-reaching-dallas.html | SAY LINDBERGH IS ASKED TO HEAD AIRPLANE FIRM; Men Reaching Dallas With Him Assert He Is Flying to San Diego for Conference. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/weird-phenomena-with-smyrna-shock-lightning-boiling-sea-silence.html | WEIRD PHENOMENA WITH SMYRNA SHOCK; Lightning, Boiling Sea, Silence, Then Thunderous Roar Terrified Inhabitants. ALL FELL ON KNEES TO PRAY Ninety Per Cent. of Buildings Damaged--Relief Rushed--Villages in Sad Plight. Landslide Crushed Houses. Relief Speeded to Victims. International College Damaged. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/26-united-hospitals-now-have-radios-survey-shows-others-would-like.html | 26 UNITED HOSPITALS NOW HAVE RADIOS; Survey Shows Others Would Like Sets-Favorite Entertainment of Patients.NEW RATES TO LISBONMarconl Is Reported Evolving aCommunication That Will Surpass 'Beam Transmission.' | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/cohan-returning-to-broadway.html | Cohan Returning to Broadway. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ground-is-broken-for-bronx-church-gift-of-sr-rosoff-of-2500-for.html | GROUND IS BROKEN FOR BRONX CHURCH; Gift of S.R. Rosoff of $25,00 for Blessed Sacrament's Excavation Is Lauded.MUSSOLINI IS CRITICIZEDFather J.B. Kelly Says Curb on Religious Liberty Will ArouseIndignation. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-wise-assails-zionist-leaders-absolutist-regime-menaces-the-cause.html | DR. WISE ASSAILS ZIONIST LEADERS; 'Absolutist Regime' Menaces the Cause by Its Supine Policy, He Charges. FOR FIRMNESS TO BRITAIN Nathan Straus Warmly Defends Dr. Weizmann--Felix Warburg Backs Him With $50,000 Gift. Two Upheld Dr. Weizmann. Wise Explains His Opposition. Calls It "Absolutist Regime." Weizmann Refers to Critic. WARNS JEWS ON ZIONISM. Rev. Dr. Kerr Says Movement Is in Danger of Overemphasis. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/warns-credit-men-on-insurance-needs-quaid-says-protection-against.html | WARNS CREDIT MEN ON INSURANCE NEEDS; Quaid Says Protection Against Fire Alone Is Not Sufficient to Avoid Bankruptcies. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/test-byrd-plane-on-skis-bennett-and-balchen-meet-success-in.html | TEST BYRD PLANE ON SKIS.; Bennett and Balchen Meet Success In Manitoba Trials. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hearing-of-reading-will-start-today-bay-state-house-committee-to.html | HEARING OF READING WILL START TODAY; Bay State House Committee to Take Step Toward Impeaching Attorney General.IN CUBE OF DECIMO CLUBAccused Official to Have Six Lawyers in First Action of Sortin State in Century. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/princeton-plays-today-meets-rutgers-nine-in-postponed-game-on-home.html | PRINCETON PLAYS TODAY.; Meets Rutgers Nine in Postponed Game on Home Diamond. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/its-now-col-will-rogers-suh-by-act-of-kentucky-governor.html | It's Now Col. Will Rogers, Suh, By Act of Kentucky Governor | TRUE | WILL ROGERS. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/financial-markets-the-past-week-on-the-stock-exchangethis.html | FINANCIAL MARKETS; The Past Week on the Stock Exchange--This Speculative Craze and Others. RECORD OF TRANSACTIONS. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/russians-and-czechs-fermer-hope-also-for-diplomatic-accord-but-will.html | RUSSIANS AND CZECHS; Fermer Hope Also for Diplomatic Accord, but Will Not Insist on Recognition. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yankees-recover-use-of-their-bats-look-more-like-themselves-in.html | YANKEES RECOVER USE OF THEIR BATS; Look More Like Themselves in Routing Montgomery by 10 to 2 Score. KOENIG CLOUTS A HOMER His Drive Climaxes Fourth-Inning Rally Which Nets Champions Seven Runs and Clinches Game. Typical Yankee Attack. Moore Also Effective. Dickey Is Impressive. | TRUE | By Richards Vidmer. Special To The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stampede-of-50000-ended-by-loudspeaker-antwerp-football-crowd-heeds.html | STAMPEDE OF 50,000 ENDED BY LOUD-SPEAKER; Antwerp Football Crowd Heeds Appeal When Stand Collapses, Hurting Forty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/large-public-debt-maturity-in-england-40000000-to-be-redeemed-this.html | LARGE PUBLIC DEBT MATURITY IN ENGLAND;  40,000,000 to Be Redeemed This Week--Offset by New Bond Issue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/vandenberg-holds-to-partys-policies-new-michigan-senator-declares.html | VANDENBERG HOLDS TO PARTY'S POLICIES; New Michigan Senator Declares for Republicanism and "Demonetized Elections." | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/subkov-in-kaisers-trench-ex-war-lords-brotherinlaw-sees-where-he.html | SUBKOV IN KAISER'S TRENCH; Ex War Lord's Brother-in-Law Sees Where He Posed at "Front." | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dogmas-assailed-by-son-of-dr-wise-gives-his-views-on-rebellion-of.html | DOGMAS ASSAILED BY SON OF DR. WISE; Gives His Views on Rebellion of Youth From Pulpit of Community Church.SEES LESSON TO CHURCHIt Must Act, He Says, on Problemsof Modern Life and DispenseWith Empty Mouthings.' | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/scepticism-in-italy-antiwar-treaty-is-considered-use-less-if-not.html | SCEPTICISM IN ITALY.; Anti-War Treaty Is Considered Use. Less If Not Harmful. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/south-amerecan-offering-40000-shares-of-mortgage-bank-of-colombia.html | SOUTH AMERECAN OFFERING.; 40,000 Shares of Mortgage Bank of Colombia on Market Today. | TRUE | | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/misdirected-energies.html | MISDIRECTED ENERGIES." | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yale-men-honor-jones-mory-association-presents-cup-to-retiring.html | YALE MEN HONOR JONES.; Mory Association Presents Cup to Retiring Football Coach. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/open-linden-inquiry-today-authorities-to-investigate-city-paving.html | OPEN LINDEN INQUIRY TODAY.; Authorities to Investigate City Paving Graft Charges, | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/aids-negroes-in-courts-association-reports-success-in-every-case.html | AIDS NEGROES IN COURTS.; Association Reports Success in Every Case But One in Year. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/business-advance-in-march-reviewed-steel-and-motor-industries-had.html | BUSINESS ADVANCE IN MARCH REVIEWED; Steel and Motor Industries Had Good Recovery, National City Bank Finds. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/buyers-plan-alterations-bamby-furniture-company-purchases-east-47th.html | BUYERS PLAN ALTERATIONS.; Bamby Furniture Company Purchases East 47th Street Flat. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/efforts-to-revive-british-cotton-trade-plans-mooted-for-large.html | EFFORTS TO REVIVE BRITISH COTTON TRADE; Plans Mooted for Large Amalgamation Among Spinners ofAmerican Cotton. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/marine-men-urge-larger-anchorage-wider-channels-also-asked-in.html | MARINE MEN URGE LARGER ANCHORAGE; Wider Channels Also Asked in Maritime Association Group's Report on Its Survey. GRAIN ELEVATORS SOUGHT Committee on Piracy in Harbor Tells of Activity of Police in Suppressing Thefts. Want Forty Feet at Red Hook. Towing Light System Asked. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/set-for-charity-drive-cardinal-hayes-fixes-week-of-april-22-for.html | SET FOR CHARITY DRIVE.; Cardinal Hayes Fixes Week of April 22 for Catholic Campaign. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrsschoemmel-swims-32-hours-at-miami-adds-hour-to-47yearold.html | Mrs.Schoemmel Swims 32 Hours at Miami; Adds Hour to 47-Year-Old Endurance Mark | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/says-bay-state-dar-blacklists-liberals-boston-member-assails.html | Says Bay State D.A.R. Blacklists Liberals; Boston Member Assails 'Patrioteer' Spying | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ice-skating-results-at-the-ice-club.html | ICE SKATING RESULTS.; At the Ice Club. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/finds-need-for-authority.html | Finds Need for Authority. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/old-de-pinna-lease-sold-columbia-university-takes-over-unexpired.html | OLD DE PINNA LEASE SOLD.; Columbia University Takes Over Unexpired Term on Former Store. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/european-film-bloc-to-fight-us-is-urged-german-producer-arrives-in.html | EUROPEAN FILM 'BLOC' TO FIGHT US IS URGED; German Producer Arrives in London to Ask British to JoinWith Berlin and Paris. | TRUE | By Wireless To the New York Times | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/backs-youths-rebellion-rabbi-heller-says-tradition-is-poor-basis.html | BACKS YOUTHS' REBELLION.; Rabbi Heller Says Tradition Is Poor Basis for Morality, | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/vermont-links-to-have-legal-19th-hole-clubhouse-in-canada-with.html | Vermont Links to Have Legal '19th Hole'; Clubhouse in Canada, With Course in U.S. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/offer-prizes-for-window-gardens.html | Offer Prizes for Window Gardens. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/giants-win-2-to-l-in-pitchers-battle-memphis-hurlers-blank.html | GIANTS WIN, 2 TO I, IN PITCHERS' BATTLE; Memphis Hurlers Blank McGrawmen After First Inning ofHard Game Before 7,500.CLOSE CALL IN THE NINTHChaplin Turns Back Foe With OneOut and Runner on Second--Walker Also Stars in Box. Crowd Enjoys Good Game. Jackson's Triple Scores Two. Cohen is Off Form. | TRUE | By James R. Harrison. Special To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gas-around-nova-pictoris-south-african-photographs-show-stars.html | GAS AROUND NOVA PICTORIS; South African Photographs Show Star's Envelope but No Split. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/resident-offices-report-on-trade-retail-buying-picks-up-sharply-for.html | RESIDENT OFFICES REPORT ON TRADE; Retail Buying Picks Up Sharply for Best Week Since Season Started. COAT DEMAND A FEATURE Rug Buyers on the Way--Call Grows for Unfinished Furniture--Boys Offered a New Outfit. Rug Trade Awaits Auction. Sudden Demand a Strain. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/friends-of-music-give-perform-famous-requiemmr-tibbett-and-miss.html | FRIENDS OF MUSIC GIVE; Perform Famous Requiem--Mr. Tibbett and Miss Rethberg the Soloists. SCHUMANN-HEINK SINGS. Chicago Church Thus Gets $10,000 --She Extols Motherhood. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/credit-unions-are-urged-ea-filene-says-the-worker-can-defeat-the.html | CREDIT UNIONS ARE URGED.; E.A. Filene Says the Worker Can Defeat the Usurer Through Them. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/st-anding-of-clubs-in-british-soccer-english-league-scottish-league.html | ST ANDING OF CLUBS IN BRITISH SOCCER; ENGLISH LEAGUE. SCOTTISH LEAGUE. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/speculative-fever-has-seized-london-has-been-momentarily-checked.html | SPECULATIVE FEVER HAS SEIZED LONDON; Has Been Momentarily Checked, but Is Erected to Break Out Again. STOCK MARKET PROPAGANDA Speculation Not Ascribed to Expectation of Better Trade, Gut to Prospects of New Enterprises. Stirring Up Speculation. London and Our Stocks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dartmouth-concert-tonight.html | Dartmouth Concert Tonight. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/contrasts-ovations-in-palestine-and-ours-dr-wf-sunday-pictures-the.html | CONTRASTS OVATIONS IN PALESTINE AND OURS; Dr. W.F. Sunday Pictures the Reception That Lindbergh Would Have Gotten 2,000 Years Ago. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/poison-liquor-fells-eight-on-weekend-one-man-dies-on-way-to-the.html | POISON LIQUOR FELLS EIGHT ON WEEK-END; One Man Dies on Way to the Hospital, Another Blinded in Biggest Toll This Year. DEAD MAN A FIRE OFFICER Found Near End of Brooklyn Bridge--All Victims Picked Up Unconscious. Unconscious Near Bridge. POISON LIQUOR FELLS EIGHT ON WEEK-END | TRUE | | C1B782461 |

| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rickard-extends-fistic-monopoly-was-signed-agreements-with-both.html | RICKARD EXTENDS FISTIC MONOPOLY; Was Signed Agreements With Both Tunney and Heeney for Future Services. RICKARD RETURNS APRIL 15 Negotiations at Miami Beach for Tunney-Heeney Bout Brought Many Concessions. Rickard Bowed to Tunney. Rickard to Return April 15. | TRUE | By James P. Dawson. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/80-of-air-deaths-in-private-planes-survey-shows-that-97-of-licensed.html | 80% OF AIR DEATHS IN PRIVATE PLANES; Survey Shows That 97 % of Licensed Craft Had No Fatality in 1927. GOVERNMENT FLYING SAFE Air Mail Had Only One Death for Each 1,413,381 Miles--Wider Licensing System Urged. Service Day and Night. Want Complete Licensing. TO FOSTER AIRPORTS. W.E. Arthur Plans to Get Cooperation of Experts. HUNT PLACER OF BOMB. Detectives Say They Have Clues in West 38th Street Explosion. WANTS CATHOLICS IN OFFICE Judge J.B. Sullivan Urges More to Strive for Public Posts. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/wool-institute-adds-members.html | Wool Institute Adds Members. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ships-in-distress-plane-is-missing-in-pacific-storm-coast-guards.html | SHIPS IN DISTRESS, PLANE IS MISSING IN PACIFIC STORM; Coast Guards Hunt Machine Said to Have Plunged in the Surf on Washington Coast. TUG GETS FOOD TO SAILORS Twenty Miles of Country Under Water and Train Service Disrupted in Oregon. GALE RAGES FOR 3 DAYS Airplane Service Forced to Move Base to Vancouver When Portland Field Is Flooded. Plane Crash Reported. SHIPS IN DISTRESS IN PACIFIC STORM Search for Plane Is Fatile Ships Comparatively Safe. WILD STORMS IN ARCTIC. MacMillan, in Radio Message, Tells of "Worst Howler in Years." RESCUES 8 ICE-BOUND MEN. Ice-Breaker Gets Fisherman Marooned in Lake Erie on Rescue Tug. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/match-play-today-in-pinehurst-golf-opening-round-brings-together.html | MATCH PLAY TODAY IN PINEHURST GOLF; Opening Round Brings Together Several Stars in Women's North-South Tourney.MISS ORCUTT IN FEATUREMet. Champion Will Oppose Mrs.Jones-Mrs. Barlow and MissWilson to Clash. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/2-more-returning-for-sewer-inquiry-decker-and-gallo-important.html | 2 MORE RETURNING FOR SEWER INQUIRY; Decker and Gallo, Important Witnesses, Will Testify, Shearn Is Told. CONNOLLY FUND OPPOSED Queens Civic Bodies Protest Against Appropriation to Defray Cost of His Defense. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/prittwitz-praises-help-for-germany-envoy-tells-charity-workers-of.html | PRITTWITZ PRAISES HELP FOR GERMANY; Envoy Tells Charity Workers of "Monument of Humanity" in Aid to Needy Children. USE OF HYPHEN ASSAILED "We Are 100% Americans," Asserts Professor von Bradish--Denies "Peculiar Position:" | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/expect-no-reduction-in-british-taxation-budget-surplus-small-and.html | EXPECT NO REDUCTION IN BRITISH TAXATION; Budget Surplus Small and some of Next Fiscal Year's Revenue Anticipated. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/50000000-bonds-offered-by-utility-american-gas-and-electric-co.html | $50,000,000 BONDS OFFERED BY UTILITY; American Gas and Electric Co. Debentures, Maturing in 2028, on Market at 101. $25,000,000 ALSO ON SALE New England Power Association Issue Offered Today--Other securities Reach the Public. German Issue Offered. Church Issue Coming. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/frankie-baileys-role-former-stage-favorite-joins-staff-of-new.html | FRANKIE BAILEY'S ROLE.; Former Stage Favorite Joins Staff of New Lincoln Hotel. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yale-and-michigan-champions-of-east-and-west-to-clash-in-new.html | YALE AND MICHIGAN; Champions of East and West to Clash in New Haven--House in Three Races. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/march-flotations-total-677906066-bonds-for-602939000-and-74967066.html | MARCH FLOTATIONS TOTAL $677,906,066; Bonds for $602,939,000 and $74,967,066 in Stocks Are Placed on Market. FIRST QUARTER'S FIGURES Offerings of Bonds Amount to $1,731,364,000 and of Stocks to $302,304,983. Month's Largest Offerings. Largest Stock Offerings. Statistics for Quarter. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sherman-team-wins-from-flushing-10-fearer-scores-goal-in-second.html | SHERMAN TEAM WINS FROM FLUSHING, 1-0; Fearer Scores Goal in Second Period That Takes Empire State League Game. FIRST GERMANS SCORE, 4-1 Gain Eastern Semi-Final in National Amateur Play by Downing Hudson--Other Results. Results of Other Games. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/defers-oil-conservation-federal-board-awaits-efforts-for-uniform.html | DEFERS OIL CONSERVATION.; Federal Board Awaits Efforts for Uniform State Laws. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-goodhue-unchanged-mrs-coolidge-spends-several-hours-with-mother.html | MRS. GOODHUE 'UNCHANGED'; Mrs. Coolidge Spends Several Hours With Mother at Northampton. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/the-playoffs-at-a-glance-in-national-hockey-league.html | The Play-Offs at a Glance In National Hockey League | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-trade-doing-well-less-unemploymentlarge-imports-due-to.html | GERMAN TRADE DOING WELL; Less Unemployment--Large Imports Due to Manufacture for Export. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hebrew-orphan-home-is-planned-for-girls-asylum-president-tells-of.html | HEBREW ORPHAN HOME IS PLANNED FOR GIRLS; Asylum President Tells of Its Project of Annual Meeting-- Praises Institution Care. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/assails-stock-gambling-dr-reisner-sees-wild-trading-in-wall-street.html | ASSAILS STOCK 'GAMBLING.'; Dr. Reisner Sees Wild Trading in Wall Street Based on False Values. | TRUE | | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/everglades-club-gives-final-dance-tl-chadbourne-as-roches-and-ws.html | EVERGLADES CLUB GIVES FINAL DANCE; T.L. Chadbourne, A.S. Roches and W.S. Thomas Among Palm Beach Hosts. CLUB TO CLOSE TOMORROW Patto Mitchell Entertains Party of Ten--Philip Corbins Give Luncheon on Beach. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-david-s-baker-hostess.html | Mrs. David S. Baker Hostess. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/question-brother-massachusetts-detectives-ascertain-that-he-had.html | QUESTION BROTHER; Massachusetts Detectives Ascertain That He Had QuarreledWith Girl Found Dead. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/five-injured-when-taxicab-hits-auto-former-representative-ab.html | FIVE INJURED WHEN TAXICAB HITS AUTO; Former Representative A.B. Rossdale Slightly Hurt in Broadway Collision. CRASH AT FOREST HILLS Five in Car Go Home After Treatment--Fatality at Roosevelt-- Man Killed at Dover, N.J. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fosdick-denounces-political-corruption-tragedy-of-misused-power-is.html | FOSDICK DENOUNCES POLITICAL CORRUPTION; "Tragedy of Misused Power" Is Real Peril to the Nation, He Declares. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-red-deputies-flee-from-trial-six-of-them-are-believed-to.html | GERMAN RED DEPUTIES FLEE FROM TRIAL; Six of Them Are Believed to Have Escaped From the Country in Airplane. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/crozier-to-face-wilzek-meet-in-opening-game-of-poggenburg-cup-play.html | CROZIER TO FACE WILZEK.; Meet in Opening Game of Poggenburg Cup Play Tonight. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/texas-senatorship-sought-by-mlemore-he-demands-modification-of-dry.html | TEXAS SENATORSHIP SOUGHT BY M'LEMORE; He Demands Modification of Dry Law, Anti-Saloon League inquiry and Break With Mexico. WANTS WINE LEGALIZED Was Author of War-Time Resolution to Keep Americans OffShips of Allies. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lady-harcourt-dies-in-london-at-87-widow-of-the-famous-british.html | LADY HARCOURT DIES IN LONDON AT 87; Widow of the Famous British Liberal Was a Daughter of Motley, American Historian. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/briands-reply.html | BRIAND'S REPLY. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/sales-in-the-suburbs-hicks-nurseries-acquire-35-acres-in-westbury.html | SALES IN THE SUBURBS.; Hicks Nurseries Acquire 35 Acres In Westbury, L.I. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/city-of-columbus-bonds-297000-offered-today250000-texas-road-issue.html | CITY OF COLUMBUS BONDS.; $297,000 Offered Today--$250,000 Texas Road Issue on Market. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/explains-lords-supper-dr-pettingill-calls-it-unique-as-a-memorial.html | EXPLAINS LORD'S SUPPER.; Dr. Pettingill Calls It Unique as a Memorial of a Leader's Death. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/films-and-world-amity.html | FILMS AND WORLD AMITY. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/good-looks-a-luxury.html | GOOD LOOKS A LUXURY. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gr-kinney-co-nets-301546.html | G.R. Kinney Co. Nets $301,546. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dean-of-oil-men-joseph-seep-dies-former-rockefeller-associate.html | DEAN OF OIL MEN, JOSEPH SEEP, DIES; Former Rockefeller Associate Succumbs After Month's Illness in His 90th Year.A NATIVE OF GERMANYCame to America as a Child--First Worked as Cigarmaker--WidelyKnown as Benefactor. A Rockefeller Associate. Had 37 Offices in Many States. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hoppe-and-copulos-off-for-title-play-leave-for-chicago-where.html | HOPPE AND COPULOS OFF FOR TITLE PLAY; Leave for Chicago Where National Three-Cushion Tournament Will Open Tonight.TEN STARS TO COMPETE Reiselt, Defending Champion, inthe First Game--Hoppe aLikely Favorite. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/picture-shown-in-church-reputed-original-crucifixion-by-correggio.html | PICTURE SHOWN IN CHURCH.; Reputed Original "Crucifixion" by Correggio on View at Elizabeth. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rail-and-ferry-lines-brought-365317243-to-city-in-1927.html | Rail and Ferry Lines Brought 365,317,243 to City in 1927 | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/nino-scores-of-longchamp-womens-new-styles-shown.html | Nino Scores of Longchamp; Women's New Styles Shown | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/all-grain-prices-rose-last-week-wheat-a-nervous-market-with-much.html | ALL GRAIN PRICES ROSE LAST WEEK; Wheat a Nervous Market, With Much Depending on the Immediate Weather. EXPORT BUYING IS CHECKED Some Corn Specialists Believe the Government Has Overestimated the Crop. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/10000-see-jaeger-bow-to-georgetti-italian-rider-wins-15mile.html | 10,000 SEE JAEGER BOW TO GEORGETTI; Italian Rider Wins 15--Mile Motor-Paced Event at New York Velodrome Opening. STRAIGHT-HEATS VICTORY Debaets, His Six-Day Race Partner, Is Beaten in Medley by Beckman --Walthours to Fore. Cheered by Fans. Waithours to Fore. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/falcaro-adds-to-lead-in-bowling-match-scores-2204-to-2000-for.html | FALCARO ADDS TO LEAD IN BOWLING MATCH; Scores 2,204 to 2,000 for Cliffe in Second Block, Making Standing 4,288-4,048. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/only-29-of-150-would-wed-col-lindbergh-of-these-missouri-girl.html | ONLY 29 OF 150 WOULD WED COL. LINDBERGH; Of These Missouri Girl Students 15 Would "Date Him Quite a While First." | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/prosperity-in-belgium-economic-recovery-continuous-since-currency.html | PROSPERITY IN BELGIUM.; Economic Recovery Continuous Since Currency Stabilization. | TRUE | By Wireless To the New York Times. | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/spooky-captures-tijuana-futurity-porters-filly-never-headed-beating.html | SPOOKY CAPTURES TIJUANA FUTURITY; Porter's Filly Never Headed, Beating Listo by 4 Lengths as Meeting Closes. IS CHOICE AT $4.20 FOR $2 Winner, Which Earns $10,450 for Owner, Is Ridden by Luther, Who Scores Triple. Spooky Is Hot Favorite. Next Year's Plans Announced. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/democrats-of-maine-convention-tomorrow-is-expected-to-choose-woman.html | DEMOCRATS OF MAINE; Convention Tomorrow Is Expected to Choose Woman Dry as Delegate Despite Opposition. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/griffiths-wins-walk-beats-lechner-scratch-man-in-4-mile-event-of.html | GRIFFITHS WINS WALK.; Beats Lechner, Scratch Man, in 4 -Mile Event of Walkers Club. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/confusion-clouds-republican-fight-for-the-presidency-antihoover-for.html | CONFUSION CLOUDS REPUBLICAN FIGHT FOR THE PRESIDENCY; Anti-Hoover Forces Are Busily Trying to Re-Form to Meet Ohio Emergency. WEEK WILL TEST STRENGTH Selection of Delegates in Four States Is Expected to Reinforce Hoover. HEIR TO WILLIS IS SOUGHT Capital Expresses Doubt About Vice President Dawes Entering Contest in Ohio. New Leader Is Hard to Find. CONFUSION CLOUDS REPUBLICAN FIGHT Dawes Might Be "Drafted." Hoover and Smith in Michigan. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/chinese-agree-to-pay-for-nanking-outrages.html | CHINESE AGREE TO PAY FOR NANKING OUTRAGES | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/midwest-trade-lags-easter-retail-business-curtailed-by-unfavorable.html | MID-WEST TRADE LAGS.; Easter Retail Business Curtailed by Unfavorable Weather. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/national-dairy-shows-gain-net-earnings-for-year-reported-as-9633293.html | NATIONAL DAIRY SHOWS GAIN; Net Earnings for Year Reported as $9,633,293. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ymha-road-run-postponed.html | Y.M.H.A. Road Run Postponed. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stabilized-franc-possible-in-summer-financial-paris-does-not-look.html | STABILIZED FRANC POSSIBLE IN SUMMER; Financial Paris Does Not Look for Definite Action Until Then. PARIS STILL TAKING GOLD Bank of France Believes Repatriation of Gold Will Check Tendency to Speculation. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/us-tennis-team-ready-says-tilden-players-have-strenuous-practice.html | U.S. TENNIS TEAM READY, SAYS TILDEN; Players Have Strenuous Practice, but Find Time forSightseeing.TENTATIVE LINE-UP PICKEDTilden and Hennessey to Play inSingles Against Mexico in | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/kellogg-not-resigning-he-says-there-is-no-foundation-for-report.html | KELLOGG NOT RESIGNING.; He Says There Is No Foundation for Report. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mamaux-and-bears-subdue-robins-63-flocks-winning-streak-is-snapped.html | MAMAUX AND BEARS SUBDUE ROBINS, 6-3; Flock's Winning Streak Is Snapped by Ex-Member, Who Allows 2 Hits in 6 Frames. ROBINS AWAKE TOO LATE Pound Zubris for Three Runs In Seventh-Inning Rush--Elliott and Ehrhardt Battered by Bears. Mamaux Baffles Bodgers. Ehrhardt Takes Drubbing. | TRUE | BY John Drebinger. Special To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-susan-gt-sabin-niece-of-samuel-tilden-dies-in-71st-yearlast-of.html | MRS. SUSAN G.T. SABIN.; Niece of Samuel Tilden Dies in 71st Year--Last of Her Generation. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/civil-aviation-department-is-established-by-mexico.html | Civil Aviation Department Is Established by Mexico | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/traces-suffering-to-mans-free-will-dr-delany-says-human-beings-are.html | TRACES SUFFERING TO MAN'S FREE WILL; Dr. Delany Says Human Beings Are Responsible for World'sPain, Rather Than God.BLAMES LACK OF IDEALSHe Declares Selfishness CausesChaos and That Society Restson an Immoral Basis, | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hampden-decries-play-censorship-tells-drama-league-forum-the-stage.html | HAMPDEN DECRIES PLAY CENSORSHIP; Tells Drama League Forum the Stage Is the Reflection of an Age. BARRETT CLARK A SPEAKER Says It Is Humiliating to Be Told by a Policeman What May or May Not Be | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-sanger-brown-noted-chicago-neurologist-and-medical-teacher-dies.html | DR. SANGER BROWN.; Noted Chicago Neurologist and Medical Teacher Dies at 71. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-manning-in-letter-circular-to-the-episcopal-clergy-notes-new.html | DR. MANNING IN LETTER; Circular to the Episcopal Clergy Notes New Impetus Given to Church Unity. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/gasoline-at-refineries-rises.html | Gasoline at Refineries Rises. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/grand-street-boys-hold-benefit.html | Grand Street Boys Hold Benefit. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/builders-condemn-subspandard-work-construction-interests-seek-way.html | BUILDERS CONDEMN SUB-SPANDARD WORK; Construction Interests Seek Way to Stop Use of Inferior Materials.FIRE INSURANCE IS FACTORConference Asks if Lax inspectors Help to Encourage SpeculativeBuilding Projects. Some Loans Refused. Hazards in Other Lines. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/british-party-on-way-to-dig-for-jesuit-gold-expedition-lands-in.html | BRITISH PARTY ON WAY TO DIG FOR JESUIT GOLD; Expedition Lands in Chile With Modern Mining Equipment on Way to Bolivia. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/929772-for-near-east-mrs-sm-millikens-teams-lead-drive-for-six.html | $929,772 FOR NEAR EAST.; Mrs. S.M. Milliken's Teams Lead Drive for Six Colleges. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/irish-pilot-may-go-with-the-german-fliers-drouhin-of-france.html | Irish Pilot May Go With the German Fliers; Drouhin of France Reported Racing Them | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/panama-pacific-alters-schedule.html | Panama Pacific Alters Schedule. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lease-first-made-in-1922-fall-estimated-13000000-revenue-for-the.html | LEASE FIRST MADE IN 1922.; Fall Estimated $13,000,000 Revenue for the Government. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/president-hindenburg-sees-granddaughter-confirmed.html | President Hindenburg Sees Granddaughter Confirmed | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/fifty-take-flights-in-new-amphibian-loening-plane-tested-publicly.html | FIFTY TAKE FLIGHTS IN NEW AMPHIBIAN; Loening Plane Tested Publicly for First Time and Pleases. the Passengers. BUSY DAY FOR AVIATION Mild Weather Draws Throngs and 150 Make Short Trips at | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/general-gas-shows-rise-metropolitan-and-binghamton-subsidiaries.html | GENERAL GAS SHOWS RISE.; Metropolitan and Binghamton Subsidiaries Report Increases. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stephenson-says-klan-lynched-and-burned-former-indiana-leader.html | STEPHENSON SAYS KLAN LYNCHED AND BURNED; Former Indiana Leader, Deposing in Philadelphia Suit, Avers Order Pillaged Catholic Churches. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/adirondack-flood-control.html | ADIRONDACK FLOOD CONTROL. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/april-fool-jokers-active-the-morgue-zoo-and-weather-man-wearied-by.html | APRIL FOOL JOKERS ACTIVE.; The Morgue, Zoo and Weather Man Wearied by Telephone Calls. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/angel-saved-his-wifes-life-dr-straton-says-by-snatching-open-door.html | Angel Saved His Wife's Life, Dr. Straton Says, By Snatching Open Door of Auto in Accident | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mystery-elephant-coming-to-circus-existence-kept-secret-so-that-it.html | MYSTERY ELEPHANT COMING TO CIRCUS; Existence Kept Secret, So That it Might Burst Forth at Garden Like a Star Shell.NOTED FOR THEATRE SENSELifts Hindu Trainer by Snout Instead of Trunk, as He Throws a Fit for the Occasion. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bishop-of-chicago-bonds-1500000-for-new-roman-college-on-market.html | BISHOP OF CHICAGO BONDS.; $1,500,000 for New Roman College on Market Today. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/400-sing-sing-men-receive-communion-after-mission.html | 400 Sing Sing Men Receive Communion After Mission | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/seattle-goes-for-smith-democrats-send-word-washington-will-be-solid.html | SEATTLE GOES FOR SMITH.; Democrats Send Word Washington Will Be Solid for Governor. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/for-400000-more-stock-brooklyn-fire-insurance-directors-approve.html | FOR $400,000 MORE STOCK.; Brooklyn Fire Insurance Directors Approve Increase. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/rutgers-manager-picked-rothenberg-chosen-to-direct-the-wrestling.html | RUTGERS MANAGER PICKED.; Rothenberg Chosen to Direct the Wrestling Team Next Year. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ross-stores-to-build-in-yonkers.html | Ross Stores to Build in Yonkers. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lea-luboshutz-delights-audience.html | Lea Luboshutz Delights Audience. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/urges-halt-in-pace-to-think-of-christ-dr-knox-says-guidance-is.html | URGES HALT IN PACE TO THINK OF CHRIST; Dr. Knox Says Guidance Is Needed Most by Those Who Say They Have No Time for Religion. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/two-sisters-drown-in-suicide-compact-bodies-recovred-from-millrace.html | TWO SISTERS DROWN IN SUICIDE COMPACT; Bodies Recovred From Millrace at Logansport, Ind.--SuitorBrothers Likely to Be Released. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/dr-l-dow-balliet-atlantic-city-physician-dies-at-81-after-an.html | DR. L. DOW BALLIET.; Atlantic City Physician Dies at 81 After an Operation. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/humbeck-boxes-tonight-to-meet-byrne-in-main-bout-of-ten-rounds-at.html | HUMBECK BOXES TONIGHT.; To Meet Byrne in Main Bout of Ten Rounds at St. Nicholas A.C. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/soccer-giants-tie-in-league-contest-lead-new-bedford-by-3-to-1-but.html | SOCCER GIANTS TIE IN LEAGUE CONTEST; Lead New Bedford by 3 to 1, but Latter Rallies in Closing Minutes and Gets 2 Goals. WANDERERS WIN BY 2 TO 0 Upset Bethlehem, While Nationals Bow to Fall River and Boston Beats Newark. Wanderers Upset Bethlehem. Nationals Are Beaten. Newark Bows to Boston. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/railways-in-germany-plan-to-raise-rates-declare-expenditure-is.html | RAILWAYS IN GERMANY PLAN TO RAISE RATES; Declare Expenditure Is Outrunning Revenue Increase--Plan Opposed by Trade Journals. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bar-inquiry-on-today-public-hearings-on-ambulance-chasing-will.html | BAR INQUIRY ON TODAY.; Public Hearings on "Ambulance Chasing" Will Start. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/ends-life-when-wife-beats-him-at-poker-salesman-with-straight-dives.html | ENDS LIFE WHEN WIFE BEATS HIM AT POKER; Salesman With Straight Dives Out Window When She Throws Full House Into Discard. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/employment-gain-by-1078-companies-group-of-members-of-national.html | EMPLOYMENT GAIN BY 1,078 COMPANIES; Group of Members of National Association of Manufacturers Reports 1.24% Rise. OPERATEAT 87.5% CAPACITY But Labor Bureau, Inc., Now Reports 5,790,000 Out of WorkThroughout the Country. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-direct-columbia-show-ten-men-chosen-for-next-years-varsity.html | TO DIRECT COLUMBIA SHOW; Ten Men Chosen for Next Year's Varsity Production. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/building-awards-for-14-workers-on-the-union-theological-seminary-to.html | BUILDING AWARDS FOR 14.; Workers on the Union Theological Seminary to Be Rewarded. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/railway-merger-bill-to-go-to-house-today-parkets-measure-remedies.html | RAILWAY MERGER BILL TO GO TO HOUSE TODAY; Parket's Measure Remedies the Present Law by Extending Powers of the Combining | TRUE | | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/italys-prince-has-part-at-jerusalem-humberto-as-first-of-catholic.html | ITALY'S PRINCE HAS PART AT JERUSALEM; Humberto, as First of Catholic Royalty Since Crusades, Goes to Holy Sepulchre. COUNCIL HOLDS PILGRIMAGE Missionary Delegates, for Palm Sunday, Trace Probable Route of Jesus From Bethany. Mission Council Marks Day. Speaks on South America. Evangelization Centres. Racial Problems Are Discussed. Breaking African Social Structure. Raises Issue of Philippines. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/a-son-born-to-mrs-wf-gibbs.html | A Son Born to Mrs. W.F. Gibbs. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/foreign-buying-at-berlin-stock-market-stimulated-by-increased.html | FOREIGN BUYING AT BERLIN.; Stock Market Stimulated by Increased Industrial Dividends. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/estes-invites-work-to-fight-or-debate-texan-sends-telegram-to.html | ESTES INVITES WORK TO FIGHT OR DEBATE; Texan Sends Telegram to Caraway on Secretary's Denial ofCalling Him a "Liar." | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/crop-uncertainty-makes-cotton-dull-traders-wait-to-see-if-higher.html | CROP UNCERTAINTY MAKES COTTON DULL; Traders Wait to See if Higher Prices Cause Increase in Acreage. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/riccio-baritone-gives-recital.html | Riccio, Baritone, Gives Recital. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/8th-avenue-to-light-up-business-mens-association-plans-a-block.html | 8TH AVENUE TO LIGHT UP.; Business Men's Association Plans a Block Window Demonstration. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/london-bank-loses-gold-due-to-large-earmarkings-little-coming-from.html | LONDON BANK LOSES GOLD.; Due to Large "Earmarkings"-- Little Coming From Africa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/laud-emperor-karl-in-former-domains-monarchists-in-austria-and.html | LAUD EMPEROR KARL IN FORMER DOMAINS; Monarchists in Austria and Hungary Observe Anniversary of His Death. OLD ARISTOCRATS WEEP Cross Is Unveiled in Vienna and Parade Follows--Magyars Throng Church Services. Hungarians Crowd Churches. Seipel and Hainisch Stay Away. | TRUE | By Wirless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/drive-aimed-at-butler-fight-his-repeal-stand-in-the-nineteenth.html | DRIVE AIMED AT BUTLER.; Fight His Repeal Stand in the Nineteenth District. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/local-bowling-team-named.html | Local Bowling Team Named. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/benefit-for-the-opera-metropolitan-stars-and-chorus-aid-the.html | BENEFIT FOR THE OPERA.; Metropolitan Stars and Chorus Aid the Emergency Fund. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/william-mather-pringle-opponent-of-lloyd-george-in-british-liberal.html | WILLIAM MATHER PRINGLE.; Opponent of Lloyd George in British Liberal Party Dies. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mrs-coolidge-visits-trumbulls.html | Mrs. Coolidge Visits Trumbulls. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/olympic-swim-tests-set-all-champions-are-in-chicago-for-the.html | OLYMPIC SWIM TESTS SET.; All Champions Are in Chicago for the Week-Long Trials. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bruins-and-rangers-battle-to-11-tie-18000-wildly-excited-spectators.html | BRUINS AND RANGERS BATTLE TO 1-1 TIE; 18,000 Wildly Excited Spectators See First Game of Group Title Play-Off.NO SCORE FOR TWO PERIODSDefense on Both Sides ChecksAll Offensive Thrusts UntilBoucher Tallies.OLIVER COUNTS TYING GOAL Makes Boston Point Shortly AfterRanger Marker--Chabot StopsVisitors' Last Rush. Boucher Rangers' Hero. Game Starts at Rapid Clip. Bun Cook Misses Chance. Rangers Narrowly Miss. | TRUE | By Seabury Lawrence. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/new-course-at-sheffield-seniors-will-work-out-complete-engineering.html | NEW COURSE AT SHEFFIELD.; Seniors Will Work Out Complete Engineering Projects. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/speculation-here-stirs-doubt-abroad-foreign-markets-hold-rise-of.html | SPECULATION HERE STIRS DOUBT ABROAD; Foreign Markets Hold Rise of Prices Has Gone Beyond Reasonable Bounds.SEE SIONS OF CULMINATIONDifference of View as to Whether"Bull Market" in stocks WasWarranted by Trade Outlook. Last Week's Indications. Stocks and Gold Exports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/appeals-to-end-bias-professor-muzzey-thinks-election-of-a-catholic.html | APPEALS TO END BIAS.; Professor Muzzey Thinks Election of a Catholic Would Clarify issue. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/miss-wills-beats-neer-in-straight-sets-in-lest-match-before.html | Miss Wills Beats Neer in Straight Sets In Lest Match Before European Invasion | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/hopkins-captures-motorpaced-race-wins-stirring-duel-with-zucchetti.html | HOPKINS CAPTURES MOTOR-PACED RACE; Wins Stirring Duel With Zucchetti in 20-Mile Event asNewark Velodrome Opens.PIANI TAKES MILE MATCHTraps Walker, Victor in the Mayor Raymond 5-Mile, Into Fighting theWind--Petri Scores. Disqualified in First Heat. Grenda Is Nipped by Walker. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/to-buy-argentine-bonds-morgan-and-national-city-bank-have-purchase.html | TO BUY ARGENTINE BONDS.; Morgan and National City Bank Have Purchase Funds. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/song-recital-by- | Song Recital by Radamsky. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/german-coal-trade-plans-war-of-prices-with-england.html | German Coal Trade Plans War of Prices With England | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/yonkers-bank-in-community-trust.html | Yonkers Bank in Community Trust. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/abyssinias-heir-he-has-been-serving-as-a-back-private-and-helping.html | ABYSSINIA'S HEIR; He Has Been Serving as a Back Private and Helping in War Against Moors. | TRUE | | C1B782461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/stocks-up-6-for-week-fisher-index-also-calculates-27-average-rise.html | STOCKS UP 6% FOR WEEK.; "Fisher Index" Also Calculates 27% Average Rise From Year's Lowest. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/new-york-motorcyclist-hurt-in-crash.html | New York Motorcyclist Hurt in Crash. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/lester-holds-lead-at-three-cushions-winning-three-games-he-passes.html | LESTER HOLDS LEAD AT THREE CUSHIONS; Winning Three Games, He Passes Quick in the National Amateur Tourney--Mayer Sets Pace. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/final-concert-ends-symphonys-career-damrosch-is-acclaimed-by-a.html | FINAL CONCERT ENDS SYMPHONY'S CAREER; Damrosch Is Acclaimed by a Saddened Throng as He Leads It in Farewell Adagio. PASSES WITHOUT CEREMONY Meanwhile Huge Audience Gives an Ovation to Toscanini and Philharmonic. METROPOLITAN IS JAMMED Concerts by Two Orchestras About to Be Merged Mark End of the Local Season. Damrosch Conducts in Farewell. Toscanini at the Metropolitan. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/policeman-routs-4-gunmen-in-hotel-bandits-seeking-former-guest-had.html | POLICEMAN ROUTS 4 GUNMEN IN HOTEL; Bandits, Seeking Former Guest, Had Opened Fire on Cornered Manager.EXCHANGE SHOTS IN FLIGHT,Four Are Chased Down TracksOver Open Excavations inCentral Park West.ONE IS BELIEVED WOUNDEDSergeant, Picking Up Patrolman,Keeps Up Running Battle UntilQuarry Is Lost on Broadway. Thought They Were Guests. One Believed Wounded. Hotel Once Held Up. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/germany-to-draw-more-of-our-gold-expected-to-import-100000000-marks.html | GERMANY TO DRAW MORE OF OUR GOLD; Expected to Import 100,000,000 Marks in All From America And Russia.TALK OF OPPOSITION HERE Statistical Bureau Calculates German Yearly Need of Foreign Funds at 4,500,000,000 Marks. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/predict-more-gold-export-european-market-considers-present-outward.html | PREDICT MORE GOLD EXPORT; European Market Considers Present Outward Movement Unavoidable. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/botany-mills-deficit-lowered.html | Botany Mills Deficit Lowered. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/aided-22000-in-citizenship-work.html | Aided 22,000 in Citizenship Work. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/french-unemployment-reduced.html | French Unemployment Reduced. | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/bosisio-beats-molina-to-win-european-middleweight-title.html | Bosisio Beats Molina to Win European Middleweight Title | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/syracuse-club-starts-april-9.html | Syracuse Club Starts April 9. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/mccarty-to-manage-shomokin.html | McCarty to Manage Shomokin. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/manhattan-club-victor-retains-chess-honors-by-beating-marshall-team.html | MANHATTAN CLUB VICTOR.; Retains Chess Honors by Beating Marshall Team, 5 - . | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/springlike-day-lures-thousands-beaches-gay-colors-in-rehearsal-for.html | Spring-Like Day Lures Thousands Beaches; Gay Colors in 'Rehearsal' for Easter Parade | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/assert-glacial-toad-is-only-2-years-old-washington-experts-explode.html | ASSERT 'GLACIAL' TOAD IS ONLY 2 YEARS OLD; Washington Experts Explode the Myth of Reptile Having Lived 300,000 Years. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/warns-walker-of-graft-wh-allen-opposes-citys-buying-property-at.html | WARNS WALKER OF GRAFT.; W.H. Allen Opposes City's Buying Property at Private Sale. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/the-screen-postwar-adventures-love-on-a-farm-other-photoplays.html | THE SCREEN; Post-War Adventures. Love on a Farm. Other Photoplays. | TRUE | By Mordaunt Hall. | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B782461 |
| 1928-04-02 | 1928-04-02 | https://www.nytimes.com/1928/04/02/archives/more-than-60-seized-in-russian-plot.html | MORE THAN 60 SEIZED IN RUSSIAN PLOT | TRUE | By Wireless To the New York Times. | C1B782461 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marex-wins-derby-in-medford-trials-speed-and-range-bring-victory-to.html | MAREX WINS DERBY IN MEDFORD TRIALS; Speed and Range Bring Victory to Rumson Farm Entry in Field of 150. REVEILLE, UNKNOWN, 2D Puppy Pointer Surprises by His Fine Showing as English Setter Club Fixture Starts. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/submarine-minelayer-commissioned-by-navy-v4-largest-underwater.html | SUBMARINE MINE-LAYER COMMISSIONED BY NAVY; V-4, Largest Underwater Craft Embodies Many New Points In Its Design. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/compulsory-law-on-schools-upheld-court-finds-continuation-school.html | COMPULSORY LAW ON SCHOOLS UPHELD; Court Finds Continuation School Attendance Provision Is Constitutional. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mrs-goodhue-holds-own-mrs-coolidge-is-able-to-see-her-mother-twice.html | MRS. GOODHUE HOLDS OWN.; Mrs. Coolidge Is Able to See Her Mother Twice. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/charlotte-emery-wed-to-carl-moser-daughter-of-port-of-new-york.html | CHARLOTTE EMERY WED TO CARL MOSER; Daughter of Port of New York Director Is Married at the Home of Her Parents. MAYOR ATTENDS CEREMONY He and Secretary Are Among Few Friends and Relatives Present --Other Weddings. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/edge-delegate-enters-jersey-race.html | Edge Delegate Enters Jersey Race. | TRUE | Special to The New York Times. | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/diver-mp-to-seek-spanish-ships-gold-scottish-commoner-will-explore.html | DIVER M.P. TO SEEK SPANISH SHIP'S GOLD; Scottish Commoner Will Explore Galleon Lying at Bottom of Tobermory Bay. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/storm-sweeps-crimean-mountains.html | Storm Sweeps Crimean Mountains. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/utility-net-7748916-buffalo-niagara-eastern-power-reports-for-1927.html | UTILITY NET $7,748,916; Buffalo, Niagara & Eastern Power Reports for 1927. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/george-moore-wins-success-with-play-united-praise-of-london-critics.html | GEORGE MOORE WINS SUCCESS WITH PLAY; United Praise of London Critics for His First Effort Cheers Aged Author in Sickroom. ARRAIGNS MODERN WRITERS Declares Them Unworthy of Mention--His Drama Built on BaconForcing Fame on Shakespeare. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/broadway-corner-sold-to-operator-joseph-f-a-odonnell-buys-claremont.html | BROADWAY CORNER SOLD TO OPERATOR; Joseph F. A. O'Donnell Buys Claremont Hall at 112th St. From Achmuty Estate. HE CONTROLS BLOCK FRONT William Ziegler Jr. Buys 39 Fifth Avenue--Gives Gramercy Park Building--in Trade. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/loyola-nine-wins-90-opens-season-by-defeating-tank-corpsschap-shows.html | LOYOLA NINE WINS, 9-0.; Opens Season by Defeating Tank Corps--Schap Shows Well. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/seek-independence-of-quinine-trust-government-hunts-some-method.html | SEEK INDEPENDENCE OF QUININE TRUST'; Government Hunts Some Method, Including Possibility ofPhilippine Culture.HOOVER WARNING RECALLEDSecond Seizure of 26,000 OuncesIs Made at Hoboken inFederal Proceedings. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/naval-orders.html | Naval Orders. | TRUE | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/canadian-newsprint-elects-wise.html | Canadian Newsprint Elects Wise. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kearnsmullen-confer-thursday.html | Kearns-Mullen Confer Thursday. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sprots-of-the-times-hold-that-line.html | Sprots of the Times; Hold That Line! | TRUE | By John Kieran. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/london-to-hear-russians-moscow-art-theatre-to-appear-if-british.html | LONDON TO HEAR RUSSIANS; Moscow Art Theatre to Appear if British Government Consents. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lady-bailey-lands-at-khartum.html | Lady Bailey Lands at Khartum. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/money-goes-to-512-30000000-is-lent-chicago-recalls-50000000-sent.html | MONEY GOES TO 51-2%, $30,000,000 IS LENT; Chicago Recalls $50,000,000 Sent Here Last Week to Evade State Tax. BANKS HERE REDUCE LOANS Disbursements and Settlements of Stock Transactions Heavy-- Time Funds Firm. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/peer-beats-a-policeman-lord-knebworth-makes-ring-debut-and.html | PEER BEATS A POLICEMAN.; Lord Knebworth Makes Ring Debut and Outpoints Jones. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bronx-apartment-sale.html | Bronx Apartment Sale. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/price-of-lead-increased.html | Price of Lead Increased. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/a-daughter-to-mrs-jj-mackay.html | A Daughter to Mrs. J.J. MacKay. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/english-banker- | English Banker Promoted. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/dairy-businesses-combine.html | Dairy Businesses Combine. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/republicans-favor-fess-as-keynoter-as-leaders-gather-moses-gillett.html | REPUBLICANS FAVOR FESS AS KEYNOTER AS LEADERS GATHER; Moses, Gillett, Capper, Lenroot and Hyde Also in List for Choice at Kansas City Today. TALK DAWES FOR PRESIDENT Undercurrent of Sentiment for Him Appears--Hoover to Gain by Swings From 'Native Sons.' HOUSING TANGLE CLEARING Arrangements Committee Gets New Deal With Hotels--Lee Nixon Is Made Sergeant-at-Arms. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/conditional-bids-for-chicago-bonds-syndicates-stipulate-no-new.html | CONDITIONAL BIDS FOR CHICAGO BONDS; Syndicates Stipulate No New Issues to Be Offered for Sixty or Ninety Days. OTHER MUNICIPAL FINANCING Multnomah County, Ore., Gets Tenders for $1,000,000--Rochester, N.Y., to Sell Notes. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tunney-is-to-file-acceptance-today-rickard-phones-assurance-that.html | TUNNEY IS TO FILE ACCEPTANCE TODAY; Rickard Phones Assurance That Champion Has Agreed to Wire Commission. WILL RETURN HERE SOON Preliminary Work for Heeney Bout to Be Done at Speculator--Seeks Sparring Partners. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-killed-in-sewer-fire-flames-leaped-100-yards-from-manholes-in.html | TWO KILLED IN SEWER FIRE.; Flames Leaped 100 Yards From Manholes in Wilhelmshaven, Germany. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/salmon-outpoints-gattus-conquers-yale-boxer-in-extra-round-at-nyac.html | SALMON OUTPOINTS GATTUS; Conquers Yale Boxer in Extra Round at N.Y.A.C. Show. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/scoreless-hockey-tie-minneapolis-and-duluth-battle-in-first-playoff.html | SCORELESS HOCKEY TIE.; Minneapolis and Duluth Battle in First Play-Off of Series. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marshal-fears-ousting-head-of-officials-association-seeks-to-end.html | MARSHAL FEARS OUSTING.; Head of Officials' Association Seeks to End Abuses. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/montclair-ac-sets-dates-new-jersey-club-nine-will-play-twentyfive.html | MONTCLAIR A.C. SETS DATES; New Jersey Club Nine Will Play Twenty-five Frays. | TRUE | Special to The New York Times. | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coast-league-starts-today-first-split-season-scheduled.html | Coast League Starts Today; First Split Season Scheduled | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/principal-resourees-and-liabilities-of-all-reporting-member-banks.html | Principal Resourees and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business Mar. 28, 1928 | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-breaks-here-april-16-augustin-duncan-director-to-be-honored-on.html | 'THE BREAKS' HERE APRIL 16; Augustin Duncan, Director, to Be Honored on Opening Night. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-branch-bank-opens-at-newark.html | New Branch Bank Opens at Newark | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/woman-indicted-as-slayer-mrs-maye-held-for-shooting-man-in-whose.html | WOMAN INDICTED AS SLAYER; Mrs. Maye Held for Shooting Man in Whose Care Husband Left Her. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/equitable-casualtys-plan-capital-and-surplus-to-be-raised-to.html | EQUITABLE CASUALTY'S PLAN; Capital and Surplus to Be Raised to $1,000,000 Each. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/servels-statement.html | Servel's Statement. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/surkeim-captures-title-beats-diamond-2826-and-takes-class-b.html | SURKEIM CAPTURES TITLE.; Beats Diamond, 28-26, and Takes Class B 3-Cushion Crown. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-screen-the-bend-sinister.html | THE SCREEN; The Bend Sinister. | TRUE | By Mordaunt Hall. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rumanian-bank-closes-agency.html | Rumanian Bank Closes Agency. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/armys-noted-fliers-urge-air-corps-bill-dargue-maitland-hegenberger.html | ARMY'S NOTED FLIERS URGE AIR CORPS BILL; Dargue, Maitland, Hegenberger and Dinger Tell House Body Pilots Are Ranked Low. | TRUE | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/harmon-defeats-kerry.html | Harmon Defeats Kerry. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-clothes-explode-15000-damage-blamed-by-cleaner-on.html | CHICAGO CLOTHES EXPLODE.; $15,000 Damage Blamed by Cleaner on Rivals--Police Guard Him. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/heeney-has-grime-struggle-with-dress-shirt-says-he-would-rather.html | Heeney Has Grime Struggle With Dress Shirt; Says He Would Rather Fight Gene Tunney | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/catholic-u-rallies-win-spurts-in-seventh-and-eighth-bring-victory.html | CATHOLIC U. RALLIES WIN.; Spurts in Seventh and Eighth Bring Victory Over Bucknel' 7-5. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/eastman-urges-calendar-reform-manufacturer-in-rome-believes-a-fixed.html | EASTMAN URGES CALENDAR REFORM; Manufacturer, in Rome, Believes a Fixed Date for Easter Would Be Welcomed. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rail-production-lower-2806390-tons-output-in-1927-a-drop-of-1278.html | RAIL PRODUCTION LOWER.; 2,806,390 Tons, Output in 1927, a Drop of 12.78 Per Cent. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gasoline-consumption-up-domestic-use-in-february-8-per-cent-greater.html | GASOLINE CONSUMPTION UP; Domestic Use in February 8 Per Cent. Greater Than in January. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/buys-dwelling-in- | Buys Dwelling in Brooklyn. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/boxing-team-for-pmc-with-layer-as-leading-star-college-is-to-have.html | BOXING TEAM FOR P.M.C.; With Layer as Leading Star, College Is to Have New Major Sport. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/masons-rename-accused-golf-club-metropolitan-charged-with-banning.html | MASONS RENAME ACCUSED GOLF CLUB; Metropolitan, Charged With Banning Jews, Substitutes 'Manor' for 'Masons'.' ANTI-SEMITIC BIAS DENIED Secretary Says Good Men Are Often Barred for Personal Reasons, Only Two Blackballs Being Needed. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/approve-arsenal-claims-bill.html | Approve Arsenal Claims Bill. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/berlin-boerse-head-here-to-list-issues-to-confer-with-officials-of.html | BERLIN BOERSE HEAD HERE TO LIST ISSUES; To Confer With Officials of the Exchange and Meet Simmons on His Return This Week. SEEKS FAVORABLE TERMS Modification of Requirements for Foreign Stocks Is Reported Under Consideration. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/stock-exchange-triumphs-flaherty-blanks-newtown-high-70-in.html | STOCK EXCHANGE TRIUMPHS; Flaherty Blanks Newtown High, 7-0, in Five-Inning Game. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/notes-of-social-activites-in-new-york-and-elsewhere-new-york.html | Notes of Social Activites in New York and Elsewhere; NEW YORK. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/north-carolina-victor-defeats-maryland-nine-15-to-3-balls-pitching.html | NORTH CAROLINA VICTOR.; Defeats Maryland Nine, 15 to 3-- Ball's Pitching a Feature. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/boy-violinist-gives-last-recital-here-miguel-candela-12-pleases.html | BOY VIOLINIST GIVES LAST RECITAL HERE; Miguel Candela, 12, Pleases Enthusiastic Audience--Sails for France Tomorrow. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wall-street-to-catch-up-on-3day-easter-holiday.html | Wall Street to 'Catch Up' On 3-Day Easter Holiday | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/city-ac-gains-33-tie-finishes-in-draw-with-level-club-in-class-a.html | CITY A.C. GAINS 3-3 TIE.; Finishes in Draw With Level Club in Class A Competition. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/loos-play-amuses-london-distinguished-audience-witnesses-gentlemen.html | LOOS PLAY AMUSES LONDON; Distinguished Audience Witnesses "Gentlemen Prefer Blondes." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/writers-to-back-hoover-margaret-widdemer-heads-committee-to-advance.html | WRITERS TO BACK HOOVER.; Margaret Widdemer Heads Committee to Advance His Candidacy. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/georgia-oramey-stage-star-is-dead-expires-suddenly-in-new-haven.html | GEORGIA O'RAMEY, STAGE STAR, IS DEAD; Expires Suddenly in New Haven When About to Open in "Nize Girl." NOTED AS COMEDIENNE Play Is Abandoned for the Present and Presentation Here May Be Delayed. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-group-insurance.html | New Group Insurance. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tlsch-boxes-lorenzo-tonight.html | Tlsch Boxes Lorenzo Tonight. | TRUE | | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lindbergh-lands-at-santa-barbara-he-goes-to-private-field-as.html | LINDBERGH LANDS AT SANTA BARBARA; He Goes to Private Field as Friends Anxiously Await Him at San Diego. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-students-24-hours.html | THE STUDENTS' 24 HOURS. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/buried-to-death-in-wrecked-auto-elmsford-man-dies-when-car-runs-in.html | BURIED TO DEATH IN WRECKED AUTO; Elmsford Man Dies When Car Runs in Ditch and Breaks Gas Main on Tarrytown Road. TWO MORE ARE NEAR DEATH Fourth Man Badly Burned--Pillar of Flame Prevents Trio From Reaching James Brady. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/3150000-in-notes-of-utility-offered-american-service-co-finances.html | $3,150,000 IN NOTES OF UTILITY OFFERED; American Service Co. Finances Merger of Ice Concerns in Twenty-three Cities. BONDS ALSO ON MARKET Issued by Canadian Famous Players, Central States Edison andRealty Corporation. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/northwestern-wins-swim-defeats-stanford-4227-taking-six-out-of.html | NORTHWESTERN WINS SWIM.; Defeats Stanford, 42-27, Taking Six Out of Eight Firsts. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sale-to-aid-maternity-centre.html | Sale to Aid Maternity Centre. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/columbia-plays-today-opens-baseball-season-with-st-johns-at-baker.html | COLUMBIA PLAYS TODAY.; Opens Baseball Season With St. John's at Baker Field. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/federal-arrests-stir-chicagos-ire-alleged-liquor-seller-held-for.html | FEDERAL ARRESTS STIR CHICAGO'S IRE; Alleged Liquor Seller Held for Bomb Inquiry--Democrat Shot in Pre-Primary Warfare. THOMPSON ASSAILS AGENTS Mrs. Willebrandt in City on Dry Activities--Swanson's Neighbors Get Kidnap Threats. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the financial Markets. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mrs-cm-seacombe-to-give-recital.html | Mrs. C.M. Seacombe to Give Recital | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/homer-m-preston-oil-pioneer-dies-one-of-royal-dutch-shell-co.html | HOMER M. PRESTON, OIL PIONEER, DIES; One of Royal Dutch Shell Co. Founders has 67 Years Old --Had Many Other Interests. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/smyrna-again-feels-earthquake-shocks-people-returning-to-their.html | SMYRNA AGAIN FEELS EARTHQUAKE SHOCKS; People Returning to Their Razed Homes Go Back to Hills in Fear. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/holy-week-mexican-holidays.html | Holy Week Mexican Holidays. | TRUE | Special Cable to The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/west-side-deals-two-choice-comers-purchased-for-fall-apartment.html | WEST SIDE DEALS.; Two Choice Comers Purchased for Fall Apartment Houses. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gehrigs-3-triples-fail-to-save-yanks-bow-to-atlanta-109-on-resuming.html | GEHRIG'S 3 TRIPLES FAIL TO SAVE YANKS; Bow to Atlanta, 10-9, on Resuming Against Class A Rival--Miss Chance in Ninth.COVELESKIE POUNDED HARDYields Six Runs in Three Innings--Johnson Also No Puzzle, butTeam's Hitting Improves. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/seize-63-mexicans-attending-a-mass-police-ingratiate-themselves.html | SEIZE 63 MEXICANS ATTENDING A MASS; Police Ingratiate Themselves With Secret Congregation--3 Priests Among Prisoners. CHARGE OF SEDITION LAID Collection Was Taken for Religious Defense League--Humbler Prisoners to Be Freed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/trust-co-plans-capital-increase.html | Trust Co., Plans Capital Increase. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/abraham-straus-net-1530968-for-1927-earnings-equal-796-a-share-on.html | ABRAHAM & STRAUS NET $1,530,968 FOR 1927; Earnings Equal $7.96 a Share on Common--Surplus Now Totals $4,784,063. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cites-debt-default-of-southern-states-british-bondholders-society.html | CITES DEBT DEFAULT OF SOUTHERN STATES; British Bondholders Society Suggests Washington Actto Collect. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/senators-swamped-by-giants-12-to-1-mcgrawmen-display-best-form-of.html | SENATORS SWAMPED BY GIANTS, 12 TO 1; McGrawmen Display Best Form of Year--Benton Twirls Well Over Full Distance. VICTORS GOUT 3 HOMERS Haroer, Cummings and Benton Swat Four-Baggers--Roush Performs Rare Fielding Feats. | TRUE | By James R. Harrison. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marines-defeat-vermont-open-diamond-season-with-71-victory-as.html | MARINES DEFEAT VERMONT.; Open Diamond Season With 7-1 Victory as Losers Play Ragged Ball. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ships-cotton-cargo-afire-french-steamer-caracoli-battling-blaze-at.html | SHIP'S COTTON CARGO AFIRE; French Steamer Caracoli Battling Blaze at Port au Prince. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/senate-subcommittee-apologizes-to-soper-withdraws-criticism-and.html | SENATE SUBCOMMITTEE APOLOGIZES TO SOPER; Withdraws Criticism and Accepts Judge's Version of Ward Consent Decree. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/business-failures-increasrd-in-march-comparisons-made-with-same.html | BUSINESS FAILURES INCREASRD IN MARCH; Comparisons Made With Same Month of 1927 and Also With February. TOTAL OF LIABILITIES LESS Similar Conditions Shown for First Quarter of Year by Commercial Reviews. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/greece-to-buy-corfu-house-will-take-achilleion-estate-from-exkaiser.html | GREECE TO BUY CORFU HOUSE; Will Take Achilleion Estate From Ex-Kaiser Wilhelm. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rand-mines-earn-11951-per-cent.html | Rand Mines Earn 119.51 Per Cent. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/queens-nephew-hurt-one-of-lord-trematons-friends-dies-another.html | QUEEN'S NEPHEW HURT.; One of Lord Trematon's Friends Dies, Another Injured in Auto Smash. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/explains-china-arms-view-stresemann-did-not-mean-guns-are-now-made.html | EXPLAINS CHINA ARMS VIEW.; Stresemann Did Not Mean Guns Are Now Made in Reich for Chinese. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/connolly-quits-as-city-bars-his-100000-defense-fund-sewer-hearings.html | CONNOLLY QUITS AS CITY BARS HIS $100,000 DEFENSE FUND; SEWER HEARINGS MAY END; HE UPHOLDS HIS REGIME Borough Head Contends He Can't Finance His Own Defense. SHEARN REPORT LIKELY His Authority Believed Ended, but May Send Evidence Uncovered to Smith. WALKER BLOCKS THE FUND. Board Votes 14 to 2 Against Aid to Connolly--Contractors Get Pay and Resume Work. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/entries-riders-probable-odds-in-the-bowie-inaugural-today.html | Entries, Riders, Probable Odds In the Bowie Inaugural Today | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/laufer-sets-mark-for-medley-swim-wins-300yard-aau-event-in-329-810.html | LAUFER SETS MARK FOR MEDLEY SWIM; Wins 300-Yard A.A.U. Event in 3:29 8-10 After Taking Lead From Spence. WEISSMULLER KEEPS TITLE Captures the 220-Yard Swim by Twenty Feet in 2:10 4-5 as Laufer Takes Second. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/concord-granite-cutters-strike.html | Concord Granite Cutters Strike. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/auto-exports-show-rise-the-commerce-department-reports-value-of.html | AUTO EXPORTS SHOW RISE.; The Commerce Department Reports Value of $36,557,726 in February. | TRUE | Special The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bareheaded-college-boys-hurting-the-hat-business.html | Bareheaded College Boys Hurting the Hat Business | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/phillips-baseball-veteran-dies.html | Phillips, Baseball Veteran, Dies. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/thrift-stock-plan-is-barred-by-court-wj-ebels-instalment-payment.html | 'THRIFT' STOCK PLAN IS BARRED BY COURT; W.J. Ebel's Instalment Payment Deals Restrained by Injunction Issued in Brooklyn. FAR-REACHING EFFECT SEEN Decision Says Methods Were Sameas Employed by Bucket Shops-- No Receiver Named. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-hotel-planned-for-theatre-zone-s-barkin-sons-will-erect-22story.html | NEW HOTEL PLANNED FOR THEATRE ZONE; S. Barkin & Sons Will Erect 22-Story Hostelry on West 49th Street. SITE NEAR SEVENTH AVENUE Apartments on Amsterdam Avenue and Near Columbia University Are Sold. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-evans-instigated-stephenson-in-new-deposition-charges-wizerd.html | SAYS EVANS INSTIGATED; Stephenson in New Deposition Charges 'Wizerd' With Complicity in Coburn's Death. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-team-wins-in-national-polo-124th-field-artillery-beats.html | CHICAGO TEAM WINS IN NATIONAL POLO; 124th Field Artillery Beats Brooklyn Riding and Driving Club in Class D, 8-7. SQUADRON A ON TOP, 11 TO 3 Trims Riding Club, Qualifying for U.S. D Play--Chicago Riding Club-N.Y.A.C. Meet Tonight. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/commuters-will-honor-hotchner.html | Commuters Will Honor Hotchner. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sinclair-denies-sale-of-rancocas-stable-owner-and-hildreth-trainer.html | SINCLAIR DENIES SALE OF RANCOCAS STABLE; Owner and Hildreth, Trainer, Say They Never Heard of Irvin, Reported Purchaser. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rubbertrading-listless-improvement-at-london-aids-recovery-of-early.html | RUBBER-TRADING LISTLESS.; Improvement at London Aids Recovery of Early Losses. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/michigan-primary-won-by-hoover-and-smith-vote-was-one-of-lightest.html | MICHIGAN PRIMARY WON BY HOOVER AND SMITH; Vote Was One of Lightest Ever Known in State--Neither Candidate Was Opposed. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/roberti-wins-on-foul-defeats-sandwina-in-third-round-of-feature.html | ROBERTI WINS ON FOUL.; Defeats Sandwina in Third Round of Feature Bout at Boston. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reverses-ruling-on-hotel-cooking-appellate-division-upsets-order.html | REVERSES RULING ON HOTEL COOKING; Appellate Division Upsets Order Restraining the City Officials. ACTION IS CONDITIONAL Court Says Temporary Stay to Stop Interference With Tenants Will Be Granted. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/19210381-is-voted-for-city-projects-plans-submitted-by-mckee-and.html | $19,210,381 IS VOTED FOR CITY PROJECTS; Plans Submitted by McKee and Kerrigan Approved by Committee of the Whole.TO ISSUE ONE YEAR BONDS $2,062,000 Goes to CorrectionDepartment, Including Women's Detention House.AIRPORT RECEIVES $500,000New Police and Fire Stations to BeBuilt and the Various Parks Will Receive Sums. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/davison-raps-old-motors-back-from-panama-hop-he-says-army-must-junk.html | DAVISON RAPS OLD MOTORS.; Back From Panama Hop, He Says Army Must Junk 4,000 Liberties. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/urges-diesels-for-liner-motorship-magazine-demands-installation-on.html | URGES DIESELS FOR LINER.; Motorship Magazine Demands Installation on Mount Vernon. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/appeals-to-aid-the-blind.html | Appeals to Aid the Blind. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-confer-on-new-jersey-bridges.html | To Confer on New Jersey Bridges. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/more-aid-needy-family-but-two-of-nine-children-still-may-have-to-go.html | MORE AID NEEDY FAMILY.; But Two of Nine Children Still May Have to Go to an Institution. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/pullman-co-reports-february-gain.html | Pullman Co. Reports February Gain. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/schuler-wins-with-cue-beats-grauer-4027-as-met-amateur-threecushion.html | SCHULER WINS WITH CUE.; Beats Grauer, 40-27, as Met. Amateur Three-Cushion Tourney Starts. | TRUE | | C1B782460 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/brown-picks-three-captains.html | Brown Picks Three Captains. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/son-born-to-mrs-hn-tifft- | Son Born to Mrs. H.N. Tifft Jr. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rangers-face-test-in-boston-tonight-must-repulse-bruins-to-gain.html | RANGERS FACE TEST IN BOSTON TONIGHT; Must Repulse Bruins to Gain Stanley Cup Competition, Which Opens Thursday. WILL HAVE TO SET PACE Expect to Offset Rivals' Tremendous Power--Teams Seem Very Evenly Matched. | TRUE | By Seabury Lawrence. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/connecticut-auto-deaths-state-plans-increased-efforts-toward.html | CONNECTICUT AUTO DEATHS; State Plans Increased Efforts Toward Preventing Accidents. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/named-white-house-aide-major-louis-a-odonnell-is-addition-to.html | NAMED WHITE HOUSE AIDE.; Major Louis A. O'Donnell Is Addition to Present Staff. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wants-more-chaplains-in-army.html | Wants More Chaplains in Army. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/veteran-a-suicide-in-aef-cemetery-wisconsin-engineers-body-is-found.html | VETERAN A SUICIDE IN A.E.F. CEMETERY; Wisconsin Engineer's Body Is Found in Belleau Wood--Died Mourning His Comrades. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/financial-markets-irregular-decline-in-stocks-sates-again-largecall.html | FINANCIAL MARKETS; Irregular Decline in Stocks, Sates Again Large--Call Money Goes to 5 . | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lewis-t-preston-iii-in-south.html | Lewis T. Preston III in South. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/p-r-r-increases-new-haven-holdings-adds-almost-20000-shares-to-its.html | P. R. R. INCREASES NEW HAVEN HOLDINGS; Adds Almost 20,000 Shares to Its Common Stock Interest-- Still Largest Owner. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/humphrey-bogart-to-wed-former-husband-of-helen-menken-to-marry-mary.html | HUMPHREY BOGART TO WED; Former Husband of Helen Menken to Marry Mary Philips Today. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/colgate-defeats-vpi-nine-11-to-4-overcomes-tworun-lead-in-fourth-by.html | COLGATE DEFEATS V.P.I. NINE, 11 TO 4; Overcomes Two-Run Lead in Fourth by Scoring Three Times After Two Are Out. THREE MORE RUNS IN FIFTH Detore Gets Triple and Bridges a Homer--Starke Relieves Ferrebee, but Yields 4 More Runs. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sears-roebuck-shows-gain-in-march-sales-montgomery-ward-co-reports.html | SEARS, ROEBUCK SHOWS GAIN IN MARCH SALES; Montgomery Ward & Co. Reports a Decline of 0.5 Per Cent. in the same Period. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hop-from-ireland-denied-by-drouhin-french-aviator-has-no-plans-for.html | HOP FROM IRELAND DENIED BY DROUHIN; French Aviator Has No Plans for Early Atlantic Flight-- De Troyat Getting Ready. ENDURANCE RECORD SOUGHT Arrachart and Rignot Will Try Soon to Beat Haldeman and Stenson. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rumania-prepares-suit-for-soviet-gold-here-its-national-bank-will.html | RUMANIA PREPARES SUIT FOR SOVIET GOLD HERE; Its National Bank Will Probably Join With Bank of France in Its Action. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/schaaf-beats-touchstone-wins-10round-bout-in-boston-walker-victor.html | SCHAAF BEATS TOUCHSTONE; Wins 10-Round Bout in Boston-- Walker Victor on Foul. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/interstate-radio-now-under-inquiry-caldwell-questions-new-york.html | INTERSTATE RADIO NOW UNDER INQUIRY; Caldwell Questions New York Studios About Having Transmitters in New Jersey.STATE QUOTAS AFFECTEDFull Commission Meets and Considers Chairmanship-PlansGiven on Friday Parley. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kellogg-starts-talks-with-claudel-seeks-light-on-briand-peace.html | KELLOGG STARTS TALKS WITH CLAUDEL; Seeks Light on Briand Peace Treaty Reservations and End to Note Writing. MAY DRAFT PROPOSALS Secretary Denies Insinuations That He Is Playing Game of Domestic Politics. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/state-votes-today-on-party-delegates-five-contests-for-convention.html | STATE VOTES TODAY ON PARTY DELEGATES; Five Contests for Convention Seats Will Have No Effect on Presidential Candidates. DRYS FIGHTING BUTLERHERE Smith Sure of 86 Delegates-Bitter Fights for Party Posts in Kings and Queens. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marines-gain-by-new-tactics-in-nicaragua-must-catch-rebel-and-take.html | Marines Gain by New Tactics in Nicaragua; Must Catch Rebel and Take His Beans to Eat | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/german-comes-here-to-build-airplanes-hans-klemm-to-make-small-sport.html | GERMAN COMES HERE TO BUILD AIRPLANES; Hans Klemm to Make Small Sport Craft With Aid of George Kern Jr. COST ABOUT $2,000 EACH Three Machines Were Brought Several Weeks Ago for Demonstration of Simplicity. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/summers-crowned-bowling-champion-23yearold-st-louis-youth-with-705.html | SUMMERS CROWNED BOWLING CHAMPION; 23-Year-Old St. Louis Youth, With 705, A.B.C. Victor as Tournament Ends. ILLINOIS PAIR FINISHES 1ST Wolf of Chicago Tops All-Events With 1,937--Chicago Also Has Best Five-Man Team With 3,057. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/8000000-jobless-shipstead-asserts-senator-says-1874050-figure-of.html | 8,000,000 JOBLESS, SHIPSTEAD ASSERTS; Senator Says 1,874,050, Figure of Secretary Davis, Is Merely Increase Since 1923.QUOTES LABOR BUREAUEstimates Employment Loss Has Been Progressive, Except OneYear, After 1920 Peak. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/depew-back-from-florida-ill-with-cold-doctor-stays-with-patient.html | Depew, Back From Florida, Ill With Cold; Doctor Stays With Patient, Nearing 94 | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/breeder-of-tipperary-tim-arrives-here-for-a-holiday-big-jack-ryan.html | Breeder of Tipperary Tim Arrives Here for a Holiday; Big Jack Ryan Was on the Atlantic When News of Victory in Grand National Came and He Had 'Bit of a Celebration' --Backed Horse for 'Fiver.' | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to THE NEW YORK TIMES | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-collett-wins-in-pinehurst-golf-defending-north-and-south.html | MISS COLLETT WINS IN PINEHURST GOLF; Defending North and South Champion Eliminates Miss Brooks by 4 and 3. MISS WILSON IS DEFEATED Chicago Star Bows to Mrs. Barlow, 5 and 4--Miss Orcutt Rallies to Score, 2 and 1. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/our-trade-with-poland-rises.html | Our Trade With Poland Rises. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/house-approves-champlain-bridge.html | House Approves Champlain Bridge. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/detroit-symphony-society-arrives-tomorrow-on-two-special-trains-for.html | DETROIT SYMPHONY SOCIETY; Arrives Tomorrow on Two Special Trains for Bach Oratorio. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/few-college-men-idle-lawson-of-new-york-university-says-they-are-in.html | FEW COLLEGE MEN IDLE.; Lawson of New York University Says They Are in Demand. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/25-in-inaugural-at-bowie-today-fair-weather-and-good-track-promised.html | 25 IN INAUGURAL AT BOWIE TODAY; Fair Weather and Good Track Promised for Opening of Racing Season. AUCILLA WELL FANCIED Winner of Stake Last Year Will Have 20 Pounds of Lead In Saddle, but Has Worked Fast. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rs-allens-mark-their-anniversary-many-friends-and-guests-attend.html | R.S. ALLENS MARK THEIR ANNIVERSARY; Many Friends and Guests Attend Dinner and Dance for Couple Wed Five Years. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/admit-60-robberies-after-chicken-dinner-youths-respond-to.html | Admit 60 Robberies After Chicken Dinner; Youths Respond to Third-Degree Substitute | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rolph-sees-smith-california-victor-san-francisco-mayor-in-call-on.html | ROLPH SEES SMITH CALIFORNIA VICTOR; San Francisco Mayor, in Call on Walker, Says Governor Will Win in Primary. HARD FIGHT WITH WALSH Ex-Justice Sullivan, a Republican, Tells of Changing Registration to Vote for New Yorker. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/omnibus-corporation-shows-holdings-here-chicago-company-has-75-per.html | OMNIBUS CORPORATION SHOWS HOLDINGS HERE; Chicago Company Has 75 Per Cent. Interest in New York Transportation Company. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/dr-schliep-sees-arrested-germans.html | Dr. Schliep Sees Arrested Germans. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/french-set-cruiser-record-new-ship-does-3615-knots.html | French Set Cruiser Record; New Ship Does 36.15 Knots | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/government-club-hears-ag-morse.html | Government Club Hears A.G. Morse | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reports-sale-of-a-durer-prague-hears-syndicate-paid-1000000-for.html | REPORTS SALE OF A DURER.; Prague Hears Syndicate Paid $1,000,000 for "Rosenkranzfest." | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/denies-forgery-on-hearst-suspect-in-check-case-is-held-with-his.html | DENIES FORGERY ON HEARST; Suspect in Check Case Is Held With His Wife for Trial. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/herbst-will-box-pilz-hoffmanrodenburg-bout-on-card-for-friars-club.html | HERBST WILL BOX PILZ; Hoffman-Rodenburg Bout on Card for Friars Club Show. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sea-dust-ppevented-beebe-photographs-florida-keys-impracticable-for.html | SEA DUST PPEVENTED BEEBE PHOTOGRAPHS; Florida Keys Impracticable for Submarine Work, His Recent Test Discloses. SPONGE CRAB ON TRESTLES Scientist Also Reports Important Discovery of Sitins in Large Quantities. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/testifies-rivals-cut-milk-prices-driver-asserts-morris-concern-also.html | TESTIFIES RIVALS CUT MILK PRICES; Driver Asserts Morris Concern Also Gave Bonuses to Get Competitor's Trade. $1,000 GIVEN OUT, HE SAYS Dr. Harris May Be Called Today to Deny Defendant Is His 'Man Friday.' | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/proposes-centres-for-all-religions-prop-hocking-urges-missionaries.html | PROPOSES CENTRES FOR ALL RELIGIONS; Prop. Hocking Urges Missionaries of Jerusalem to Promote Spiritual Unity. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/nyu-track-men-report-squad-of-fortyseven-turns-out-for-first.html | N.Y.U. TRACK MEN REPORT.; Squad of Forty-seven Turns Out for First Outdoor Drill. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/east-side-hotel-refinanced-by-loan-of-3535000-at-5.html | East Side Hotel Refinanced By Loan of $3,535,000 at 5% | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/radcliffe-college-club-to-be-host.html | Radcliffe College Club to Be Host. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/falcaro-increases-lead-ends-new-york-half-of-1000-match-with-cliffe.html | FALCARO INCREASES LEAD.; Ends New York Half of $1,000 Match With Cliffe 333 in Front. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/youths-led-draft-riots-childrens-aid-society-presents-interesting.html | YOUTHS LED DRAFT RIOTS.; Children's Aid Society Presents Interesting Facts on 1863 Troubles. | TRUE | WILLLAM CHURCH OSBORN. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-arbitrate-firing-on-magyars.html | To Arbitrate Firing on Magyars. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/puts-unemployed-at-4000000.html | Puts Unemployed at 4,000,000. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/broad-street-building-sold.html | Broad Street Building Sold. | TRUE | | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cubs-sweep-series-with-the-pirates-nehfs-fine-pitching-and.html | CUBS SWEEP SERIES WITH THE PIRATES; Nehf's Fine Pitching and Pittsburgh's Errors Enable Chicagoto Win Fifth in Row, 6-4.WHILE SOX DOWN MEMPHISBrowns and Cards Both Victors byNarrow Margin of 9 to 8--Reds Blank Louisville. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/inland-steel-gives-employes-stock.html | Inland Steel Gives Employes Stock. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/knew-hinchliffes-plans-purser-of-cedric-says-the-flier-wanted-to-be.html | KNEW HINCHLIFFE'S PLANS.; Purser of Cedric Says the Flier Wanted to Be "the First." | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shepards-hosts-at-palm-beach-give-a-dinner-at-their-villa-hg.html | SHEPARDS HOSTS AT PALM BEACH; Give a Dinner at Their Villa-- H.G. Barkhausens Also Have a Party. OGDEN REIDS ENTERTAIN Eighteen Members of Colony Their Guests at Dinner-Dance in the Oasis Club. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/american-linseed-earns-2135380.html | American Linseed Earns $2,135,380 | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/methodists-assign-pastors-for-year-changes-include-transfer-of-the.html | METHODISTS ASSIGN PASTORS FOR YEAR; Changes Include Transfer of the Rev. R.L. Harrison of This City to Up-State Charge. HIS CHURCH IN MERGER List of Appointments in New York Area Read by Bishop Richardson as Conference Closes. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wanner-malleable-castings-co.html | Wanner Malleable Castings Co. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/buses-trains-and-a-boat-to-carry-soccer-fans-here.html | Buses, Trains and a Boat To Carry Soccer Fans Here | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/1080000-building-loan-downtown.html | $1,080,000 Building Loan Downtown | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-boris-will-wed-giovanna.html | Says Boris Will Wed Giovanna. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/plan-securities-company-interstate-trust-directors-propose-to-issue.html | PLAN SECURITIES COMPANY.; Interstate Trust Directors Propose to Issue 51,750 Shares. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reiselt-add-kenney-3cushion-victors-defeat-thurnblad-and-kieckhefer.html | REISELT ADD KENNEY 3-CUSHION VICTORS; Defeat Thurnblad and Kieckhefer Respectively in Opening of National Title Tourney. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/middleton-now-jersey-treasurer.html | Middleton Now Jersey Treasurer. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-data-for-jury-against-mrs-knapp-medalie-hears-a-new-witness-and.html | NEW DATA FOR JURY AGAINST MRS. KNAPP; Medalie Hears a New Witness and Gets Stronger Admissions From One Heard by Le Boeuf. HER RELATIVES MAY TALK Inquiry Fails to Show Authority From Them to Endorse Checks --Indictments Predicted. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/1000000-flats-planned-in-bronx-two-sixstory-apartments-to-cost-same.html | $1,000,000 FLATS PLANNED IN BRONX; Two Six-Story Apartments to Cost Same Sum Designed for Barker Avenue. $150,000 TAXPAYER SOLD Seven Brick Dwelling Houses to Be Constructed at Sackett and Colden Avenues. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-great-perade.html | THE GREAT "PERADE." | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/seaback-defeats-woods-wins-in-17-innings-125-to-44-in-eastern.html | SEABACK DEFEATS WOODS.; Wins in 17 Innings, 125 to 44, in Eastern Pocket Billiard Tourney. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/darragh-is-the-penalty-box-only-10-minutes-takes-cup.html | Darragh, is the Penalty Box Only 10 Minutes, Takes Cup | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-reading-got-30000-private-fee-witness-at-inquiry-on-bay-state.html | SAYS READING GOT $30,000 PRIVATE FEE; Witness at Inquiry on Bay State Attorney General Makes New Revelations. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/johnsons-illness-is-not-tuberculosis-pitchers-physician-sets-such.html | JOHNSON'S ILLNESS IS NOT TUBERCULOSIS; Pitcher's Physician Sets Such Fears at Rest--Has an Infection of Kidneys, He Says. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/retired-pastor-weds-at-70.html | Retired Pastor Weds at 70. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/urge-veto-of-bills-on-cities-liability-municipalities-fight.html | URGE VETO OF BILLS ON CITIES LIABILITY; Municipalities Fight Measures as to Damages Caused by Police or Fire Appartments. GOVERNOR DOUBTS WISDOM State Might Defend Firemen or Police, He Says, in Reply to Plea for Latter. | TRUE | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-bonds-for-8665000-added-to-investment-lists.html | New Bonds for $8,665,000 Added to Investment Lists | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/1600000-east-end-avenue-project.html | $1,600,000 East End Avenue Project | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/builds-big-electric-plant-duke-concern-will-generate-600-000.html | BUILDS BIG ELECTRIC PLANT; Duke Concern Will Generate 600, 000 Horsepower by Steam. | TRUE | Special The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gets-securities-charter-chelsea-exchange-corporation-to-offer-stock.html | GETS SECURITIES CHARTER.; Chelsea Exchange Corporation to Offer Stock to Bank Shareholders. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/flier-honored-for-rescue-from-arab-desert-raiders.html | Flier Honored for Rescue From Arab Desert Raiders | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/record-radio-hookup-as-republicans-meet-arrangements-made-to.html | RECORD RADIO HOOK-UP AS REPUBLICANS MEET; Arrangements Made to Broadcast Proceedings of Kansas City Throughout the Nation. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to THE NEW YORK TIMES | C1B782460 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/federal-water-service-corporation.html | Federal Water Service Corporation. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ccny-wins-rifle-title-beats-north-carolina-13781308-to-take-seventh.html | C.C.N.Y. WINS RIFLE TITLE.; Beats North Carolina, 1,378-1,308, to Take Seventh Straight. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/expect-armour-payment-sutter-basin-bondholders-defer-foreclosure.html | EXPECT ARMOUR PAYMENT.; Sutter Basin Bondholders Defer Foreclosure Action. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rummage-sale-to-aid-hospital.html | Rummage Sale to Aid Hospital. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/swiss-utility-loan-in-view.html | Swiss Utility Loan in View. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hockey-fans-honor-boucher-and-johnson-caps-presented-to-stars-of.html | HOCKEY FANS HONOR BOUCHER AND JOHNSON; Caps Presented to Stars of Rangers at Dinner Before Team Leaves to Meet Bruins. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/10-warrants-issued-for-loan-sharks-chief-magistrate-also-signs.html | 10 WARRANTS ISSUED FOR 'LOAN SHARKS'; Chief Magistrate Also Signs Summonses for Four MoneyLending Corporations.TUTTLE ADDS TO EVIDENCEVictims Tell Federal Attorney ofFake Auctions of AutosSeized for Non-Payment.EX-LAWYER IS INVOLVEDMusician Tells of Dealings With Deutsch, Now in Sing Sing for Frauds-New Aides | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-honored-for-heroism-western-electric-company-awards-vail-medals.html | TWO HONORED FOR HEROISM; Western Electric Company Awards Vail Medals to Employee. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/attrusa-clubs-dinner-tonight.html | Attrusa Club's Dinner Tonight. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/good-show-at-palace-james-barton-stays-for-a-third-weekbills-at.html | GOOD SHOW AT PALACE.; James Barton Stays for a Third Week--Bills at Other Houses. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/yales-swimmers-defeat-michigan-take-first-meet-between-east-and.html | YALE'S SWIMMERS DEFEAT MICHIGAN; Take First Meet Between East and West Champions by 39 to 23. CLOSE FINISH IN RELAY Ault Clips 8 Seconds From Intercollegiate Mark for 440 Yards -- Howland Double Winner. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/oar-head-defends-orders-blacklist-mrs-brosseau-hears-bay-state-ban.html | O.A.R. HEAD DEFENDS ORDER'S BLACKLIST; Mrs. Brosseau Hears Bay State Ban Includes Foes of the Navy Program. REPEATS VIEWS ON DEFENSE W.A. White and Norman Hapgood, Among the Proscribed, Call It Red-Baiting Relic. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/demoted-elephant-scorns-circus-rival-old-john-patriarch-of-the-herd.html | DEMOTED ELEPHANT SCORNS CIRCUS RIVAL; Old John, Patriarch of the Herd, Jealous of Fame Heaped on a Renegade of the Sea. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-lawyers-defy-ambulance-inquiry-one-resigns-from-bar-and-the.html | TWO LAWYERS DEFY AMBULANCE INQUIRY; One Resigns From Bar and the Other Goes to Florida Despite Pledge to Attend. FORMER ORDERED ARRESTED Meanwhile, at Open Hearings, Witnesses Reveal Widespread Hiring of "Runners." | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/report-made-for-mutual-life.html | Report Made for Mutual Life. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/golf-pros-clash-today-seventy-entered-for-richmond-open-tourney.html | GOLF PROS CLASH TODAY.; Seventy Entered for Richmond Open Tourney, With $3,000 Purse. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/march-weddings-decrease-city-officials-attribute-the-decline-to-new.html | MARCH WEDDINGS DECREASE; City Officials Attribute the Decline to New Law. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/spring-in-china.html | SPRING IN CHINA. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fa-duggan-new-head-of-mcalpin.html | F.A. Duggan New Head of McAlpin. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lackawanna-assets-drop-affected-by-new-securities-company-taking.html | LACKAWANNA ASSETS DROP.; Affected by New Securities Company, Taking Glen Alden Bonds. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/boom-domestic-products-brooklyn-labor-men-urge-that-our-articles.html | BOOM DOMESTIC PRODUCTS.; Brooklyn Labor Men Urge That Our Articles Get Buyers' Preference. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/olympic-rowing-scheduled-for-tiny-canal-us-protests.html | Olympic Rowing Scheduled For Tiny Canal; U.S. Protests | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/building-projects-show-drop-of-36-pc-new-construction-in.html | BUILDING PROJECTS SHOW DROP OF 36 P.C.; New Construction in Metropolitan Area Last Week Totaled $22,452,900. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/border-fight-talk-stirs-woldemaras-lithuanian-dictators-news-is.html | BORDER FIGHT TALK STIRS WOLDEMARAS; Lithuanian Dictator's News Is Quickly Denied by Polish Foreign Minister. THEIR CONFERENCE BRIEF Three Commissions Named to Reach Basis of Accord Between the Two Countries. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/decent-places-to-sleep.html | DECENT PLACES TO SLEEP. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bagdanovich-joins-squad-navy-captain-returns-but-is-put-in-the.html | BAGDANOVICH JOINS SQUAD.; Navy Captain Returns, but Is Put in the Third Varsity Crew. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/floating-stock-declines-continental-can-reports-265-of-common-in.html | FLOATING STOCK DECLINES.; Continental Can Reports 26.5% of Common in Brokers' Names. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tuberculosis-society-head-resigns.html | Tuberculosis Society Head Resigns. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/westchester-votes-851500-for-roads-supervisors-plan-traffic-relief.html | WESTCHESTER VOTES $851,500 FOR ROADS; Supervisors Plan Traffic Relief for Boston Route, Which Is to Be Rebuilt Next Year. | TRUE | Special to The New York Times. | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chain-stores-strong-in-counter-market-bank-and-trust-companies-are.html | CHAIN STORES STRONG IN COUNTER MARKET; Bank and Trust Companies Are Better, but Few Changes Occur in Insurance Group. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/steel-output-rises-in-northeastern-ohio-mills-operating-at-80-per.html | STEEL OUTPUT RISES IN NORTHEASTERN OHIO; Mills Operating at 80 Per Cent of Capacity--Large Orders From Auto Plants. | TRUE | Special to The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coffman-3cushion-victor-defeats-lucksinger-5043-in-national-amateur.html | COFFMAN 3-CUSHION VICTOR; Defeats Lucksinger, 50-43, in National Amateur Tourney. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bush-terminal-doubles-stock.html | Bush Terminal Doubles Stock. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hope-farm-gets-100000-gift-will-go-to-pension-fund-for-employes-of.html | HOPE FARM GETS $100,000.; Gift Will Go to Pension Fund for Employes of Children's Community. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/money.html | MONEY. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coolidge-sees-toy-planes-greets-detroit-champions-in-contest-at.html | COOLIDGE SEES TOY PLANES; Greets Detroit Champions in Contest at White House. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cauca-valley-revenues-rise.html | Cauca Valley Revenues Rise. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/girl-aids-two-men-who-rob-collector-several-see-three-speed-away.html | GIRL AIDS TWO MEN WHO ROB COLLECTOR; Several See Three Speed Away Front East 69th St. Tenement in a Taxicab.SHE ACTS AS LOOK-OUTSecond Collector Robbed by "PantsBandits"--Negro Attacks Two inStore--Six Bronx Hold-Ups. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gasoline-price-advances-standard-of-new-york-and-magnolia-announce.html | GASOLINE PRICE ADVANCES.; Standard of New York and Magnolia Announce Retail Rise. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/engineers-public- | Engineers' Public Service. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/completes-steel-work-g-w-mcrae-drives-last-rivet-in-newark-phone.html | COMPLETES STEEL WORK.; G. W. McRae Drives Last Rivet in Newark Phone Building. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-struggle-for-texas.html | THE STRUGGLE FOR TEXAS. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/40-rise-indicated-in-auto-business-manufacturers-show-increase-in.html | 40% RISE INDICATED IN AUTO BUSINESS; Manufacturers Show Increase in Sales and Shipments in the First Quarter. PRODUCTION UP IN MARCH Hupp Motor Deliveries Largest on Record for Month--Prices Reduced by Falcon. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/panhandle-producing-co-net-loss-of-19090-reported-for-1927total.html | PANHANDLE PRODUCING CO.; Net Loss of $19,090 Reported for 1927--Total Deficit $246,903. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/only-regulated-flying- | ONLY REGULATED FLYING SAFE. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gambler-slain-in-bed-exconvict-found-shot-in-west-51st-street.html | GAMBLER SLAIN IN BED.; Ex-Convict Found Shot in West 51st Street Rooming House. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gifts-to-babies-hospital-one-of-140000-comes-from-mrs-oliver-gould.html | GIFTS TO BABIES' HOSPITAL.; One of $140,000 Comes From Mrs. Oliver Gould Jennings. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/adopted-children-get-nora-bayess-estate-valve-lawyer-says-cannot-be.html | ADOPTED CHILDREN GET NORA BAYES'S ESTATE; Valve, Lawyer Says, Cannot Be Fixed Till the Will as Filed for Probate Today. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tenement-sales-flats-on-avenue-a-and-east-seven-tyeighth-street-are.html | TENEMENT SALES.; Flats on Avenue A and East Seven ty-eighth Street Are Traded. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/nelson-oshaughnessy-resigns.html | Nelson O'Shaughnessy Resigns. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-cushman-concerns-merge.html | Two Cushman Concerns Merge. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/building-congress-luncheon.html | Building Congress Luncheon. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/penn-state-nine-beats-virginia125-opens-southern-trip-with-victory.html | PENN STATE NINE BEATS VIRGINIA,12-5; Opens Southern Trip With Victory After Collecting 16 HitsOff Three Pitchers. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/wheat-declines-closing-uneven-fair-strength-is-shown-early-with.html | WHEAT DECLINES CLOSING UNEVEN; Fair Strength Is Shown Early, With News in Favor of Holders. CORN ON THE DOWN GRADE Longs and Commission Houses on Selling Side Partly Against Purchases of Wheat. | TRUE | Special to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fairbanksmorse-building-rented.html | Fairbanks-Morse Building Rented. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/plans-mexican-air-mail-postmaster-general-outlines-three-routes-and.html | PLANS MEXICAN AIR MAIL.; Postmaster General Outlines Three Routes and Asks for Bids. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fordham-varsity-wins-cooney-holds-second-team-to-two-hits-in-40.html | FORDHAM VARSITY WINS.; Cooney Holds Second Team to Two Hits in 4-0 Diamond Victory. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/albania-closes-frontier-informs-yugoslavia-fear-of-typhoid-epidemic.html | ALBANIA CLOSES FRONTIER.; Informs Yugoslavia Fear of Typhoid Epidemic is the Reason. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-laughlins-bridal-plans.html | Miss Laughlin's Bridal Plans. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/names-new-bonds-legal-for-trusts-states-bank-superintendent-issues.html | NAMES NEW BONDS LEGAL FOR TRUSTS; State's Bank Superintendent Issues Tentative List of Railroads and Utilities. MUNICIPALS NOT COMPILED Classification Unavailable for Several Months--Changes inSchedule Forecast. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/holzworth-a-candidate-seeks-nomination-for-district-attorney-in.html | HOLZWORTH A CANDIDATE.; Seeks Nomination for District Attorney in Westchester. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/8-boxing-champions-crowned-in-jersey-gratest-upset-in-amateur.html | 8 BOXING CHAMPIONS CROWNED IN JERSEY; Gratest Upset in Amateur Tourney Is Knockout of Braddock byWillis in 175-Pound Class. | TRUE | | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/naval-court-hears-bands-complaint-leader-and-cornotist-tell-of.html | NAVAL COURT HEARS BAND'S COMPLAINT; Leader and Cornotist Tell of Admiral's Abuse on British Ship Royal Oak. JAZZ STRAINS BRING SMILES Sounds Drifting From Shore Accompany Long Cross-Examination of Officer on Trial. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/berlin-acclaims-poincares-speech-official-endorsement-of-french.html | BERLIN ACCLAIMS POINCARE'S SPEECH; Official Endorsement of French Debt Settlement Plan is Expected. BUT NO DEFINITE MOVE Conference, It is Held, Must Await New American President and British Elections. | TRUE | By Lincoln Eyre. By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coolidge-approves-origins-delay.html | Coolidge Approves "Origins" Delay. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rovers-and-rangers-tie.html | Rovers and Rangers Tie. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bridal-plans-of-alice- | Bridal Plans of Alice Voss. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gives-out-terms-of-nanking-accord-washington-expresses-satisfaction.html | GIVES OUT TERMS OF NANKING ACCORD; Washington Expresses Satisfaction With NationalistGuarantees and Apologies.BOARD TO ASSESS DAMAGESChinese Request That United StatesExpress Regret for Shelling City Was Declined. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kelly-sends-plea-for-dads-shoes-runner-last-in-race-from-coast-says.html | KELLY SENDS PLEA FOR 'DAD'S SHOES'; Runner Last in Race From Coast Says His Are Almost Gone. GONZALES LEADS FIELD 93 Left at End of Thirtieth Lap to Tucumcari--Elapsed Time of Souminen Best. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/huddersfield-reaches-final-in-soccer-after-2-tie-games.html | Huddersfield Reaches Final In Soccer After 2 Tie Games | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/blame-put-on-levy-in-georgia-killings-democratic-postmaster-slays.html | BLAME PUT ON 'LEVY' IN GEORGIA KILLINGS; Democratic Postmaster Slays Clerk and Himself--Republicans Accused. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-friends-of-music-approval-of-the-organizations-record-and-plans.html | THE FRIENDS OF MUSIC.; Approval of the Organization's Record and Plans. | TRUE | RICHARD ALDRICH. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/carr-creek-five-out-to-gain-place-on-map-won-18-frays-in-row.html | Carr Creek Five Out to Gain Place on Map; Won 18 Frays in Row Without Substitution | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/vacuum-oil-to-buy-more-from-soviet-new-contracts-making-annual.html | VACUUM OIL TO BUY MORE FROM SOVIET; New Contracts Making Annual Business of $10,000,000 Reported Here. TRADE IN ENGLAND LIKELY Expansion of Competition With Royal Dutch Interests in Foreign Field Forecast. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/62889-loss-for-atlas- | $62,889 Loss for Atlas Tack. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-pardon-franc-forgers-hungarian-amnesty-includes-prince.html | TO PARDON FRANC FORGERS; Hungarian Amnesty Includes Prince Windischgraetz and Police Chief. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/jarrett-bowling-winner-wins-twice-in-thums-tourney-hiltenbrand.html | JARRETT BOWLING WINNER.; Wins Twice in Thum's Tourney--Hiltenbrand Averages 232 . | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/picture-broadcast-will-be-extended-wor-to-increase-service-for.html | PICTURE BROADCAST WILL BE EXTENDED; WOR to Increase Service for Those Who Have Receiving Apparatus in Homes. RADIO AUDITION OPENS SOON Atwater Kent Foundation Seeks Entries for National ContestGood Friday Musicale. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/postal-cup-bill-passed-by-house-vote-is-220-to-0-on-griest-measure.html | POSTAL CUP BILL PASSED BY HOUSE; Vote Is 220 to 0 on Griest Measure Restoring the 1921 Schedule for Publications. POSTCARD RATE DOWN Estimated Loss in Revenue Is $13,585,000, Increasing the Postal Deficit to $41,000,000. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/prince-of-wales-falls-twice-in-steeplechase-smiles-after-his-sixth.html | Prince of Wales Falls Twice in Steeplechase; Smiles After His Sixth Tumble in Five Days | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/car-fire-ties-up-elevated-passengers-escape-unhurt-in-sixth-avenue.html | CAR FIRE TIES UP ELEVATED,; Passengers Escape Unhurt in Sixth Avenue Line Blaze Downtown. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/halt-deportation-of-jews-social-workers-get-permission-for-passover.html | HALT DEPORTATION OF JEWS; Social Workers Get Permission for Passover Observance Here. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fairchild-is-sentenced-middletown-ny-slayer-gets-10-to-20-years-in.html | FAIRCHILD IS SENTENCED.; Middletown (N.Y.) Slayer Gets 10 to 20 Years in Prison. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hoppe-academy-signs-matsuyama.html | Hoppe Academy Signs Matsuyama. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/3-of-pants-gang-sentenced-to-die-court-gives-maximum-prison-term-to.html | 3 OF 'PANTS GANG' SENTENCED TO DIE; Court Gives Maximum Prison Term to Fourth Member, Who Testified for State. HEAR DOOM IN SILENCE Justice Lewis Says if More People Walked There Would Be Fewer Taxis and Less Crime. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/english-fight-to-keep-alice-in-wonderland-raise-funds-to-outbid.html | ENGLISH FIGHT TO KEEP 'ALICE IN WONDERLAND'; Raise Funds to Outbid Americans at Sale of Manuscript at Sotheby's Today. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/security-loans-up-in-member-banks-federal-reserve-board-statement.html | SECURITY LOANS UP IN MEMBER BANKS; Federal Reserve Board Statement Shows a Declinein Investments.DEMAND DEPOSITS RISE Holdings of Government SecuritiesDecrease $19,000,000 in New York District. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-give-course-in-insurance.html | To Give Course in Insurance. | TRUE | | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/king-aids-mine-families-gives-to-british-fund-for-women-and.html | KING AIDS MINE FAMILIES.; Gives to British Fund for Women and Children Hit by Idleness. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/renew-fare-fight-against-new-haven-commuters-financial-expert.html | RENEW FARE FIGHT AGAINST NEW HAVEN; Commuters' Financial Expert Charges the Railroad With Juggling Cost Figures. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/favor-exchange-of-express-stock-adams-and-american-willing-to-take.html | FAVOR EXCHANGE OF EXPRESS STOCK; Adams and American Willing to Take New Company Preferred for Railway Holdings. ROADS TO OWN ALL COMMON Latter Would Have Absolute Control of Proposed Corporation--Obstacle In Preferred Rate. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/robins-on-rampage-rout-jacksonville-administer-12-to-4-beating-to.html | ROBINS ON RAMPAGE, ROUT JACKSONVILLE; Administer 12 to 4 Beating to Tars--Settle Outcome With Five Runs in Second. TYSON HITS TWO TRIPLES Doak and McWeeney Hold Foe in Check, but Koupal Does Not Fare So Well. | TRUE | By John Drebinger. Special To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/city-starts-suit-to-recover-irt-as-fare-pleas-end-craig-charges.html | CITY STARTS SUIT TO RECOVER I.R.T. AS FARE PLEAS END; Craig Charges Road Has Broken Contract and "Filched" Millions From City. WANTS COMPACT ANNULLED Court Hears Both Sides on Move for an Immediate Increase of Rate to Seven Cents. DECISION EXPECTED SOON Arguments Based on Whether the Legislature Gave Rate-Fixing Power to City. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fall-says-smoot-lenroot-urged-hiding-doheny-loan-both-make-strong.html | FALL SAYS SMOOT, LENROOT URGED HIDING DOHENY LOAN; BOTH MAKE STRONG DENIALS; M'LEAN LETTER IS REVIVED Ex-Secretary Testifies Senators and Hays Suggested It. TELLS OF VISIT TO HIM Swears Leaders Feared Light on Doheny's $100,000 Would Injure Republicans. NEW TRAIL OF OIL BONDS Numbers of $800,000 Found Here--Barred Lease Bidder Will Be Heard. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-nipple-loses-99092.html | Chicago Nipple Loses $99,092. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mayer-extends-streak-takes-6th-and-7th-games-in-row-in-state-cue.html | MAYER EXTENDS STREAK.; Takes 6th and 7th Games in Row in State Cue Play. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/new-stocks-to-be-offered-bankers-underwrite-issues-of-three.html | NEW STOCKS TO BE OFFERED; Bankers Underwrite Issues of Three Corporations. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to THE NEW YORK TIMES | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/for-young-men-in-cotton-gardiner-h-miller-bespeaks-chance-for-them.html | FOR YOUNG MEN IN COTTON.; Gardiner H. Miller Bespeaks Chance for Them in South. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/money-supply-down-299208909-in-year-reduction-occurred-mostly-in.html | MONEY SUPPLY DOWN $299,208,909 IN YEAR; Reduction Occurred Mostly in Gold--Decrease of $45,089,064 During February. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/execution-of-230-in-canton-marks-end-of-red-roundups.html | Execution of 230 in Canton Marks End of Red Round-Ups | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/elks-install-officers-edward-a-neylan-new-exalted-ruler-of-lodge-no.html | ELKS INSTALL OFFICERS.; Edward A. Neylan New Exalted Ruler of Lodge No. 1. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/leading-utilities.html | LEADING UTILITIES | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/underwriters-trustees-meet.html | Underwriters' Trustees Meet, | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lotos-club-changes-constitution.html | Lotos Club Changes Constitution. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/aphletics-attack-in-11th-beats-phils-mackmen-tally-three-runs-to.html | APHLETICS' ATTACK IN 11TH BEATS PHILS; Mackmen Tally Three Runs to Break 5-5 Deadlock and Win, 8 to 5. HAAS STARS AS SUBSTITUTE Goes In for French and Hits Home Run and Three Singles--Walberg Fans Seven in Five Innings. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/recital-by-wittgenstein-pianist-shows-fine-insight-in-varied.html | RECITAL BY WITTGENSTEIN.; Pianist Shows Fine Insight in Varied Program at Town Hall. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fox-on-williams-gridiron-staff.html | Fox on Williams Gridiron Staff. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/rutgers-nine-bows-to-princeton-4-to-3-tigers-make-debut-under.html | RUTGERS NINE BOWS TO PRINCETON, 4 TO 3; Tigers Make Debut Under Douglas, Upsetting Rivals First Time in Three Years. ERROR IN SIXTH DECISIVE Hicks Scores on Bliss's Misplay After Lightner, in Pinch-Hitting Role, Strikes Out. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/jewish-women-aid-drive-for-charities-200-meet-at-home-of-mrs-felix.html | JEWISH WOMEN AID DRIVE FOR CHARITIES; 200 Meet at Home of Mrs. Felix M. Warburg--Many New Members Present. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/tilden-in-top-form-american-tennis-star-and-teammates-appear-to.html | TILDEN IN TOP FORM; American Tennis Star and Teammates Appear to Advantage inPractice at Mexico City. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/2-fancied-for-pace-derby-highland-scott-and-winnipeg-favorites-at.html | 2 FANCIED FOR PACE DERBY.; Highland Scott and Winnipeg Favorites at 10-1 in Future Book. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kansas-city-southern-shows-decline-in-1927-reports-net-of-1897666.html | KANSAS CITY SOUTHERN SHOWS DECLINE IN 1927; Reports Net of $1,897,666, Equal to $3.53 a Common Share-- Bangor & Aroostook Gains. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sa-beardsley-married-wedding-last-year-in-london-to-miss-valerie-w.html | S.A. BEARDSLEY MARRIED.; Wedding Last Year In London to Miss Valerie W. Moore Announced. | TRUE | | C1B782460 |

| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/cotton-advances-in-active-market-wider-fluctuations-occur-with-the.html | COTTON ADVANCES IN ACTIVE MARKET; Wider Fluctuations Occur, With the Final Prices 22 to 29 "Points Higher. GOOD WEATHER IS FACTORY Decline in Early Trading, However, Is Followed by a Sizable Upturn Here. | TRUE | | C1B782460 |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-imogen-reeve-is-engaged-to-wed-descendant-of-colonial-family.html | MISS IMOGEN REEVE IS ENGAGED TO WED; Descendant of Colonial Family to Become Bride of John W. Snowden 3d. VASSAR GIRL BETROTHED Eleanor Marshall of Cambridge to Marry C.A. Capen of This City. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/barnes-for-dogma-change-picturing-possible-planetary-life-he-says.html | BARNES FOR DOGMA CHANGE; Picturing Possible Planetary Life, He Says Faith Should Be Altered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gr-lunn-jr-freed-in-auto-death.html | G.R. Lunn Jr. Freed in Auto Death. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/crozier-defeats-wilzek-wins-12594-at-182-balkline-as-poggenburg-cup.html | CROZIER DEFEATS WILZEK.; Wins, 125-94, at 18.2 Balkline as Poggenburg Cup Play Opens. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/coolidge-gets-diving-bonus-bill.html | Coolidge Gets Diving Bonus Bill. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/oldest-berlin-cabby-starts-drive-to-paris-crowded-out-by-autos.html | OLDEST BERLIN 'CABBY' STARTS DRIVE TO PARIS; Crowded Out by Autos, Veteran Decides on Spectacular Trip Before Retiring. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/600-homeless-men-get-red-cross-cots-conference-arranges-to-care-for.html | 600 HOMELESS MEN GET RED CROSS COTS; Conference Arranges to Care for Majority of Those Driven From Missions by Harris. LEDOUX ASSAILS OTHERS City May Open Loft Building for Jobless--Freethinkers Praise Commissioner. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hunt-hoyt-jewel-thieves-police-seek-pair-who-posed-as-gas-and.html | HUNT HOYT JEWEL THIEVES.; Police Seek Pair Who Posed as Gas and Elevator Inspectors. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/two-lofts-mortgaged.html | Two Lofts Mortgaged. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mellon-will-present-tax-figures-today-democrat-senators-plan-to.html | MELLON WILL PRESENT TAX FIGURES TODAY; Democrat Senators Plan to Attack Secretary's Estimates as Not Dependable. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bond-prices-recede-as-sales-slacken-averages-of-both-foreign-and.html | BOND PRICES RECEDE AS SALES SLACKEN; Averages of Both Foreign and Domestic Groups Decline on Stock Exchange. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/beatrice-creamery- | Beatrice Creamery Ganis. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/772381-income-for-l-c-smith.html | $772,381 Income for L. C. Smith. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/steinke-on-mat-tonight-will-meet-deglane-in-feature-match-at.html | STEINKE ON MAT TONIGHT.; Will Meet Deglane in Feature Match at Ridgewood Grove. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/pennok-oil-loses-6371-receipts-in-1927-93-cents-a-barrel-less-than.html | PENNOK OIL LOSES $6,371.; Receipts in 1927 93 Cents a Barrel Less Than in 1926. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/slosssheffield-steel-declines.html | Sloss-Sheffield Steel Declines. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/toward-a-new-plan.html | TOWARD A NEW PLAN. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kentucky-orphans-school-asks-aid.html | Kentucky Orphans' School Asks Aid | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hays-film-proposals-await-french-action-absence-of-herriot-causes.html | HAYS FILM PROPOSALS AWAIT FRENCH ACTION; Absence of Herriot Causes Delay --Further Talk at American Embassy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/harvard-chemist-tw-richards-dies-winner-of-1914-nobel-prize-was.html | HARVARD CHEMIST, T.W. RICHARDS, DIES; Winner of 1914 Nobel Prize Was Head of His Department for 27 Years. ATOMIC WEIGHT EXPERT Considered World's Leading Authority on the Subject--Had Beenill Several Weeks. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Spceial to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/singapore-rubber-factory-burns.html | Singapore Rubber Factory Burns. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/jersey-city-buys-two-players.html | Jersey City Buys Two Players. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/backs-major-berry-for-vice-president-colorado-labor-leader-asks.html | BACKS MAJOR BERRY FOR VICE PRESIDENT; Colorado Labor Leader Asks Smith Men to Help Name Head of Pressmen's Union. LOST TO C.W. BRYAN IN 1924 Some of Governor's Friends Favor Cordell Hull of Tennessee as Running Mate. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/easton-sings-brunnhilde-her-interpretation-in-siegfried.html | EASTON SINGS BRUNNHILDE.; Her Interpretation in "Siegfried" Enthusiastically Received. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/british-perceive-gain-in-kellogg-proposal-it-would-group-america.html | BRITISH PERCEIVE GAIN IN KELLOGG PROPOSAL; It Would Group America With the Great Powers in League to Preserve Peace. | TRUE | By Edwin L. James. By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/bottled-in-bond-opens-monday.html | Bottled in Bond" Opens Monday. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/asks-2500-for-paris-building.html | Asks $2,500 for Paris Building. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/miss-h-butterfield-a-horse-show-winner-new-yorkers-starlight-takes.html | MISS H. BUTTERFIELD A HORSE SHOW WINNER; New Yorker's Starlight Takes Blue in a Saddle Class at Pinehurst. | TRUE | Special to The New York Times. | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/the-play-three-bites-at-a-march-hare.html | THE PLAY; Three Bites at a March Hare. | TRUE | By J. Brooks Atkinson. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/motor-cars-on-new-york-central.html | Motor Cars on New York Central. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/acts-to-end-discord-over-city-survey-executive-committee-invites.html | ACTS TO END DISCORD OVER CITY SURVEY; Executive Committee Invites Objectors to Reports to a Meeting Thursday. HIGGINS SCOUTS "STRIKE" Commissioner Considers Report of Dissatisfaction as a "Tempest in a Teapot." | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hofmann-divorced-rewed-4-years-ago-pianists-marriage-with-betty.html | HOFMANN, DIVORCED, REWED 4 YEARS AGO; Pianist's Marriage With Betty Short, 31 Years His Junior, Revealed. THEY HAVE 3-YEAR-OLD SON Miss Short Was Piano Student and Alpinist--First Mrs. Hofmann Is | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/markets-in-london-paris-and-berlin-british-government-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Securities Advance, but Speculative Issues Are Dull. LONDON LOAN RATES EASE Paris Bourse Is Strong, Rentes Active--Berlin Has Boom Throughout Session. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/doubts-new-star-is-result-of-split-em-frost-thinks-companion-of.html | DOUBTS NEW STAR IS RESULT OF SPLIT; E.M. Frost Thinks Companion of Nova Pictoris Was Invisible Until Lately.BELIEVES GLARE HID ITDr. W.S. Adams Feels That Copenhagen Report of Seeing It Double May Solve Mystery. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/mrs-wilson-to-deny-she-shot-husband-her-lawyer-points-out-that-only.html | MRS. WILSON TO DENY SHE SHOT HUSBAND; Her Lawyer Points Out That Only Victim and Wife Were in His Office During Row. WILL DEMAND BALL FOR HER If This Fails at Arraigament Today He Will Apply for Writ of Habeas Corpus. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/keyserling-finds-life-here-a-tonic-absence-of-europes-racial-and.html | KEYSERLING FINDS LIFE HERE A TONIC; Absence of Europe's Racial and Political Bias Offers Him a "Moral Rest Cure." APPRAISES US CRITICALLY Our Women Queens and Men Slaves, Politics Merely a Sport and Our Individualism Submerged. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gives-trees-for-park-westchester-commission-gets-large-elms-for-rye.html | GIVES TREES FOR PARK.; Westchester Commission Gets Large Elms for Rye Beach. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/to-honor-james-wolfe-at-tea.html | To Honor James Wolfe at Tea | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/hoover-forces-wait-willis-move-in-ohio-if-none-is-made-they-will.html | HOOVER FORCES WAIT WILLIS MOVE IN OHIO; If None Is Made, They Will Not Make Open Fight for Dele gates in State. DAWES WILL NOT ENTER Lacking His Leadership, the Friends of Dead Senator Will Switch to Lowden. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/sun-life-holdings-rise-total-investments-on-dec-31-1927-were.html | SUN LIFE HOLDINGS RISE.; Total Investments on Dec. 31, 1927 Were $308,450,674. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shields-accusers-of-school-doctor-linville-demands-a-pledge-that.html | SHIELDS ACCUSERS OF SCHOOL DOCTOR; Linville Demands a Pledge That Teachers Will Be Fully "Protected." AGAINST PRIVATE INQUIRY But He Promises Whatever Aid Is Possible to Committee if His Conditions Are Obeyed. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/reform-club-now-the-mill-lane.html | Reform Club Now the Mill Lane. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/gov-moore-signs-naval-school-bill-he-begins-consideration-of-117.html | GOV. MOORE SIGNS NAVAL SCHOOL BILL; He Begins Consideration of 117 Measures Passed in Final Rush of Legislature. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/col-rogers-gives-advice-on-campaign-contributions.html | Col. Rogers Gives Advice On Campaign Contributions | TRUE | COLONEL ROGERS OF KENTUCKY, Suh. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/says-border-patrols-are-killing-mexicans-mexico-city-paper-blames.html | SAYS BORDER PATROLS ARE KILLING MEXICANS; Mexico City Paper Blames Us Indirectly for Men Shot Sneaking Into America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ocean-steamers-in-today-ile-de-france-olympic-american-farmer.html | OCEAN STEAMERS IN TODAY.; ile de France, Olympic, American Farmer Due--Derfflinger Sailing. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/auction-room-results.html | Auction Room Results. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/canadiens-meet-maroons-tonight-teams-still-evenly-matched-as.html | CANADIENS MEET MAROONS TONIGHT; Teams Still Evenly Matched, as Neither Was Weakened by Last Game. BOTH HAVE LIGHT WORK Frenchmen Will Depend on Speed, While Montreal Will Bank on Reserve Strength. | TRUE | Special to The New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/drop-suit-against-mallinson-officers-stockholders-sought-accounting.html | DROP SUIT AGAINST MALLINSON OFFICERS; Stockholders Sought Accounting of Alleged Excessive Rises-- Voluntary Cuts Taken. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/police-department.html | Police Department | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/flier-falls-out-of-plane-british-officer-descends-2000-feet-safely.html | FLIER FALLS OUT OF PLANE.; British Officer Descends 2,000 Feet Safely With Parachute. | TRUE | By Wireless To the New York Times. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/denmark-gets-loan-at-4-12-pc-here-bond-issue-of-55000000-awarded-to.html | DENMARK GETS LOAN AT 4 1-2 P.C. HERE; Bond Issue of $55,000,000 Awarded to Guaranty Co. and Associates. REFUNDED 8% S 3 YEARS AGO Interest Rate Lowest to Be Paid by European Government Since the War. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/staten-island-run- | Staten Island Run Sunday. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/watson-champions-senate-farm-bill-opening-debate-he-declares-a.html | WATSON CHAMPIONS SENATE FARM BILL; Opening Debate, He Declares a Subsidy the Only Alternative to Equalization Fee. DISPUTES COOLIDGE VIEW Says Farmers Would Pay for Own Protection--Two-thirds Vote Is Expectcd for McNary Measure. | TRUE | Special to The New York Times. | C1B782460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/artemas-smith-dies-in-delaware.html | Artemas Smith Dies in Delaware. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/ice-and-coal-dealers-join-in-westchester-bond-issue-of-1800000-will.html | ICE AND COAL DEALERS JOIN IN WESTCHESTER; Bond Issue of $1,800,000 Will Finance Merger of Ten Companies. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/captain-je-belton-exsoldier-dead-member-of-canadian-forces-and-aef.html | CAPTAIN J.E. BELTON, EX-SOLDIER, DEAD; Member of Canadian Forces and A.E.F. Is Stricken Suddenly. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/industrial-ships-are-called-menace-lapham-of-americanhawaiian-line.html | INDUSTRIAL SHIPS ARE CALLED MENACE; Lapham of American-Hawaiian Line Says They Threaten Old Panama Canal Service. COMPLAINTS GO TO BOARD Hearings Are Expected Soon on Objections to Carload Rates on Smaller Shipments. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/shipping-and-mails-91491574.html | SHIPPING AND MAILS | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/campbell-reported-funeral-church-is-expected-to-rise-of-85th-st82d.html | CAMPBELL REPORTED; Funeral Church Is Expected to Rise of 85th St.--82d St. Site Opposed. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/chicago-chess-team-leads-new-yorkers-on-top-by-4-3-with-two.html | CHICAGO CHESS TEAM LEADS NEW YORKERS; On Top by 4 -3 , With Two Adjourned Games to Be Judged, in Bell Telephone Play. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/humbeck-is-winner-in-third-on-a-foul-beats-byrne-as-crowd-roars.html | HUMBECK IS WINNER IN THIRD ON A FOUL; Beats Byrne as Crowd Roars Disapproval at St. Nicholas-- Doctor Upholds Referee. RING LITTERED WITH PAPER Gallery Fans Stage Demonstration in Protest--Nickfor Defeats Esposito in Semi-Final. | TRUE | By James P. Dawson. | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/fire-department.html | Fire Department. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/brooklyn-hotel-deal-j-j-lannin-buys-the-granada-a-new-fifteenstory.html | BROOKLYN HOTEL DEAL.; J. J. Lannin Buys the Granada, a New Fifteen-Story Structure. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/kaplan-gains-decision-gets-verdict-over-mccorgary-in-philadelphia.html | KAPLAN GAINS DECISION.; Gets Verdict Over McCorgary in Philadelphia 10-Round Bout. | TRUE | | C1B782460 |
| 1928-04-03 | 1928-04-03 | https://www.nytimes.com/1928/04/03/archives/lewis-luckenbach-sails-freighter-begins-new-west-coast-service-from.html | LEWIS LUCKENBACH SAILS.; Freighter Begins New West Coast Service From Newark. | TRUE | | C1B782460 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/expect-westerner-to-fill-esch-place-senators-believe-man-from-coal.html | EXPECT WESTERNER TO FILL ESCH PLACE; Senators Believe Man From Coal States Will Not Be Picked for Commerce Commission. MANY CANDIDATES IN FIELD Coolidge Is Said to Favor Naming Some One Who Will Represent Shippers on Board. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/maroons-triumph-in-overtime-1-to-0-beat-canadiens-and-gain-the.html | MAROONS TRIUMPH IN OVERTIME, 1 TO 0; Beat Canadiens and Gain the Stanley Cup Series on Aggregate Score of 3 to 2.OATMAN'S GOAL DECISIVE Lone Tally Comes in 8:20 After the Two Rivals Battled onEven Terms. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/2000000-sought-to-finish-hospital-prenatal-study-as-move-to-check.html | $2,000,000 SOUGHT TO FINISH HOSPITAL; Pre-Natal Study as Move to Check Crime Also on Program of Neurological Institute. APPEAL MADE AT DINNER Ambitious Proposal Revealed When Trustees Meet to Honor Their President, Robert Thorne. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kemal-to-separate-church-and-state-move-will-require-some.html | KEMAL TO SEPARATE CHURCH AND STATE; Move Will Require Some Amendments to the TurkishConstitution. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/182000000-tax-cut-advised-by-mellon-but-he-is-for-201000000-slash.html | $182,000,000 TAX CUT ADVISED BY MELLON; But He Is for $201,000,000 Slash if $30,000,000 Flood Control Grant Fails. BASED ON INCOME RETURNS He opposes Automobile Levy Before Senate Committee-- Coolidge Is in Accord. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mr-rogers-moved-to-eloquence-over-battle-creek-mich.html | Mr. Rogers Moved to Eloquence Over Battle Creek, Mich. | TRUE | WILL ROGERS. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-circle-globe-on-1500-two-japanese-hope-to-show-how-quickly-trip.html | TO CIRCLE GLOBE ON $1,500.; Two Japanese Hope to Show How Quickly Trip Can Be Made. | TRUE | Special Cable to THE NEW YORK TIMES | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/cotton-prices-off-after-early-gain-slight-advance-brings-out.html | COTTON PRICES OFF AFTER EARLY GAIN; Slight Advance Brings Out Contracts and Prices End WithLosses of 11 to 16 Points.MUCH ARBITRAGE TRADE Sharp Rise Abroad Stimulates TheseSales as Interests Here Hedgeon Liverpool Sales. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/cobb-back-with-athletics-to-play-today-a-last-worn-in-1914-replaces.html | Cobb Back With Athletics, to Play Today; 'A,' Last Worn in 1914, Replaces Elephant | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/turk-reveals-rites-at-american-school-standing-silent-before-meals.html | TURK REVEALS 'RITES' AT AMERICAN SCHOOL; Standing Silent Before Meals Is 'Religions Service,' He Tells Court at Teachers' Trial. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/town-delays-action-on-war-heros-case-more-time-needed-to-ascertain.html | TOWN DELAYS ACTION ON WAR HERO'S CASE; More Time Needed to Ascertain if Shortage Exists--Friends to Make Good Deficit. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/soviet-makes-bid-for-a-debt-parley-official-says-russia-is-ready-to.html | SOVIET MAKES BID FOR A DEBT PARLEY; Official Says Russia Is Ready to Talk in Washington, Moscow or Neutral Place. RECOGNITION NOT REQUIRED Precedent Set by Negotiations With Czechs--Aim to Remove Trade Barrier Stressed. | TRUE | By Walter Duranty. By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/george-legg-retired-manufacturer-dies-from-cerebral-hemorrhage-at.html | GEORGE LEGG.; Retired Manufacturer Dies From Cerebral Hemorrhage at 79. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-plan-arbitration-of-automobile-cases-committee-is-formed-to.html | TO PLAN ARBITRATION OF AUTOMOBILE CASES; Committee Is Formed to Devise Means of Relieving Congestion in City's Courts. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/for-deposit-of-mackay-stocks.html | For Deposit of Mackay Stocks. | TRUE | | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-cornells-next-play-eugene-walter-is-authorfirst-showing-to-be.html | MISS CORNELL'S NEXT PLAY.; Eugene Walter Is Author--First Showing to Be on Coast June 15. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/work-starts-today-on-todd-dry-dock-byrne-will-turn-first-spade-for.html | WORK STARTS TODAY ON TODD DRY DOCK; Byrne Will Turn First Spade for $2,000,000 Project at the Erie Basin. ADMIRAL HARRIS DESIGNER Structure, to Be Ready in 18 Months, Large Enough to Accommodate Any but 7 Largest Ships. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/credit-men-discuss-drive-hold-luncheon-in-campaign-for-5500-members.html | CREDIT MEN DISCUSS DRIVE.; Hold Luncheon in Campaign for 5,500 Members. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bryant-nine-beats-commerce-4-to-3-barrett-stars-for-the-winners.html | BRYANT NINE BEATS COMMERCE, 4 TO 3; Barrett Stars for the Winners, Striking Out Six in SevenInning Contest.ST. ANN'S PREP WINS, 10-3 Signer's Fine Pitching Too Much for Dwight School--Poly Prep IsDefeated, 7 to 2. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-oramey-long-ill-medical-examiner-finds-death-of-actress-due-to.html | MISS O'RAMEY LONG ILL.; Medical Examiner Finds Death of Actress Due to Natural Causes. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mrs-wilson-seeks-to-cut-25000-bail-held-by-magistrate-she-asks-writ.html | MRS. WILSON SEEKS TO CUT $25,000 BAIL; Held by Magistrate, She Asks Writ of Habeas Corpus in Supreme Court. PROSECUTORS FIGHT IT No Certainty That Husband, Shot, will Recover, Justice Ford Is Told -- Decision Expected Today. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chicago-to-list-illinois-central.html | Chicago to List Illinois Central. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/theft-charges-dropped-five-young-men-cleared-of-robberies-on.html | THEFT CHARGES DROPPED.; Five Young Men Cleared of Robberies on Outgoing Liners. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/huber-outpoints-lorenzo-wins-tenround-bout-at-22d-engineerscooney.html | HUBER OUTPOINTS LORENZO; Wins Ten-Round Bout at 22d Engineers--Cooney Is Victor. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/masons-give-big-party-st-cecile-lodge-has-dinnerdance-broadway.html | MASONS GIVE BIG PARTY.; St. Cecile Lodge Has Dinner-Dance -- Broadway Stars Entertain. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rally-enables-columbia-nine-to-beat-st-johns-columbia-rallies-to.html | Rally Enables Columbia Nine to Beat St. John's; COLUMBIA RALLIES TO BEAT ST. JOHN'S Captain Smith's Triple Sends Two Men Home and Victors Take Lead, 3 to 2. WINS THE GAME BY 6 TO 2 Cerny Performs Well on the Mound for Lions, While Mates Make Only One Error. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lauds-survey-body-for-park-projects-higgins-says-citys-plan-to-buy.html | LAUDS SURVEY BODY FOR PARK PROJECTS; Higgins Says City's Plan to Buy Two Sites Was Due to Work of Walker Committee. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fire-department.html | Fire Department. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/machine-sells-cigarettes-device-in-broadway-store-also-says-thank.html | MACHINE SELLS CIGARETTES; Device in Broadway Store Also Says "Thank You" to Purchasers. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/billy-barton-steeplechase-to-be-run-at-pimlico-may-9.html | Billy Barton Steeplechase To Be Run at Pimlico May 9 | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/foes-felicitate-hertzog.html | Foes Felicitate Hertzog. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rev-jf-kelahan-dies-suddenly.html | Rev. J.F. Kelahan Dies Suddenly. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gov-smith-expected-to-push-new-inquiry-into-sewer-charges-he-may.html | GOV. SMITH EXPECTED TO PUSH NEW INQUIRY INTO SEWER CHARGES; He May Ask Attorney General to Move for Grand Jury Action in Connolly Case. MANY IN FIELD FOR POST Mayor will Call Queens Aldermen at Once to Pick New Borough President.FEDERAL TAX HUNT RUSHED Shearn Is Barred by Law From Giving Secret Evidence to Governor,but Will Confer With Him. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/price-of-flour-raised-again.html | Price of Flour Raised Again. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/catholic-writers-in-syndicate.html | Catholic Writers in Syndicate. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/murray-corporations-report.html | Murray Corporation's Report. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/registration-big-in-california-enrolment-of-democrats-for-primary.html | REGISTRATION BIG IN CALIFORNIA; Enrolment of Democrats for Primary Contest Makes Record for State. RIVALS CLAIMING MUCH Republicans Are Much Less Stirred. as Hoover is Their Only Candidate. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/steamer-quarantined-for-cholera.html | Steamer Quarantined for Cholera. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/israel-amateur-winner-captures-147pound-boxing-final-on-mohawk-ac.html | ISRAEL AMATEUR WINNER.; Captures 147-Pound Boxing Final on Mohawk A.C. Program. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/brussell-wins-with-cue.html | Brussell Wins With Cue. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/maganini-performs-own-works.html | Maganini Performs Own Works. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/durham-hosiery-mills-earn-less.html | Durham Hosiery Mills Earn Less. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/theatre-guild-decides-on-new-tour.html | Theatre Guild Decides on New Tour. | TRUE | | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/william-o-kuebler-former-head-of-new-jersey-college-of-pharmacy-is.html | WILLIAM O. KUEBLER.; Former Head of New Jersey College of Pharmacy Is Dead. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/ohio-standard-oil-officer-resigns.html | Ohio Standard Oil Officer Resigns. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/professor-richards.html | PROFESSOR RICHARDS. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-give-childrens-garden-benefit.html | To Give Children's Garden Benefit. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/machinery-trade-steady-general-improvement-from-last-years-business.html | MACHINERY TRADE STEADY.; General Improvement From Last Year's Business Reported. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/entertainments-for-miss-onativia.html | Entertainments for Miss Onativia. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/no-place-to-go.html | NO PLACE TO GO. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/alabamas-output-of-pig-iron.html | Alabama's Output of Pig Iron. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/detroit-banks.html | DETROIT BANKS. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bankers-to-offer-five-bond-issues-3750000-for-the-california.html | BANKERS TO OFFER FIVE BOND ISSUES; $3,750,000 for the California Consumers Co. Is Largest Amount Out Today. $2,500,000 OF GULF POWER Morse Chain Co.'s Debentures and Two Real Estate Items Also on List. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/madison-av-corner-is-sold-for-a-15story-cooperative.html | Madison Av. Corner Is Sold For a 15-Story Cooperative | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kelmscott-chaucer-sold-for-1600.html | Kelmscott Chaucer Sold for $1,600. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/loadings-declined-in-week-of-march-24-total-of-950428-cars-was.html | LOADINGS DECLINED IN WEEK OF MARCH 24; Total of 950,428 Cars Was 53,108 Below Last Year and 17,517 Under 1926. EXCEEDED PREVIOUS WEEK Live Stoek and Grain Were the Only Commodities Which Reported Gains. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/woko-to-broadcast-from-mount-beacon-station-in-poughkeepsie-plans.html | WOKO TO BROADCAST FROM MOUNT BEACON; Station in Poughkeepsie Plans Operation by Easter--Official Opening Later. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/insurance-robbery-is-charged-by-labor-workers-should-have-received.html | INSURANCE 'ROBBERY' IS CHARGED BY LABOR; Workers Should Have Received $12,000,000 More Last Year, Compensation Chief Says. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/steel-stock-for-workers-corporation-offers-100000-common-shares-to.html | STEEL STOCK FOR WORKERS; Corporation Offers 100,000 Common Shares to Employes at $145. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lamont-back-on-olympic-morgan-partner-found-much-interest-in-europe.html | LAMONT BACK ON OLYMPIC.; Morgan Partner Found Much Interest in Europe in Kellogg Proposals. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/offers-plan-to-give-idle-teachers-jobs-associate-superintendent.html | OFFERS PLAN TO GIVE IDLE TEACHERS JOBS; Associate Superintendent Mandel Wants Substitutes Usedto Coach Backward Pupils.WOULD SPEED UP SYSTEM He Explains That His ProposalWould Give Employmentto About 500. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/first-in-jerusalem.html | FIRST, IN JERUSALEM. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bowman-biltmore-hotels-corp.html | Bowman Biltmore Hotels Corp. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/estelle-winwood-weds-fb-bradley-actress-and-wellknown-member-of.html | ESTELLE WINWOOD WEDS F.B. BRADLEY; Actress and Well-Known Member of Society Quietly Married on Monday. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/office-building-is-acquired-by-chappaqua-national-bank.html | Office Building Is Acquired By Chappaqua National Bank | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hail-zaleski-as-hero-warsaw-sees-peace-ahead-because-of-lithuanian.html | HAIL ZALESKI AS HERO.; Warsaw Sees Peace Ahead Because of Lithuanian Conferences. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/works-give-party-in-florida-colony-entertain-with-dinner-at-palm.html | WORKS GIVE PARTY IN FLORIDA COLONY; Entertain With Dinner at Palm Beach Villa, El Cabana, for Mrs. May Boyce. G.A. McKINLOCKS HOSTS Tea for 100 Given by Mrs. Frances W. Randolph--More Villas Close. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/barbers-strike-wins-old-pay-in-200-shops-other-brooklyn-and-queens.html | BARBERS' STRIKE WINS OLD PAY IN 200 SHOPS; Other Brooklyn and Queens Places Will Be Picketed Today in Fight for $35 Wage. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/choose-woman-chief-marjorie-maxse-conservative-is-first-in-britain.html | CHOOSE WOMAN CHIEF.; Marjorie Maxse, Conservative, Is First in Britain So Honored. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dutch-treat-club-elects-officers.html | Dutch Treat Club Elects Officers. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/thompson-plea-unheeded-lowman-declares-he-wont-let-up-on-chicago.html | THOMPSON PLEA UNHEEDED.; Lowman Declares He Won't Let Up on Chicago Dry Enforcement. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rise-in-commodity-prices-during-march-advance-in-average-was-due.html | RISE IN COMMODITY PRICES DURING MARCH; Advance in Average Was Due, However, Almost Entirely to Breadstuffs. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/east-51st-st-house-in-a-325000-deal-natanson-acquires-dwelling.html | EAST 51ST ST. HOUSE IN A $325,000 DEAL; Natanson Acguires Dwelling Opposite St. Patrick's Cathedral--Other Residences Sold. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/39544000-new-securities-on-todays-investment-list.html | $39,544,000 New Securities On Today's Investment List | TRUE | | C1B782459 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chicago-bank-stocks.html | CHICAGO BANK STOCKS. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/nation-joins-ohio-in-honor-to-willis-congressional-delegation-and.html | NATION JOINS OHIO IN HONOR TO WILLIS; Congressional Delegation and State Officials Attend Last Rites for the Senator. TRIBUTE IS PAID BY FESS Hoover Managers and Representative Burton Are Among ThosePresent at Delaware Funeral. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/honors-dr-hf-osborn-union-college-names-him-as-honorary-chancellor.html | HONORS DR. H.F. OSBORN.; Union College Names Him as Honorary Chancellor. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/arbitration-offer-pleases-poland.html | Arbitration Offer Pleases Poland. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/yugoslavia-to-protest-denies-typhus-epidemic-caused-the-closing-of.html | YUGOSLAVIA TO PROTEST.; Denies Typhus Epidemic Caused the Closing of Albanian Frontier. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/alma-moore-a-bride.html | Alma Moore a Bride. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/police-department.html | Police Department. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/beethoven-symphony-to-be-reorganized-orchestra-has-been-established.html | BEETHOVEN SYMPHONY TO BE REORGANIZED; Orchestra Has Been Established on Permanent Basis as the Guild. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/penn-state-subdued-by-duke-nine-6-to-1-baffled-by-pitching-of.html | PENN STATE SUBDUED BY DUKE NINE, 6 TO 1; Baffled by Pitching of Jenkins, Who Yields Only 3 Hits-- Haines Touched for 11. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/spectator-editors-picked-bj-delmhorst-named-to-chief-post-on.html | SPECTATOR EDITORS PICKED; B.J. Delmhorst Named to Chief Post on Columbia Daily. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/severs-british-fliers-killed-in-36-hours-three-die-as-plane-smashes.html | Severs British Fliers Killed in 36 Hours; Three Die as Plane Smashes Carrier's Deck | TRUE | Wireless to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chrysler-production-increases-15-per-cent-foreign-sales-show-rise.html | CHRYSLER PRODUCTION INCREASES 15 PER CENT.; Foreign Sales Show Rise of 30 Per Cent. Above 1927--President Sees No Price War Ahead. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/poes-copy-of-the-raven-brings-7600-at-auction.html | Poe's Copy of 'The Raven' Brings $7,600 at Auction | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/realty-financing-loan-of-650000-made-on-apartment-house-in-mount.html | REALTY FINANCING.; Loan of $650,000 Made on Apartment House in Mount Vernon. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/calls-ocean-air-freight-aim-of-koehl-sea-hop-berlin-paper-says.html | Calls Ocean Air Freight Aim of Koehl Sea Hop Berlin Paper Says Large Firms Back Scheme | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/giants-win-8-to-2-cohens-bat-helps-he-surprises-with-two-triples.html | GIANTS WIN, 8 TO 2; COHEN'S BAT HELPS; He Surprises With Two Triples and Single as Senators Lose --10th in Row for Victors. TERRY ALSO HARD SLUGGER Collects Two Triples and Double-- Henry and Marberry Both Pitch Entire Game. | TRUE | By James R. Harrison. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/harvard-poloists-win-class-b-title-defeat-101st-cavalry-trio-by-11.html | HARVARD POLOISTS WIN CLASS B TITLE; Defeat 101st Cavalry Trio by 11 to 4 in Final of Indoor Tourney. N.Y.A.C. TEAM TRIUMPHS Scores Overtime Victory Over Chicago Riding Club, 14 to 12 , in Class A Match. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fordham-cubs-win-20-maynards-double-scores-both-runs-against.html | FORDHAM CUBS WIN, 2-0.; Maynard's Double Scores Both Runs Against Brooklyn Prep. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tugboat-sinks-at-pier.html | Tugboat Sinks at Pier. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/republicans-name-fess-as-keynoter-committee-at-kansas-city-accepts.html | REPUBLICANS NAME FESS AS 'KEYNOTER'; Committee at Kansas City Accepts Selection by Butler as Temporary Chairman. URGED 'DRAFT' OF COOLIDGE Ohio Senator, Stanch Administration Supporter, Now Heads Willis Slate for Convention. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/boy-scouts-observe-burroughss-birthday-state-federafion-of-womens.html | BOY SCOUTS OBSERVE BURROUGHS'S BIRTHDAY; State Federation of Women's Clubs Also Honors Memory of the Naturalist of Meeting. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/panama-traffic-drops-canal-transits-average-45-ships-monthly-below.html | PANAMA TRAFFIC DROPS.; Canal Transits Average 45 Ships Monthly Below Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/move-for-smith-in-chicago-governors-supporters-urge-voters-to-write.html | MOVE FOR SMITH IN CHICAGO; Governor's Supporters Urge Voters to Write His Name on Ballot. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rushes-from-europe-to-her-dying-father-daughter-of-ford-executive.html | RUSHES FROM EUROPE TO HER DYING FATHER; Daughter of Ford Executive in Canada Arrives on Ship and Dashes to Detroit by Train. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/westchester-sets-23-golf-play-dates-season-will-be-opened-by.html | WESTCHESTER SETS 23 GOLF PLAY DATES; Season Will Be Opened by Triangular Event With New Jersey and Long Island. MIXED FOURSOME LISTED Championship Will Be Decided at Sleepy Hollow-- Sweetser Victory Event Booked. | TRUE | By William D. Richardson. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/boy-punished-ends-life-mother-finds-tottenville-lad-hanging-from.html | BOY, PUNISHED, ENDS LIFE.; Mother Finds Tottenville Lad Hanging From Rafter in Attic. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/coming-back-to-new-york-countess-maritza-to-be-produced-at-the.html | COMING BACK TO NEW YORK.; "Countess Maritza" to Be Produced at the Century. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dapper-don-jailed-as-swindler-again-seized-after-fight-on-street.html | 'DAPPER DON' JAILED AS SWINDLER AGAIN; Seized After Fight on Street With Man Who Says Collins Extorted $700 From Him. LIFE TERM NOW IS POSSIBLE Prisoner Posed as Dry Agent, Accuser Says, in Latest of Many Accusations Against Him. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/atchison-increases-its-dividend-rate-directors-place-stock-on-10.html | ATCHISON INCREASES ITS DIVIDEND RATE; Directors Place Stock on $10 Annual Basis, Declaring a Quarterly of $2.50. CARRIER SHARES STRONGER Four Extra Dividends, Two Initials and Another Higher Rate Are Announced. | TRUE | | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mackay-rumor-denied-report-of-reconciliation-with-daughter-mrs.html | MACKAY RUMOR DENIED.; Report of Reconciliation With Daughter, Mrs. Berlin, Untrue. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sinclair-trial-delay-until-monday-asked-court-to-decide-when-case.html | SINCLAIR TRIAL DELAY UNTIL MONDAY ASKED; Court to Decide When Case Is Called Today--Stewart Files Appeal. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bank-merger-is-voted-stockholders-approve-consolidation-of.html | BANK MERGER IS VOTED.; Stockholders Approve Consolidation of Philadelphia Institutions. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kellogg-gives-terms-of-nanking-agreement-full-text-of-six-notes.html | KELLOGG GIVES TERMS OF NANKING AGREEMENT; Full Text of Six Notes Between MacMurray and General Hwang Is Made Public. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/princeton-cubs-beat-hun-3-tiger-pitchers-account-for-11.html | PRINCETON CUBS BEAT HUN.; 3 Tiger Pitchers Account for 11 Strikeouts--Score Is 8-1. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/only-known-hunt-picture-of-edward-vii-to-be-sold.html | Only Known Hunt Picture Of Edward VII to Be Sold | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/yale-swimmers-to-get-major-y-if-team-wins-most-of-meets-tennis.html | Yale Swimmers to Get Major Y if Team Wins Most of Meets; Tennis Award Raised | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bruins-conquered-by-rangers-4-to-1-great-spurt-by-new-yorkers-in.html | BRUINS CONQUERED BY RANGERS, 4 TO 1; Great Spurt by New Yorkers in Final Period Wins Play-Off by 5 to 2 Total. RANGERS FIRST TO SCORE Bill Cook Tallies Near End of Second Period--10,000 Crowd Calls for Tying Goal. VICTORY THEN MADE SAFE Murdock, Bun Cook and Boucher All Count--Oliver Gets Home-Team Tally--Rangers Now Play | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bankers-to-aid-salvation-army.html | Bankers to Aid Salvation Army. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/refuses-examination-of-books-of-bank-court-holds-person-who-bought.html | REFUSES EXAMINATION OF BOOKS OF BANK; Court Holds Person Who Bought $400,000 Stocks at Auction for $7 May Not See Records. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/daughters-7500000-to-jf-dodges-widow-court-gives-property-of-auto.html | DAUGHTER'S $7,500,000 TO J.F. DODGE'S WIDOW; Court Gives Property of Auto Man's Posthumous Child to the Present Mrs. Wilson. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/225-for-new-shares-of-bank-of-america-nontransferrable-rights-to-go.html | $225 FOR NEW SHARES OF BANK OF AMERICA; Non-Transferrable Rights to Go to Bank of Italy and Bancitaly Stockholders. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/civic-theatre-ends-drive-nearly-25000-new-members-obtained-within.html | CIVIC THEATRE ENDS DRIVE.; Nearly 25,000 New Members Obtained Within Two Weeks. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marine-units-prepare-to-eliminate-rebels-reinforced-patrols-will.html | MARINE UNITS PREPARE TO 'ELIMINATE' REBELS; Reinforced Patrols Will Drive in Northern Nicaragua to End Sandino's Career. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/seven-yale-crews-to-get-extra-work-coach-leader-orders-them-to.html | SEVEN YALE CREWS TO GET EXTRA WORK; Coach Leader Orders Them to Report at Derby for Easter Vacation Practice. LISTS 3 VARSITY SHELLS Two Freshman and Varsity and Freshman Lightweight Eights Included in Navy. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/record-at-clearing-house-highest-figure-for-checks-settled-in-day.html | RECORD AT CLEARING HOUSE; Highest Figure for Checks Settled in Day Reported at $2,338,000,000. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/health-orders-met-in-bowery-lodgings-harris-permits-mr-zeros-tub.html | HEALTH ORDERS MET IN BOWERY LODGINGS; Harris Permits Mr. Zero's Tub and Three Other Places to Reopen With Cots. ACCOMMODATIONS REDUCED Commissioner Defends Procedure in Requiring Observance of Sanitary Code. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-playoffs-at-a-glance-in-national-hockey-league.html | The Play-Offs at a Glance In National Hockey League | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/brooklyn-national-life-insurance.html | Brooklyn National Life Insurance. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-bulls-bridal-plans-picks-attendants-for-wedding-to-john-t.html | MISS BULL'S BRIDAL PLANS.; Picks Attendants for Wedding to John T. Marshall May 4. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mrs-coolidge-nearly-steps-on-a-live-wire-in-street.html | Mrs. Coolidge Nearly Steps On a Live Wire in Street | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mrs-helen-k-wing-is-married-in-paris-daughter-of-aw-krech-new-york.html | MRS. HELEN K. WING IS MARRIED IN PARIS; Daughter of A.W. Krech, New York Banker, Is Bride of P. A. Cusacks, Architect. RETURN HERE NEXT MONTH Both Were Active in Local Society Last Winter--Other Weddings Announced. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/last-week-of-opera-to-begin-with-mignon-special-benefit-matinees.html | LAST WEEK OF OPERA TO BEGIN WITH 'MIGNON'; Special Benefit Matinees Will Be Given on Wednesday and Thursday. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/girl-flier-sees-walker-he-calls-greatgranddaughter-of-a-fortyniner.html | GIRL FLIER SEES WALKER.; He Calls Great-Granddaughter of a "Forty-Niner" a "Peach." | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/veterans-of-world-to-meet-for-peace-delegates-of-15000000-men-who.html | VETERANS OF WORLD TO MEET FOR PEACE; Delegates of 15,000,000 Men Who Fought in Great War Will Assemble in Luxembourg. AMERICANS SUPPORT MOVE Congress Aims to Find Means of Teaching Youth Horrors of War and of Stopping Strife. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/david-a-greggs-bequests-40000.html | David A. Gregg's Bequests $40,000. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/canada-insistent-on-radio-channels-pressure-for-six-more-wave.html | CANADA INSISTENT ON RADIO CHANNELS; Pressure for Six More Wave Lengths Embarrasses the Federal Commission. SHORT WAVE RESORT MADE Experts Advise Board to Be Cautious In Licensing to Avoid Having Too Many Stations. | TRUE | Special to The New York Times. | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/visa-fees-to-holland-to-be-1.html | Visa Fees to Holland to Be $1. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/manning-condemns-free-love-discussion-tells-actors-there-are-not.html | MANNING CONDEMNS FREE LOVE DISCUSSION; Tells Actors There Are Not Two Sides--Lists Four Obligations to God. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hockey-title-to-aura-lee-girls.html | Hockey Title to Aura Lee Girls. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/robins-visit-farm-routing-fledglings-spend-enjoyable-afternoon-at.html | ROBINS VISIT FARM, ROUTING FLEDGLINGS; Spend Enjoyable Afternoon at Macon Establishment, Scoring 9-3 Victory.CLARK FEATURES ON MOUNDBlanks Foe for Four Innings, Allowing Two Hits--Robinson ShowsPromise as Pitcher. | TRUE | By John Drebinger. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/russian-quartet-sings-old-music.html | Russian Quartet Sings Old Music. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/eries-chief-stockholders-virginia-transportation-company-owner-of.html | ERIE'S CHIEF STOCKHOLDERS; Virginia Transportation Company Owner of 545,200 Shares. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/trading-in-the-suburbs-new-jersey-tract-atop-palisades-soldlong.html | TRADING IN THE SUBURBS.; New Jersey Tract Atop Palisades Sold--Long Island Deals. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/30-report-at-princeton-captain-van-ryn-and-appel-head-listeight.html | 30 REPORT AT PRINCETON.; Captain Van Ryn and Appel Head List--Eight Matches Listed. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/belgians-crash-in-france-two-in-flight-to-congo-lose-plane-and-are.html | BELGIANS CRASH IN FRANCE.; Two in Flight to Congo Lose Plane and Are Severely Burned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/less-profit-for-united- | Less Profit for United Fruit. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-collett-gains-north-and-south-semifinal-semifinal-gained-by.html | Miss Collett Gains North and South Semi-Final; SEMI-FINAL GAINED BY MISS COLLETT Defending North and South Champion Eliminates Miss Gottlieb by 7 and 6. MASS VAN WIE TRIUMPHS Defeats Miss Fordyce in See-Saw Match, 2 and 1--Miss Orcutt Puts Out Mrs. Barlow. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Thomas F. Burchill. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/begin-to-repair-the-s4.html | Begin to Repair the S-4. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/ah-dykes-new-rotary-club-head.html | A.H. Dykes New Rotary Club Head. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/70000-in-prizes-distributed-among-abc-tourney-bowlers.html | $70,000 in Prizes Distributed Among A.B.C. Tourney Bowlers | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dunns-dog-shines-in-medford-trials-manitoba-bill-excels-in-allstake.html | DUNN'S DOG SHINES IN MEDFORD TRIALS; Manitoba Bill Excels in AllStake Event, UnfinishedBecause of Big Entry.HECKSCHER ENTRY FIGURESSpoils Chances by Flushing FirstCovey of Birds, as Also DoesPrinceton Hard Cash. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gutches-wins-cue- | Gutches Wins Cue Tourney. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/four-men-arrested-on-usury-charges-all-obtain-adjournments-of-the.html | FOUR MEN ARRESTED ON USURY CHARGES; All Obtain Adjournments of the Hearings in Cases Resulting From 'Loan Shark" Inquiry. JULIUS KNEPPER IS MISSING Indicted Finance Company Head Vanished Last Thursday--Seiff Pleads Not Guilty. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/crude-oil-output-up-25500-barrels-average-daily-production-of.html | CRUDE OIL OUTPUT UP 25,500 BARRELS; Average Daily Production of 2,412,600 Reported--Gains in East and West. IMPORTS ALSO INCREASED Shipments From California Reach Lowest Level in Four Weeks --Institute's Table. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/young-medical-student-vanishes.html | Young Medical Student Vanishes. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/stray-bullet-wounds-man-boys-shooting-at-pigeons-on-avenue-a.html | STRAY BULLET WOUNDS MAN; Boys Shooting at Pigeons on Avenue A Roof-Top Are' Blamed. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/jacobs-beats-cahill-in-open-squash-final-wins-in-straight-sets-1511.html | JACOBS BEATS CAHILL IN OPEN SQUASH FINAL; Wins in Straight Sets, 15-11, 15-7, 15-5, and Will Meet Ward, World's Champion. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rt-rosell-made-president.html | R.T. Rosell Made President. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/a-daughter-to-mrs-howard-gibb.html | A Daughter to Mrs. Howard Gibb. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/spence-sets-mark-and-keeps-crown-brooklyn-ace-cuts-worlds-220.html | SPENCE SETS MARK AND KEEPS CROWN; Brooklyn Ace Cuts World's 220 Breast Stroke Time to 2:43 3-5 in Chicago. TWO RELAY RECORDS FALL Weissmuller Leads Illinois A.C. Quartet to New 400 and 500 Yard Standards. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lease-on-west-eighteenth-street.html | Lease on West Eighteenth Street. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/15story-flat-sold-on-central-park-bricken-construction-co-buys.html | 15-STORY FLAT SOLD ON CENTRAL PARK; Bricken Construction Co. Buys House at Central Park West and 84th Street. WEST END AVENUE PROJECT Goodman Bros. and Edward Brandt Assemble Site at 71st St. for a $2,000,000 Apartment. | TRUE | | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/macmurray-hailed-for-nanking-victory-peking-diplomats-view-his.html | MACMURRAY HAILED FOR NANKING VICTORY; Peking Diplomats View His Return With Nationalists' Apology as a Triumphant Entry. YIELDED CHINESE NOTHING His Obtaining Promise of Indemnity for Riots of Last YearMystifies the Northerners.BRITISH ASSAIL AGREEMENT American Success Where Britain Failed Rouses Hongkong Press-- Texts of Notes Are Made Public. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/germans-visit-teachers-college.html | Germans Visit Teachers College. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lott-and-abe-score-in-asheville-tennis-no-3-player-beats-coxe-61-61.html | LOTT AND ABE SCORE IN ASHEVILLE TENNIS; No. 3 Player Beats Coxe, 6-1, 6-1, and Japanese Star Tops Rice, 6-3, 1-6, 6-4. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/would-honor-war-flier-three-bills-urge-congressional-medal-for.html | WOULD HONOR WAR FLIER.; Three Bills Urge Congressional Medal for Captain Rickenbacker. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/colgate-shades-vpi-rally-in-eighth-netting-four-runs-decides-game.html | COLGATE SHADES V.P.I.; Rally in Eighth, Netting Four Runs, Decides Game, 11-10. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/in-interest-of-theatre-actors-equity-would-cooperate-with-managers.html | IN INTEREST OF THEATRE.; Actors' Equity Would Cooperate With Managers and Authors. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-york-gunmen-bow-philadelphia-team-wins-intercity-livebird-shoot.html | NEW YORK GUNMEN BOW.; Philadelphia Team Wins Intercity Live-Bird Shoot. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/builder-buys-at-manhasset.html | Builder Buys at Manhasset. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tells-of-trap-set-for-milk-rivals-metzger-corroborates-his-counsels.html | TELLS OF 'TRAP' SET FOR MILK RIVALS; Metzger Corroborates His Counsel's Testimony at $30,000Extortion Trial.ATTORNEY IS UNDER FIRESharply Questioned by Defense onHis Statements at a Trialin 1924. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange: | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hylan-attacks-craig-blames-him-fog-any-filching-by-irt-from-the.html | HYLAN ATTACKS CRAIG.; Blames Him fog Any "Filching" by I.R.T. From the City. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/baker-considered-for-johns-hopkins-trustees-feel-that-former-war.html | BAKER CONSIDERED FOR JOHNS HOPKINS; Trustees Feel That Former War Secretary is Qualified for Presidency of University. ON BOARD FOR TEN YEARS His Public Service Is a Factor, Tending Toward Offer Which May Soon Be Made. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/warships-near-crash-in-mock-naval-battle-british-cruiser-comes-out.html | WARSHIPS NEAR CRASH IN MOCK NAVAL BATTLE; British Cruiser Comes Out of Smoke Screen Headed for Iron Duke, as Ameer Looks On. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/eight-groups-insured-policies-totaling-2338000-taken-out-for-2000.html | EIGHT GROUPS INSURED.; Policies Totaling $2,338,000 Taken Out for 2,000 Employes. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dr-altman-inquiry-is-likely-to-halt-failure-of-teachers-to-yield.html | DR. ALTMAN INQUIRY IS LIKELY TO HALT; Failure of Teachers to Yield Signed Complaints Expected to End It. UNION DRAWS CRITICISM McKee, Member of Board, Insists Trustworthy Evidence" of Brutality Must Be Offered. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/george-nikolaevitch-kolands.html | George Nikolaevitch Kolands. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/coast-season-opens-with-oakland-losing-champions-turned-back-by.html | COAST SEASON OPENS WITH OAKLAND LOSING; Champions Turned Back by Hollywood--San Francisco Winsin Tenth Inning. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gov-smith-on-first-visit-to-solid-south-will-go-to-asheville-next.html | Gov. Smith, on First Visit to 'Solid South,' Will Go to Asheville Next Week for Rest | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/music-mr-monteuxs-program.html | MUSIC; Mr. Monteux's Program. | TRUE | By Olin Downes. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hall-defeats-weston-in-title-3cushions-wins-5032-in-48-innings-in.html | HALL DEFEATS WESTON IN TITLE 3-CUSHIONS; Wins 50-32 in 48 Innings in Chicago Tourney--Layton and Thurnblad Score. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-eagelss-trial-before-equity-begins-testimony-on-charges-by.html | MISS EAGELS'S 'TRIAL' BEFORE EQUITY BEGINS; Testimony on Charges by Gilbert Miller and A.H. Woods Taken --Decision Expected Friday. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mayor-leaves-sunday-for-stone-mountain-walker-will-be-back-on.html | MAYOR LEAVES SUNDAY FOR STONE MOUNTAIN; Walker Will Be Back on Wednesday for Opening of the Baseball Season. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/canadian-banks.html | CANADIAN BANKS. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/vermont-nine-bows-53-loses-second-consecutive-game-to-quantico.html | VERMONT NINE BOWS, 5-3.; Loses Second Consecutive Game to Quantico Marines. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/passover-festival-will-begin-tonight-jews-to-celebrate-liberation.html | PASSOVER FESTIVAL WILL BEGIN TONIGHT; Jews to Celebrate Liberation From Bondage in Egypt in Seven-Day Rites. TWO FEASTS TO BE HELD Unleavened Bread Is Served During Week--Special Services in Synagogues. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/visits-donetz-prisoners-reich-diplomat-reports-german-engineers-get.html | VISITS DONETZ PRISONERS.; Reich Diplomat Reports German Engineers Get Enough Food. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/superconscious-mind-discovered-in-france-m-julesbois-says.html | SUPERCONSCIOUS MIND 'DISCOVERED' IN FRANCE; M. Jules-Bois Says Scientists Used New Psychology There to Cure a Drunkard. | TRUE | | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/canton-welcomes-admiral-bristol.html | Canton Welcomes Admiral Bristol. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/st-jean-wins-title-runs-118-in-the-final-beats-woods-125-to-71-in.html | ST. JEAN WINS TITLE; RUNS 118 IN THE FINAL; Beats Woods, 125 to 71, in Two Innings and Clinches Eastern Pocket Billiard Crown. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/board-is-notified-of-tunney-match-mcmahon-advises-commission-of.html | BOARD IS NOTIFIED OF TUNNEY MATCH; McMahon Advises Commission of Champion's Acceptance of Heeney's Challenge. TUNNEY'S WIRE IS LATE Arrives After Board Has Adjourned --Time Limit Complied With, Danger of Ban Passes. | TRUE | By James P. Dawson. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/on-american-smeltings-board.html | On American Smelting's Board. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/wrigley-sees-flag-for-cubs-says-cuyler-put-punch-in-club.html | Wrigley Sees Flag for Cubs; Says Cuyler Put Punch in Club | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/alice-manuscript-a-british-treasure-bought-for-america-brings-75259.html | 'ALICE' MANUSCRIPT, A BRITISH TREASURE, BOUGHT FOR AMERICA; Brings $75,259, a Record Price, British Museum Dropping Out as Figures Mount. GENEROUS OFFER TO RESELL Dr. Rosenbach, Purchaser, Says Museum Can Have It at Same Price and l,000 Besides. MEMORABLE AUCTION SCENE "Alice" Herself, For Whom Story Was Written, There in Tears-- War Took Her Sons and She Must Sell. | TRUE | By Allen Raymond Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/plymouth-oils-statement.html | Plymouth Oil's Statement. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/southwestern-culture.html | SOUTHWESTERN CULTURE. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/to-build-in-long-island-city.html | To Build in Long Island City. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/deposit-shares-for-exchange.html | Deposit Shares for Exchange. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/say-debt-accord-depends-upon-us-british-see-no-prospect-otherwise.html | SAY DEBT ACCORD DEPENDS UPON US; British See No Prospect Otherwise of Poincare SuggestionGetting Very Far.ARE READY TO COOPERATE Berenger in France Opposes thePlan--Germans Stand Asideto See What Happens. | TRUE | By Edwin L. James. Wireless To the New York Times | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/wheat-prices-rise-in-bullish-market-outside-trade-is-broadest-known.html | WHEAT PRICES RISE IN BULLISH MARKET; Outside Trade Is Broadest Known for Some Time--Offerings Readily Absorbed.RALLY IN CORN PRICESMarket Reverses as Strength ofWheat Leads to CommissionHouse and Local Buying. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/protest-risque-plays-clubwomen-discuss-plans-to-improve-theatrical.html | PROTEST RISQUE PLAYS.; Clubwomen Discuss Plans to "Improve Theatrical Situation." | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fireman-killed-in-crash-pinned-in-wreckage-when-hookandladder-hits.html | FIREMAN KILLED IN CRASH.; Pinned in Wreckage When Hookand-Ladder Hits Trolley Car. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/march-sales-higher-for-two-store-chains-jc-penney-ccmpany-reports.html | MARCH SALES HIGHER FOR TWO STORE CHAINS; J.C. Penney Ccmpany Reports 31.76% Gain Over Year Ago, Neisner Brothers 69.5%. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/five-steamships-are-sailing-today-toscanini-shavitch-and-mme-alda.html | FIVE STEAMSHIPS ARE SAILING TODAY; Toscanini, Shavitch and Mme. Alda Amons Those Booked for the Berengaria. MELLON ON BERMUDA LINER Goes on Fort Victoria--Well-Known Persons Also on Rochambeau, Stockholm and Carrillo. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/jeweler-ends-life-gets-pistol-to-protect-store-and-wife-finds-him-a.html | JEWELER ENDS LIFE.; Gets Pistol "to Protect Store" and Wife Finds Him a Suicide. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/loans-to-brokers-at-new-high-record-stock-exchange-reports-rise-of.html | LOANS TO BROKERS AT NEW HIGH RECORD; Stock Exchange Reports Rise, of $317,595,258, to $4,640,174,172, at End of March.GAIN SURPRISES WALL ST.Maximum Rise of $200,000,000 WasPredicted--Wide Discrepancy From Reserve Board Figure. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tells-of-rich-prize-for-flight-to-ostend-belgian-baron-here-says.html | TELLS OF RICH PRIZE FOR FLIGHT TO OSTEND; Belgian Baron, Here, Says Unnamed Donor Will Give l,300,000 Francs to Winner. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/treats-cancer-cells-by-electrical-waves-lakhovsky-of-paris-has.html | TREATS CANCER CELLS BY ELECTRICAL WAVES; Lakhovsky of Paris Has Success With Plants and Animals, Academicians Are Told. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bethlehem-steel-nearer-dividends-grace-answers-question-of-a-holder.html | BETHLEHEM STEEL 'NEARER DIVIDENDS'; Grace Answers Question of a Holder of Common Stock at Annual Meeting. 7% VOTED ON PREFERRED Schwab Says Share Owners Gain by Policy of Conserving Resources, With Expansion Program. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/flood-control-veto-hinted-as-possible-coolidge-fears-the-jones-act.html | FLOOD CONTROL VETO HINTED AS POSSIBLE; Coolidge Fears the Jones Act, Lacking $325,000,000 Limitation, Might Cause a Deficit.WANTS WORK TO START House Is Expected to Delay Action Until After the IllinoisPrimaries. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/inland-financial-corporation.html | Inland Financial Corporation. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/french-fliers-learn-to-overcome-fogs-experiments-with-blind-pilots.html | FRENCH FLIERS LEARN TO OVERCOME FOGS; Experiments With "Blind" Pilots Enable Safe Flights When Visibility Is Bad. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/west-22d-street-investment.html | West 22d Street Investment. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/freed-as-murder-suspect-though-named-by-dying-man.html | Freed as Murder Suspect, Though Named by Dying Man | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/form-securities-company-philadelphians-get-charter-for-20000000.html | FORM SECURITIES COMPANY.; Philadelphians Get Charter for $20,000,000 Corporation. | TRUE | Special to The New York Times. | C1B782459 |

| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/party-given-for-dorothy-pratt.html | Party Given for Dorothy Pratt. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/beha-bars-company-unless-it-conforms-orders-firemens-insurance-of.html | BEHA BARS COMPANY UNLESS IT CONFORMS; Orders Firemen's Insurance of Newark to Change Financial Set-Up Before May 1. RETRACTION IS HINTED Jersey Commissioner Believed to Have Withdrawn Deputy's Charge Against New York Head. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/national-electricnet-is-2057736-power-company-earnings-equal-in.html | NATIONAL ELECTRICNET IS $2,057,736; Power Company Earnings Equal in 1927 to $1.82 a Share-- Gross Also Higher. AMERICAN GAS GAINS Massachusetts Gas Shows Surplus of $1,678,090--Other Utilities Report for the Past Year. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/financial-markets-rapid-advance-in-many-stocks-railway-shares-very.html | FINANCIAL MARKETS; Rapid Advance In Many Stocks, Railway Shares Very Strong --Call Money 5%. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/flung-from-moving-train-girl-escapes-death-in-accident-near-babylon.html | FLUNG FROM MOVING TRAIN.; Girl Escapes Death in Accident Near Babylon, L.I. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/french-auto-racer-here-robert-bloch-to-alternate-with-weymann-in.html | FRENCH AUTO RACER HERE.; Robert Bloch to Alternate With Weymann in 24-Hour Contest. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lap-in-coast-run-ends-in-dead-heat-wantinnen-and-gardner-lead.html | LAP IN COAST RUN ENDS IN DEAD HEAT; Wantinnen and Gardner Lead Marathon Field Into Glenrio, N.M. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/pf-cusick-entertains.html | P.F. Cusick Entertains. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/song-recital-by-laszio-aliga.html | Song Recital by Laszio Aliga. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/irving-place-fee-is-sold.html | Irving Place Fee Is Sold. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/arkansas-road-bonds-assailed-as-illegal-contractor-complains-in.html | ARKANSAS ROAD BONDS ASSAILED AS ILLEGAL; Contractor Complains in Federal Court That Part of Proceeds Will Be for Bridges. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/lifts-tax-on-courtney-plane.html | Lifts Tax on Courtney Plane. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/says-new-haven-drove-off-2000000-counsel-declares-rise-in-rate.html | SAYS NEW HAVEN DROVE OFF 2,000,000; Counsel Declares Rise in Rate Forced Commuters to Seek Other Means of Travel. DISCRIMINATION CHARGED Railroad Admits Passenger Loss, but Attributes Traffic Decline to Other Factors. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/belgian-company-increases-capital.html | Belgian Company Increases Capital. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-building-planned-for-brooklyn-corner-leasehold-deal-at-64th.html | NEW BUILDING PLANNED FOR BROOKLYN CORNER; Leasehold Deal at 64th Street Involves Improvement--PeakRental at 14th St. Corner. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/appleby-is-cue-victor-beats-bauer-25031-in-poggenburg-cup.html | APPLEBY IS CUE VICTOR.; Beats Bauer, 250-31, in Poggenburg Cup Play--Johann on Top. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/eastman-kodak-co-reports-best-year-net-profit-was-20142161-in-1927.html | EASTMAN KODAK CO. REPORTS BEST YEAR; Net Profit Was $20,142,161 in 1927, Against $19,860,634 in 1926, Previous High Record. $3,335,419 FOR SURPLUS Brings Total to $74,705,477--Capital Assets $52,894,556--T.J. Hargrave Made a Director. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/chamber-to-demand-port-captain.html | Chamber to Demand Port Captain. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/connecticut-banks.html | CONNECTICUT BANKS. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/west-side-dwelling-leased.html | West Side Dwelling Leased. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/marriage-of-bamboschek-opera-conductor-to-miss-blanche-gang-is-made.html | Marriage of Bamboschek, Opera Conductor, To Miss Blanche Gang Is Made Known | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/security-companies- | Security Companies Elect. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-hat-company-formed-cavanaghdobbs-inc-merges-crofut-knapp-and.html | NEW HAT COMPANY FORMED.; Cavanagh-Dobbs, Inc., Merges Crofut & Knapp and Dobbs & Co. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/emporium-capwell-declines.html | Emporium Capwell Declines. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-keynoter.html | THE KEYNOTER. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sports-of-the-times-there-is-hope.html | Sports of the Times; There Is Hope. | TRUE | By John Kieran. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/students-have-smith-club-governor-wins-straw-vote-at-the-university.html | STUDENTS HAVE SMITH CLUB; Governor Wins Straw Vote at the University of Georgia. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/name-peck-adviser-on-far-east.html | Name Peck Adviser on Far East. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/world-churchmen-at-mosque-of-omar-delegates-from-51-countries-at-in.html | WORLD CHURCHMEN AT MOSQUE OF OMAR; Delegates From 51 Countries at International Missionary Conference Visit Sacred Site.DISCUSS MISSION PROBLEMSDr. Diffendorfer Says AmericanChurch Members Are Losing Interest in Foreign Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mr-connolly-resigns.html | MR. CONNOLLY RESIGNS. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/says-pope-sought-accord-with-italy-vatican-organ-denies-his-re-cent.html | SAYS POPE SOUGHT ACCORD WITH ITALY; Vatican Organ Denies His Re-- cent Speech Was an Intervention in State's Affairs.AIM WAS NOT 'POLITICAL'Osservatore Romano Asserts ChurchDoes Not Seek Monopoly, buta Share in Education. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/will-macart-actor-dies-his-body-is-found-in-his-room-in-plainfield.html | WILL MACART, ACTOR, DIES.; His Body Is Found in His Room in Plainfield, N.J. | TRUE | Special to The New York Times. | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/kirkwood-gets-tie-in-richmond-golf-alex-armour-also-turns-in-a-70.html | KIRKWOOD GETS TIE IN RICHMOND GOLF; Alex Armour Also Turns In a 70, One Under Par, as Open Play Starts. DAVE HACKNEY, 71, IS NEXT Cruickshank, Cluel and Manero, All From New York, Turn In Cards of 72. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/held-in-church-swindles-exconvict-is-also-accused-of-failing-to-pay.html | HELD IN CHURCH SWINDLES.; Ex-Convict Is Also Accused of Failing to Pay $119 in Board. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/white-sox-pummel-memphis-19-to-11-reds-score-twice-in-ninth-to-beat.html | WHITE SOX PUMMEL MEMPHIS, 19 TO 11; Reds Score Twice in Ninth to Beat Louisville, 6-4--Luque Continues Fine Work. CARDS DEFEAT NASHVILLE Browns Trounce Tulsa, 23 to 8, Getting 27 Hits--O'Rourke Again Knocks Ball Over Fence. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/bronx-theatre-site-sold-to-operator-joseph-sager-buys-white-plains.html | BRONX THEATRE SITE SOLD TO OPERATOR; Joseph Sager Buys White Plains Road Blockfront for 3,500Seat Enterprise.APARTMENT HOUSE DEALS Buildings on Knox Place, Featherbed Lane and East 206th Street in Change of Ownership. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/miss-jm-lockwood-to-wed-ho-wilson-dr-henry-d-niles-engaged-to-miss.html | MISS J.M. LOCKWOOD TO WED H.O. WILSON; Dr. Henry D. Niles Engaged to Miss G.K. Edwards of Ottawa --Other Betrothals. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/demand-inquiry-in-georgia-killings-senators-charge-on-floor.html | DEMAND INQUIRY IN GEORGIA KILLINGS; Senators Charge on Floor Postmaster Was "Bled to Death" by Republicans.NEW READY TO INVESTIGATEPlans Action on Assertions That"Patronage" Levy Drove Petersonto Slaying and Suicide. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gasoline-prices-advanced-other-companies-follow-lead-of-standard-of.html | GASOLINE PRICES ADVANCED; Other Companies Follow Lead of Standard of New York. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/urges-more-power-for-league-chiefs-cambon-says-st-gothard.html | URGES MORE POWER FOR LEAGUE CHIEFS; Cambon Says St. Gothard Machine-Gun Affair Shows That They Need It. CALLS MAGYAR ISSUE VITAL French Diplomat Declares It Will Show Whether League Is Active Peace Instrument. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/harmon-is-cue-winner.html | Harmon Is Cue Winner. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/22-enter-nyu-caducean-society.html | 22 Enter N.Y.U. Caducean Society. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/princeton-lists-47-for-fall-football-coach-roper-names-the-men-who.html | PRINCETON LISTS 47 FOR FALL FOOTBALL; Coach Roper Names the Men Who Are to Report Before the College Year Opens. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/15000-see-opening-of-eastern-turf-season-at-bowie-track-son-of-john.html | 15,000 See Opening of Eastern Turf Season at Bowie Track; SON OF JOHN WINS BOWIE INAUGURAL 15,000 See Opening of Racing Season in East Under Perfect Conditions. SURPRISES MARK SPORT Livingston Entry Wins Feature From Neaton K. and Pays $26.80 for $2. ONE TRACK RECORD FALLS Voltear Steps Four Furlongs in 0:47 2-5 in Opening Event on Card, Clipping 2-5 of Second From Mark. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/oconnell-out-for-senate-in-bergen.html | O'Connell Out for Senate in Bergen. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/money-silver-bullion.html | MONEY.; SILVER BULLION. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/general-reinsurance-elects-three.html | General Reinsurance Elects Three. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/win-yale-scholarships-mj-grove-and-ge-palmer-get-princeton-club-and.html | WIN YALE SCHOLARSHIPS.; M.J. Grove and G.E. Palmer Get Princeton Club and Adee Awards. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/oil-man-besought-harding-and-his-cabinet-in-vain-for-chance-at.html | OIL MAN BESOUGHT HARDING AND HIS CABINET IN VAIN FOR CHANCE AT LEASE BID; BARES TEAPOT DOME PLEA Helms Produces Letters Rejected at Trial of Fall and Sinclair. CHARGES HE WAS MISLED Harding Refused to Hear Him, He Says, and Fall Always Put Him Off. HOOVER TRIED TO GET FACTS Lenroot Tells the Committee Hays Declared That Fall Should Reveal All. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/allison-beats-coen-on-mexican-court-wins-63-62-as-tilden-drops-set.html | ALLISON BEATS COEN ON MEXICAN COURT; Wins, 6-3, 6-2, as Tilden Drops Set to Hennessey, 4-6, Then Triumphs, 6-3. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rubber-futures-gain.html | RUBBER FUTURES GAIN. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/citroens-men-study-autos-here.html | Citroen's Men Study Autos Here. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/danish-bonds-lead-foreign-list-higher-news-of-4-per-cent-loan-to.html | DANISH BONDS LEAD FOREIGN LIST HIGHER; News of 4 Per Cent. Loan to Denmark Starts Buying of European Securities. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/17915000-stocks-on-market-today-preferred-and-common-shares-of.html | $17,915,000 STOCKS ON MARKET TODAY; Preferred and Common Shares of Seven Companies to Be Offered by Bankers. MOST FOR NEW FINANCING Investment, Insurance and ChainStore Organizations Repre sented by Issues. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/union-oil-to-spud-test-well-april-15.html | Union Oil to Spud Test Well April 15 | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/landis-to-see-cubs-play-reds-in-opening-game-at-cincinnati.html | Landis to See Cubs Play Reds In Opening Game at Cincinnati | TRUE | | C1B782459 |

| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gardini-throws-meyers-wins-mat-final-in-2930steinke-and-de-glane.html | GARDINI THROWS MEYERS.; Wins Mat Final in 29:30--Steinke and De Glane Draw in Semi-Final. | TRUE | | C1B782459 |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hd-meyer-dies-suddenly-head-of-consumers-brewing-co-stricken-in.html | H.D. MEYER DIES SUDDENLY; Head of Consumers Brewing Co. Stricken in Lawyer's Office. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/channel-pilot-saves-an-american-woman-his-skill-brings-her-and.html | CHANNEL PILOT SAVES AN AMERICAN WOMAN; His Skill Brings Her and Another Passenger Through When Forced Down by Storm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/curb-prices-erratic-but-tone-is-firmer-aero-and-sugar-stocks-higher.html | CURB PRICES ERRATIC, BUT TONE IS FIRMER; Aero and Sugar Stocks Higher, Oils Inactive, Utilities Make Gains, With New Highs. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/apartments-for-tottenville-si.html | Apartments for Tottenville, S.I. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/smith-gets-124-more-toward-nomination-delegates-total-244-primaries.html | SMITH GETS 124 MORE TOWARD NOMINATION; DELEGATES TOTAL 244; Primaries in New York Districts Give Him an Undivided Delegation of 86. WISCONSIN ALSO WON BY HIM Two Smith Factions Far Ahead on Delegates-at-Large--Maine Instructs for Him. DR. BUTLER WINS IN SWEEP Defeats Dry, 4 to 1--Regulars Appear to Be Victors tn Four Other State Contests. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/germany-bids-for-duerer-national-museum-offers-czech-convent.html | GERMANY BIDS FOR DUERER.; National Museum Offers Czech Convent $1,000,000 for Picture. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/officer-convicted-in-royal-oak-trial-commander-daniel-is-dismissed.html | OFFICER CONVICTED IN ROYAL OAK TRIAL; Commander Daniel Is Dismissed From Present Ship After Row Over Jazz Band. SWORD INDICATES VERDICT Officer Accused of Disparaging Superior Sees Blade on Table Pointed Toward Him. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/charges-dar-heads-back-oil-whitewash-hanover-nh-member-assails-the.html | CHARGES D.A.R. HEADS BACK OIL 'WHITEWASH'; Hanover (N.H.) Member Assails the National Officers on Blacklist Action. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gf-baker-increases-holdings-in-at-t-now-has-53522-sharesthree-new.html | G.F. BAKER INCREASES HOLDINGS IN A.T. & T.; Now Has 53,522 Shares--Three New Names Listed Among 20 Largest Stockholders. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/nation-answers-libel- | NATION ANSWERS LIBEL SUIT. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/holly-sugar-to-finance-merger.html | Holly Sugar to Finance Merger. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/wu-pei-fu-becomes-a-monk-chinese-press-says-former-dictator-has.html | WU PEI FU BECOMES A MONK; Chinese Press Says Former Dictator Has Entered Thibetan Monastery. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/music-royalty-bill-to-be-compromised-authors-and-composers-agree-to.html | MUSIC ROYALTY BILL TO BE COMPROMISED; Authors and Composers Agree to Let House Committee Draft New Measure. WILL LEGALIZE BARGAINING proponents of Change Declare They Had No Chance to Study First Bill Proposed. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rockefeller-ends-florida-sojourn-beats-general-adelbert-ames-seven.html | ROCKEFELLER ENDS FLORIDA SOJOURN; Beats General Adelbert Ames Seven Up in Farewell NineHole Golf Game.SAYS GOOD-BYE, GIVES DIMESTakes Train for Pocantico Hills in High Spirits and theBest of Health. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/conte-grande-on-way-here-new-italian-liner-is-scheduled-to-arrive.html | CONTE GRANDE ON WAY HERE; New Italian Liner Is Scheduled to Arrive on April 13. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/british-shares-offered-investors-trust-association-to-get.html | BRITISH SHARES OFFERED:; Investors Trust Association to Get Additional Capital Here. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/grain-exports-small-349000-bushels-above-preceding-week-but-549000.html | GRAIN EXPORTS SMALL.; 349,000 Bushels Above Preceding Week, but 549,000 Below 1927. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/pays-strange-death-claim-new-york-life-settles-for-man-who-bumped.html | PAYS STRANGE DEATH CLAIM; New York Life Settles for Man Who Bumped Nose on Bed-Post. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/movement-for-a-memorial-started.html | Movement for a Memorial Started. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/hails-smith-and-new-democracy.html | Hails Smith and New Democracy. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/dallas-to-borrow-an-extra-350000-citys-new-call-for-tenders-for.html | DALLAS TO BORROW AN EXTRA $350,000; City's New Call for Tenders for Bonds Places Amount at $5,575,000. CHICAGO'S ISSUE AWARDED New Mexico to Be in Market for $750,000 for Highways on May 8--Offerings Today. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/charges-forgery-in-suit-agnes-foster-wright-seeks-to-recover-8798.html | CHARGES FORGERY IN SUIT.; Agnes Foster Wright Seeks to Recover $8,798 From Bank. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/all-exchanges-to-close-threeday-holidays-except-in-case-of-the.html | ALL EXCHANGES TO CLOSE.; Three-Day Holidays Except in Case of the Produce Exchange. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/immigration-statistics-errors-found-in-the-quotas-under-national.html | IMMIGRATION STATISTICS.; Errors Found in the Quotas Under National Origins Provision. | TRUE | JOHN B. TREVOR. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/quebec-again-downs-springfield-by-2-to-1-takes-second-game-of.html | QUEBEC AGAIN DOWNS SPRINGFIELD BY 2 TO 1; Takes Second Game of Play-Off for Canadian-American League Championship. | TRUE | | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tenement-sales-feature-market-deals-are-announced-involving-housing.html | TENEMENT SALES FEATURE MARKET; Deals Are Announced Involving Housing Properties From 36th St. to Yorkville. SEWARD EHRICH IS A BUYER Operator Assembles a Plot of 20,000 Sq. Ft. on 38th St.-- Reselling for Warehouse. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/offers-3-to-1-smith-will-be-named.html | Offers 3 to 1 Smith Will Be Named. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/has-fifth-pair-of-twins-wife-of-poor-miner-in-germany-adds-to.html | HAS FIFTH PAIR OF TWINS.; Wife of Poor Miner In Germany Adds to Record Family. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sisson-heads-town-hall-club.html | Sisson Heads Town Hall Club. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/allows-mrs-knapp-before-grand-jury-medalie-also-will-permit-her.html | ALLOWS MRS. KNAPP BEFORE GRAND JURY; Medalie Also Will Permit Her Witnesses to Testify at the Session Opening Tomorrow. NO IMMUNITY FOR PRINCIPAL But Ex-Secretary of State Is Not Expected to Appear in Census Case Unless Called to Plead. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/asks-particulars-on-hotel-cooking-city-wants-description-of.html | ASKS PARTICULARS ON HOTEL COOKING; City Wants Description of Properties in Owners' Injunction Suit. HEARING SET FOR TODAY Tenement Head Says the Code Contains No Definition of Buildings | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/12000000-more-gold-withdrawn-by-france-shipment-today-makes-total.html | $12,000,000 MORE GOLD WITHDRAWN BY FRANCE; Shipment Today Makes Total in Present Movement Greater Than $72,000,000. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/willis-slate-runs-unpledged-in-ohio-delegate-candidates-supporting.html | WILLIS SLATE RUNS UNPLEDGED IN OHIO; Delegate Candidates Supporting Late Senator Are Unable to Agree on Successor. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/school-to-hear-pacifist-protests-of-dar-are-ignored-by-east-orange.html | SCHOOL TO HEAR PACIFIST.; Protests of D.A.R. Are Ignored by East Orange Official. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/ruth-gets-a-homer-yanks-lose-in-12th-babes-first-drive-of-year.html | RUTH GETS A HOMER; YANKS LOSE IN 12TH; Babe's First Drive of Year Breaks Deadlock in 11th, but Chattanooga Wins, 3-2. CAMPBELL IS THE VICTIM Hoyt's Successor Yields Tying Run in 11th and Poor Support Ends Game in 12th. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/mr-mellon-on-tax-reduction.html | MR. MELLON ON TAX REDUCTION. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/circus-opens-tomorrow-dress-rehearsal-today-for-exhibition-of-the.html | CIRCUS OPENS TOMORROW.; Dress Rehearsal Today for Exhibition of the "10,000 Marvels." | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/oxford-press-moving-downtown.html | Oxford Press Moving Downtown. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/national-justice-invoked-in-chicago-judge-charges-federal-grand.html | NATIONAL JUSTICE INVOKED IN CHICAGO; Judge Charges Federal Grand Jury to Act on Plots Against Government Officials. DENEEN BOMBING IN POINT Tension of Fighting Factions Increases--18 Beaten in a 'Peaceful' Cicero Election. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/levey-buys-brightwaters-tract.html | Levey Buys Brightwaters Tract. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/trotsky-reported-shot-in-back-by-stalinite-paris-hears-red-exile-is.html | Trotsky Reported Shot in Back by Stalinite; Paris Hears Red Exile Is Gravely Wounded | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/james-a-gallivan-dies-in-his-sleep-boston-congressman-foe-of.html | JAMES A. GALLIVAN DIES IN HIS SLEEP; Boston Congressman, Foe of Prohibition, Had Entered Hospital for Rest. SUFFERED WITH LARYNGITIS Served in Lower House for Sixteen Years--A Vigorous | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/stray-dog-adopts-policemen-they-want-him-for-a-mascot.html | Stray Dog Adopts Policemen; They Want Him for a Mascot | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/depew-is-sitting-up-no-anxiety-is-felt-his-bronchial-cold-and.html | DEPEW IS SITTING UP; NO ANXIETY IS FELT; His Bronchial Cold and Temperature Show Improvement toEncouraging Degree. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/carr-creek-quintet-wins-in-chicago-play-upsets-albuquerque-32-to-16.html | CARR CREEK QUINTET WINS IN CHICAGO PLAY; Upsets Albuquerque, 32 to 16, in National Tourney--Poughkeepsie Is Eliminated. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gov-smith-vetoes-3-toll-bridge-bills-declares-enfranchising-private.html | GOV. SMITH VETOES 3 TOLL BRIDGE BILLS; Declares Enfranchising Private Concerns for Such Projects Is Bad Policy. STATE SHOULD GET PROFITS Measures Disapproved Included Plans for Thousand Islands and Niagara River Structures. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/gives-luncheon-for-ruth-elder.html | Gives Luncheon for Ruth Elder. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/admits-forgeries-blames-law-clerk-oberstein-at-ambulancechaser.html | ADMITS FORGERIES, BLAMES LAW CLERK; Oberstein, at Ambulance-Chaser Inquiry, Hears Seven Clients Accuse Him of Fraud. THEIR FUNDS WITHHELD One Injury Claim Was Settled in 1926, but Plaintiff Got His Share Only Last Thursday. HAD "RUNNERS" IN GARAGES Brother of Lucien Axtell Says Latter Will Return From Florida to Testify Before Wasservogel. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/prague-parade-ends-in-fight-with-police-socialists-and-communists.html | PRAGUE PARADE ENDS IN FIGHT WITH POLICE; Socialists and Communists Were Protesting Against Social Welfare Law--Seven Injured. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | TRUE | | C1B782459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/commuters-hail-hotchner-as-a-washington-call-him-long-islands.html | Commuters Hail Hotchner as a Washington; Call Him Long Island's Savior in Fare Fight | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/nd-baker-endorses-federal-fence-bill-declares-interstate-traffic-in.html | N.D. BAKER ENDORSES FEDERAL FENCE BILL; Declares Interstate Traffic in Stolen Goods, Now $500,000,000 a Year, Must Be Curbed.A.F. OF L. CHIEF JOINS PLEARailroad, Bank and Business Men Also Back LaGuardia MeasureBefore House Committee. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/harvard-coaches-win-70-crosbys-goal-beats-army-section-in-football.html | HARVARD COACHES WIN, 7-0.; Crosby's Goal Beats Army Section in Football Practice. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/tribute-to-morgenthaus-musicale-is-held-in-their-honor-at-the-bronx.html | TRIBUTE TO MORGENTHAUS.; Musicale is Held in Their Honor at the Bronx House. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/cornell-defeated-by-ymi-nine-43-fails-to-hit-with-men-on-bases-and.html | CORNELL DEFEATED BY Y.M.I. NINE, 4-3; Fails to Hit With Men on Bases and Drops First of TwoGame Series. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/maine-democrats-for-smith-but-dry-party-convention-gives-him-states.html | MAINE DEMOCRATS FOR SMITH, BUT DRY; Party Convention Gives Him State's 12 Houston Votes, Then Adopts Plank. INSTRUCTIONS CAUSE RIFT National Committee Woman Drops Candidacy for Delegate When Motion Carries, 489 to 174. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/35-winter-awards-voted-at-ccny-seventeen-members-of-lavender.html | 35 WINTER AWARDS VOTED AT C.C.N.Y; Seventeen Members of Lavender Basketball Squad AreAmong Those Honored.GRETCH GETS TWO LETTERSWins Major Insignia in Swimmingand Minor in Water Polo--Elterich Rewarded. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/fliers-tour-west-africa-french-airmen-on-radio-signal-test-hop-end.html | FLIERS TOUR WEST AFRICA.; French Airmen, on Radio Signal Test Hop, End First Stage. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/jhh-edge-taken-to-jersey-city.html | J.H.H. Edge Taken to Jersey City. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/governor-rejects-batch-of-17-bills-one-of-largest-veto-sweeps-on.html | GOVERNOR REJECTS BATCH OF 17 BILLS; One of Largest Veto Sweeps on Record at Albany Includes Harlem Court Proposal. CIVIL SERVICE LIMIT DIES Liability of Cities in Fire and Police Apparatus Mishaps Also Thrown Out. SIGNS ONLY TWO MEASURES Executive Indicates That He Will Disapprove Much More Legislation Before Friday Limit. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/the-made-immortal.html | THE MADE IMMORTAL. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/penn-freshman-crew-wins-penniman-bowl-beats-sophomores-by-length.html | PENN FRESHMAN CREW WINS PENNIMAN BOWL; Beats Sophomores by Length and Three-quarters Over the Henley Course. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/markets-in-london-paris-and-berlin-british-treasury-issues-rule.html | MARKETS IN LONDON, PARIS AND BERLIN; British Treasury Issues Rule Strong, With Varied Trend in Industrial Liens. LONDON LOANS HOLD EASY Parts Trading Continues Active and Upward Movement at Berlin Gets New Impetus. | TRUE | By Wireless To the New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/rob-bank-couriers-in-a-busy-street-five-auto-bandits-fell-aged.html | ROB BANK COURIERS IN A BUSY STREET; Five Auto Bandits Fell Aged Messenger and Punch an Assistant Cashier. NEAR A POLICE STATION Seize $4,000 in Riverside, N.J., and Escape--Policeman in Crowd at the Hold-Up. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/most-stocks-are-firm-in-counter-trading-but-there-are-several.html | MOST STOCKS ARE FIRM IN COUNTER TRADING; But There Are Several MarkDowns, Notably in theInsurance Shares. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/radio-taxicab-popular-jersey-company-finds-fares-prefer-it-to-other.html | RADIO TAXICAB POPULAR.; Jersey Company Finds Fares Prefer It to Other Cars. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/1000-women-to-dine-mrs-sabin-to-address-westchester-republicans-on.html | 1,000 WOMEN TO DINE.; Mrs. Sabin to Address Westchester Republicans on May 15. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/auchmuty-estate-sold.html | Auchmuty Estate Sold. | TRUE | Special to The New York Times. | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/shorty-longman-dies-was-exmichigan-star-and-coach-at-notre-dame-in.html | SHORTY LONGMAN DIES.; Was Ex-Michigan Star and Coach at Notre Dame in 1909 and 1910. | TRUE | | C1B782459 |
| 1928-04-04 | 1928-04-04 | https://www.nytimes.com/1928/04/04/archives/helffrich-is-lost-to-olympic-team-conqueror-of-nurmi-at-halfmile.html | HELFFRICH IS LOST TO OLYMPIC TEAM; Conqueror of, Nurmi at HalfMile Says Business PreventsHim From Training.OTHER CHAMPIONS MISSINGMurchison, Leconey, Tootell, Dodgeand Hills Among 1924 Stars Who Will Not Compete. | TRUE | | C1B782459 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/kill-all-americans-nicaraguans-are-told-but-handbills-appearing-in.html | 'KILL ALL AMERICANS,' NICARAGUANS ARE TOLD; But Handbills Appearing in Matagalpa Area Fail of Effect --Thieves Active in Unrest. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/deadlock-in-garwood-nj-council-refuses-to-adjourn-so-stands.html | DEADLOCK IN GARWOOD, N.J.; Council Refuses to Adjourn, So Stands Recessed. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/syracuse-nine-wins-32-scores-three-runs-in-fourth-and-beats-fort.html | SYRACUSE NINE WINS, 3-2.; Scores Three Runs in Fourth and Beats Fort Monroe Artillery. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/36-teams-roll-saturday-to-bowl-in-handicap-doubles-tourney-at.html | 36 TEAMS ROLL SATURDAY.; To Bowl in Handicap Doubles Tourney at Broadway Alleys. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cordes-again-wins-high-police-honor-medal-goes-twice-to-the-same.html | CORDES AGAIN WINS HIGH POLICE HONOR; Medal Goes Twice to the Same Detective, First Time in History of the Department.CAREER FILLED WITH PERILOther Policemen to Get Awards forValor--Medals of Honor for Famllies of Seven Killed on Duty. | TRUE | | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/heydler-warns-his-umpire-staff-tells-national-arbiters-to-keep-eye.html | HEYDLER WARNS HIS UMPIRE STAFF; Tells National Arbiters to Keep Eye on Ball, Hold Temper and Study Rules Daily. CANNOT LEAP INTO STAND Players Restricted as to Catching Ball--Abuse From Fans Not to Be Tolerated. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/denmarks-bonds-on-market-today-issue-of-55000000-to-pay-4-per-cent.html | DENMARK'S BONDS ON MARKET TODAY; Issue of $55,000,000 to Pay 4 , Per Cent. Offered by International Syndicate.NOT CALLABLE FOR DECADE National Debt to Be $358,628,200--Incurred Largely for ProductivePurposes. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/contract-awarded-starrett-bros-to-build-skyscraper-in-the-insurance.html | CONTRACT AWARDED.; Starrett Bros. to Build Skyscraper In the Insurance District. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/egg-barrage-routs-georgia-smith-club-sheetclad-students-descend-on.html | EGG BARRAGE ROUTS GEORGIA SMITH CLUB; Sheet-Clad Students Descend on Companions of University in Torchlight Parade. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/prince-is-third-in-race-british-heir-keeps-his-seat-but-loses.html | PRINCE IS THIRD IN RACE.; British Heir Keeps His Seat, but Loses Point-to-Point Affair. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ziegfeld-wins-point-in- | Ziegfeld Wins Point in Suit. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lamont-back-at-desk-says-he-found-economic-conditions-improving-in.html | LAMONT BACK AT DESK.; Says He Found Economic Conditions Improving in Europe. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/municipal-loans-reach-high-record-total-for-first-quarter-of-year.html | MUNICIPAL LOANS REACH HIGH RECORD; Total for First Quarter of Year $362,642,907--$125,031,511 in March.151 NEW ISSUES APPROVED Bonding Propositions Aggregating $21,636,502 Authorized byTaxpayers Last Month. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/kings-highway-site-is-sold-for-131000-purchaser-refuses-150000-for.html | KINGS HIGHWAY SITE IS SOLD FOR $131,000; Purchaser Refuses $150,000 for Resale of Plot Which Brought $17,000 Six Years Ago. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/southern-asbestos-sales-up-33.html | Southern Asbestos Sales Up 33%. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/defense-gets-delay-in-sinclair-trial-his-counsel-win-postponement.html | DEFENSE GETS DELAY IN SINCLAIR TRIAL; His Counsel Win Postponement for Further Study of the Fall Deposition. SPEED IN CASE EXPECTED New Rule Shortens Questioning of Talesmen--Oil Man Sure of Acquittal, He Says. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/significant-vetoes.html | SIGNIFICANT VETOES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sunday-baseball-lost-massachusetts-house-votes-against-lifting-the.html | SUNDAY BASEBALL LOST.; Massachusetts House Votes Against Lifting the Present Ban. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dresdner-bank-dividend-on-april-13.html | Dresdner Bank Dividend on April 13 | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/municipal-bonds-offered-two-western-issues-totaling-4000000-on.html | MUNICIPAL BONDS OFFERED.; Two Western Issues Totaling $4,000,000 on Market Today. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/corn-belt-raps-hoover-committee-at-des-moines-says-farmers-oppose.html | CORN BELT" RAPS HOOVER.; Committee at Des Moines Says Farmers Oppose His Nomination. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gleasons-quit-shannons.html | GLEASONS QUIT 'SHANNONS' | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/honeymoon-in-airplane-army-lieutenant-flies-from-iowa-with-his.html | HONEYMOON IN AIRPLANE.; Army Lieutenant Flies From Iowa With His Bride. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/falcaro-to-lead-bowlers-strong-team-to-represent-dwyers-alleys-at.html | FALCARO TO LEAD BOWLERS.; Strong Team to Represent Dwyer's Alleys at State Tourney. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/maryland-nine-wins-106-timely-hitting-beats-north-carolina-state-in.html | MARYLAND NINE WINS, 10-6.; Timely Hitting Beats North Carolina State in Conference Game. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shipping-and-mails-91680759.html | SHIPPING AND MAILS | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/granite-quarry-strike-settled.html | Granite Quarry Strike Settled. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cunard-profit-659748-steamship-company-shows-gain-of-143419-in-1927.html | CUNARD PROFIT  659,748.; Steamship Company Shows Gain of  143,419 in 1927. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bond-price-average-makes-new-record-mean-of-forty-domestic-issues.html | BOND PRICE AVERAGE MAKES NEW RECORD; Mean of Forty Domestic Issues Rises .21 to 93.34--Foreign Securities Decline. SALES HEAVY ON EXCHANGE Advance Due to Broad Investment Buying in Railway, Utility and Industrial Groups. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-grand-jurys- | THE GRAND JURY'S FUNCTIONS. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/tighter-drug-curb-sought-by-kellogg-he-discloses-arrangements-to.html | TIGHTER DRUG CURB SOUGHT BY KELLOGG; He Discloses Arrangements to Exchange Data With England, France and Germany.SEEKS TO EXTEND SERVICETwo American Observers Will Attend Coming Session of LeagueAdvisory Committee on Opium. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/public-utility-reports.html | PUBLIC UTILITY REPORTS. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/notes-of-social-activites-in-new-york-and-elsewhere.html | Notes of Social Activites in New York and Elsewhere | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/a-dark-dawn.html | A DARK "DAWN." | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/eddie-cantor-returning-here.html | Eddie Cantor Returning Here. | TRUE | | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/add-to-east-side-holdings.html | Add to East Side Holdings. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/selling-wave-here-breaks-all-records-exciting-trading-on-rubber.html | SELLING WAVE HERE BREAKS ALL RECORDS; Exciting Trading on Rubber Market Follows News of BritishPremier's Announcement. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/senate-democrats-for-300000000-cut-committee-minority-decides.html | SENATE DEMOCRATS FOR $300,000,000 CUT; Committee Minority Decides $100,000,000 Could Be Added to Melton Figure for Slash. FIRST SKIRMISH IS LOST Secretary's 12% Corporation Tax Proposal is Approved by 13 Votes to 6. MAJORITY LINE-UP SOLID With Admintstration Likely to Win in Committee, the Contest Will Go to the Floor. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/britain-will-end-rubber-curb-nov-1-big-drop-in-prices-announcement.html | BRITAIN WILL END RUBBER CURB NOV. 1; BIG DROP IN PRICES; Announcement in Commons by Prime Minister Causes Sharp Flurry in New York. DECLINE NEARLY 6 CENTS Quotations Marked Down in London Market to 10  Pence a Pound. MILLIONS OF DOLLARS LOST Large Stocks Held by Pool and Other Interests Bought Around 41 Cents a Pound. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lott-moves-ahead-at-asheville-net-beats-rosenbaum-and-will-meet.html | LOTT MOVES AHEAD AT ASHEVILLE NET; Beats Rosenbaum and Will Meet Doeg, Who Downs Harris, in Semi-Final Today. SHIELDS TAKES 2 MATCHES Conquers Gore and Then Sutter, While Tamio Abe of Japan Triumphs Over Coffin. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fate-of-alice-manuscript-is-still-in-doubt-dr-rosenbach-gives.html | Fate of "Alice" Manuscript Is Still in Doubt; Dr. Rosenbach Gives Britain Two-Week Option | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ingot-output-increases-production-is-now-averaging-85-per-cent-of.html | INGOT OUTPUT INCREASES.; Production Is Now Averaging 85 Per Cent. of Capacity. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/whalen-defeats-hufnagel-sanchez-outpoints-pettibone-at-212th.html | WHALEN DEFEATS HUFNAGEL; Sanchez Outpoints Pettibone at 212th Anti-Aircraft Armory. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/arkansas-bond-issue-defended-by-lawyers-court-held-to-have-backed.html | ARKANSAS BOND ISSUE DEFENDED BY LAWYERS; Court Held to Have Backed State on Points Raised in Suit Brought by Contractor. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/women-debate-issues-mrs-fd-roosevelt-and-mrs-travis-whitney-discuss.html | WOMEN DEBATE ISSUES.; Mrs. F.D. Roosevelt and Mrs. Travis Whitney Discuss Platforms. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-department-stores.html | American Department Stores. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-college-nine-defeats-wagner-201-ccny-wins-201-from-wagner-nine.html | City College Nine Defeats Wagner, 20-1; C.C.N.Y. WINS, 20-1, FROM WAGNER NINE Gets 15 Hits and Makes Only One Error, but It Lets In Rivals' Single Run. PULEO IS IN FINE FORM Pitches for Victors and Allows No Hits in First Four Innings-- Winners Fast on Bases. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/police-deparment.html | Police Deparment. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/englishman-leads-racers-into-texas-gavuzzi-is-first-to-reach-vega.html | ENGLISHMAN LEADS RACERS INTO TEXAS; Gavuzzi Is First to Reach Vega From New Mexico on Coast-to-Coast Run. NEW YORKER PLACES NEXT Wanttinen Only 20 Seconds Behind While Suominen, Elapsed Time Leader, Is Third. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/scores-loose-charges-of-liquor-ship-plots-court-in-wilmington-rum.html | SCORES LOOSE CHARGES OF LIQUOR SHIP 'PLOTS'; Court in Wilmington Rum Ship Case Holds Such Accusations Against Crew Dangerous. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plans-new-poppy-drive-legion-to-end-street-sales-and-canvass.html | PLANS NEW POPPY DRIVE.; Legion to End Street Sales and Canvass Downtown Buildings. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/amherst-gets-400000-mrs-wh-moore-of-new-york-gives-memorial-to-her.html | AMHERST GETS $400,000.; Mrs. W.H. Moore of New York Gives Memorial to Her Husband. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/college-fencers-seek-titles-today-14-institutions-represented-in.html | COLLEGE FENCERS SEEK TITLES TODAY; 14 Institutions Represented in Foil, Sabre and Epee Events at Astor. CLEMENS MEDAL BOUTS 1ST Yale, Army and Columbia Men Favored for the Team and Individual | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/old-yorkville-plot-sold-tenement-property-had-been-held-for-more.html | OLD YORKVILLE PLOT SOLD.; Tenement Property Had Been Held for More Than Thirty-six Years. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/financial-markets-stocks-move-irregularly-trading-still.html | FINANCIAL MARKETS; Stocks Move Irregularly, Trading Still Active-- Money5%, Sterling Firm. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/davis-says-jobless-need-new-fields-normal-increase-of-workers.html | DAVIS SAYS JOBLESS NEED NEW FIELDS; Normal Increase of Workers Necessitates Additional Opportunities of Employment.INVENTIONS MAY OPEN WAY New Public Tastes and Demands Are Counted On by Secretaryto Relieve the Situation. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cuts-commissions-of-ship-operators-shipping-boards-action-said-to.html | CUTS COMMISSIONS OF SHIP OPERATORS; Shipping Board's Action Said to Be Based on Profits Made on One Line. SLASH IS 1 TO 2 PER CENT. Fleet Corporation Is Reported to Have Urged the Revision in Rates. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/df-wilcox-dies-in-hospital-here-public-utility-expert-came-to-city.html | D.F. WILCOX DIES IN HOSPITAL HERE; Public Utility Expert Came to City From Michigan for Transit Hearings. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/membership-prices-higher-cotton-and-produce-exchange-seats-up-2500.html | MEMBERSHIP PRICES HIGHER; Cotton and Produce Exchange Seats Up $2,500 and $500 Respectively. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/detroit-plans-outdoor-bouts.html | Detroit Plans Outdoor Bouts. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/major-hs-haney-lawyer-dies-at-44-succumbs-to-effects-of-injuries.html | MAJOR H.S. HANEY, LAWYER, DIES AT 44; Succumbs to Effects of Injuries Received in the War--Served With Y.M.C.A. | TRUE | | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-reading-acted-in-double-capacity-new-yorker-tells.html | SAYS READING ACTED IN DOUBLE CAPACITY; New Yorker Tells Massachusetts Investigators AttorneyGeneral Had Private Role.PAINTS HIM AS SHIFTINGQuotes Him as Saying to Head ofUnited L.A.W. Corporation, 'This Thing Can Be Adjusted.' | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/chicago-great-westerns-position.html | Chicago Great Western's Position. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/westchester-avenue- | Westchester Avenue Sale. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bradstreet-index-number-price-average-rises27-commodities-rose-in.html | BRADSTREET INDEX NUMBER; Price Average Rises--27 Commodities Rose in March, 21 Declined. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/asks-more-lodging-houses-freethinkers-head-writes-walker-that.html | ASKS MORE LODGING HOUSES; Freethinkers' Head Writes Walker That School Might Be Used. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/princeton-presents-trophy-to-si-foot-gets-cup-for-scoring-highest.html | PRINCETON PRESENTS TROPHY TO SI FOOT; Gets Cup for Scoring Highest Percentage of Free Throws During Court Season. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/big-gain-in-use-oe-rayon-du-pont-official-cites-1927-increase-of-66.html | BIG GAIN IN USE OE RAYON.; Du Pont Official Cites 1927 Increase of 66 Per Cent. Over 1926. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jubilant-rangers-set-for-cup-game-ready-for-first-worlds-series.html | JUBILANT RANGERS SET FOR CUP GAME; Ready for First World's Series Match With the Maroons Tonight Despite Injuries. BILL COOK'S ANKLE RIGHT Star Seems to Have Recovered From Sprain--Series Best Three Out of Five Games. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/edgar-appleby-wins-amateur-182-billiard-champion-beats-mayo-250-to.html | EDGAR APPLEBY WINS.; Amateur 18.2 Billiard Champion Beats Mayo, 250 to 66. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/medal-for-captain-hatfield-asked.html | Medal for Captain Hatfield Asked. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jaycox-estate-is-347172-widow-gets-192574-while-relatives-receive.html | JAYCOX ESTATE IS $347,172.; Widow Gets $192,574, While Relatives Receive Remainder. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/alice-in-america.html | ALICE IN AMERICA. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/poindexter-says-peru-is-friendly-retiring-ambassador-praises-her.html | POINDEXTER SAYS PERU IS FRIENDLY; Retiring Ambassador Praises Her President as a Defender of the Monroe Doctine. FELICITATES SUCCESSOR He Tells Moore at Luncheon Here That He "Can Think of No Post More Desirable Than Lima." | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/carlson-to-rejoin-cubs.html | Carlson to Rejoin Cubs. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/son-born-to-mrs-kw-cronyn.html | Son Born to Mrs. K.W. Cronyn. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-reinsurance-co-rc-ream-succeeds-boulton-as-headnine-new.html | AMERICAN RE-INSURANCE CO.; R.C. Ream Succeeds Boulton as Head--Nine New Directors. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wickwire-spencer-steels-loss.html | Wickwire Spencer Steel's Loss. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/remus-hearing-on-april-10.html | Remus Hearing on April 10. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-has-summer-weather-as-temperature-rises-to-68.html | City Has Summer Weather As Temperature Rises to 68 | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-rogers-suggests-indiana-humorists-as-candidates.html | Will Rogers Suggests Indiana Humorists as Candidates | TRUE | WILL ROGERS. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/end-steel-construction-workmen-place-last-piece-in-new-york.html | END STEEL CONSTRUCTION.; Workmen Place Last Piece in New York Central's 36-Story Building. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ashesvills-plans-welcome-to-smith.html | Ashesvills Plans Welcome to Smith. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/smith-vetoes-bill-on-compensation-governor-bars-legislative-control.html | SMITH VETOES BILL ON COMPENSATION; Governor Bars Legislative Control of Funds to Be Used inCarrying Out Act.SEES AIM AT USURPATIONWarning Is Issued on What Is Calledan Encroachment on Administrative Duties. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jamaica-shades-st-pauls-43.html | Jamaica Shades St. Paul's, 4--3. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/brooklyn-tech-bows-52.html | Brooklyn Tech Bows, 5-2. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/married-man-held-in-teachers-death-cambridge-mass-prosecutor-says.html | MARRIED MAN HELD IN TEACHER'S DEATH; Cambridge (Mass.) Prosecutor Says He Admits Taking Miss Stewart on Auto Ride. CLEANED CAR WITH LIME District Attorney Asserts Framingham Selectman's Son Will Be Charged With Murder Today. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/panamerica-highway-is-approved-by-house-resolution-is-adopted-for.html | PAN-AMERICA HIGHWAY IS APPROVED BY HOUSE; Resolution Is Adopted for United States to Join With Other Nations in Building It. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/yale-lends-its-field-to-new-haven-club-for-league-season-opener.html | Yale Lends Its Field to New Haven Club For League Season Opener With Albany | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/realty-financing-title-guarantee-company-approves-209-loans.html | REALTY FINANCING.; Title Guarantee Company Approves 209 Loans Totaling $4,506,150. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/u-of-p-players-here-april-28.html | U. of P. Players Here April 28. | TRUE | | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/poincare-denies-debt-plan-is-his-french-premier-forced-to-act-when.html | POINCARE DENIES DEBT PLAN IS HIS; French Premier Forced to Act When Germans Talk of 'His' Reparations Scheme. EUROPEAN PRESS CONFUSED Journal des Debats Points Out That Plan Published in New York Times Is Unofficial. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-aid-women- | Will Aid Women Prisoners. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/german-visitors-hear-dr-butler-on-schools-he-attributes-strength-of.html | GERMAN VISITORS HEAR DR. BUTLER ON SCHOOLS; He Attributes Strength of Our Education to Absence of Bureaucratic Control. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/princeton-defeats-yale-trio-12-to-10-eli-polo-team-stages-strong.html | PRINCETON DEFEATS YALE TRIO, 12 TO 10; Eli Polo Team Stages Strong Rally in Last Period to Tally Five Goals. WALLOP IS HIGH SCORER Losers' Captain Accounts for Seven Goals--Borden and Shaw Star for the Tigers. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/two-stock-issues-on-market-today-bankers-to-sell-200000-shares-of.html | TWO STOCK ISSUES ON MARKET TODAY; Bankers to Sell 200,000 Shares of Robert Gair Co. and 100,000 of Neve Stores.LATTER IS FOR EXPANSIONFormer Issue Is to Retire FirstMortgage Bonds and Preferred Stock. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ce-bedford-buys-2500acre-camp.html | C.E. Bedford Buys 2,500-Acre Camp | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fire-department.html | Fire Department. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/celebrate-return-of-the-america.html | Celebrate Return of the America. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/brave-machine-gun-of-milk-bandits-six-police-detectives-raid.html | BRAVE MACHINE GUN OF 'MILK BANDITS'; Six Police Detectives Raid WellArmed Apartment, Take Two Men and Woman.SHE STEPS BEFORE WEAPONThe Three Are Arrested on Suspicion of Holding Up Two Wagon Drivers for Collections. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/brick-makers-to-unite-new-jersey-manufacturers-will-join-with-new.html | BRICK MAKERS TO UNITE.; New Jersey Manufacturers Will Join With New York Men. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ruth-hits-another-but-the-yanks-lose-his-double-also-wasted-when.html | RUTH HITS ANOTHER, BUT THE YANKS LOSE; His Double Also Wasted When Three Pitchers Fail to Stop Southerners--Score, 11-10. NASHVILLE WINS IN 10TH Moore Yields Tying Tally in Eighth, Deciding One in Tenth--Hood Stars for Victors. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mgr-rummel-made-bishop-of-omaha-pope-pius-appoints-pastor-of-st.html | MGR. RUMMEL MADE BISHOP OF OMAHA; Pope Pius Appoints Pastor of St. Joseph's Church Here to Western See. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wheat-prices-rally-then-decline-again-weather-reports-from-oklahoma.html | WHEAT PRICES RALLY THEN DECLINE AGAIN; Weather Reports From Oklahoma, Texas and KansasAffect Grain Values.MAY SHOWS MOST STRENGTHProfit-Taking Appears on All theUpturns in Corn and theClose Is Lower. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/illinois-in-1-to-1-tie-darkness-halts-battle-with-alabama.html | ILLINOIS IN 1 TO 1 TIE.; Darkness Halts Battle With Alabama Nine--Pitchers Star. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/building-character-pathfinders-system-is-getting-good-results-in.html | BUILDING CHARACTER.; Pathfinders' System Is Getting Good Results in Detroit. | TRUE | IRA F. KING. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/boy-in-game-plunges-into-8th-av-subway-rescurd-muddy-and-bruised.html | Boy, in Game, Plunges Into 8th Av. Subway; Rescurd, Muddy and Bruised, but Goes Home | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cheer-smiths-name-in-house-debate-democrats-applaud-when-dry-leader.html | CHEER SMITH'S NAME IN HOUSE DEBATE; Democrats Applaud When Dry Leader Says Governor Is Probable Nominee. CRAMTON TWITS THE WETS He Draws a Spirited Reply From Black That They Think for Themselves on Liquor Issue. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/partos-reselling-herald-sq-lease-new-corporation-controlled-by.html | PARTOS RESELLING HERALD SQ. LEASE; New Corporation Controlled by Operator Negotiating for Former Newspaper Building.RESALE BY J.F.A. O'DONNELL Operator Disposes of Part of theBuxton Estate--Other HousingDeals In Manhattan. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/145670000-new-securities-added-to-investment-lists.html | $145,670,000 New Securities Added to Investment Lists | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/german-calls-here-few-radio-telephone-felt-at-berlin-to-be-too.html | GERMAN CALLS HERE FEW.; Radio Telephone Felt at Berlin to Be Too Expensive as Yet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/rockefeller-gives-dollars-instead-of-dimes-on-return.html | Rockefeller Gives Dollars Instead of Dimes on Return | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/colgate-is-beaten-by-virginias-nine-gets-only-three-hits-up-to-the.html | COLGATE IS BEATEN BY VIRGINIA'S NINE; Gets Only Three Hits Up to the Ninth Inning and Loses by 13 to 7. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/flash-handicap-at-bowie-won-by-contemplate-44-to-1-shot-contemplate.html | Flash Handicap at Bowie Won by Contemplate, 44 to 1 Shot; CONTEMPLATE, 44-1, TAKES THE FLASH Foreman Gelding Equals Track Mark of 1:06 for 6 Furlongs in Bowie Feature. SCORES BY FOUR LENGTHS Rapid Transit Runs 4 Furlongs in 0:47, Clipping Time Set by Stablemate on Tuesday. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/leases-the-sidonia-apartments.html | Leases the Sidonia Apartments. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/denies-germans-got-durer-masterpiece-berlin-museum-director-says-he.html | DENIES GERMANS GOT DURER MASTERPIECE; Berlin Museum Director Says He Was Unable to Pay $1,250,000 Asked by Czechs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/belue-wins-for-duke-nine-allows-four-hits-as-washington-and-lee-is.html | BELUE WINS FOR DUKE NINE.; Allows Four Hits as Washington and Lee Is Beaten by 5 to 2. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-price-of-meat-is-still-prohibitive-laguardia-assails-the-beef.html | SAYS PRICE OF MEAT IS STILL PROHIBITIVE; LaGuardia Assails the "Beef Trust," Calling Upon the House for an Investigation. TELLS OF HIS SURVEY HERE Believes Lamb Is Withheld From New York and Washington Markets to Boost Prices. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-allow-half-quotas-for-alien-families-immigration-committee-will.html | TO ALLOW HALF QUOTAS FOR ALIEN FAMILIES; Immigration Committee Will Report Bill to Admit Relatives of Foreign-Born Citizens. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/nyu-senior-wins-oratory-medal.html | N.Y.U. Senior Wins Oratory Medal | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/heckscher-offers-new-housing-plan-would-put-23000-residents-of-east.html | HECKSCHER OFFERS NEW HOUSING PLAN; Would Put 23,000 Residents of East Side in 11 or 12 Story Elevator Apartments. SEES LOW RENT POSSIBLE Suggests City Sell Remainder of 38 Acres in "One of Worst Slum Areas" for Industries. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/reorganization-plan-for-welte-effective-weltemignon-corporation-for.html | REORGANIZATION PLAN FOR WELTE EFFECTIVE; Welte-Mignon Corporation Formed --Part of Stock to Be Used in Settlement of Claims. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plans-cruise-around-ireland.html | Plans Cruise Around Ireland. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/building-congress-reelects-rh-shreve-he-praises-work-of.html | BUILDING CONGRESS RE-ELECTS R.H. SHREVE; He Praises Work of Craftsmanship and Apprentice Committees at Annual Meeting. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cotton-loses-part-of-its-early-gain-market-fluctuates-irregularly.html | COTTON LOSES PART OF ITS EARLY GAIN; Market Fluctuates Irregularly Over a Range of About Fifteen Points. RAIN FORECAST IN TEXAS Spot Transactions at Southern Points Fall to Lowest Total of | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/3-students-hurt-in-auto-they-were-going-from-washington-to-upstate.html | 3 STUDENTS HURT IN AUTO.; They Were Going From Washington to Up-State Homes for Easter. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/coal-short-weight-charged-at-inquiry-inspector-tells-court-that-a.html | COAL 'SHORT WEIGHT' CHARGED AT INQUIRY; Inspector Tells Court That a '21,800-Pound' Load Weighed Only 20,500 Pounds. THREE EMPLOYES ACCUSED Their Lawyer Says the 1,300 Pounds Might Have Been Jolted Off the Truck on Its Trip. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/frames-two-plans-of-radio-revision-commission-will-offer-to-experts.html | FRAMES TWO PLANS OF RADIO REVISION; Commission Will Offer to Experts' Conference TentativeSchemes to Meet New Law.THREE CLASSES PROPOSEDNational, Regional and Local Stations Would Use 20,000, 500and 100 Watts Respectively. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/approves-marine-bill-subcommittee-favors-white-measure-and.html | APPROVES MARINE BILL.; Subcommittee Favors White Measure and Government Insurance. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wright-aeronautical-reelects-11.html | Wright Aeronautical Re-elects 11. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lift-ban-on-dawn-film-london-county-council-votes-after-a-16hour.html | LIFT BAN ON 'DAWN' FILM.; London County Council Votes After a 16-Hour Session. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plaut-store-not-in-kresge-report.html | Plaut Store Not in Kresge Report. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/british-unyielding-in-reply-to-egypt-answers-nahas-pashas-charge-of.html | BRITISH UNYIELDING IN REPLY TO EGYPT; Answers Nahas Pasha's Charge of Interference With Warning on Treaty Rights. CLAIMS COMPLETE CONTROL Lord Lloyd Tells Cairo Government That Its Authority Depends on London's Will. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-utilities-owe-duty-to-the-public-aw-thompson-united-gas-head.html | SAYS UTILITIES OWE DUTY TO THE PUBLIC; A.W. Thompson, United Gas Head, Bases Belief on Companies' Favorable Position.REPORTS TO STOCKHOLDERSPhiladelphia Utility Shows Net of $13,939,291, a Rise of 26 PerCent. Over the Year Before. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/stocks-on-curb-rise-under-heavy-trading-industrial-group-shows.html | STOCKS ON CURB RISE UNDER HEAVY TRADING; Industrial Group Shows Greatest Strength--High-Priced Issues in Largest Demand. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/three-store-chains-show-march-gains-fourth-one-reports-small-drop.html | THREE STORE CHAINS SHOW MARCH GAINS; Fourth One Reports, Small Drop --All List Increases in First Quarter of 1928. RISE OF 18.2% FOR KRESGE Sales Totaled $10,854,782--Those of Piggly Wiggly Western States Company Fell $1,289. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pease-says-he-barred-hispanosuiza-racer-head-of-company-here.html | PEASE SAYS HE BARRED HISPANO-SUIZA RACER; Head of Company Here Assails C.T. Weymann and Project for Contest Against a Stutz Car. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ptolemys-geography-brings-17000.html | Ptolemy's Geography Brings $17,000 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/100000-smith-votes-cast-in-wisconsin-party-deflections-to-the-new.html | 100,000 SMITH VOTES CAST IN WISCONSIN; Party Deflections to the New York Governor Cut Deeply Into Progressive Strength. REGULARS MAKE GAINS La Follette Group Fails to Elect More Than 15 of the 26 Republican Delegates. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sports-of-the-times-on-foreign-ice.html | Sports of the Times; On Foreign Ice. | TRUE | By John Kieran. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mexican-looters-are-shot-three-are-executed-in-tia-juana-for.html | MEXICAN LOOTERS ARE SHOT; Three Are Executed in Tia Juana for Robbing During Fire There. | TRUE | Special to The New York Times. | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/phils-check-rally-beat-athletics-32-mitchell-relieves-walker-with.html | PHILS CHECK RALLY, BEAT ATHLETICS, 3-2; Mitchell Relieves Walker With Bases Filled in Ninth and Stops the Mackmen. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/actors-hear-dr-reiland-business-of-religion-is-keeping-man.html | ACTORS HEAR DR. REILAND.; Business of Religion Is Keeping Man Spiritually Fit, He Says. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/broadcasts-here-likely-to-be-fewer-representative-celler-expects.html | BROADCASTS HERE LIKELY TO BE FEWER; Representative Celler Expects New Law Will Eliminate Several Stations. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/buys-bronx-taxpayer- | Buys Bronx Taxpayer Site. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cotton-planting-is-on-condition-of-early-texas-crop-is-fair-but.html | COTTON PLANTING IS ON.; Condition of Early Texas Crop Is Fair, but Rain Is Needed. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-machines-win-sheffield-england-council-votes-fiveyear.html | AMERICAN MACHINES WIN.; Sheffield (England) Council Votes Five-Year Typewriter Contract. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/smithers-estate-put-at-7000000.html | Smithers Estate Put at $7,000,000. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/approves-clark-memorial-bill.html | Approves Clark Memorial Bill. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-thirteenheart-hand.html | The Thirteen-Heart Hand. | TRUE | HAROLD BROCKELBANK. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jefferson-beats-bryant-106.html | Jefferson Beats Bryant, 10-6. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/exchange-nine-wins-150-hits-three-long-island-u-pitchers-freely-for.html | EXCHANGE NINE WINS, 15-0.; Hits Three Long Island U. Pitchers Freely for Total of 20 Safeties. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pinehurst-golfers-win-seventh-straight-conquer-florida-team-under.html | PINEHURST GOLFERS WIN SEVENTH STRAIGHT; Conquer Florida Team Under Nassau System of Scoring by 16 to 4 . | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/collinss-accuser-now-is-not-sure-victim-of-a-swindler-changes-his.html | COLLINS'S ACCUSER NOW IS NOT SURE; Victim of a Swindler Changes His Story Which Caused 'Dapper Don's' Arrest. BUT PRISONER IS HELD Prosecutor Gets Delay in Disposition of Case Which Might Have Meant Life Term for Defendant. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pacific-petroleum-plans-financing.html | Pacific Petroleum Plans Financing. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/west-123d-street-investment.html | West 123d Street Investment. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/givers-ready-to-divert-borah-fund-to-miners-160000-sinclair-oil.html | Givers Ready to Divert Borah Fund to Miners; $160,000 Sinclair Oil Drive Lags at $7,000 | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-cb-mcgovern-has-a-son.html | Mrs. C.B. McGovern Has a Son. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/durant-starts-night-shift-elizabeth-plant-has-doubled-force-of.html | DURANT STARTS NIGHT SHIFT; Elizabeth Plant Has Doubled Force of Workers for New Cars. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cruickshank-first-in-richmond-event-his-70-one-under-par-gives-him.html | CRUICKSHANK FIRST IN RICHMOND EVENT; His 70, One Under Par, Gives Him 142--Mehlhorn, With Record 69, Has 143. LONGO, NEW YORY, HAS 146 Clarence Hackey Turns In the Same Total--Final 36 Holes of Tourney Today. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vatican-editorial-gives-fascisti-hope-they-regard-explanation-of.html | VATICAN EDITORIAL GIVES FASCISTI HOPE; They Regard Explanation of Pope's Speech as Bid to Renew Talks on Roman Question. STRESS CONCILIATORY TONE Some See Move as Attempt to Stave Off the Dissolution of Catholic Educational Bodies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/newmont-mining-income-net-for-1927-reported-at-14493449-a-gain-of.html | NEWMONT MINING INCOME.; Net for 1927 Reported at $14,493,449, a Gain of $10,379,778. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/holland-wins-island-from-us-by-decision-of-the-arbiter.html | Holland Wins Island From Us By Decision of the Arbiter | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/daylight-saving-for-princeton.html | Daylight Saving for Princeton. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fall-suffers-setback-condition-is-believed-reaction-following.html | FALL SUFFERS SETBACK.; Condition Is Believed Reaction Following Taking of Deposition. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/westmoreland-coal-net-declines.html | Westmoreland Coal Net Declines. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-bridge-middleman.html | THE BRIDGE MIDDLEMAN. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/atlanta-surprises-vance-and-wins-98-dazzy-yields-7-in-2-innings.html | ATLANTA SURPRISES VANCE AND WINS, 9-8; Dazzy Yields 7 in 2 Innings, Robins Get 8 in 3d, but Victors Tie Count in 5th.DECIDING RUN OFF PETTYBase on Balls to Poole, Followed byJones's Triple, Ends ErraticBattle. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/manhattan-prep-wins-160.html | Manhattan Prep Wins, 16-0. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/factory-site-sold-in-long-island-city-plot-of-50000-square-feet-in.html | FACTORY SITE SOLD IN LONG ISLAND CITY; Plot of 50,000 Square Feet in Thomson Hill Section Will Be Improved. RICHMOND HILL HOME DEAL Buyer in Astoria Adds to Holdings --Lease in New Business Building at Jackson Heights. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/52195-for-la-monte-art-woodcuts-engravings-and-etchings-dated-from.html | $52,195 FOR LA MONTE ART.; Woodcuts, Engravings and Etchings Dated From 15th Century Sold. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/woman-falls-five-stories-to-death.html | Woman Falls Five Stories to Death. | TRUE | | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-coolidge-spends-two-and-a-half-hours-with.html | MRS. GOODHUE UNCHANGED.; Mrs. Coolidge Spends Two and a Half Hours With Mother. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/horse-show-opens-new-princeton-riding-hall-alvin-devereaux-is-one.html | Horse Show Opens New Princeton Riding Hall; Alvin Devereaux Is One of Many Visitors | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/captain-examines-admiral-in-trial-collard-brusque-as-dewar.html | CAPTAIN EXAMINES ADMIRAL IN TRIAL; Collard Brusque as Dewar Questions Him in Own Defense in Royal Oak Case. TOLD TO REPLY, 'YES OR NO' Chief Refuses and Informs His Subordinate He Was 'Fed Up' With Him as an Officer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-hill-and-miss-van-wie-gain-pinehurst-final-miss-collett-bows-in.html | Mrs. Hill and Miss Van Wie Gain Pinehurst Final; MISS COLLETT BOWS IN PINEHURST GOLF Defending North and South Champion Eliminated by Mrs. Hill at 18th Hole. MISS VAN WIE GAINS FINAL Chicago Star Beats Miss Orcutt When Latter Misses Short Putt at the 19th. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/commodity-prices-refined-sugar-at-new-high-rubber-in-sharp-break.html | COMMODITY PRICES; Refined Sugar at New High-- Rubber in Sharp Break --Gains Lower. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bus-deal-in-philadelphia-transit-company-buys-4-concerns-and-asks.html | BUS DEAL IN PHILADELPHIA.; Transit Company Buys 4 Concerns and Asks Approval of Purchase. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/soviet-air-league-enrolls-3000000-war-minister-says-it-is-hoped-to.html | SOVIET AIR LEAGUE ENROLLS 3,000,000; War Minister Says It Is Hoped to Treble the Membership in a Year. 17,000 TRAINING CENTRES Premier Rykoff Denies Charges Made Abroad That Organization Is a "Hidden | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jw-kisers-hosts-at-palm-beach-give-dinnerdance-at-oasis-club-to.html | J.W. KISERS HOSTS AT PALM BEACH; Give Dinner-Dance at Oasis Club to Celebrate Their Tenth Wedding Anniversary. MRS. McKINNON ENTERTAINS Has Large Company for Tea at Her Studio--Many Prepare to Leave for North. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cocoa-transactions-heavy-turnover-on-exchange-in-march-estimated-at.html | COCOA TRANSACTIONS HEAVY; Turnover on Exchange in March Estimated at $17,500,000. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/doris-stevens-heads-panamerican-inquiry-appointed-on-committee-to.html | DORIS STEVENS HEADS PAN-AMERICAN INQUIRY; Appointed on Committee to Draft Law Equality in This Hemisphere. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dodd-leads-on-alleys-high-scorer-with-607-in-us-rubber-league.html | DODD LEADS ON ALLEYS.; High Scorer With 607 in U.S. Rubber League Bowling Tourney. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/princeton-cub-nine-wins-opens-season-with-victory-over-haverford.html | PRINCETON CUB NINE WINS.; Opens Season With Victory Over Haverford Prep by 6 to 1. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gather-to-discuss-drama-in-south-nonprofessional-leaders-at-two.html | GATHER TO DISCUSS DRAMA IN SOUTH; Non-Professional Leaders at Two Days' Conference in Chapel Hill, N.C. PROF. BAKER IS THERE Organizer of the Carolina Playmakers Tells of Work-- Future Plans Laid. | TRUE | By J. Brooks Atkinson. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-newkirks-will-filed-estate-goes-to-familyjs-bache-her-brother.html | MRS. NEWKIRK'S WILL FILED; Estate Goes to Family--J.S. Bache, Her Brother, Is Executive. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/martine-presented-by-repertory-group-play-given-of-laboratory.html | 'MARTINE' PRESENTED BY REPERTORY GROUP; Play Given of Laboratory Theatre Elusive but Progressively Interesting. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-churches-plan-good-friday-rites-maundy-thursday-also-to-be.html | CITY CHURCHES PLAN GOOD FRIDAY RITES; Maundy Thursday Also to Be Celebrated Throughout New York. NOON SERMONS IN THEATRES Three-Hour Agony Commemoration Will Be Held--Early Morning Ceremonies Arranged. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/madison-conquers-stuyvesant-7-to-1-psal-champions-combine-timely.html | MADISON CONQUERS STUYVESANT, 7 TO 1; P.S.A.L. Champions Combine Timely Hitting With Nine Errors to Win Easily. MANHATTAN PREP SCORES Beats Saunders Tech. 16 to 0, as Kling Strikes Out Thirteen-- Results of Other Games. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cartercandidus-wedding-tonight.html | Carter-Candidus Wedding Tonight. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/englands-young-golf-pros-soundly-beaten-by-old-timers.html | England's Young Golf Pros Soundly Beaten by Old Timers | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ide-co-withdrawals-end-preferred-stockholders-opportunity-in.html | IDE & CO. WITHDRAWALS END; Preferred Stockholders' Opportunity in Capital Plan Terminates. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vacuum-oil-declares-100-stock-dividend-amounts-to-359831808.html | VACUUM OIL DECLARES 100% STOCK DIVIDEND; Amounts to $359,831,808-- Columbia Investing and Simmons Declarations. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plan-united-synagogue-convention.html | Plan United Synagogue Convention. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/adelaide-h-brown-jenkintown-pa-girl-to-wed-hc-rorer-of-wyncote.html | ADELAIDE H. BROWN; Jenkintown (Pa.) Girl to Wed H.C. Rorer of Wyncote-- Other Betrothals. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/villanovas-rally-beats-princeton-scores-four-runs-in-eighth-and.html | VILLANOVA'S RALLY BEATS PRINCETON; Scores Four Runs in Eighth and Wins, 7 to 4, After Tigers Led by 4 to 3. LOSERS USE FOUR PITCHERS Heydt, Layton, Rankin and Palmer Perform--Henil Holds Tigers Scoreless Until Seventh. | TRUE | Special to The New York Times. | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-complete-framework-today-of-new-york-central-building.html | To Complete Framework Today Of New York Central Building | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/simmons-co-plans-to-double-stock.html | Simmons Co. Plans to Double Stock. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/funds-and-institutions.html | Funds and Institutions. | TRUE | L. GEORGE. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ignores-soviet-debt-hint-state-department-thinks-world-revolution.html | IGNORES SOVIET DEBT HINT.; State Department Thinks "World Revolution" Blocks Parley. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/swim-title-kept-by-weissmuller-champion-leads-laufer-samson-and.html | SWIM TITLE KEPT BY WEISSMULLER; Champion Leads Laufer, Samson and Kojac in U.S. 100Yard Free Style Race.MEDLEY RELAY MARK FALLSIllinois A.C. Takes 300-Yard Eventin 3:05 6-10 for Its ThirdWorld's Record. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/llanelly-rugby-team- | Llanelly Rugby Team Wins. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vaudeville-show-for-the-blind.html | Vaudeville Show for the Blind. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/tilden-beats-coen-on-mexican-court-triumphs-64-63-75-but-young.html | TILDEN BEATS COEN ON MEXICAN COURT; Triumphs, 6-4, 6-3, 7-5, but Young Star's Skill Wins Praise of Spectators. TILDEN IN TALK AT SCHOOL Urges Students to Work Equally Hard at Books and Sports--Cites Coen as Example. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/too-many-ultimates.html | TOO MANY ULTIMATES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/nyu-students-arrested-fifteen-freed-with-warning-to-quit-playing.html | N.Y.U. STUDENTS ARRESTED; Fifteen Freed With Warning to Quit Playing Baseball in Park. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/us-finishing-reports-gain.html | U.S. Finishing Reports Gain. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/abrahams-is-named-captain-of-the-british-olympic-team.html | Abrahams Is Named Captain Of the British Olympic Team | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/a-daughter-to-mrs-wt-lahey.html | A Daughter to Mrs. W.T. Lahey. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/savage-arms-reorganizes-stockholders-approve-plan-for-subsidiaries.html | SAVAGE ARMS REORGANIZES.; Stockholders Approve Plan for Subsidiaries and New Stock. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/world-peace-moves-attacked-by-shaw-truth-as-to-what-parties-really.html | WORLD PEACE MOVES ATTACKED BY SHAW; Truth as to What Parties Really Think of One Another Would End in Hostility, He Thinks. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dies-after-lightning-hit-stove.html | Dies After Lightning Hit Stove. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/smiths-candidacy-will-be-launched-by-state-committee-session-here.html | SMITH'S CANDIDACY WILL BE LAUNCHED BY STATE COMMITTEE; Session Here on April 17 Will Formally Open Campaign for Presidential Nomination. CORNING TO STAY CHAIRMAN He, Governor and Olvany Draft Plans at Albany--Complete Democratic Delegate Slate. TWO SENATORS NOT ON LIST Mrs. Henry Morgenthau Jr. Named Tentatively as Eighth Member of At-Large Ticket. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/schmelling-wins-title-outpoints-diener-for-german-heavyweight.html | SCHMELLING WINS TITLE.; Outpoints Diener for German Heavyweight Championship. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wheeler-paints-fess-as-foe-of-the-farmer.html | WHEELER PAINTS FESS AS FOE OF THE FARMER | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/new-company-buys- | New Company Buys Hotel. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/buys-ohio-chain-hoist-concern.html | Buys Ohio Chain Hoist Concern. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/progressives-barely-win.html | Progressives Barely Win. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/insist-on-right-to-have-blacklist-bay-state-regent-of-dar-explains.html | INSIST ON RIGHT TO HAVE BLACKLIST; Bay State Regent of D.A.R. Explains Position--Dr. FaunceRidicules Stand. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/miss-arven-cornell-to-wed.html | Miss Arven Cornell to Wed. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/governor-will-ask-grand-jury-action-on-queens-sewers-investigation.html | GOVERNOR WILL ASK GRAND JURY ACTION ON QUEENS SEWERS; Investigation Data Sent to Him --Shearn or Buckner Likely to Prosecute. RACE FOR CONNOLLY POST Garrett Cotter Gets Strong Backing--Mayor to Fix Election Date Today. OLVANY TALKS TO SMITH Governor Said to Favor Newcombe --More Resignations in Queens Are Expected. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/raps-claims-policy-in-veto-of-44-bills-governor-smith-calls-action.html | RAPS CLAIMS POLICY IN VETO OF 44 BILLS; Governor Smith Calls Action on Such Measures by Legislature Haphazard and Unfair. URGES NEW GENERAL LAW He Cites Old, Minor and Unverifiable Cases as Proving Need ofStep to Protect State. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/l-n-income-declined-report-for-1927-shows-a-net-return-of-16726241.html | L. & N. INCOME DECLINED.; Report for 1927 Shows a Net Return of $16,726,241. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/foreign-exchange-fractional-gains-marked-up-in-leaderssterling.html | FOREIGN EXCHANGE; Fractional Gains Marked Up in Leaders--Sterling Close to Highest--Fair Business Doing. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/walkerhudkins-signed-kearns-accepts-terms-for-title-bout-in-chicago.html | WALKER-HUDKINS SIGNED.; Kearns Accepts Terms for Title Bout in Chicago July 19. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/circus-unlimbers-in-dress-rehearsal-giant-almost-gets-stuck-in-an-a.html | CIRCUS UNLIMBERS IN DRESS REHEARSAL; Giant Almost Gets Stuck in an Aisle, but Otherwise the Tryout Goes Smoothly. THREE RINGS IN ACTION 4,000 at Pre-View Thrilled by Aerial Tumblings and a "ToonieDempsar" Fight. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/huntley-and-barbato-win.html | Huntley and Barbato Win. | TRUE | | C1B 782458 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/american-glue-net- | American Glue Net Lower. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/moscow-denies-calls-story-of-attempt-to-kill-exiled-exarmy-chief.html | MOSCOW DENIES; Calls Story of Attempt to Kill Exiled Ex-Army Chief 'Purest Fiction.' | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/twelve-new-issues-of-bonds-on-sale-industrial-utility-and-other.html | TWELVE NEW ISSUES OF BONDS ON SALE; Industrial, Utility and Other Companies, Domestic and Foreign, Financing. SEVERAL BIG FLOTATIONS Banking Houses Here and in Various Cities Participate as Members of Offering Syndicates. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cunneen-gets-new-post-state-insurance-official-to-join-u-s-chamber.html | CUNNEEN GETS NEW POST.; State Insurance Official to Join U. S. Chamber of Commerce. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/schulte-sells-two-buildings.html | Schulte Sells Two Buildings. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/250000-pearls-gone-in-europe-sought-here-50000-reward-for-gems.html | $250,000 Pearls, Gone in Europe, Sought Here; $50,000 Reward for Gems Missing in the Mail | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/beaver-board-sold-to-certainteed-corp-new-preferred-and-additional.html | BEAVER BOARD SOLD TO CERTAIN-TEED CORP.; New Preferred and Additional Common Shares and Bonds to Be Issued. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/more-time-for-securities-deposit.html | More Time for Securities' Deposit. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cooperative-sales-peter-c-maloney-buys-threestory-suite-at-812-park.html | COOPERATIVE SALES.; Peter C. Maloney Buys Three-Story Suite at 812 Park Avenue. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/miss-garrisons-plans-names-attendants-for-wedding-to-je-sheffield.html | MISS GARRISON'S PLANS.; Names Attendants for Wedding to J.E. Sheffield April 28. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/walsh-denies-race-only-to-halt-smith-in-letter-to-montana-committee.html | WALSH DENIES RACE ONLY TO HALT SMITH; In Letter to Montana Committee He Is Said to Hold Oil Scandals Make Him Logical Candidate. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gold-in-reichsbank-most-held-since-war-weeks-increase-21812000.html | GOLD IN REICHSBANK MOST HELD SINCE WAR; Week's Increase 21,812,000 Marks--37,902,000 Decrease in Foreign Currency Reserve. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/george-white-sails-will-make-round-trip-on-berengariawa-brady-jr-on.html | GEORGE WHITE SAILS.; Will Make Round Trip on Berengaria--W.A. Brady Jr. on Board. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/feast-of-passover-ushers-in-services-jewish-observances-begin-in.html | FEAST OF PASSOVER USHERS IN SERVICES; Jewish Observances Begin in Home--Seder Is Held at Hotel Astor. RABBIS TO PREACH TODAY Dr. Schulman, at Temple Emanu-El, to Discuss the Non-Zionist's Attitude Toward Palestine. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/power-merger-in-california.html | Power Merger in California. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/giants-seconds-win-triumph-over-raleigh-of-piedmont-league-by-10-to.html | GIANTS SECONDS WIN.; Triumph Over Raleigh of Piedmont League by 10 to 4 Score. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sterling-shoes-net-is-38114.html | Sterling Shoes Net Is $38,114. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/frooks-to-appeal-to-court-peekskill-candidate-denies-rivals-were.html | FROOKS TO APPEAL TO COURT.; Peekskill Candidate Denies Rivals Were Elected Legally. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/chauncey-m-depew-dies-of-pneumonia-in-his-94th-year-family-at.html | CHAUNCEY M. DEPEW DIES OF PNEUMONIA IN HIS 94TH YEAR; Family at Bedside of the ExSenator When End Comesin Early Morning.WAS ILL ONLY A WEEKStricken With a Chill on HisWay North on the TrainFrom Florida.NOTED AS ORATOR AND WITContinued Duties as Chairman ofNew York Central Boardto the Last. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/money.html | MONEY. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/four-to-contest-primary-results-recounts-are-sought-by-two.html | FOUR TO CONTEST PRIMARY RESULTS; Recounts Are Sought by Two Republican and One Democratic Leader in Brooklyn.ONE FIGHT IN WESTCHESTERFrooks of Peekskill to Appeal toCourt to Declare the Election Invalid. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/risko-wants-role-of-heeney-reserve-but-garden-officials-are-not.html | RISKO WANTS ROLE OF HEENEY RESERVE; But Garden Officials Are Not Ready to Give Decision on Possible Substitute to Tunney.WILL LIFT FORFEIT MONEYTo Withdraw Challenge for TitleMatch and Take a Rest--Dempsey on Way East. | TRUE | By James P. Dawson. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mitchel-field-gets-131000-under-bill-house-measure-extends-project.html | MITCHEL FIELD GETS $131,000 UNDER BILL; House Measure Extends Project for New Hangars and Other Construction There. SUPPLEMENTS EARLIER PLAN Other Army Fields Would Share in $6,499,000 Sought for Special and Technical Buildings. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ship-merger-is-denied-wh-coverdale-also-says-canada-lines-plans-no.html | SHIP MERGER IS DENIED.; W.H. Coverdale Also Says Canada Lines Plans No Construction. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/move-to-raise-ban-on-jeanne-eagels-producers-are-said-to-want-her.html | MOVE TO RAISE BAN ON JEANNE EAGELS; Producers Are Said to Want Her to Resume Role in "Her Cardboard Lover." SOUGHT DAMAGES ONLY Charges Filed by Equity, However, Are Still Pending--Ruling Is Expected Soon. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/stamps-sold-for-35667-collection-is-major-asset-of-hr-mackay-estate.html | STAMPS SOLD FOR $35,667.; Collection Is Major Asset of H.R. Mackay Estate. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/penn-victor-at-lacrosse-defeats-lafayette-14-to-5-in-opening-game.html | PENN VICTOR AT LACROSSE.; Defeats Lafayette, 14 to 5, in Opening Game of Season. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/expect-smith-to-veto-port-transit-bill-city-officials-protested-the.html | EXPECT SMITH TO VETO PORT TRANSIT BILL; City Officials Protested the Move to Prepare Plan for Suburban Relief. | TRUE | | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/republic-fire-increases-capital.html | Republic Fire Increases Capital. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-entertain-duchess-girls-service-club-will-give-reception-for.html | TO ENTERTAIN DUCHESS.; Girls' Service Club Will Give Reception for Titled M.P. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bierstadt-for-smith-writer-explains-he-was-wrongfully-listed-as-a.html | BIERSTADT FOR SMITH.; Writer Explains He Was Wrongfully Listed as a Hoover Supporter. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/larkin-loses-byelection-irish-labor-leader-fails-to-rewin-the-seat.html | LARKIN LOSES BY-ELECTION.; Irish Labor Leader Fails to Re-Win the Seat Refused Him. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/irt-attacks-city-on-right-to-fix-fare-legislature-did-not-delegate.html | I.R.T. ATTACKS CITY ON RIGHT TO FIX FARE; Legislature Did Not Delegate Power to Establish a Permanent Rate, It Holds.RESTS CASE ON THAT ISSUESubway Contracts Not ExemptFrom Public Service Law,Its Brief Contends.COMMISSION FILES REPLYStaten Island Line Agrees to Startat Once Elimination of ItsGrade Crossings. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/approves-bank-changes-controller-of-the-currency-permits-change-of.html | APPROVES BANK CHANGES.; Controller of the Currency Permits Change of Name and Liquidations. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/patrick-gives-gold-watches-to-the-victorious-rangers.html | Patrick Gives Gold Watches To the Victorious Rangers | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cornell-is-beaten-again-by-vmi-threerun-rally-in-the-eighth-inning.html | CORNELL IS BEATEN AGAIN BY V.M.I.; Three-Run Rally in the Eighth Inning Gives Cadets Victory by 6 to 5 Score. HITTING OF BOTH LIGHT Boise Strikes Out Nine Men for the Ithacans, but Is Replaced by Rollo in the Eighth. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/national-credit-survey-commerce-department-will-study-instalment.html | NATIONAL CREDIT SURVEY.; Commerce Department Will Study Instalment and Other Forms. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vermont-nine-rallies-to-beat-navy-8-to-1-comes-from-behind-to-win.html | VERMONT NINE RALLIES TO BEAT NAVY, 8 TO 1; Comes From Behind to Win in Last Three Innings After Trailing, 1-0, at End of Sixth. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/resale-on-fourth-avenue-bing-bing-resell-former-ziegler-holding-at.html | RESALE ON FOURTH AVENUE.; Bing & Bing Resell Former Ziegler Holding at Twenty-first Street. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/bronx-taxpayer-is- | Bronx Taxpayer Is Leased. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/austrians-attack-italian-police.html | Austrians Attack Italian Police. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/detroit-banks.html | DETROIT BANKS. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/columbia-plays-today-meets-upsala-in-second-baseball-game-of-season.html | COLUMBIA PLAYS TODAY.; Meets Upsala in Second Baseball Game of Season at Baker Field. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/price-advances-made-by-unlisted-stocks-shares-of-banking-insurance.html | PRICE ADVANCES MADE BY UNLISTED STOCKS; Shares of Banking, Insurance and Chain Store Corporations Among the Leaders. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-visit-plattsburg-2-officers-and-10-men-of-canadian-machine-gun.html | WILL VISIT PLATTSBURG.; 2 Officers and 10 Men of Canadian Machine Gun Corps Detailed. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dies-speaking-at-meeting-frank-phillips-exqueens-prosecutor-was.html | DIES SPEAKING AT MEETING.; Frank Phillips, Ex-Queens Prosecutor, Was Lauding G.U. Harvey. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fishing-boat-hits-a-submerged-wreck-but-she-manoeuvres-free-of.html | FISHING BOAT HITS A SUBMERGED WRECK; But She Manoeuvres Free of Entanglement Off Ulmer ParkWith Damaged Keel. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/evander-childs-victor-3-to-1.html | Evander Childs Victor, 3 to 1. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/2400000-loan-for-building-apartment-on-park-avenue.html | $2,400,000 Loan for Building Apartment on Park Avenue | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/auto-kills-brooklyn-man-prospect-park-accident-fatal-one-dead-at.html | AUTO KILLS BROOKLYN MAN.; Prospect Park Accident Fatal-- One Dead at Newark. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/harrimans-vista-horse-show-victor-owner-up-as-bay-gelding-wins.html | HARRIMAN'S VISTA HORSE SHOW VICTOR; Owner Up as Bay Gelding Wins Challenge Cup Second Year at Riding Club. IS ALSO BEST POLO PONY Scores in Heavyweight Class Before Gaining Highest Award--Jasper Takes Reserve. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cast-for-harvard-play-dramatic-club-will-present-hassan-this-year.html | CAST FOR HARVARD PLAY.; Dramatic Club Will Present "Hassan" This Year. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/metzger-admits-milk-convictions-dealer-who-charged-rival-with.html | METZGER ADMITS MILK CONVICTIONS; Dealer Who Charged Rival With Attempted Extortion of $30,000 Testifies. PROSECUTION ENDS CASE Health Commissioner Harris, Expected to Be a Witness, Failsto Appear at Hearing. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/penn-state-nine-wins-52-solves-twirling-of-wake-forest-pitcher-to.html | PENN STATE NINE WINS, 5-2.; Solves Twirling of Wake Forest Pitcher to Bat Out Victory. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/quick-wins-2-cue-games-defeats-towbis-and-de-oro-jr-in-threecushion.html | QUICK WINS 2 CUE GAMES.; Defeats Towbis and De Oro Jr. in Three-Cushion Tourney. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/watchman-died-in-k-of-c-hut-fire.html | Watchman Died in K. of C. Hut Fire | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/for-smith-in-utah-primaries-indicate-his-forces-will-control-state.html | FOR SMITH IN UTAH.; Primaries Indicate His Forces Will Control State Convention. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/boys-high-routed.html | Boys' High Routed. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/man-shot-in-hallway- | Man Shot in Hallway, Dies. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/dartimouth-to-receive-1500000-bequest-college-is-principal.html | DARTIMOUTH TO RECEIVE $1,500,000 BEQUEST; College Is Principal Beneficiary in Will of Edwin Webster Sanborn, Son of Former Professor. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pure-irish.html | Pure Irish. | TRUE | SHAUN O'SULLIVAN. | C1B 782458 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/wilkins-may-start-polar-hop-today-ready-for-their-arctic-flight.html | WILKINS MAY START POLAR HOP TODAY; READY FOR THEIR ARCTIC FLIGHT. | TRUE | Times Wide World Photo. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ja-hamill-takes-jersey-city-post.html | J.A. Hamill Takes Jersey City Post. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cd-kester-to-address-engineers.html | C.D. Kester to Address Engineers. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/angry-for-six-months.html | ANGRY FOR SIX MONTHS. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jersey-city-flats-traded-forrest-and-wade-street-houses-involved-in.html | JERSEY CITY FLATS TRADED.; Forrest and Wade Street Houses Involved in the Transaction. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/chicagoan-flips-40000-francs-from-hotel-causing-riot-in-tussle-for.html | Chicagoan Flips 40,000 Francs From Hotel, Causing Riot in Tussle for Bills at Cannes | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/harmon-defeats-howard.html | Harmon Defeats Howard. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lorees-trunk-plan-faces-crisis-today-possibility-of-final-break.html | LOREE'S TRUNK PLAN FACES CRISIS TODAY; Possibility of Final Break With Eastern Railway Executives Looms. DIVISION OF LINES FORECAST Report Allots New Haven to P.R.R. and D., L. & W. to New York Central. DEAL FOR WABASH RUMORED Doubts Cast on Accuracy of the Predictions--Conference at Pennsylvania Station. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/vacation-canceled-for-columbia-crews-glendon-orders-five-eights-to.html | VACATION CANCELED FOR COLUMBIA CREWS; Glendon Orders Five Eights to Remain for Daily Drills-- Plans a Heavy Schedule. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/all-boxes-and-reserved-seats-for-giants-opener-sold.html | All Boxes and Reserved Seats For Giants' Opener Sold | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/river-lawn-cita-wins-the-allage-english-setter-that-gained-fame-on.html | RIVER LAWN CITA WINS THE ALL-AGE; English Setter That Gained Fame on Southern Prairies Makes Sensational Showing. MISS PEGGY IS SECOND Gives Exhibition of Sheer Grit in Trials at Medford, N.J.-- Tie for Third Prize. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/perfumers-lease-on-fifth-avenue.html | Perfumers Lease on Fifth Avenue. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pennsylvania-beats-north-carolina-u-53-opens-southern-training-trip.html | PENNSYLVANIA BEATS NORTH CAROLINA U., 5-3; Opens Southern Training Trip and Administers First Defeat of Season to Home Nine. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/plan-patriotic-services-war-veterans-to-observe-april-23-to-29-as.html | PLAN PATRIOTIC SERVICES.; War Veterans to Observe April 23 to 29 as Americanization Week. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/secretary-mellon-sails-goes-to-bermuda-with-son-and-5-yale-students.html | SECRETARY MELLON SAILS.; Goes to Bermuda With Son and 5 Yale Students for Vacation. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/witness-vanishes-in-the-knapp-case-miss-egan-who-made-trips-with.html | WITNESS VANISHES IN THE KNAPP CASE; Miss Egan, Who Made Trips With the Secretary, Takes a Sudden 'Vacation.' VAIN SEARCH IN SYRACUSE Special Grand Jury Inquiry on 1925 State Census Opens at Albany Today. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-museum-picks-colonial-design-jury-chooses-freedlanders-plans.html | CITY MUSEUM PICKS COLONIAL DESIGN; Jury Chooses Freedlander's Plans for 5-Story Building of Red Brick and Limestone. TO BUILD ONLY PART NOW Section to Be 'U' Type, With Formal Garden Facing 5th Av., Between 103d and 104th Streets. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/conde-nast-earnings-rise-net-for-1927-is-1213903-equal-to-362-on.html | CONDE NAST EARNINGS RISE.; Net for 1927 Is $1,213,903, Equal to $3.62 on Common Stock. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/files-suit-to-raze-brokaw-mansion-inheritor-seeks-to-bar-his.html | FILES SUIT TO RAZE BROKAW MANSION; Inheritor Seeks to Bar His Brothers From Interfering With Apartment Project. USELESS TO HIM, HE SAYS Whereas $750,000 Structure Would Bring In $125,000 a Year, Complainant Asserts. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/risse-homestead-on-mott-av-is-sold-billingsley-singer-operators-buy.html | RISSE HOMESTEAD ON MOTT AV. IS SOLD; Billingsley & Singer, Operators, Buy House on 151st Street Corner. PURCHASE ON BRADY PLACE Raymond Rubin Acquires the Northwest Corner of White Plains Av.--Other Bronx Sales. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/paris-has-a-poe-street-renames-a-thoroughfare-in-honor-of-american.html | PARIS HAS A POE STREET.; Renames a Thoroughfare in Honor of American Author. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/jefferson-reserves-lose.html | Jefferson Reserves Lose. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/put-neill-on-southern-pacific-board.html | Put Neill on Southern Pacific Board. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ground-is-broken-for-todd-drydock-ships-whistle-hundreds-cheer-as.html | GROUND IS BROKEN FOR TODD DRYDOCK; Ships Whistle, Hundreds Cheer as $2,000,000 Structure Gets Under Way in Erie Basin. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/prices-on-rubber-market.html | PRICES ON RUBBER MARKET. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/movie-sent-by-wire-for-the-first-time-actresss-smile-in-chicago-is.html | MOVIE SENT BY WIRE FOR THE FIRST TIME; Actress's Smile in Chicago Is Shown on Screen Here Nine Hours Later. PROCESS TAKES TWO HOURS Telephotograph Will Speed the Showing of News Pictures, A.T. & T. Officials Say. | TRUE | | C1B 782458 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/short-term-debts-liquidated-by-erie-railroads-annual-report-shows.html | SHORT TERM DEBTS LIQUIDATED BY ERIE; Railroad's Annual Report Shows Payment of All Government Obligations in 1927. $50,000,000 BONDS USED The Proceeds Also Made Possible Additions and Betterments and More Working Capital. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/fire-destroys-plant-of-a-scranton-daily-five-are-injured-as-500000.html | FIRE DESTROYS PLANT OF A SCRANTON DAILY; Five Are Injured as $500,000 Blaze Traps Members of The Republican's Staff. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/new-french-loan-rumored-issue-to-stabilize-franc-linked-to.html | NEW FRENCH LOAN RUMORED; Issue to Stabilize Franc Linked to Reparations Scheme. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sees-juvenile-vagrancy-waning.html | Sees Juvenile Vagrancy Waning. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/exportion-is-laid-to-a-city-marshal-witness-in-loan-shark-inquiry.html | EXPORTION IS LAID TO A CITY MARSHAL; Witness in 'Loan Shark' Inquiry Says City Official Charged Him $17 Over Legal Fee. CASE TO GO TO THE MAYOR Bricklayer Testifies Auto Finance Company Sold His $1,072 Car on $115 Loan. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-business-world-silk-consumption-near-record.html | THE BUSINESS WORLD; Silk Consumption Near Record. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sue-to-get-100000-on-theft-bond.html | Sue to Get $100,000 on Theft Bond. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/giants-win-9-to-7-for-11th-straight-make-it-four-out-of-five-over.html | GIANTS WIN, 9 TO 7, FOR 11TH STRAIGHT; Make It Four Out of Five Over Senators in Spring Series on Greenville (S.C.) Diamond. BUNCH RUND IN 2 INNINGS Four in First and Five in Fifth Enough to Clinch Game--Lindstrom Stars at Bat. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/to-aid-hoover-campaign-exrepresentative-good-will-coordinate.html | TO AID HOOVER CAMPAIGN.; Ex-Representative Good Will Coordinate Sentiment for Him. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/march-iron-output-largest-in-10-months-less-however-than-any-march.html | MARCH IRON OUTPUT LARGEST IN 10 MONTHS; Less, However, Than Any March Production Since 1922--Steelmakers Using Scrap. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/southerners-and-smith.html | Southerners and Smith. | TRUE | GEORGE H. MAY. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/will-redeem-preferred-stock.html | Will Redeem Preferred Stock. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/columbia-netmen-play-today.html | Columbia Netmen Play Today. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/city-of-paris-medal-given-to-ruth-elder-she-is-second-woman-to-be.html | CITY OF PARIS MEDAL GIVEN TO RUTH ELDER; She Is Second Woman to Be Guest of Honor at Advertising Club Luncheon.FLIER ANSWERS QUESTIONSNo Speechmaker, She Says, Thanking Applauding Hosts and FrenchGovernment Representative. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/zinc-and-lead-prices-firm-production-of-former-metal-restricted.html | ZINC AND LEAD PRICES FIRM; Production of Former Metal Restricted, Buying Moderate. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-lawyers-get-less-than-runners-moses-schleider-testifies-that.html | SAYS LAWYERS GET LESS THAN RUNNERS; Moses Schleider Testifies That Attorneys Without the Right "Experts" Lose Out. NEGLIGENCE GROUP UNITES Lawyers Seek Fund to Protect Their Interests at Inquiry, Joseph Silver Reveals. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/miss-bosch-weds-princeton-senior-becomes-bride-of-gilbert-inglis.html | MISS BOSCH WEDS PRINCETON SENIOR; Becomes Bride of Gilbert Inglis --Reception Follows the Newark Ceremony. CELINE DUPUY MARRIED Weds Edward Nelson Dingley Jr. in Chevy Chase Presbyterian Church, Washington. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/sees-barbers-strike-over-journeymens-leader-says-400-will-return-to.html | SEES BARBERS' STRIKE OVER; Journeymen's Leader Says 400 Will Return to Work Today. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/break-is-not-imminent.html | Break Is Not Imminent. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pureeyed-faith.html | PURE-EYED FAITH. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/drags-pegleg-ace-from-blazing-plane-belgian-sergeant-major-treille.html | DRAGS 'PEG-LEG ACE' FROM BLAZING PLANE; Belgian Sergeant Major Treille Saves Major Dagnaux at Risk of Life. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/a-city-honors-schumannheink.html | A City Honors Schumann-Heink. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/150000-fire-in-briarcliff-village.html | $150,000 Fire in Briarcliff Village. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/kieckhefer-scores-in-us-cue-tourney-beats-thurnblad-and-copulos.html | KIECKHEFER SCORES IN U.S. CUE TOURNEY; Beats Thurnblad and Copulos Downs Kenney in Title ThreeCushions in Chicago. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/the-dieter.html | THE DIETER. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-public-will-pay-for-higher-royalties-talking-machine-counsel.html | SAYS PUBLIC WILL PAY FOR HIGHER ROYALTIES; Talking Machine Counsel Opposes Composers' Draft of New Copyright Law Bill. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/flees-from-death-threat-jt-grace-santa-rosa-banker-ordered-to-pay.html | FLEES FROM DEATH THREAT.; J.T. Grace, Santa Rosa Banker, Ordered to Pay $25,000. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/balliet-charges-trickery-by-levis-loser-in-delegate-fight-says.html | BALLIET CHARGES TRICKERY BY LEVIS; Loser in Delegate Fight Says Winner Is Really a Dry, Though He Ran As a Wet. OFFERS A LETTER AS PROOF But Levis Insists He Does Not Regard the Volstead Act as a'Summation of All Wisdom.' | TRUE | | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/less-profit-for-magma-copper.html | Less Profit for Magma Copper. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/barnet-leather-reports-loss.html | Barnet Leather Reports Loss. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/auction-result.html | AUCTION RESULT. | TRUE | By Joseph P. Day. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/shows-5712441-surplus-liverpool-and-london-and-globe-insurance-co.html | SHOWS $5,712,441 SURPLUS.; Liverpool and London and Globe Insurance Co. Reports for 1927. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/port-authority-condemns-land.html | Port Authority Condemns Land. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/mrs-wilson-freed-in-bail-of-25500-bonds-presented-by-stitch.html | MRS. WILSON FREED IN BAIL OF $25,500; Bonds Presented by "Stitch" McCarthy Are Signed by Magistrate Flood. LEAVES FOR WASHINGTON Big Game Hunter, Accused of Shooting Husband, Had Lost Plea to Reduce Amount of Bail. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/giannini-banks-fix-details-of-merger-will-issue-assignable-deposit.html | GIANNINI BANKS FIX DETAILS OF MERGER; Will Issue Assignable Deposit Receipts and Warrants for Rights on New Shares. SHAPE SECURITY COMPANY Will Be Known as the Bankameric Corporation and Will Have Capital of $15,000,000. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lever-brothers-report-for-1927.html | Lever Brothers Report for 1927. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/steel-production-continues-its-pace-sufficient-orders-reported-to.html | STEEL PRODUCTION CONTINUES ITS PACE; Sufficient Orders Reported to Maintain Present Rate Until Mid-April. PRICE SITUATION UNCERTAIN Trade Reviews Find Conditions for Second Quarter of Year | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/king-george-an-issue-in-chicago-primary-with-rise-in-whisky-from-15.html | KING GEORGE AN ISSUE IN CHICAGO PRIMARY; With Rise in Whisky From $1.50 to $15, Mayor Calls Every Drink Toast to Monarch. TWO MORE PLACES BOMBED Sargent Refuses Deputies for Polls and Chief Reports Not Enough to Go Round. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/says-miss-egan-started-for-this-city.html | Says Miss Egan Started for This City. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/theodore-roosevelt-scores.html | Theodore Roosevelt Scores. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/french-defer-curb-on-american-films-commission-decides-to-admit-two.html | FRENCH DEFER CURB ON AMERICAN FILMS; Commission Decides to Admit Two Hundred Foreign Pictures at Once. ISSUE IS STILL UNSETTLED But It Is Hoped an Understanding Will Be Reached in Three or Four Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/hughes-wins-with-cue-beats-fisher-40-to-32-in-metropolitan.html | HUGHES WINS WITH CUE.; Beats Fisher, 40 to 32, in Metropolitan Three-Cushion Match. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/outlet-co-reports-higher-profit.html | Outlet Co. Reports Higher Profit. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/faust-sung-to-crowded-house.html | Faust" Sung to Crowded House. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/life-term-for-boy-thief-william-fisher-21-years-old-to-be-sentenced.html | LIFE TERM FOR BOY THIEF.; William Fisher, 21 Years Old, to Be Sentenced April 13. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/georgetown-wins-13-to-0-triumphs-over-lafayette-nine-in-latters.html | GEORGETOWN WINS, 13 TO 0.; Triumphs Over Lafayette Nine in Latter's Opening Game. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/cullinan-drafts-plan-to-curb-oil-seeks-to-coordinate-groups-with.html | CULLINAN DRAFTS PLAN TO CURB OIL; Seeks to Coordinate Groups With Aid of President, Governors and Attorneys General.AIMS AT 20 PER CENT. CUTHe Would Also Reduce Imports toSave Industry From Depression by Increased Stocks. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/marked-for-death-says-klan-founder-simmons-lays-riots-floggings-and.html | MARKED FOR DEATH, SAYS KLAN FOUNDER; Simmons Lays Riots, Floggings and Burnings to the Evans Regime. | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/second-yonkers-site-bought-by-builders-shaw-sanford-get-90000.html | SECOND YONKERS SITE BOUGHT BY BUILDERS; Shaw & Sanford Get 90,000 Square Feet at Bronxville Knolls--Other Trading. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/asks-lower-freight-rates-boston-maine-proposes-new-schedule-to-the.html | ASKS LOWER FREIGHT RATES; Boston & Maine Proposes New Schedule to the Southeast. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/markets-in-london-paris-and-berlin-rubber-drops-on-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Rubber Drops on British Announcement That the Restriction Would Be Abolished.HEAVY LOANS IN LONDONParis Is Depressed at Opening, butRecovers--Berlin Opens Off,but Becomes Firmer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/defends-private-utilities-gadsden-says-government-must-stay-out-of.html | DEFENDS PRIVATE UTILITIES.; Gadsden Says Government Must Stay Out of Power Business. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/aided-palestine-relief-warburg-and-straus-praised-by-weizmann-for.html | AIDED PALESTINE RELIEF.; Warburg and Straus Praised by Weizmann for Funds. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/us-leather-earnings-rate-is-higher-than-last-year-but-no-dividend.html | U.S. LEATHER EARNINGS.; Rate Is Higher Than Last Year, but No Dividend Is Declared. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/tulsa-five-wins-2619-conquers-winfield-in-national-interscholastic.html | TULSA FIVE WINS, 26-19.; Conquers Winfield in National Interscholastic Tournament. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/lindergh-in-san-diego-makes-secret-flight-from-santa-barbarato-test.html | LINDERGH IN SAN DIEGO.; Makes Secret Flight From Santa Barbara--To Test New Plane. | TRUE | Special to The New York Times. | C1B 782458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/president-collidge-to-open-baseball-year-in-washington.html | President Collidge to Open Baseball Year in Washington | TRUE | Special to The New York Times. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/pelham-wins-nohit-game-30.html | Pelham Wins No-Hit Game, 3-0. | TRUE | | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/gives-recital-in-hamburg-lester-donahue-uses-piano-devised-by-jh.html | GIVES RECITAL IN HAMBURG.; Lester Donahue Uses Piano Devised by J.H. Hammond Jr. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782458 |
| 1928-04-05 | 1928-04-05 | https://www.nytimes.com/1928/04/05/archives/ward-faces-test-tonight-defends-open-squash-tennis-title-in-match.html | WARD FACES TEST TONIGHT.; Defends Open Squash Tennis Title in Match With Jacobs. | TRUE | | C1B 782458 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/labor-wins-seat-in-scottish-election-shinwell-defeats-miss-kidd.html | LABOR WINS SEAT IN SCOTTISH ELECTION; Shinwell Defeats Miss Kidd, Whose Late Father Represented Linlithgow in Commons. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/la-rondine-given-fourth-time.html | La Rondine" Given Fourth Time. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/washington-is-surprised-but-officials-say-government-had-no.html | WASHINGTON IS SURPRISED.; But Officials Say Government Had No Interest in Soviet Gold. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-give-posthumous-andreyev-play.html | To Give Posthumous Andreyev Play | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hugh-a-murray-kicked-by-a-horse.html | Hugh A. Murray Kicked by a Horse | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/an-open-candidacy.html | AN OPEN CANDIDACY. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rug-merchants-not-to-build.html | Rug Merchants Not to Build. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/courts-charge-to-the-knapp-jury-questions-of-crimes-only.html | Court's Charge to the Knapp Jury; Questions of Crimes Only. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/pipe-line-plans-capital-reduction.html | Pipe Line Plans Capital Reduction | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/heights-theatre-is- | Heights Theatre Is Leased. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/veteran-regains-hearing-in-flight.html | Veteran Regains Hearing in Flight. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/heckscher-estate-sold-westbury-tract-is-transferred-for.html | HECKSCHER ESTATE SOLD.; Westbury Tract Is Transferred for $400,000--Buildings Resold. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hudson-coals-income-drops.html | Hudson Coal's Income Drops. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/patrol-wagon-his-carriage-depew-enjoyed-ride-after-talk-at-chicago.html | PATROL WAGON HIS CARRIAGE.; Depew Enjoyed Ride After Talk at Chicago Club. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/railroad-stock-jumps-shares-of-pittsburgh-west-virginia-up-10.html | RAILROAD STOCK JUMPS.; Shares of Pittsburgh & West Virginia Up 10 Points to New Record. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/man-hurdles-seats-in-commons-gallery-is-prevented-from-jumping-to.html | MAN HURDLES SEATS IN COMMONS GALLERY; Is Prevented From Jumping to Floor and Subdued After Fierce Struggle. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/penn-state-beaten-8-to-2-elon-college-wins-through-superb-pitching.html | PENN STATE BEATEN, 8 TO 2.; Elon College Wins Through Superb Pitching of Lefty Briggs. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/pleads-not-guilty-of-killing-teacher-framingham-man-arraigned-in.html | PLEADS NOT GUILTY OF KILLING TEACHER; Framingham Man, Arraigned in Concord Court, Is Then Jailed Without Bail. QUESTIONED FOR 12 HOURS But Knowlton Insists He Never Saw Girl After He Took Her Home to Beverly, Mass. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/russian-power-executives-here.html | Russian Power Executives Here. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/defends-dwellings-bill-riegelman-explains-disputed-plan-to.html | DEFENDS DWELLINGS BILL.; Riegelman Explains Disputed Plan to Republican Women. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/governor-vetoes-62-more-measures-calls-legislature-careless-citing.html | GOVERNOR VETOES 62 MORE MEASURES; Calls Legislature Careless, Citing Glaring Errors--Bars Reducing Election Offenses.SCENTS WATERPOWER GRABRiver Regulation in AdirondacksCalled Disguised Power Schemes--44 Bills Are Approved. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/debt-payment-plan-gains-in-france-french-hope-for-change-in.html | DEBT PAYMENT PLAN GAINS IN FRANCE; French Hope for Change in American Opinion Toward German Bond Flotation. THINK WE MISUNDERSTAND Settlement With Washington Would Be in Cash From Proceeds of Securities. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/prince-wins-steeplechase-wales-is-first-in-oxton-race-by-twenty.html | PRINCE WINS STEEPLECHASE; Wales Is First in Oxton Race by Twenty Lengths. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/depew-is-mourned-as-great-american-mayor-walker-says-his-life-was.html | DEPEW IS MOURNED AS GREAT AMERICAN; Mayor Walker Says His Life Was an Example of Tolerance, Geniality, Youthfulness. LONG SERVICE IS RECALLED Bishop Manning Emphasizes His Lovable Qualities and Strong Faith--Other Tributes. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/thomson-hill-corner-sold.html | Thomson Hill Corner Sold. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/american-oil-man-killed-in-india.html | American Oil Man Killed in India. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/both-parties-back-plan-to-widen-vote-chairmen-butler-and-shaver.html | BOTH PARTIES BACK PLAN TO WIDEN VOTE; Chairmen Butler and Shaver Approve Education Project in 500 to 1,000 Cities. WOMEN'S CLUBS TAKE PART A.F. of L. Chief Endorses Civic Federation Move Launched by John Hays Hammond. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calls-rubber-fall-a-hoover-victory-tilson-sees-a-warning-against.html | CALLS RUBBER FALL A HOOVER VICTORY; Tilson Sees a Warning Against Monopolies in British Decision --Backs Collective Buying. LA GUARDIA ATTACK FAILS He Seeks to Bar From Voting on Fooling Measure All Holding Motor or Rubber Stocks. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calder-predicts-victory-says-republicans-will-win-regardless-of.html | CALDER PREDICTS VICTORY.; Says Republicans Will Win Regardless of "Fall and Sinclair." | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lady-margery-noble-is-100-widow-of-british-arms-manufacturer-enjoys.html | LADY MARGERY NOBLE IS 100; Widow of British Arms Manufacturer Enjoys Excellent Health. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fire-department.html | Fire Department. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hylan-denounces-smiths-advisers-exmayor-names-element-that-jumps.html | HYLAN DENOUNCES SMITH'S ADVISERS; Ex-Mayor Names Element That "Jumps" Party to Get "the Best of Everything." AIMS SHAFT AT CRAIG Questions His Choice to Fight Fare Suit--Heckled by Man in the | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-celebrate-vaudeville-week.html | To Celebrate Vaudeville Week. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/shaking-off-the-dead-hand.html | SHAKING OFF THE DEAD HAND. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/randalls-island-to-be-investigated-gov-smith-orders-director-of.html | RANDALL'S ISLAND TO BE INVESTIGATED; Gov. Smith Orders Director of Budget to Inquire Into Use of State Funds. CONSOLIDATION HITS SNAG Corporate Body, Operating House of Refuge, Cannot Be Merged With Charities Department. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ameer-leaves-england-but-is-loath-to-go-afghan-monarch-ends.html | AMEER LEAVES ENGLAND, BUT IS LOATH TO GO; Afghan Monarch Ends ThreeWeek Visit Filled With Excitement and Adventure. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-rail-heads-optimistic-presidents-of-missouri-pacific-and-frisco.html | TWO RAIL HEADS OPTIMISTIC; Presidents of Missouri Pacific and Frisco See Bright Outlook. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/offers-farm-bill-with-a-challenge-haugens-new-measure-keeps.html | OFFERS FARM BILL WITH A CHALLENGE; Haugen's New Measure Keeps Equalization Fee, but Provisions Are Modified.SEEK TO OVERCOME A VETOMiddle West Members Look forSupport--McNary Asks SenateVote Saturday. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/individual-reserve- | Individual Reserve Banks | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coolidge-eulogizes-depew-for-his-personal-service.html | Coolidge Eulogizes Depew For His Personal Service | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-dame-to-leave-w-and-j-faculty.html | Dr. Dame to Leave W. and J. Faculty | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hoover-to-oppose-norris-nebraskans-plan-to-write-his-name-on-ballot.html | HOOVER TO OPPOSE NORRIS.; Nebraskans Plan to Write His Name on Ballot in Primary. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/twin-robbers-loot-hotel-dressed-exactly-alike-pair-get-300-in-new.html | TWIN ROBBERS LOOT HOTEL.; Dressed Exactly Alike, Pair Get $300 in New Orleans. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/manhattan-baseball-game-off.html | Manhattan Baseball Game Off. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plans-easter-mass-at-sea-mgr-sznarbachowski-to-officiate-aboard-lle.html | PLANS EASTER MASS AT SEA; Mgr. Sznarbachowski to Officiate Aboard lle de France. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/buying-of-copper-reduced-lull-follows-unusually-large-businesslead.html | BUYING OF COPPER REDUCED; Lull Follows Unusually Large Business--Lead Trade Brisk. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/burnee-corporation-leases-lexington-avenue-corner.html | Burnee Corporation Leases Lexington Avenue Corner | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sylvia-pankhurst-proud-of-her-child-but-exsuffragette-leader-wont.html | SYLVIA PANKHURST PROUD OF HER CHILD; But Ex-Suffragette Leader Won't Tell Name of Father of Richard Keir Pethick. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/miss-candidus-wed-to-dr-rf-carter-she-is-escorted-at-ceremony-in.html | MISS CANDIDUS WED TO DR. R.F. CARTER; She Is Escorted at Ceremony in the Ambassador by Her Father, Also a Physician. WEARS HER MOTHER'S LACE Her Sister Is Matron of Honor-- Couple Sail Tonight on the He de France. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mason-valley-mines-lose-105440.html | Mason Valley Mines Lose $105,440. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/whipping-posts-urged-by-judge-buffington-federal-jurist-commends.html | WHIPPING POSTS URGED BY JUDGE BUFFINGTON; Federal Jurist Commends the Delaware System as Means to Deter Crime. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-republicans-in-new-split.html | Jersey Republicans in New Split | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/chamber-marks-foundersgraves-commerce-body-honors-13-of-its-charter.html | CHAMBER MARKS FOUNDERS'GRAVES; Commerce Body Honors 13 of Its Charter Members at Service in Trinity Churchyard.BRONZE TABLETS UNVEILEDPresident De Bost Reviews History at Luncheon in Connection With160th Anniversary. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/will-ropers-here-april-15.html | Will Ropers Here April 15. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/london-tribute-to-depew-press-says-that-his-loss-will-be-felt-by.html | LONDON TRIBUTE TO DEPEW.; Press Says That His Loss Will Be Felt by the World. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/army-to-survey-new-york-streams.html | Army to Survey New York Streams. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/simmons-patient-in-hospital-out-of-athletics-first-game.html | Simmons Patient in Hospital; Out of Athletics' First Game | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lady-heath-reaches-cairo-establishes-three-records-in-flying.html | LADY HEATH REACHES CAIRO; Establishes Three Records in Flying African Continent's Length. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/heyden-chemical-earns-174152.html | Heyden Chemical Earns $174,152. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/world-swim-mark-broken-by-laufer-a-a-u-national-senior-150yard-back.html | WORLD SWIM MARK BROKEN BY LAUFER; A. A. U. National Senior 150Yard Back Stroke RaceWon in 1:37:3.KOJAC 2D AND YOUNG 3DLaufer Is High Scorer of ChicagoMeet With 16 Points--Weissmuller Also Triumphs. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/structural-steel-ordered.html | Structural Steel Ordered. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-bronx-surgeons-are-honored.html | Two Bronx Surgeons Are Honored. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/obituary-notes.html | Obituary Notes. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-lawmakers-recess-will-meet-july-10senate-ignores-egan.html | JERSEY LAWMAKERS RECESS; Will Meet July 10--Senate Ignores Egan Nomination. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/curb-stocks-surge-in-new-trading-record-693-separate-issues-dealt.html | CURB STOCKS SURGE IN NEW TRADING RECORD; 693 Separate Issues Dealt In-- Shares Rise Under Lead of Public Utilities. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dartmouth-beaten-42-quantico-marines-score-four-in-one-inning-and.html | DARTMOUTH BEATEN, 4-2.; Quantico Marines Score Four in One Inning and Triumph. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-consider-smaller-cotton-unit.html | To Consider Smaller Cotton Unit. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gov-smith-orders-grand-jury-action-on-queens-sewers-acts-on-shearns.html | GOV. SMITH ORDERS GRAND JURY ACTION ON QUEENS SEWERS; Acts on Shearn's Report of "Criminal Waste of Funds" and Neglect by Connolly. BUCKNER WILL PROSECUTE Ottinger Names Him a Special Deputy--Justice Tompkins to Preside April 16. CONNOLLY IS CONFIDENT Mayor Sets April 13 for Election of Borough Head--Newcombe Said to Be Leading the Field. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/depews-funeral-will-be-tomorrow-burial-in-peekskill-services-at-st.html | DEPEW'S FUNERAL WILL BE TOMORROW; BURIAL IN PEEKSKILL; Services at St. Thomas's Here to Be Conducted by Bishops Stires and Manning. NOTABLES CONSOLE WIDOW Coolidge, Kellogg, Rockefeller, W. K. Vanderbilt and Many Others Send Messages. FLAGS ARE AT HALF STAFF Governer Smith Orders Observance at Public Buildings--Railroad Offices Draped in Black. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/museum-buys-tract-next-to-the-cloisters-as-a-shield-against.html | Museum Buys Tract Next to the Cloisters As a Shield Against Encroaching Buildings | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/clemency-for-552-foes-of-fascists.html | Clemency for 552 Foes of Fascists. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/slash-rates-to-get-australian-trade-lines-here-make-1-a-ton-cut-on.html | SLASH RATES TO GET AUSTRALIAN TRADE; Lines Here Make $1 a Ton Cut on Autos to Compete With the Canadian Marine. TO RECAPTURE BUSINESS Shipping Men Say American Car Makers Were Lured Away by Lower Freight Cost. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/medicine-for-the-mind.html | MEDICINE FOR THE MIND. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/governor-vetoes-dog-cropping-bill-calls-it-unconstitutional-but.html | GOVERNOR VETOES DOG CROPPING BILL; Calls It Unconstitutional, but Upholds Theory of Protection of Animals.STATE NO FASHION ARBITERWould Accept Proposed Law if ItApplied to Every Dog Owner--Not Uniform, He Says. | TRUE | Special to The New York Times | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-list-british-bonds-application-will-be-made-to-the-exchange-by.html | TO LIST BRITISH BONDS.; Application Will Be Made to the Exchange by the Government. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-ease-tax-appeal-jam-treasury-plans-more-arbitration-board-is-3.html | TO EASE TAX APPEAL JAM.; Treasury Plans More Arbitration-- Board Is 3 Years Behind. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/brooklyn-market-mrs-sarah-jackson-sells-onefamily-house-on-74th-st.html | BROOKLYN MARKET.; Mrs. Sarah Jackson Sells OneFamily House on 74th St. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/trade-strong-and-active-at-paris.html | Trade Strong and Active at Paris. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/brick-makers-to- | Brick Makers to Organize. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/claims-diving-record-for-new-metal-suit-whitestone-inventor-says-he.html | CLAIMS DIVING RECORD FOR NEW METAL SUIT; Whitestone Inventor Says He Remained 200 Feet Deep for45 Minutes. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/locher-ohio-democrat-to-take-williss-seat-gov-donahey-names-cabinet.html | Locher, Ohio Democrat, to Take Willis's Seat; Gov. Donahey Names Cabinet Aide to Senate | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/southwest-floods-and-tornadoes-kill-seven-temperature-goes-to-77.html | Southwest Floods and Tornadoes Kill Seven; Temperature Goes to 77 Here; Rain on Way | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/18411119-net-for-a-p-tea-company-reports-profit-for-yearsurplus.html | $18,411,119 NET FOR A. & P.; Tea Company Reports Profit for Year--Surplus $27,363,102. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/say-barbers-tricked-them-12-brooklyn-employers-explain-granting-of.html | SAY BARBERS TRICKED THEM; 12 Brooklyn Employers Explain Granting of Strikers' Demands. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-match-rosenwald-gift-fund-being-raised-to-equal-his-5000000-for.html | TO MATCH ROSENWALD GIFT.; Fund Being Raised to Equal His $5,000,000 for Jews in Russia. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/edgar-appleby-triumphs-international-182-champion-beats-steinbugler.html | EDGAR APPLEBY TRIUMPHS.; International 18.2 Champion Beats Steinbugler, 250 to 43. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/says-social-system-adds-to-riches-here-commercial-attache-in-paris.html | SAYS SOCIAL SYSTEM ADDS TO RICHES HERE; Commercial Attache in Paris Asserts Europeans Attribute TooMuch to Natural Resources. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/flood-uncovers-gold-expert-tells-of-discovery-in-st-francisquito.html | FLOOD UNCOVERS GOLD.; Expert Tells of Discovery in St. Francisquito Canyon. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/will-seek-governorship-rockland-me-man-consents-to-be-democratic.html | WILL SEEK GOVERNORSHIP.; Rockland (Me.) Man Consents to Be Democratic Candidate. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-convicts-captured-one-shot.html | Two Convicts Captured, One Shot. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bacharach-on-revenue-committee.html | Bacharach on Revenue Committee. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/delaney-and-sharkey-in-garden-april-30-articles-signed-for.html | DELANEY AND SHARKEY IN GARDEN APRIL 30; Articles Signed for Fifteen-Round Bout by Contenders for Tunney's Title. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/duce-draws-milan-throng-mussolini-pays-surprise-visit-to-newspaper.html | DUCE DRAWS MILAN THRONG.; Mussolini Pays Surprise Visit to Newspaper He Founded. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/little-tommie-dead-newark-elks-who-brought-joy-to-invalid-cease.html | LITTLE TOMMIE" DEAD.; Newark Elks Who Brought Joy to Invalid Cease Their Visits. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/planes-with-turrets-on-wings-are-designed-by-great-britain.html | Planes With Turrets on Wings Are Designed by Great Britain | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-trio-tune-in-on-london-to-set-their-watches-nightly.html | Jersey Trio Tune In on London To Set Their Watches Nightly | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-corporation-is-formed.html | New Corporation Is Formed. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/seek-missing-teller-police-hunt-bank-ernploye-as-16103-shortage-is.html | SEEK MISSING TELLER.; Police Hunt Bank Ernploye as $16,103 Shortage Is Discovered. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/frees-crew-in-liquor-case-federal-court-in-wilmington-directs-jury.html | FREES CREW IN LIQUOR CASE; Federal Court in Wilmington Directs Jury, Against Objections. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/baby-camel-in-zoo-debut-one-week-old-75pound-youngster-is-well.html | BABY CAMEL IN ZOO DEBUT.; One Week Old, 75-Pound Youngster Is Well Received. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/drama-conference-airs-its-problems-meeting-at-chapel-hill-nc-shows.html | DRAMA CONFERENCE AIRS ITS PROBLEMS; Meeting at Chapel Hill, N.C., Shows Amateur Groups Lack Organization. FRANKNESS MARKS DEBATE Thirst for Drama in South is Evident--Three One-Act Plays Given--Paul Green Plays Banjo. | TRUE | By J. Brooks Atkinson. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-john-scott-dies-widow-of-railroad-pioneer-was-born-in-england.html | MRS. JOHN SCOTT DIES.; Widow of Railroad Pioneer Was Born in England. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/paris-bourse-closes-till-tuesday.html | Paris Bourse Closes Till Tuesday | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-irving-chase-a-florida-hostess-entertains-many-guests-of-tea-in.html | MRS. IRVING CHASE A FLORIDA HOSTESS; Entertains Many Guests of Tea in Ocean Front Villa at Palm Beach. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-lloyd-film-to-be-shown.html | New Lloyd Film to Be Shown. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sells-53-acres-in-flushing-held-by-family-since-1718.html | Sells 53 Acres in Flushing Held by Family Since 1718 | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/resells-her-auction-purchase.html | Resells Her Auction Purchase. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/liberty-the-theme-in-passover-rites-two-rabbis-refer-to-the-oil.html | LIBERTY THE THEME IN PASSOVER RITES; Two Rabbis Refer to the Oil Scandals as Inability to Meet Its Moral Demands. DR. KATZ PRAISES SMITH Dr. Schulmann Declares Confidence in Dr. Vleizmann's World Work for Zionism. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/utility-earns-664-on-common-shares-commonwealth-power-reports.html | UTILITY EARNS $6.64 ON COMMON SHARES; Commonwealth Power Reports Balance of $12,413,628, a Rise Above 1926. WESTERN POWER GAINS Shows Net of $12,067,500, an Increase of 10.64 Per Cent.--TwinState Gas Also Advances. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/johnston-to-manage-mario.html | Johnston to Manage Mario. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/reserve-banks-bill-discounts-increase-note-circulation-up-34000000.html | Reserve Banks Bill Discounts Increase; Note Circulation Up $34,000,000 in Week | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/200-leading-runners-of-us-and-canada-will-race-today.html | 200 Leading Runners of U.S. And Canada Will Race Today | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/may-rejuvenate-kemal-voronoff-and-turkish-dictator-meet-for.html | MAY 'REJUVENATE' KEMAL.; Voronoff and Turkish Dictator Meet for Operation, Paris Reports. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/music-bachs-st-matthew-passion.html | MUSIC; Bach's St. Matthew Passion. | TRUE | By Olin Downes. | C1B782457 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/georgia-oramey-funeral-many-fellow-actors-and-actresses-attend.html | GEORGIA O'RAMEY FUNERAL.; Many Fellow Actors and Actresses Attend Services Here. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dies-after-auto-crash-miss-reid-of-coscob-conn-drove-car-through.html | DIES AFTER AUTO CRASH.; Miss Reid of Coscob, Conn., Drove Car Through Stone Wall. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ritz-chocolate-factory-reopens.html | Ritz Chocolate Factory Reopens. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/stock-suit-to-referee-pa-rockefellers-action-against-hoyt-estate.html | STOCK SUIT TO REFEREE.; P.A. Rockefeller's Action Against Hoyt Estate Goes to Greenbaum. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/syndicate-to-build-at-central-park-lawyers-investing-corporation.html | SYNDICATE TO BUILD AT CENTRAL PARK; Lawyers Investing Corporation Buys Corner on West Side at Ninety-third Street. TO ERECT 15-STORY FLAT Group Organized by Alexander Pfeiffer Will Raze the Kenmare --Schulte in $525,000 Deal. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gilbert-is-in-rome-and-italy-watches-reparations-agent-general-will.html | GILBERT IS IN ROME AND ITALY WATCHES; Reparations Agent General Will See Finance Minister and Probably Mussolini. PRESS ON THE DAWES PLAN Revision Is Thought Possible, but Reparations and Allied Debts Are Called Inseparable. | TRUE | By Wireless To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/flowers-plentiful-and-cheap-for-easter-wearing-orchids-however-will.html | FLOWERS PLENTIFUL AND CHEAP FOR EASTER; Wearing Orchids, However, Will Come High, Florists Say, Blaming Shows for Shortage. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/upholds-sunday-closing-massachusetts-governor-vetoes-bill-allowing.html | UPHOLDS SUNDAY CLOSING.; Massachusetts Governor Vetoes Bill Allowing Sale of Provisions. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-exchange-certificates-new-haven-road-to-issue-newly-engraved.html | TO EXCHANGE CERTIFICATES; New Haven Road to Issue Newly Engraved Shares April 19. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/oil-man-believed-drowned-pennsylvanian-disappeared-while-testing.html | OIL MAN BELIEVED DROWNED; Pennsylvanian Disappeared While Testing Boat in Chatauqua Lake. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/yankees-get-back-in-own-class-win-show-they-can-bowl-over-class-b.html | YANKEES GET BACK IN OWN CLASS, WIN; Show They Can Bowl Over Class B Teams, Anyway, by Routing Knoxville, 14 to 4 RUTH'S BAT STRONG FACTOR Hits Triple and Double in Early Assault on Brown--Pennock and Thomas Work Under Wraps. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fencers-club-wins-womens-team-title-new-york-trio-beats-washington.html | FENCERS CLUB WINS WOMEN'S TEAM TITLE; New York Trio Beats Washington Square, 5-1, and Salle de Vince, 5-2, in Final Round. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-pay-first-alien-claims-treasury-will-send-out-checks-for-german.html | TO PAY FIRST ALIEN CLAIMS.; Treasury Will Send Out Checks for German Account Next Week. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ohioan-deserts-hoover-former-attorney-general-deplores-fight-for.html | OHIOAN DESERTS HOOVER.; Former Attorney General Deplores Fight for Willis Delegates. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-fencers-capture-2-crowns-annex-sabre-team-champion-ship-as.html | COLUMBIA FENCERS CAPTURE 2 CROWNS; Annex Sabre Team Champion ship as Intercollegiate Tourney Begins at the Astor. NORMAN COHN WINS TITLE Blue and White Captain Gains Individual Honors--Army IsStrong With the Epee. | TRUE | By Bryan Field. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fires-in-ocean-city-do-100000-damage-doughty-building-ten-stores.html | FIRES IN OCEAN CITY DO $100,000 DAMAGE; Doughty Building, Ten Stores and Seven Other Structures Are Burned.INCENDIARISM SUSPECTEDPolice Tell of Threatening LetterSent to Mayor--Man, Overcome, Is Saved. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ward-keeps-title-conquers-jacobs-wins-154-152-157-and-takes-worlds.html | WARD KEEPS TITLE; CONQUERS JACOBS; Wins, 15-4, 15-2, 15-7, and Takes World's Open Squash Crown for Third Time in Row. MATCH IS DISAPPOINTING Capacity Gallery Sees Players Show Poor Form--Shots Hurried, Miscues Numerous. | TRUE | By Allison Danzig. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/10350000-loan-in-pittsburgh.html | $10,350,000 Loan in Pittsburgh. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/us-army-is-invited-to-london-horse-show-olympic-games-preprations.html | U.S. ARMY IS INVITED TO LONDON HORSE SHOW; Olympic Games Preprations Will Prevent Acceptance to International Exhibition. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ninth-avenue-investment-deal.html | Ninth Avenue Investment Deal. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hendlin-nyu-fencer-wins-clemens-medal-captures-all-five-bouts-to.html | HENDLIN, N.Y.U. FENCER, WINS CLEMENS MEDAL; Captures All Five Bouts to Score Over Novices--Miss McGurie Leads Women. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-lincolniana-is-made-available-halfsisters-diary-reveals-the-war.html | NEW LINCOLNIANA IS MADE AVAILABLE; Half-Sister's Diary Reveals the War President's Family Life at White House. IS BASIS FOR BIOGRAPHY Life of Mrs. Lincoln, to Be Issued Serially, Cleared Disputed Story of Her Being "Jilted." | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/chemical-national-plans-capital-rise-shareholders-meet-may-2-to.html | CHEMICAL NATIONAL PLANS CAPITAL RISE; Shareholders Meet May 2 to Authorize Increase of Stock to $6,000,000. SURPLUS TO BE HIGHER Securities Corporation With Capital of $4,000,000, Is Also Under Consideration. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wins-suit-over-bad-checks-mrs-wright-gets-10493-judgment-against.html | WINS SUIT OVER BAD CHECKS; Mrs. Wright Gets $10,493 Judgment Against Bank. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/e-f-wilson-night-line-captain.html | E. F. Wilson, Night Line Captain. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/will-rogers-offers-advice-to-women-candidates.html | Will Rogers Offers Advice To Women Candidates | TRUE | WILL ROGERS. | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/georgetown-triumphs-rallies-in-fifth-and-sixth-help-beat-colgate.html | GEORGETOWN TRIUMPHS.; Rallies in Fifth and Sixth Help Beat Colgate Nine, 10 to 3. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/financial-markets-stocks-advance-again-on-large-transactionsmoney-5.html | FINANCIAL MARKETS; Stocks Advance Again, on Large Transactions--Money 5 Per Cent., Sterling Strong. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/east-side-flats-sold-six-stern-brothers-sell-on-80th-st-dr-fowler.html | EAST SIDE FLATS SOLD.; Six Stern Brothers Sell on 80th St. --Dr. Fowler to Build Hospital. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-york-farm-sales-e-a-strout-agency-reports-several-acreage-deals.html | NEW YORK FARM SALES.; E. A. Strout Agency Reports Several Acreage Deals. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/duchess-of-atholl-hails-womens-rise-she-tells-league-of-voters-here.html | DUCHESS OF ATHOLL HAILS WOMEN'S RISE; She Tells League of Voters Here England is Feeling Good Effects of Suffrage.CITES HOUSING REFORMSAt Club for Girls' Service She Stresses Need to Educate Peopleto Use Their Leisure. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/a-dull-primary.html | A DULL PRIMARY. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/antirum-fleet-for-lakes-coast-guard-flotilla-waiting-to-pass.html | ANTI-RUM FLEET FOR LAKES.; Coast Guard Flotilla Waiting to Pass Through Erie Canal. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mayer-wins-cue-title-clinches-state-amateur-pocket-crown-by.html | MAYER WINS CUE TITLE.; Clinches State Amateur Pocket Crown by Defeating Hundley. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/project-total-increases-building-plans-for-march-approach-aggregate.html | PROJECT TOTAL INCREASES.; Building Plans for March Approach Aggregate in 1926. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-build-in-brooklyn.html | To Build in Brooklyn. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lindbergh-tests-plane-he-is-said-to-be-well-pleased-with-his-new.html | LINDBERGH TESTS PLANE.; He Is Said to Be Well Pleased With His New Ryan Machine. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gould-fund-before-court-trustees-of-childrens-trust-are-in-quandary.html | GOULD FUND BEFORE COURT; Trustees of Children's Trust Are in Quandary Over Payments. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/matsuyama-wins-two-cue-games.html | Matsuyama Wins Two Cue Games. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jersey-city-shortens-fences-answer-to-more-homers-plea.html | Jersey City Shortens Fences; Answer to 'More Homers' Plea | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-horace-pierson-gould-former-president-of-state-dental-society.html | DR. HORACE PIERSON GOULD; Former President of State Dental Society Dies at Age of 57. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-hill-captures-northsouth-title-takes-lead-at-start-to-beat-miss.html | MRS. HILL CAPTURES NORTH-SOUTH TITLE; Takes Lead at Start to Beat Miss Van Wie in Pinehurst Final by 6 and 5. IS 3 UP AT THE TURN Then Gains 10th and 11th Holes, Halves the 12th and Wins 13th for the Match. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plans-reich-rayon-merger-vereinigte-glanzstorff-company-reports.html | PLANS REICH RAYON MERGER; Vereinigte Glanzstorff Company Reports $2,675,000 Profit. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/billy-barton-jumped-fence-and-horse-too-eyewitness-writes-of.html | BILLY BARTON JUMPED FENCE AND HORSE, TOO; Eyewitness Writes of Remarkable Leap of American Entry in Grand National. | TRUE | By Wireless To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/keyserling-scores-happiness-cults-in-lecture-here-he-stresses-need.html | KEYSERLING SCORES HAPPINESS CULTS; In Lecture Here He Stresses Need for Balance of Positive and Negative.CALLS DEATH WISH NORMALAnd Construes It as Desire to Learnthe Meaning of Life--SaysGood Involves Evil. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/city-marshals-face-inquiry-by-higgins-mayor-orders-a-housecleaning.html | CITY MARSHALS FACE INQUIRY BY HIGGINS; Mayor Orders a Housecleaning Due to Many Complaints of Misconduct. RECALLS RECENT WARNING But Says Admonition Against 'Sharp Practices' Was Apparently Ignored. WANTS OFFENDERS OUSTED Commissioner of Accounts Is Expected to Begin HearingsNext Week. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plan-transocean-flight-two-spanish-officers-seek-governments.html | PLAN TRANSOCEAN FLIGHT.; Two Spanish Officers Seek Government's Permission for Venture. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/john-d-ryan-sells-montana-power-co-american-power-light-gets-big.html | JOHN D. RYAN SELLS MONTANA POWER CO.; American Power & Light Gets Big Northwestern Property --Price $82,000,000. NEW FINANCING ARRANGED Exchange of Stocks Provided in Plan--Shares Have Had Long Rise in Market. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/troops-on-hike-to-camp-devens.html | Troops on Hike to Camp Devens. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/a-daughter-to-mrs-h-klugman.html | A Daughter to Mrs. H. Klugman | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-routs-upsala-by-9-to-1-captain-smith-pitches-brilliantly.html | COLUMBIA ROUTS UPSALA BY 9 TO 1; Captain Smith Pitches Brilliantly, Allowing Only 2 Singles in Seven Innings.HAVORKA CLOUTS HOMERThorsland Also Drives the Ball Into Harlem River--Losers' RunComes in the Ninth. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/markets-in-london-paris-and-berlin-british-trading-in-rubber.html | MARKETS IN LONDON PARIS AND BERLIN; British Trading in Rubber Continues Chaotic--GeneralConditions Are Firm.LOANS HARDEN IN LONDON Paris Bourse Has Lively Pre-HolidaySession--Berlin Advance IsMaintained. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loans-to-brokers-at-new-high-record-reserve-board-reports-rise-of.html | LOANS TO BROKERS AT NEW HIGH RECORD; Reserve Board Reports Rise of $153,929,000 in Week to Total of $3,979,308,000. GAIN EXCEEDS EXPECTATION Increase Widest Swing This Year-- Largely Due to Heavy Trading on Last 3 Days of March. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fire-damages-st-pancras-destroys-roof-of-ancient-church-movie-blaze.html | FIRE DAMAGES ST. PANCRAS; Destroys Roof of Ancient Church-- Movie Blaze Scares Actresses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/liverpools-cotton-week-british-stocks-slightly-lowerimports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower--Imports Much Smaller. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/allows-inspection-of-levine-papers.html | Allows Inspection of Levine Papers. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/6foot-cross-finished-for-nobile-pole-trip-papal-gift-will-be.html | 6-FOOT CROSS FINISHED FOR NOBILE POLE TRIP; Papal Gift Will Be Presented Soon --Aide Takes Charge of German Preparations. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lehigh-beaten-in-tenth-drexel-institute-wins-6-to-5-on-hospadors.html | LEHIGH BEATEN IN TENTH; Drexel Institute Wins, 6 to 5, on Hospador's Two-Bagger. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/consul-attempts-suicide-italian-baron-shoots-himself-at-lugano-and.html | CONSUL ATTEMPTS SUICIDE.; Italian Baron Shoots Himself at Lugano and May Die. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/add-to-b-m-holdings-schirmer-atherton-co-now-hold-46641-common.html | ADD TO B. & M. HOLDINGS.; Schirmer, Atherton & Co. Now Hold 46,641 Common Shares. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/giants-eleven-beats-bethlehem-by-5-to-3-2000-see-hardfought.html | GIANTS' ELEVEN BEATS BETHLEHEM BY 5 TO 3; 2,000 See Hard-Fought Exhibition Soccer Match at Starlight Park. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/goff-a-presidential-candidate.html | Goff a Presidential Candidate. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rumanians-defer-day-of-peasant-gathering-maniu-acts-after-bratianu.html | RUMANIANS DEFER DAY OF PEASANT GATHERING; Maniu Acts After Bratianu Raids His Headquarters, Vainly Seeking Program. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-j-r-iwersen-has-a-son.html | Mrs. J. R. Iwersen Has a Son. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/old-greenwich-homestead-sold.html | Old Greenwich Homestead Sold. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/admiralty-will-issue-statement.html | Admiralty Will Issue Statement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/drum-addresses-reserve-officers.html | Drum Addresses Reserve Officers. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/not-an-enemy-of-smith-senator-glass-explains-the-position-he-has.html | NOT AN ENEMY OF SMITH.; Senator Glass Explains the Position He Has Taken. | TRUE | CARTER GLASS. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/house-marks-tilsons-62d-birthday.html | House Marks Tilson's 62d Birthday. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/us-rubber-co-passes-dividend-no-payment-on-preferred-stock-chairman.html | U.S. RUBBER CO. PASSES DIVIDEND; No Payment on Preferred Stock --Chairman Says Price Decline Caused Action. DU PONT INFLUENCE SEEN Wall Street Believes They Advised Omission--8 Per Gent. Payment Made Regularly Heretofore. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/polish-minister-to-visit-mussolini.html | Polish Minister to Visit Mussolini. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/subway-sleeper-70-has-25000-in-banks-court-warns-him-to-quit-life.html | Subway Sleeper, 70, Has $25,000 in Banks; Court Warns Him to Quit Life of Vagrancy | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/knitting-mill-to-start-new-plant-at-manchester-n-h-will-be-in.html | KNITTING MILL TO START.; New Plant at Manchester, N. H., Will Be in Amoskeag Mill. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/good-friday-services-to-be-radioed-today-clergymen-to-speak-and.html | GOOD FRIDAY SERVICES TO BE RADIOED TODAY; Clergymen to Speak and Special Music to Be Broadcast--Prize Winners to Sing Tuesday. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/beck-fights-fishermen-says-they-have-caused-decrease-in-value-of.html | BECK FIGHTS FISHERMEN.; Says They Have Caused Decrease in Value of Shore Property. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hotel-seeks-savant-dr-sargent-feated-as-a-notable-disappears-in.html | HOTEL SEEKS "SAVANT."; Dr. Sargent, Feated as a Notable, Disappears in Savannah. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-jersey-tract-will-be-improved-mayor-white-of-fort-lee-heads.html | NEW JERSEY TRACT WILL BE IMPROVED; Mayor White of Fort Lee Heads Buyers of Acreage in the Palisade Section. NEW BRIDGE PLAZA NEAR BY Contractors Acquire Industrial Site in Hoboken--Union City Houses Are Sold. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/21-fires-on-staten-island-blazes-starting-in-dry-brush-cause-damage.html | 21 FIRES ON STATEN ISLAND.; Blazes Starting in Dry Brush Cause Damage to Two Garages. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/talks-so-long-she-loses-suit-on-statute-of-limitations.html | Talks So Long She Loses Suit On 'Statute of Limitations' | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coke-cheaper-at-boston.html | Coke Cheaper at Boston. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/layton-makes-gain-in-title-cue-play-beats-thurnblad-5038-for-third.html | LAYTON MAKES GAIN IN TITLE CUE PLAY; Beats Thurnblad, 50-38, for Third Straight--Lookabaugh Loses to Kieckhefer, 50-30. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/kills-his-family-and-himself.html | Kills His Family and Himself. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/johnnie-walker-weds-maude-wayne.html | Johnnie Walker Weds Maude Wayne | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coasttocoast-runner-back-home-crippled-hes-hollow-says-wife-of-his.html | Coast-to-Coast Runner Back Home Crippled; 'He's Hollow,' Says Wife of His Appetite | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-gas-directors.html | Columbia Gas Directors. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/markets-good-in-europe-gain-in-demand-for-american-farm-products-is.html | MARKETS GOOD IN EUROPE.; Gain in Demand for American Farm Products Is Reported. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mehlhorn-victor-in-richmond-golf-plays-last-nine-holes-in-4-under.html | MEHLHORN VICTOR IN RICHMOND GOLF; Plays Last Nine Holes in 4 Under Par to Capture Final With Score or 283. KIRKWOOD FINISHES SECOND The Former Australian Titleholder Tallies 287--French Is Third With Total of 289. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wheat-nets-losses-closing-on-rally-pressure-increases-after-further.html | WHEAT NETS LOSSES, CLOSING ON RALLY; Pressure Increases After Further Rains in Southwest--May Decline Is Largest.SENTIMENT LESS BULLISHCorn Finishes Heavy With Liquidation On--Losses Are From1 5/8 to 1 7/8 Cents. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/squadron-a-enters-class-d-polo-final-tate-is-high-scorer-with-5.html | SQUADRON A ENTERS CLASS D POLO FINAL; Tate is High Scorer With 5 Goals as Westmoor Team Is Put Out, 7-1 . CHICAGO TRIO ALSO VICTOR Schuh Excels With His Hitting as 124th Field Artillery Beats 103d Cavalry, 12- . | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/towbis-and-taylor-win-triumph-in-national-amateur-threecushion.html | TOWBIS AND TAYLOR WIN.; Triumph in National Amateur Three-Cushion Tournament. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/music-director-a-suicide-perke-hamburg-ends-life-by-shooting-in.html | MUSIC DIRECTOR A SUICIDE.; Perke Hamburg Ends Life by Shooting in Hotel Room. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lone-robber-gets-125-in-fifth-av-childss-patrons-unaware-of-robbery.html | LONE ROBBER GETS $125 IN FIFTH AV. CHILDS'S; Patrons Unaware of Robbery as Cashier, Covered by Hidden Pistol, Hands Over Money. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/art-sale-brings-49430-agra-rug-is-sold-for-1500-at-second-dilley.html | ART SALE BRINGS $49,430.; Agra Rug Is Sold for $1,500 at Second Dilley Session. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/richmond-defeats-yale-in-12th-43-dohrmans-single-scores-brown-with.html | RICHMOND DEFEATS YALE IN 12TH, 4-3; Dohrman's Single Scores Brown With the Run That Ends Long Game in the South . VICTORS TAKE EARLY LEAD In Front 2-0 When Yale Tallies 2 in Fifth on Homer and 2 Doubles, One by Caldwell. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/asks-court-to-speed-decision-on-stewart-prosecution-would-pay-costs.html | ASKS COURT TO SPEED DECISION ON STEWART; Prosecution Would Pay Costs of Appeal Record--One Point for Sinclair Revealed. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/assails-hot-cross-buns-london-clergyman-warns-wives-of-the.html | ASSAILS HOT CROSS BUNS.; London Clergyman Warns Wives of the Delicacies. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rain-and-snow-hamper-racers-from-coast-de-marr-leads-field-into.html | RAIN AND SNOW HAMPER RACERS FROM COAST; De Marr Leads Field Into Amarillo, Texas, With Salo ofPassaic Second. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/knife-warren-republican-primary-voters-defeat-old-war-horse-by.html | KNIFE WARREN REPUBLICAN.; Primary Voters Defeat Old "War Horse" by Scratching His Name. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/best-census-was-her-aim-mrs-knapp-said-she-would-make-it-most.html | BEST CENSUS" WAS HER AIM.; Mrs. Knapp Said She Would Make It Most Comprehensive. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-group-policies-taken-two-manufacturers-and-a-bank-protect.html | NEW GROUP POLICIES TAKEN; Two Manufacturers and a Bank Protect Employes. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/peruvian-submarines-nearly-ready.html | Peruvian Submarines Nearly Ready. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/defers-new-rate-on-georgia-peaches.html | Defers New Rate on Georgia Peaches | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/declares-extra-dividend-american-machine-foundry-to-pay-50-centsone.html | DECLARES EXTRA DIVIDEND.; American Machine & Foundry to Pay 50 Cents--One Rate Raised. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/banks-return-gold-sent-here-by-soviet-5210000-claimed-by-bank-of.html | BANKS RETURN GOLD SENT HERE BY SOVIET; $5,210,000, Claimed by Bank of France in Suit, Is Bound for Germany. COURT FIGHT TO GO ON Washington Officials Surprised at Action in View of Legal Battle Over the Metal. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/chain-store-issues-large-ten-stock-offerings-of-22186000-made-in.html | CHAIN STORE ISSUES LARGE.; Ten Stock Offerings of $22,186,000 Made in Quarter. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sees-civilization-gaining-will-durant-cites-younger-genera-tion-as.html | SEES CIVILIZATION GAINING.; Will Durant Cites Younger Genera tion as Proof of Progress. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rubber-restriction-abandoned.html | RUBBER RESTRICTION ABANDONED. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/checks-to-reading-figure-in-hearing-one-from-decimo-club-bank-clerk.html | CHECKS TO READING FIGURE IN HEARING; One From Decimo Club, Bank Clerk, Testifies in Case of Bay State Attorney General. COHEN QUOTES WOLFE TALK He Also Says No One Objected to Reading Acting in Private Role After Investigation Was Hinted. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/three-runs-in-8th-defeat-penn-7-to-6-north-carolina-university.html | THREE RUNS IN 8TH DEFEAT PENN, 7 TO 6; North Carolina University Bunches Hits With 3 Errors for 3 Runs and Evens Series. LOSERS MAKE 7 MISPLAYS Victors Charged With Four on Home Field--Fulcher Hurls Well for Winners. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/tree-nursery-in-park-area-in-sheep-meadow-devoted-to-rehabilitation.html | TREE NURSERY IN PARK.; Area In Sheep Meadow Devoted to Rehabilitation Work. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/studies-oil-settlement-association-discusses-new-policy-of-mexican.html | STUDIES OIL SETTLEMENT.; Association Discusses New Policy of Mexican Government. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/writer-to-coolidge-held-man-seized-in-postoffice-preparing-rambling.html | WRITER TO COOLIDGE HELD.; Man Seized in Postoffice Preparing Rambling Letter to President. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/5-ships-sail-today-for-foreign-ports-he-de-france-of-french-line.html | 5 SHIPS SAIL TODAY FOR FOREIGN PORTS; He de France of French Line and White Star Liner Olympic Are Bound for Europe. ARMY TRANSPORT LEAVING Ward Liner Orizaba and Munson Liner Munargo Also Will Go to Southern Ports. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/american-china-on-view-at-sevres.html | American China on View at Sevres. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dissenters-heard-at-survey-meeting-mrs-proskauer-invited-to-give.html | DISSENTERS HEARD AT SURVEY MEETING; Mrs. Proskauer Invited to Give Her Views at Executive Committee Discussion.MRS. DREYER ALSO THEREJ.A. Higgins Says Session Was Amicable--Denies Rumors ofResignations. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hoover-ally-fails-to-sway-morris-hill-presents-statement-of.html | HOOVER ALLY FAILS TO SWAY MORRIS; Hill Presents Statement of Strength--Asks an Avowal for Secretary. CLAIMS 47 DELEGATES Republican State Chairman Calls New Committee to Meet on April 12. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calls-hoover-enemy-of-farmers-interests-attack-by-chairman-of.html | CALLS HOOVER ENEMY OF FARMERS' INTERESTS; Attack by Chairman of Northwest Conference Is Put in Record by Senator Norbeck. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/columbia-bows-at-tennis-loses-to-norfolk-51-after-bowden-captures.html | COLUMBIA BOWS AT TENNIS.; Loses to Norfolk, 5-1, After Bowden Captures Opening Match. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/secretary-kelloggs-brother-dies.html | Secretary Kellogg's Brother Dies. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cunningham-will-talk-if-senate-seats-vare-otherwise-philadelphia.html | CUNNINGHAM WILL TALK IF SENATE SEATS VARE; Otherwise, Philadelphia Sheriff Says, He Won't Tell Where He Got $50,000 for Campaign. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/motor-stocks-increasing-dealers-expect-spring-trade-equal-to-that.html | MOTOR STOCKS INCREASING; Dealers Expect Spring Trade Equal to That of Other Years. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/nonmetropolitan-drama.html | NON-METROPOLITAN DRAMA. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loan-of-1005000-for-grand-rapids-eight-bids-made-for-issue-of-4-per.html | LOAN OF $1,005,000 FOR GRAND RAPIDS; Eight Bids Made for Issue of 4 Per Cent. Bonds--Highest Offer Is 100.1779. OTHER MUNICIPAL FINANCING New Brunswick to Borrow $703,000 and Oakland County, Mich., to Get $2,120,000. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-rivers-income-decreased.html | New River's Income Decreased. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/march-gains-shown-by-six-store-chains-companies-report-big.html | MARCH GAINS SHOWN BY SIX STORE CHAINS; Companies Report Big Increases in Sales for Month, With New High Records. WOOLWORTH UP 11.42 P. C. Kroger Made Advance of 17.8 Per Cent.--All Reveal Rise in Business for First Quarter. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/womens-life-in-brazil-delegate-from-rio-contrasts-conditions-here.html | WOMEN'S LIFE IN BRAZIL.; Delegate From Rio Contrasts Conditions Here and at Home. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/trinity-school-fencers- | Trinity School Fencers Win. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/franc-circulation-up-to-a-record-figure-exceeds-sixty-billions.html | FRANC CIRCULATION UP TO A RECORD FIGURE; Exceeds Sixty Billions, Stirring Criticism of Poincare as an Inflationist. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sells-in-pelham-manor.html | Sells in Pelham Manor | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/direct-radio-phone-to-berlin-in-sight-germans-will-use-short-waves.html | DIRECT RADIO PHONE TO BERLIN IN SIGHT; Germans Will Use Short Waves to New York, Mexico, Siam and Buenos Aires. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-stabilize-furniture-business.html | To Stabilize Furniture Business. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/crawford-estate-buyer-sixlot-bronx-corner-brings-19500-in-resale.html | CRAWFORD ESTATE BUYER.; Six-Lot Bronx Corner Brings $19,500 in Resale. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/employers-accused-by-house-wreckers-striking-union-asserts.html | EMPLOYERS ACCUSED BY HOUSE WRECKERS; Striking Union Asserts Association Is Intimidating Independents With Thugs. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/health-rule-defied-by-rescue-mission-not-lodging-house-but-church.html | HEALTH RULE DEFIED BY RESCUE MISSION; Not Lodging House but Church, Says Noonan, Letting 200 Stay Seated All Night. ATTENDANT WAKES THEM UP And This Is "Meditation" After Services, Superintendent Holds, Evading Harris's Order. CITY INSPECTORS TO REPORT Commissioner Will Then Act on What the Welfare Council Terms a "Subterfuge." | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/virginia-gets-7-runs-in-2d-beats-cornell-two-pitchers-victims-of.html | VIRGINIA GETS 7 RUNS IN 2D, BEATS CORNELL; Two Pitchers Victims of Attack and Southerners Win on Home Diamond, 8 to 1. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gary-art-auction-set-for-april-20-catalogue-lists-39-pictures.html | GARY ART AUCTION SET FOR APRIL 20; Catalogue Lists 39 Pictures Collected by the Late Steel Financier. SALE WILL BE AT THE PLAZA Rembrandt, Gainsborough, Hals, Tintoretto, Corot and Fragonard Are Represented. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/christian-message-sent-from-holy-city-missionary-council-at.html | CHRISTIAN MESSAGE SENT FROM HOLY CITY; Missionary Council at Jerusalem Unanimously Adopts a World Statement. FOR SAFEGUARD OF PEOPLES Social-Economic Findings Favor Efforts Through League to AidBackward Races. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sharp-gains-made-by-traction-bonds-high-prices-for-year-reached-by.html | SHARP GAINS MADE BY TRACTION BONDS; High Prices for Year Reached by Some Issues and for Longer Time by Others. RUBBER GROUP IRREGULAR Public Utility Securities Dull-- Italian and Polish Loans Rise --Liberties Quiet. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/advertise-for-oneil-in-european-search-government-tries-novel-plan.html | ADVERTISE FOR O'NEIL IN EUROPEAN SEARCH; Government Tries Novel Plan to Locate Missing Oil Case Witness. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/joyce-case-now-in-doubt-e-n-childs-new-special-master-may-have-to.html | JOYCE CASE NOW IN DOUBT.; E. N. Childs, New Special Master, May Have to Take Testimony Again. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/commodity-prices-losses-outnumber-gains-in-cash-marketssome-grains.html | COMMODITY PRICES.; Losses Outnumber Gains in Cash Markets--Some Grains Decline--Rubber Weak. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/training-camps-fill-quota-three-in-second-corps-area-now-put.html | TRAINING CAMPS FILL QUOTA; Three in Second Corps Area Now Put Applicants in Reserve List. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/nath-das-gupta-gaining-in-hospital.html | Nath Das Gupta Gaining in Hospital. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-victor-w-logan-is-engaged-to-wed-new-york-physician-to-marry.html | DR. VICTOR W. LOGAN IS ENGAGED TO WED; New York Physician to Marry Miss Martha Skinner of Holyoke, Mass. MISS DAMMAN BETROTHED She Will Be Bride of Roswell Harriman, West Point Graduate--Other Engagements. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/408706-men-on-payrolls-of-ford-and-general-motors.html | 408,706 Men on Payrolls Of Ford and General Motors | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/london-takes-holiday-easter-crowds-jam-railroads-highways-and-paris.html | LONDON TAKES HOLIDAY; Easter Crowds Jam Railroads, Highways and Paris Airlines. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/billings-to-return-to-turf-this-year-former-joint-owner-of-omar.html | BILLINGS TO RETURN TO TURF THIS YEAR; Former Joint Owner of Omar Khayyam Plans to Acquire Another Extensive Stable. SOLD HIS HORSES IN 1917 Was Prominent in Harness Racing 20 Years Ago--Owned and Drove Lou Dillon. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/west-sixtyseventh-street-lease.html | West Sixty-seventh Street Lease. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/25000-in-gem-loot-seized-in-tailor-shop-four-men-arrested-as.html | $25,000 IN GEM LOOT SEIZED IN TAILOR SHOP; Four Men Arrested as Members of Gang Accused of 200 Brooklyn Burglaries. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/pointer-triumphs-in-junior-allage-swiftsure-prairie-jim-owned-by-j.html | POINTER TRIUMPHS IN JUNIOR ALL-AGE; Swiftsure Prairie Jim Owned by J. France, Wins Open Stake at Medford. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coolidge-sees-musical-comedy.html | Coolidge Sees Musical Comedy. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cotton-advancing-following-decline-precipitation-in-western-belt.html | COTTON ADVANCING FOLLOWING DECLINE; Precipitation in Western Belt Causes Unexpected Response in Staple Market. ARBITRAGE BUYING ACTIVE Covering Follows News That Government Would Issue BollWeevil Data Later. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/prices-in-rubber-market.html | PRICES IN RUBBER MARKET. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-bank-for-forest-hills.html | New Bank for Forest Hills. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/find-villano-murder-clue-police-seize-gunmans-acquaintance-on.html | FIND VILLANO MURDER CLUE.; Police Seize Gunman's Acquaintance on Robbery Charge. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/harmon-victor-over-nay.html | Harmon Victor Over Nay. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/16th-infantary-wins-shoot-takes-first-three-places-in-pistol-event.html | 16TH INFANTARY WINS SHOOT; Takes First Three Places in Pistol Event of First Division. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/peace-treaty-move-expected-in-may-kellogg-and-claudel-continue.html | PEACE TREATY MOVE EXPECTED IN MAY; Kellogg and Claudel Continue Discussions Pending the French Elections. CONCILIATION IS ADVANCED Permanent Commissions of Inquiry Are Set Up Under Pan-American Compact of 1923. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dollar-line-gets-2-ships-freighters-montauk-and-montana-chartered.html | DOLLAR LINE GETS 2 SHIPS.; Freighters Montauk and Montana Chartered for Service to Orient. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/baldwin-dies-in-chair-for-slaying-farmer-negro-is-put-to-death-at.html | BALDWIN DIES IN CHAIR FOR SLAYING FARMER; Negro Is Put to Death at Sing Sing --Witnesses Searched for Cameras. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/maritime-men-name-dowd-he-is-nominated-to-his-fourth-term-as.html | MARITIME MEN NAME DOWD.; He is Nominated to His Fourth Term as President. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/corner-site-traded-in-long-island-city-samuel-a-potter-gets-plot-on.html | CORNER SITE TRADED IN LONG ISLAND CITY; Samuel A. Potter Gets Plot on Queens Boulevard--Westchester Properties Sold. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fox-theatres-earn-823658.html | Fox Theatres Earn $823,658. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jones-not-a-candidate-texas-democratic-leader-replies-to-favorite.html | JONES NOT A CANDIDATE; Texas Democratic Leader Replies to 'Favorite Son' Proposal for Him. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/flat-for-east-76th-st-robert-m-silverman-buys-50foot-plot-for.html | FLAT FOR EAST 76TH ST.; Robert M. Silverman Buys 50-Foot Plot for Project. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/vermont-nine-loses-catholic-university-triumphs-on-home-field-by-6.html | VERMONT NINE LOSES.; Catholic University Triumphs on Home Field by 6 to 2. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/freed-as-husband-slayer-pittsburgh-womans-acquittal-applauded-by.html | FREED AS HUSBAND SLAYER.; Pittsburgh Woman's Acquittal Applauded by Court Room Crowd. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/factory-razed-by-300000-fire-sixty-women-and-110-men-flee-bayonne.html | FACTORY RAZED BY $300,000 FIRE; Sixty Women and 110 Men Flee Bayonne Bolt Works--Several Lose Wages in Blaze. THREE BUILDINGS BURNED Roller-Coaster in Near-By Park Charred--Pier Damaged--All Apparatus in City Called. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/holds-durer-masterpiece-czechoslovakia-bars-shipment-of-the.html | HOLDS DURER MASTERPIECE; Czechoslovakia Bars Shipment of the 'Rosenkranzfest." | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-work-for-philippines-quezon-and-guevara-will-attend-party.html | TO WORK FOR PHILIPPINES.; Quezon and Guevara Will Attend Party Conventions in America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bank-of-england-loses-886000-gold.html | BANK OF ENGLAND LOSES  886,000 GOLD | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/radio-board-elects-robinson-chairman-reorganization-is-effected-on.html | RADIO BOARD ELECTS ROBINSON CHAIRMAN; Reorganization Is Effected on Eve of Conference Today on Reallocation Problem. MORE PLANS ARE EXPECTED Commission Said to Be Proposing to Allow This State 144,000 Watts of Total of 1,712,000. | TRUE | Special to The New YOrk Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/oil-blasts-imperil-suburb-of-havana-warships-assist-panicstricken.html | OIL BLASTS IMPERIL SUBURB OF HAVANA; Warships Assist Panic-Stricken People as $2,000,000 Fire Rages in Standard Oil Plant. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sees-business-improving-bankers-president-reports-on-survey-of.html | SEES BUSINESS IMPROVING.; Bankers' President Reports on Survey of Country to Coolidge. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/asks-parenthood-training-dr-sackville-stoner-suggests-it-as-a-check.html | ASKS PARENTHOOD TRAINING; Dr. Sackville Stoner Suggests It as a Check on Crime. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/utility-increases-capital-stock.html | Utility Increases Capital Stock. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/admits-he-killed-russian-violinist-suspect-confesses-to-police-that.html | ADMITS HE KILLED RUSSIAN VIOLINIST; Suspect Confesses to Police That He and Victim Had Quarreled Over Woman.NEW YORKER ACCUSED HIMHusband of Estranged Wife Said Man Hinted at Murder--Body Found in Rancocas, N.J., Ditch. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928. Compared With Preceding Years. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/judge-r-m-barton-dies-at-age-of-77-former-chairman-of-railroad.html | JUDGE R. M. BARTON DIES AT AGE OF 77; Former Chairman of Railroad Labor Board Was Ill in Florida a Long Time. PROMINENT AS A JURIST Spent Much of His Life in Tennessee--Served in Wilson andHarding Administrations. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/leaps-3-floors-to-death-bronx-woman-jumps-through-a-window-of-her.html | LEAPS 3 FLOORS TO DEATH.; Bronx Woman Jumps Through a Window of Her Home. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-l-m-scofield-died-at-92.html | Mrs. L. M. Scofield Died at 92. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/jo-heyworth-left-500000-estate.html | J.O. Heyworth Left $500,000 Estate | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/follows-rise-in-gasoline-price.html | Follows Rise in Gasoline Price. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dr-george-mitchell-parker.html | Dr. George Mitchell Parker. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cousin-of-taft-dies-36-years-a-recluse-mrs-virginia-e-rawson.html | COUSIN OF TAFT DIES, 36 YEARS A RECLUSE; Mrs. Virginia E. Rawson, Formerly of New Rochelle, Dies at Winchester, Va., at Age of 70. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/persian-minister-dies-in-skirmish-with-lurs-shah-leaves-for.html | PERSIAN MINISTER DIES IN SKIRMISH WITH LURS; Shah Leaves for Luristan Following the Slaying of PublicWorks Head. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bronx-taxpayer-is-sold.html | Bronx Taxpayer Is Sold. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/in-dark-on-rumanian-loan-kellogg-has-not-been-advised-of-any.html | IN DARK ON RUMANIAN LOAN.; Kellogg Has Not Been Advised of Any Negotiations Here. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/walker-of-giants-blanks-senators-southpaw-recruit-pitches.html | WALKER OF GIANTS BLANKS SENATORS; Southpaw Recruit Pitches Brilliantly, Holding Foe to TwoSingles in 4-0 Victory.HOGAN, TERRY HIT HOMERSTerry's Goes Over Fence, RecordDrive for Field--Giants Win 12th Straight. | TRUE | BY James R. Harrison. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-apartment- | New Apartment Financed. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sports-of-the-times-a-childish-substitute.html | Sports of the Times; A Childish Substitute. | TRUE | By John Kieran. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/a-panamerican-highway.html | A PAN-AMERICAN HIGHWAY. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/son-born-to-mrs-w-f-schiff.html | Son Born to Mrs. W. F. Schiff. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/guilty-of-manslaughter-green-to-be-sentenced-today-for-slaying.html | GUILTY OF MANSLAUGHTER.; Green to Be Sentenced Today for Slaying Employer at Geneva, N.Y. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/vandenberg-takes-seat-successor-of-ferris-as-senator-from-michigan.html | VANDENBERG TAKES SEAT.; Successor of Ferris as Senator From Michigan Is Sworn In. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/eastern-utilities-associates-elect.html | Eastern Utilities Associates Elect. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/illinois-again-in-tie-darkness-for-second-time-halts-game-with.html | ILLINOIS AGAIN IN TIE.; Darkness for Second Time Halts Game With Alabama--Score, 6-6. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sea-elephant-wins-children-at-circus-its-gargantuan-appetite-for.html | SEA ELEPHANT WINS CHILDREN AT CIRCUS; Its Gargantuan Appetite for Fish Is Admired at Opening Day.WIRE WALKERS ACCLAIMEDPachyderm That Dances on a Prone Hindu Is Another NewSensation of Show. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/depews-long-and-useful-life-extolled-by-governor-smith.html | Depew's 'Long and Useful Life' Extolled by Governor Smith | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/business-leases.html | BUSINESS LEASES | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ready-to-refinance.html | READY TO REFINANCE | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/king-of-spain-washes-feet-of-26-beggars-queen-also-takes-part-in.html | KING OF SPAIN WASHES FEET OF 26 BEGGARS; Queen Also Takes Part in Annual Religious Ceremony Betokening Christian Humility. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/gives-university-of-south-50000.html | Gives University of South $50,000. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/talks-on-birth-of-atoms-dr-millikan-says-some-are-built-up-on-the.html | TALKS ON BIRTH OF ATOMS.; Dr. Millikan Says Some Are Built Up on the Earth. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-1000footships-for-british-lines-twentyeight-knot-vessels-will.html | TWO 1,000-FOOTSHIPS FOR BRITISH LINES; Twenty-eight Knot Vessels Will Be Built by White Star and the Cunard. ELECTRICITY TO RUN ONE Equipment Similar to Panama-Pacific's California Chosen byWhite Star Directors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loses-63000-of-city-bonds.html | Loses $63,000 of City Bonds. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/miss-helen-thomas-weds-tuesday.html | Miss Helen Thomas Weds Tuesday. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coolidge-threatens-flood-control-veto-he-calls-madden-and-warns.html | COOLIDGE THREATENS FLOOD CONTROL VETO; He Calls Madden and Warns That Present House Measure Pledges Too Much.TAX CUT ALSO IS MENACEDPresident Makes It Clear HeWill Approve No Bills Endangering Balanced Budget. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/war-flier-will-try-globegirdling-hop-bert-hall-plans-to-start-in.html | WAR FLIER WILL TRY GLOBE-GIRDLING HOP; Bert Hall Plans to Start in Few Weeks With Flight From Seattle to Tokio. $27,500 OFFERED FOR FEAT He Will Attempt Atlantic East-West Hop in Mystery Plane With 5,500-Mile Cruising Range. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sees-klans-hand-in-dar-blacklist-william-allen-white-says-use-of.html | SEES KLAN'S HAND IN D.A.R. BLACKLIST; William Allen White Says Use of His Name Is Retaliation for Kansas Fight. FARMERS' COUNCIL LISTED Emporia Editor Declares It Is Under Ban With Catholic and Jewish Societies. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rev-ag-welbon-dies-in-korea.html | Rev. A.G. Welbon Dies in Korea. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/man-found-killed-in-bootleg-feud-body-of-marcell-pechard-30-is.html | MAN FOUND KILLED IN BOOTLEG FEUD; Body of Marcell Pechard, 30, Is Discovered Over Restaurant in 49th Street,SHOT IN OWN APARTMENTBullet Hole in a Neighbor's CoatLeads the Wearer to Discoveryof Murder. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/3000000-sent-to-italy-exports-of-gold-here-in-past-week-totaled.html | $3,000,000 SENT TO ITALY.; Exports of Gold Here in Past Week Totaled $16,078,000. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bank-plans-to-double-capital.html | Bank Plans to Double Capital | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/princeton-needs-more-space-for-trophies-room-overflowing-new-cases.html | Princeton Needs More Space for Trophies; Room Overflowing, New Cases to Be Built | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/start-boom-for-harvey-republicans-in-his-ward-endorse-him-for.html | START BOOM FOR HARVEY.; Republicans in His Ward Endorse Him for Governorship. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/three-orioles-go-to-waterbury.html | Three Orioles Go to Waterbury. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/thompson-insists-coolidge-backs-him-denials-from-washington-are.html | THOMPSON INSISTS COOLIDGE BACKS HIM; Denials From Washington Are Disregarded by Chicago Mayor in Primary Battle. OPPONENTS PRESS ATTACKS Federal Judge Indicates Quashing of Caffey Writ, but Delays Till After Voting Tuesday. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/senators-named-for-inquiry-on-s4-oddie-heads-naval-affairs.html | SENATORS NAMED FOR INQUIRY ON S-4; Oddie Heads Naval Affairs Subcommittee to Take UpSubmarine Disaster.PRESSURE BY DEMOCRATSChairman Hale Won Over, ThoughHe Preferred Inquiry by Presidential Commission. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/irish-plane-kills-a-child.html | Irish Plane Kills a Child. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/walsh-denounces-robinsons-attack-on-governor-smith-senator-says.html | WALSH DENOUNCES ROBINSON'S ATTACK ON GOVERNOR SMITH; Senator Says Attempt to Link New Yorker With Sinclair Is 'Piffle.'LAUDS McADOO'S RECORDHe Insists That Ex-SecretaryIs Privileged to SupportAny One for President. OIL EXPOSURES RECALLED Montanan Says His Work, if Donefor a Corporation, WouldHave Enriched Him. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/109-banks-report-failures-liabilities-of-36802098-are-shown-in.html | 109 BANKS REPORT FAILURES; Liabilities of $36,802,098 Are Shown in First Quarter. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/police-department.html | Police Department. | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/admiral-bristol-visits-amoy.html | Admiral Bristol Visits Amoy. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/famous-financier-and-statesman-for-whom-nation-mourns-and-his-widow.html | FAMOUS FINANCIER AND STATESMAN, FOR WHOM NATION MOURNS, AND HIS WIDOW. | TRUE | By Dudley Hoyt. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/picks-smith-and-hoover-bay-state-governor-predicts-one-of-them-will.html | PICKS SMITH AND HOOVER.; Bay State Governor Predicts One of Them Will Be President. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/declares-smith-is-gaining-in-south-pk-painter-says-it-is-now-deemed.html | DECLARES SMITH IS GAINING IN SOUTH; P.K. Painter Says It Is Now Deemed Certain Governor Will Be Nominated. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-finance-chicago-fair-250000-citizens-will-be-asked-to-buy-10.html | TO FINANCE CHICAGO FAIR.; 250,000 Citizens Will Be Asked to Buy 10 Admission Tickets Each. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/seek-salvation-army-fund-members-of-citizens-committee-to-ask-for.html | SEEK SALVATION ARMY FUND; Members of Citizens' Committee to Ask for $500,000. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hoover-wins-in-kentucky-convention-instructs-seven-delegates-at.html | HOOVER WINS IN KENTUCKY.; Convention Instructs Seven Delegates at Large to Vote for Him. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/automat-purchase-on-eleventh-av.html | Automat Purchase on Eleventh Av. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/realty-financing-city-lofts-and-suburban-apartments-are-mortgaged.html | REALTY FINANCING.; City Lofts and Suburban Apartments Are Mortgaged. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/auto-accidents-fatal-to-three-boy-killed-as-bicycle-hits-a-truck.html | AUTO ACCIDENTS FATAL TO THREE; Boy Killed as Bicycle Hits a Truck; Man, 78, and Woman, Succumb in Hospitals. RUNAWAY CAR HURTS TEN Another Machine Rolls Down Hill, Hurling Baby From Carriage, Injuring Woman. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/plan-dinner-aboard-liner-america.html | Plan Dinner Aboard Liner America. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wilkins-believed-delayed-arctic-flight-expedition-is-silent-while.html | WILKINS BELIEVED DELAYED; Arctic Flight Expedition Is Silent While Alaska Storm Rages. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/silk-exports-15000000-american-shipments-of-hosiery-in-1927-reached.html | SILK EXPORTS $15,000,000.; American Shipments of Hosiery in 1927 Reached $8,000,000. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dome-mines-production.html | Dome Mines' Production. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/americans-reject-french-film-plan-decide-to-sell-no-pictures-in.html | AMERICANS REJECT FRENCH FILM PLAN; Decide to Sell No Pictures in France Until Quota Rule Is Abandoned. MEET WITH HAYS IN PARIS They Hold That the Four-to-One Curb Violates Trade Accord Signed at Geneva. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-record-made-on-stock-exchange-total-of-745-separate-issues.html | NEW RECORD MADE ON STOCK EXCHANGE; Total of 745 Separate Issues Traded--Net Gains of 2 to 11 Points for Leaders. BUYING IS COUNTRY-WIDE Unfavorable Factors of Stiffer Money Rate and Pre-Holiday ProfitTaking Overcome. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cement-concern-financing-international-corporation-to-issue-bonds.html | CEMENT CONCERN FINANCING; International Corporation to Issue Bonds for $18,000,000. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/u-s-olympic-drive-to-begin-april-22-coolidge-to-appeal.html | U. S. Olympic Drive to Begin April 22; Coolidge to Appeal | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/walker-to-be-collie-for-lambs.html | Walker to Be Collie for Lambs. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/counter-favorites-sweep-to-new-highs-bank-and-trust-shares-climb.html | COUNTER FAVORITES SWEEP TO NEW HIGHS; Bank and Trust Shares Climb Under Frantic Bidding--Industrials Also in Demand. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/william-j-simpson-noted-marksman-and-exmayor-of-roselle-dies-on.html | WILLIAM J. SIMPSON.; Noted Marksman and Ex-Mayor of Roselle Dies on 61st Birthday. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/disagree-on-zitas-health-official-reports-call-operation-a.html | DISAGREE ON ZITA'S HEALTH; Official Reports Call Operation a Success--Denial by Friends. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/hit-by-own-car-woman-dies.html | Hit by Own Car, Woman Dies. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/17-bronx-lots-sold-for-improvement-joseph-sager-operator-assembles.html | 17 BRONX LOTS SOLD FOR IMPROVEMENT; Joseph Sager, Operator, Assembles Large Plot on the AstorDevelopment.PLANS FLATS AND STORESTwo Apartments and Taxpayer to Be Erected--Bing & Bing SellTwo Parcels. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mr-depew.html | MR. DEPEW. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/transcontinental-air-mail.html | Transcontinental Air Mail. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calm-is-a-winner-in-record-time-first-of-st-jamess-get-runs.html | CALM IS A WINNER IN RECORD TIME; First of St. James's Get Runs Impressively in First Start and Pays $41.10 for $2. LEONARD SCORES TRIPLE Rides Colonel Drage, Corporal and Forehead to Victory at Prince George Park. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/joker-is-sent-to-prison-he-blew-police-whistle-for-hours-to-make.html | JOKER IS SENT TO PRISON.; He Blew Police Whistle for Hours to Make Patrolmen Run. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/loree-plan-loses-to-4system-merger-kahn-obtains-agreement-of.html | LOREE PLAN LOSES TO 4-SYSTEM MERGER; Kahn Obtains Agreement of Railway Executives for Trunk Lines in East. FEDERAL APPROVAL NEEDED Objections From Lesser Roads Expected to Be Made to Commerce Commission. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/syracuse-wins-by-6-to-4-beats-william-and-mary-nine-which-makes.html | SYRACUSE WINS BY 6 TO 4.; Beats William and Mary Nine, Which Makes Thirteen Errors. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | TRUE | | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/stock-market-seat-sold-for-360000-df-engel-pays-15000-less-than.html | STOCK MARKET SEAT SOLD FOR $360,000; D.F. Engel Pays $15,000 Less Than Record Price--Produce Exchange Adds 16 Members. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/2400-seek-seats-in-french-chamber-contest-for-the-612-places-is.html | 2,400 SEEK SEATS IN FRENCH CHAMBER; Contest for the 612 Places Is Assuming a Lively Phase. INTRA-PARTY FIGHTS BITTER Rivals Indulge in More Public Debates Than Before, Often Ending in Rows and Fights. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/page-van-r-stires-brother-of-bishop-of-long-island-dies-in.html | PAGE VAN R. STIRES.; Brother of Bishop of Long Island Dies in Washington. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/irt-getting-ready-to-charge-7-cents-experiments-with-turnstiles-in.html | I.R.T. GETTING READY TO CHARGE 7 CENTS; Experiments With Turnstiles in Anticipation of Fare Ruling in Its Favor. GETS DESIGNS FOR TOKENS Change Could Be Made in 48 Hours--Wall St. Puzzled by Transit Stock Rise. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/fliers-tour-africa-guided-by-wireless-four-frenchmen-travel-5500.html | FLIERS TOUR AFRICA GUIDED BY WIRELESS; Four Frenchmen Travel 5,500 Kilometers From Paris to Dakar in 56 Hours. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/1000000-ask-93000-limit-for-english-soccer-classic.html | 1,000,000 Ask, 93,000 Limit For English Soccer Classic | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/two-jersey-banks-accused-at-inquiry-counsel-for-legislative-group.html | TWO JERSEY BANKS ACCUSED AT INQUIRY; Counsel for Legislative Group Charges Newark Institution Started Illegally. BOARD ACTION UNDER FIRE Atlantic City Directors Named Four Additional Members, Ignoring Stockholders. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lighting-rates-reduced-westchester-company-announces-new-schedule.html | LIGHTING RATES REDUCED; Westchester Company Announces New Schedule for June 1. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/atlanta-to-fete-walker-prepares-to-greet-him-at-stone-mountain.html | ATLANTA TO FETE WALKER.; Prepares to Greet Him at Stone Mountain Ceremony. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/grauer-wins-cue-match-beats-cosgrove-4038-in-met-3cushion.html | GRAUER WINS CUE MATCH.; Beats Cosgrove, 40-38, in Met. 3-Cushion Championship Tourney. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/captain-convicted-in-gibraltar-court-dewar-guilty-on-one-count.html | CAPTAIN CONVICTED IN GIBRALTAR COURT; Dewar, Guilty on One Count, Acquitted on Other, Is Ordered Dismissed From Royal Oak. PLEADED IN OWN DEFENSE Commons Is Told Admiralty Approves Order Retiring AdmiralCollard Because of Rumpus. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/steel-merger-effective-soon.html | Steel Merger Effective Soon. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ratify-japanesegerman-treaty.html | Ratify Japanese-German Treaty. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New york Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/ask-aid-for-nurse-service-business-men-form-council-to-raise-funds.html | ASK AID FOR NURSE SERVICE; Business Men Form Council to Raise Funds for Henry Street Settlement. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/springfield-rallies-to-conquer-quebec-wins-third-game-of-playoff.html | SPRINGFIELD RALLIES TO CONQUER QUEBEC; Wins Third Game of Play-Off for Canadian-American League Title, 4 to 3. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/mrs-knapp-is-indicted-six-times-in-census-case-faces-immediate.html | MRS. KNAPP IS INDICTED SIX TIMES IN CENSUS CASE; FACES IMMEDIATE ARREST; FOUR FELONIES CHARGED Ex-Secretary of State Is Accused of Grand Larceny and False Audit. GRAND JURY ACTS SWIFTLY Returns Finding at Albany on First Day of Session After Hearing 24 Witnesses. VAIN WAIT FOR PLEADING Justice Callaghan Warns of Warrant Unless the Defendant Appears Today. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sea-freight-hearing-asked-shipping-board-will-set-date-for-it.html | SEA FREIGHT HEARING ASKED; Shipping Board Will Set Date for It Soon--Boston Body Seeks It. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/customs-man-says-bribe-was-a-ruse-part-of-plan-to-trap-bootleggers.html | CUSTOMS MAN SAYS BRIBE WAS A RUSE; Part of Plan to Trap Bootleggers, Guard Testifies atHughes Trial.DISPUTES TWO POLICEMENWitness Declares One of ThemSwung at Him With Club inRed Hook Row. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/kedroff-quartets-last-recital.html | Kedroff Quartet's Last Recital. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/davis-cup-matches-will-start-today-united-states-team-will-meet.html | DAVIS CUP MATCHES WILL START TODAY; United States Team Will Meet Mexican Players on Mexico City Courts. AMERICANS HOLD PRACTICE Allison Beats Jones, 12-10, 6-3, 6-4 --Will Meet California Stars on Way Home. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/extortion-plot-denied-by-lawyer-rothenberg-says-he-and-clients-were.html | EXTORTION PLOT DENIED BY LAWYER; Rothenberg Says He and Clients Were Only Dickering to Sell Milk Business. DISAVOWS DRAFTING PAPERS Disclaims Making Assertion That He Had Influence With All Wholesalers. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/buckner-ready-for-task-mayor-sets-april-13-for-election-of.html | BUCKNER READY FOR TASK.; Mayor Sets April 13 for Election of Connolly's Successor. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/at-75-weds-fourth-time-thomas-boyer-marries-mrs-m-woodruf-68her.html | AT 75 WEDS FOURTH TIME.; Thomas Boyer Marries Mrs. M. Woodruf, 68--Her Fifth Husband. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/robins-swat-ball-swamping-atlanta-make-amends-for-shortcomings-of.html | ROBINS SWAT BALL, SWAMPING ATLANTA; Make Amends for Shortcomings of Day Before by Scoring 15 to 2 Victory. STATZ, TYSON HIT HOMERS Robins' Pitching and Fielding Also Sparkle--Outfield Problem Puzzles Uncle Robbie. | TRUE | By John Drebinger. Special To the New York Times. | C1B782457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/business-world-irish-lace-hearings-completed.html | BUSINESS WORLD; Irish" Lace Hearings Completed. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/trail-of-nails-through-town-starts-police-hunt-for-vandal.html | Trail of Nails Through Town Starts Police Hunt for Vandal | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/democrats-win-tax-cut-hearings-senate-committee-bows-to-their.html | DEMOCRATS WIN TAX CUT HEARINGS; Senate Committee Bows to Their Demand and Open Sessions Will Start Monday.AUTO MEN TO BE HEARDSmoot Says if Other Slashes Pass,It May Not Be Possible to CutCorporation Tax as Agreed. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/work-begun-on-6-new-dial-centrals.html | Work Begun on 6 New Dial Centrals | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/sells-hone-avenue-site.html | Sells Hone Avenue Site. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/washington-pays-tributes-taft-kellogg-senators-and-representatives.html | WASHINGTON PAYS TRIBUTES.; Taft, Kellogg, Senators and Representatives Mourn Depew. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/coast-crews-row-today-washington-favored-to-conquer-california-in.html | COAST CREWS ROW TODAY.; Washington Favored to Conquer California in Annual Race. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rangers-lose-20-as-cup-series-opens-maroons-displaying-great-power.html | RANGERS LOSE, 2-0, AS CUP SERIES OPENS; Maroons, Displaying Great Power, Win Before 13,000 on Montreal Ice. DUTTON STARTS SCORING Flashes Through New York Defense to Tally in 2d Period,Arousing Tumult.PHILLIPS TALLIES IN 3DRangers Attack Gamely, but theMaroon Defense Is Too Strong--Chabot Saves Cleverly. | TRUE | By Seabury Lawrence. Special To the New York Times | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/berlin-market-holds-firm.html | Berlin Market Holds Firm. | TRUE | Wireless to THE NEW YORK TIMES. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/metgolf-season-opens-next-month-starts-with-rockwood-hall.html | MET.GOLF SEASON OPENS NEXT MONTH; Starts With Rockwood Hall Invitation Play on 3d--7 Other Tourneys in May. SENIORS' FIXTURE JUNE 5-6 Will Be Held at Garden City Club --3 Sectional Championships in Same Week. | TRUE | By William D. Richardson. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/calls-pocantico-hills-lax-in-game-control-e-t-townsend-state-game.html | CALLS POCANTICO HILLS LAX IN GAME CONTROL; E. T. Townsend, State Game Protector, Says Rockefeller EstateHarbors Predatory Animals. | TRUE | Special to The New YOrk Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/form-insurance-company-pilot-life-reinsurance-to-commence-business.html | FORM INSURANCE COMPANY.; Pilot Life Reinsurance to Commence Business Next Month. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/washington-beats-commerce-7-to-3-five-runs-in-second-inning-decide.html | WASHINGTON BEATS COMMERCE, 7 TO 3; Five Runs in Second Inning Decide Fray--Moore StrikesOut 9 for Winners.NEWTOWN SCORES, 7 TO 2Defeats Bushwick Nine as BoegerFans Twelve--St. Ann's WinsFrom St. Joseph's, 28-4. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/dorothy-ross-to-wed-in-utica-on-april-14-announces-attendants-for.html | DOROTHY ROSS TO WED IN UTICA ON APRIL 14; Announces Attendants for Marriage to Lawrence DamroschSeymour of New York. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/wisconsin-results-slow-lafollette-forces-keep-lead-in-primary-but.html | WISCONSIN RESULTS SLOW.; LaFollette Forces Keep Lead in Primary, but Regulars Still Press Them | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/lott-and-shields-gain-asheville-final-chicagoan-beats-doeg-in.html | LOTT AND SHIELDS GAIN ASHEVILLE FINAL; Chicagoan Beats Doeg in Five-Set Battle--New Yorker Puts Out Abe, 6-2, 6-2, 6-4. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/further-losses-on-rubber-exchange.html | Further Losses on Rubber Exchange | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/bond-holders-to-pass-on-merger.html | Bond Holders to Pass on Merger. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/to-foster-design-talent-textile-color-card-body-announces-plans-for.html | TO FOSTER DESIGN TALENT.; Textile Color Card Body Announces Plans for Scholarships. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/puts-trotsky-in-latvia-riga-report-is-ridiculed-by-moscow.html | PUTS TROTSKY IN LATVIA.; Riga Report Is Ridiculed by Moscow Authorities, However. | TRUE | | C1B782457 |
| 1928-04-06 | 1928-04-06 | https://www.nytimes.com/1928/04/06/archives/rubber-exports-decline-january-total-5773242-compared-with-5591843.html | RUBBER EXPORTS DECLINE; January Total $5,773,242 Compared With $5,591,843 in February. | TRUE | Special to The New York Times. | C1B782457 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/loeser-will-calls-harvard-unsightly-art-critic-writing-in-1924.html | LOESER WILL CALLS HARVARD UNSIGHTLY; Art Critic, Writing in 1924, Regretted New Buildings in "Yard" He Loved. MAKES IT RESIDUARY HEIR Bequest of $500,000, Contingent on Trust Fund to Wife and Daughter, Is Not for Construction. Harvard Is Residuary Legatee. Sister | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miss-ag-goldmark-wed-becomes-bride-of-alfred-l-jaros-at-home-of-her.html | MISS A.G. GOLDMARK WED.; Becomes Bride of Alfred L. Jaros at Home of Her Parents. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/27th-street-loft-sold-to-operators-rosenfeld-herring-buy-12story.html | 27TH STREET LOFT SOLD TO OPERATORS; Rosenfeld & Herring Buy 12Story Building BetweenBroadway and 6th Av.IT WAS HELD AT $450,000 West 11th St. Plot Is Purchased fora Four-Story Garage--Loft Deal on East 120th St. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/premiere-of-nize-girl-show-opens-here-on-thursday-esther-howard-has.html | PREMIERE OF "NIZE GIRL?"; Show Opens Here on Thursday-- Esther Howard Has Chief Role. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/argentine-to-pick-boxers-more-than-100-entered-for-olympic-trials.html | ARGENTINE TO PICK BOXERS.; More Than 100 Entered for Olympic Trials at Buenos Aires. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/threatens-kidnapping-in-extortion-attempt-youth-arrested-in.html | THREATENS KIDNAPPING IN EXTORTION ATTEMPT; Youth Arrested in Apartment of W.L. Greer Called Himself One of Desperate Band, Police Say. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hays-in-suit-denies-he-is-czar-of-movies-but-his-advice-is.html | HAYS IN SUIT DENIES HE IS 'CZAR OF MOVIES'; But His Advice Is Respected, He Says--'King of Kings' Not Pirated, He Insists. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782456 |

| Date | Date | URL | Title | Flag | Attribution | ID |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/strachan-maroon-president-in-hockey-just-for-fun-of-it.html | Strachan, Maroon President, In Hockey Just for Fun of It | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/builders-buy-sites-in-jackson-heights-three-plots-on-or-near-polk.html | BUILDERS BUY SITES IN JACKSON HEIGHTS; Three Plots On or Near Polk Avenue Will Be Improved for Housing and Business. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/railways-seek-check-on-waterways-costs-executives-economist-asks.html | RAILWAYS SEEK CHECK ON WATERWAYS COSTS; Executives' Economist Asks Committee to Delay Appropriations--Calls Competition Unfair. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-yorker-takes-crosscountry-lap-wanttinen-first-to-reach-groom.html | NEW YORKER TAKES CROSS-COUNTRY LAP; Wanttinen First to Reach Groom, Texas, and Takes 9th Place in Elapsed Time. PASSAIC RUNNER IS SECOND Salo Continues as Fourth in Elapsed Time--Field Cut to 88 as Two Runners Withdraw. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/port-board-survey-of-transit-vetoed-smith-disapproves-bill-to-give.html | PORT BOARD SURVEY OF TRANSIT VETOED; Smith Disapproves Bill to Give Authority to Take Up Suburban Traffic Problem.URGES NEW SUBWAY LINESGovernor Sees a Solution in SystemsConnecting Suburbs With Manhattan and With Each Other. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/kellogg-offers-treaties-to-latvia.html | Kellogg Offers Treaties to Latvia. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/dry-law-a-live-issue-mrs-roosevelts-opinion-on-bringing-it-into.html | DRY LAW A LIVE ISSUE.; Mrs. Roosevelt's Opinion on Bringing It Into Campaign Disputed. Cardinal Mercier and the War. Employment Needed for a Veteran THE CAVELL FILM, "DAWN." A Letter From Lord Birkenhead on What Its Production Implies. Aid Needed for Crippled Children. Dangers of Smoking in the Subway. Hint to Circulation Department. WOMEN PHYSICIANS. They Need Facilities Afforded by the New York Infirmary. Religion Still Lives. A Correction by Norman Thomas. | TRUE | MRS. HALSEY W. WILSON.JOHN B. McCOOKBy Thad. M. Swierkowski.birkenhead.catherine S. Auchincloss.an Observer.w.c. McGregor.MARTHA Tracy,Night Worker.norman Thomas. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/smith-signs-bill-keeping-rent-law-governor-holds-there-should-be.html | SMITH SIGNS BILL KEEPING RENT LAW; Governor Holds There Should Be "Gradual Decontrol" in Tenant Protection. COURT POWER EXTENDED Judges Are Authorized to Grant Six Months' Stay in Eviction Cases. Sees Need of Gradual Change. Says Legislature Acted Wisely. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/accused-of-grand-larceny-discharged-employe-arrested-on-antique.html | ACCUSED OF GRAND LARCENY; Discharged Employe Arrested on Antique Dealer's Complaint. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/forecasts-municipal-bond-prices.html | Forecasts Municipal Bond Prices. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/harmon-defeats-sullivan.html | Harmon Defeats Sullivan. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/college-fencing-body-adopts-league-rules-decision-puts-all-fencers.html | COLLEGE FENCING BODY ADOPTS LEAGUE RULES; Decision Puts All Fencers on More Equal Footing--Limited Strip, Limited Target Retained. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/rangers-resume-cup-play-tonight-tackle-maroons-in-the-second-game.html | RANGERS RESUME CUP PLAY TONIGHT; Tackle Maroons in the Second Game of World's Series in Hockey at Montreal. HOME TEAM NOW AT PEAK Showed Tremendous Power in Beating New York Six, 2 to 0, inOpening Struggle. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sees-exaggeration-of-unemployment-morris-plan-official-here-says.html | SEES EXAGGERATION OF UNEMPLOYMENT; Morris Plan Official Here Says Bank's Business Does Not Indicate Serious Situation. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miami-arranges-financing-syndicate-here-to-buy-bonds-beginning-with.html | MIAMI ARRANGES FINANCING.; Syndicate Here to Buy Bonds, Beginning With $2,000,000 Lot. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/2000-to-pass-easter-at-white-sulphur-springs-many-new-york-notables.html | 2,000 to Pass Easter at White Sulphur Springs; Many New York Notables in the Colony | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/harris-yields-point-on-allnight-missions-says-he-has-no-right-to.html | HARRIS YIELDS POINT ON ALL-NIGHT MISSIONS; Says He Has No Right to Interfere With Religious Servicesas Two Places Defy Him. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/transit-engineers-tour-long-island-suburban-board-studies-montauk.html | TRANSIT ENGINEERS TOUR LONG ISLAND; Suburban Board Studies Montauk Point as Terminal for Ocean Liners. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/j-calvin-mknight-dies-in-61st-year-served-harriman-platt-and-odell.html | J. CALVIN M'KNIGHT DIES IN 61ST YEAR; Served Harriman, Platt and Odell as Secretary--Later in Real Estate Business. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/landay-in-5th-av-lease-property-at-581583-is-taken-for-a-new-store.html | LANDAY IN 5TH AV. LEASE.; Property at 581-583 Is Taken for a New Store. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/designers-honor-augustin-duncan.html | Designers Honor Augustin Duncan. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ehh-simmons-returns-head-of-stock-exchange-home-from-londonother.html | E.H.H. SIMMONS RETURNS.; Head of Stock Exchange Home From London--Other Passengers. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/admiral-jh-oliver-is-dead-in-virginia-first-governor-of-the-virgin.html | ADMIRAL J.H. OLIVER IS DEAD IN VIRGINIA; First Governor of the Virgin Islands Succumbs to Heart Disease at 71. RETIRED FROM NAVY IN 1921 Was Member of Naval Board of Strategy During World War-- In Service 44 Years. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/rules-for-conversation.html | RULES FOR CONVERSATION. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tries-to-kill-woman-plumbers-helper-shoots-wife-of-friend-and.html | TRIES TO KILL WOMAN.; Plumber's Helper Shoots Wife of Friend and Himself. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mehlhorn-loses-his-new-job-as-club-fails-to-materialize.html | Mehlhorn Loses His New Job As Club Fails to Materialize | TRUE | | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/buying-pools-lose-in-house-181-to-120-democrats-and-farm-bloc-kill.html | BUYING POOLS LOSE IN HOUSE, 181 TO 120; Democrats and Farm Bloc Kill Import Measure Urged by Hoover. MONOPOLIES HERE ASSAILED Opponents of Newton Bill Said It Would Cause Rise in the Retail Price of Rubber. POLITICS FEATURE DEBATE Commerce Secretary Attacked and Defended--Dickinson in Tilt With Michener. Hoover Attacked and Defended. Warning on "Monopoly" Here. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boy-lassoes-truck-and-is-dragged-to-death-while-playing-cowboy-in.html | Boy Lassoes Truck and Is Dragged to Death While Playing Cowboy in Pennsylvania Town | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/samuel-goldwyn-back-from-european-tour-thinks-law-requiring.html | SAMUEL GOLDWYN BACK FROM EUROPEAN TOUR; Thinks Law Requiring American Producers to Buy French Films Will Fail. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/manhattans-first-church.html | MANHATTAN'S FIRST CHURCH. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/woman-and-brother-held-as-poisoners-charged-with-causing-illness-of.html | WOMAN AND BROTHER HELD AS POISONERS; Charged With Causing Illness of Twenty Families in Arkansas Lumber Camp. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/reed-hits-flood-bill-cut-missourian-in-memphis-declares-it-an.html | REED HITS FLOOD BILL CUT.; Missourian, in Memphis, Declares It "an Economy of Waste." | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/macfadden-insured-for-1000000.html | Macfadden Insured for $1,000,000. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/paper-190-years-old-in-merger.html | Paper 190 Years Old in Merger. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/l0-by-anglosouth-american-bank.html | I0% by Anglo-South American Bank | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/private-dwelling-sales-charles-f-fairfield-disposes-of-his-house-on.html | PRIVATE DWELLING SALES.; Charles F. Fairfield Disposes of His House on 95th Street. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/yale-fencers-take-threeweapon-title-score-15-points-in-college.html | YALE FENCERS TAKE THREE-WEAPON TITLE; Score 15 Points in College Event and Carry Off Famous Iron Man Trophy. ARMY IS SECOND WITH 13 Cadets Gain Epee Crown, but Yale Team Is First With the Foil. JAECKEL, PRINCETON, WINS Takes Epeo Honors, After Fence-Off With Sands--Every Clinches Top Honors for Elis. Yale Gets the Iron Man. Turns In Perfect Score. | TRUE | By Bryan Field. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/murder-scare-in-warsaw-selfproclaimed-wouldbe-assassin-is-arrested.html | MURDER SCARE IN WARSAW.; Self-Proclaimed Would-Be Assassin Is Arrested at Soviet Legation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/opera-good-friday- | OPERA; Good Friday Opera. | TRUE | By Olin Downes. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/drops-postmasters-in-patronage-case-new-dismisses-two-in-florida.html | DROPS POSTMASTERS IN PATRONAGE CASE; New Dismisses Two in Florida-- One Says He Paid 10 Per Cent. of His Salary. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ship-bill-offers-250000000-as-aid-house-committee-measure.html | SHIP BILL OFFERS $250,000,000 AS AID; House Committee Measure Authorizes Loans for PrivateBuilding at 3 Per Cent.HELPS 4-DAY LINER PLANBuilders Could Borrow Up to Three-fourths of Cost of Vesselsto Be Constructed. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bank-rate-reduced-in-italy-to-7-per-cent-money-is-abundant-stock.html | BANK RATE REDUCED IN ITALY TO 7 PER CENT.; Money Is Abundant, Stock Market 'Satisfactory' and Circulation Reaches Lowest Mark. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wakefieldgill-win-defeat-jacksonduran-in-team-match-at-3cushions.html | WAKEFIELD-GILL WIN.; Defeat Jackson-Duran in Team Match at 3-Cushions, 35-30. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/march-exchanges-countrys-settlements-of-55493274305-surpass.html | MARCH EXCHANGES; Country's Settlements of $55,493,274,305 Surpass December for Record. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/vermont-wins-in-ninth-scores-four-runs-in-last-inning-to-beat.html | VERMONT WINS IN NINTH.; Scores Four Runs in Last Inning to Beat Drexel, 7 to 3. | TRUE | Special to The New York Times | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/the-inquiry-goes-on.html | THE INQUIRY GOES ON. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/27147-workers-own-bonds-general-electric-employes-securities.html | 27,147 WORKERS OWN BONDS; General Electric Employes' Securities Corporation Reports. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/syracuse-cancels-game-baseball-contest-with-vmi-is-put-off-as.html | SYRACUSE CANCELS GAME.; Baseball Contest With V.M.I. Is Put Off as Player Is Quarantined. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/edge-backs-stokes-at-trenton-parley-republicans-to-aid-candidate.html | EDGE BACKS STOKES AT TRENTON PARLEY; Republicans to Aid Candidate for Senatorship. CALLS HIM BEST IN FIELD Party Leader Warns That Its Ticket Must Be Fortified for Presidential Contest. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/shift-coast-guard- | Shift Coast Guard Officers. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hoppe-beats-kenney-gains-tie-for-lead-scores-third-triumph-in-title.html | HOPPE BEATS KENNEY, GAINS TIE FOR LEAD; Scores Third Triumph in Title Three-Cushions, 50-28--Reiselt, Kiechhefer, Copulos Win. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/extradited-as-violin-thief-man-taken-to-maine-to-face-charge-of.html | EXTRADITED AS VIOLIN THIEF; Man Taken to Maine to Face Charge of Stealing Stradivarius. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/eagle-ferris-sold-at-trials-for-5000-longsdorf-acquires-fouryearold.html | EAGLE FERRIS SOLD AT TRIALS FOR $5,000; Longsdorf Acquires Four-YearOld Pointer During Free-forAll at Medford.HIS SHOWING IMPRESSIVEGayboy, Dev, Champion Sea View Rex and Willowbrook Clara AlsoGive Fine Performances. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/holidays-almost-stop-sales-in-municipal-bond-market.html | Holidays Almost Stop Sales In Municipal Bond Market | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bronx-ymha-seeks-members.html | Bronx Y.M.H.A. Seeks Members. | TRUE | | C1B 782456 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/trade-stimulataed-by-warm-weather-weeks-reviews-find-sales-in-iron.html | TRADE STIMULATAED BY WARM WEATHER; Week's Reviews Find Sales in Iron, Steel, Automobiles and Implements Still Leading. CROP OUTLOOK IS MIXED Rain Helps Winter Wheat in the Southwest, but Central West Reports Much Damage. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/duce-and-dannunzio-meet-again-at-milan-premier-sees-the-poet-after.html | DUCE AND D'ANNUNZIO MEET AGAIN AT MILAN; Premier Sees the Poet After Many Months While on a Busy Easter Trip. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jd-maxwell-estate-150000.html | J.D. Maxwell Estate $150,000. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jordan-assails-stale-statistics-only-serve-to-conceal-our-ignorance.html | JORDAN ASSAILS 'STALE' STATISTICS; Only Serve to Conceal Our Ignorance, He Tells Eastern Commercial Teachers. HITS UNEMPLOYMENT DATA Dr. Robinson to Discuss Future of Business Education at Closing Session Today. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/little-change-in-wool-markets-quiet-but-prices-are-held-steady.html | LITTLE CHANGE IN WOOL.; Markets Quiet, but Prices Are Held Steady. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/franconia-notch-bonds-authorized.html | Franconia Notch Bonds Authorized. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mrs-am-hughes-has-a-son.html | Mrs. A.M. Hughes Has a Son. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/knowlton-indicted-in-teachers-death-scene-is-dramatic-when-bay.html | KNOWLTON INDICTED IN TEACHER'S DEATH; Scene Is Dramatic When Bay State Grand Jurors Find Him, by Chance, in Court. DECISION QUICKLY REACHED Accused Maintains Complete Innocence of the Killing of Marguerite Stewart. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fear-tune-booms-smith-bay-staters-protest-milkmans-whistling.html | FEAR TUNE BOOMS SMITH.; Bay Staters Protest Milkman's Whistling 'Sidewalk' Song. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/church-300-years-old-many-celebrations-to-mark-arrival-of-first.html | CHURCH 300 YEARS OLD.; Many Celebrations to Mark Arrival of First Dutch Reformed Pastor. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/financial-markets-exchanges-closed-for-gocd-fridaymoney-and-foreign.html | FINANCIAL MARKETS; Exchanges Closed for Gocd Friday--Money and Foreign Exchange Quotations Unchanged. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wallace-beery-robbed-95000-in-negotiable-papers-taken-from-actors.html | WALLACE BEERY ROBBED.; $95,000 in Negotiable Papers Taken From Actor's Dressing Room. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-issue-oversubscribed-chelsea-exchange-corporation-shares-for.html | NEW ISSUE OVERSUBSCRIBED; Chelsea Exchange Corporation Shares for Bank Stockholders. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/the-golden-age-to-open-april-23.html | 'The Golden Age' to Open April 23. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/senators-wanted-among-delegates-another-move-started-to-name.html | SENATORS WANTED AMONG DELEGATES; Another Move Started to Name Copeland and Wagner in At-Large Group. OMISSION IS CRITICIZED Change in Women's Slate to Make Room for the Two Men Is Present Proposal. Criticism Over Omission. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/smoking-teacher-wins-new-jersey-board-of-examiners-makes-her.html | SMOKING" TEACHER WINS.; New Jersey Board of Examiners Makes Her License Permanent. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/vice-in-union-city-exmayor-of-west-hoboken-carries-on-fight-against.html | VICE IN UNION CITY; Ex-Mayor of West Hoboken Carries on Fight Against Town's Officials. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/deportation-looms-for-kurt-lamprecht-exhusband-of-mme-petschenko.html | DEPORTATION LOOMS FOR KURT LAMPRECHT; Ex-Husband of Mme. Petschenko Faces Ousting for Overstaying His Visit. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/2083590851-gain-by-stocks-in-march-rise-in-values-on-exchange.html | $2,083,590,851 GAIN BY STOCKS IN MARCH; Rise in Values on Exchange Follows Declines in Two Preceding Months. CHIEF ADVANCE IN MOTORS Total Appreciation of $5,575,945,228 Shown by 216 Issues Since April, 1927. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/revives-saratoga-case-ousted-prosecutor-urges-smith-to-set-aside.html | REVIVES SARATOGA CASE.; Ousted Prosecutor Urges Smith to Set Aside Judge's Findings. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/crons-bag-big-elephant-pennsylvanians-in-africa-kills-one-with.html | CRONS BAG BIG ELEPHANT.; Pennsylvanians in Africa Kills One With 100-Pound Tusks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/playing-politics-in-jersey.html | PLAYING POLITICS IN JERSEY. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boxer-dies-from-injuries.html | Boxer Dies From Injuries. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/birgers-appeal-is-denied-illinois-gang-leader-will-die-april-13.html | BIRGER'S APPEAL IS DENIED.; Illinois Gang Leader Will Die April 13 Unless Governor Interferes. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/60-forest-fires-in-south-coal-miners-and-boy-scouts-fight-west.html | 60 FOREST FIRES IN SOUTH.; Coal Miners and Boy Scouts Fight West Virginia Flames. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/blumenthal-will-is-filed-great-neck-lawyer-left-200000-and-trust.html | BLUMENTHAL WILL IS FILED.; Great Neck Lawyer Left $200,000 and Trust Fund to Wife. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/dr-charles-h-viol-radium-expert-dies-of-cancer-in-his-42d-year.html | DR. CHARLES H. VIOL; Radium Expert Dies of Cancer in His 42d Year. | TRUE | | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/plan-war-tests-biggest-in-years-army-and-navy-will-cooperate-this.html | PLAN WAR TESTS, BIGGEST IN YEARS; Army and Navy Will Cooperate This Summer in Three Series of Manoeuvres. AIR FORCES TO TAKE PART One Operation Will Be on Long Island Sound--Others Will Extend to Philippines. Air Manoeuvres Planned. Navy Will Join Exercises. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/purse-of-suspended-boxer-goes-to-disabled-veterans.html | Purse of Suspended Boxer Goes to Disabled Veterans | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/long-life.html | LONG LIFE. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/baseball-tourneys-listed-national-federation-to-hold-amateur-and.html | BASEBALL TOURNEYS LISTED; National Federation to Hold Amateur and Semi-Pro Events. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/temple-beats-lehigh-92-losers-drop-their-second-straight-game-on.html | TEMPLE BEATS LEHIGH, 9-2.; Losers Drop Their Second Straight Game on Easter Trip. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/end-of-handshaking-in-italy-demanded-by-fascist-leader.html | End of Handshaking in Italy Demanded by Fascist Leader | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fuller-refuses-to-consider-vice-presidency-declares-the-office-is-a.html | Fuller Refuses to Consider Vice Presidency; Declares the Office Is a "Minor Job" | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/16-gunners-in-tie-in-live-bird-shoot-wilbank-of-new-york-among.html | 16 GUNNERS IN TIE IN LIVE BIRD SHOOT; Wilbank of New York Among Leaders in Good Friday Wing Shooting Event. BOSLEY AND HANSELL SPLIT Maryland Champion Divides Honors at 25 Targets With Lebanon Veteran in Pine Grove Special. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-bronx-buildings-will-cost-3048504-plans-are-filed-for-eight.html | NEW BRONX BUILDINGS WILL COST $3,048,504; Plans Are Filed for Eight SixStory Tenement Houses and aCity Library Branch. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/menjou-and-fiancee-welcomed-to-paris-movie-fans-mob-american-screen.html | MENJOU AND FIANCEE WELCOMED TO PARIS; Movie Fans Mob American Screen Idol and His Co-Star, Kathryn Carver. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/statistician-balked-on-circus-stars-fish-sea-elephants-appetite.html | STATISTICIAN BALKED ON CIRCUS STAR'S FISH; Sea Elephant's Appetite Said to Be Endless--Children Thrilled at Show. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/all-city-marshals-to-be-investigated-higgins-asserts-officials-of.html | ALL CITY MARSHALS TO BE INVESTIGATED; Higgins Asserts Officials of Five Boroughs Will Be Called to Tell of Work. 'SHARK' INQUIRY WIDENS Invitation to Baumes to Parley Here Indicates Remedial Laws Are Contemplated. Says Study Is Needed. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/calles-and-morrow-ambassador-makes-special-trip-to-the.html | CALLES AND MORROW; Ambassador Makes Special Trip to the Coast--Questions Discussed Not Revealed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/newport-ri-water-works-sold.html | Newport (R.I.) Water Works Sold | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/quantico-marines-blank-dartmouth-score-8-to-0-victory-on-home-field.html | QUANTICO MARINES BLANK DARTMOUTH; Score 8 to 0 Victory on Home Field, Starting Scoring With Two Runs in First. KIDD ALLOWS ONLY ONE HIT Starts First Game of Season for Marines Who Back Him Up With Excellent Fielding. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/argentina-attracts-spaniards.html | Argentina Attracts Spaniards. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/to-resume-aluminum-case.html | To Resume Aluminum Case. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/stresses-safety-in-flying-im-uppercu-sees-need-for-developing.html | STRESSES SAFETY IN FLYING; I.M. Uppercu Sees Need for Developing Landing Devices. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/allen-heads-cage-body-the-national-association-of-coaches-honors.html | ALLEN HEADS CAGE BODY.; The National Association of Coaches Honors Kansan. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/byrd-plane-in-winnipeg-with-14-aboard-it-flies-350-miles-in-3-hours.html | BYRD PLANE IN WINNIPEG.; With 14 Aboard It Flies 350 Miles in 3 Hours. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/misuse-is-charged-in-cemetery-funds-state-will-act-to-enforce.html | MISUSE IS CHARGED IN CEMETERY FUNDS; State Will Act to Enforce Corporation Law Against theAccused Organizations.LOT OWNERS COMPLAINSome Needy Families Assessed $5to $10 a Month for Maintenance,Hearings Disclose. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/georgia-beats-maryland-runs-string-sixth-straight-by-scoring.html | GEORGIA BEATS MARYLAND.; Runs String Sixth Straight by Scoring Victory at 5 to 4. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/stillmans-sail-for-visit-to-paris-will-meet-their-son-james-a-jr.html | STILLMANS SAIL FOR VISIT TO PARIS; Will Meet Their Son, James A. Jr., and Wife Abroad--P.A.S. Franklin on Olympic. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/coolidge-hints-farm-bill-veto-no-measure-with-equalization-fee-has.html | COOLIDGE HINTS FARM BILL VETO; No Measure With Equalization Fee Has Hope of Approval, White House Intimates. YIELDING BY HIM DENIED Simmons, Announcing Amendments, Blocks Vote on McNary Bill on Tuesday. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/yanks-and-robins-clash-today-in-first-game-of-year-here.html | Yanks and Robins Clash Today In First Game of Year Here | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/chile-to-prospect-for-oil.html | Chile to Prospect for Oil. | TRUE | | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/oppose-baumes-act-for-pennsylvania-but-conference-of-judges-and.html | OPPOSE BAUMES ACT FOR PENNSYLVANIA; But Conference of Judges and District Attorneys Approves Principle of the Law. URGE REVISED PENAL CODE They Recommend Heavier Sentences for Habitual Criminals as a Step in Combating Crime. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/omaha-is-isolated-all-day-by-storm-news-sent-by-radio-heavy-snow.html | OMAHA IS ISOLATED ALL DAY BY STORM; NEWS SENT BY RADIO; Heavy Snow Snaps Poles and Wires and Cripples Rail Service to City. RECORD APRIL SNOWFALL Other States Suffer Also and Kansas Towns Are Cut Off-- Floods Threaten Arkansas. MANY FARMS INUNDATED Western Radio Stations Cooperate in Sending and Receiving News of Marooned Area. News Sent by Wireless. Council Bluffs Hard Hit. OMAHA IS ISOLATED ALL DAY BY STORM Lincoln Cut Off by Wire. How Radio Handled News. Appeal Radioed for Wire. Kansas Railways Disrupted. Arkanss Rivers Do Damage. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/microcinemas-are-shown-minute-processes-are-magnified-50000-times.html | MICRO-CINEMAS ARE SHOWN.; Minute Processes Are Magnified 50,000 Times in Films. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/button-saves-child-from-prisoners-bullet-deflects-shot-fired-by-man.html | BUTTON SAVES CHILD FROM PRISONER'S BULLET; Deflects Shot Fired by Man in Cell Who Kills Himself With Same Weapon. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/egyptian-survivals.html | EGYPTIAN SURVIVALS. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/willys-to-produce-6cylinder-whippet-it-will-be-the-lowest-price-car.html | WILLYS TO PRODUCE 6-CYLINDER WHIPPET; It Will Be the Lowest Price Car in Its Particular Field, Manufacturer Says. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/commodity-prices-holiday-closed-majority-of-cash-marketsfew.html | COMMODITY PRICES; Holiday Closed Majority of Cash Markets--Few Remaining Open Develop No Change. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lott-and-doeg-win-net-doubles-play-take-western-north-carolina.html | LOTT AND DOEG WIN NET DOUBLES PLAY; Take Western North Carolina Honors by Beating Shields, New York, and Abe, Japan. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/back-new-board-to-control-theatre-44-producing-managers-agree-to.html | BACK NEW BOARD TO CONTROL THEATRE; 44 Producing Managers Agree to Proposal to Represent Business Side of Stage. JOIN EQUITY AND GUILD Repeal of War Tax and Restoration of the Road Among Subjects to Be Taken Up. Unanimously Adopt Plan. Leaders at the | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/richard-strauss-explains-says-lead-in-egyptian-helena-was-intended.html | RICHARD STRAUSS EXPLAINS; Says Lead in "Egyptian Helena" Was Intended for Mme. Jeritza. | TRUE | By Cable To the Editor of the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hoppner-painting-sold-for-150000-portrait-of-lady-harriet-cunliffe.html | HOPPNER PAINTING SOLD FOR $150,000; Portrait of Lady Harriet Cunliffe Bought From Art Dealers by Collector Here. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/change-in-motor-building-welded-steel-taking-place-of-castings.html | CHANGE IN MOTOR BUILDING; Welded Steel Taking Place of Castings, Engineers Are Told. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/not-guilty-says-mrs-knapp-gives-bail-seeks-delay-judge-to-set-early.html | NOT GUILTY, SAYS MRS. KNAPP; GIVES BAIL, SEEKS DELAY; JUDGE TO SET EARLY TRIAL; DRAMATIC SCENE IN COURT Former Secretary Calmly Stands at the Bar as Lawyer Enters Plea. DEFENSE DEMANDS TIME But Justice Callaghan Orders 'Reasonable Dispatch' and Will Fix Trial Date Wednesday. ALBANY COUNSEL RETAINED Mrs. Knapp Later Issues a Declaration of Innocence, Upholding Conduct in Office. Court Kept Waiting Till 2:30 P.M. Mrs. Knapp Self-Possessed. Plea Entered by Lawyer. Mrs. Knapp Declares Innocence. Stepson Takes Her to Syracuse. Her Whereabouts Explained. Indictments Made Available. Felony Charges Detailed. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/levine-building-faster-mail-plane-unique-combination-of-lifting.html | LEVINE BUILDING FASTER MAIL PLANE; Unique Combination of Lifting Capacity and High Speed Said to Be Obtained. FOREIGN ENGINEERS' WORK Frenchman and Russian Reached Him Abroad--Furnished With Plant in Long Island City. Interested In Mail Planes. Meeting With Enginers. Motor of New Design. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/leases-house-in-maine.html | Leases House in Maine. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/buy-acreage-for-houses-scarsdale-plots-are-bought-for-new-dwelling.html | BUY ACREAGE FOR HOUSES.; Scarsdale Plots Are Bought for New Dwelling Projects. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/cardinal-hayes-honored-made-grand-protector-of-american-chapter-of.html | CARDINAL HAYES HONORED.; Made Grand Protector of American Chapter of Knights of Malta. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mrs-coolidge-to-be-away-will-miss-white-house-easter-egg-rolling.html | MRS. COOLIDGE TO BE AWAY.; Will Miss White House Easter Egg Rolling for First Time. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hebrew-school-site-sold-in-brooklyn-synagogue-also-projected-for.html | HEBREW SCHOOL SITE SOLD IN BROOKLYN; Synagogue Also Projected for Troy Avenue Plot--Deal Opposite Hotel St. George. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/consolidation-loan-planned-by-french-hope-is-to-raise-20000000000.html | CONSOLIDATION LOAN PLANNED BY FRENCH; Hope Is to Raise 20,000,000,000 Francs to Repay Part ofDebt to Bank of France.BOND ISSUE AWAITS POLLOperation Tentatively Arranged IsRegarded as a First Step TowardStabilization. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wreckers-official-due-organizer-will-act-to-end-strike-which-tied.html | WRECKERS' OFFICIAL DUE.; Organizer Will Act to End Strike Which Tied Up Subway Work. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fred-stone-a-white-house-guest.html | Fred Stone a White House Guest. | TRUE | | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/trapped-collie-lives-after-55-famine-days-3yearold-goldie-ate.html | TRAPPED COLLIE LIVES AFTER 55 FAMINE DAYS; 3-Year-Old Goldie Ate Leaves Near Bridgeport Until Found by a Farm Hand. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/buys-in-east-side-house-major-charles-h-wilson-purchases-floor-in.html | BUYS IN EAST SIDE HOUSE.; Major Charles H. Wilson Purchases Floor in New Cooperative. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/a-daughter-to-mrs-hr-leavell.html | A Daughter to Mrs. H.R. Leavell. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mrs-goodhue-still-gains-mrs-coolidge-is-able-to-spend-three-hours.html | MRS. GOODHUE STILL GAINS.; Mrs. Coolidge Is Able to Spend Three Hours With Mother. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/appoints-los-angeles-agents.html | Appoints Los Angeles Agents. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ccny-lists-princeton-tiger-five-to-play-city-college-for-first-time.html | C.C.N.Y. LISTS PRINCETON.; Tiger Five to Play City College for First Time Since 1923. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/500000-in-gold-for-buenos-aires.html | $500,000 in Gold for Buenos Aires. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/gilbert-and-volpi-have-all-day-talk-rome-believes-former-sounded.html | GILBERT AND VOLPI HAVE ALL DAY TALK; Rome Believes Former Sounded Finance Minister on Reparations in Drive Together.PARIS FORESEES A PARLEYTemps Expects Foreign Ministers toDiscuss Dawes Plan Changesat Geneva in September. Reich Finance Minister in Rome. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/henry-ford-genial-amazes-the-british-auto-maker-quite-unlike-the.html | HENRY FORD, GENIAL, AMAZES THE BRITISH; Auto Maker Quite Unlike the Icy, Austere Business Genius Heralded in the Press. DANCED POLKA ON TRIP OVER Denies Breadlines Here and Says There Is Job for Every One Willing to Work. Sees Press Americanized. HENRY FORD, GENIAL, AMAZES THE BRITISH British Offer Plant Sites. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/roommates-score-at-fencing-as-did-uncles-also-roommates.html | Roommates Score at Fencing As Did Uncles, Also Roommates | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/two-men-rob-radio-store-proprietor-of-bowery-shop-injured-by-blow.html | TWO MEN ROB RADIO STORE; Proprietor of Bowery Shop Injured by Blow of Pistol Butt. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hardware-credit-intrenched.html | Hardware Credit Intrenched. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/228576000-bonds-marketed-in-week-amount-is-second-largest-of-year.html | $228,576,000 BONDS MARKETED IN WEEK; Amount Is Second Largest of Year, Despite Deduction of Easter Holidays. PUBLIC UTILITIES IN LEAD Several Big Offerings Made--Loan to Denmark Among Those. of Importance. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lock-jams-prisoners-are-barred-from-jail-dapper-don-collins-among.html | LOCK JAMS, PRISONERS ARE BARRED FROM JAIL; 'Dapper Don' Collins Among Men Forced to Wait Till Faulty Mechanism Is Removed. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/caseys-eleven-bows-to-knoxs-team-130-as-harvard-completes-its.html | Casey's Eleven Bows to Knox's Team, 13-0, As Harvard Completes Its Spring Training | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/made-assistants-of-western-bishops.html | Made Assistants of Western Bishops | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/scores-dr-harris-as-aiding-milk-plot-bushel-says-commissioner.html | SCORES DR. HARRIS AS AIDING MILK PLOT; Bushel Says Commissioner Caused Arrest of 4 Clients Through Malice. PECORA DEFENDS OFFICIAL Asserts Health Head Should Be Praised for Actions in Alleged Extortion Attempt. BUSHEL ASKS ACQUITTAL He Also Assails Lawyer, Chief Accuser, as "Judas"--Court's Decision on Monday. Deny Threat to Ruin Rival. Pecora Defends Dr. Harris. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/us-leads-mexico-in-davis-cup-play-tilden-scores-over-r-kinsey.html | U.S. LEADS MEXICO IN DAVIS CUP PLAY; Tilden Scores Over R. Kinsey Before Ambassador Morrow by 6-1, 6-2, 6-4. HENNESSEY ALSO A VICTOR Triumphs Over Tapia by Score of 6-2, 9-7, 6-1 and Puts America Ahead, 2-0. TILDEN IS IN FINE FORM Dazzling Serviee Keeps His Opponent at Bay--Victory TodayWill Decide Series. Tilden Thrills Spectators. Keeps Kinsey on the Run. Kinsey Stages a Rally. Kinsey Sends Game to Deuce. Tilden Takes First Game. Allison and Coen Score. Tilden Has 44 Placements. | TRUE | By Harry Nicholls. Special Cable To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hot-springs-gay-on-eye-of-easter-throng-attends-concert-of.html | HOT SPRINGS GAY ON EYE OF EASTER; Throng Attends Concert of Princeton University's Musical Clubs. DANCE FOR THE COLLEGIANS Many New Yorkers in Homestead Colony Give Dinners Before Undergraduates' Entertainment. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jerusalem-council-observes-good-friday-devotional-services-replace.html | JERUSALEM COUNCIL OBSERVES GOOD FRIDAY; Devotional Services Replace Business Meetings at International Missions Conference. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/municipal-loans-larger-next-week-seventyfive-bond-issues-for-total.html | MUNICIPAL LOANS LARGER NEXT WEEK; Seventy-five Bond Issues for Total of $38,868,284 to Be Awarded. THREE STATES TO BORROW Market Well Supplied, but Dealers Find Securities Moving Slowly-- Prices Remain Steady. Two Issues for Tennessee. Dealers Well Supplied. Less Inter-Dealer Trading. Awards to Be Made. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miss-e-glessner-to-wed-rw-edge-marriage-to-former-british-officer.html | MISS E. GLESSNER TO WED R.W. EDGE; Marriage to Former British Officer, Now of New York, to Take Place in June. SHE IS A VASSAR GIRL Miss Eleanor Little of Morristown, N.J., Is Engaged to Edwin H. Stratford Jr. Little--Stratford. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/holiday-exodus-jams-shore-resorts-forecast-for-easter-is-cloudy-and.html | Holiday Exodus Jams Shore Resorts; Forecast for Easter Is Cloudy and Cool | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/british-plan-4day-liners-refuse-to-take-seriously-similar-proposal.html | BRITISH PLAN 4-DAY LINERS.; Refuse to Take Seriously Similar Proposal in America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/west-55th-street-investment.html | West 55th Street Investment. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/nephew-of-smith-in-shooting-affray-patrolman-glynn-wounds-man-in.html | NEPHEW OF SMITH IN SHOOTING AFFRAY; Patrolman Glynn Wounds Man in Alleged Speakeasy, Then Shoots Himself. HE IS PUT UNDER ARREST Suspension From Force Comes After All-Day Investigation by Brooklyn Detectives. Tells "Inside" Story. Warren Silent on Case. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/princeton-beaten-by-virginia-4-to-2-melrose-holds-visitors-to-eight.html | PRINCETON BEATEN BY VIRGINIA, 4 TO 2; Melrose Holds Visitors to Eight Hits, Cavaliers Winning Game in Second. THREE SCORE ON POP HIT Texas Leaguer Gets Away From Strubing With Two Out and Bases Full, All the Runners Tallying. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tests-french-plane-for-flight-here-de-troyat-flies-700-miles-in.html | TESTS FRENCH PLANE FOR FLIGHT HERE; De Troyat Flies 700 Miles in Machine Similar in Design to Spirit of St. Louis. OTHERS PREPARE FOR HOP Red Bird Is Brought to Le Bourget --French Navy Sends Supplies to the Azores. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/pershing-to-attend-quebec-dinner.html | Pershing to Attend Quebec Dinner. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/appeals-in-klan-case-decided.html | Appeals in Klan Case Decided. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-york-ac-beaten-in-water-polo-trials-loses-to-chicago-53-in.html | NEW YORK A.C. BEATEN IN WATER POLO TRIALS; Loses to Chicago, 5-3, in Olympic Tryouts--Illinois A.C. Downs Illinois University, 7-3. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/new-rochelle-builder-is-missing.html | New Rochelle Builder Is Missing. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/gives-cathedral-25000-mrs-cw-henry-contributes-to-completion-of.html | GIVES CATHEDRAL $25,000.; Mrs. C.W. Henry Contributes to Completion of Washington Edifice. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ibsen-memorial-show-april-22.html | Ibsen Memorial Show April 22. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/may-write-inca-jazz-carlos-valderama-now-in-peru-seeking-primitive.html | MAY WRITE INCA JAZZ.; Carlos Valderama Now in Peru Seeking Primitive Melodies. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/miss-gleitze-says-she-swam-gibraltar-strait-brings-back-depositions.html | Miss Gleitze Says She Swam Gibraltar Strait; Brings Back Depositions of 60 From Morocco | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/soviet-lauds-release-of-gold-sent-here-see-in-banks-action-a-sign.html | SOVIET LAUDS RELEASE OF GOLD SENT HERE; See in Banks' Action a Sign Toward Accord BetweenAmerica and Russia. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/boston-rate-hearing-is-set-for-april-18-shipping-board-will.html | BOSTON RATE HEARING IS SET FOR APRIL 18; Shipping Board Will Consider the Petition for Equalized Through Rates to Europe. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/halt-oil-hearings-for-sinclair-trial-committee-excuses-witnesses.html | HALT OIL HEARINGS FOR SINCLAIR TRIAL; Committee Excuses Witnesses While Court Proceedings, Are in Progress. NYE PLANS TO REPORT SOON Chairman Expects Findings to Be Partly Ready Before Senate Adjourns. May Report to Senate Soon. Sinclair Talesmen Summoned. Fall Stars for California. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/baseball-writers-again-favor-pirates-to-win-pennant-cards-cubs.html | Baseball Writers Again Favor Pirates To Win Pennant; Cards, Cubs, Giants Next | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/chicago-eleven-arrives-soccer-team-is-here-for-us-title-game.html | CHICAGO ELEVEN ARRIVES.; Soccer Team Is Here for U.S. Title Game Tomorrow. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wants-morals-taught-to-pupils.html | Wants Morals Taught to Pupils. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/germany-glorifies-duerer-and-his-art-old-nuremberg-pays-homage-at.html | GERMANY GLORIFIES DUERER AND HIS ART; Old Nuremberg Pays Homage at Grave of Her Son on the 400th Anniversary of Death. BERLIN JOINS IN TRIBUTE Speakers Extol Painter in Presence of His Portrait Amid Wreaths in the Reichstag Chamber. Service in Reichstag Chamber. $500 Painting Now Worth $1,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/burgess-scores-at-williams.html | Burgess Scores at Williams. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/prr-busy-for-baltimore-program-for-22000000-improvements-ready-soon.html | P.R.R. BUSY FOR BALTIMORE; Program for $22,000,000 Improvements Ready Soon. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fast-finish-gives-race-to-euphrates-vellas-is-beaten-by-a.html | FAST FINISH GIVES RACE TO EUPHRATES; Vellas Is Beaten by a HalfLength in the Midway Handicap at Bowie. OWNER SEES GELDING WIN Fleischmann Claimed Horse at Bowie Last Fall--Failed to Make Jumper Out of Him. At Havana During Winter. Card Devoted to Platers. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/willisthough-dead-leads-ohio-battle-to-defeat-hoover-senators-name.html | WILLIS,THOUGH DEAD, LEADS OHIO BATTLE TO DEFEAT HOOVER; Senator's Name on Ballot to Stay, His Friends Rally Voters by Sentiment. FACTION FEELING IS BITTER Secretary's Opponents Endeavor to Make Campaign Take on Spirit of a Crusade.PARTY CONTROL AT STAKE Contest at Bottom Is a Fight for Lowden, Dawes or AnybodyExcept Hoover. Willis Forces Favor Lowden. Practical Politics Involved. Personal Statements Cited. WILLIS EVEN DEAD LEADS OHIO BATTLE Heir to Willis a Problem. Dawes Following Is Strong. Thompson Outlines Position. Say Speakers Belittled Willis. Say Willis Strength Is Greater. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mexican-minister-studies-resources-finance-chief-seeking-to-restore.html | MEXICAN MINISTER STUDIES RESOURCES; Finance Chief, Seeking to Restore Nation's Solvency, Turnsto Oaxaca Coal Fields.HIS WORK WINS PRAISEMontes de Oca Has Made Good in Hard Job, Observers Say--Morrow Helps Him. Faced a Big Problem. Got Loan of 5,000,000 Pesos. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/27-per-cent-gain-in-bank-clearings-total-of-13473793000-is-reported.html | 27 PER CENT. GAIN IN BANK CLEARINGS; Total of $13,473,793,000 is Reported for Twenty-three Cities for Week. RECORD MADE AT NEW YORK EXCHANGES Reach $9,517,000,000 Here, or 36.8 Per Cent. More Than a Year Ago. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/admiral-snows-son-weds-monday.html | Admiral Snow's Son Weds Monday | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/heckscher-shifts-in-park-av-fight-withdraws-his-approval-of.html | HECKSCHER SHIFTS IN PARK AV. FIGHT; Withdraws His Approval of Association's Opposition to Widening Program. SWAYED BY 5TH AV. GROUP It Voted to Favor Miller Plan After Railroad Attempted to Bargain for Trackage. Swayed by Fifth Avenue Body. Miller Revised Plan. HECKSCHER SHIFTS IN PARK AV. FIGHT Appeals to Owners. Heckscher Explains Stand. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/warren-orders-all-policemen-to-learn-to-shoot-straight.html | Warren Orders All Policemen To Learn to Shoot Straight | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lioness-spreads-terror-annie-mild-shiverinng-and-whining-shot-after.html | LIONESS SPREADS TERROR.; Annie, Mild, Shiverinng and Whining, Shot After Escape. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/celebrate-pole-discovery-admirers-of-peary-lay-wreaths-by-his-tomb.html | CELEBRATE POLE DISCOVERY; Admirers of Peary Lay Wreaths by His Tomb in Washington. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/harvard-club-honors-dead-unveils-tablet-for-63-members-who-died-in.html | HARVARD CLUB HONORS DEAD; Unveils Tablet for 63 Members Who Died in World War. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/straak-triumphs-in-met-wrestling-heavyweight-titleholder-beats.html | STRAAK TRIUMPHS IN MET. WRESTLING; Heavyweight Titleholder Beats Svatek in First Round of A.A.U. Meet. LEINO IS TWICE VICTOR Wins From Clark and Humbert in 160-Pound Class--Brennan Throws | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/jews-mark-seder-feast-second-day-of-passover-festival-is-observed.html | JEWS MARK SEDER FEAST.; Second Day of Passover Festival Is Observed in Synagogues. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/intercollegiate-championship-fencing-summaries.html | Intercollegiate Championship Fencing Summaries | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/foreign-exchange.html | FOREIGN EXCHANGE | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/8-poker-players-held-up-one-victim-hides-stickpin-then-fails-to.html | 8 POKER PLAYERS HELD UP.; One Victim Hides Stickpin, Then Fails to Find It. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/columbia-plans-rural-research-dr-butler-issues-report-on-institute.html | COLUMBIA PLANS RURAL RESEARCH; Dr. Butler Issues Report on Institute Which Will StudyWorld Situation.TO FORM NATIONAL MUSEUMWill Become Centre of International Undertakings In the Fieldof Agriculture. Planned For Ten Months. Sees Needs of a Museum. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/will-test-sanity-of-norman-trevor-los-angeles-court-gets-complaint.html | WILL TEST SANITY OF NORMAN TREVOR; Los Angeles Court Gets Complaint That Actor Is Destitutebut Believes Himself Rich.BAD CHECKS ONE CHARGEH.B. Warner, a Friend, SignsLunacy Paper After Hotel MakesFraud Accusation. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/heins-bowling-winner-defeats-b-spinella-and-delahanty-in-thums.html | HEINS BOWLING WINNER.; Defeats B. Spinella and Delahanty in Thum's Tournament. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/churches-sponsor-easter-dawn-rites-services-to-be-held-on-columbia.html | CHURCHES SPONSOR EASTER DAWN RITES; Services to Be Held on Columbia and N.Y.U. Campuses Tomorrow. NEW HOTEL TO GET BIBLES Other Ceremonies Announced for Various Places of Worship--Jersey Pilgrims to Canada. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/phillips-arrested-connollys-taxes-also-under-inquiry-alleged-head.html | PHILLIPS ARRESTED; CONNOLLY'S TAXES ALSO UNDER INQUIRY; Alleged Head of Queens Sewer Ring in Miami Hospital, Released in $50,000 Bail.CONNOLLY DENIES FLIGHTDeclares He Is Not Going toEurope and Has No Interestin Identity of Successor. NEWCOMBE FOR NEW DEAL But Says He Does Not Want Borough Presidency--Harvey Attacksthe District Attorney. Denies He Will Sail. Price of Asphalt Drops. PHILLIPS ARRESTED; SCAN CONNOLLY TAX Arrested in Hospital. Orders Appearance May 2. Harlan to Offer Evidence. Harvey Attacks Newcombe. Patten to "Clean House." | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fights-unusual-malady-georgian-suffering-from-plastolycosis-loses.html | FIGHTS UNUSUAL MALADY.; Georgian, Suffering From Plastolycosis Loses Arm and May Die. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hoover-and-smith-favored-fw-hume-says-sentiment-is-strong-for.html | HOOVER AND SMITH FAVORED; F.W. Hume Says Sentiment Is Strong for Theier Nomination. | TRUE | Special to The New York Times. | C1B 782456 |

| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wont-end-barbers-strike-independents-spokesman-promises-fight-to.html | WON'T END BARBERS' STRIKE; Independents' Spokesman Promises Fight to Finish With Union. | TRUE | | C1B 782456 |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sandino-munitions-seized-on-ship-here-second-engineer-of-freighter.html | 'SANDINO MUNITIONS' SEIZED ON SHIP HERE; Second Engineer of Freighter Is Arrested for Violation of President's Embargo. 16,000 ROUNDS IN CABIN Prisoner Denies Aiding Rebels, Saying He Sold Cartridges to Hondurans. Sandino Supply Is Suspected. Arrested on Federal Charge. Denies Knowledge of Arms. 'SANDINO MUNITIONS' SEIZED ON SHIP HERE Three Arms Embargoes in Force. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wilkins-radio-silent-operators-at-seward-believe-his-polar-hop-is.html | WILKINS RADIO SILENT.; Operators at Seward Believe His Polar Hop Is Delayed Again. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/to-use-radio-in-rum-drive-coast-guard-on-erie-and-ontario-will-work.html | TO USE RADIO IN RUM DRIVE; Coast Guard on Erie and Ontario Will Work With Planes. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/irish-to-mark-uprising-tomorrow.html | Irish to Mark Uprising Tomorrow. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/air-mail-line-to-the-south-starts-from-here-may-1.html | Air Mail Line to the South Starts From Here May 1 | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/two-textile-mills-closed-gera-and-new-jersey-worsted-plants-shut.html | TWO TEXTILE MILLS CLOSED; Gera and New Jersey Worsted Plants Shut Indefinitely. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fisher-wins-in-cue-play-beats-riley-4030-in-met-threecushion.html | FISHER WINS IN CUE PLAY.; Beats Riley, 40-30, in Met. ThreeCushion Game--Garfunkle Victor. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/wallach-and-kline-draw-hurk-outpoints-oliva-in-semifinal-at-106th.html | WALLACH AND KLINE DRAW.; Hurk Outpoints Oliva in Semi-Final at 106th Armory Show. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/voigt-and-homans-lead-golf-field-champion-and-new-jersey-star-have.html | VOIGT AND HOMANS LEAD GOLF FIELD; Champion and New Jersey Star Have 73s as 209 Start the North-South Amateur Play. WILSON NEXT WITH A 75 Georgetown Freshman Is Third While Four Are Tied for Fourth With Scores of 76. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/italian-liner-brings-1602-passengers-j-hamilton-lewis-reports.html | ITALIAN LINER BRINGS 1,602 PASSENGERS; J. Hamilton Lewis Reports Europe Intersted in Dawes as Candidate for Presidency. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sports-of-the-times-getting-warmer-objection-sustained-on-behalf-of.html | Sports of the Times; Getting Warmer. Objection Sustained. On Behalf of Dugan. The Point at Issue. | TRUE | By John Kieran. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/policeman-is-slain-chasing-bandit-car-sights-fleeing-springfield.html | POLICEMAN IS SLAIN; CHASING BANDIT CAR; Sights Fleeing Springfield, Mass., Sedan at Pompret, Conn., and Fugitives Open Fire. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/will-rogers-for-child-aid-but-thinks-it-is-too-much-to-expect.html | WILL ROGERS FOR CHILD AID.; But Thinks It Is Too Much to Expect Government to Help. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/robins-bowl-over-raleigh-by-12-to-0-play-final-game-of-southern.html | ROBINS BOWL OVER RALEIGH BY 12 TO 0; Play Final Game of Southern Training Trip--Williams Stars in Box Debut. TEAM ENTRAINS FOR HOME Freigau Only Member on Casualty List--Bent on Settling Score With Yanks, Starting Today. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/again-delay-flight-of-german-plane-pilots-joined-by-fitzmaurice-had.html | AGAIN DELAY FLIGHT OF GERMAN PLANE; Pilots, Joined by Fitzmaurice, Had Planned to Start Early This Morning. IRISHMAN GETS LEAVE Commandant of Free State Air Forces Is Officially Announced as One of Pilots. Fitzmaurice Gets Leave. AGAIN DELAY FLIGHT OF GERMAN PLANE | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/block-front-on-second-avenue-is-assembled-by-hospital.html | Block Front on Second Avenue Is Assembled by Hospital | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/demick-arraigned-on-murder-charge-confirms-confession-of-slaying.html | DEMICK ARRAIGNED ON MURDER CHARGE; Confirms Confession of Slaying Evanenko, His Former Friend, in Freehold, N.J. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/manhattans-coach-arrives-here-today-schwarzer-new-football-mentor.html | MANHATTAN'S COACH ARRIVES HERE TODAY; Schwarzer, New Football Mentor, Returning From Germany-- To Start Drills Soon. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/offers-radio-board-reallocation-plan-committee-of-engineers.html | OFFERS RADIO BOARD REALLOCATION PLAN; Committee of Engineers Suggests Number of Channels, Assignments and Stations.STATIONS WOULD TOTAL 340Commission Discusses Tentative Proposals at Conference WithExperts and Broadcasters. Suggests Channel Division. Seeks Frequency Stability. Offers Basis of Reallocation Plan. Explains Class B Limit. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/farrell-foregoes-the-british-open-la-gorse-victor-arriving-here.html | FARRELL FOREGOES THE BRITISH OPEN; La Gorse Victor, Arriving Here, Decides Not to Compete in English Classic. MITCHELL TO PLAY IN U.S. Compston, Havers and Boomer Also to Compete in National Open at Olympia Fields. Turns In Low Round. Schwartzman Is Chairman. | TRUE | By William D. Richardson. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/plan-bosporus-bridge-hungarians-urge-scheme-on-the-governor-of.html | PLAN BOSPORUS BRIDGE.; Hungarians Urge Scheme on the Governor of Constantinople. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/whaler-arrives-with-2500000-cargo-ship-filled-with-oil-in-3-weeks.html | Whaler Arrives With $2,500,000 Cargo; Ship Filled With Oil in 3 Weeks in Antarctic | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tax-rate-action-waits-senate-body-takes-up-administrative-features.html | TAX RATE ACTION WAITS.; Senate Body Takes Up Administrative Features of Bill. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/umpires-in-american-league-assigned-for-opening-games.html | Umpires in American League Assigned for Opening Games | TRUE | | C1B 782456 |

| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/good-friday-brings-throngs-to-churches-7000-attend-first-threehour.html | GOOD FRIDAY BRINGS THRONGS TO CHURCHES; 7,000 Attend First Three-Hour Agony Service in History of St. Patrick's. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/leads-in-printers-poll-perry-10095-ahead-in-vice-presidential.html | LEADS IN PRINTERS' POLL.; Perry 10,095 Ahead in Vice Presidential Election. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/french-say-plan-depends-on-elections-temps-stresses-importance-of.html | FRENCH SAY PLAN DEPENDS ON ELECTIONS; Temps Stresses Importance of Result Here on Proposed Change in Reparation Payments. Calls Present Stage Preparatory. French Await German Proposals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/irish-guild-players-to-open.html | Irish Guild Players to Open. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/finland-off-today-for-last-voyage-panama-pacific-liner-will-go-to.html | FINLAND OFF TODAY FOR LAST VOYAGE; Panama Pacific Liner Will Go to Antwerp and Then Be Junked at Blyth, England. WAS TRANSPORT IN THE WAR Ship Made 235 Trips in Her 26 Years at Sea, With Total Mileage of 1,725,000. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/appleby-brothers-score-francis-wins-two-games-and-edgar-one-in-182.html | APPLEBY BROTHERS SCORE.; Francis Wins Two Games and Edgar One in 18.2 Tourney. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/10000-in-london-see-immersion-of-1000-great-english-revival.html | 10,000 IN LONDON SEE IMMERSION OF 1,000; Great English Revival Culminates in Baptism in Albert Hall Tank With River Jordan Scenery. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hw-doremus-speaks-at-luncheon.html | H.W. Doremus Speaks at Luncheon | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/religion-exploration-war-find-april-6-memorable-date.html | Religion, Exploration, War Find April 6 Memorable Date | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/globe-racer-to-fly-here-japanese-books-flight-from-san-francisco-to.html | GLOBE RACER TO FLY HERE.; Japanese Books Flight From San Francisco to Jersey. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/sharkey-outlines-his-training-plan-will-go-to-a-camp-first-time-in.html | SHARKEY OUTLINES HIS TRAINING PLAN; Will Go to a Camp First Time in Career to Prepare for Delaney Bout. WINNER IN LINE FOR RISKO Report Is to This Effect and Cleveland Boxer Leaves Future Open Until He Sees Rickard. Loughran Plans Are Upset. Dundee to Meet Simonich | TRUE | By James P. Dawson. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/france-bars-russian-team-football-players-were-due-for-tourney-and.html | FRANCE BARS RUSSIAN TEAM; Football Players Were Due for Tourney and Exhibition Matches. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/equity-puts-ban-on-jeanne-eagels-suspends-her-until-sept-1-1929-and.html | EQUITY PUTS BAN ON JEANNE EAGELS; Suspends Her Until Sept. 1, 1929, and Fines Her for Closing of "Cardboard Lover."SHE DEFIES ASSOCIATIONWill Play on Broadway BeforeChristmas, She Says--ManagerCalls Ruling Drastic. Miss Eagels's Statement. Financial Damages Wanted. Case Against Star. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/city-of-rochester-awards-1978000-issue-goes-to-national-bank-of.html | CITY OF ROCHESTER AWARDS $1,978,000; Issue Goes to National Bank of Rochester at a Discount. of 3.724 Per Cent. PORTSMOUTH ON MARKET $1,430,184 Awarded at Bid of a Premium of $117--Saskatoon to Award $483,300 Today. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/realty-financing-600000-loan-on-lexington-avenuewest-side-mortgages.html | REALTY FINANCING.; $600,000 Loan on Lexington Avenue--West Side Mortgages. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/notables-to-join-depew-rites-today-leaders-in-all-the-activities-of.html | NOTABLES TO JOIN DEPEW RITES TODAY; Leaders in All the Activities of American Life Will Attend Services at St. Thomas's. PEEKSKILL PLANS ESCORT Entire village Will Be Present at Burial in Cemetery There--Railroad Offices Closed. Sister Too Ill to Come Here. Forty Patrolmen to Be Guard. Named to Attend Funeral. Other Committees Are Selected. Many Call at Depew Home. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/foreign-loan-policy-advocated-by-celler-new-york-representative.html | FOREIGN LOAN POLICY ADVOCATED BY CELLER; New York Representative Would Have Committee Formulate Rules to Guide | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/garage-lease-on-west-100th-street.html | Garage Lease on West 100th Street. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/girls-service-league-dinner-will-mark-its-twentieth-anniversary.html | GIRLS SERVICE LEAGUE.; Dinner Will Mark Its Twentieth Anniversary April 17. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/hagen-to-play-in-paris-to-oppose-boomer-after-match-in-london.html | HAGEN TO PLAY IN PARIS.; To Oppose Boomer After Match in London Against Compston. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lumber-shipments-less-decrease-reported-also-in-quantity-ordered.html | LUMBER SHIPMENTS LESS.; Decrease Reported Also in Quantity Ordered Last Week. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/flushing-wins-1211-after-trailing-110-madison-high-makes-all-its.html | FLUSHING WINS, 12-11, AFTER TRAILING, 11-0; Madison High Makes All Its Runs in First Two Innings--Ackerman Effective With Bat. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/68000000-budget-in-public-buildings-mellon-and-bureau.html | $68,000,000 BUDGET IN PUBLIC BUILDINGS; Mellon and Bureau Recommendations for 93 Structures Sent to House by Coolidge.AUTHORIZE $6,700,000 HERENew York Postoffice and Court House Get $2,000,000 Each-- $2,700,000 for Brooklyn. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lester-o-schriver-to-speak.html | Lester O. Schriver to Speak. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/easter-throngs-crowd-capital-washington-rail-official-predicts.html | EASTER THRONGS CROWD CAPITAL; Washington Rail Official Predicts 50,000 Visitors as Hotels and Camps Overflow.THOUSANDS GO IN AUTOSNurses to Form a "Living Cross" in Sunrise Service at WalterReed Hospital. | TRUE | Special to The New York Times. | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/circus-under-takes-to-parade-by-radio-animals-clowns-and-dexter.html | CIRCUS UNDER TAKES TO PARADE BY RADIO; Animals, Clowns and Dexter Fellowes to Be on the Air This Afternoon. TO USE TELEVISION LATER Sounds of Sawdust Ring and Side Show to Be Broadcast for Small Boy's Benefit. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/heads-college-news-bureaus.html | Heads College News Bureaus. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/west-45th-st-lease-is-sold-for-new-building-project.html | West 45th St. Lease Is Sold For New Building Project | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/medical-libel-suit-a-million-dollars-damages-asked-in-case-to-be.html | MEDICAL LIBEL SUIT.; A Million Dollars Damages Asked in Case to Be Heard Next Week. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ruth-and-gehrig-clout-two-apiece-busting-twins-drive-4-homers-out.html | RUTH AND GEHRIG CLOUT TWO APIECE; Busting Twins Drive 4 Homers Out of Park as Charlotte Is Trampled, 23-10. TACKLE ROBINS HERE TODAY Pitchers Still Problem and Poor Record This Spring Has Been Startling--Huggins Optimistic. Get Range On Eve of Return. Heinie Groh On Opposition. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/e-appleby-beats-matsuyama.html | E. Appleby Beats Matsuyama. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lumber-mill-burns-at-cohoes.html | Lumber Mill Burns at Cohoes. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/lindbergh-in-short-flight-hops-from-san-diego-to-santa-barbara-with.html | LINDBERGH IN SHORT FLIGHT; Hops From San Diego to Santa Barbara With St. Louis Party. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/prudential-field-agents-meet.html | Prudential Field Agents Meet. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/film-actress-gets-decree-blanche-mehaffey-divorces-gj-hausen-after.html | FILM ACTRESS GETS DECREE; Blanche Mehaffey Divorces G.J. Hausen After 10 Weeks' Marriage. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/goff-in-presidential-race-senator-enters-west-virginia-primary-as-a.html | GOFF IN PRESIDENTIAL RACE; Senator Enters West Virginia Primary as a Favorite Son. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/predicts-disaster-if-tomb-is-opened-french-savant-says-occult.html | PREDICTS DISASTER IF TOMB IS OPENED; French Savant Says Occult Powers Guard Sarcophagus of Mother of Cheops. CITES EGYPTIAN BELIEFS Dr. Mardrus Emphasizes That Looters of Other Graves Have LeftThat of Great Queen Alone. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/will-vote-on-city-plan-peekskill-citizens-to-express-sentiment-on.html | WILL VOTE ON CITY PLAN.; Peekskill Citizens to Express Sentiment on Unofficial Ballots. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/money.html | MONEY. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/favor-hoover-delegates-rhode-island-leaders-urge-free-delegation.html | FAVOR HOOVER DELEGATES.; Rhode Island Leaders Urge Free Delegation Friendly to Him. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/three-missing-girls-in-worcester.html | Three Missing Girls in Worcester. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/thompson-makes-threat-to-resign-chicago-mayor-says-he-will-quit-if.html | THOMPSON MAKES THREAT TO RESIGN; Chicago Mayor Says He Will Quit if His Ticket Loses in Primary. OPPONENTS ARE CYNICAL They Say "Big Bill" Is Only Brandishing a Club in Behalf of Small. VOTE FRAUD PLOT CHARGED Thompson-Crowe Machine Accused of Conspiracy Involving 100,000 Ballots. Sees "Political Indictments." Deneen Faction Happy. Mayor Denounces "Knifing." | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/danziger-testifies-to-milk-payments-says-inspectors-bled-him-so.html | DANZIGER TESTIFIES TO MILK PAYMENTS; Says Inspectors "Bled" Him So Much That He Finally Was Forced to Quit. KLEIN RECANTS TESTIMONY Dairy Head Declares His Story at the Previous Investigation Was Not True. Paid Outside the Court. Says Story Was Untrue. Tells of Paying Inspector. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/much-data-needed-for-new-legal-list-state-superintendent-of-banks.html | MUCH DATA NEEDED FOR NEW LEGAL LIST; State Superintendent of Banks of Colossal Task of Checking Municipal Bonds. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/plane-burns-flier-jumps.html | PLANE BURNS, FLIER JUMPS. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/marital-rift-caused-by-pose-for-portrait-wife-asks-separation.html | MARITAL RIFT CAUSED BY POSE FOR PORTRAIT; Wife Asks Separation, Saying Husband Tried to Trap Artist in Divorce Scheme. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/classical-dances-to-aid-hospital.html | Classical Dances to Aid Hospital. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/3-polo-games-tonight-class-d-final-and-open-semifinals-on-at.html | 3 POLO GAMES TONIGHT.; Class D Final and Open Semi-Finals On at Squadron A. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/persia-to-build-railroad-ulen-co-to-participate-in-work-estimated.html | PERSIA TO BUILD RAILROAD.; Ulen & Co. to Participate in Work Estimated at $80,000,000. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/americans-protest-paying-auto-tariff-here-on-american-cars-they.html | Americans Protest Paying Auto Tariff Here on American Cars They Purchase Abroad | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/seven-liners-sail-today-for-europe-list-includes-cedric-andania.html | SEVEN LINERS SAIL TODAY FOR EUROPE; List Includes Cedric, Andania, Cameronia, Alaunia, Veendam, Cleveland and United States. CRUISE SHIP ALSO LEAVES Three Steamers Depart for Caribbean and South America--Two Vessels Coming In. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782456 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/athletics-defeat-phils-in-11th-65-speakers-hit-drives-in-dykes-with.html | ATHLETICS DEFEAT PHILS IN 11TH, 6-5; Speaker's Hit Drives In Dykes With Winning Run Before 15,000. COBB MAKES FREAK PLAY Catches Long Fly and Dashes to First to Double Up Runner-- Haas's Homer Ties Count. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/state-banks-earn-10468000-in-year-22-institutions-show-increase-of.html | STATE BANKS EARN $10,468,000 IN YEAR; 22 Institutions Show Increase of $4,050,000 in Capital, With Total at $47,200,000. DIVIDENDS WERE $6,789,000 Only Nine Report Return of More Than 1% on Available Funds-- Corn Exchange Largest Here. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/knox-estate-1949767-late-pennsylvania-senators-holdings-have-earned.html | KNOX ESTATE $1,949,767.; Late Pennsylvania Senator's Holdings Have Earned $384,842. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/turkey-may-ran-relief-considers-barring-foreign-agencies-near-east.html | TURKEY MAY RAN RELIEF.; Considers Barring Foreign Agencies --Near East Official Hopeful. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/blow-open-safe-in-newark-but-thieves-seeking-14000-payroll-find.html | BLOW OPEN SAFE IN NEWARK; But Thieves, Seeking $14,000 Payroll, Find Only $500. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/net-team-dates-pending-miss-anderson-to-go-abroad-with-miss-wills.html | NET TEAM DATES PENDING.; Miss Anderson to Go Abroad With Miss Wills if Games Are Listed. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/state-commissions-to-move.html | State Commissions to Move. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/reno-divorce-sought-by-son-of-mrs-jb-duke-walker-p-inman-files-suit.html | RENO DIVORCE SOUGHT BY SON OF MRS. J.B. DUKE; Walker P. Inman Files Suit After Agreeing to Pay Wife $75,000 in Five Years. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/la-follette-group-wins-16-delegates-regular-republicans-climb-to.html | LA FOLLETTE GROUP WINS 16 DELEGATES; Regular Republicans Climb to Ten in Wisconsin Primary, the Most Since 1912. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/labor-struggle-in-may-foreseen-in-germany-saxon-metal-plants-will.html | LABOR STRUGGLE IN MAY FORESEEN IN GERMANY; Saxon Metal Plants Will Lock Out 200,000--Many Wage Contracts Expire Next Month. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/six-held-in-bombing-of-indiana-theatre-wealthy-owner-of-hammond.html | SIX HELD IN BOMBING OF INDIANA THEATRE; Wealthy Owner of Hammond Show House Is Among Those Accused. REPORT ONE HASCONFESSED Destroyed Structure, Valued at $1,700,000, Was Called a White Elephant. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/columbia-in-action- | Columbia in Action Today. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/tobacco-co-elects-three-officers.html | Tobacco Co. Elects Three Officers. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/mkt-directors-reelected.html | M.-K.-T. Directors Re-elected. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/georgia-five-beats-carr-creek-22-to-11-canton-ill-grand-forks-nd.html | GEORGIA FIVE BEATS CARR CREEK, 22 TO 11; Canton, Ill., Grand Forks, N.D., and Ashland, Ky., Also Enter School Semi-Finals. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/track-swimming-and-baseball-are-favored-princeton-sports.html | Track, Swimming and Baseball Are Favored Princeton Sports | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/control-of-flood-control.html | CONTROL OF FLOOD CONTROL | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fire-breaks-out-again-at-havana-oil-plant-sailors-from-the-wyoming.html | FIRE BREAKS OUT AGAIN AT HAVANA OIL PLANT; Sailors From the Wyoming Return to Fight $2,000,000Blaze--60 Are Hurt. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/yugoslav-frontier-reopened-by-albania-move-allaying-tension-makes.html | YUGOSLAV FRONTIER REOPENED BY ALBANIA; Move Allaying Tension Makes Good Impression in Belgrade, Where Trouble Was Feared. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/smith-vetoes-3-bills-approves-44-in-a-day-he-hopes-to-act-on.html | SMITH VETOES 3 BILLS, APPROVES 44, IN A DAY; He Hopes to Act on Remaining 60 Today--Disapproves Estate Tax Measure. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/california-crew-beats-washington-wins-threemile-varsity-race-by.html | CALIFORNIA CREW BEATS WASHINGTON; Wins Three-Mile Varsity Race by Half Length at Seattle in 18:10.2. WASHINGTON CUBS SCORE Defeat Visiting Freshman Oarsmen by Two and a Half Lengths-- Jayvees Also Triumph. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/philip-sidney-fiske-boston-and-new-york-newspaper-man-dies-of.html | PHILIP SIDNEY FISKE.; Boston and New York Newspaper Man Dies of Pneumonia. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/michigan-rivers-overflow-serious-flood-conditions-prevail-in.html | MICHIGAN RIVERS OVERFLOW.; Serious Flood Conditions Prevail in Northern Part of State. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/foresees-hoover-as-early-winner-wh-crocker-thinks-secretary-will-be.html | FORESEES HOOVER AS EARLY WINNER; W.H. Crocker Thinks Secretary Will Be Nominated onSecond or Third Ballot.CLAIMS 529 ON FIRST VOTE Californian Declares Entire West Coast Is Definitely forCandidate. Sixteen Short on First Ballot. Showdown Likely at Caucus. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/man-o-war-filly-dies.html | Man o' War Filly Dies. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/holland-society-elects-officers.html | Holland Society Elects Officers. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/son-to-mrs-do-shoemaker.html | Son to Mrs. D.O. Shoemaker. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/senate-changes-and-hopes.html | SENATE CHANGES AND HOPES. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/pennduke-halted-by-darkness-88-college-nines-battle-to-tie-in-first.html | PENN-DUKE HALTED BY DARKNESS, 8-8; College Nines Battle to Tie in First Contest of ThreeGame Series.PITCHERS ARE INEFFECTIVEFive Hurlers Issue 19 Bases on Balls--Cole's Failure to Touch ThirdCosts Penn Two Runs. | TRUE | Special to The New York Times. | C1B 782456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/toronto-marathon-is-won-by-reynolds-ward-of-new-york-is-second-in.html | TORONTO MARATHON IS WON BY REYNOLDS; Ward of New York Is Second in 15-Mile Event in 1:27:171-5 --Michelson Withdraws. WENDLING IN THIRD PLACE Buffalo Runner Is Followed by Stanton in Sixth--Snell Wins10,000-Meter Event. Stanton Places Sixth. Snell Is Victor. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/bridgeport-wins-7-to-1-easily-takes-measure-of-jersey-city-nine-on.html | BRIDGEPORT WINS, 7 TO 1.; Easily Takes Measure of Jersey City Nine on Latter's Field. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/taxi-kills-baby-in-carriage-on-the-drive-brother-and-nurse-hurt-as.html | Taxi Kills Baby in Carriage on the Drive; Brother and Nurse Hurt as Mother Waits | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/columbia-gets-tie-in-tennis-game-33-bowden-defeats-miss-anderson-in.html | COLUMBIA GETS TIE IN TENNIS GAME, 3-3; Bowden Defeats Miss Anderson in Match With Country Club of Virginia. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/giants-still-keep-senators-on-run-win-13th-straight-and-sixth-in.html | GIANTS STILL KEEP SENATORS ON RUN; Win 13th Straight and Sixth in Row Against Washington With 10-2 Triumph. CHAPLIN IMPRESSIVE IN BOX Florida Recruit Holds Washington With Ease--Teams Play in Capital Today. Sam Jones Takes Turn. Cohen Gets Snap in Swing. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/ask-retrial-of-horse-suit-mrs-mccormicks-counsel-contend-that.html | ASK RETRIAL OF HORSE SUIT; Mrs. McCormick's Counsel Contend That Evidence Was Not Clear. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/cook-tourists-will-fly-planes-will-meet-franconia-on-her-world-tour.html | COOK TOURISTS WILL FLY.; Planes Will Meet Franconia on Her World Tour Next Year. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/american-greeks-greeted-in-athens.html | American Greeks Greeted in Athens. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/american-six-buys-club-new-york-hockey-team-takes-over-the-new.html | AMERICAN SIX BUYS CLUB.; New York Hockey Team Takes Over the New Haven Eagles. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/220acre-estate-in-suburban-deal-je-mcgolrick-purchases-the-old.html | 220-ACRE ESTATE IN SUBURBAN DEAL; J.E. McGolrick Purchases the Old Brady Homestead at Purdy Station. TRACT WILL BE DEVELOPED Other Westchester Trading Includes Sale of White Plains Corner to H.&S. Sonn. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/spanish-delay-treaty-object-to-washington-trade-restriction-their.html | SPANISH DELAY TREATY.; Object to Washington Trade Restriction, Their Officials Assert. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/william-and-mary-defeats-yale-75-four-eli-errors-figure-prominently.html | WILLIAM AND MARY DEFEATS YALE, 7-5; Four Eli Errors Figure Prominently in Result While HomeTeam Fields Well.R. VAUGHAN POUNDS HOMEREason of Victors Also Hits FourBagger--Smith and WallaceBoth Pitch Good Ball. | TRUE | Special to The New York Times. | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/fordham-nine-in-opener-today.html | Fordham Nine in Opener Today. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/operator-resells-astor-tract-lots-joseph-sager-makes-a-quick.html | OPERATOR RESELLS ASTOR TRACT LOTS; Joseph Sager Makes a Quick Turnover on Barnes and Matthews Avenues. MELROSE AVENUE PROJECT Builders Buy Corner at 151st Street for a Twelve-Story Office Structure--Other Bronx Sales. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/man-is-badly-hurt-by-taxi-on-6th-av-unidentified-victim-has-skull.html | MAN IS BADLY HURT BY TAXI ON 6TH AV.; Unidentified Victim Has Skull Fracture--Two Truck Drivers Are Hurt in Crash. 3 IN STOLEN CAR INJURED Passenger in Auto Is Killed on State Highway Near Morgan, N.J., When It Turns Over. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/186-railroads-show-february-increase-class-i-carriers-report-net-of.html | 186 RAILROADS SHOW FEBRUARY INCREASE; Class I Carriers Report Net of $70,064,223, Against $69,516,412--Rate of Return Lower. | TRUE | | C1B 782456 |
| 1928-04-07 | 1928-04-07 | https://www.nytimes.com/1928/04/07/archives/centro-club-plays-today-will-meet-crescents-at-soccer-at-hawthorne.html | CENTRO CLUB PLAYS TODAY.; Will Meet Crescents at Soccer at Hawthorne Field. | TRUE | | C1B 782456 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/straak-eliminated-in-mat-semifinal-heavyweight-champion-loses-to.html | STRAAK ELIMINATED IN MAT SEMI-FINAL; Heavyweight Champion Loses to Jackson, Who Beats Kutelis to Gain Championship. N.Y.A.C. WINS FOUR TITLES Boresch, Liljehult and Leino Are Victorious in Other Class Bouts for Met. Amateur Honors. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/james-graham-dies-on-riviera-new-york-times-correspondent-there-had.html | JAMES GRAHAM DIES ON RIVIERA; New York Times Correspondent There Had Long Career in European Capitals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-debate-fascismo-dr-nitti-and-ss-mcclure-to-speak-at-lafayette.html | WILL DEBATE FASCISMO.; Dr. Nitti and S.S. McClure to Speak at Lafayette College. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/honoring-lee.html | HONORING LEE. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-new-railway-car-provides-a-modern-type-of-chair.html | A NEW RAILWAY CAR PROVIDES A MODERN TYPE OF CHAIR | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/one-killed-30-hurt-in-bmt-collision-stalled-train-near-rockaway.html | ONE KILLED, 30 HURT IN B.M.T. COLLISION; Stalled Train Near Rockaway Boulevard Station Is Rammed by Following Cars. MOTORMAN CRUSHED IN CAB Both Trains "Reconstructed" of Wood and Steel--Most Hurt in Moving Cars. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/feinberg-is-bound-to-contracted-bouts-broadway-arena-owner.html | FEINBERG IS BOUND TO CONTRACTED BOUTS; Broadway Arena Owner Responsible for Neiderreiter Contracts, Commisson Rules. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stevens-triumphs-203-opens-home-season-with-victory-over-cooper.html | STEVENS TRIUMPHS, 20-3.; Opens Home Season With Victory Over Cooper Union Nine. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/penn-ac-nine-wins-53-henricks-homer-breaks-tie-with-haverford.html | PENN A.C. NINE WINS, 5-3.; Henrick's Homer Breaks Tie With Haverford College in Eleventh. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/early-registration-arranged-under-new-law-for-absentees.html | Early Registration Arranged Under New Law for Absentees | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-women-hurt-in-bmt-crash-culver-and-fifth-avenue-trains-in.html | TWO WOMEN HURT IN B.M.T. CRASH; Culver and Fifth Avenue Trains in Collision at Junction on Brooklyn Elevated. HUNDREDS THROWN IN PANIC Passengers Hysterical in Accident at Spot Where Ten Were Killed in 1923 Catastrophe. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/motorists-on-the-roadautomobiles-in-the-news-industry-losing-early.html | MOTORISTS ON THE ROAD--AUTOMOBILES IN THE NEWS; INDUSTRY LOSING EARLY PIONEERS Hastings, Ford, Nash, Olds, Durant, Willys, Franklin Among the Few Who Remain Active in Automobile | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/clinton-nine-wins-86-bredlik-is-star-of-game-with-city-college.html | CLINTON NINE WINS, 8-6.; Bredlik Is Star of Game With City College Freshmen. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bnai-brith-to-have-hillel-night.html | B'nai Brith to Have "Hillel Night." | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rose-macaulay-abandons-social-satire-rose.html | Rose Macaulay Abandons Social Satire; Rose | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/shadows-of-coming-events-president-coolidge-to-broadcast-forestry.html | SHADOWS OF COMING EVENTS; President Coolidge to Broadcast "Forestry Message"-- New York Symphony Orchestra Concerts for School Children Over WOR. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-cars-enter-lowprice-field-detroit-reports-dealers-restlessly.html | NEW CARS ENTER LOW-PRICE FIELD; Detroit Reports Dealers Restlessly Awaiting Attack by Force of Small Sixes--No Gaps In Prices | TRUE | By Walter Boynton. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/germany-gaining-says-dr-roselius-president-of-bremenamerika-bank.html | GERMANY GAINING, SAYS DR. ROSELIUS; President of Bremen-Amerika Bank Reports Rationalization Measures a Success. 1927 PROSPERITY GENERAL Actual Profits Reduced by Taxes and High Wages, but Failures Again Normal. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/out-of-town-shreveport-la.html | OUT OF TOWN; Shreveport, La. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dutch-loans-to-germany-large-german-borrowings-resumed-after-a-halt.html | DUTCH LOANS TO GERMANY.; Large German Borrowings Resumed After a Halt. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sees-smith-victory-if-hoover-is-named-dickinson-house-farm-bloc.html | SEES SMITH VICTORY IF HOOVER IS NAMED; Dickinson, House Farm Bloc Leader, Concedes Six States in East to Governor. LOOKS ONLY TO LOWDEN Gives Him 322 Electoral Votes to Smith's 209, but Hoover 204 to Smith's 327. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paris-takes-up-a-demure-mode-new-evening-gowns-lean-to-a-gentle.html | PARIS TAKES UP A DEMURE MODE; New Evening Gowns Lean To a Gentle, Imaginative Type of Beauty | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-statue-found-it-is-believed-to-be-one-that-disappeared-from.html | OLD STATUE FOUND; It Is Believed to Be One That Disappeared From WestminsterHall in 1825. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/women-demand-action-state-conferences-will-press-for-antiwar.html | WOMEN DEMAND ACTION.; State Conferences Will Press for Anti--War Treaties. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/looks-to-admiralty-for-vindication-dewar-thinks-last-has-not-been.html | LOOKS TO ADMIRALTY FOR VINDICATION; Dewar Thinks Last Has Not Been Heard of Royal Oak Case. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/princeton-children-save-1100-school-boys-and-girls-accumulate-total.html | PRINCETON CHILDREN SAVE.; 1,100 School Boys and Girls Accumulate Total of $5,712,23. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/electric-financing-large-new-securities-for-330406000-issued-in.html | ELECTRIC FINANCING LARGE.; New Securities for $330,406,000 Issued in Quarter. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/style-is-sophisticated-the-younger-set-is-seen-in-frocks-like.html | STYLE IS SOPHISTICATED; The Younger Set Is Seen in Frocks Like Miniatures of Those of Their Elders | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sing-farewells-of-six-months-opera-getaway-week-for-metropolitan.html | SING FAREWELLS OF SIX MONTHS' OPERA; Get-Away Week for Metropolitan Stars-- Gala Springtide Recitals | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paris-flat-dwellers-hail-concierges-passing.html | Paris Flat Dwellers Hail Concierge's Passing | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/expect-clark-to-be-named-observers-in-mexico-think-he-will-succeed.html | EXPECT CLARK TO BE NAMED; Observers in Mexico Think He Will Succeed Robert E. Olds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/habu-still-scowls-even-on-the-radio-being-bragged-about-from-the.html | HABU STILL SCOWLS EVEN ON THE RADIO; Being Bragged About From the Microphone No Thrill to Man With the Iron Tongue. EKO AND IKO ARE HAPPY The Ambassadors From Mars Spread Cheer, Exulting in Their Jobs With the Ringling Show. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rutgers-is-winner-at-lacrosse-12-to-4-montclair-athletic-club-loses.html | RUTGERS IS WINNER AT LACROSSE, 12 TO 4; Montclair Athletic Club Loses in Its Opening Game of Season --Roberts Is Star. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-study-wind-stresses-effect-on-tall-buildings-will-be-subject-of.html | TO STUDY WIND STRESSES.; Effect on Tall Buildings Will Be Subject of Research. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-key-to-etruscan-lore-is-again-reported-found-an-italian-scholar.html | A KEY TO ETRUSCAN LORE IS AGAIN REPORTED FOUND; An Italian Scholar Makes a New Attempt to Solve the Puzzle of an Old Civilization | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/buyers-not-in-market-but-orders-flowed-in-outoftown-demand-was.html | BUYERS NOT IN MARKET, BUT ORDERS FLOWED IN; Out-of-Town Demand Was Strong on Coats, Children's Wear and Dresses. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/city-fears-the-loss-of-transit-control-if-fare-rise-wins-adverse.html | CITY FEARS THE LOSS OF TRANSIT CONTROL IF FARE RISE WINS; Adverse Decision Would Block for Years Enforcement of Better Service. LONG RATE HEARING LIKELY Inquiry by a Special Master Would Hold Up Functions of Regulatory Boards. BUT STAY WILL BE SOUGHT Counsel for City and State Pin Hope In Highest Court on Denial of Federal | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/murphy-lists-sales-auctioneer-to-sell-parcels-in-various-boroughs.html | MURPHY LISTS SALES.; Auctioneer to Sell Parcels in Various Boroughs. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/what-im-uppercu-said.html | What I.M. Uppercu Said. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bridal-ring-lost-14-years-ago-found-under-a-cement-walk.html | Bridal Ring Lost 14 Years Ago Found Under a Cement Walk | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/english-literatures-part-in-the-march-of-ideas-mr-magnus-reviews.html | English Literature's Part in The March of Ideas; Mr. Magnus Reviews the History of Its Cultural Exchange With Europe | TRUE | By Henry B. Fuller | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/texas-now-leads-in-oil-production-ousts-oklahoma-from-first-place.html | TEXAS NOW LEADS IN OIL PRODUCTION; Ousts Oklahoma From First Place After Taking Second From California. CHANGE IN INDUSTRY SEEN J.A. Phelan Estimates Decrease of Stocks in Storage Is at Hand--Effect on Gasoline. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/buying-and-building-homes-in-the-suburban-area-building-record-for.html | BUYING AND BUILDING HOMES IN THE SUBURBAN AREA; BUILDING RECORD FOR WESTCHESTER Value of Permits Issued in March Establishes Highest Peak for County. COST EXCEEDS $13,260,000 Increased Demand Is Seen for Expensive Residences and Apartment Houses. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dr-eliza-m-mosher-recovering.html | Dr. Eliza M. Mosher Recovering. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-point-comfort-has-gala-dinner-two-governors-take-part-at.html | OLD POINT COMFORT HAS GALA DINNER; Two Governors Take Part at Opening of New ChamberlinVanderbilt Hotel.G.G. BATTLE TOASTMASTERMany New Yorkers Among the 600 Guests--Several Army PostsAre Represented. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/creme-dela-creme-best-in-dog-show-scores-in-sporting-class-and-then.html | CREME DELA CREME BEST IN DOG SHOW; Scores in Sporting Class and Then Takes Highest Honors in Bridgeport Event. TWO PUPPIES GET RIBBONS Almstead Amazon and Bergamot Bondolier Place--Reveller of Wildoaks Is a Victor. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/great-men-now-dead-have-said.html | GREAT MEN NOW DEAD HAVE SAID | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kellogg-explains-about-minorities-america-cannot-dictate-another.html | KELLOGG EXPLAINS ABOUT MINORITIES; America Cannot Dictate Another Country's Policy Toward Its Own Citizens. CHIDES STAND OF CRITICS Says They Are Virtually Objecting to United States Protecting American Interests Abroad. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/billy-barton-coming-home-to-return-for-1929-chase.html | Billy Barton Coming Home; To Return for 1929 'Chase | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/folk-dances-revived-here-on-the-green-in-merry-england.html | FOLK DANCES REVIVED HERE; ON THE GREEN IN MERRY ENGLAND | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gunmen-bind-four-get-267-payroll-two-men-each-about-25-flee-from.html | GUNMEN BIND FOUR, GET $267 PAYROLL; Two Men, Each About 25, Flee From Garage After Threat to Shoot Victims. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/egyptian-labor-movement-is-fostered-by-king-fuad.html | EGYPTIAN LABOR MOVEMENT IS FOSTERED BY KING FUAD | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/machinery-exports-up.html | Machinery Exports Up. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/athletics-capture-series-from-phils-20000-see-mackmen-win-fifth.html | ATHLETICS CAPTURE SERIES FROM PHILS; 20,000 See Mackmen Win Fifth Game for City Title, 6 to 1, at Shibe Park. HAAS AGAIN THE STAR Hits Home Run in Fourth With French on Base--Cobb Shows His Old-Time Form. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/2-sentenced-to-church-court-orders-them-to-go-to-easter-services.html | 2 'SENTENCED' TO CHURCH.; Court Orders Them to Go to Easter Services and to Abjure Liquor. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/forest-hills-homes-robert-tappan-is-completing-six-new-houses.html | FOREST HILLS HOMES.; Robert Tappan Is Completing Six New Houses. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/banks-find-trade-in-better-condition-increased-export-business-of.html | BANKS FIND TRADE IN BETTER CONDITION; Increased Export Business of Automobile Industry Seen as Large Factor. CHANGES IN COMPETITION Commodities and Whole Groups Now Rivals, One Trust | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/maryland-nine-loses-82-georgia-tech-wins-as-rival-nine-makes-eight.html | MARYLAND NINE LOSES, 8-2.; Georgia Tech Wins as Rival Nine Makes Eight Errors. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/from-the-mail-bag-having-to-do-mainly-with-henry-v-but-digressing.html | FROM THE MAIL BAG; Having to Do Mainly With "Henry V," but Digressing Into Other Matters | TRUE | E.L. HUGHES, | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/difficulties-in-way-of-rubber-industry-character-of-cheap-oriental.html | DIFFICULTIES IN WAY OF RUBBER INDUSTRY; Character of Cheap Oriental Competition Pointed Out--Pressure for Overproduction. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/artisans-value-awards-for-labor-craftsmanship-honor-system-to-be.html | ARTISANS VALUE AWARDS FOR LABOR; Craftsmanship Honor System to Be Extended to Many Large Cities. MAKING BETTER BUILDINGS W.O. Ludlow Explains Benefits of Plan in Stimulating Interest of the Workers. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-yorks-own-hall-of-relics-the-federal-building-crowded-with.html | NEW YORK'S OWN HALL OF RELICS; The Federal Building, Crowded With Records And Obsolete Machines, Has Undergone Little or No Change in a Half Century | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smith-wins-victory-over-et-meredith-for-iowa-delegates-county.html | SMITH WINS VICTORY OVER E.T. MEREDITH FOR IOWA DELEGATES; County Conventions Give Him 527 Pledges, Against 90 for "Favorite Son." 482 OTHERS ARE FOR HIM These, Going Uninstructed to State Convention April 20, Are Looked On as Smith Men. CITY DISTRICTS ARE SPLIT But Smith Forces Control Seating and, With Unit Rule, Will Get Iowa's 26 Votes at Houston. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canada-insists-it-needs-more-waves-for-broadcasts-dominions-desire.html | CANADA INSISTS IT NEEDS MORE WAVES FOR BROADCASTS; Dominion's Desire for Twelve Exclusive Channels Instead of Six Is Said to Complicate Commission's Task | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/swim-meet-for-rutgers-national-stars-to-compete-in-second-olympic.html | SWIM MEET FOR RUTGERS.; National Stars to Compete in Second Olympic Benefit Event. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/honduran-boundary-parley-begins.html | Honduran Boundary Parley Begins. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dies-after-3hour-sermon-martinez-head-of-jesults-in-peru-stricken.html | DIES AFTER 3-HOUR SERMON; Martinez, Head of Jesults in Peru, Stricken in Lima. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/civil-service-denies-striking-at-veterans-president-deming-replying.html | CIVIL SERVICE DENIES STRIKING AT VETERANS; President Deming, Replying to Fish, Says Ex-Soldiers Have Many Preferences. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-floods-threaten-in-mississippi-valley-planters-hope-tributaries.html | NEW FLOODS THREATEN IN MISSISSIPPI VALLEY; Planters Hope Tributaries Will Discharge Surplus Before Great River Blocks Them. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/in-the-current-week.html | IN THE CURRENT WEEK | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/would-indict-cunningham-prosecutors-to-press-contempt-case-of-vare.html | WOULD INDICT CUNNINGHAM; Prosecutors to Press Contempt Case of Vare Contributor. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wants-1920-rates-on-mail-restored-representative-spearing-urges-a.html | WANTS 1920 RATES ON MAIL RESTORED; Representative Spearing Urges a Lower Charge for Second Class Matter. LAUDS THE NEWSPAPERS He Declares They Are One of the Greatest Means of Education That We Have. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/federal-revenue-bill-national-association-of-realty-boards-asks-for.html | FEDERAL REVENUE BILL.; National Association of Realty Boards Asks for Amendments. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nobile-insured-for-34210-for-dirigible-polar-trip.html | Nobile Insured for $34,210 For Dirigible Polar Trip | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vermont-railroads-drop-flood-losses-cut-value-from-34200000-to.html | VERMONT RAILROADS DROP.; Flood Losses Cut Value From $34,200,000 to $28,811,000. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/clemenceau-tries-to-buy-car-company-makes-a-gift-of-it.html | Clemenceau Tries to Buy Car; Company Makes a Gift of It | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/professional-golf-champions-crowned-during-winter-play.html | Professional Golf Champions Crowned During Winter Play | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/walsh-is-high-gun-after-the-with-3-beats-lawrence-siebert-and.html | WALSH IS HIGH GUN AFTER THE WITH 3; Beats Lawrence, Siebert and Carroll for Scratch Cup at N.Y.A.C. Traps. 5 TIE FOR HANDICAP PRIZE Hazeltine Is Victor After Shoot-Off --Other Events Marked by Keen | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/schoolboy-athletic-news.html | Schoolboy Athletic News | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/much-timber-is-cut-in-the-adirondacks-14000000-cords-were-logged-in.html | MUCH TIMBER IS CUT IN THE ADIRONDACKS; 14,000,000 Cords Were Logged in the Northern Section Last Winter. 3,000 MEN WERE EMPLOYED Heavy Snows Aid Lumbermen in Getting Their Cut Out to the Railroads. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/special-bike-card-today-thirtymile-paced-event-heads-bill-at-new.html | SPECIAL BIKE CARD TODAY; Thirty-Mile Paced Event Heads Bill at New York Velodrome. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/west-115th-st-flat-sold-to-investor-mrs-mabel-c-reville-disposes-of.html | WEST 115TH ST. FLAT SOLD TO INVESTOR; Mrs. Mabel C. Reville Disposes of Eight-Story Rpartment, Held at $250,000. WEST 11TH ST. SITE IS SOLD Pyramid Motor Freight Corporation Buys Building Plot-- Deals in the Bronx Are Reported. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/held-for-bank-theft-smithtown-li-man-accused-in-shortage-of-20300.html | HELD FOR BANK THEFT.; Smithtown (L.I.) Man Accused in Shortage of $20,300. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-assume-charge-of-churches-in-europe-bishop-lawrence-sails-this.html | WILL ASSUME CHARGE OF CHURCHES IN EUROPE; Bishop Lawrence Sails This Week to Visit American Episcopal Parishes. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mellon-reaches-bermuda.html | Mellon Reaches Bermuda. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nation-jewish-boy-scouts-movement-gets-under-way-committee.html | NATION JEWISH BOY SCOUTS MOVEMENT GETS UNDER WAY; Committee Organized to Promote Scout Work And Special Pamphlet Is Prepared | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lee-rides-on-in-living-granite-colossal-dead-of-souths-hero-first.html | LEE RIDES ON IN LIVING GRANITE; Colossal Dead of South's Hero, First Step in Chiseling the Memorial Group on Stone Mountain, Is Ready for Unveiling as a Bitter Controversy, That Began With Borglum's Removal, Rages | TRUE | By Charles A. Selden | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miller-trial-tomorrow-negro-to-contend-he-was-forced-to-admit.html | MILLER TRIAL TOMORROW.; Negro to Contend He Was Forced to Admit Killing Teacher. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/copper-range-activity.html | Copper Range Activity. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boston-industrial-stock-sales.html | Boston Industrial Stock Sales. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plural-voting-in-britain-increased-under-flapper-bill.html | PLURAL VOTING IN BRITAIN INCREASED UNDER "FLAPPER BILL" | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/poincare-attitude-causes-reaction-french-premier-is-held-to-have.html | POINCARE ATTITUDE CAUSES REACTION; French Premier Is Held to Have Extolled His Own Achievement Overmuch.OTHER PANTIES RESENTFULBankers' Reparation Plan CausesWide Discussion--Titled WomenTurning to Business. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-hampshire-plans-to-warn-of-floods-350-raingauge-stations-will.html | NEW HAMPSHIRE PLANS TO WARN OF FLOODS; 350 Rain-Gauge Stations Will Send Out Postcards to Notify Citizens. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/present-orchestral-issues-various-causes-of-philharmonicsymphony.html | PRESENT ORCHESTRAL ISSUES; Various Causes of Philharmonic--Symphony Merger--Musical and Economic Factors--Results Predicted | TRUE | By Olin Downes. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smyrna-again-visited-by-a-great-disaster-picturesque-city-of-the.html | SMYRNA AGAIN VISITED BY A GREAT DISASTER; Picturesque City of the Near East, Rebuilt After Destruction by Fire During the Greek Occupation,Suffers in Severe Earthquake | TRUE | Underwood & Underwood. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stravinskys-festival-ballet.html | STRAVINSKY'S FESTIVAL BALLET | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-arven-cornell-picks-her-attendants-her-sister-emily-will-be.html | MISS ARVEN CORNELL PICKS HER ATTENDANTS; Her Sister, Emily, Will Be Maid of Honor at Wedding to C.S. Stedman Jr. on April 21. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-near-east-art-is-up-for-auction-egyptian-roman-persian-and.html | OLD NEAR EAST ART IS UP FOR AUCTION; Egyptian, Roman, Persian and Greek Antiquities in Khayat Collection. SOME DATE FROM 800 B.C. Glass, Bronzes, Paintings on Carved Wood, Pottery and Jewelry Are Included. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/its-edgar-wallace-now-in-london-eye-on-every-hand-name-is-seen-of.html | IT'S EDGAR WALLACE NOW IN LONDON EYE; On Every Hand Name Is Seen of Autgor-Playwright Noted for Amazing Industry. RACING SEASON IS OPENING With Tax on Betting, Winston Churchill Is Content--Conservatives Are Optimistic. | TRUE | By Ernest Marshall. Special Correspondece of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/argentinian-here-in-quest-of-capital-ae-bunge-says-his-country.html | ARGENTINIAN HERE IN QUEST OF CAPITAL; A.E. Bunge Says His Country Offers Profitable Field for Investment. HIGHWAYS BEING OPENED He Disputes the Theory That It Is Bound to Produce Only Cereals | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-canteen-ball.html | OLD CANTEEN BALL. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-symphony-review.html | A SYMPHONY REVIEW | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/park-avenue-fight-on-widening-halted-duval-to-meet-heckscher-who.html | PARK AVENUE FIGHT ON WIDENING HALTED; Duval to Meet Heckscher, Who Changed Stand and Now Favors Miller's Proposal.PEDRICK URGES ACTIONThinks Borough President Can GoAhead Regardless of Attitudeof New York Central. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cat-saves-woman-as-gas-kills-man.html | Cat Saves Woman as Gas Kills Man. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/girl-stigmatic-again-draws-crowds-diebel-silesian-miner-explains.html | GIRL STIGMATIC AGAIN DRAWS CROWDS; Diebel, Silesian Miner, Explains How He Tricked Audiences With Similar Display. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/princeton-republicans-meet-monday-to-form-first-club.html | Princeton Republicans Meet Monday to Form First Club | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sidetrack-marriage-bill-india-legislators-unable-to-agree-on.html | SIDETRACK MARRIAGE BILL.; India Legislators Unable to Agree on Mixed-Union Proposal. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/weston-surprises-defeats-copulos-wins-50-to-45-for-first-victory-in.html | WESTON SURPRISES, DEFEATS COPULOS; Wins, 50 to 45, for First Victory in Title 3-Cushions--Thurnblad Loses to Hall, 50 to 30. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/191-pictures-to-be-sold-several-collections-to-be-represented-at.html | 191 PICTURES TO BE SOLD.; Several Collections to Be Represented at Auction This Week. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/indian-soldiers.html | INDIAN SOLDIERS. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/circus-has-a-day-for-charity-st-johnland-women-will-receive-funds.html | CIRCUS HAS A DAY FOR CHARITY; St. Johnland Women Will Receive Funds for Their Work From Performance on April 20 | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/washington-is-gay-for-easter-holidays-gorgeous-blooms-in-parks.html | WASHINGTON IS GAY FOR EASTER HOLIDAYS; Gorgeous Blooms in Parks Delight 35,000 Visitors--Churches Prepare for Throngs. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-talent-polish-artists-work-introduced-here-other-shows.html | NEW TALENT; Polish Artist's Work Introduced Here --Other Shows | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | URL | Title | | Author | Codes |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stevens-tech-is-on-top-beats-new-york-lacrosse-club-by-a-score-of-1.html | STEVENS TECH IS ON TOP.; Beats New York Lacrosse Club by a Score of 14 to 1. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/broderick-haskell-jrs-give-dinner.html | Broderick Haskell Jrs. Give Dinner. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-publics-view-expressions-from-local-concertgoers-as-to-one-big.html | THE PUBLIC'S VIEW; Expressions From Local Concertgoers as To One Big Orchestra | TRUE | EDITH BRAUN. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/foes-of-thompson-make-bombs-issue-throughout-state-deneen-men-use.html | FOES of THOMPSON MAKE BOMBS ISSUE THROUGHOUT STATE; Deneen Men Use Slogan of "Say It With Bombs," Derisive of Alleged Gang Tactics. COMBAT GROWS INTENSE All Other Questions Submerged by the Conflict Over Mayor, Crowe and Small. CROSS-FIRE IS SEVERE Insull Is Again Named and Klan Is Linked to Governor in Preprimary | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bull-market-spur-to-luxury-trades-higher-priced-auto-retailers.html | BULL MARKET SPUR TO LUXURY TRADES; Higher Priced Auto Retailers Especially Benefited by Stock Profits. 5TH AV. BUSINESS BRISK Heavy Volume of Easter Buying Attributed in Part to Earnings in Wall Street. MORE ART IS IMPORTED Real Estate Field Not Affected as Yet, but Dealers Expect to Benefit Eventually. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-son-to-mrs-preston-gibson.html | A Son to Mrs. Preston Gibson. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lieut-thomas-plans-endurance-flight-flier-who-landed-an-grand.html | LIEUT. THOMAS PLANS ENDURANCE FLIGHT; Flier Who Landed an Grand Canyon Will Make Attempt ina Bellanca Plane. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/enlisted-airmen-who-fly-in-army-corps-has-one-cadet-and-41-other.html | ENLISTED AIRMEN WHO FLY IN ARMY; Corps Has One Cadet and 41 Other Ranks-- Aviation Notes | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yanks-again-picked-to-capture-pennant-consensus-of-baseball-writers.html | YANKS AGAIN PICKED TO CAPTURE PENNANT; Consensus of Baseball Writers Selects American League Teams to Finish as in 1927 Race. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-priscilla-c-hall-is-wed-in-the-garden-of-st-johns-church-in.html | Miss Priscilla C. Hall Is Wed in the Garden Of St. John's Church in Greenwich Village | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/retail-confidence-in-fifth-avenue-business-expansion-in-34th-st.html | RETAIL CONFIDENCE IN FIFTH AVENUE; Business Expansion in 34th St. Locality Strengthens Permanency. ADDITION TO BEST STORE Remarkable Trade Transformation of the Avenue Within Twentyfive Years. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/automatic-tickets.html | AUTOMATIC TICKETS. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/membership-drive-in-bergen-county-number-of-paid-members-in.html | MEMBERSHIP DRIVE IN BERGEN COUNTY; Number of Paid Members in Commerce Chamber Reached Total of 229 Yesterday. REPORTS BY COMMITTEES Chairmen Announce Progress in Work on Several Civic Projects in New Jersey. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-activity-shows-increase-advance-of-5-per-cent-for-first.html | BUILDING ACTIVITY SHOWS INCREASE; Advance of 5 Per Cent for First Quarter Over Last Year in Contracts Let. HOME CONSTRUCTION GAINS President R.H. Shreve Reviews Progress of New York Building Congress. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-mass-of-the-earth-to-be-computed-anew.html | THE MASS OF THE EARTH TO BE COMPUTED ANEW | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wheat-dips-sharply-but-then-recovers-a-good-class-of-buying-is-in.html | WHEAT DIPS SHARPLY BUT THEN RECOVERS; A Good Class of Buying Is In Evidence and the Close Is at Net Gains. WEATHER MARKET FACTOR Corn Market Is Firm, With a Last Minute Rally Which Sends | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/algebra-prize-awarded-professor-dickson-of-university-of-chicago.html | ALGEBRA PRIZE AWARDED.; Professor Dickson of University of Chicago Wins in Competition. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sanitary-system-in-westchester-five-great-trunk-lines-will-drain.html | SANITARY SYSTEM IN WESTCHESTER; Five Great Trunk Lines Will Drain Residential Districts of the County. A $25,000,000 IMPROVEMENT Predicted That Work Will Add Half a Billion Dollars to County's Realty Values. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/humor-that-gave-a-long-life-to-depew-his-amusing-stories-he-said.html | HUMOR THAT GAVE A LONG LIFE TO DEPEW; His Amusing Stories, He Said, Lost Him The White House, but Won Him Fame | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/refuse-to-change-galways-name.html | Refuse to change Galway's Name. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/third-quinine-seizure-federal-men-take-42-cases-shipped-here-by-the.html | THIRD QUININE SEIZURE.; Federal Men Take 42 Cases Shipped Here by the Kina Bureau. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-new-jersey-market-sales-of-dwellings-and-lots-in-maplewood-are.html | THE NEW JERSEY MARKET.; Sales of Dwellings and Lots in Maplewood Are Announced. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/north-shore-meeting-vh-vreeland-will-address-members-of-long-island.html | NORTH SHORE MEETING.; V.H. Vreeland Will Address Members of Long Island Board. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-paper-industry-must-go-to-far-west-portland-ore-expert.html | SAYS PAPER INDUSTRY MUST GO TO FAR WEST; Portland (Ore.) Expert Predicts an Embargo Will Be Applied on Canadian Pulp. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trading-in-new-jersey-hoboken-flat-and-dwellings-in-west-new-york.html | TRADING IN NEW JERSEY.; Hoboken Flat and Dwellings In West New York and Vauxhall Sold. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pope-and-mussolini-hod-italian-stage-swift-strokes-and.html | POPE AND MUSSOLINI HOD ITALIAN STAGE; Swift Strokes and Counterstrokes in Education Dispute Rivet Attention.HOME CARS WIN LONG RACEItalian Makers Are Jubilant--Scotto's Opera Is Feature ofRoman Season. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/variety-musical.html | VARIETY MUSICAL. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-hotel-introuduces-a-new-and-brilliant-novelist-native-new.html | "The Hotel" Introuduces a New and Brilliant Novelist; NATIVE NEW YORKERS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/another-peerless-takes-the-road.html | ANOTHER PEERLESS TAKES THE ROAD | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/novelties-that-add-a-smart-touch-the-new-designs-in-veils-silks-for.html | NOVELTIES THAT ADD A SMART TOUCH; The New Designs in Veils -- Silks for Sports Wear | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/place-1000000-loan-on-park-av-corner-14story-flat-of-87th-street-is.html | PLACE $1,000,000 LOAN ON PARK AV. CORNER; 14-Story Flat of 87th Street Is Financed by 5 % Mortgage --Other Scattering Loans. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yale-nine-defeats-navy-team-12-to-8-takes-lead-at-start-drops-back.html | YALE NINE DEFEATS NAVY TEAM, 12 TO 8; Takes Lead at Start, Drops Back in Second, Then Goes On to Win. LOUD FALTERS IN SECOND Passes Four Navy Batsmen, Hits One and Was Wild Pitch, but Regains Effectiveness. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/schwarz-captures-wing-shoot-title-penn-ac-gunner-scores-20-straight.html | SCHWARZ CAPTURES WING SHOOT TITLE; Penn A.C. Gunner Scores 20 Straight in Middle Atlantic Amateur Championship Event.KURTZ WINS DAUBERT VASEHamilton Also Victor in Shoot-Offof Tie for Yoder Memorial Cup in Holiday Fixture. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/berlin-editor-wins-appeal.html | Berlin Editor Wins Appeal. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/some-indians-are-shy-before-the-camera.html | SOME INDIANS ARE SHY BEFORE THE CAMERA. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/us-team-is-victor-in-davis-cup-play-eliminates-mexico-3-to-0-when.html | U.S. TEAM IS VICTOR IN DAVIS CUP PLAY; Eliminates Mexico, 3 to 0, When Tilden and Jones Win the Doubles Match. DEFEAT KINSEY AND UNDA Have Struggle in the Second Set, but Finally Win, 6-2, 4-6, 6-3, 6-3. | TRUE | By Harry Nicholls. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/business-improved-in-wide-territory-betterment-only-moderate-in.html | BUSINESS IMPROVED IN WIDE TERRITORY; Betterment Only Moderate in Degree, but Is Evident in Important Lines. ALL SECTIONS BUYING MORE Conditions in Various Federal Reserve Districts Covered by Reports. FARMERS' PROSPECTS GOOD Increased Commercial Borrowing Indicates Expansion of Industry --Car Loadings Decreased. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jurado-argentine-champion-in-england-for-golf-classics.html | Jurado, Argentine Champion, In England for Golf Classics | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/central-wests-slow-agricultural-revival-reserve-bank-doubts-full.html | CENTRAL WEST'S SLOW AGRICULTURAL REVIVAL; Reserve Bank Doubts Full Recovery From 'Distress Period'--Bank Failures in 1927. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ouachita-national-park.html | OUACHITA NATIONAL PARK | TRUE | WILLIAM KAVANAUGH. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/actress-dies-on-ride-with-mit-students-boston-police-blame-poison.html | ACTRESS DIES ON RIDE WITH M.I.T. STUDENTS; Boston Police Blame Poison Liquor for Death and Arrest Two Alleged Sellers. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lifer-set-free-for-year-prussian-sentenced-for-manslaughter-gets.html | 'LIFER' SET FREE FOR YEAR.; Prussian Sentenced for Manslaughter Gets Chance to Clear Himself. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/use-compressed-air-for-gas-in-water-of-german-spa.html | Use Compressed Air for Gas In Water of German Spa | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/navy-to-send-3-crews-academys-request-to-enter-boat-in-jayvee-race.html | NAVY TO SEND 3 CREWS; Academy's Request to Enter Boat in Jayvee Race for First Time Sanctioned. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/st-johns-annapolis-beats-dartmouth-105-roseberry-fans-13-batsmen.html | ST. JOHN'S, ANNAPOLIS, BEATS DARTMOUTH, 10-5; Roseberry Fans 13 Batsmen and Allows Six Hits for Victorious Team. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/industrial-league-adopts-principles-mial-moves-to-better-calibre-of.html | INDUSTRIAL LEAGUE ADOPTS PRINCIPLES; M.I.A.L. Moves to Better Calibre of Competition andHelp Individuals.PLANS MADE FOR FUTUREPromotion of Friendly RelationsBetween Member CompaniesOne of Objects. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/over-america-the-dance-wave-sweeps-the-rhythmic-renaissance.html | OVER AMERICA THE DANCE WAVE SWEEPS; The Rhythmic Renaissance Partakes of Art, Athletics and Liberalism and May Portend a New Culture | TRUE | By John Martin | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-seed-that-walks.html | A SEED THAT WALKS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/londoners-revel-in-easter-sunshine-juvenile-population-turns-out-in.html | LONDONERS REVEL IN EASTER SUNSHINE; Juvenile Population Turns Out in Force for Parties on Park Lawns. LEWIS CARROL MESSAGE Easter Thoughts on God's Love of Children's Laughter Found in Old Copy of "Alice." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/twenty-get-funds-for-research-work-18-american-men-and-two-women.html | TWENTY GET FUNDS FOR RESEARCH WORK; 18 American Men and Two Women Win Awards to Continue Variety of Studies.ONE TO SURVEY AUTO TRADEHistory of New York Port is AmongObjects Aided by LearnedSocieties' Gifts. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/col-slocum-walled-3000000-to-family-widow-and-two-sons-of-retired.html | COL. SLOCUM WALLED $3,000,000 TO FAMILY; Widow and Two Sons of Retired Colonel to Receive About $1,000,000 Each. ANNUITIES FOR SIX FRIENDS Testator Was Nephew of Mrs. Russell Sage and Inherited a Fortune From His Father. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-board-acts-on-tube-contracts-said-to-intend-a-complaint.html | RADIO BOARD ACTS ON TUBE CONTRACTS; Said to Intend a Complaint Against Radio Corporation Because of Set Licenses.ENGINEERS' PLAN STUDIED Commission Finds That It WouldProvide for More Stations in Reallocation. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-in-english-schools.html | MUSIC IN ENGLISH SCHOOLS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/north-american-investment.html | North American Investment. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/utility-merger-proposed-mohawk-hudson-power-seeks-cortland-county.html | UTILITY MERGER PROPOSED.; Mohawk Hudson Power Seeks Cortland County Traction Company. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sues-broker-for-11450-neighbor-asks-settlement-on-security-given.html | SUES BROKER FOR $11,450.; Neighbor Asks Settlement on Security Given for a Loan. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/de-rivera-receives-saintgaudens.html | De Rivera Receives Saint-Gaudens. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/insurance-hitch-holds-the-bremen-fitizmaurice-seems-unlikely-to-get.html | INSURANCE HITCH HOLDS THE BREMEN; Fitizmaurice Seems Unlikely to Get Policy for Flight Here Before Tomorrow. WEATHER IS BAD, ANYWAY But if It Takes Turn for Better Irishman May Decide to Fly, His Friends Say. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smith-clears-desk-of-new-legislation-approves-thirty-more-bills.html | SMITH CLEARS DESK OF NEW LEGISLATION; Approves Thirty More Bills, Making Total Enacted This Year 875. HAS VETOED 180 IN ALL Criminal Identification Bureau Measure Signed--Governor Starts South Tuesday. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/historic-silver-nets-25435-at-action-2900-for-coffer-high-price-at.html | HISTORIC SILVER NETS $25,435 AT ACTION; $2,900 for Coffer High Price at Sale of Spanish and Inca Art Objects. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/real-candidate-says-goff-not-a-presidential-stalking-horse-declares.html | REAL CANDIDATE, SAYS GOFF; Not a Presidential Stalking Horse, Declares Senator. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yale-on-the-air.html | YALE ON THE AIR. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/questions-and-answers-what-causes-crackling-noise-in-b-eliminator.html | QUESTIONS AND ANSWERS; What Causes Crackling Noise in "B" Eliminator?-- Screen-Grid Tube Because of Its Marked Efficency Has Future Possibilities | TRUE | By Orrin E. Dunlap Jr. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kennelly-to-hold-bergen-county-sale-auctioneer-will-place-dr.html | KENNELLY TO HOLD BERGEN COUNTY SALE; Auctioneer Will Place Dr. Paterno's Bridge Plaza Realty Co. Lots on the Block. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stricken-on-horse-falls-drad-in-park-president-of-ice-company-is.html | STRICKEN ON HORSE, FALLS DRAD IN PARK; President of Ice Company Is Seized With Heart Attack on East Bridle Path. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spanish-type-homes-sold-sixtytwo-at-laurelton-disposed-of-in.html | SPANISH TYPE HOMES SOLD.; Sixty-two at Laurelton Disposed of in Five-Day Period. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-notes-abroad.html | MUSIC NOTES ABROAD. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jack-higgins-wins-capitol-handicap-louisiana-derby-victor-stands.html | JACK HIGGINS WINS CAPITOL HANDICAP; Louisiana Derby Victor Stands Hard Drive to Beat Manchu by 1 Lengths. 18,000 CHEER HIS TRIUMPH Curran's Colt Pays $5.60 for $2--Indian Love Call First in the Highway. | TRUE | By Vernon van Ness. Special To The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/durer-engraved-his-name-for-the-ages-the-life-of-the-artist-of.html | DURER ENGRAVED HIS NAME FOR THE AGES; The Life of the Artist of Nuremberg Provokes Wonder 400 Years After His Troubled Day | TRUE | By Edward Alden Jewell | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marines-make-5-runs-in-fifth-to-win-5-to-4-quantico-nine-downs.html | MARINES MAKE 5 RUNS IN FIFTH TO WIN, 5 TO 4; Quantico Nine Downs Lafayette, Scoring Fifth Victory in Week --Main Halts Game in 7th. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/north-africa-gets-influx-of-tourists-opening-of-the-country-to.html | NORTH AFRICA GETS INFLUX OF TOURISTS; Opening of the Country to Motor Travel Attracts Many American Visitors.LIVING AT OASES IS CHEAPLions, Hyenas and Cassowaries Add Zest to Camping in theDesert. | TRUE | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spring-festivals-stirring.html | SPRING FESTIVALS STIRRING | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wreck-in-railroad-tunnel-man-hurt-when-oil-tank-demolishes-fan.html | WRECK IN RAILROAD TUNNEL; Man Hurt When Oil Tank Demolishes Fan Houses Near Weehawken. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mt-washington-tops-princeton-twele-84-trapnell-scores-10-seconds.html | MT. WASHINGTON TOPS PRINCETON TWELE, 8-4; Trapnell Scores 10 Seconds After Start of Game Opening the Season for Both Teams. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-overseas.html | MUSIC OVERSEAS. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/multiple-listing-makes-new-record-brooklyn-bureau-reports.html | MULTIPLE LISTING MAKES NEW RECORD; Brooklyn Bureau Reports Successful Year of TradingEnded April 1.SALES TOTAL $1,927,178System Offers Benefits of Quick Sale to Both Broker andSeller. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/alabama-shuts-out-tulane-nine-twice-wins-first-game-of-southern.html | ALABAMA SHUTS OUT TULANE NINE TWICE; Wins First Game of Southern Conference Double-Header, 3-0, and Second, 5-0. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brooklyn-finalist-in-national-polo-smith-scores-10-goals-as-riding-.html | BROOKLYN FINALIST IN NATIONAL POLO; Smith Scores 10 Goals as Riding and Driving Club RoutsChicago Team, 15-7 .COMMONWEALTH TRIO WINSGuest Brilliant in Defeat of NewYork A.C., 14-10--Squadron ATakes D Title, 4 -3 . | TRUE | By Robert F. Kelley. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/directors-vote-merger-of-two-roads.html | Directors Vote Merger of Two Roads | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/indias-wrapping-paper.html | INDIA'S WRAPPING PAPER. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/changes-in-west-and-south-four-new-stations-for-pacific.html | CHANGES IN WEST AND SOUTH; Four New Stations for Pacific Coast--Complete List of Shifts Authorized by Federal Board--Power Increases Sanctioned | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/joseph-stella-lyricist-his-colors-beautifully-orchestratedwork-by.html | JOSEPH STELLA, LYRICIST; His Colors Beautifully Orchestrated--Work By Alfred Maurer, and Doctors Whose Avocation Is Art | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/291-schools-name-orators-in-contest-elimination-round-for-regional.html | 291 SCHOOLS NAME ORATORS IN CONTEST; Elimination Round for Regional Semi-Finals Starts After the Easter Recess. CLASS WORK BROADENED Wadleigh Teacher Tells How Educational Interest of the Pupils Was Stimulated. WINNERS IN JERSEY PICKED F.A. Brick, Principal at Bayonne, Calls It the "Most Potent Lesson in Citizenship." | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/harold-lloyd-incognito-when-shopping.html | HAROLD LLOYD INCOGNITO; When Shopping. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/scores-cloak-marketing-dr-rogers-holds-that-improvements-should-be.html | SCORES CLOAK MARKETING.; Dr. Rogers Holds That Improvements Should Be Effected. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/depew-put-happiness-above-fame-in-life-told-garfield-who-defeated.html | DEPEW PUT HAPPINESS ABOVE FAME IN LIFE; Told Garfield, Who Defeated Him as Presidential Nominee, His Choice of an Epitaph. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-jersey-resorts-tempt-early-spring-vacationists-routes-out-of.html | NEW JERSEY RESORTS TEMPT EARLY SPRING VACATIONISTS; Routes Out of New York to Lakewood and Atlantic City Described | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ludendorff-sued-for-libel.html | Ludendorff Sued for Libel. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/personal-immortality-what-i-believe-is-there-life-after-death.html | PERSONAL IMMORTALITY: "WHAT I BELIEVE"; Is There Life After Death? Affirmative and Negative Replies to One of Man's Most Perplexing and Insistent Questions Come From Theologians Scientists and Educators of Many Religious Faiths | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/horse-auction-mart-is-to-be-sold-by-day-landmark-on-east-24th-st.html | HORSE AUCTION MART IS TO BE SOLD BY DAY; Landmark on East 24th St., Near Lexington Av., Will Go to the Highest Bidder April 17. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/baseball-tourney-dates-set.html | Baseball Tourney Dates Set. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bulgaria-chides-yugoslav-press-testimony-of-kroleff-at-his-trial.html | BULGARIA CHIDES YUGOSLAV PRESS; Testimony of Kroleff at His Trial for Murder Inordinately Exploited, Sofia Says. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/duke-shades-penn-on-belues-single-pitcher-gets-hit-in-seventh-that.html | DUKE SHADES PENN ON BELUE'S SINGLE; Pitcher Gets Hit in Seventh That Brings in Two Men, Deciding Game by 7-6. MAKES 9 SAFETIES, YIELDS 7 Belue Strikes Out Three Batters and Grubler, on Mound for the Philadelphians, Five. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/america-and-france-agree-to-consult-powers-on-peace-all.html | AMERICA AND FRANCE AGREE TO CONSULT POWERS ON PEACE; All Correspondence Will Be Submitted to Britain, Germany, Italy and Japan.ACCORD IS SEEN AS NEARERBut Kellogg Denies That HeHas Accepted Fully Briand's Latest Proposal.SOME POINTS IN DOUBTSecretary Has Been Unable to Ascertain Whether These Are Suggestions or Reservations. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-widen-inquiry-into-loan-sharks-ottinger-will-move-to-revoke.html | WILL WIDEN INQUIRY INTO 'LOAN SHARKS'; Ottinger Will Move to Revoke Licenses of Concerns Which Break State Banking Law. BAUMES INTERESTED TOO His Commission Will Consider Altering Crime Act to Provide Heavier Penalties for 'Sharks.' | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/drastic-laws-in-view-to-control-elections-senator-norris.html | DRASTIC LAWS IN VIEW TO CONTROL ELECTIONS; SENATOR NORRIS | TRUE | BY L.c. Speers. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cause-and-effect-in-politics.html | CAUSE AND EFFECT IN POLITICS | TRUE | I.M. LUDLOW. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/manhattan-beats-columbia-12-to-6-bunches-hits-in-first-and-sixth-in.html | MANHATTAN BEATS COLUMBIA, 12 TO 6; Bunches Hits in First and Sixth Innings to Win First Game of Season. LOSERS TIE SCORE IN THIRD Stage Five-Run Rally, but Burke Weakens--Misplays Also Aid | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bay-state-primary-gaining-in-interest-direct-preference-ballot-and.html | BAY STATE PRIMARY GAINING IN INTEREST; Direct Preference Ballot and Activity for Hoover Give Promise of Good Fight. GOVERNOR FULLER A FACTOR Democratic Vote, Leaders Assert, Will Be Solid for Smith Under Various Appellations. | TRUE | By Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/secret-way-for-sewer-sixteenth-century-passage-saves-english-town.html | SECRET WAY FOR SEWER.; Sixteenth Century Passage Saves English Town $100,000. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-surveys-of-french-literature-french-letter.html | Two Surveys of French Literature; French Letter | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/salesmens-survey-shows-their-worth-replies-to-association-query.html | SALESMEN'S SURVEY SHOWS THEIR WORTH; Replies to Association Query Prove Average Sales Have Gained. MORE OFFERS THAN MEN Investigation Showed Many Firms After Dropping Salesmen Are Now Using Them. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-woman-speaks-her-political-mind-mrs-franklin-d-roosevelt-points.html | A WOMAN SPEAKS HER POLITICAL MIND; Mrs. Franklin D. Roosevelt Points Out That in Spite of Equal Suffrage the Men Still Run the Parties | TRUE | By S.j. Woolf | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/denyangloafghantreaty-but-officials-admit-relations-of-two.html | DENYANGLO-AFGHANTREATY; But Officials Admit Relations of Two Countries Were Discussed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/many-plans-of-ceremonies-announced-miss-betty-tailers-engagement-to.html | MANY PLANS OF CEREMONIES ANNOUNCED; Miss Betty Tailer's Engagement to Mr. Dyer Foreshadows Their Wedding in July--Marriages of the Coming Week | TRUE | Photograph by Ira Hill. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/noctilucent-cloud-mystery-studied-in-radios-behalf-phenomenon.html | NOCTILUCENT CLOUD MYSTERY STUDIED IN RADIO'S BEHALF; Phenomenon Arouses Keen Scientific Discussion Regarding Its Nature and Origin | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chiang-is-pressing-new-peking-drive-nationalists-with-feng-as-ally.html | CHIANG IS PRESSING NEW PEKING DRIVE; Nationalists, With Feng as Ally, Seem to Stake All on Spring Offensive. PLEA FOR PUBLIC SUPPORT Yen Reports Victory Over Chang Tso-lin's Men, but They Say They Have Beaten Yen. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/public-warned-not-to-expect-television-within-five-years.html | PUBLIC WARNED NOT TO EXPECT TELEVISION WITHIN FIVE YEARS; Super-Enthusiasm of Scientists Is Blamed for Erroneous Impressions Now Menacing Radio Industry, Manufacturers Contend | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-lecture-on-appraising.html | To Lecture on Appraising. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/defers-alimony-case-of-mrs-jh-wright-court-at-nyack-gives-pattern.html | DEFERS ALIMONY CASE OF MRS. J.H. WRIGHT; Court at Nyack Gives Pattern Company Head Here 2 Months for Its Fiscal Rehabilitation. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-dance-a-festival-gavrilovs-ballet-moderne-is-opening-tomorrow.html | THE DANCE: A FESTIVAL; Gavrilov's Ballet Moderne Is Opening Tomorrow With a Varied Program | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ten-famous-generals-sit-for-their-military-portraits-captain.html | Ten Famous Generals Sit for Their Military Portraits; Captain Liddell Hart Reverses Some Popular Judgments on the World War Leaders | TRUE | By T.j.c. Martyn | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/racial-prejudice-decried-jerusalem-council-declares-for-full.html | RACIAL PREJUDICE DECRIED.; Jerusalem Council Declares for Full Equality of Opportunity. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/competition-for-piano.html | COMPETITION FOR PIANO | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/free-chicago-man-from-kidnap-gang-detectives-with-machine-guns.html | FREE CHICAGO MAN FROM KIDNAP GANG; Detectives With Machine Guns Rescue Thomas Gaynor, Held for $100,000. CAPTURE HIS TWO GUARDS Wealthy Hotel Owner, Seized Last Sunday, Is Found in Cottage at Crystal Lake, Ill. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/harvard-nine-wins-in-opener-21-to-8-beats-boston-university-in.html | HARVARD NINE WINS IN OPENER, 21 TO 8; Beats Boston University in Hard-Hitting Game Before 5,000 on Soldiers Field. VICTORS USE 3 PITCHERS Cutts, Whitemore and Ketchurn Divide Work--Donaghey and Sullivan Lead Attack. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lawrence-of-arabia-as-yet-robert-gravess-fine-study-of-the-hero-of.html | Lawrence of Arabia as Yet; Robert Graves's Fine Study of the Hero of the Arab War Raises More Questions That It Answers | TRUE | By John Carter | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lindbergh-is-model-of-french-aspirant-lieut-de-troyat-trains-for.html | LINDBERGH IS MODEL OF FRENCH ASPIRANT; Lieut. de Troyat Trains for Atlantic Flight Along Lines American Advised. HE WILL ALSO FLY ALONE In Youth, Modesty, Skill and AirMindedness He Closely Resembles "the Lone Eagle." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/turtles-and-pearls.html | TURTLES AND PEARLS. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-microphone-will-present-commander-byrd-central-figure-of.html | THE MICROPHONE WILL PRESENT--; Commander Byrd, Central Figure of Program on Tuesday--Allan McQuhae, Tenor, in Recital Tonight | TRUE | Harris & Ewing. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/virginia-trackmen-win-triangular-meet-take-half-of-first-places-to.html | VIRGINIA TRACKMEN WIN TRIANGULAR MEET; Take Half of First Places to Total 64 Points Against North Carolina and Virginia Poly. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/denver-jewish-hospital-seeks-ald.html | Denver Jewish Hospital Seeks Ald. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/masons-lay-cornerstone-5000-attend-ceremony-at-2000000-temple-in.html | MASONS LAY CORNERSTONE.; 5,000 Attend Ceremony at $2,000,000 Temple in Rochester. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | Press Cliche, Moscow. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dominick-bill-aids-loan-associations-railroad-organization-has.html | DOMINICK BILL AIDS LOAN ASSOCIATIONS; Railroad Organization Has Invested Funds to Assist UpState Builders. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/may-day-moving-chicago-realty-board-moves-to-ease-annual-jam.html | MAY DAY MOVING.; Chicago Realty Board Moves to Ease Annual Jam. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-story-about-alice-plan-to-keep-alice-in-england.html | A STORY ABOUT "ALICE."; Plan to Keep "Alice" in England. | TRUE | HELEN MACARTNEY. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/french-socialists-would-free-rhine-their-electoral-program-calls.html | FRENCH SOCIALISTS WOULD FREE RHINE; Their Electoral Program Calls for Immediate Evacuation of Occupied Territory. HIT SEPARATE ALLIANCES Denounce Attempts to Restore the Old European Idea of Maintaining Balance of Power. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-board-resumes-work-with-new-law-as-tool-radio-power.html | RADIO BOARD RESUMES WORK WITH NEW LAW AS TOOL; RADIO POWER REDUCTIONS HERE WILL INTENSIFY "DEAD SPOTS" Nation-Wide Equal Service Plan Overlooks Fact That High Power Is Needed to Penetrate "Shadows" Caused by Skyscrapers | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/doughboys-win-chung-studying-chinese.html | DOUGHBOYS WIN CHUNG STUDYING CHINESE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/strange-murders-puzzle-paris-police-two-of-six-micareme-killings.html | STRANGE MURDERS PUZZLE PARIS POLICE; Two Of Six Mi-Careme Killings Defy "Reconstrutction" by the Surete. ONE CALLED AN 'EXCUTION' Inquiry Into Death of Spanish Jesuit Envoy, However, Has Apparently Lapsed. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-beacons-for-airway.html | New Beacons for Airway. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/floods-in-michigan-traffic-interrupted-and-heavy-damage-caused-in.html | FLOODS IN MICHIGAN.; Traffic Interrupted and Heavy Damage Caused in North. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/berlin-court-rules-lipsticks-necessities-orders-months-pay-to.html | Berlin Court Rules Lipsticks Necessities; Orders Month's Pay to Discharged Girl | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/report-on-changes-in-foreign-tariffs-commerce-agents-cable-news-of.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Cable News of New Rates and Rules in Export Field. MEXICO LIFTS YARN DUTY Canada Cancels Valuations--Persia Shuts Out Artificial Silk Thread --Cork Agitation. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-jh-manning-has-daughter.html | Mrs. J.H. Manning Has Daughter. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/credit-association-meeting.html | Credit Association Meeting | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/watson-heads-golf-body.html | Watson Heads Golf Body. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/start-drive-against-diphtheria.html | Start Drive Against Diphtheria. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sues-unions-to-enjoin-strike-halting-new-boston-subway.html | Sues Unions to Enjoin Strike, Halting New Boston Subway | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/all-vienna-departs-to-hills-for-easter-city-is-deserted-as-old-join.html | ALL VIENNA DEPARTS TO HILLS FOR EASTER; City Is Deserted as Old Join Young in Greeting Spring by Mountain Climbing. POLITICAL HATCHET BURIED "Open-Air" Movement In Austrla Is Affecting Church Attendance and Art Patronage. | TRUE | By Navarre Atkinson. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cinema-notes.html | CINEMA NOTES | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/williams-won-22-games-winter-season-a-success-as-swim-team-keeps.html | WILLIAMS WON 22 GAMES.; Winter Season a Success as Swim Team Keeps Title. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bank-warns-germany-on-home-policies.html | BANK WARNS GERMANY ON HOME POLICIES | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/treaty-comment-all-discussion-should-take-the-senate-into.html | TREATY COMMENT; All Discussion Should Take the Senate Into Consideration. | TRUE | HAROLD C. HAVIGHURST. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/in-the-nibelung-land.html | IN THE NIBELUNG LAND | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plan-monument-at-brindisi-to-the-sailor-of-italy.html | Plan Monument at Brindisi To the Sailor of Italy | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/intercity-boxing-tomorrow.html | Intercity Boxing Tomorrow. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/urge-new-cardinals-for-both-americas-advocates-for-united-states.html | URGE NEW CARDINALS FOR BOTH AMERICAS; Advocates for United States Point in Rome to Larger Number Allowed Spain. CITE FINANCIAL SUPPORT Brazil, Argentina, Chile and Peru Also Enter Discussion on May Consistory. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | Times Wide World Photo | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tsurumi-organizes-a-japanese-party-soninlaw-of-viscount-goto-heads.html | TSURUMI ORGANIZES A JAPANESE PARTY; Son-in-Law of Viscount Goto Heads Six Liberals Who Hold Balance in Diet. GOVERNMENT VERY SHAKY Its Efforts to Break Stalemate Fail and Elder Statesmen Take Counsel Together. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-at-amityville.html | Building at Amityville. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chambers-service-recalls-early-days-marking-of-graves-of-13-charte.html | CHAMBER'S SERVICE RECALLS EARLY DAYS; Marking of Graves of 13 Charte Members Brings Stories of First Meetings. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/even-poland-has-its-art-theatre.html | EVEN POLAND HAS ITS ART THEATRE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-lindbergh-to-fly-ontario-educators-will-be-her-hosts-at-toronto.html | MRS. LINDBERGH TO FLY.; Ontario Educators Will Be Her Hosts at Toronto. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brer-rabbit-himself-is-at-aeolian-party-victor-over-the-fox-finds.html | 'BRER RABBIT' HIMSELF IS AT AEOLIAN PARTY; Victor Over the Fox Finds Easter Eggs and Bunnies for Children of Music Hour. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brief-reviews-american-orchestras.html | Brief Reviews; AMERICAN ORCHESTRAS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/current-magazines.html | Current Magazines | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/our-aid-in-russian-cinema.html | OUR AID IN RUSSIAN CINEMA | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vote-to-reorganize-mission-council-jerusalem-conferees-decide-to.html | VOTE TO REORGANIZE MISSION COUNCIL; Jerusalem Conferees Decide to Make It Group of Societies, Not of Individuals. MOTT RENAMED CHAIRMAN Reports of All Committees Are Adopted at End of Business Sessions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/loses-life-in-study-of-spotted-fever-a-leroy-kerle-dying-at.html | LOSES LIFE IN STUDY OF SPOTTED FEVER; A. Leroy Kerle, Dying at Hamilton, Mont., Fourth FederalScientist to Succumb. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/russians-prepare-for-their-easter-lines-form-at-stores-to-buy-rich.html | RUSSIANS PREPARE FOR THEIR EASTER; Lines Form at Stores to Buy Rich Ingredients of Viands Traditional for Centuries. RED ELDERS WARN YOUTH But Threats of Indigestion and Bourgeois Backsliding Fail to Deter Celebrants of Spring. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ship-breaks-record.html | SHIP BREAKS RECORD. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/commodity-prices-cash-grains-show-higher-range-dairy-products-firm.html | COMMODITY PRICES; Cash Grains Show Higher Range --Dairy Products Firm-- Other Markets Closed. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-discuss-at-ghent-our-ban-on-flowers-import-restrictions-will.html | TO DISCUSS AT GHENT OUR BAN ON FLOWERS; Import Restrictions Will Come Before Conference at European Show There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boulder-dam.html | BOULDER DAM. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-stock-market.html | THE STOCK MARKET. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/award-to-radcliffe-girl-harvard-gives-miss-mc-caperton-of-virginia.html | AWARD TO RADCLIFFE GIRL.; Harvard Gives Miss M.C. Caperton of Virginia the Norton Fellowship. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/baseball-season-begins-this-week-president-coolidge-to-throw-out.html | BASEBALL SEASON BEGINS THIS WEEK; President Coolidge to Throw Out First Ball at Washington on Tuesday.OTHERS PLAY WEDNESDAYGiants and Robins Open atHome, Yanks in Philadelphia--Analysis of Teams. | TRUE | By James R. Harrison. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rutgers-nine-tops-montclair-ac-85-gets-5-runs-in-first-is-tied-in.html | RUTGERS NINE TOPS MONTCLAIR A.C., 8-5; Gets 5 Runs in First, Is Tied in Fourth, but Rallies in Sixth and Eighth. POUNDS THREE PITCHERS Demucchio Found for 7 Hits, but Fans 11 in Opening Game at New Brunswick. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wilbur-hits-back-at-propagandists-navy-building-opponents-undermine.html | WILBUR HITS BACK AT 'PROPAGANDISTS'; Navy Building Opponents Undermine Nation's Defense, He Declares in Omaha."PEACEFUL" FLEET HIS AIMNavy Able to Keep Trade LanesOpen Is Vital to Prosperity,Secretary Asserts. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dead-bank-robber-reward-is-scored-texas-ranger-declares-state.html | DEAD BANK ROBBER REWARD IS SCORED; Texas Ranger Declares State Bankers' Offer Has Resulted in a "Murder Ring." PUBLIC OFFICIALS ACCUSED Captain Hamer Says Victims Were Lured to Their Deaths--Grand Jury Investigates. | TRUE | By C.d. Waide. Special Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/awards-to-craftsmen-certificates-presented-to-workers-on-union.html | AWARDS TO CRAFTSMEN.; Certificates Presented to Workers on Union Theological Seminary. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/freshair-farm-bridge.html | FRESH-AIR FARM BRIDGE. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/illinois-nears-end-of-hectic-campaign-political-experts-baffled-in.html | ILLINOIS NEARS END OF HECTIC CAMPAIGN; Political Experts Baffled in Attempt to Prognosticate theResult of Primary.REPUBLICANS BADLY SPLITHarmonized Democrats Likely toUse Easily Evaded Ballot Lawto Pick Victims. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/call-of-the-crane-greets-returns-of-glider-pilots.html | "Call of the Crane" Greets Returns of Glider Pilots | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/financial-markets-holiday-on-stock-exchange-sterling-continues.html | FINANCIAL MARKETS; Holiday on Stock Exchange-- Sterling Continues Strong, $1,000,000 Gold Goes Out. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-closes-its-school-of-music-war-department-finds-bands-and.html | ARMY CLOSES ITS SCHOOL OF MUSIC; War Department Finds Bands and Orchestras in High State of Excellence--Damrosch Credited With Institution's Inception | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cloudy-cooleaster-rain-passing-north-great-crowds-leave-city-for.html | CLOUDY, COOLEASTER, RAIN PASSING NORTH; Great Crowds Leave City for Resorts Despite Earlier Unfavorable Predictions. CONEY ISLAND IS BUSY Throngs Go to the Catskills and the Rockaways--250,000 at Atlantic City. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fordham-triumphs-over-villanova-31-4000-see-maroon-open-season-at.html | FORDHAM TRIUMPHS OVER VILLANOVA, 3-1; 4,000 See Maroon Open Season at Home, Cooney Pitching Three-Hit Game. HIS SINGLE WINNING BLOW Sends In Two Runners in Fourth-- Ryan's Double Play Stops Visitors When Dangerous. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/too-much-sugar-for-the-world-to-eat-once-it-was-a-table-luxury-now.html | TOO MUCH SUGAR FOR THE WORLD TO EAT; Once It Was a Table Luxury, Now an Effort Is Made to Dam the Vast Source of Supply | TRUE | By Eunice Fuller Barnard | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/illinois-track-team-wins-last-event-and-scores-triumph-by-6462-over.html | ILLINOIS TRACK TEAM; Wins Last Event and Scores Triumph by 64-62 Over SouthernCalifornia Athletes. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-speak-at-vermont-university.html | To Speak at Vermont University. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jacob-weinberg-heard-stirs-audience-with-his-transcriptions-of.html | JACOB WEINBERG HEARD.; Stirs Audience With His Transcriptions of Palestinian Folksongs. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/economy-painful.html | ECONOMY PAINFUL. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-15-no-title-a-phantom-threat.html | Article 15 -- No Title; A Phantom Threat. | TRUE | By John Kieran. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stephany-heads-committee.html | Stephany Heads Committee. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-club-to-meet.html | RADIO CLUB TO MEET. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prague-chorus-coming-here.html | Prague Chorus Coming Here. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lauds-shrewd-detective-coughlin-commends-skill-in-spotting-man-with.html | LAUDS SHREWD DETECTIVE.; Coughlin Commends Skill in Spotting Man With Stolen Suits. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/congress-library-gets-papal-vellum-rare-fourteenth-century-liber.html | CONGRESS LIBRARY GETS PAPAL VELLUM; Rare Fourteenth Century 'Liber Sextus' is Given by W.M. Voynich, New York Collector. PREPARED FOR BONIFACE VIII Finely Executed Illuminations, Grotesques and Annotations Addto the Manuscript's Value. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/observations-from-times-watchtowers-hitchcock-a-favorite-nebraskans.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HITCHCOCK A FAVORITE Nebraskans See in Him the Only Democrat Acceptable to All Factions. FIND OPPOSITION TO SMITH If Governor Is Not Nominated, Then Neither Reed Nor Walsh Can Be, They Maintain. | TRUE | By Roland M. Jones Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/onedesign-yachts-picked-for-bermuda-starling-longtail-atlantis-and.html | ONE-DESIGN YACHTS PICKED FOR BERMUDA; Starling, Longtail, Atlantis and Sea Witch Picked to Represent Long Island. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/banker-takes-apartment-of-12-rooms-on-east-72d-st.html | Banker Takes Apartment Of 12 Rooms on East 72d St. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/opening-baseball-games-on-the-radio.html | OPENING BASEBALL GAMES ON THE RADIO | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/woonsocket-group-is-excommunicated-rome-condemns-newspaper-and.html | WOONSOCKET GROUP IS EXCOMMUNICATED; Rome Condemns Newspaper and Rhode Island French Canadians Who Sued Bishop.FRIENDS OF ISRAEL BANNED Association Is Declared to Have Acted Contrary to Church's Teaching--D'Annunzio Plays Scored. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | Drawn from Life. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/beauties-from-the-new-edition-of-the-greenwich-village-follies.html | Beauties From the New Edition of the "Greenwich Village Follies," Opening at the Winter Garden This Week | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-york-girls-win-honor-six-are-leaders-in-sweet-briar-college.html | NEW YORK GIRLS WIN HONOR; Six Are Leaders in Sweet Briar College Senior Class. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-fokker-plane-passes-its-tests-1200horsepower-passenger.html | NEW FOKKER PLANE PASSES ITS TESTS; 1,200-Horsepower Passenger Transport Is Designed for California Service. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/us-steel-workers-hold-1538105-shares.html | U.S. Steel Workers Hold 1,538,105 Shares | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stanford-beats-illinois-wins-3-to-1-in-national-aau-water-polo.html | STANFORD BEATS ILLINOIS.; Wins, 3 to 1, in National A.A.U. Water Polo Tournament. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-englishmen-are-chilly-to-us-john-daniels-declares-it-is-due-to.html | SAYS ENGLISHMEN ARE 'CHILLY' TO US; John Daniels Declares It Is Due to Differences Over International Affairs. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/carnival-to-have-fashion-show-event-is-arranged-as-a-special.html | CARNIVAL TO HAVE FASHION SHOW; Event Is Arranged as a Special Feature of Ball in Aid of the Judson Health Centre | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mr-colman-tells-of-visit-home-a-last-night.html | MR. COLMAN TELLS OF VISIT HOME; A Last Night. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chic-details-in-small-dresses.html | CHIC DETAILS IN SMALL DRESSES | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tangle-in-the-senate-on-grew-nomination-confirmation-as-envoy-to.html | TANGLE IN THE SENATE ON GREW NOMINATION; Confirmation as Envoy to Turkey Noted in Record, but He Has Not Been Confirmed. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reports-dr-rose-not-wifes-partner-referee-finds-eye-specialist-and.html | REPORTS DR. ROSE NOT WIFE'S PARTNER; Referee Finds Eye Specialist and Dr. Mary Dunning Rose Practice Individually. BOTH USE SAME OFFICES Action for Accounting Begun When Woman Physician Brought Suit for Divorce. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/french-ban-rhine-pathfinders.html | French Ban Rhine Pathfinders. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/st-francis-beats-pratt-nine-12-to-8-scores-10-runs-in-first-3.html | ST. FRANCIS BEATS PRATT NINE, 12 TO 8; Scores 10 Runs in First 3 Innings--Losers Rally in 7thand Make 4 Runs.HARRISON RELIEVES BANGERGoes to Mound With Bases Full andIs Pounded Hard Before Pratt Batters Are Retired. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/original-thinking-is-needed-on-subject-of-the-tariff-we-are-asked.html | ORIGINAL THINKING IS NEEDED ON SUBJECT OF THE TARIFF; We Are Asked to Learn for Ourselves Whether Or Not the High-Duty Policy Has a Sound Economic Basis | TRUE | WILLIAM D. LITTLE. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/byrd-hires-levines-pilot-stultz-selected-to-aid-in-tests-of-south.html | BYRD HIRES LEVINE'S PILOT.; Stultz Selected to Aid in Tests of South Pole Flight Plane. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/india-yields-clues-to-mans-beginning-the-vast-city-of-mohenjodaro.html | INDIA YIELDS CLUES TO MAN'S BEGINNING; The Vast City of Mohenjo-daro, Now Brought to Light in The Indus Valley, Flourished 3,500 Years | TRUE | By Sir Arthur Keith | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-testrental-extension-court-action-will-be-instituted-according.html | TO TEST-RENTAL EXTENSION; Court Action Will Be Instituted, According to Stewart Browne. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/writers-in-speed-test-pupils-do-80-to-100-words-a-minute-by-new.html | WRITERS IN SPEED TEST.; Pupils Do 80 to 100 Words a Minute by New System of Shorthand. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/concert-costs-and-other-matters-disks-for-library.html | CONCERT COSTS AND OTHER MATTERS; DISKS FOR LIBRARY. | TRUE | A MUSIC LOVER. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/blames-hysterical-women-for-causing-princes-upsets.html | Blames 'Hysterical Women' For Causing Prince's Upsets | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/flying-boats-favored-by-the-british-more-capacious-within-and.html | FLYING BOATS FAVORED BY THE BRITISH; More Capacious Within and Lighter ThanLand Planes ofEqual Power | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/busy-social-season-planned-in-london-over-eastertide-british.html | BUSY SOCIAL SEASON PLANNED IN LONDON; Over Eastertide British Prepare for Spring Affairs and for American Tourists. STUDY POINCARE PROPOSAL On Debt Settlements, as on Kellogg Peace Idea, However, Specific Terms Are Awaited. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cabinet-men-called-for-sinclair-trial-wilbur-and-work-among-the.html | CABINET MEN CALLED FOR SINCLAIR TRIAL; Wilbur and Work Among the Witnesses in Criminal Case Opening Tomorrow. MAY IGNORE CONTINENTAL Prosecution Is Expected to Avoid Details of How Canadian Company Was Formed. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/briefer-mention.html | BRIEFER MENTION | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/governor-of-kentucky-urges-state-five-to-win-it-does.html | Governor of Kentucky Urges State Five to Win; It Does | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/an-urbane-pilgrimage.html | An Urbane Pilgrimage | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/train-mechanics-to-service-new-ford-car.html | TRAIN MECHANICS TO SERVICE NEW FORD CAR | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fly-6250-miles-on-fiveday-trip-french-quartet-are-hailed-at-end-of.html | FLY 6,250 MILES ON FIVE-DAY TRIP; French Quartet Are Hailed at End of Difficult Trip Over Africa. DESERT SUN DELAYED THEM Flight Was Intended to Test Radio Navigation, but Equipment Went Out of Order. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/farmers-in-the-west-like-radio-market-news.html | FARMERS IN THE WEST LIKE RADIO MARKET NEWS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/statesman-and-author-too-edouard-herriot-busy-in-political-affairs.html | STATESMAN AND AUTHOR, TOO; Edouard Herriot, Busy in Political Affairs, Finds Time for Literary Activity | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/see-hoover-winner-on-first-ballot-his-managers-through-dr-work.html | SEE HOOVER WINNER ON FIRST BALLOT; His Managers, Through Dr. Work, Predict 570 Delegates, With 545 Needed for Choice. REPUBLICAN TEST IS NEAR Anti-Hoover Forces Seek to Rally Strength in Five Primaries This Month. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/urban-and-urbanminded.html | URBAN AND URBAN-MINDED. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/autos-kill-two-cyclists-pennsylvania-amateur-champion-one-of-dead.html | AUTOS KILL TWO CYCLISTS.; Pennsylvania Amateur Champion One of Dead After Collisions. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/browns-beat-cards-in-driving-snow-71-take-first-game-of-city-series.html | BROWNS BEAT CARDS IN DRIVING SNOW, 7-1; Take First Game of City Series --Braves Open Against Toledo With 12 to 3 Victory. REDS BLANK INDIANS, 6-0 Luque and Jablonowski Hold Foe to One Hit in 5-Inning Fray-- Pirates Bow to Memphis. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | URL | Title | | Author | Codes |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/public-health-doctors-use-radio-to-cure-ills-at-sea.html | PUBLIC HEALTH DOCTORS USE RADIO TO CURE ILLS AT SEA | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canadian-industry-prepares-for-progress-survey-shows.html | Canadian Industry Prepares For Progress, Survey Shows | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/punch-not-always-needed-sales-managers-can-succeed-without-it-if.html | PUNCH NOT ALWAYS NEEDED; Sales Managers Can Succeed Without It if They Have Ideas. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trees-beckon-new-hosts-of-admirers-more-amateur-foresters-every.html | TREES BECKON NEW HOSTS OF ADMIRERS; More Amateur Foresters Every Year Take Delight in Searching Out The Greenwood's Mysteries | TRUE | By John Kieran | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/imagery-in-oriental-names-of-newspapers.html | IMAGERY IN ORIENTAL NAMES OF NEWSPAPERS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/design-for-museum-aids-drive-for-fund-proposed-museum-of-the-city.html | DESIGN FOR MUSEUM AIDS DRIVE FOR FUND; PROPOSED MUSEUM OF THE CITY OF NEW YORK. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/texas-for-harmony-and-dry-platform-dallas-meeting-though-hostile-to.html | TEXAS FOR HARMONY AND DRY PLATFORM; Dallas Meeting, Though Hostile to Smith, Starts Move to Accept Houston Nominee.MOODY HITS TALK OF BOLTDeclares for Uninstructed Delegation and Opposition to Love-JohnsonAnti-Smith Pledge. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dempsey-to-arrive-here-wednesday-coming-for-kearns-litigation-but.html | DEMPSEY TO ARRIVE HERE WEDNESDAY; Coming for Kearns Litigation, but Mystery Surrounds His Wire to Johnston. MAY PLAN RETURN TO RING Chance That Johnston Will Be Engaged as Director--Two MatchesAwait Former Champion. | TRUE | By James P. Dawson. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lott-rallies-to-beat-shields-in-west-north-carolina-final.html | Lott Rallies to Beat Shields In West North Carolina Final | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bankers-to-report-on-reorganization-executive-council-of-american.html | BANKERS TO REPORT ON REORGANIZATION; Executive Council of American Association to Meet on April 16 in Augusta, Ga. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/west-virginian-for-hoover.html | West Virginian for Hoover. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/child-placing-agency-asks-support.html | Child Placing Agency Asks Support. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kearns-estate-sale-joseph-p-day-announces-auction-of-bronx.html | KEARNS ESTATE SALE.; Joseph P. Day Announces Auction of Bronx Properties. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-heckscher-buys-de-pinna-building-operator-acquires-structure-at.html | A. HECKSCHER BUYS DE PINNA BUILDING; Operator Acquires Structure at Fifth Av. and 52d St. All-Cash Deal. IT WAS SOLD BY BUILDER Outfitters Occupy New Eight-Story Home Under Long-Term Lease Made Last Month. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pine-mountain-loses-a-friend.html | PINE MOUNTAIN LOSES A FRIEND | TRUE | K.W. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/havana-delegates-indicted-by-ugarte-argentine-publicist-arraigns.html | HAVANA DELEGATES INDICTED BY UGARTE; Argentine Publicist Arraigns Latin Americans for Bowing to Our "Imperialism." 25 YEARS BEHIND TIMES To Cope WIth Us, Other American Nations Must Adopt New Diplomacy, He Asserts. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/de-falla-festival-in-paris.html | DE FALLA FESTIVAL IN PARIS | TRUE | By Henry Prunieres. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-use-bemberg-for-knitwear.html | To Use "Bemberg" for Knitwear. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/woman-is-killed-by-leap-from-auto-objected-to-actions-of-two-men.html | WOMAN IS KILLED BY LEAP FROM AUTO; Objected to Actions of Two Men, Police Are Told, and Jumped Out in White Plains. COMPANIONS ARE ARRESTED Another Woman in the Car Says Accused Pair Drove Off, Refusing to Help Victim. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-watson-to-wed-prince-charles-soon-washington-girl-will-become.html | MISS WATSON TO WED PRINCE CHARLES SOON; Washington Girl Will Become Duchess de Nemours--Now in London Hospital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/writes-of-mrs-lincoln-niece-in-new-biography-says-she-had-emotional.html | WRITES OF MRS. LINCOLN.; Niece in New Biography Says She Had Emotional Temperament. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stamp-sale-office-moves-at-high-pace-start-at-empire-trust-put-to.html | STAMP SALE OFFICE MOVES AT HIGH PACE; Start at Empire Trust Put to Test in Bid Market to Fill Brokers' Orders. STEADY GRIND ALL DAY Federal and State Stamps Required on All Securities Sold This Year Total $12,933,688. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cuban-schools-build-own-receiving-sets.html | CUBAN SCHOOLS BUILD OWN RECEIVING SETS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/arctic-dog-trail-begun-here-anew-court-judgment-for-alaskan-whose.html | ARCTIC DOG TRAIL BEGUN HERE ANEW; Court Judgment for Alaskan Whose Team Was Borrowed Starts Him Back Home in Quest of His Pets | TRUE | By Bertram Reinitz. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/toole-assigns-umpires-prepares-for-international-league-opening.html | TOOLE ASSIGNS UMPIRES.; Prepares for International League Opening Games April 18. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stoneham-declares-giants-will-surprise-says-club-is-stronger-than.html | STONEHAM DECLARES GIANTS WILL SURPRISE; Says Club Is Stronger Than Last Year Despite Hornsby's Loss --Team Spirit Praised. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prince-gave-first-aid-british-royal-heir-attended-injured-rival.html | PRINCE GAVE FIRST AID.; British Royal Heir Attended Injured Rival Riders. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/injunction-menaces-300-pigs-official-scavengers-of-borough.html | Injunction Menaces 300 Pigs, Official Scavengers of Borough | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/larkins-power-gone-with-irish-labor-his-latest-defeat-ends-long.html | LARKIN'S POWER GONE WITH IRISH LABOR; His Latest Defeat Ends Long Sway--Art Shows Signs of a Revival. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/more-collegians-take-up-retailing-macy-official-back-from-trip.html | MORE COLLEGIANS TAKE UP RETAILING; Macy Official, Back From Trip, Reports Greater Interest in Store Careers. FAVOR MERCHANDISE POSTS But Management End Now Offers More Opportunity, Though Positions Are Limited. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/byproducts-these-here-united-states.html | BY-PRODUCTS.; These Here United States. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paull-explains-aims-of-carpet-institute-market-study-begun-to-bring.html | PAULL EXPLAINS AIMS OF CARPET INSTITUTE; Market Study Begun to Bring Demand Closer to OutputThroughout Country. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ward-baking-corp-earns-less.html | Ward Baking Corp. Earns Less. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/moscowitzmalone-draw-singer-beats-barbara-in-semifinal-bout-at.html | MOSCOWITZ-MALONE DRAW.; Singer Beats Barbara in Semi-Final Bout at Olympia A.C. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/poland-criticizes-new-reich-demands-rupture-of-negotiations-over.html | POLAND CRITICIZES NEW REICH DEMANDS; Rupture of Negotiations Over Commercial Treaty Explained in Warsaw Advices. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ancestors-are-in-demand-in-our-democratic-land-lineage-offered-at.html | ANCESTORS ARE IN DEMAND IN OUR DEMOCRATIC LAND; Lineage Offered at Popular Price to Americans Who in Growing Numbers Are Delving in Family History | TRUE | By Catherine D. MacKenzie | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bank-changes-authorized-two-state-institutions-to-open-branches-in.html | BANK CHANGES AUTHORIZED.; Two State Institutions to Open Branches in This City. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/groups-and-individuals-some-young-european-painters-who-find.html | GROUPS AND INDIVIDUALS; Some Young European Painters Who Find Themselves Pigeonholed With the Olden Moderns | TRUE | By Elisabeth L. Cary. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leisure-and-car-fare-go-far-in-new-york.html | LEISURE AND CAR FARE GO FAR IN NEW YORK | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/in-or-of-the-broadway-scene-the-author-of-twelve-thousandthe-case.html | IN OR OF THE BROADWAY SCENE; The Author of "Twelve Thousand"--The Case of Miss Moran-- Considering Mr. Shy, Mr. Porter and Miss Dayne | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/foreign-exchange-upturn-in-scandinavians-the-featuredanish-loan-a.html | FOREIGN EXCHANGE; Upturn in Scandinavians the Feature--Danish Loan a Factor--Europeans Quiet. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/how-to-get-there-a-new-model-by-grahampaige.html | HOW TO GET THERE; A NEW MODEL BY GRAHAM-PAIGE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/railway-air-line-service-expected-by-mail-official-three-roads.html | RAILWAY AIR LINE SERVICE EXPECTED BY MAIL OFFICIAL; Three Roads Consider Plans for Adding the Faster Transport to Their Systems | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/for-south-americas-opera.html | FOR SOUTH AMERICA'S OPERA | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/barnegat-bay-sloops-to-race-royal-st-lawrence-yc-craft.html | Barnegat Bay Sloops to Race Royal St. Lawrence Y.C. Craft | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/giants-are-beaten-won-13-in-a-row-get-two-hits-and-bow-to-senators.html | GIANTS ARE BEATEN; WON 13 IN A ROW; Get Two Hits and Bow to Senators, 6 to 1, on McGraw's Birthday.USE 3 PITCHERS IN VAINBenton, Barnes and Fitzsimmons Each Yield a Double toto Ganzel--O'Doul Scores. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/artificial-sun-for-dogs-london-druggist-has-brisk-trade-at-5.html | ARTIFICIAL SUN FOR DOGS.; London Druggist Has Brisk Trade at 5 Shillings a Treatment. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/red-cross-aids-smyrna-it-sends-5000-for-relief-of-earthquake.html | RED CROSS AIDS SMYRNA.; It Sends $5,000 for Relief of Earthquake Victims. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wife-sues-film-comedian-mrs-lloyd-v-hamilton-charges-cruelty-in.html | WIFE SUES FILM COMEDIAN.; Mrs. Lloyd V. Hamilton Charges Cruelty in Divorce Petition. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/flood-legislation-heartens-memphis-city-practically-born-in-lap-of.html | FLOOD LEGISLATION HEARTENS MEMPHIS; City Practically Born in Lap of Inundation, Rejoices at Congress Action. COMMERCE REVIVAL SEEN Mississippi River Romance is Gone, but Opportunities for Trade Are There. | TRUE | By Thomas Fauntkeroy. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/about-books-more-or-less-the-amusing-mr-darwin-in-the-yosemite.html | About Books, More or Less: The Amusing Mr. Darwin; IN THE YOSEMITE VALLEY | TRUE | By Simeon Strunsky | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/barnard-gives-out-rules-for-season-american-league-head-issues.html | BARNARD GIVES OUT RULES FOR SEASON; American League Head Issues Regulations Which Will Apply at All Games. WANTS TO REDUCE DELAYS Seeks to Eliminate "Stalling" and Believes Fans Will Endorse New Code. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-harp-a-new-instrument.html | THE HARP A 'NEW' INSTRUMENT | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/french-musicians-arrive-will-play-oldtime-music-on-instruments-such.html | FRENCH MUSICIANS ARRIVE.; Will Play Old-Time Music on Instruments Such as Masters Used. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-800000-apartments-planned-for-the-west-side.html | Two $800,000 Apartments Planned for the West Side | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/potenziani-prepares-tpip-rome-governor-will-bring-war-flying-hero.html | POTENZIANI PREPARES TPIP.; Rome Governor Will Bring War Flying Hero Here With Him. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chile-and-spain-break-even-in-start-of-davis-cup-play.html | Chile and Spain Break Even In Start of Davis Cup Play | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wholesale-prices-of-produce-easier-supplies-of-vegetables-from.html | WHOLESALE PRICES OF PRODUCE EASIER; Supplies of Vegetables From Southern States for This Market Increase. WEST ALSO CONTRIBUTING Egypt Sends 113 Carloads of Yellow Onions--City's Stock of Eggs Replenished. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/turner-retains-title.html | Turner Retains Title. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/works-as-man-60-years-sex-of-iowa-woman-is-disclosed-when-she.html | WORKS AS MAN 60 YEARS.; Sex of Iowa Woman Is Disclosed When She Becomes Ill. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/higher-level-in-view-for-gasoline-prices.html | Higher Level in View For Gasoline Prices | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-sell-gary-library-first-editions-and-manuscripts-to-be-sold.html | TO SELL GARY LIBRARY.; First Editions and Manuscripts to Be Sold April 23. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/goodyear-tire-dealers-to-meet.html | Goodyear Tire Dealers to Meet. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nyu-vanquishes-vermont-in-opener-bunches-four-hits-for-four-runs-in.html | N.Y.U. VANQUISHES VERMONT IN OPENER; Bunches Four Hits for Four Runs in First Inning and Triumphs by 5 to 1. LOSERS SCORE ON HOMER Howard Gets Circuit Clout Off Manfredi in Fifth--Victors Flasha Fine Defense. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/land-title-issue-to-front-in-haiti-cadastral-bill-designed-to-quiet.html | LAND TITLE ISSUE TO FRONT IN HAITI; Cadastral Bill, Designed to Quiet Claims, Soon Before Council of State. DEVELOPMENT IS INVOLVED Passage Probably Would Mean Expansion of American Interests, butMight Cause Peasant Revolt. | TRUE | By Clarence K. Streit. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/majority-to-smith-by-may-15-forecast-friends-bank-on-458-pledged.html | MAJORITY TO SMITH BY MAY 15 FORECAST; Friends Bank on 458 Pledged Votes, Not Counting Reserves, by End of April.LIST 214 GAIN THIS MONTH Centre Their Efforts to Win the 26California Delegates May 1In Fight With McAdoo. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nyu-tennis-draws-64-coach-emerson-will-reduce-the-squad-this-week.html | N.Y.U. TENNIS DRAWS 64.; Coach Emerson Will Reduce the Squad This Week. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plans-announced-for-new-swim-tank-womens-swimming-association-also.html | PLANS ANNOUNCED FOR NEW SWIM TANK; Women's Swimming Association Also Will Construct New Home on Seventy-seventh Street. MANY FEATURES PROVIDED To Have Removable Barrier to Permit Changing Course From 75 to 60 Feet. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/progress-of-fencing-shown-at-tourney-keen-bouts-marked.html | PROGRESS OF FENCING SHOWN AT TOURNEY; Keen Bouts Marked Intercollegiate Event--Every of Yalean Outstanding Figure. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hard-diet-for-a-circus-freak-if-balmung-sword-swallower-had-not.html | HARD DIET FOR A CIRCUS FREAK; If Balmung, Sword Swallower, Had Not Gone On a Sudden Cutlery Spree, the Publicity Counselor Would Have Remained Calm | TRUE | By Alva Johnston. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tin-pan-alley-lets-loose-its-grand-babel-in-summer.html | TIN PAN ALLEY LETS LOOSE ITS GRAND BABEL IN SUMMER | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/house-bill-favors-private-ship-lines-measure-carrying-support-for.html | HOUSE BILL FAVORS PRIVATE SHIP LINES; Measure Carrying Support for Building Is Approved by Committee. PLANE SERVICE PROJECTED Provides $250,000,000 for Loans on Terms Sought for Proposed Four-Day Vessels. INCLUDES INSURANCE PLAN Bill, Differing From Senate's Government Ownership Scheme, HasBipartisan Support. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/costes-aid-lebrix-hop-french-aviators-leave-tokio-for-hanoi-2500.html | COSTES AID LEBRIX HOP.; French Aviators Leave Tokio for Hanoi, 2,500 Miles. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/juries-of-doctors-urged-in-murders-pennsylvania-judges-advocate-the.html | JURIES OF DOCTORS URGED IN MURDERS; Pennsylvania Judges Advocate Them in All Such Trials Where Insanity Is Plea. EXPERTS' CLASH THE CAUSE Change in Jury Selection to Get Leading Men for Big Cases Recommended by Conference. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/william-and-mary-beats-cornell-72-etheridge-keeps-ithacan-nine-in.html | WILLIAM AND MARY BEATS CORNELL, 7-2; Etheridge Keeps Ithacan Nine in Check While Team-Mates Give Good Support. HALL GETS TWO HITS Is Only Batter to Connect With Winning Hurler's Deliveries More Than Once. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/how-the-teams-finished-in-pennant-races-of-1927.html | How the Teams Finished In Pennant Races of 1927 | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dr-fillmore-moore-aiken-sc-physician-dies-at-home-of-his-son-here.html | DR. FILLMORE MOORE.; Aiken (S.C.) Physician Dies at Home of His Son Here. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Date | Date | URL | Title | Flag | Note | IDs |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bowery-bishop-heeds-dr-harris-agrees-to-limit-the-number-of.html | BOWERY BISHOP' HEEDS DR. HARRIS; Agrees to Limit the Number of Homeless Men in Mission to 135 a Night. NOONAN STILL DEFIANT Stays Away From Conference, Saying Commissioner Made 'Inaccurate' Statements in Letter. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/raw-silk-trading-quiet-yokohama-prices-were-unchanged-with-spot.html | RAW SILK TRADING QUIET.; Yokohama Prices Were Unchanged With Spot Demand Here. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/norman-j-norman-fails-in-london.html | Norman J. Norman Fails in London. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paper-stocks-increased-production-in-february-almost-the-same-as-in.html | PAPER STOCKS INCREASED.; Production in February Almost the Same as in January. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/robinson-a-good-listener-new-radio-commissioner-is-sparse.html | ROBINSON A GOOD LISTENER; New Radio Commissioner Is Sparse Conversationalist-- His Radio Zone Includes Six States With Population of 24,337,341 | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/president-heydler-foresees-close-race-national-league-head-says.html | PRESIDENT HEYDLER FORESEES CLOSE RACE; National League Head Says Clubs Are Better Balanced--Cites Important Changes. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/decision-clarifies-compensation-law-court-of-appeals-holds-that-a.html | DECISION CLARIFIES COMPENSATION LAW; Court of Appeals Holds That a Notice of Death Is Claim for Benefits. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/toiled-for-40-years-now-aims-to-see-life-garfunkel-of-maxs-busy-bee.html | TOILED FOR 40 YEARS, NOW AIMS TO SEE LIFE; Garfunkel of Max's Busy Bee Restaurants Turns Business Over to His Children. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/arctic-search-for-mummies-of-ancient-man-stollmccracken-expedition.html | ARCTIC SEARCH FOR MUMMIES OF ANCIENT MAN; Stoll-McCracken Expedition Will Seek for Remnants of the First People Who Emigrated From Asia to America | TRUE | By Harold McCracken | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bars-sale-of-bank-in-jersey-city-vice-chancellor-makes-second.html | BARS SALE OF BANK IN JERSEY CITY; Vice Chancellor Makes Second Ruling for Stockholders of Journal Square National. MORE LITIGATION EXPECTED Transfer of Control to Senator Edwards at Issue--Opposed by Directors. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/those-who-jump-with-parachutes-near-the-ground.html | THOSE WHO JUMP WITH PARACHUTES; NEAR THE GROUND | TRUE | By James Lee. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/thefts-of-autos-decline-of-95083-stolen-last-year-87186-were.html | THEFTS OF AUTOS DECLINE.; Of 95,083 Stolen Last Year 87,186 Were Recovered. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ruppert-believes-yanks-will-repeat-stronger-and-better-balanced.html | RUPPERT BELIEVES YANKS WILL REPEAT; Stronger and Better Balanced Than Last Year and Also Has Good New Material. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spain-clamors-to-see-paulino-in-the-ring-barcelona-promoters-offer.html | SPAIN CLAMORS TO SEE PAULINO IN THE RING; Barcelona Promoters Offer $50,000 for Bout With Godfrey,$20,000 With Bertazzolo. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/locomotive-shipments-gained.html | Locomotive Shipments Gained. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/patrick-gallagher-dies-built-71st-regiment-armory-and-brooklyn.html | PATRICK GALLAGHER DIES.; Built 71st Regiment Armory and Brooklyn Health Board Building. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/manning-confirms-19-bishop-tells-class-to-do-the-things-christ.html | MANNING CONFIRMS 19.; Bishop Tells Class to "Do the Things Christ Tells Us to Do." | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/kentucky-quintet-wins-tourneyfinal-ashland-beats-canton-ill-1510.html | KENTUCKY QUINTET WINS TOURNEYFINAL; Ashland Beats Canton, Ill., 1510, and Captures NationalScholastic Honors.GRAND FORKS FIVE PLACESGains Third by 27-25 Victory OverViena, Ga.--Wheeling Consolation Winner. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/real-estate-club-dinner.html | Real Estate Club Dinner. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/seek-new-dye-for-army-uniforms.html | Seek New Dye for Army Uniforms. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/name-webster-tristate-director.html | Name Webster Tri-State Director. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jefferson-beats-washington-65-rallies-in-seventh-and-scores-three.html | JEFFERSON BEATS WASHINGTON, 6-5; Rallies in Seventh and Scores Three Runs--Epstein and Snow Get Homers. MADISON TRIUMPHS BY 9-2 Downs Dickinson High, While Lawrenceville Conquers New Rochelle--Collegiate Beats Alumni. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/holy-cross-books-dates-new-opponents-on-tennis-and-golf-schedules.html | HOLY CROSS BOOKS DATES.; New Opponents on Tennis and Golf Schedules. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hoover-has-164-of-359-republican-delegates-smith-leads-democrats.html | Hoover Has 164 of 359 Republican Delegates; Smith Leads Democrats With 186 Out of 288 | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tax-reduction-fight-impends-in-committee-smoot-says-12-per-cent.html | TAX REDUCTION FIGHT IMPENDS IN COMMITTEE; Smoot Says 12 Per Cent. Corporation Levy Is Tentative and May Be Increased. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/british-now-imitate-our-cabin-monoplane.html | BRITISH NOW IMITATE OUR CABIN MONOPLANE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/merchants-organize-madison-avenue-board-of-trade-to-encourage.html | MERCHANTS ORGANIZE; Madison Avenue Board of Trade to Encourage Development. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/croce-as-historian-of-modern-italy.html | Croce as Historian Of Modern Italy | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/johns-hopkins-wins-at-lacrosse-12-to-1-opens-season-by-trouncing.html | JOHNS HOPKINS WINS AT LACROSSE, 12 TO 1; Opens Season by Trouncing Virginia, Scoring Ten Goalsin First Period. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/coolidge-and-mnary-confer-on-farm-relief-senator-stands-pat-on.html | COOLIDGE AND M'NARY CONFER ON FARM RELIEF; Senator Stands Pat on Equalization Fee despite Threatof Veto. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/maines-streams-call-the-angler-the-spring-winds-and-a-touch-of-sun.html | MAINE'S STREAMS CALL THE ANGLER; The Spring Winds and a Touch of Sun Are Clearing Away the Ice and the Salmon Are Parading With Huge Appetites | TRUE | By Alfred Elden. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reds-to-buy-building-here-communists-seek-funds-for-headquarters-in.html | REDS TO BUY BUILDING HERE; Communists Seek Funds for Headquarters in Union Square. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prohibition-public-conscience-it-is-agreed-has-been-dulled-by-it.html | PROHIBITION; Public Conscience, It Is Agreed, Has Been Dulled by It. | TRUE | G.M. DILLARD. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/5run-rally-wins-for-jersey-city-61-eighthinning-attack-decides-game.html | 5-RUN RALLY WINS FOR JERSEY CITY, 6-1; Eighth-Inning Attack Decides Game, Earning Even Break With Bridgeport. SHAFFNER HURLS FINE BALL Devine, Making Debut, Gets Four Hits--Walsh and Rapp, Other Newcomers, Also Strengthen Line-Up. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-connolly-hits-rocks-ferryboat-named-for-former-borough-head.html | THE CONNOLLY HITS ROCKS.; Ferryboat Named for Former Borough Head Aground in Fog. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/answering-earnest-inquirer-about-politics-and-debts-reconciliation.html | ANSWERING EARNEST INQUIRER ABOUT POLITICS AND DEBTS; Reconciliation of Professorial Opinions With Report of Foreign Debt Commission Seems Not Difficult | TRUE | CHARLES FISK. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/electric-boat-on-hudson-ferry-carries-cargo-of-automobiles-from-new.html | ELECTRIC BOAT ON HUDSON.; Ferry Carries Cargo of Automobiles From New York to Albany. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-reorganization-of-la-scala.html | THE REORGANIZATION OF LA SCALA. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-plays-and-old-in-the-weeks-premiere-list.html | NEW PLAYS AND OLD IN THE WEEK'S PREMIERE LIST | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/butterfly-ball-to-have-gay-throng-success-of-annual-event-for.html | BUTTERFLY BALL TO HAVE GAY THRONG; Success of Annual Event for Inwood House of Rest Is Assured by Wide Patronage--Progress of the Rainbow Ball | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/simons-in-affidavit-attacks-klan-leaders-supports-former-pittsburgh.html | SIMONS, IN AFFIDAVIT, ATTACKS KLAN LEADERS; Supports Former Pittsburgh Members in Suit Asking Receiver for Order. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/preparing-for-a-jump-into-space.html | PREPARING FOR A JUMP INTO SPACE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boston-and-brookyln-trios-reach-final-for-indoor-polo-championship.html | Boston and Brookyln Trios Reach Final for Indoor Polo Championship | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cincinnati-puzzles.html | CINCINNATI PUZZLES | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-ef-benjamin-is-engaged-to-wed-she-will-be-bride-of-wl-mclane.html | MISS E.F. BENJAMIN IS ENGAGED TO WED; She Will Be Bride of W.L. McLane, Grandson of the LateBishop Greer.MISS DU PONT BETROTHEDShe Will Be Married to D.P. Ross--Many Other Easter Engagements Announced. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/franklin-society-loans-842400-granted-last-month-to-finance-small.html | FRANKLIN SOCIETY LOANS.; $842,400 Granted Last Month to Finance Small Homes. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-little-season-is-on-society-takes-up-a-round-of-diversions-to.html | THE LITTLE SEASON IS ON; Society Takes Up a Round of Diversions to Enjoy Its Brief Stay in Town | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/warren-backs-police-reception.html | Warren Backs Police Reception. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-duchess-in-politics-studies-children-here-the-duchess-of-atholl.html | A DUCHESS IN POLITICS STUDIES CHILDREN HERE; THE DUCHESS OF ATHOLL | TRUE | By P.w. Wilson, | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/from-the-bangor-pool.html | FROM THE BANGOR POOL | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/other-events.html | OTHER EVENTS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/many-benefits-are-arranged-three-musketeers-will-be-played-for.html | MANY BENEFITS ARE ARRANGED; "Three Musketeers" Will Be Played for Charity On April 24 | TRUE | Photograph by Arnold Genthe. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/edel-here-denies-he-killed-actress-alleged-slayer-of-mrs-emma.html | EDEL, HERE, DENIES HE KILLED ACTRESS; Alleged Slayer of Mrs. Emma Harrington Brought Back From St. Paul. WAS TO MEET HER, HE SAYS Tells Police Suit Case Containing Her Fur Coat and Jewelry Was Sent to Him. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bergen-county-market-pleasant-homes-realty-company-reports-demand.html | BERGEN COUNTY MARKET.; Pleasant Homes Realty Company Reports Demand for Property. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/police-department.html | Police Department. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/texas-again-draws-rush-of-settlers-recent-oil-discoveries-west-of.html | TEXAS AGAIN DRAWS RUSH OF SETTLERS; Recent Oil Discoveries "West of the Pecos" Prove to Be An Irresistible Magnet. ENORMOUS YIELD POSSIBLE Field Can Produce 1,500,000 Barrels a Day--Mexican Labor Causes Little Concern. | TRUE | By Charles Sanford Diehl. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/paris-turns-out-to-greet-spring-after-a-long-winter-of-rain-and.html | PARIS TURNS OUT TO GREET SPRING; After a Long Winter of Rain and Leaden Skies, The French People Greet the Sun by a General Movement Into the Open Air | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/investment-trust-ruling-court-holds-title-to-securities-vests-in.html | INVESTMENT TRUST RULING; Court Holds Title to Securities Vests in Trustees. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/queensboro-to-push-spring-show-may-19-chihuahua-club-to-hold-first.html | QUEENSBORO TO PUSH SPRING SHOW MAY 19; Chihuahua Club to Hold First Specialty Exhibition in Connection With Event. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/presbyterian-funds-rise-years-contributions-2540000-were-331000.html | PRESBYTERIAN FUNDS RISE.; Year's Contributions, $2,540,000, Were $331,000 Above Those of 1927 | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tax-liens-auction.html | Tax Liens Auction. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rex-tarhellia-wins-field-trial-honors-seaview-rex-places-second-and.html | REX TARHELLIA WINS FIELD TRIAL HONORS; Seaview Rex Places Second and Pohic Comanch Is Third at Medford. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/catholic-alumni-to-hear-hayes.html | Catholic Alumni to Hear Hayes. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hospital-in-turkey-faces-a-new-crisis-committee-seeking-pledges-of.html | HOSPITAL IN TURKEY FACES A NEW CRISIS; Committee Seeking Pledges of $15,000 a Year for American Institution in Constantinople. MUST GET THEM OR CLOSE Hospital Has Graduate Nurses Scattered Over Near East--Now Training Twenty Turkish Girts. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/parisians-favor-gershwins-music-critics-praise-rhapsody-in-blue.html | PARISIANS FAVOR GERSHWIN'S MUSIC; Critics Praise 'Rhapsody in Blue,' Leading to American Programs by Famous Orchestra.AMERICANS DESERT RIVIERAFlock to French Capital for the Easter Holidays and theRaces at Longchamps. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-bride-party-put-to-work-seamens-church-institute-arranges-one.html | THE BRIDE PARTY PUT TO WORK; Seamen's Church Institute Arranges One as Benefit on April 23--Others That Are in Prospect | TRUE | Photograph by Brandenburg Studio. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plan-twohour-films-to-reproduce-sounds-general-electric.html | PLAN TWO-HOUR FILMS TO REPRODUCE SOUNDS; General Electric Laboratories Reports Experiments With NewLong-Running Phonograph. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fivemile-beach-nj-once-sold-to-buy-a-dress-old-diary-censures.html | Five-Mile Beach, N.J., Once Sold to Buy a Dress Old Diary Censures Extravagance for Bride | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/washington-note-to-knox.html | WASHINGTON NOTE TO KNOX. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hoyt-urges-all-to-obey-city-traffic-rules-says-public-must-help-to.html | Hoyt Urges All to Obey City Traffic Rules; Says Public Must Help to Avert Confusion | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-montclair-weddings-miss-ai-spurling-is-bride-of-w-w-ramer.html | TWO MONTCLAIR WEDDINGS.; Miss A.I. Spurling Is Bride of W. W. Ramer Jr.--Miss Dayton Weds. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cadets-in-dress-parade-large-holiday-crowd-at-west-point-sees-first.html | CADETS IN DRESS PARADE.; Large Holiday Crowd at West Point Sees First Review of Season. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-legislative-score.html | THE LEGISLATIVE SCORE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/95-lakewood-acres-are-to-be-liquidated-eastern-side-of-bennetts.html | 95 LAKEWOOD ACRES ARE TO BE LIQUIDATED; Eastern Side of Bennett's Mill Lake Will Be Sold by James R. Murphy. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/italy-decorates-virginian-second-european-nation-within-a-year.html | ITALY DECORATES VIRGINIAN; Second European Nation Within a Year Honors Major Hodges. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canterbury-honors-its-aged-primate-with-colorful-ceremonies-the.html | CANTERBURY HONORS ITS AGED PRIMATE; With Colorful Ceremonies the City Confers Its Freedom on Archbishop at 80. WARM TRIBUTE BY CLERGY Dr. Davidson Tells Reminiscences of His Long Life--Prayerbook Rejection a Grief. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/inspirational-is-the-mail-opportunity-now-uses-the-postmans-whistle.html | INSPIRATIONAL IS THE MAIL; Opportunity Now Uses the Postman's Whistle And Comes to the Door Every Morning | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/not-likely-to-seize-gold-french-do-not-expect-to-act-on-soviet.html | NOT LIKELY TO SEIZE GOLD.; French Do Not Expect to Act on Soviet Shipment. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/plan-to-protect-buyers-new-jersey-developers-adopt-a-new-payment.html | PLAN TO PROTECT BUYERS.; New Jersey Developers Adopt a New Payment Method. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/maturo-defeats-miller.html | Maturo Defeats Miller. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/utility-of-the-radio-beacon-discussed-by-navy-bureau-doubt-is.html | UTILITY OF THE RADIO BEACON DISCUSSED BY NAVY BUREAU; Doubt Is Expressed as to Radio's Ability to Guide Aircraft--Three Methods of Using the Radio Compass Are Available | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-eagels-plans-resort-to-courts-stars-lawyer-advises-a-suit.html | MISS EAGELS PLANS RESORT TO COURTS; Star's Lawyer Advises a Suit Unless Equity Association Reopens Her Case. ACTRESS IN DOCTOR'S CARE Nerves Exhausted, He Says--Not Going to Europe, but Will Take Vacation. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-ywca-sponsors-a-workaday-revue.html | THE Y.W.C.A. SPONSORS A WORK-A-DAY REVUE | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ford-sees-london-on-3penny-bus-ride-delegations-flock-to-interest.html | FORD SEES LONDON ON 3-PENNY BUS RIDE; Delegations Flock to Interest Him in Factory Sites, but He Won't Talk Business. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-zorachs-paintings-shown.html | Mrs. Zorach's Paintings Shown. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/struscio-enlivens-naples-parade-of-clothes-occupies-population.html | STRUSCIO ENLIVENS NAPLES; Parade of Clothes Occupies Population During Holy Week. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Date | Date | URL | Title | | Author | Codes |
|------|------|-----|-------|---|--------|-------|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mr-lewis-goes-back-to-babbitt-the-man-who-knew-coolidge-is-a-bird.html | MR. LEWIS GOES BACK TO BABBITT; "The Man Who Knew Coolidge" Is a Bird of the Same Feather | TRUE | By Henry Longan Stuart | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gabrilowitsch-repeats-program.html | Gabrilowitsch Repeats Program. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mr-monahan-brings-new-baauty-to-an-ageless-story-his-life-of-the.html | Mr. Monahan Brings New Baauty to an Ageless Story; His Life of the Maid of Orleans Is a Prose Poem of Distinguished Execution | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/40-men-organize-nyu-flying-club-students-to-buy-an-airplane-and-use.html | 40 MEN ORGANIZE N.Y.U. FLYING CLUB; Students to Buy an Airplane and Use an Airport Near University Heights. CARL ALBERI HEADS GROUP Members to Raise $5,000, of Which $1,600 Has Been Pledged--Advisory Board Named. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boys-club-seeks-alumini-tompkins-square-branch-plans-radio-appeal.html | BOYS CLUB SEEKS 'ALUMINI.'; Tompkins Square, Branch Plans Radio Appeal Throughout Nation. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/northwestern-lists-notre-dame.html | Northwestern Lists Notre Dame. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/heckscher-fund-aids-research-at-cornell-it-has-made-possible-the.html | HECKSCHER FUND AIDS RESEARCH AT CORNELL; It Has Made Possible the Development of Physical and Biological Science. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mississippian-wins-wood-slogan-contest-james-e-nobde-jr-24-receives.html | MISSISSIPPIAN WINS WOOD SLOGAN CONTEST; James E. Nobde Jr., 24, Receives $5,000 Prize--Mrs. D.D. Farrington Gets $2,000. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/larson-club-formed-in-elizabeth.html | Larson Club Formed In Elizabeth. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/orthopaedic-hospital-asks-aid.html | Orthopaedic Hospital Asks Aid. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/managers-of-big-league-clubs-for-the-coming-campaign.html | Managers of Big League Clubs For the Coming Campaign | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/motor-drivers-have-a-new-complex.html | MOTOR DRIVERS HAVE A NEW COMPLEX | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sundry-sidelights-on-the-world-play-market-light-wines-and-revivals.html | SUNDRY SIDELIGHTS ON THE WORLD PLAY MARKET; Light Wines And Revivals | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trouping-with-the-theatre-guild.html | TROUPING WITH THE THEATRE GUILD | TRUE | By Fredric March. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-build-brooklyn-flat-40family-house-will-replace-old-hancock.html | TO BUILD BROOKLYN FLAT.; 40-Family House Will Replace Old Hancock Street Landmark. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yonkers-homesite-deals.html | Yonkers Homesite Deals. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/governors-veto-on-dog-bill-did-not-come-as-a-surprise-executive-had.html | Governor's Veto on Dog Bill Did Not Come as a Surprise; Executive Had Indicated That He Was Opposed to the Shonk Measure When Hearing Was Held--Buccaneer Adds to His Laurels Among Bull Terriers--Other News of Dogdom. | TRUE | By Henry R. Ilsley. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/georgetown-nine-loses-two-games-bows-to-boston-college-in-the.html | GEORGETOWN NINE LOSES TWO GAMES; Bows to Boston College in the Morning, 7-1, and to Penn State in Afternoon, 5-3. GETS TOTAL OF SIX HITS One Comes in First Game and Five in the Other--Five Home Runs Made. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/small-homes-in-yonkers-city-will-keep-its-lead-in-construction.html | SMALL HOMES IN YONKERS.; City Will Keep Its Lead In Construction, Builders Predict. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/a-united-message.html | A UNITED MESSAGE. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/money.html | MONEY. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stock-managers-organize-new-theatrical-association-elects-lester.html | STOCK MANAGERS ORGANIZE; New Theatrical Association Elects Lester Smith as President. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/police-bet-balks-court-paris-judges-must-rule-whether-german-can.html | POLICE 'BET' BALKS COURT.; Paris Judges Must Rule Whether German Can Collect From Frenchman | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/huggins-predicts-yankees-will-repeat-mcgraw-and-robinson-see-close.html | Huggins Predicts Yankees Will Repeat; McGraw and Robinson See Close Race | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/28-mexican-rebels-slain-several-prisoners-taken-including-35.html | 28 MEXICAN REBELS SLAIN.; Several Prisoners Taken, Including 35 Trapped in a Cave. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/daughter-born-to-mrs-jp-carey.html | Daughter Born to Mrs. J.P. Carey. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/1200-children-win-wanamaker-prizes-public-school-77-in-queens-takes.html | 1,200 CHILDREN WIN WANAMAKER PRIZES; Public School 77 in Queens Takes the First Award in Borough Competition. 100,000 DRAWINGS JUDGED Throng of Parents Sees Young Artists Receive 16th Annual Presentation of Trophies. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/st-johns-crushes-ccny-nine-197-extra-blows-feature-contest-as-14.html | ST. JOHN'S CRUSHES C.C.N.Y. NINE, 19-7; Extra Blows Feature Contest as 14 Doubles, Triple and 2 Homers Are Hit. REICHERTER BATTING STAR Leads Attack for Winners With 4 Safeties--Cooper Clears Bases With Circuit Drive. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/intolerant-south-held-nonexistent-religious-bias-below-mason-and.html | 'INTOLERANT' SOUTH HELD NON-EXISTENT; Religious Bias Below Mason and Dixon Line Is Denied by Maryland Senator. CITES HISTORICAL PROOFS Present Ku Klux Klan, He Asserts, Brought Undeserved Odium on Southern States. By MILLARD E. TYDINGS, United States Senator from Maryland. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/averts-millinery-credit-smash.html | Averts Millinery Credit Smash. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/his-thirst-la-rocques-latest-film-is-ingeniously-entertaining.html | HIS THIRST; La Rocque's Latest Film Is Ingeniously Entertaining | TRUE | By Mordaunt Hall. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/soccer-giants-win-league-game-2-to-1-gain-lead-of-2-to-0-before.html | SOCCER GIANTS WIN LEAGUE GAME, 2 TO 1; Gain Lead of 2 to 0 Before Coats Gets Goal--All Scoring Done in First Half. WANDERERS TRIUMPH, 3-2 Surprise New Bedford and Gain Early Advantage of 3-0--Crowd of 3,000 Hostile. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/international-radio.html | INTERNATIONAL RADIO. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bridge-party-to-aid-camp-barnard-associate-alumnae-plan-30000-for.html | BRIDGE PARTY TO AID CAMP; Barnard Associate Alumnae Plan $30,000 for Project for College. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/connolly-will-stay-for-inquiry-he-says-attacks-klein-for-reports-of.html | CONNOLLY WILL STAY FOR INQUIRY, HE SAYS; Attacks Klein for Reports of Flight Abroad--Buckner Begins Work Tomorrow. BURDEN QUITS OLD REGIME With Two Republicans, He Makes 3 to 3 Division on Election of Borough President. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/verdun-bell-tolls-today-victory-symbol-in-ossuary-tower-will-ring.html | VERDUN BELL TOLLS TODAY.; Victory Symbol in Ossuary Tower Will Ring for First Time. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/language-debate-goes-astray-injection-of-euphony-into-discussion-of.html | LANGUAGE DEBATE GOES ASTRAY; Injection of Euphony Into Discussion of Comparative Precision Extends the Argument | TRUE | STEPHEN G. RICH. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/prudential-loans-over-52000000-placed-during-first-quarter-of-year.html | PRUDENTIAL LOANS.; Over $52,000,000 Placed During First Quarter of Year. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wants-the-press-to-review-music-director-will-ask-dealers.html | WANTS THE PRESS TO REVIEW MUSIC; Director Will Ask Dealers' Association to RequestInnovation.LIKE SURVEYS OF BOOKSPoints to the Wide Growth of Public Interest in theSubject. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-news-of-europe-in-weekend-cables-berlin-feels-forlorn-her.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BERLIN FEELS FORLORN Her Citizens Grumble, Visitors Complain, Reich Ignores Her and Her Charms Fade. OTHERS OUTDO HER IN WILES Provincial Cities Make the Tourist Happier--Great Kurfuerstendamm Declines. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/20-lake-lines-sued-as-blocking-trade-government-demands-owners-of.html | 20 LAKE LINES SUED AS BLOCKING TRADE; Government Demands Owners of Ships Move 30,000,000 Bushels of Grain. ILLEGAL COMPACT CHARGED Injunction Is Asked to Prevent Curtailing Navigation Period and Fixing of Rates. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/depew-laid-to-rest-at-boyhood-home-depew-funeral-party-leaving-st.html | DEPEW LAID TO REST AT BOYHOOD HOME; DEPEW FUNERAL PARTY LEAVING ST. THOMAS'S. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wilbur-will-support-hoover-for-president-he-comes-out-at-omaha-as.html | WILBUR WILL SUPPORT HOOVER FOR PRESIDENT; He Comes Out at Omaha as Third Cabinet Member to Favor Colleague. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-infrequent-bard-london-sees-the-two-noble-kinsmen-revived-after.html | THE INFREQUENT BARD; London Sees "The Two Noble Kinsmen," Revived After 200 Years | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/finding-the-right-name-for-it.html | FINDING THE RIGHT NAME FOR IT | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/easter-programs-in-citys-churches-special-music-and-floral.html | EASTER PROGRAMS IN CITY'S CHURCHES; Special Music and Floral Decorations Will Mark FestivalServices.OFFERINGS TO AID CHARITYCardinal Hayes to Pontificate--Bishop Manning to Preach atSt. John the Divine.DEDICATION OF MEMORIALSSeven Are Included in Morning Program at St. George's EpiscopalChurch. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-he-cant-stop-gouging-in-tickets-moses-takes-sharp-issue-with.html | SAYS HE CAN'T STOP GOUGING IN TICKETS; Moses Takes Sharp Issue With Tuttle for 'Misleading Public' in Theatre Issue. CALLS STATE LAW USELESS It Is Badly Drawn, Means Little and Is Nullified by Supreme Court, He Asserts. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/outstanding-radio-talks-this-week.html | OUTSTANDING RADIO TALKS THIS WEEK | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/freight-rates-hold-missouri-interest-they-overshadow-wet-and-dry.html | FREIGHT RATES HOLD MISSOURI INTEREST; They Overshadow Wet and Dry Issue in Kansas and Oklahoma Also. RIVER DEVELOPMENT URGED Candidates Now Regarded From Standpoint of Their Views on Inland Waterways. | TRUE | By Roy Buckinham. Editorial Correspondence of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | URL | Title | | Source | Codes |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/navy-tennis-team-beats-columbia-51-bowden-scores-losers-lone.html | NAVY TENNIS TEAM BEATS COLUMBIA, 5-1; Bowden Scores Losers' Lone Victory When He Conquers Howard, the Middies' Captain. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/investor-buys-hollis-plot.html | Investor Buys Hollis Plot. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/15-hurt-in-bulgar-riot-freeforall-fight-at-meeting-addressed-by.html | 15 HURT IN BULGAR RIOT.; Free-for-All Fight at Meeting Addressed by General Ghekoff. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/seek-to-collect-debts-british-holders-of-southern-state-bonds-want.html | SEEK TO COLLECT DEBTS.; British Holders of Southern State Bonds Want Government Help. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/hockey-title-won-by-springfield-six-beats-quebec-50-to-take-playoff.html | HOCKEY TITLE WON BY SPRINGFIELD SIX; Beats Quebec, 5-0, to Take Play-Off by 11-7 for CanadianAmerican League Crown.MARACLE SCORES IN FIRSTGoldsworthy and Waite Tally inSecond Period and Whyte andCawkell in Third. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canada-flies-to-her-farflung-areas-links-remote-mines-plans.html | CANADA FLIES TO HER FARFLUNG AREAS; Links Remote Mines, Plans Prospecting, And Sends Mail By the Air | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/glynn-shooting-called-accidental-police-end-inquiry-into-affray-at.html | GLYNN SHOOTING CALLED ACCIDENTAL; Police End Inquiry Into Affray at Alleged Speakeasy in Brooklyn. DENY HIDING OF ANY FACTS Governor Reported to Have Insisted No Favoritism Be Shown to His | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/cw-walworth-dies-in-france-greenwich-conn-resident-succumbs-to.html | C.W. WALWORTH DIES IN FRANCE; Greenwich (Conn.) Resident Succumbs to Pneumonia at 65 in Neuilly Hospital. WENT ABROAD MARCH 15 Taken Ill Soon After His Arrival in Paris--Was Textile | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tokio-press-approves-nanking-settlement-criticizes-japanese.html | TOKIO PRESS APPROVES NANKING SETTLEMENT; Criticizes Japanese Government for Letting America Take the Lead in China. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gilbert-in-london-consulted-churchill-presence-in-rome-of-german.html | GILBERT IN LONDON CONSULTED CHURCHILL; Presence in Rome of German Finance Minister and Reparation Agent Causes Comment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/trade-notes-and-comment-training-course-opened-for-service-men-in.html | TRADE NOTES AND COMMENT; Training Course Opened for Service Men in New Jersey --Layerbilt Battery Now Made in Small Size--Photophone Company Organized | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-beginnings-of-a-celebrated-series.html | THE BEGINNINGS OF A CELEBRATED SERIES | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-boys-at-play-are-killed-by-trucks-unidentified-man-seriously.html | TWO BOYS AT PLAY ARE KILLED BY TRUCKS; Unidentified Man Seriously Hurt by Auto--Another Victim of Car Fire Dies. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rain-stops-princeton-descends-after-second-inning-of-game-with.html | RAIN STOPS PRINCETON.; Descends After Second Inning of Game With Virginia Nine. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/few-places-are-left-in-military-camps-four-of-the-eight-in-this.html | FEW PLACES ARE LEFT IN MILITARY CAMPS; Four of the Eight in This Corps Area Have Filled Lists for Next Summer. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rangers-win-2-to-1-chabot-badly-hurt-defeat-maroons-in-the-second.html | RANGERS WIN, 2 TO 1; CHABOT BADLY HURT; Defeat Maroons in the Second Game of Stanley Cup Series, but Lose Goalie. HIT IN EYE BY FLYING DISK Removed to Hospital and Manager Patrick Goes to Nets--14,000 in Uproar.BILL COOK MAKES 1ST GOALCages Disk in Thirty Seconds After Start of Third Period--BoucherWins Battle in Overtime. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/art-steps-into-our-summer-gardens-new-fashions-that-are-asserting.html | ART STEPS INTO OUR SUMMER GARDENS; New Fashions That Are Asserting Themselves This Year for Use in City Backyards and Grand Estates | TRUE | By Walter Rendell Storey | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/tinned-glory.html | TINNED GLORY. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/speed-in-building-skeleton-frame-of-reinforced-concrete.html | SPEED IN BUILDING.; Skeleton Frame of Reinforced Concrete Successfully Made. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/three-casts-africa-and-new-york-in-diamond-handcuffsjottings.html | THREE CASTS; Africa and New York In 'Diamond Handcuffs'--Jottings | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bureaucratic-oppression-some-features-of-our-own-government.html | BUREAUCRATIC OPPRESSION"; Some Features of Our Own Government Compared With the Soviet Methods | TRUE | M. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/brown-nine-loses-in-season-opener-40-providence-twirlers-of-eastern.html | BROWN NINE LOSES IN SEASON OPENER, 4-0; Providence Twirlers of Eastern League Allow Collegians Only One Hit. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/sees-our-builders-facing-responsibility-great-industries-of-today.html | SEES OUR BUILDERS FACING RESPONSIBILITY; Great Industries of Today Will Be Reflected in Modern Art, Says C.F. Kelley. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vacation-bid-for-coolidge-big-delegation-will-press-the-lookout.html | VACATION BID FOR COOLIDGE; Big Delegation Will Press the Lookout Mountain Invitation. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-long-island-club-golf-course-and-50000-clubhouse-for-massapequa.html | NEW LONG ISLAND CLUB.; Golf Course and $50,000 Clubhouse for Massapequa Centre. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/la-forge-in-recital.html | LA FORGE IN RECITAL. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/art-furnishings-up-for-auction.html | Art Furnishings Up for Auction. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/reports-on-child-health-childrens-aid-society-recalls-work-done-in.html | REPORTS ON CHILD HEALTH.; Children's Aid Society Recalls Work Done in Last Century. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/massapequa-paving-broadway-is-being-concreted-for-three-miles.html | MASSAPEQUA PAVING.; Broadway Is Being Concreted for Three Miles. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/12710-loan-associations.html | 12,710 Loan Associations. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/mrs-goodhue-is-easier-mrs-coolidge-spends-three-hours-with-mother.html | MRS. GOODHUE IS EASIER.; Mrs. Coolidge Spends Three Hours With Mother at Hospital. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/aydelotte-upset-by-fred-anderson-bows-in-seventh-regiment-club-net.html | AYDELOTTE UPSET BY FRED ANDERSON; Bows in Seventh Regiment Club Net Championship SemiFinal by 2-6, 9-7, 6-2.BOWMAN DEFEATS CUTLERCombines Clever Placing of ShotsWith His Back Court Play toWin, 6-4, 2-6, 6-3. | TRUE | By Allison Danzig. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leases-building-on-broadway.html | Leases Building on Broadway. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/clan-na-gael-to-celebrate-tonight.html | Clan na Gael to Celebrate Tonight. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/bethlehem-eleven-wins-in-overtime-beats-boston-32-in-first-game-of.html | BETHLEHEM ELEVEN WINS IN OVERTIME; Beats Boston, 3-2, in First Game of Lewis Cup Final, Stark Making Deciding Goal. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/where-major-league-teams-will-open-season-this-week.html | Where Major League Teams Will Open Season This Week | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/vacarelli-gets-decision-outpoints-levine-in-feature-bout-at-new.html | VACARELLI GETS DECISION.; Outpoints Levine in Feature Bout at New Ridgewood Grove. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/report-of-herrick-aids-knapp-defense-exsecretarys-counsel-study.html | REPORT OF HERRICK AIDS KNAPP DEFENSE; Ex-Secretary's Counsel Study District Attorney's Rejection of Le Boeuf Charges. EXPECTED TO CALL MOSES Letter of Present Secretary of State Cited on Parley Regarding Forging of Pay Checks. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/carr-wins-by-2-fliers-beats-white-8987-in-live-bird-match-for-250-a.html | CARR WINS BY 2 FLIERS.; Beats White, 89-87, in Live Bird Match for $250 a Side. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wilkins-radio-continues-silence.html | Wilkins Radio Continues Silence. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-aid-childrens-garden-benefit-entertainment-planned-for-central.html | TO AID CHILDREN'S GARDEN.; Benefit Entertainment Planned for Central Park Project. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/du-pont-powder-plant-menaced-by-grass-fires-2000-men-check-blaze-on.html | Du Pont Powder Plant Menaced by Grass Fires; 2,000 Men Check Blaze on Delaware River | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nabors-outpoints-sankey-conti-knocks-out-vincent-at-ninth-goast.html | NABORS OUTPOINTS SANKEY.; Conti Knocks Out Vincent at Ninth Goast Artillery Armory Bouts. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/boom-mrs-berger-for-vice-president-new-york-jersey-and-wisconsin.html | BOOM MRS. BERGER FOR VICE PRESIDENT; New York, Jersey and Wisconsin Socialists Back Her for Party's Nomination. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/whaler-confident-of-byrd-polar-hop-capt-thurstersen-just-in-from.html | WHALER CONFIDENT OF BYRD POLAR HOP; Capt. Thurstersen, Just In From the Antarctic, Says Flier Has Picked Good Ship for Start. FOUND FEWER ICE FLOES Obstacles to Navigation Were Not Met Until 1,000 Miles South of New Zealand. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/columbia-sells-factory-phonograph-company-disposes-of-a-building-in.html | COLUMBIA SELLS FACTORY.; Phonograph Company Disposes of a Building in Bridgeport. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fascism-builds-on-youth-boys-and-girls-of-italy-are-disciplined-and.html | FASCISM BUILDS ON YOUTH; Boys and Girls of Italy Are Disciplined and Trained in the New Code of Mussolini | TRUE | By Diana Rice | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/rialto-gossip-the-farseeing-actorthe-eastward-exodusthe-plans-of.html | RIALTO GOSSIP; The Far-Seeing Actor--The Eastward Exodus--The Plans of Miss Cornell, And Other Matters | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/long-dinners-under-ban-of-mayfair-hostesses.html | Long Dinners Under Ban Of Mayfair Hostesses | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-war-in-chicago-an-election-with-bombs-pineapples-and-bullets.html | THE WAR IN CHICAGO: AN ELECTION WITH BOMBS; "Pineapples" and Bullets Are Ugly Weapons Of the Primary | TRUE | By S.j. Duncan-Clark. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/stars-in-davies-diadem.html | STARS IN DAVIES 'DIADEM' | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fordham-netmen-to-leave-have-four-matches-away-from-home-this-week.html | FORDHAM NETMEN TO LEAVE; Have Four Matches Away From Home This Week. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/crisp-panels-to-be-exhibited.html | Crisp Panels to Be Exhibited. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chamber-of-commerce-convention.html | Chamber of Commerce Convention. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nyu-team-loses-at-lacrosse-3-to-2-drops-third-game-when-it-bows-to.html | N.Y.U. TEAM LOSES AT LACROSSE, 3 TO 2; Drops Third Game When It Bows to Flushing Club After Tying the Score Twice. JEWETT'S GOAL DECIDES Substitute Scores on Long Run After Flushing Player Makes One for Opponents. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lehigh-wins-in-ninth-scores-all-its-runs-then-to-beat-catholic-u-53.html | LEHIGH WINS IN NINTH.; Scores All Its Runs Then to Beat Catholic U., 5-3. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/more-about-british-guiana-colonys-troubles-due-principally-to-undue.html | MORE ABOUT BRITISH GUIANA; Colony's Troubles Due Principally to Undue Powers Granted to Court of Policy | TRUE | ONE WHO KNOWS. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/four-to-be-added-to-hall-of-fame-busts-to-be-unveiled-on-may-10-of.html | FOUR TO BE ADDED TO HALL OF FAME; Busts to Be Unveiled on May 10 of Agassiz, Morse, Choate and Whittier. CEREMONY IN THE STADIUM Dr. Johnson says Sculptures of Madison and John Paul Jones Await Needed Funds. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/end-knapp-political-post-county-republicans-abolish-vice.html | END KNAPP POLITICAL POST.; County Republicans Abolish Vice Chairmanship She Had Held. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/apartment-house-leased.html | Apartment House Leased. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/centro-soccer-team-beats-crescents-52-is-held-to-11-in-first-half.html | CENTRO SOCCER TEAM BEATS CRESCENTS, 5-2; Is Held to 1-1 in First Half, but Speeds Ahead in Second to Win. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/harriman-state-park-gets-two-new-lakes-breakneck-pond-added-through.html | HARRIMAN STATE PARK GETS TWO NEW LAKES; Breakneck Pond Added Through Transfer of Title--Dam Will Create Other. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/opera-nears-its-close-house-sold-out-for-nine-last-performances-of.html | OPERA NEARS ITS CLOSE.; House Sold Out for Nine Last Performances of This Season. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/circulation-figures-the-showing-of-new-york-morning-newspapers-as.html | CIRCULATION FIGURES.; The Showing of New York Morning Newspapers as of April 1. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-contrast-on-lower-broadway-seen-at-park-place-where.html | BUILDING CONTRAST ON LOWER BROADWAY; Seen at Park Place, Where SevenStory Edifice Faces Woolworth Skyscraper. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/us-soccer-title-is-at-stake-today-ny-nationals-and-chicago.html | U.S. SOCCER TITLE IS AT STAKE TODAY; N.Y. Nationals and Chicago Bricklayers to Meet at the Polo Grounds. GREAT GAME IS EXPECTED Home Team Looks for Close Struggle, but Expects to Win--BothHave Fine Records. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/end-of-restriction-of-rubber-pleases-business-men-here-welcome-it.html | END OF RESTRICTION OF RUBBER PLEASES; Business Men Here Welcome It for Diplomatic and Financial Reasons.HOOVER'S OPINION UPHELD British Experiment Found to Be"Economically Unsound"--Future Course of Prices. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-shows-gain-over-the-1927-record-total-amount-of-work.html | BUILDING SHOWS GAIN OVER THE 1927 RECORD; Total Amount of Work Started Since the First of the Year $1,485,067,000. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/wahabi-rising-adds-to-near-east-unrest-arabian-peninsular-life.html | WAHABI RISING ADDS TO NEAR EAST UNREST; Arabian Peninsular Life, Never Dull, Takes On New Interest as Result of Raids. BITTER FEELING APPARENT Syrian Nationalist Party Seeks Abolition of Religious Basis forElectoral Majorities. | TRUE | By Joseph M. Levy. Special Correspondece of the New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-air-bill-reported-house-measure-carries-1705000-for-canal.html | ARMY AIR BILL REPORTED.; House Measure Carries $1,705,000 for Canal Defenses. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-barber-wage-row-white-plains-threatened-with-lockout-in-15.html | NEW BARBER WAGE ROW.; White Plains Threatened With Lockout in 15 Shops. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/skyscraper-aces-filmed.html | SKYSCRAPER ACES FILMED | TRUE | By Victor A. Rigaumont, Theatre Architect. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-orleans-grows-as-shipping-centre-port-commissioners-report-for.html | NEW ORLEANS GROWS AS SHIPPING CENTRE; Port Commissioners Report for March, Showing Increase in Business in Year. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/canada-to-use-coal-from-alberta-pits-freight-subsidy-to-ontario-is.html | CANADA TO USE COAL FROM ALBERTA PITS; Freight Subsidy to Ontario Is Planned to Force Down Prices From Here. FUEL VALUE IS NOT SO HIGH Curtailment of Shipping Season Will Also Militate Against Native Commodity. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dutch-church-passes-third-century-mark-peter-minuits-millstones.html | DUTCH CHURCH PASSES THIRD CENTURY MARK; PETER MINUIT'S MILLSTONES | TRUE | By Charles Stelzle. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/k-of-c-to-give-fourth-degree.html | K. of C. to Give Fourth Degree. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/princess-to-join-subkov-in-exile-exkaisers-sister-keeps-rendezvous.html | PRINCESS TO JOIN SUBKOV IN EXILE; Ex-Kaiser's Sister Keeps Rendezvous With Her Russian Husband on Belgian Border.PLAN TO GO TO LUXEMBOURGMeeting After Four Weeks' Separation Is Affectionate--He IsBitter Toward Germany. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/art-exhibit-closes-300000-have-seen-lord-taylors-collectionanother.html | ART EXHIBIT CLOSES.; 300,000 Have Seen Lord & Taylor's Collection--Another Planned. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/army-elects-3-captains-gymnasts-name-poole-swimmers-allan-hockey.html | ARMY ELECTS 3 CAPTAINS.; Gymnasts Name Poole, Swimmers Allan, Hockey Six, Costello. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/easter-music-and-sermons-is-radios-theme-for-today-sunrise-service.html | EASTER MUSIC AND SERMONS IS RADIO'S THEME FOR TODAY; Sunrise Service From Washington Will Usher In Day of Worship--Army Band and Officer Chorus to Participate | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/calendar-reform-for-fixed-easter-league-of-nations-committee-sounds.html | CALENDAR REFORM FOR FIXED EASTER; League of Nations Committee Sounds Many Interested Institutions, and the Change Now Depends on the Attitude of the Holy See | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/construction-gains-after-recent-slump-increase-in-home-and-factory.html | CONSTRUCTION GAINS AFTER RECENT SLUMP; Increase in Home and Factory Building Offsets Decline in Office-Structure Projects. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/son-succeeds-father-as-dean-of-college-dean-at-teachers.html | SON SUCCEEDS FATHER AS DEAN OF COLLEGE; DEAN AT TEACHERS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/56000-suit-filed-against-mrs-hall-fingerprint-expert-charges-her.html | $56,000 SUIT FILED AGAINST MRS. HALL; Fingerprint Expert Charges Her and Two Brothers With Breach of Contract. SAYS HE PROVED FORGERY A.M. Blattman Asserts He Was Engaged to Show Name Card Did Not Bear Willie's Fingerprint. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/papal-statue-for-nobile-he-receives-second-gift-showing-popes.html | PAPAL STATUE FOR NOBILE.; He Receives Second Gift Showing Pope's Interest in Polar Flight. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/westchester-sales-increase.html | Westchester Sales Increase. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| Date | Date | URL | Title | Flag | Author | Codes |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leadership-training-is-called-a-success-professor-finds-development.html | LEADERSHIP TRAINING IS CALLED A SUCCESS; Professor Finds Development of Personality an Essential Part of N.Y.U. Business Course. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ibsen-memorial-plans.html | IBSEN MEMORIAL PLANS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/to-specialize-in-leather-goods.html | To Specialize in Leather Goods. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/old-firm-moves-william-a-white-sons-open-new-midtown-office.html | OLD FIRM MOVES.; William A. White & Sons Open New Midtown Office. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/negro-ymca-establish-holiday-to-honor-rosenwald.html | Negro Y.M.C.A. Establish Holiday to Honor Rosenwald | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/baying-haste-called-a-cause-of-big-markdowns-in-stores.html | Baying Haste Called a Cause Of Big Markdowns in Stores | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/yacht-club-commander-injured.html | Yacht Club Commander Injured. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/theatre-in-brooklyn-nearing-completion-new-5000seat-fox-house-is.html | THEATRE IN BROOKLYN NEARING COMPLETION; New 5,000-Seat Fox House Is Said to Involve an Expenditure of $8,000,000. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | Times Wide World Photo. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/building-managers-meeting.html | Building Managers' Meeting. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/leases-in-mount-vernon.html | Leases In Mount Vernon. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/road-system-booms-staten-island-sales-developer-sees-better-market.html | ROAD SYSTEM BOOMS STATEN ISLAND SALES; Developer Sees Better Market Resulting From Proposed Highway Improvements. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/political-pedigrees-of-our-two-major-parties-our-two-major-parties.html | Political Pedigrees of Our Two Major Parties; Our Two Major Parties | TRUE | By Charles Willis Thompson | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/will-rogers-in-charity-work-appearance-here-on-april-15-for.html | WILL ROGERS IN CHARITY WORK; Appearance Here on April 15 for Visiting Committee A Lure to Society | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/runners-from-coast-battle-sleet-and-snow-granville-leads-field-into.html | RUNNERS FROM COAST BATTLE SLEET AND SNOW; Granville Leads Field Into McLean, Texas--Salo and Wanttinen Tie for Second Place. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/demand-for-textiles-held-up-during-week-export-call-for-colored.html | DEMAND FOR TEXTILES HELD UP DURING WEEK; Export Call for Colored Cottons a Feature--Blazer Funnels Sought in Dress Goods. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/says-tourists-avoid-france-and-italy-boring-declares-high-taxes.html | SAYS TOURISTS AVOID FRANCE AND ITALY; Boring Declares High Taxes Send American Travelers to Less Expensive Places. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/gar-wood-flying-seaplane-to-miami.html | Gar Wood Flying Seaplane to Miami | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/builders-are-making-westchester-record-permits-for-first-quarter-of.html | BUILDERS ARE MAKING WESTCHESTER RECORD; Permits for First Quarter of 1928 Indicate a $150,000,000 Year, Says W.F. Edwards. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/ross-store-in-yonkers-demolition-starts-on-building-near-getty.html | ROSS STORE IN YONKERS.; Demolition Starts on Building Near Getty Square. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/watsonparker-act-faces-a-real-test-boston-maine-proposal-to-cut.html | WATSON-PARKER ACT FACES A REAL TEST; Boston & Maine Proposal to Cut Wages Said to Be First Under Board of Mediation. ARBITRATION REFUSAL SEEN President Would Then Appoint a Fact-Finding Commission if Strike Were Threatened. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/jefferson-hs-jamaica-hs-to-play-football-april-20.html | Jefferson H.S. Jamaica H.S. To Play Football April 20 | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/local-notes-ancient-byzantine-traditionother-work-seen.html | LOCAL NOTES; Ancient Byzantine Tradition--Other Work Seen | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/pinehurst-golf-put-over-rain-forces-postponement-of-rest-of.html | PINEHURST GOLF PUT OVER.; Rain Forces Postponement of Rest of Qualifying Round to Monday. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/dannunzio-play-under-ban-vatican-orders-catholics-not-to-attend.html | D'ANNUNZIO PLAY UNDER BAN; Vatican Orders Catholics Not to Attend Production in Rome. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/spain-reforms-the-bull-ring-the-bullfighters-horse.html | SPAIN REFORMS THE BULL RING; THE BULLFIGHTER'S HORSE | TRUE | By Mildred Adams. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/providence-college-wins-northeastern-university-blanked-by-smith-by.html | PROVIDENCE COLLEGE WINS; Northeastern University Blanked by Smith by 3 to 0 Score. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/scotland-yard-returns-a-vanity-case-lost-by-newark-woman-in-london.html | Scotland Yard Returns a Vanity Case Lost by Newark Woman in London Last May | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/panama-and-nicaragua-not-the-only-routes-for-canal-one-across.html | PANAMA AND NICARAGUA NOT THE ONLY ROUTES FOR CANAL; One Across Darien Believed to Be Practicable And Serious Consideration Should Be Given to Colombia | TRUE | A. HYATT VERRILL, | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/nonskid-bathtub.html | NON-SKID BATHTUB. | TRUE | C. McC. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/georgians-reelect-cohen-mrs-alexander-also-will-stay-on-democratic.html | GEORGIANS RE-ELECT COHEN; Mrs. Alexander Also Will Stay on Democratic National Committee. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/recent-activities-in-the-world-of-art-in-paris.html | RECENT ACTIVITIES IN THE WORLD OF ART IN PARIS | TRUE | By Ruth Green Harris. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/washington-and-lee-wins-bunches-hits-and-beats-north-caroline.html | WASHINGTON AND LEE WINS; Bunches Hits and Beats North Caroline University Nine, 6-4. | TRUE | Special to The New York Times. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/lazy-john-gay-how-the-beggars-opera-fared-in-eighteenth-century.html | LAZY JOHN GAY; How "The Beggar's Opera" Fared in Eighteenth Century London--Its Bicentennial Today | TRUE | By J. Brooks Atkinson. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/robins-rout-yanks-at-stadium-12-to-5-20000-see-brooklyn-turn-on.html | ROBINS ROUT YANKS AT STADIUM, 12 TO 5; 20,000 See Brooklyn Turn on Their Persecutors of Other Years in First Game Here. HOYT RECEIVES DRUBBING Tyson, First Batter, Connects for Homer and Robins Score Five Runs in Third. RUTH'S BAST IS TRIPLE Helps Losers in Three-Run Drive in 8th After Petty Had been Puzzle --Bancroft, Herman Hurt. | TRUE | By John Drebinger. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/louisville-convention.html | Louisville Convention. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/burroughs-medal-goes-to-his-friend-mccarthy-california-poet-wins.html | BURROUGHS MEDAL GOES TO HIS FRIEND; McCarthy, California Poet, Wins Annual Award of the Memorial Association. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/odds-quoted-against-baseball-teams-in-1928-races-for-major-league.html | Odds Quoted Against Baseball Teams In 1928 Races for Major League Pennants | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/fire-was-fought-with-buckets-passed-by-hand-100-years-ago.html | FIRE WAS FOUGHT WITH BUCKETS PASSED BY HAND 100 YEARS AGO | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/chess-play-in-3d-round-11-players-still-unbeaten-in-annual.html | CHESS PLAY IN 3D ROUND.; 11 Players Still Unbeaten in Annual Individual School Tourney. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/smith-and-farrell-top-prizewinners-each-won-6500-during.html | SMITH AND FARRELL TOP PRIZE-WINNERS; Each Won $6,500 During Competitions on Winter GolfTournament Circuit.CRUICKSHANK RANKS THIRDFailed to Annex a Fixture, butFinished Third in Four Events,Earning $4,500. | TRUE | By William D. Richardson. | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/miss-rasche-plans-sea-hop-german-flier-said-to-have-ordered-plane.html | MISS RASCHE PLANS SEA HOP; German Flier Said to Have Ordered Plane in Detroit. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/two-tariff-hearings-scheduled.html | Two Tariff Hearings Scheduled. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/the-blacklist-mania.html | THE BLACKLIST MANIA. | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-08 | 1928-04-08 | https://www.nytimes.com/1928/04/08/archives/southern-goats-for-easter-food-georgia-farmers-thrive-on-profits.html | SOUTHERN GOATS FOR EASTER FOOD; Georgia Farmers Thrive on Profits from Kids Sent to Eastern Markets | TRUE | | C1B 786324,C1B 786325,C1B 786326,C1B 786329,C1B 786330,C1B 786331,C1B 786332 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/miss-bacon-reappears-english-pianist-gives-first-of-four.html | MISS BACON REAPPEARS.; English Pianist Gives First of Four All-Schubert Recitals. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/harry-astuhldreher-football-star-to-wed-members-of-notre-dames-four.html | HARRY A.STUHLDREHER, FOOTBALL STAR TO WED; Members of Notre Dame's "Four Horsemen" to Be Ushers at Marriage to Mary McEnery. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pomp-and-glory-mark-easter-at-vatican-pope-administers-holy-com.html | POMP AND GLORY MARK EASTER AT VATICAN; Pope Administers Holy Com munion to an Invited Few in Pauline Chapel. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/leaps-from-burning-plane-british-pilot-has-narrow-escape-in-night.html | LEAPS FROM BURNING PLANE; British Pilot Has Narrow Escape in Night Flying Practice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/worship-atop-mountain-1000-attend-dawn-service-on-the-highest-bluff.html | WORSHIP ATOP MOUNTAIN.; 1,000 Attend Dawn Service on the Highest Bluff in Orange Range. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/middle-west-shivers-in-frosty-eastertide.html | MIDDLE WEST SHIVERS IN FROSTY EASTERTIDE | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/teargas-used-to-raid-gamblers.html | Tear-Gas Used to Raid Gamblers. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/orphan-house-benefit-thursday.html | Orphan House Benefit Thursday. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hetty-v-marshall-engaged-to-marry-daughter-of-mr-and-mrs-cc.html | HETTY V. MARSHALL ENGAGED TO MARRY; Daughter of Mr. and Mrs. C.C. Marshall Affianced to Roswell F. Barratt. DOROTHY DOWDNEY TO WED Wilt Bride of V. Casimir-Lambert --Elizabeth Chambers and Miss Edmunds Betrothed. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/de-valeras-friend-eboland-dies-here-took-part-is-dublins-easter.html | DE VALERA'S FRIEND, E.BOLAND, DIES HERE; Took Part is Dublin's Easter Uprising--Twice in Prison forFreedom Struggle. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/asserts-facts-back-faith-holmes-says-immortal-soul-ex-plains.html | ASSERTS FACTS BACK FAITH.; Holmes Says Immortal Soul Ex. plains Noblest Phases of Life. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/capital-thronged-by-easter-crowds-the-president-attends-easter.html | CAPITAL THRONGED BY EASTER CROWDS; THE PRESIDENT ATTENDS EASTER SERVICE. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/german-borrowingabroad-total-for-past-quarter-more-than-four-times.html | GERMAN BORROWINGABROAD; Total for Past Quarter More Than Four Times Same Months in 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/observance-at-nyu-dr-austin-says-christ-vitalized-the-faith-in.html | OBSERVANCE AT N.Y.U.; Dr. Austin Says Christ Vitalized the Faith in Immortality. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/16000-see-new-york-and-chicago-terms-tie-for-national-soccer-crown.html | 16,000 See New York and Chicago Terms Tie for National Soccer Crown 1 to 1 | TRUE | | C1B 782468 |

| Date | Date | URL | Title | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/all-faiths-urged-to-aid-peace-plan-easter-message-by-church-union-a.html | ALL FAITHS URGED TO AID PEACE PLAN; Easter Message by Church Union Asks Solid Support for Proposed Geneva Parley. MANY NOTABLES ENDORSE IT Need for Religion in a Session Like That of Versailles Is Emphasized. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/to-handle-natural-gas-stamford-western-co-is-organized-in-delaware.html | TO HANDLE NATURAL GAS.; Stamford & Western Co. Is Organized in Delaware. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ganz-plays-with-orchestra.html | Ganz Plays With Orchestra. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yonkers-and-newark-race-alternate-in-lead-in-new-building-in-first.html | YONKERS AND NEWARK RACE; Alternate in Lead in New Building in First Quarter of 1928. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/france-and-reich-forging-trade-ties-basil-miles-reports-natural.html | FRANCE AND REICH FORGING TRADE TIES; Basil Miles Reports 'Natural' Econormic Rapprochement Is Uniting Former Foes. EUROPE'S STABILITY NEARER International Commerce Official Calls First Quarter of 1928 Best Period Since War. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mission-council-hailed-as-success-confident-they-have-achieved-much.html | MISSION COUNCIL HAILED AS SUCCESS; Confident They Have Achieved Much, Delegates Begin to Leave Jerusalem for Home. COURAGEOUS, SAYS MOTT Resolution Condemns Use of Armed Force by Home Governments for Missionaries' Protection. | TRUE | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/merchants-back-house-measure.html | Merchants Back House Measure. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/qualifying-sites-set-for-us-open-seventeen-courses-in-fourteen.html | QUALIFYING SITES SET FOR U.S. OPEN; Seventeen Courses in Fourteen States Have Been Designated by Golf Officials. WINGED FOOT SCENE HERE Met. District Course Already Had Been Selected--Preliminary Rounds Start June 11. | TRUE | BY William D. Richardson. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dies-in-river-gorge-paterson-man-falls-75-feet-after-a-friend.html | DIES IN RIVER GORGE.; Paterson Man Falls 75 Feet After a Friend Crosses Safely. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bankers-cautious-on-new-debt-plan-financial-opinion-of-general.html | BANKERS CAUTIOUS ON NEW DEBT PLAN; Financial Opinion of General Readjustment Reserved at Paris and Berlin. BERLIN NOT TO MOVE FIRST German Financiers See "Transfer Problem" as Possible Obstacle to Loan Capitalizing Reparations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/enforced-nuits-blanches-plaintive-plea-for-the-stoppage-of-early.html | ENFORCED NUITS BLANCHES.; Plaintive Plea for the Stoppage of Early Morning Noises. | TRUE | WILLIAM SCHIFF. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/new-sailings-from-canada-white-star-will-have-fortnightly-service.html | NEW SAILINGS FROM CANADA; White Star Will Have Fortnightly Service to England and France. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/will-rogers-elected-chosen-president-of-gloom-killers-mayor-walker.html | WILL ROGERS ELECTED.; Chosen President of Gloom. Killers, Mayor Walker Running Second. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/carolina-to-greet-smith-royally-asheville-and-buncombe-county.html | CAROLINA TO GREET SMITH ROYALLY; Asheville and Buncombe County Officials Plan a Great Welcome for Wednesday. TO STAY AT COUNTRY CLUB Every Precaution Will Be Taken to See That Governor Is Not Annoyed During Rest. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/romantic-realism-in-ohio.html | ROMANTIC REALISM IN OHIO. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ball-player-restores-90-as-cashier-bemoans-error.html | Ball Player Restores $90 As Cashier Bemoans Error | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/guardsmen-to-march-on-memrorial-day-gen-haskell-assigns-units-of.html | GUARDSMEN TO MARCH ON MEMRORIAL DAY; Gen. Haskell Assigns Units of City and Nassau County fo Take Part is Ceremonies. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/stock-average-higher-fisher-index-calculates-30-advance-from-years.html | STOCK AVERAGE HIGHER.; "Fisher Index" Calculates 30% Advance From Year's Lowest. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/chair-of-cheops-mother-is-placed-on-exhibition.html | Chair of Cheops Mother Is Placed on Exhibition | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sales-in-the-suburbs-new-yorker-buys-connecticut-acreage-for.html | SALES IN THE SUBURBS.; New Yorker Buys Connecticut Acreage for Improvement. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-americans-disliked-spellacy-oil-man-tells-of-conditions-in.html | SEES AMERICANS DISLIKED; Spellacy, Oil Man, Tells of Conditions in Latin American Nations. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/stops-trade-abuses-federal-commission-takes-action-against-two.html | STOPS TRADE ABUSES.; Federal Commission Takes Action Against Two Concerns. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/applebys-lead-with-cue-edgar-far-ahead-in-section-a-of-poggenburg.html | APPLEBYS LEAD WITH CUE.; Edgar Far Ahead in Section A of Poggenburg Cup Series. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/johnston-seeks-dempsey-match-wires-proposal-to-the-former-champion.html | JOHNSTON SEEKS DEMPSEY MATCH; Wires Proposal to the Former Champion for Bout With Risko Here in the Fall. MAY UNITE WITH FUGAZY Plans to Join Forces and Stage Fight at Ebbets Field--Sees No Commission Objection. | TRUE | By James P. Dawson. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/model-league-at-amherst-twenty-new-england-colleges-represented-in.html | MODEL LEAGUE AT AMHERST; Twenty New England Colleges Represented in "Assembly." | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/great-oil-terminal-building-in-russia-american-engineer-tells-of.html | GREAT OIL TERMINAL BUILDING IN RUSSIA; American Engineer Tells of Activity He Saw in Caucasian Fields.TUAPSE UP-TO-DATE PORTPipe Line Is Being Laid There From Grozny Field, of Which Sinclair Nearly Acquired Control. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/striking-costumes-on-coney-boardwalk-young-girls-out-in-spring.html | STRIKING COSTUMES ON CONEY BOARDWALK; Young Girls Out in Spring Finery --Thirty Manikins Promenade in Hotel's Show. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ladies-night-is-amusing-film-at-the-mark-strand-contains-good.html | LADIES' NIGHT" IS AMUSING; Film at the Mark Strand Contains Good Characterizations. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reports-caracas-disorder-curacao-hears-that-students-renew.html | REPORTS CARACAS DISORDER; Curacao Hears That Students Renew Disturbances in Venezuela. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/guggenheims-to-continue-goldman-concerts-in-park.html | Guggenheims to Continue Goldman Concerts in Park | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/smith-leaves-albany-to-stay-here-until-he-starts-south-tomorrow.html | SMITH LEAVES ALBANY.; To Stay Here Until He Starts South Tomorrow. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fight-jersey-forest-fire-volunteers-battle-two-hours-to-subdue.html | FIGHT JERSEY FOREST FIRE.; Volunteers Battle Two Hours to Subdue Absecon Brush Blaze. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pacific-fleet-to-gather-lexington-reaches-san-francisco-battleships.html | PACIFIC FLEET TO GATHER.; Lexington Reaches San Francisco--Battleships on the Way. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/empire-fire-insurance-coorganized.html | Empire Fire Insurance Co.Organized | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/british-prices-higher-advance-only-slight-during-march-little.html | BRITISH PRICES HIGHER.; Advance Only Slight During March --Little Change for Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/music-opera-singers-in-recital.html | MUSIC; Opera Singers in Recital. | TRUE | By Olin Downes. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hansom-cabs-valiantly-cling-to-place-in-fifth-av-parade.html | Hansom Cabs valiantly Cling To Place in Fifth Av. Parade | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/socialists-abroad-urge-victory-here-loebe-of-germany-henderson-of.html | SOCIALISTS ABROAD URGE VICTORY HERE; Loebe of Germany, Henderson of Britain and Vandervelde of Belgium Send Greetings. SEE DOOM OF CAPITALISM Messages Are Sent to National Convention, Which Will Open Next Friday. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/british-ship-ashore-the-ellaston-grounds-in-fog-off-watch-hill-ri.html | BRITISH SHIP ASHORE; The Ellaston Grounds in Fog Off Watch Hill, R.I. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/protests-american-rule-porto-rican-newspaper-asks-why-the-country.html | PROTESTS AMERICAN RULE.; Porto Rican Newspaper Asks Why the Country is "Crucified." | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/placed-on-yale-staff-dr-hopkins-archaeologist-now-in-syria.html | PLACED ON YALE STAFF.; Dr. Hopkins, Archaeologist, Now in Syria, Appointed to Faculty. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fine-records-made-by-pacific-fleet-battle-efficiency-pennant-is.html | FINE RECORDS MADE BY PACIFIC FLEET; Battle Efficiency Pennant Is Expected to Go to theNew Mexico. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cardinal-sings-pontifical-mass-st-patricks-cathedral-is-filled-for.html | CARDINAL SINGS PONTIFICAL MASS; St. Patrick's Cathedral Is Filled for Easter Service, With Huge Throng Outside. THE MUSIC IS ELABORATE President Duane of Fordham Preaches on Christ the King--Thousands Visit Church All Day. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-langley-asks-open-nomination-kentucky-representative-in-plea-to.html | MRS. LANGLEY ASKS OPEN NOMINATION; Kentucky Representative in Plea to Women Opposes 2 o'clock Conference.' URGES SUPPORT FOR HOOVER She Declares Women's High Regard for Commerce Secretary Began During the War. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/priestless-thousands-workship-in-mexico.html | PRIESTLESS THOUSANDS WORKSHIP IN MEXICO | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/demand-for-currency-very-large-in-france-exceptionally-rapid.html | DEMAND FOR CURRENCY VERY LARGE IN FRANCE; Exceptionally Rapid Increase in Note Issues and Bank Loans to State. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rebukes-doubters-of-christs-return-dr-reisner-at-dawn-service-says.html | REBUKES DOUBTERS OF CHRIST'S RETURN; Dr. Reisner at Dawn Service Says Such Skeptics Are 'Tacking Foolishness.' 1,000 GATHER IN OPEN AIR Special Program of Easter Music Is Given at Fort Washington Presbyterian Church. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/team-cycle-race-won-by-farrell-and-cohen-score-36-points-in-annual.html | TEAM CYCLE RACE WON BY FARRELL AND COHEN; Score 36 Points in Annual Event of Long Island Cycling Association. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/easter-style-army-parades-in-fifth-av-under-critical-gaze-its.html | EASTER STYLE ARMY PARADES IN FIFTH AV. UNDER CRITICAL, GAZE; Its Brilliance of Fashion Is Almost Smothered by Its Own Density. EACH MARCHER A JUDGE,TOO Buzz of Appraising Comment Accompanies the Advance of Cane-Swinging Brigades. HIGH HATS GETTING SCARCE Style Pirates Use Tiny Cameras-- Mr. Zero's 50 Cohorts Join Gay Promenade Under Warm Sun. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/10000-gain-reported-as-church-drive-ends-3oo0-volunteers-took-part.html | 10,000 GAIN REPORTED AS CHURCH DRIVE ENDS; 3,OO0 Volunteers Took Part in Three Months' Visitation Revival in City. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/one-dead-2-hurt-in-crash-freeport-li-man-dies-when-car-leaves-road.html | ONE DEAD, 2 HURT IN CRASH; Freeport (L.I.) Man Dies When Car Leaves Road in Maryland. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/madman-speeds-away-in-asylum-fire-engine-norwich-inmate-clad-in.html | MADMAN SPEEDS AWAY IN ASYLUM FIRE ENGINE; Norwich Inmate, Clad in Pajamas and Veil, Races at High Speed Until Captured. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/boy-kite-flier-falls-five-stories.html | Boy Kite Flier Falls Five Stories. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cards-turn-back-browns-tie-series-sherdels-single-douthits-triple.html | CARDS TURN BACK BROWNS, TIE SERIES; Sherdel's Single, Douthit's Triple in 8th Decide 2-1 Game as 17,000 Fans Shiver. ATHLETICS BEAT ORIOLES Pirates Lose to Memphis in 10th, 3-2--Cubs Batter Kansas City, Reds Down Indians. | TRUE | Special to The New York Times. | C1B 782468 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/italian-air-route-grows-cosulich-ship-line-adds.html | ITALIAN AIR ROUTE GROWS.; Cosulich Ship Line Adds TriesteVienna-Budapest Service, | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/financial-markets-the-relaxed-activity-on-the-stock-exchangea.html | FINANCIAL MARKETS; The Relaxed Activity on the Stock Exchange--A Question of Forecasts. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/budget-surplus-helps-london-stock-market-first-excess-revenue-in-3.html | BUDGET SURPLUS HELPS LONDON STOCK MARKET; First Excess Revenue in 3 Years Causes Buying of High-Grade Securities. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/signs-still-conflict-in-germanys-trade-foreign-commerce-indicates.html | SIGNS STILL CONFLICT IN GERMANY'S TRADE; Foreign Commerce Indicates Good Home Business, but Insolvency Figures Are Unfavorable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/iowa-victory-called-landslide-for-smith-governors-friends-declare.html | IOWA VICTORY CALLED LANDSLIDE FOR SMITH; Governor's Friends Declare It Helps Block McAdoo Men's Plan to Deadlock Convention. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/praises-arab-salesmen-tw-henderson-says-they-excel-our-highpressure.html | PRAISES ARAB SALESMEN.; T.W. Henderson Says They Excel Our High-Pressure Men. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lesterquick-in-playoff-clash-for-national-amateur-threecushion.html | LESTER-QUICK IN PLAY-OFF.; Clash for National Amateur ThreeCushion Title Tonight. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/newstyle-tickets-for-bridgetea.html | New-Style Tickets for Bridge-Tea. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/utah-ready-for-trials.html | Utah Ready for Trials. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/held-as-paper-thieves-three-negroes-accused-of-taking-two-bundles.html | HELD AS PAPER THIEVES.; Three Negroes Accused of Taking Two Bundles From Newsdealer. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reports-11782881-net-philadelphia-electric-companys-income.html | REPORTS $11,782,881 NET.; Philadelphia Electric Company's Income Increased $1,490,223 in 1927. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/newlyweds-seized-in-brooklyn-thefts-youth-18-admits-burglaries-in.html | NEWLYWEDS SEIZED IN BROOKLYN THEFTS; Youth, 18, Admits Burglaries in 25 to 50 Homes and Bride, 19, Pawned the Articles. HE SAYS SHE IS INNOCENT Wite Unaware He Was Robber, He Insits--$23,000 Loot Is Found in Their Fiat. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/grauer-now-fourth-in-3cushion-play-advances-in-metropolitan.html | GRAUER NOW FOURTH IN 3-CUSHION PLAY; Advances in Metropolitan Championship by Victory OverMarblestone, 40 to 33. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/steel-pipe-prices-rose-in-the-week-advances-in-other-branches-made.html | STEEL PIPE PRICES ROSE IN THE WEEK; Advances in Other Branches Made Five Months Ago Are Holding Well. SOME VALUES ARE SHADED Production for April Will Show Very Little Decrease From March Rate. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/carnegie-hall-and-music.html | Carnegie Hall and Music. | TRUE | JEROME ALEXANDER. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/to-build-flat-at-st-george.html | To Build Flat at St. George. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/greenbrier-parade-is-full-of-color-princess-braganza-in-the-smartly.html | GREENBRIER PARADE IS FULL OF COLOR; Princess Braganza in the Smartly Attired Easter Throng at White Sulphur. I,000 IN THE PROCESSION Mrs. Graham Fair Vanderbilt Appears in Rose Silk Sport Costume--Many New Yorkers Entertain. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/south-considers-weevil-outlook-some-observers-believe-signs-point.html | SOUTH CONSIDERS WEEVIL OUTLOOK; Some Observers Believe Signs Point to Larger Depredations by the Insect. WEATHER IS A FACTOR Trade Watches Reports to See Whether Conditions Favor Spreading of the | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/flapper-bill-progress-interests-mrs-ford-auto-manufacturers-wife.html | FLAPPER BILL PROGRESS INTERESTS MRS. FORD; Auto Manufacturer's Wife Glad British Women Will Have Vote at 21. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wedding-anniversary-celebrated.html | Wedding Anniversary Celebrated. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/public-still-buys-stocks-at-london-markets-hatt-over-eastertide.html | PUBLIC STILL BUYS STOCKS AT LONDON; Market's Hatt Over Eastertide Regarded as a Merely Temporary Pause. WARNINGS ARE UNHEEDED Large Government Operations Next Week Are Not Expected to Tighten Money Rates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yeshiva-gets-charter-first-jewish-college-plans-to-open-here-in.html | YESHIVA GETS CHARTER.; First Jewish College Plans to Open Here in September. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/aids-french-village-mrs-horace-gray-gives-1000-toward.html | AIDS FRENCH VILLAGE.; Mrs. Horace Gray Gives $1,000 Toward Rebuilding of Samogreux. | TRUE | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/michelson-winner-cuts-worlds-time-takes-tappen-20mile-run-in-15102.html | MICHELSON WINNER, CUTS WORLD'S TIME; Takes Tappen 20-Mile Run in 1:51:02, but May Not Get Credit for Record. SOON GOES INTO THE LEAD Is Ahead Shortly After the Start and Stays There--Solomon Is | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/jp-morgan-at-stamboul-arrives-with-party-on-yacht-to-visit-his.html | J.P. MORGAN AT STAMBOUL.; Arrives With Party on Yacht to Visit His Cousin, the Ambassador. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/predicts-6000-fatalities-hs-haskins-estimates-225000-fires-this.html | PREDICTS 6,000 FATALITIES.; H.S. Haskins Estimates 225,000 Fires This Year in City Dwellings. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/weather-outlook-dominates-wheat-conditions-east-of-mississipp-have.html | WEATHER OUTLOOK DOMINATES WHEAT; Conditions East of Mississipp Have a Bullish Effect on the Market. PRIMARY RECEIPTS DROP Corn Has Lost Favor in Speculative Trade--Old Crop Situation in Oats Bullish. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pastor-eulogizes-depew.html | Pastor Eulogizes Depew. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/porgy-returns-in-june-guild-production-to-come-back-af-ter-tour.html | 'PORGY' RETURNS IN JUNE.; Guild Production to Come Back Af ter Tour Opening Tonight, | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/endurance-driver-swoons-legs-partly-paralyzed-after-132-hour-run-in.html | ENDURANCE DRIVER SWOONS; Legs Partly Paralyzed After 132 Hour Run in Car. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lieut-thomas-tests-new-plane.html | Lieut. Thomas Tests New Plane. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bronx-buyers-to-build-sites-are-purchased-for-improvement-with.html | BRONX BUYERS TO BUILD.; Sites Are Purchased for Improvement With Business Structures. | TRUE | | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/14-games-scheduled-for-ccny-quintet-temple-washington-and-jefferson.html | 14 GAMES SCHEDULED FOR C.C.N.Y. QUINTET; Temple, Washington and Jefferson and Bucknell Are Newcomers on Card. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/writer-wins-divorce-dorothy-parker-freed-from-edwin-pond-parker-2d.html | WRITER WINS DIVORCE.; Dorothy Parker Freed From Edwin Pond Parker 2d at Hartford. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/vacation-service-offers-prizes.html | Vacation Service Offers Prizes. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bowling-entries-close-tonight.html | Bowling Entries Close Tonight. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fosdick-calls-christ-supreme-personality-says-he-is-the-champion.html | FOSDICK CALLS CHRIST SUPREME PERSONALITY; Says He Is the Champion Against the Apparent Physical Dominance of the Universe. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/boyd-to-be-nyu-coach-will-have-charge-of-freshman-nine-for-present.html | BOYD TO BE N.Y.U. COACH.; Will Have Charge of Freshman Nine for Present Season. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/legion-has-egg-hunt-for-children.html | Legion Has Egg Hunt for Children. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/endurance-craze-seizes-st-paul-epidemic-of-baltbouncing.html | ENDURANCE CRAZE SEIZES ST. PAUL; Epidemic of Balt-Bouncing, Rope-Skipping and KiteFlying Rages Among Youth.BEGAN IN NO-SLEEP TESTSRemarkable Records Are Made byBoys and Girls in TheirContest Mania. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/memorial-to-dr-w-potter-lecture-foundation-is-established-at.html | MEMORIAL TO DR. W. POTTER; Lecture Foundation Is Established at Jefferson Medical College. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wilkinss-radio-silent-seward-operators-believe-explorers-set-is-out.html | WILKINS'S RADIO SILENT.; Seward Operators Believe Explorer's Set Is Out of Order. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/iron-merchants-bid-for-larger-orders-new-differential-rates-will.html | IRON MERCHANTS BID FOR LARGER ORDERS; New Differential Rates Will Reduce Cost of Building Material. RECORD BRICK RECEIPTS Large Amount Reaching New York for Use in Construction Immediately. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/awaits-davis-cup-play-kansas-city-prepares-for-matches-between-us.html | AWAITS DAVIS CUP PLAY.; Kansas City Prepares for Matches Between U.S. and China. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-arts-exhibit-for-the-olympics-mrs-coolidge-heads-committee-which.html | U.S. ARTS EXHIBIT FOR THE OLYMPICS; Mrs. Coolidge Heads Committee Which Will Seed Pieces Dealing With Sports. CREW FOR NAVAL OFFICERS Former Academy Oarsmen to Compete--Special Equipment for GymTeam--Walthour Picked. | TRUE | By Bryan Field. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/takes-gun-for-chicago-trip-texan-snake-dealer-says-he-never-needed.html | TAKES GUN FOR CHICAGO TRIP; Texan Snake Dealer Says He Never Needed Pistol Among Indians. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/2589-incorporations-in-state-last-month-total-of-7538-for-first.html | 2,589 INCORPORATIONS IN STATE LAST MONTH; Total of 7,538 for First Quarter Is 424 More Than in 1927. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/paris-sees-progress-toward-peace-treaty-submission-of.html | PARIS SEES PROGRESS TOWARD PEACE TREATY; Submission of Franco-American Notes to Powers Held to Indicate Accord in Principle. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pinehurt-golf-play-second-part-of-qualifying-test-in-north-and.html | PINEHURT GOLF PLAY.; Second Part of Qualifying Test in North and South Amateur to Be Contested. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/demand-for-cars-higher-for-quarter-rail-association-puts-need-at.html | DEMAND FOR CARS HIGHER FOR QUARTER; Rail Association Puts Need at 9,035,963, an Increase of 323,250 Over 1927. NINE OF 13 REGIONS GAIN Freight Loading Requirements Rise, as Against, Year Ago, for 24 of 29 Commodities. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/summer-school-luncheon-bryn-mawr-and-barnard-committees-give-affair.html | SUMMER SCHOOL LUNCHEON.; Bryn Mawr and Barnard Committees Give Affair Thursday. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/party-to-aid-hospital-service.html | Party to Aid Hospital Service. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/vassar-dinner-planned-trustees-to-give-affair-aprii-16-for-parents.html | VASSAR DINNER PLANNED.; Trustees to Give Affair Aprii 16 for Parents of New York Students. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/big-suit-of-armor-shown-at-museum-maximilian-harness-made-for-man-6.html | BIG SUIT OF ARMOR SHOWN AT MUSEUM; Maximilian Harness Made for Man 6 Feet 4 inches Tall With 48-Inch Chest. ATHENIAN VASES DISPLAYED Group of Silk Fabrics Exhibited Also in Room for Recent Metropolitan Accessions. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/puts-question-to-borah-oconnor-asks-about-sinclair-salary-to-archie.html | PUTS QUESTION TO BORAH.; O'Connor Asks About Sinclair 'Salary' to Archie Roosevelt. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/tilden-sees-a-great-future-for-young-mexican-players-in-a.html | Tilden Sees a Great Future For Young Mexican Players; In a Newspapers Articles He Predicts Rise of the Country to a High Place in Tennis, but Advises That More Aggressive Style of Play Be Adopted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/miller-and-lyles-to-celebrate.html | Miller and Lyles to Celebrate. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/alexander-bogdanoff-onetime-friend-of-lenin-dies-after-blood.html | ALEXANDER BOGDANOFF.; One-Time Friend of Lenin Dies After Blood Transfusion Experiment. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/matsuyama-plays-today-will-open-handicap-182-match-against-francis.html | MATSUYAMA PLAYS TODAY.; Will Open Handicap 18.2 Match Against Francis Appleby. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/garbage-disposal.html | GARBAGE DISPOSAL. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/nansen-thanks-catholics-for-aid.html | Nansen Thanks Catholics for Aid | TRUE | | C1B 782468 |

| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/tye-and-balthaser-winners-at-traps-former-takes-strausstown-special.html | TYE AND BALTHASER WINNERS AT TRAPS; Former Takes Strausstown Special, Latter Wins Blue Mountain Sweepstake. BEAVER TAKES EASTER 100 Leads Field of 60 Gunners With Total of 95 in Feature of Holiday Shoot. | TRUE | Special to The New York Times. | C1B 782468 |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/chabot-improves-after-bad-injury-specialists-hope-to-save-ranger.html | CHABOT IMPROVES AFTER BAD INJURY; Specialists Hope to Save Ranger Goalie's Eye--Saturday'sGame Terrific Battle.NEW YORK VICTORY HAILEDWildly Excited Crowd Rooted forRanger Triumph--Outside GoalieTo Play Tomorrow. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/tilden-unable-to-defend-will-not-play-in-north-and-south.html | TILDEN UNABLE TO DEFEND.; Will Not Play in North and South Championships This Week. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/says-public-holds-power-el-bernays-tells-college-news-convention.html | SAYS PUBLIC HOLDS POWER.; E.L. Bernays Tells College News Convention People Must Have Facts. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/convention-to-ask-old-age-pension.html | Convention to Ask Old Age Pension. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/west-side-project-called-makeshift-citizens-union-urges-city-to.html | WEST SIDE PROJECT CALLED MAKESHIFT; Citizens Union Urges City to Pass on Relocation of Railroad Tracks. FEARS SPOILING OF PARKS Organization Wants Tunnel From 155th Street to Point North of the Harlem River. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/winninger-wins-after-shootoff-beats-lawrence-2322-for-high-scratch.html | WINNINGER WINS AFTER SHOOT-OFF; Beats Lawrence, 23-22, for High Scratch Cup After Tie at 94 Targets. 3 EVEN FOR HANDICAP CUP Wagner Takes Prize in Extra Test --Burns and Stiner Are Victors at Larchmont. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-danger-for-children-aid-society-says-industrialism-here.html | SEES DANGER FOR CHILDREN; Aid Society Says Industrialism Here Creates New Problems. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/autos-kill-five-many-hurt-in-day-three-deaths-result-when-car-locks.html | AUTOS KILL FIVE; MANY HURT IN DAY; Three Deaths Result When Car Locks With Wheel of Bus at New Brunswick. TWO FATALITIES IN CITY Boy Dies After Being Run Over by Truck in Third Avenue--Broken Windshield Cuts Man's Throat. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/finds-immortality-proved-by-christ-dr-jefferson-declares-life-of.html | FINDS IMMORTALITY PROVED BY CHRIST; Dr. Jefferson Declares Life of Jesus Made Doctrine Seem Most Reasonable Belief. BASES ARGUMENT ON LOVE He Says Approach of Death is No Reason for Ceasing Work, Quoting St. Paul. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/paraders-get-pacifist-leaflets.html | Paraders Get Pacifist Leaflets. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/nva-benefits-april-22.html | N.V.A. Benefits April 22. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/26-mexican-bandits-hold-up-seven-autos-get-l000-pesos-25-miles-from.html | 26 MEXICAN BANDITS HOLD UP SEVEN AUTOS; Get I,000 Pesos 25 Miles From Capital From Motorists Coming From Acapulco. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-hwr-wheeler-has-a-son.html | Mrs. H.W.R. Wheeler Has a Son. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-26-votes-for-hoover-texas-committeeman-says-states-delegation.html | SEES 26 VOTES FOR HOOVER.; Texas Committeeman Says State's Delegation Will Be Solid. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-bayne-is-fete-queen-will-rule-over-carnival-of-imagination-to.html | MRS. BAYNE IS FETE QUEEN.; Will Rule Over Carnival of Imagination to Be Held Friday. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/think-german-indebtedness-will-be-fixed-by-capitalists.html | Think German Indebtedness Will Be Fixed by Capitalists | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/german-prices-hold-stable.html | German Prices Hold Stable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-soccer-final-ends-in-a-11-draw-new-york-nationals-and-chicago.html | U.S. SOCCER FINAL ENDS IN A 1-1 DRAW; New York Nationals and Chicago Bricklayers Fail toBreak Tie in Overtime.ACTING MAYOR STARTS GAMERecord Cup Tie Final Crowd of16,000 Sees Thrilling Gameat Polo Grounds.CUTHBERT FIRST TO SCOREWortman Then Tallies, KnottingCount--Replay in Chicago Next Sunday. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/plan-air-tour-of-america.html | Plan Air Tour of America. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lewis-iselin-banker-and-broker-dead-served-on-the-boards-of-large.html | LEWIS ISELIN, BANKER AND BROKER, DEAD; Served on the Boards of Large Corporations--Member of Several Clubs. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/met-bowling-to-start-open-class-begins-tonight-on-wilbur-alleys-in.html | MET. BOWLING TO START.; Open Class Begins Tonight on Wilbur Alleys in Jamaica. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/nicaragua-village-sacked-outlaws-believed-to-be-sandinistas-get.html | NICARAGUA VILLAGE SACKED; Outlaws, Believed to Be Sandinistas, Get Supplies at Sangsang. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bennet-and-balchen-in-byrd-plane-beat-gold-rush-and-staked-31.html | Bennet and Balchen in Byrd Plane Beat Gold Rush and Staked 31 Manitoba Claims | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/investment-buying-at-london.html | Investment Buying at London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/aftereaster-revival-due-in-middle-west-outlook-encouraging-with.html | AFTER-EASTER REVIVAL DUE IN MIDDLE WEST; Outlook Encouraging, With Steel Industry Brisk and Dry Goods Hitting Good Pace. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/urges-publicity-on-funds-ja-stewart-hoover-leader-would-not-limit.html | URGES PUBLICITY ON FUNDS.; J.A. Stewart, Hoover Leader, Would Not Limit Contributions. | TRUE | | C1B 782468 |

| | | URL | Title | | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/supreme-court-ahead-is-beyond-case-300-as-it-resumes-sittings-today.html | SUPREME COURT AHEAD.; Is Beyond Case 300 as It Resumes Sittings Today. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/earth-rumblings-disturb-smyrna.html | Earth Rumblings Disturb Smyrna. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/will-rogers-says-red-cross-will-be-ready-at-chicago.html | Will Rogers Says Red Cross Will Be Ready at Chicago | TRUE | COLONEL ROGERS | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/to-aid-american-art.html | TO AID AMERICAN ART. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/polish-orpans-group-from-ontario-home-and-farm-school-heard-at.html | POLISH ORPANS; Group From Ontario Home and Farm School Heard at Carnegie Hall. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/argentine-eleven-beats-spain-fans-near-riot-royalty-there.html | Argentine Eleven Beats Spain; Fans Near Riot; Royalty There | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/subkov-again-moves-on-quits-belgium-for-rumania-as-only-country-to.html | SUBKOV AGAIN MOVES ON.; Quits Belgium for Rumania as Only Country to Which He Can Go. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fire-delays-ship-being-docked-here-passengers-unaware-of-blaze-on.html | FIRE DELAYS SHIP BEING DOCKED HERE; Passengers Unaware of Blaze on Madison, Warping Into Pier 26, North River. THE CREW EXTINGUISHES IT waste Burns in Boiler Room of Old Dominion steamer, Just In From Norfolk, Va. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gets-an-ace-for-second-time-on-tenth-at-salisbury-course.html | Gets an Ace for Second Time On Tenth at Salisbury Course | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rescues-100-men-and-fifty-horses-saskatchewan-lumber-boss-swims.html | RESCUES 100 MEN AND FIFTY HORSES; Saskatchewan Lumber Boss Swims From Ice Floe With Rope in River. PULLS ALL TO THE SHORE Group Was Caught on Ice When Break Came and Carried Them Downstream. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/landis-grants-shockers-plea-and-lifts-ineligibility-ban.html | Landis Grants Shocker's Plea And Lifts Ineligibility Ban | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/says-the-future-life-will-be-one-of-toil-the-rev-ce-wagner-believes.html | SAYS THE FUTURE LIFE WILL BE ONE OF TOIL; The Rev. C.E. Wagner Believes Men Will Work Herreafter to Improve the Souls of Men | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/provision-stocks-high-chicago-supply-double-year-ago-prices.html | PROVISION STOCKS HIGH.; Chicago Supply Double Year Ago-- Prices Uncertain. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hahlbohm-triumphs-in-pastime-ac-run-beats-swarfz-in-foarandahalf.html | HAHLBOHM TRIUMPHS IN PASTIME A.C. RUN; Beats Swarfz in Foar-and-a-Half Mile Event--Bernstein Scroes in Walk. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/a-tory-revolutionist.html | A TORY REVOLUTIONIST | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/park-bear-weather-prophet-iii.html | Park Bear, Weather Prophet, III. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/jaggar-will-seek-earthquake-cause-seismologist-leaves-washington-to.html | JAGGAR WILL SEEK EARTHQUAKE CAUSE; Seismologist Leaves Washington to Head GeographicSociety's Expedition to Alaska.TO STUDY VOLCANIC CHAINParty Will Explore and Chart theMount Pavlof Section andAleutian Island Chain. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cold-wave-hits-east-texas.html | Cold Wave Hits East Texas. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/defends-equity-ban-on-jeanne-eagels-gittmore-asserts-hearing-was.html | DEFENDS EQUITY BAN ON JEANNE EAGELS; Gittmore Asserts Hearing Was Fair and Actress Has Right to Seek Another. MINIMIZES COURT THREAT He Believes Organization's Action in Suspending a Member Would Be Upheld. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/society-girls-at-aiken-dressed-as-rustics-meet-mrs-russell-at-train.html | Society Girls at Aiken, Dressed as Rustics, Meet Mrs. Russell at Train With Old Horse | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/certain-of-life-beyond-dr-sockman-says-earliest-races-believed-in.html | CERTAIN OF LIFE BEYOND.; Dr. Sockman Says Earliest Races Believed in Immortality. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/almoners-give-revue-tonight.html | Almoners Give Revue Tonight. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/returning-crowds-tax-all-carriers-railroads-run-extra-trains-and.html | RETURNING CROWDS TAX ALL CARRIERS; Railroads Run Extra Trains and Police Seed Traffic Over the Bridges and in Tunnel. LINES OF CARS AT FERRIES 100,000 Machines Choke Roads in Westchester--Auto Traffic Also Heavy in Jersey. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/up-to-spend-90000000-president-grey-announces-improvements-and.html | U.P. TO SPEND $90,000,000.; President Grey Announces improvements and Extensions for This Year. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/4000-at-columbia-in-outdor-service-assemblage-on-the-campus-at-dawn.html | 4,000 AT COLUMBIA IN OUTDOR SERVICE; Assemblage on the Campus at Dawn Sings Hymns at Easier Worship. DR.HOWARD FOR MILITANCY Church Should Quit Its Defensive Attitude, He Says, and Organize Against Its Foes. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/son-of-jp-duncans-christened.html | Son of J.P. Duncans Christened. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/4-mile-walk-to-krug-lechner-who-is-second-in-final-event-has-best.html | 4 -MILE WALK TO KRUG.; Lechner, Who Is Second in Final Event, Has Best Point Total. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yankees-3-homers-defeat-robins-73-ruths-comes-in-eighth-with-two-on.html | YANKEES' 3 HOMERS DEFEAT ROBINS, 7-3; Ruth's Comes in Eighth With Two On and Clinches Victory Before 20,000 at Stadium. GEHRIG, DUGAN GET OTHERS Carey Smashes Four-Bagger for the Robins-- Deadlock, 3-3, Until 8th, When Combs's Bunt Breaks Tie. | TRUE | By John Drebinger. | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/layton-is-beaten-hoppe-takes-lead-loses-to-kenney-5047-in-title.html | LAYTON IS BEATEN; HOPPE TAKES LEAD; Loses to Kenney, 50-47, in Title Three-Cushion Play and Drops to Second Place. HOPPE TRIUIVIPHS 50 TO 33 Wins Fourth Straight by Defeating Thurnblad--Lookabaugh Victor Over Weston, 50-35. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/columbia-grants-sweeping-pay-rises-450-teachers-and-members-of.html | COLUMBIA GRANTS SWEEPING PAY RISES; 450 Teachers and Members of Administrative Staff to Share in Increase Effective July 1. SCALE IS $2,400 TO $12,000 Selected Groups of the Most Efficient Will Draw Extra Rewards. DR. BUTLER HAILS ACTION He Hopes Other Universities Will Follow Example by Rewarding Their Teachers. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/resort-shantung-famine-missionaries-say-condition-is-acute-with.html | RESORT SHANTUNG FAMINE.; Missionaries Say Condition Is Acute, With Half a Million Starving. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/the-screen-iron-workers-aloft.html | THE SCREEN; Iron Workers Aloft. | TRUE | By Mordaunt Hall. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/columbia-meets-brown-today.html | Columbia Meets Brown Today. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/doubt-papal-edict-against-chauvinism-wellinformed-circles-in-rome.html | DOUBT PAPAL EDICT AGAINST CHAUVINISM; Well-Informed Circles in Rome Know Nothing About Any. Encyclical. ORIGIN TRACED TO FRANCE French Comment on the Vatican's Silence on Fascism When L'Action Francaise Was Put on Index. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/adler-expects-high-morality-to-follow-period-of-freedom.html | Adler Expects High Morality To Follow Period of Freedom | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/president-offices-report-on-trade-stores-found-easter-business.html | PRESIDENT OFFICES REPORT ON TRADE; Stores Found Easter Business Compared Fairly Well With Last Year. REORDERS NOW AWAITED Coats Still Lead-Cheap Silk Prints Reduced--Dresses Wanted In High Shades. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/london-gains-little-gold-small-receipts-from-transvaal-earmarked.html | LONDON GAINS LITTLE GOLD.; Small Receipts From Transvaal--"Earmarked" Sovereigns Released. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/offer-stock-today-for-two-utilities-bankers-market-preferred-for.html | OFFER STOCK TODAY FOR TWO UTILITIES; Bankers Market Preferred for Southern California Edison and New England Public Service. ISSUE FOR INVESTMENT CO. American Bankers of Newark to Put Out 150,000 of Its Shares at Price of $10 Each. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/breaks-law-for-charity-little-rock-movie-house-opens-on-sunday-to.html | BREAKS LAW FOR CHARITY.; Little Rock Movie House Opens on Sunday to Packed Audiences. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/monroe-high-sweeps-card-captures-every-first-and-second-place-in.html | MONROE HIGH SWEEPS CARD; Captures Every First and Second Place in Meet With Evening High. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wilburs-daughter-rescued-on-cliff-at-night-hauled-up-100-feet-by.html | Wilbur's Daughter Rescued on Cliff at Night; Hauled Up 100 Feet by Yosemite Park Rangers | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/toward-balkan-peace.html | TOWARD BALKAN PEACE | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/convicts-hear-dr-katz-rabbi-recommends-the-charity-of-sing-sing-to.html | CONVICTS HEAR DR. KATZ.; Rabbi Recommends the Charity of Sing Sing to the Outer World. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sends-final-appeal-to-mrs-knapps-kin-medalie-urges-the-voluntary.html | SENDS FINAL APPEAL TO MRS. KNAPP'S KIN; Medalie Urges the Voluntary Appearance of Six Before the Grand Jury. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/baseball-openings-to-be-put-on-the-air-weaf-and-wor-here-wlw-in.html | BASEBALL OPENINGS TO BE PUT ON THE AIR; WEAF and WOR Here, WLW in Cincinnati, WMAQ in Chicago --WLTH Asks Relocation. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/french-bank-still-buying-exchange-continuing-purchases-of-foreign.html | FRENCH BANK STILL BUYING EXCHANGE; Continuing Purchases of Foreign Bills Emphasizes Ease inParis Money Market.FOREIGNERS BUY STOCKSGold Imports Will Be Added to Bankof France Reserve as Soon asFranc Is Revalued. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fatal-bmt-crash-laid-t0-motorman-prosecutor-says-he-did-not-see.html | FATAL B.M.T. CRASH LAID T0 MOTORMAN; Prosecutor Says He Did Not See Stalled Train and Failed to Apply the Brakes. TWO KILLED, SIXTEEN HURT Accident Expected to Hasten Junking of Wooden Cars and Installation of Signals. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sportsman-guarded-on-michigan-estate-while-he-combats-vandals-his.html | SPORTSMAN GUARDED ON MICHIGAN ESTATE; While He Combats Vandals, His Wife Stays in Jail for Arming Herself, She Says. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sinclair-will-rely-on-fall-deposition-trial-starts-today-oil-man.html | SINCLAIR WILL RELY ON FALL DEPOSITION; TRIAL STARTS TODAY; Oil Man, Not Expected to Take Stand, Faces Challenge of His Main Evidence. JURY CHOICE TO BE SPEEDED Judge Alone Will Examine the Talesmen and the Jurors Are Likely to Be Locked Up. EIGHTY WITNESSES CALLED Colonel Stewart Will Be Questioned on the Continental Deal, Which Defense Will Try to Exclude. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/four-lives-lost-in-canadian-flood-two-men-missing-after-engine-and.html | FOUR LIVES LOST IN CANADIAN FLOOD; Two Men Missing After Engine and Car Go Through Bridge-- 2 in Wagon Swept Away. NORTHERN STREAMS RISING Some Trains Stopped by New England Washouts--Conditionsin Michigan Serious. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/raw-silk-exchange-is-organized-here-incorporation-papers-filed-at.html | RAW SILK EXCHANGE IS ORGANIZED HERE; Incorporation Papers Filed at Albany--Trading Likely in Three Months. LIMITS MEMBERS TO 250 Sponsors Alm at Stabilizing the Trade and Preventing Violent Price Fluctuations. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/veteran-kills-himself-illness-is-believed-to-have-made-san-diegu.html | VETERAN KILLS HIMSELF.; Illness Is Believed to Have Made San Diegu Man Despondent. | TRUE | Special to The New York Times. | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/lightforme-at-25-to-1-wins-at-auteuil-easter-sun-brings-out-first.html | Lightforme, at 25 to 1, Wins at Auteuil; Easter Sun Brings Out First Straw Hats | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/belle-skinner-dies-on-visit-to-france-holyoke-woman-adopted-whole.html | BELLE SKINNER DIES ON VISIT TO FRANCE; Holyoke Woman Adopted Whole Village of Hattonehatel After War. REBUILT DESTROYED HOMES Raised $1,000,000 to Make of Place a Model Community--Restored Apremont Also. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/broadway-corner-is-sold-operators-purchase-loft-building-at-howard.html | BROADWAY CORNER IS SOLD; Operators Purchase Loft Building at Howard Street. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/our-gold-exports-to-south-america-london-theory-that-shipments-are.html | OUR GOLD EXPORTS TO SOUTH AMERICA; London Theory That Shipments Are Indirectly Designed for European Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/commodity-prices-weeks-cash-trading-reveals-interesting.html | COMMODITY PRICES; Week's Cash Trading Reveals Interesting Fluctuations--Rubberand Grains Of--Cotton Up. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/payne-takes-lead-in-run-from-coast-oklahomans-welcome-claremore-run.html | PAYNE TAKES LEAD IN RUN FROM COAST; Oklahomans Welcome Claremore Runner as He LeadsPack Into Texola.SUOMINEN OUT OF RACEPulled Tendon Forces Retirement ofDetroiter, Who Had Led onElapsed Time. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/andre-tardieus-nose-is-punched-by-rival-in-a-joint-electoral-debate.html | Andre Tardieu's Nose Is Punched by Rival In a Joint Electoral Debate in France | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/drtownsend-preaches-last-easter-sermon-as-rector-after-41-years-at.html | Dr.Townsend Preaches Last Easter Sermon As Rector After 41 Years at All Angels | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/two-hospitals-open-hay-fever-clinics-postgraduate-and-st-marks-plan.html | TWO HOSPITALS OPEN HAY FEVER CLINICS; Post-Graduate and St. Mark's Plan Early Campaign for a "Sneezeless Summer." | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/kidnappers-admit-a-1000000-plot-three-held-in-chicago-confess-gang.html | KIDNAPPERS ADMIT A $1,000,000 PLOT; Three Held in Chicago Confess Gang Planned to Seize 20 Men for That Ransom. GAYNOR TELLS OF CAPTURE Hotel Man Gives Dramatic Story of Being Held in Terror for Days-- Light on Detroit Seizures. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-pinchot-in-peril-as-chauffeur-swoons-auto-narrowly-misses.html | MRS. PINCHOT IN PERIL AS CHAUFFEUR SWOONS; Auto Narrowly Misses Pole--She Wraps Measles Victim an Blanket and Drives Herself. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/thousands-parade-at-jersey-resorts-the-easter-crowds-at-fifth.html | THOUSANDS PARADE AT JERSEY RESORTS; THE EASTER CROWDS AT FIFTH AVENUE CHURCHES. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/expect-franklin-to-make-ship-deal-marine-men-connect-his-trip-to.html | EXPECT FRANKLIN TO MAKE SHIP DEAL; Marine Men Connect His Trip to London With Kylsant's Talk of White Star's Future. I.M.M. IS ITS AGENT HERE President of American Line Is Said to Desire to End Alliance With British Company. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/seize-lawrence-man-in-trooper-killing-300-armed-men-continue-search.html | SEIZE LAWRENCE MAN IN TROOPER KILLING; 300 Armed Men Continue Search for Bay State Bandits--The Prisoner Had Stolen Car. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/calles-rejects-navy-loan-plan-he-tells-its-commander-he-cannot.html | CALLES REJECTS NAVY LOAN PLAN; He Tells Its Commander He Cannot Approve This Means to Enlarge the Fleet. NEED OF SAVING STRESSED Mexico Can Solve Her Problems Within Ten Years by Economizing, He Declares. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/new-york-in-lead-on-childrens-aid-federa-bureau-puts-state-highest.html | NEW YORK IN LEAD ON CHILDREN'S AID; Federa Bureau Puts State Highest in Outlay--City Spends $5,156,436 a Year. FIVE STATES LACK LAWS Of 400,000 Children in Country Needing Home Help, 200,000 Are Now Receiving It. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/france-rugby-victor-535-15000-see-spanish-team-compete-in-its-first.html | FRANCE RUGBY VICTOR, 53-5.; 15,000 See Spanish Team Compete in Its First International Event. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/foreign-trade-men-to-tour-mexico.html | Foreign Trade Men to Tour Mexico. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/explains-doctrines-value-dr-wylie-says-belief-in-resurrection.html | EXPLAINS DOCTRINE'S VALUE; Dr. Wylie Says Belief in Resurrection Brings a Living Saviour." | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ward-to-get-32d-term-westchester-republicans-reelect-chairman-on.html | WARD TO GET 32d TERM.; Westchester Republicans Reelect Chairman on April 17. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/less-cattle-on-market-beef-steer-prices-fall-while-hogs-are-higher.html | LESS CATTLE ON MARKET.; Beef Steer Prices Fall, While Hogs Are Higher for Week. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/new-plant-for-willys-auto-assembly-at-los-angeles-will-start-in-a.html | NEW PLANT FOR WILLYS.; Auto Assembly at Los Angeles Will Start in a Few Weeks. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-tennis-body-to-honor-myrick-resolution-in-permanent-form-to-be.html | U.S. TENNIS BODY TO HONOR MYRICK; Resolution in Permanent Form to Be Given to Former Davis Cup Head. ON COMMITTEE TEN YEARS Was Chairman From 1920 Through 1927 and Is Lauded for the Work He | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/baumes-laws-add-to-legal-aids-task-defenders-committee-says-more.html | BAUMES LAWS ADD TO LEGAL AID'S TASK; Defenders Committee Says More Defendants Take Their Chances on Trials. REPRESENTED 558 IN 1927 Prosecutions Almost Doubled--Report Tells of Saving FourFrom Life Terms. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/manning-declares-christ-still-lives-bishop-scores-writers-who-say.html | MANNING DECLARES CHRIST STILL LIVES; Bishop Scores Writers Who Say Humanity Lacks Guidance in Moral Standards. HE SAYS JESUS LEADS US "The Holiest Influence This Earth Has Known Came From That First Easter Morning," He Asserts. | TRUE | | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/smith-iowa-victory-spurs-hoover-foes-to-push-farm-issue-they-argue.html | SMITH IOWA VICTORY SPURS HOOVER FOES TO PUSH FARM ISSUE; They Argue Grain Belt Is in Revolt and Requires Candidate Different From Secretary. PLAN TO ARRAY THE WEST Attack to Be Launched During Debate on McNary-Haugen Bill in Congress. GOVERNOR'S SWEEP HAILED It Blocks McAdoo Forces' Hope of Deadlocking the Convention, His Friends Here Declare. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mayor-walker-is-on-his-way-to-atlanta-for-stone-mountain-memorial.html | Mayor Walker Is on His Way to Atlanta For Stone Mountain Memorial Rites Today | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gary-gainsborough-to-be-put-on-view-the-harvest-waggon-initialed-to.html | GARY GAINSBOROUGH TO BE PUT ON VIEW; The Harvest Waggon,' Initialed, to Be Exhibited Saturday at American Galleries. ARTIST'S DAUGHTERS IN IT Other Paintings and Art Works in Collection to Be Seen Prior to the Sale. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/premiere-of-opera-vanna-tonight.html | Premiere of Opera 'Vanna' Tonight. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bremens-flight-held-up-weather-in-ireland-prevents-takeoff-for.html | BREMEN'S FLIGHT HELD UP; Weather in Ireland Prevents Takeoff for Transatlantic Trip. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/building-congress-to-honor-workmen-awards-to-be-made-to-29-who-had.html | BUILDING CONGRESS TO HONOR WORKMEN; Awards to Be Made to 29 Who Had Part in Erection of the National City Co. Building. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/blattman-explains-contract.html | Blattman Explains Contract. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/water-polo-result-protested-to-aau-chicago-aa-contends-its-team-and.html | WATER POLO RESULT PROTESTED TO A.A.U.; Chicago A.A. Contends Its Team and Not Illinois A.C. Should Have Been in Final. POINTS TO LEAVING GAME Insists That Act of I.A.C. Automatically Barred It From Further Participation. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rm-lovett-again-heads-league.html | R.M. Lovett Again Heads League. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/commodity-average-lower-for-the-week-march-index-number-however.html | COMMODITY AVERAGE LOWER FOR THE WEEK; March Index Number, However, Highest of Year--British and Italian Average Up. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/us-swim-prospects-bright-for-olympics-with-exception-of-breast.html | U.S SWIM PROSPECTS BRIGHT FOR OLYMPICS; With Exception of Breast Stroke Event America Will Be Well Represented. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/special-services-held-in-west-chester-the-rev-wp-soper-preaches-at.html | SPECIAL SERVICES HELD IN WEST CHESTER; The Rev. W.P. Soper Preaches at Pelham Manor--Dr. Deming Leaves White Plains. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/londons-new-loans-large-march-issue-7000000-above-1927-quarters.html | LONDON'S NEW LOANS LARGE; March issue  7,000,000 Above 1927, Quarter's Total Up  20,500,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hoover-aids-drive-accepts-membership-on-engineering-body-to-raise.html | HOOVER AIDS DRIVE.; Accepts Membership on Engineering Body to Raise $7,000,000. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/claimingd-and- | CLAIMINGD AND CONCEDING. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/soccer-giants-bow-to-fall-river-30-all-goals-are-scored-in-the.html | SOCCER GIANTS BOW TO FALL RIVER, 3-0; All Goals Are Scored in the First Half as New York Team is Beaten. WANDERERS ALSO GO DOWN Providence Takes League Match by Score of 3 to 1--Results of Other Games. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dr-robert-smart-war-doctor-dead-san-diego-physician-succumbs-to.html | DR. ROBERT SMART, WAR DOCTOR, DEAD; San Diego Physician Succumbs to Heart.Disease Caused by Illness Overseas. ORGANIZED BASE HOSPITALS Cuban and Philippine Veteran, 56, Was a Lieutenant Colonel-- Headed City Health Board. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/the-new-ticket-law.html | THE NEW TICKET LAW. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/georgetti-first-on-newark-track-takes-10mile-motor-paced-event-from.html | GEORGETTI FIRST ON NEWARK TRACK; Takes 10-Mile Motor Paced Event From Hopkins in Straight Heats. ART SPENCER IS DEFEATED Bows Unexpectedly to Guyot of France--Walthour Is Conquered by Honeman. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/unite-at-dawn-service-church-and-welfare-workers-hold-observance-in.html | UNITE AT DAWN SERVICE.; Church and Welfare Workers Hold Observance in Washington Square. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/harris-to-confer-tonight-in-bowery-he-will-meet-mission-men-to.html | HARRIS TO CONFER TONIGHT IN BOWERY; He Will Meet Mission Men to Discuss Lodging House Health Problems. NOONAN RENEWS ATTACK Commissioner Declares Defiance "Is Just Vituperation" and That He Won't Enter "Colloquy." | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-germany-motorized-ford-spokesmen-predicts-nation-will-lead.html | SEES GERMANY MOTORIZED; Ford Spokesmen Predicts Nation Will Lead Others In Automobiles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/photoradio-carries-poem-stanza-flashed-from-laboratory-takes-fling.html | PHOTO-RADIO CARRIES POEM; Stanza Flashed From Laboratory, Takes Fling at Device Sending It. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reichsbank-favors-gold-importation-keeps-exchange-low-by-selling.html | REICHSBANK FAVORS GOLD IMPORTATION; Keeps Exchange Low by Selling and Not Buying Foreign Bills.LARGE DEMAND FOR MONEYBank's Month-End Discounts Largest on Rocord--Industrial Borrowings Unusually Heavy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/walker-asks-aid-for-olympic-team-issues-proclamation-calling-on.html | WALKER ASKS AID FOR OLYMPIC TEAM; Issues Proclamation Calling on City to Contribute Its Share to Fund for Athletes. QUOTA IS SET AT $150,000 Mayor Names Citizens' Committee, Headed by Grover A. Whalen, to Collect Money. | TRUE | | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/soviet-asks-paris-about-gold-suit-envoy-to-france-reminds-the.html | SOVIET ASKS PARIS ABOUT GOLD SUIT; Envoy to France Reminds the Foreign Office Russian Inquiry Has Gone Unanswered. QUERY ON CLAUDEL NOTE Ambassador Wants to Know What French Envoy Told Kellogg About Metal Returned to Europe. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/philips-rule-bared-in-queens-evidence-scudder-and-shearn-said-to.html | PHILIPS RULE BARED IN QUEENS EVIDENCE; Scudder and Shearn Said to Have Shown His Control of Politics and Contracts. CONNOLLY "LINKED" TO HIM Contractors and Former Associates Now Declared to Be Anxious to Testify. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/smallpox-rages-in-mexico-mexican-paper-reports-650-deaths-in-few.html | SMALLPOX RAGES IN MEXICO; Mexican Paper Reports 650 Deaths in Few Days in Jalisco. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/auto-deaths-increase-seventyseven-large-cities-report-413-during.html | AUTO DEATHS INCREASE.; Seventy-seven Large Cities Report 413 During March. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/jersey-city-beats-giants-reserves-manager-mcgraw-leads-recruits-to.html | JERSEY CITY BEATS GIANTS' RESERVES; Manager McGraw Leads Recruits to 2-0 Defeat on Victors' Field Before 5,000.WALKER'S CONTROL FAILSWalks Four Men in Opening Inningto Force First Run Across--SecondComes on Wild Throw. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brooklyn-club-second-wins-fifthround-match-in-metropolitan-chess.html | BROOKLYN CLUB SECOND.; Wins Fifth-Round Match in Metropolitan Chess League. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/paris-is-turned-over-to-easter-tourists-residents-take-advantage-of.html | PARIS IS TURNED OVER TO EASTER TOURISTS; Residents Take Advantage of the Holiday and Fine Weather to Go to Country. | TRUE | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/finds-many-resurrections-dr-darlington-says-psychiatry-shows-they-a.html | FINDS MANY RESURRECTIONS; Dr. Darlington Says Psychiatry Shows They Are a Daily Event. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/armored-rum-craft-told-of-in-ontario-fast-steelplated-ships-will.html | ARMORED RUM CRAFT TOLD OF IN ONTARIO; Fast, Steel-Plated Ships Will Try to Get Liquor to United States, Paper Says. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pamphlet-attacks-dar-leadership-statement-for-protest-board-of.html | PAMPHLET ATTACKS D.A.R. LEADERSHIP; Statement for Protest Board of Notable Women Is Sent to Members. 'DUPE' IN 'BLACKLIST' POLICY Patriotism Has Been Exploited for Anti-Red Propaganda, It Is Asserted in Message. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/baby-girl-is-abandoned-police-hold-parents-who-say-child-cried-too.html | BABY GIRL IS ABANDONED.; Police Hold Parents, Who Say Child Cried Too Much. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/safe-blowers-get-20000-in-buffalo-two-watchmen-left-tied-near.html | SAFE BLOWERS GET $20,000 IN BUFFALO; Two Watchmen Left Tied Near Nitroglycerin Beside Burning Rug Are Rescued. THREE EXPLOSIONS IN SAFE Thieves Show Perfect Technique in Drilling Into Combination Locks of Vault. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mrs-coolidge-at-church-attends-northampton-service-and-then-visits.html | MRS. COOLIDGE AT CHURCH.; Attends Northampton Service and Then Visits Her Mother. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/byrd-names-doctor-for-antarctic-trip-dr-francis-d-coman-of-johns.html | BYRD NAMES DOCTOR FOR ANTARCTIC TRIP; Dr. Francis D. Coman of Johns Hopkins to Safeguard Health of Expedition. HIS PLANE AT DETROIT Commander Amuses Boston Children by Flying a Toy Machineand Explaining It. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/doubts-prince-will-wed-family-of-charles-surprised-at-report-he.html | DOUBTS PRINCE WILL WED.; Family of Charles Surprised at Report He Will Marry Peggy Watson. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gen-wendell-p-bowman-former-head-of-pennsylvania-national-guard.html | GEN. WENDELL P. BOWMAN.; Former Head of Pennsylvania National Guard Dies in 81st Year. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/berry-for-unified-control-of-sewage-advocates-a-citywide-bureau-to.html | BERRY FOR UNIFIED CONTROL OF SEWAGE; Advocates a City-Wide Bureau to Handle Collection and DisPosal of Garbage.STUDIED OTHER CITIESDeclares That New York Has Not Kept Pace With Advancein Sanitation.URGES ACTION AT ONCEReports on Thursday to EstimateBoard, Which Authorizedthe Investigation. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/war-cost-37000000-lives-league-delegates-assert.html | War Cost 37,000,000 Lives, League Delegates Assert | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/chile-takes-davis-cup-lead-by-beating-spain-in-dougles.html | Chile Takes Davis Cup Lead By Beating Spain in Dougles. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/plane-designer-a-suicide-leaps-to-death-from-sick-bed-after-illness.html | PLANE DESIGNER A SUICIDE.; Leaps to Death From Sick Bed After Illness Halts Experimental Work. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rabbi-hs-goldstein-a-father.html | Rabbi H.S. Goldstein a Father. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/3-singers-out-of-opera-concert.html | 3 Singers Out of Opera Concert. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/second-mortgage-certificates.html | Second Mortgage Certificates. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/peace-move-starts-in-eastern-europe-turkish-foreign-minister.html | PEACE MOVE STARTS IN EASTERN EUROPE; Turkish Foreign Minister Confers With Greek Colleague and Italian Premier. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hirshfield-assails-harris-in-letter.html | Hirshfield Assails Harris in Letter. | TRUE | | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fred-spencer-beaten-by-piani-at-ny-velodrome-piani-wins-match-in.html | Fred Spencer Beaten by Piani at N.Y. Velodrome; PIANI WINS MATCH IN STRAIGHT HEATS Defeats Fred Spencer in OneMile Event at New York Velodrome.JAEGER SHOWS THE WAYTakes 30-Mile Motor-Paced EasterSunday Sweepstakes--HunterFined $25 for Foul. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/employment-drop-shown-in-february-labor-bureau-reveals-decline-of-6.html | EMPLOYMENT DROP SHOWN IN FEBRUARY; Labor Bureau Reveals Decline of 6 Per Cent. From Same Month of Last Year. EARNINGS ARE 1% LOWER Figures Also Show a Falling Off in City, State and Federal Employes In Past Few Months. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hard-times-foreseen-in-rubber-industry-london-looks-for-failure-of.html | HARD TIMES FORESEEN IN RUBBER INDUSTRY; London Looks for Failure of the Inefficient Producers--Amalgamations a Probability. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/10000-kentuckians-welcome-ashland-five-jam-stops-triumphal-parade.html | 10,000 Kentuckians Welcome Ashland Five; Jam Stops Triumphal Parade Half an Hour | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/french-bank-will-not-convert-all-foreign-credits-into-gold.html | French Bank Will Not Convert All Foreign Credits Into Gold | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fifth-avsite-sought-boomer-says-offer-for-waldorf-has-been-made-but.html | FIFTH AV.SITE SOUGHT; Boomer Says offer for Waldorf Has Been Made, but Is Not Being Considered. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sees-gain-in-check-reform.html | SEES GAIN IN CHECK REFORM | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/close-pennant-race-forecast-by-barnard-american-league-head.html | CLOSE PENNANT RACE FORECAST BY BARNARD; American League Head Declares Weaker Clubs Have Improved Playing Strength. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gaige-seeks-george-moore-play.html | Gaige Seeks George Moore Play. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/unfilled-steel-orders-decrease-expected-by-pittsburgh-in-this-weeks.html | UNFILLED STEEL ORDERS.; Decrease Expected by Pittsburgh in This Week's Statement. | TRUE | Special to The New York Times . | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/folcarocliffe-roll-tonight.html | Folcaro-Cliffe Roll Tonight. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/illinois-churches-echo-with-appeals-against-thompson-host-of.html | ILLINOIS CHURCHES ECHO WITH APPEALS AGAINST THOMPSON; Host of Pastors Make Easter the Occasion for Attack on City and State Machine. RACE ISSUE RAISED ANEW Chicago Mayor is Accused of 'Betraying' Negro--Madden Has Colored Opponent. PAPERS PREDICT NEW DEAL See Public Indignation Aroused, but Politicians Doubt Deneen Faction Has the Votes. | TRUE | By Richard V. Oulahan Special To the New York Timaes. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/hindus-seek-converts-handbills-assailing-christianity-passed-to.html | HINDUS SEEK CONVERTS.; Handbills Assailing Christianity Passed to Churchgoers Here. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/women-to-discuss-issues-will-attend-an-institute-of-politics-at.html | WOMEN TO DISCUSS ISSUES.; Will Attend an Institute of Politics at Byrn Mawr. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/only-gropers.html | ONLY GROPERS" | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/debt-plan-helps-market-rise-in-stocks-at-berlin-ascribed-to-new.html | DEBT PLAN HELPS MARKET; Rise in Stocks at Berlin Ascribed to New Reparations Discussion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reports-on-codification-work.html | Reports on Codification Work. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/praises-honesty-of-gospel-writers-dr-brooks-of-stthomass-pays.html | PRAISES HONESTY OF GOSPEL WRITERS; Dr. Brooks of St.Thomas's Pays Tribute to Them for Not Coloring Biblical Events. FRANKNESS IS STRESSED He Says They Fully Record the Meanness and Pettiness of Christianity's Early Days. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reiland-dedicates-jp-morgan-organ-ceremonies-are-also-held-at-other.html | REILAND DEDICATES J.P. MORGAN ORGAN; Ceremonies Are Also Held at Other Memorial Gifts to St. George's Church. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brooklyn-crowds-in-easter-parades-ceremonies-at-memorial-arch-also.html | BROOKLYN CROWDS IN EASTER PARADES; Ceremonies at Memorial Arch Also Well Attended Despite Forecast of Rain. STROLLERS IN GAY ATTIRE Special Festivities in Hospitals and Charitable Institutions of the Borough. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bridge-for-stony-wold-party-to-be-given-tomorrow-at-the.html | BRIDGE FOR STONY WOLD.; Party to Be Given Tomorrow at the Sherry-Netherland. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/gay-easter-throng-jams-coney-island-easter-sunday-on-the-boardwalk.html | GAY EASTER THRONG JAMS CONEY ISLAND; EASTER SUNDAY ON THE BOARDWALK AT CONEY ISLAND. | TRUE | Times Wide World Photo. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/giants-vanquish-senators-in-14th-score-twice-on-bunched-hits-to-end.html | GIANTS VANQUISH SENATORS IN 14TH; Score Twice on Bunched Hits to End Training Trip With 8 to 6 Triumph. WASHINGTON TIES IN NINTH Comes From Behind With Three Runs to Draw Even--Giants Play at West Point Today. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/wins-college-honors-after-varied-career-nova-scotian-went-from-bus.html | WINS COLLEGE HONORS AFTER VARIED CAREER; Nova Scotian Went From Bus Boy to Plane Pilot Before Entering Boston University. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brooklyn-to-get-bike-track-will-seat-more-than-20000.html | Brooklyn to Get Bike Track; Will Seat More Than 20,000 | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/son-to-mrs-carroll-w-johnson.html | Son to Mrs. Carroll W. Johnson. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/calls-resurrection-an-established-fact-dr-straton-points-to.html | CALLS RESURRECTION AN ESTABLISHED FACT; Dr. Straton Points to Blackstone's Worm on Reawakening of Christ. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/sports-of-the-times-no-protection-needed.html | Sports of the Times.; No Protection Needed. | TRUE | By John Kieran | C1B 782468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pictures-easter-as-symbol-of-immortality-in-the-world.html | Pictures Easter as Symbol of Immortality in the World | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/dr-wise-calls-zionisism-part-of-his-very-lif-i-could-no-more-sever.html | DR. WISE CALLS ZIONISISM PART OF HIS VERY LIF; "I Could No More Sever Myself From Zionism Than From Jadaism," He Declares. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/accepts-rochester-call-dean-of-albany-cathedral-goes-to-christ.html | ACCEPTS ROCHESTER CALL.; Dean of Albany Cathedral Goes to Christ Episcopal Church. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/bond-issue-for-westchester.html | Bond Issue for Westchester. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/newark-shut-out-by-phillies-6-to-0-held-to-four-singles-by-pruett.html | NEWARK SHUT OUT BY PHILLIES, 6 TO 0; Held to Four Singles by Pruett and Decatur Before 12,000 in Davids Stadium. BEARS ARE WEAK IN FIELD Make Five Errors to Offset Good Work of Mamaux and Russell, Who Yield Six Hits. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/detroy-at-flight-here-to-start-in-early-may-french-emulator-of.html | DETROY AT FLIGHT HERE TO START IN EARLY MAY; French Emulator of Lindbergh Will Begin Long-Distance Test of His Plane Today. | TRUE | Special to The New York Times | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/rally-at-golf-won-for-cambridge-men-superb-spurt-on-final-day-of.html | RALLY AT GOLF WON FOR CAMBRIDGE MEN; Superb Spurt on Final Day of Play Overcame Oxford's Big Lead. BAUGH, AMERICAN, FIGURED Scored in Foursome for Oxford by 6 and 5, but Lost Singles by Same | TRUE | BY Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/carnegie-awards-to-25-instructors-ten-new-appointments-to-art.html | CARNEGIE AWARDS TO 25 INSTRUCTORS; Ten New Appointments to Art Scholarships Announced by Foundation. 15 GET REAPPOINTMENTS The Winners May Study Abroad or at Universities in This Country. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/fordham-pays-today-will-meet-vermont-with-same-lineup-that-beat.html | FORDHAM PAYS TODAY.; Will Meet Vermont With Same Line-Up That Beat Villanova. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/reich-press-trust-assailed-as-danger-georg-bernhard-says-hugen-berg.html | REICH PRESS 'TRUST' ASSAILED AS DANGER; Georg Bernhard Says Hugen berg Interests Are Chief Foe of Republican Parties in Election. ASKS FUNDS TO FIGHT THEM Liberal Editor Declares German Northcliffe Gives $3,750,000 Yearly for Nationalist Cause. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/poor-outlook-for-crops-conditions-in-prussia-worse-than-in-past-two.html | POOR OUTLOOK FOR CROPS.; Conditions in Prussia Worse Than in Past Two Years. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/yells-abuse-at-bishop-in-st-pauls-in-london-man-startles-throng.html | YELLS ABUSE AT BISHOP IN ST PAUL'S IN LONDON; Man Startles Throng Just Before Prelate Begins His Easter Evening Sermon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cardinal-gasquet-late-with-vulgate-benedictine-says-correction-of.html | CARDINAL GASQUET LATE WITH VULGATE; Benedictine Says Correction of Proofs Prevented Giving Work to Pope on Easter. HE TOILED 21 YEARS ON IT Eighty-two-Year-Old Scholar Asserts Other Editions of BibleHave Wronged the Crow. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/eastern-ogontz-luncheon-april-23.html | Eastern Ogontz Luncheon April 23. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/schmidtseibuer-win-at-bowling.html | Schmidt-Seibuer Win at Bowling. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/huge-tank-askew-on-car-razes-house-buries-man-as-train-enters.html | Huge Tank, Askew on Car, Razes House, Buries Man as Train Enters Jersey Tunnel | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ends-swedish-labor-issue-government-stops-strikes-and-lookouts-at.html | ENDS SWEDISH LABOR ISSUE; Government Stops Strikes and Lookouts at Pulp Mills. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mercury-drops-rapidly-still-colder-weather-due.html | Mercury Drops Rapidly; Still Colder Weather Due | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/man-shot-in-mott-street-longshoreman-tells-the-police-he-does-not.html | MAN SHOT IN MOTT STREET.; Longshoreman Tells the Police He Does Not Know Assailants. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/cohalan-sees-war-peril-rivalry-with-england-growing-he-tells.html | COHALAN SEES WAR PERIL.; Rivalry With England Growing, He Tells Clan-Na-Gael. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/pittsburgh-trial-to-uncover-klan-five-banished-members-sued-by.html | PITTSBURGH TRIAL TO UNCOVER KLAN; Five 'Banished' Members, Sued by Order, Will Fight Back Today in Counter Action. TO BARE BLACK BOX SECRET Ex-Wizard Simmons Arrives to Aid Ousted Men in Federal Court Battle Over Finances. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/charles-f-davenport.html | Charles F. Davenport. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/seeks-acme-wire-control-ls-tyler-offers-3-premium-to-holders-of.html | SEEKS ACME WIRE CONTROL.; L.S. Tyler Offers $3 Premium to Holders of Company's Shares. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/april-redemptions-total-186320500-bond-calls-numerous-in-the-past.html | APRIL REDEMPTIONS TOTAL $186,320,500; Bond Calls Numerous in the Past Week; but Are Mainly for Future Months. 10 ISSUES FOR THIS MONTH $46,904,000 American Gas and Electric Debentures Are Called at 110 for May 1. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/take-up-lake-quest-for-missing-vessel-coast-guard-cutter-and-tags.html | TAKE UP LAKE QUEST FOR MISSING VESSEL; Coast Guard Cutter and Tags Will Seek Trace of the Kamloops, Lost on Superior. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/columbia-conquers-edgemoor-at-tennis-defeats-country-clab-team-42.html | COLUMBIA CONQUERS EDGEMOOR AT TENNIS; Defeats Country Club Team, 4-2, After Losing the First Two Matches. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/see-negative-crop- | SEE NEGATIVE CROP REPORT | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/offers-bill-allowing-dry-agents-retention-senator-brookhart-would.html | OFFERS BILL ALLOWING DRY AGENTS RETENTION; Senator Brookhart Would Overcome Civil Service Bar-- Cramton Opposes Measure. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/mr-and-mrs-ml-griggs-have-son.html | Mr. and Mrs. M.L. Griggs Have Son | TRUE | | C1B 782468 |

| Date | Date | URL | Title | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/peabody-coal-gets-insull-properties-will-now-operate-34-mines.html | PEABODY COAL GETS INSULL PROPERTIES; Will Now Operate 34 Mines Having Annual Capacity of 2O,000,000 Tons. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/collard-and-dewar-reconciled-again-royal-oak-foes-shake-hands-when.html | COLLARD AND DEWAR RECONCILED AGAIN; Royal Oak Foes Shake Hands When Captain Bids Admiral Good-bye at Gibraltar. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/constitution-plan-debated-in-spain-madrid-papers-poll-of-leaders.html | CONSTITUTION PLAN DEBATED IN SPAIN; Madrid Paper's Poll of Leaders Shows 51 Against Reform Project and 23 Favoring It. MANY REMEDIES PROPOSED Both Backers and Foes of Present Dictatorship Agree That It Is Provisional Regime. | TRUE | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/finland-reported-in-revolt-against-dry-law-evils.html | Finland Reported in Revolt Against Dry Law Evils | TRUE | Special Cable to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/davis-cup-sweep-is-scored-by-us-mexico-is-eliminated-by-5-to-0-as.html | DAVIS CUP SWEEP IS SCORED BY U.S.; Mexico Is Eliminated by 5 to 0 as It Drops the Last Two Singles Matches. HENNESSEY BEATS KINSEY Triumphs In Straight Sets, but Allison Loses First one Before Conquering Unda. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/brilliant-easter-at-hot-springs-notable-colony-at-homestead.html | BRILLIANT EASTER AT HOT SPRINGS; Notable Colony at Homestead Hotel-Colorful Spring Gowns Worn by Visitors. MANY DINNERS ARE GIVEN New Yorkers Among Those Entertaining Parties--Week-EndArrivals From the North. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/palifano-home-first-in-35mile-bike-race-makes-strong-finish-to.html | PALIFANO HOME FIRST IN 35-MILE BIKE RACE; Makes Strong Finish to Defeat Nolan in Third of Series of Acme Wheelmen. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/four-seized-after-chase-charged-with-attempted-robbery-after-battle.html | FOUR SEIZED AFTER CHASE.; Charged With Attempted Robbery After Battle With Police. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/schwartz-risks-title-in-the-ring-tonight-meets-parra-south-american.html | SCHWARTZ RISKS TITLE IN THE RING TONIGHT; Meets Parra, South American Champion, in 15-Round Bout of St. Nicholas A.C. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/coolidge-gift-to-cubans-service-men-who-guarded-him-get-signed.html | COOLIDGE GIFT TO CUBANS.; Service Men Who Guarded Him Get Signed Portraits. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/1500-start-on-pilgrimage-hudson-county-group-goes-to-shrines-in.html | 1,500 START ON PILGRIMAGE.; Hudson County Group Goes to Shrines in Quebec and Montreal. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/costume-show-at-sterns-exhibition-to-demonstrate-value-of-such-a.html | COSTUME SHOW AT STERN'S.; Exhibition to Demonstrate Value of Such a Museum. | TRUE | | C1B 782468 |
| 1928-04-09 | 1928-04-09 | https://www.nytimes.com/1928/04/09/archives/open-new-clubhouse-tonight.html | Open New Clubhouse Tonight. | TRUE | Special to The New York Times. | C1B 782468 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/taylor-victor-in-run-sydney-mines-marathoner-wins-10mile-race-at.html | TAYLOR VICTOR IN RUN.; Sydney Mines Marathoner Wins 10-Mile Race at Halifax. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/veto-of-the-farm-bill-is-predicted-by-fess-ohioan-leads.html | VETO OF THE FARM BILL IS PREDICTED BY FESS; Ohioan Leads Administration Fight Against It--Attacks Equalization Fee. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hits-reallocation-in-radio-board-plan-representative-davis-author.html | HITS REALLOCATION IN RADIO BOARD PLAN; Representative Davis, Author of Clause, Opposes Power of Over 10,000 Watts. WOULD REGULATE CHAINS Their Power and Channels Should Not Interfere With Programs of Independents, He Says. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dry-agents-obliged-to-report-violator-no-discretion-allowed-federal.html | DRY AGENTS OBLIGED TO REPORT VIOLATOR; No Discretion Allowed, Federal Supreme Court Holds, Rejecting Ex-Director's Plea.PUBLIC GOOD IS STRESSEDJudges Say Failure to ProsecuteHeartens Offenders andDisgraces Law.TWO OF COURT DISSENTNevada Ex-Official Ignored anOffense Against Law, for WhichHe Was Fined $500. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/italys-influence-spreads-in-europe-evidence-of-it-is-seen-in-visits.html | ITALY'S INFLUENCE SPREADS IN EUROPE; Evidence of It Is Seen in Visits to Rome of Five Foreign Ministers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fordham-triumphs-over-vermont-81-burlington-team-is-helpless-before.html | FORDHAM TRIUMPHS OVER VERMONT, 8-1; Burlington Team Is Helpless Before Pitching of Murphy, Who Yields Single Hit. MAROONS' SECOND IN ROW They Batter Opposing Moundsman Hard and Take Advantage of Visitors' Errors. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/womans-warning-saves-many-in-wreck-in-canadian-flood.html | Woman's Warning Saves Many In Wreck in Canadian Flood | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rangers-to-battle-maroon-six-tonight-feeling-runs-high-in-montreal.html | RANGERS TO BATTLE MAROON SIX TONIGHT; Feeling Runs High in Montreal on Eve of Third Stanley Cup Hockey Game. MILLER IN CHABOT'S PLACE Assigned by President Calder to Substitute for Injured New York Goalie. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-brosseau-criticizes-pacifists.html | Mrs. Brosseau Criticizes "Pacifists." | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/200-textile-workers- | 200 Textile Workers Strike. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tariff-law-upheld-by-supreme-court-taft-reads-decision-approving.html | TARIFF LAW UPHELD BY SUPREME COURT; Taft Reads Decision Approving President's Powers Under the Flexible Provision. 'PROTECTION' HELD LAWFUL Ruling Dismisses Appeal of J.W. Hampton Jr. & Co., Contesting Rise in Barium Rate. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ingersollrand-net-6550896.html | Ingersoll-Rand Net $6,550,896. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-tires-will-drop-firestone-expects-no-immediate-decline-in.html | DENIES TIRES WILL DROP.; Firestone Expects No Immediate Decline in Prices. | TRUE | | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stays-building-permit-judge-halts-proposed-addition-to-garage-in.html | STAYS BUILDING PERMIT.; Judge Halts Proposed Addition to Garage in Mount Vernon. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/would-raise-bullard-and-liggett.html | Would Raise Bullard and Liggett. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/vogelbrady-return- | Vogel-Brady Return Match. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fire-imperils-jersey-town-hardingville-prepares-to-evacuate-before.html | FIRE IMPERILS JERSEY TOWN; Hardingville Prepares to Evacuate Before Blaze Is Checked. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/liners-captains-robbed-hoboken-police-guard-ship-after-two-are.html | LINERS' CAPTAINS ROBBED.; Hoboken Police Guard Ship After Two Are Chloroformed in Sleep. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/navy-crew-season-will-open-april-21-mit-varsity-and-junior-eights.html | NAVY CREW SEASON WILL OPEN APRIL 21; M.I.T. Varsity and Junior Eights to Be First Opponents on Notable Schedule. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/challenges-miss-gleitze-lottie-schoemmell-wants-to-race-her-across.html | CHALLENGES MISS GLEITZE.; Lottie Schoemmell Wants to Race Her Across English Channel. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/republican-ball-tonight.html | Republican Ball Tonight. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/first-briand-plan-revealed-in-full-kellogg-issues-pamphlet.html | FIRST BRIAND PLAN REVEALED IN FULL; Kellogg Issues Pamphlet Containing All Peace Notes Ex changed With Paris.WAR RENOUNCED AS POLICYOriginal Proposal Was for Recourse Solely to Pacific Means forSettling Disputes. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/two-rob-bronx-collector-of-120.html | Two Rob Bronx Collector of $120. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-eleven-practices-today.html | Columbia Eleven Practices Today. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/adelaide-marler-a-bride-montreal-girl-married-to-cecil-jack-son.html | ADELAIDE MARLER A BRIDE.; Montreal Girl Married to Cecil Jack son North Jr. of New York. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-leak-at-havana.html | DENIES LEAK AT HAVANA. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/scorns-vice-presidency-ritchie-says-he-will-not-accept-nomination.html | SCORNS VICE PRESIDENCY.; Ritchie Says He Will Not Accept Nomination for That Office. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-pay-rise-hailed-by-robinson-head-of-city-college-says.html | COLUMBIA PAY RISE HAILED BY ROBINSON; Head of City College Says Butler Is to Be Coagratulated on Achievement. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/deals-by-operators-in-long-island-city-sager-buys-site-on-bliss.html | DEALS BY OPERATORS IN LONG ISLAND CITY; Sager Buys Site on Bliss Street-- Randall Resells Northern Boulevard Block. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/jm-cox-jr-freed-in-auto-chase-case-yale-student-son-of-ohio.html | J.M. COX JR. FREED IN AUTO CHASE CASE; Yale Student, Son of Ohio ExGovernor, Absolved of RunningDown Man in Fifth Avenue.NOT IDENTIFIED BY VICTIM Two Courts Dismiss Charges of Assault and of Fleeing Afteran Accident. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/five-extra-dividends-one-initial-declared-liquidation-payment.html | FIVE EXTRA DIVIDENDS, ONE INITIAL DECLARED; Liquidation Payment Announced by Lyman Mills--Brockway Motor Truck Raises Rate. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/may-match-morgan-and-martin.html | May Match Morgan and Martin. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/boston-college-wins-153-hammers-byrnes-for-15-hits-in-beating.html | BOSTON COLLEGE WINS, 15-3; Hammers Byrnes for 15 Hits in Beating Catholic University. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-bail-rule-kept-63-in-jail-on-easter-prisoners-in-brooklyn-dry.html | NEW BAIL RULE KEPT 63 IN JAIL ON EASTER; Prisoners in Brooklyn Dry Raids Affected by Ban on Extra Fees. for Sunday Arraignments. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pratt-alumni-to-honor-sarnoff.html | Pratt Alumni to Honor Sarnoff. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lady-heaths-plane-locked-up-at-cairo-british-officials-refuse-to.html | LADY HEATH'S PLANE LOCKED UP AT CAIRO; British Officials Refuse to Let Her Continue Flight to England Unescorted. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/march-cotton-goods-statistics.html | March Cotton Goods Statistics. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/paper-co-reports-big-increase-in-net-international-shows-5736499.html | PAPER CO. REPORTS BIG INCREASE IN NET; International Shows $5,736,499 for 1927, Against $3,275,283 the Year Before. SURPLUS NOW $22,648,543 President Says Activities Are Being Diversified With Power as New Income Factor. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ameer-back-in-berlin-amanullah-will-undergo-operation-before.html | AMEER BACK IN BERLIN.; Amanullah Will Undergo Operation Before Starting Home. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/national-league-assigns-umpires-for-opening-games.html | National League Assigns Umpires for Opening Games | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/golf-draws-crowd-at-white-sulphur-smart-gallery-watches-start-of.html | GOLF DRAWS CROWD AT WHITE SULPHUR; Smart Gallery Watches Start of the Annual Mason and Dixon Championship. FAVORITES ARE APPLAUDED George T. Brokaw, I. Townsend Burden and John I. Blair Among Them--Entertaining at Resort. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/immigration-statistics-mr-trevor-goes-further-into-the-matter-of.html | IMMIGRATION STATISTICS.; Mr. Trevor Goes Further Into the Matter of National Origins Quotas. | TRUE | JOHN B. TREVOR. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/falcaro-wins-on-alleys-new-yorker-beats-cliffe-of-utica-20131965.html | FALCARO WINS ON ALLEYS.; New Yorker Beats Cliffe of Utica, 2,013-1,965, and Increases Lead. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/queen-victoria-of-sweden-very-ill.html | Queen Victoria of Sweden Very Ill | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/benjamin-winter-inc-first-statement-shows-275799-net-earnings.html | BENJAMIN WINTER, INC.; First Statement Shows $275,799 Net Earnings. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/financial-markets-rapid-advance-in-some-stocks-declines-in.html | FINANCIAL MARKETS; Rapid Advance in Some Stocks, Declines in Others--Trading Large, Money 5 . | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/perjury-suspected-in-chasing-inquiry-testimony-relating-to-abraham.html | PERJURY SUSPECTED IN CHASING INQUIRY; Testimony Relating to Abraham Oberstein to Be Sent by Kresel to the District Attorney. 'DEN OF 40 THIEVES' NAMED Lawyer Testifies That Building on Broadway Houses Many Questionable Attorneys. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/boys-cling-to-capsized-boat-saved-after-hour-in-the-sound.html | Boys Cling to Capsized Boat, Saved After Hour in the Sound | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/krishnamurti-here-affirms-his-mission-theosophist-vehicle-has-been.html | KRISHNAMURTI HERE; AFFIRMS HIS 'MISSION'; Theosophist 'Vehicle' Has Been Traveling Since 1926--Likens Life to a Tree. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/alice-mackay-kelly-to-give-talk.html | Alice Mackay Kelly to Give Talk. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-he-supplied-darblacklist-fred-r-marvin-contradicts-charge-in.html | DENIES HE SUPPLIED D.A.R.'BLACKLIST'; Fred R. Marvin Contradicts Charge in 'Committee of Protest' Pamphlet. MRS. CATT VOICES CRITICISM Says Circulators of 'Blacklist' Have Injured Prominent Persons and Should Apologize. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/four-are-cleared-of-milk-charges-court-absolves-lawyer-and-three.html | FOUR ARE CLEARED OF MILK CHARGES; Court Absolves Lawyer and Three Wholesalers of an Extortion Plot. PECORA IN HEATED CLASH Denounces Complainant's Counsel for Accusing Him of Bias in Presenting Case. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/utility-proposes-stock-change.html | Utility Proposes Stock Change | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dapper-don-collins-free-alleged-victims-of-bogus-dry-agent-say-he.html | 'DAPPER DON' COLLINS FREE; Alleged Victims of Bogus Dry Agent Say He Did Not Extort $700. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harmon-captures-cue-contest.html | Harmon Captures Cue Contest. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/3-copper-producers-prepare-for-refining-phelps-dodge-calumet-and.html | 3 COPPER PRODUCERS PREPARE FOR REFINING; Phelps Dodge, Calumet and Arizona and New Cornelia Acquire Interest in Nichols Company. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rail-equipment-orders-4450-cars-needed-by-st-paul-c-b-q-contracts.html | RAIL EQUIPMENT ORDERS.; 4,450 Cars Needed by St. Paul-- C., B. & Q. Contracts for Rails. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/retroactive-tax-on-gifts-held-void-supreme-court-in-6-to-3-decision.html | RETROACTIVE TAX ON GIFTS HELD VOID; Supreme Court, in 6 to 3 Decision on 1924 Act, Favors Isaac Untermyer's Executors.CLAUSE CALLED ARBITRARYMinority Says Gifts Made UnderInfluence of Pending LegislationCan Be Taxed. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/boxing-trial-dates-set-ontario-olympic-tests-to-be-held-in-8.html | BOXING TRIAL DATES SET.; Ontario Olympic Tests to Be Held in 8 Classes April 19-20. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/a-v-lambert-70-honored-founder-of-old-jewelry-business-spends.html | A. V. LAMBERT, 70, HONORED; Founder of Old Jewelry Business Spends Anniversary at Office. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tw-miller-loses-appeal-supreme-court-denies-review-of-his.html | T.W. MILLER LOSES APPEAL; Supreme Court Denies Review of His Conviction. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/steel-company-of-canada.html | STEEL COMPANY OF CANADA. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hoppe-is-beaten-copulos-advances-veteran-again-tied-with-layton-as.html | HOPPE IS BEATEN, COPULOS ADVANCES; Veteran Again Tied With Layton as Lookabaugh Wins inNational Cushion Play.SCORE STANDS 50 TO 30Copulos Triumphs Over Hall andTakes Third Place--KieckheferWins--Other Results. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/antidaylight-saving-argument.html | Anti-Daylight Saving Argument. | TRUE | W.S. MARTIN. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leases-on-hudson-street-general-electric-supply-corp-will-move-to.html | LEASES ON HUDSON STREET.; General Electric Supply Corp. Will Move to Seven-Story Building. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/world-court-issue-revived-in-senate-borah-opposes-new-negotiations.html | WORLD COURT ISSUE REVIVED IN SENATE; Borah Opposes New Negotiations With Nations Objecting to Our Reservations. AGAINST MODIFYING STAND He Thinks Finality Could Be Attained by Having President Resubmit the Protocol. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/soviet-rejects-plans-of-farquhar-group-calls-makayeva-steel-project.html | SOVIET REJECTS PLANS OF FARQUHAR GROUP; Calls Makayeva Steel Project Unsatisfactory--Financing Difficulties Hinted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/passport-office-too-remote-midtown-bureau-is-sought.html | Passport Office Too Remote; Midtown Bureau Is Sought | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/baker-to-demand-dundee-bout-today-will-file-challenge-with-state.html | BAKER TO DEMAND DUNDEE BOUT TODAY; Will File Challenge With State Commission--Testo Also Wants a Chance. HUDKINS NOT READY YET Delay in Signing May Cause His Elimination as the Foremost Challenger for Title. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/costes-and-lebrix-reach-indochina-fliers-were-10-hours-late-of.html | COSTES AND LEBRIX REACH INDO-CHINA; Fliers Were 10 Hours Late of Hanoi From Tokio and France Was Anxious. MAY RACE GERMANS HERE Are Expected in Paris at End of Week and Plane Is Ready for Ocean Hop. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/closed.html | CLOSED." | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/10-girls-hurt-in-capital-fall-with-platform-in-grounds-of.html | 10 GIRLS HURT IN CAPITAL.; Fall With Platform in Grounds of Washington Cathedral. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/newlywed-robber-helps-regain-loot-goes-with-detectives-to-shops.html | NEWLYWED ROBBER HELPS REGAIN LOOT; Goes With Detectives to Shops Where He Pawned Articles Taken in Brooklyn. BRIDE HELD DESPITE PLEA She Weeps When He Insists She Knew Nothing of His Thefts-- $25,000 Bail Fixed for Youth. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/100-ask-for-seats-on-silk-exchange-membership-at-2500-limited-to.html | 100 ASK FOR SEATS ON SILK EXCHANGE; Membership, at $2,500, Limited to 250 at Organization Meeting--Rules Are Made.SMILLIE TEMPORARY HEADCotton Exchange Will ContinueWith Plans to Allow Silk Trading, President Declares. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/georgetti-to-ride-sunday.html | Georgetti to Ride Sunday. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/scoffs-at-montauk-port-hs-colburn-says-agitation-is-ruse-to-get.html | SCOFFS AT MONTAUK PORT.; H.S. Colburn Says Agitation Is Ruse to Get Manhattan Piers. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-henry-b-fine-dies-wife-of-princeton-university-dean-great.html | MRS. HENRY B. FINE DIES.; Wife of Princeton University Dean --Great Friend of Students. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/walker-accepts-mountain-statue-of-lee-for-nation-mayor-walker-at.html | WALKER ACCEPTS MOUNTAIN STATUE OF LEE FOR NATION; MAYOR WALKER AT UNVEILING OF STONE MOUNTAIN MEMORIAL. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/loan-shark-trials-to-begin-monday-tuttle-makes-announcement-on.html | LOAN SHARK TRIALS TO BEGIN MONDAY; Tuttle Makes Announcement on Surrender of Julius Knepper, Who Vanished on Indictment. McADOO WARNS OF BRIBERY He Hears of Attempts to Buy Off Complainants--Seven Warrants and 11 Summonses Issued. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/aiken-club-sells-home-bellows-hess-to-remodel-itgoelet-gallatin-to.html | AIKEN CLUB SELLS HOME.; Bellows Hess to Remodel It--Goelet Gallatin to Build Residence. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/third-victim-dies-after-bmt-crash-conductor-of-the-stalled-train.html | THIRD VICTIM DIES AFTER B.M.T. CRASH; Conductor of the Stalled Train, Who Tried to Warn Other, Is Not Expected to Recover. NEED FOR SIGNALS IS URGED Transit Board Engineer Says Such Accidents Will Not Occur With Safety Device. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/treasurer-white-quits-resigns-to-head-the-southern-mortgage.html | TREASURER WHITE QUITS.; Resigns to Head the Southern Mortgage Guaranty Company. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/courts-usurp-powers-says-justice-holmes-dissenting-in-taxi-contract.html | COURTS USURP POWERS, SAYS JUSTICE HOLMES; Dissenting in Taxi Contract Case He Declares Fallacy Had Crept Into Legal Doctrine. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/simmons-nominated-for-his-fifth-term-stock-exchange-president-will.html | SIMMONS NOMINATED FOR HIS FIFTH TERM; Stock Exchange President Will Be Re-elected May 14, According to Plan--2 Changes in | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-southern- | THE SOUTHERN HIGHLANDERS | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/belmont-meeting-stake-dates-set-toboggan-handicap-again-to-be.html | BELMONT MEETING STAKE DATES SET; Toboggan Handicap Again to Be Feature of Card on Opening Day, May 17. $400,000 IN PRIZE MONEY The Belmont to Be Worth $80,000 and Withers $30,000--22 Fixtures on Program. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bank-observes-first-anniversary.html | Bank Observes First Anniversary. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/negro-poet-married-countee-cullen-guggenheim-prize-winner-weds-miss.html | NEGRO POET MARRIED.; Countee Cullen, Guggenheim Prize Winner, Weds Miss Du Bois. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nonrushhour-subway-crowds.html | Non-Rush-Hour Subway Crowds. | TRUE | CHARLES J. LANE. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-battles-brown-to-tie-11-game-called-in-tenth-after-lions.html | COLUMBIA BATTLES BROWN TO TIE, 1-1; Game Called in Tenth After Lions' Rally in Seventh Inning Staves Off Defeat. PITCHERS IN TOP FORM Rawlings, for Brown, Fans 11 at Baker Field--Contest Played in | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/coolidge-to-attend-senatorsopener-will-toss-first-ball-as.html | COOLIDGE TO ATTEND SENATORS'OPENER; Will Toss First Ball as Washington Plays Host to RedSox Today.DAWES ALSO TO BE PRESENTGame Only Major League Contest Scheduled--14 Other TeamsGet Under Way Tomorrow. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/goodyear-dealers-meet-tire-selling-is-becoming-stabilized-executive.html | GOODYEAR DEALERS MEET.; Tire Selling Is Becoming Stabilized Executive Tells Them. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/shows-big-gain-in-quarter-national-cash-register-reports-advance-of.html | SHOWS BIG GAIN IN QUARTER; National Cash Register Reports Advance of $500,000 in Business. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/admirals-daughter-dies-eight-physicians-and-rescue-squad-try-to.html | ADMIRAL'S DAUGHTER DIES.; Eight Physicians and Rescue Squad Try to Save Elizabeth Moffett. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-screen-mr-langdon.html | THE SCREEN; Mr. Langdon. | TRUE | By Mordaunt Hall. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/crude-rubber-prices-drop-losses-of-more-than-a-cent-recorded-for.html | CRUDE RUBBER PRICES DROP; Losses of More Than a Cent Recorded for Seven Positions. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stocks-after-3day-rest-go-soaring-again-spurt-2-to-18-points-in.html | Stocks, After 3-Day Rest, Go Soaring Again; Spurt 2 to 18 Points in 4,116,860-Share Day | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/central-park-west-apartments-sold-bricken-construction-secures.html | CENTRAL PARK WEST APARTMENTS SOLD; Bricken Construction Secures Eighty-fourth St. Corner After Months of Negotiations. IT WAS HELD AT $2,750,000 Investor Buys the Mumford--Another Sale on Third Avenue inthe Midtown Zone. | TRUE | | C1B 782469 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-ark-conquers-springfield-8-to-3-hammer-four-pitchers-for-twelve.html | NEW ARK CONQUERS SPRINGFIELD, 8 TO 3; Hammer Four Pitchers for Twelve Hits to Capture First of Exhibition Series. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/says-rise-in-fares-hurt-realty-values-counsel-for-the-commuters.html | SAYS RISE IN FARES HURT REALTY VALUES; Counsel for the Commuters Asserts Land Slump Followed New Haven Rate Increase. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lazarus-laughed-produced-on-coast-eugene-oneills-mystic-drama-stirs.html | 'LAZARUS LAUGHED' PRODUCED ON COAST; Eugene O'Neill's Mystic Drama Stirs Enthusiasm in World Premiere at Pasadena. 125 ACTORS IN CHORUSES Geometric, Architectural Setting Is Used in Providing for Play's Eight Scenes. | TRUE | By George C. Warren. Dramatic Editor san Francisco Chronicle. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/speed-up-trial-of-accused-slayer-state-rests-at-the-end-of-first.html | SPEED UP TRIAL OF ACCUSED SLAYER; State Rests at the End of First Day in Case of Teacher Murdered in Brooklyn. JURY IS FILLED IN AN HOUR Counsel for Negro Janitor to put in Defense of Accidental Shooting. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/price-of-war.html | PRICE OF WAR. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/heckscher-gives-stand-park-av-widening-plan-referred-back-to.html | HECKSCHER GIVES STAND.; Park Av. Widening Plan Referred Back to Committee, He Says. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/will-rogers-for-town-signs-as-an-aid-to-aviation.html | Will Rogers for Town Signs As an Aid to Aviation | TRUE | WILL ROGERS. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/cadillac-speeds-production.html | Cadillac Speeds Production. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/glick-outpoints-mike-dundee.html | Glick Outpoints Mike Dundee. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leads-in-premiums-fore-group-reports-42961096-collected-last-year.html | LEADS IN PREMIUMS.; "Fore" Group Reports $42,961,096 Collected Last Year. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/buy-site-to-keep-rid-of-funeral-church-eightythird-st-residents-get.html | BUY SITE TO KEEP RID OF FUNERAL CHURCH; Eighty-third St. Residents Get Madison Avenue Corner From Frank E. Campbell. HE GIVES IT UP AMICABLY Sells at Price He Paid Last December--Property Place for Resaleor Long-Term Lease. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business April 4, 1928. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/urges-further-aid-to-american-ships-representative-wood-says-high.html | URGES FURTHER AID TO AMERICAN SHIPS; Representative Wood Says High Construction Expense Here Handicaps Country. WOULD AMEND HOUSE BILL Advocates Government Paying the Difference in Cost Between Here and Abroad. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/buenos-aires-bonds-called.html | Buenos Aires Bonds Called. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/gunmens-sway-at-polls-feared-in-chicago-today-8000-guards-for.html | GUNMEN'S SWAY AT POLLS FEARED IN CHICAGO TODAY; 8,000 GUARDS FOR PRIMARY; FACTIONAL WAR AT CLIMAX Gangs of Armed Repeaters Reported in TenseRepublican Fight.VOLUNTEERS TO AID POLICERecord Illinois Vote Expected-- Chicago Registration at High Mark of 1,221,583.THOMPSON SPLITS LINE-UPBreaks With Mrs. McCormick onSmall-Crowe Ticket--DeneenForce Hurls Klan Charges. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nyu-netmen-leave.html | N.Y.U. Netmen Leave. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dearer-gasoline-expected-warnerquinlan-follows-other-companies-in.html | DEARER GASOLINE EXPECTED; Warner-Quinlan Follows Other Companies in Raising Prices. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/glynn-to-face-charges-warren-may-hear-detective-on-dual-shooting-in.html | GLYNN TO FACE CHARGES.; Warren May Hear Detective on Dual Shooting in Brooklyn. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harvard-12-swamped-lhirondelle-lacrosse-team-wins-124-in-smashing.html | HARVARD 12 SWAMPED.; L'Hirondelle Lacrosse Team Wins, 12-4, in Smashing Attack. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/held-makes-par-to-capture-medal-shoots-71-over-no-3-course-at.html | HELD MAKES PAR TO CAPTURE MEDAL; Shoots 71 Over No. 3 Course at Pinehurst and Tops Qualifying Field of 209. HOMANS'S 148 IS SECOND Young Englewood Star Leads Voigt of Washington by 3 Strokes--Dawson Breaks 70 and Is Third. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/aged-actors-quit-home-for-the-road-again-but-only-to-go-to-new.html | Aged Actors Quit Home for the Road Again, But Only to Go to New Englewood Quarters | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/john-inglis-heads-met-golf-section-professional-emeritus-at.html | JOHN INGLIS HEADS MET. GOLF SECTION; Professional Emeritus at Fairview Chosen President to Succeed Mayo. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/linden-city-fund-was-not-invested-jersey-banker-on-commission.html | LINDEN CITY FUND WAS NOT INVESTED; Jersey Banker on Commission Testifies at Inquiry That Cash Remained on Deposit. ILLEGAL ADS ADMITTED Tax Receiver Says Interest Was Not Paid by Banks Till April of Last Year. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tonopah-mining-earns-238296.html | Tonopah Mining Earns $238,296. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plan-institute-on-outlawing-wars.html | Plan Institute on Outlawing Wars. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/industrial-acceptances-corp.html | Industrial Acceptances Corp. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/utah-in-smith-column.html | Utah in Smith Column. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/judge-quickly-picks-jury-for-sinclair-all-twelve-seated-in-about.html | JUDGE QUICKLY PICKS JURY FOR SINCLAIR; All Twelve, Seated in About Three Hours, Are Ordered Locked Up and Guarded. NEW RULE SPEEDS TRIAL Court Alone Puts Questions to Talesmen--Taking Testimony Will Begin Today. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/naval-vessels-start-battleships-arkansas-and-wyoming-and-a-dozen.html | NAVAL VESSELS START; Battleships Arkansas and Wyoming and a Dozen DestroyersWill Be Overhauled Here. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/seeks-relief-on-grain-reports.html | Seeks Relief on Grain Reports. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harris-asks-bureau-to-allot-free-beds-it-would-advise-homeless-men.html | HARRIS ASKS BUREAU TO ALLOT FREE BEDS; It Would Advise Homeless Men Where to Find Aid, Serving All Agencies, He Says. SCORES CITY SHELTER RULE Municipal House Often Has Beds When Other Places Are Crowded, He Tells Welfare Workers. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ivanhoe-wins-impressively-from-23-in-prix-juigne.html | Ivanhoe Wins Impressively From 23 in Prix Juigne | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ford-plane-tests-please-byrd-pilots-bennett-says-trimotored-machine.html | FORD PLANE TESTS PLEASE BYRD PILOTS; Bennett Says Tri--Motored Machine Will Undoubtedly Be Used in Polar Expedition. 3 -TON LOAD EASY FOR IT Landings and Take-Offs, Tried Out Near Arctic Circle in Canada, Were Faultless. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/irwin-sher-wins-athletic-contest.html | Irwin Sher Wins Athletic Contest. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/high-seas-delay-liners-homeric-and-other-incoming-ships-report.html | HIGH SEAS DELAY LINERS.; Homeric and Other Incoming Ships Report Battling Gales. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/brooklyn-flat-is-sold-investor-gets-sixstory-apartment-on-avenue-k.html | BROOKLYN FLAT IS SOLD.; Investor Gets Six-Story Apartment on Avenue K Block Front. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/catholics-list-causes-of-war-peace-society-committee-calls.html | CATHOLICS LIST CAUSES OF WAR; Peace Society Committee Calls Imperialism of Industrial States a Most Active One. NATIONALISM IS ANOTHER Debt Funding Efforts Named Also in Report to Meeting Which Opens in Washington Today. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/convict-labor-law-called-state-need-senator-hawes-explains-his-bill.html | CONVICT LABOR LAW CALLED STATE NEED; Senator Hawes Explains His Bill to Annual Meeting of Prisons Committee. PREDICTS EARLY PASSAGE A.F. of L. Spokesman Advocates Teaching of Trades in Our Penal Institutions. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/calls-reparations-unrelated-to-debts-s-parker-gilbert-tells-rome.html | CALLS REPARATIONS UNRELATED TO DEBTS; S. Parker Gilbert Tells Rome Interviewer Reports to Contrary Are Exaggerated. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/wheat-trading-off-prices-advance-low-temperatures-over-belt-are-the.html | WHEAT TRADING OFF, PRICES ADVANCE; Low Temperatures Over Belt Are the Cause of the Rise in Values. LACK OF FOREIGN DEMAND Corn Market Is Dull, but Tone Is Firm, With Sufficient Buying to Lift Prices. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rumson-farm-cleo-wins-field-trial-takes-members-derby-as-orange.html | RUMSON FARM CLEO WINS FIELD TRIAL; Takes Members' Derby as Orange County Club's Fixture Starts at Middletown. DREAM GIRL DASH SECOND Uptegrove's Entry Finishes Ahead of Patsy Boyne's Peggy, Only Dog to Find Birds. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/protects-horses-in-bullfights.html | Protects Horses in Bullfights. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/taxi-driver-killed-in-street-quarrel-business-broker-passenger-in.html | TAXI DRIVER KILLED IN STREET QUARREL; Business Broker, Passenger in Another Cab, Is Held for Homicide After Row. CLASH OVER BUMPING CAR Chauffeur's Skull Is Fractured-- Accused Man Says He Only Defended Himself. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/at-t-reports-on-gross-february-total-of-7789000-is-slightly-below-a.html | A.T. & T. REPORTS ON GROSS; February Total of $7,789,000 Is Slightly Below a Year Ago. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/take-germans-to-moscow-bolsheviki-will-try-accused-engineers-next.html | TAKE GERMANS TO MOSCOW; Bolsheviki Will Try Accused Engineers Next Week. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/translux-pictures-lose-news-projection-corporations-inspector.html | TRANS-LUX PICTURES LOSE.; News Projection Corporation's Inspector Upheld on Appeal. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/15511000-bonds-for-westchester-supervisors-authorize-issue-to-pay.html | $15,511,000 BONDS FOR WESTCHESTER; Supervisors Authorize Issue to Pay Off Certificates for County Improvements. OLD NOTES EXTENDED Playland at Rye Asks $195,000 for More Equipment--New Hospital Ward Approved. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/minneapolis-six-victor-wins-hockey-title-on-total-goals-ties-with.html | MINNEAPOLIS SIX VICTOR.; Wins Hockey Title on Total Goals --Ties With Duluth in Last Game. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/risks-carried-short-time.html | Risks Carried Short Time. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/rugs-reduced-at-opening-mohawk-axminsters-and-velvets-cutothers.html | RUGS REDUCED AT OPENING.; Mohawk Axminsters and Velvets Cut--Others Unchanged. | TRUE | | C1B 782469 |

| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trap-evidence-hit-in-supreme-court-justices-5-to-4-hold-drug-seller.html | 'TRAP' EVIDENCE HIT IN SUPREME COURT; Justices, 5 to 4, Hold Drug Seller Guilty, but Three Dissent Vigorously. SAY CRIME WAS PROVOKED Minority Denounces Government Agents for 'Criminal Conspiracy' to Convict Man. | TRUE | Special to The New York Times. | C1B 782469 |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dawn-is-approved-by-state-censor-only-a-few-alterations-are-ordered.html | 'DAWN' IS APPROVED BY STATE CENSOR; Only a Few Alterations Are Ordered in Cavell Film for Showing Here. SELWYN ACCEPTS CHANGES Wingate Avoids Political Censorship, but Strikes Out One Sceneas "Conducive to Crime." | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/4-utility-bonds-on-market-today-cincinnati-gas-and-electric-cos.html | 4% UTILITY BONDS ON MARKET TODAY; Cincinnati Gas and Electric Co.'s $35,000,000 Issue to Be Offered at 99 . MERGER TO BE EFFECTED Three Corporations Involved-- Equipment Trust Certificates Also Put on Sale. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/habirschaw-cable-elects-brown.html | Habirschaw Cable Elects Brown. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ryersons-75-wins-medal-leiserings-78-next-in-mason-and-dixon-golf.html | RYERSON'S 75 WINS MEDAL.; Leisering's 78 Next in Mason and Dixon Golf Tournament. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/steel-common-scarcer-floating-supply-march-31-was-1698546-shares-or.html | STEEL COMMON SCARCER.; Floating Supply March 31 Was 1,698,546 Shares, or 23.8% of Issue | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/vermont-flood-loosed-by-dam-thirtyfoot-structure-goes-out-sending.html | VERMONT FLOOD LOOSED BY DAM; Thirty-foot Structure Goes Out, Sending Torrent Down Connecticut Valley. FIVE DROWN IN CANADA St. John River Rises Ten Feet in Maine-Connecticut Mounts at Hartford. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/12-seized-in-raid-federal-agents-visit-european-club-patrons-not.html | 12 SEIZED IN RAID.; Federal Agents Visit European Club --Patrons Not Molested. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/audience-cheers-miss-mirabella.html | Audience Cheers Miss Mirabella. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/girl-fined-1-for-walking-on-grass.html | Girl Fined $1 for Walking on Grass. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/music-beethoven-association-concert.html | MUSIC; Beethoven Association Concert. | TRUE | By Olin Downes. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/big-march-increase-by-27-store-chains-sales-aggregated-110348985.html | BIG MARCH INCREASE BY 27 STORE CHAINS; Sales Aggregated $110,348,985, Record Total, 22.89 Per Cent. Higher Than Year Ago. HAD 18.1% GAIN IN QUARTER Business of $282,620,668 Reported,Also a New High--DeclinesRevealed by 2 Companies. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/walter-c-taylor-exbroker-a-suicide-maid-finds-his-body-and-note-to.html | WALTER C. TAYLOR, EX-BROKER, A SUICIDE; Maid Finds His Body and Note to Police Ascribing Act to Prolonged Illness. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trade-with-russia-grows-purchases-of-industrial-equipment-reported.html | TRADE WITH RUSSIA GROWS.; Purchases of Industrial Equipment Reported for March. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pirate-regulars-win-9-to-.html | Pirate Regulars Win, 9 to 2. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/reverses-jersey-tax-case-supreme-court-upholds-levy-on.html | REVERSES JERSEY TAX CASE; Supreme Court Upholds Levy on Government-Built Houses. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bricker-leaves-saturday-canadas-olympic-marathon-runner-will-train.html | BRICKER LEAVES SATURDAY.; Canada's Olympic Marathon Runner Will Train in Holland. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/maccracken-plans-rules-for-airports-rating-system-alho-will-be.html | MACCRACKEN PLANS RULES FOR AIRPORTS; Rating System Alho Will Be Provided--1,075 Are Listed in Country. BLEE TO FACILITATE WORK 422 More Landing Places Are Expected to Be Established UnderNew Civil Control. | TRUE | Special to The New York Times | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/felty-wins-wingshooting-match.html | Felty Wins Wing-Shooting Match. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/presbytery-admits-women-70-councils-local-church-body-permits.html | PRESBYTERY ADMITS WOMEN 70 COUNCILS; Local Church Body Permits 'Corresponding' Members on All but One Committee. BUT THEY HAVE NO VOTES They Are Barred From Group to Examine Candidates-- Political "Corruption" Is Attacked. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/john-penn-brock-bethlehem-steel-executive-dies-at-48-in-rome.html | JOHN PENN BROCK.; Bethlehem Steel Executive Dies at 48 in Rome. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/crowded-house-greets-mignon.html | Crowded House Greets "Mignon." | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/flies-to-detroit-air-show.html | Flies to Detroit Air Show. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fake-ship-agent-hunted-victims-give-money-for-packages-at-pier-but.html | FAKE SHIP AGENT HUNTED.; Victims Give Money for "Packages at Pier," but Find None. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/empty-car-upsets-two-baby-carriages-parked-it-starts-down-hill-in.html | EMPTY CAR UPSETS TWO BABY CARRIAGES; Parked, It Starts Down Hill in Bronx, Crashing Into Market Fruit Stand. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/theodora-ayer-wed-in-boston-daughter-of-mr-and-mrs-cf-ayer-married.html | THEODORA AYER WED IN BOSTON; Daughter of Mr. and Mrs. C.F. Ayer Married to Robert Winthrop in St. Paul's. HARRIET MONTROSE A BRIDE Becomes Mrs. William H. Frame Jr. at Peekskill--Rosemary Edwards Is Married. | TRUE | Special to The New York Times. | C1B 782469 |

| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/soldiers-execute-priest-in-mexico-two-men-who-broke-jail-with-him.html | SOLDIERS EXECUTE PRIEST IN MEXICO; Two Men Who Broke Jail With Him as Rebels Attacked Also Shot. ANOTHER PRIEST ARRESTED Round-Up of Insurgents Continues in States of Jalisco and Guanajuato. | TRUE | | C1B 782469 |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/building-associations-officers.html | Building Association's Officers. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/govsmith-to-start-south-on-thursday-going-to-asheville-n-c-solely.html | GOV.SMITH TO START SOUTH ON THURSDAY; Going to Asheville, N. C., Solely for Rest, He Says--Declines Invitations to Speak. TO STAY ABOUT TWO WEEKS Norman Mack, Back From a Tour, Says Indications in South Are "Extremely Favorable." | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/surplus-of-exports-to-europe-smaller-februarys-excess-5057377-below.html | SURPLUS OF EXPORTS TO EUROPE SMALLER; February's Excess $5,057,377 Below Year Ago--Surplus of Imports From Asia Larger. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/will-rogers-to-appear-for-charity.html | Will Rogers to Appear for Charity. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/genaro-outpoints-vacca-wins-decision-in-tenround-bout-at-boston.html | GENARO OUTPOINTS VACCA.; Wins Decision in Ten-Round Bout at Boston. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/maturo-defeats-suydam-10028.html | Maturo Defeats Suydam, 100-28. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/kingston-avhospital-fire-firemen-and-policemen-guard-patients.html | KINGSTON AV.HOSPITAL FIRE; Firemen and Policemen Guard Patients During Blaze in Garage. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/sports-of-the-times-breakers-ahead.html | Sports of the Times; Breakers Ahead. | TRUE | By John Kieran. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/four-shows-come-back.html | FOUR SHOWS COME BACK. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ashurst-attacks-dam-bill-arizona-senator-says-project-denies.html | ASHURST ATTACKS DAM BILL; Arizona Senator Says Project Denies Irrigation to His State. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/first-crosschannel-plane-soars-again-in-germany.html | First Cross-Channel Plane Soars Again in Germany | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/chicago-starts-kidnapping-candidates-alderman-gone.html | Chicago Starts Kidnapping Candidates; Alderman Gone | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/managers-body-organizes-division-of-theatre-board-ratifies.html | MANAGERS' BODY ORGANIZES; Division of Theatre Board Ratifies Constitution and By-Laws. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/indian-refining-cos-income-drops.html | Indian Refining Co.'s Income Drops. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/to-discuss-5day-week-new-jersey-builders-will-confer-on.html | TO DISCUSS 5-DAY WEEK.; New Jersey Builders Will Confer on Unemployment in Industry. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/snider-packing-reports-loss.html | Snider Packing Reports Loss | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/germanys-champion-coming.html | Germany's Champion Coming. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trading-in-bonds-led-by-convertible-issues-standard-investment.html | TRADING IN BONDS LED BY CONVERTIBLE ISSUES; Standard Investment Securities Firm--Buying Restricted by Money Conditions. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/anderson-beats-petrone-chicago-boxer-wins-newspaper-decision-over.html | ANDERSON BEATS PETRONE.; Chicago Boxer Wins Newspaper Decision Over New Yorker. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/oil-company-earned-5345872-in-1927-tide-water-associated-issues.html | OIL COMPANY EARNED $5,345,872 IN 1927; Tide Water Associated Issues First Statement for Full Year of Operations. SUBSIDIARIES ALSO REPORT Tidal Osage Shows Profit of $3.99 a Common Share; Tide Water Oil, a Final Deficit. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/company-meetings-joined.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/two-supply-companies-joined.html | Two Supply Companies Joined. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/fire-department.html | Fire Department. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/brooklyn-poloists-upset-by-boston-defending-champions-in-class-a.html | BROOKLYN POLOISTS UPSET BY BOSTON; Defending Champions in Class A Fall Before Second-Half Rush in Semi-Final, 16-9 . GUEST AND SMITH IN DUEL Internationalist Plays Superb Game, Tallying 9 Goals, While Lighter Rival Is Ridden Away. | TRUE | By Robert F. Kelley. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nva-bill-at-palace-is-long-but-uneven-eugene-obrien-screen-star-in.html | N.V.A. BILL AT PALACE IS LONG, BUT UNEVEN; Eugene O'Brien, Screen Star, in Sketch, Is a Feature of New Variety Show. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/steel-ingot-output-higher-for-quarter-the-openhearth-and-bessemer.html | STEEL INGOT OUTPUT HIGHER FOR QUARTER; The Open-Hearth and Bessemer Production 12,544,156 Tons, Against 12,137,192 in 1927. MARCH LESS THAN YEAR AGO Revised Figures Show More Favorable Result Than Earlier Onesfor Twelve Months. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/burst-main-floods-downtown-streets-water-spurts-into-air-and-steam.html | BURST MAIN FLOODS DOWNTOWN STREETS; Water Spurts Into Air and Steam Adds to Spruce Street Excitement. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/duke-beats-penn-bows-to-princeton-belue-holds-red-and-blue-to-four.html | DUKE BEATS PENN, BOWS TO PRINCETON; Belue Holds Red and Blue to Four Hits to Gain Victory by 2 to 1 Score. TIGERS TRIUMPH, 4 TO 3 Mound Duel Ended in the Twelfth Inning When Hardt's Single Sends Home Heydt. | TRUE | Special to The New York Times. | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/metropolitan-area-contracts-climb-awards-last-week-for-new-projects.html | METROPOLITAN AREA CONTRACTS CLIMB; Awards Last Week for New Projects Total $30,775,200. Building and Engineering GAIN OF $8,000,000 IN WEEK More Than Half of All Construction Was Residential--26 Per Cent. Commercial. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/willie-k-13-to-1-wins-old-virginia-finds-form-and-rewards-namesake.html | WILLIE K, 13 TO 1, WINS OLD VIRGINIA; Finds Form and Rewards Namesake Owner in Featureat Bowie.MERGLER SCORES TRIPLE Pilots Rea and Tazewell, as Well asKeating Entry, to Victory inRousing Finishes. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/republicans-assail-smith-as-an-autocrat-state-committee-stirred-as.html | REPUBLICANS ASSAIL SMITH AS AN AUTOCRAT; State Committee, Stirred as the Governor Vetoes 180 Bills, Calls Him 'King Alfred.' | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/aileen-wins-race-in-bermuda-waters-defeats-three-other-american.html | AILEEN WINS RACE IN BERMUDA WATERS; Defeats Three Other American Boats to Take Royal Bermuda Yacht Club Trophy. CHINOOK FINISHES SECOND Is Only Forty-five Seconds Behind Victor--International Series Will Start Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/police-department.html | Police Department. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/spain-takes-last-2-matches-puts-chile-out-of-davis-cup.html | Spain Takes Last 2 Matches, Puts Chile Out of Davis Cup | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/huggins-still-in-dark-on-shockers-return-says-he-has-received-no.html | Huggins Still in Dark on Shocker's Return; Says He Has Received No Word From Pitcher | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dovid-monopoly-denied-meyer-pitakoff-director-testifies-at-state.html | DOVID MONOPOLY DENIED; Meyer Pitakoff, Director, Testifies at State Inquiry. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/schwartz-victor-retains-his-title-flyweight-champion-wins-decision.html | SCHWARTZ VICTOR; RETAINS HIS TITLE; Flyweight Champion Wins Decision From Parra in 15 Roundsat St. Nicholas Arena.SCORES HOLLOW VICTORYGains Commanding Lead in EarlyRounds and Holds Margin to theFinish--Herman Triumphs. | TRUE | By James P. Dawson. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/zeno-beats-ballyvoy-a-neck-for-queens-prize-at-kempton.html | Zeno Beats Ballyvoy a Neck For Queen's Prize at Kempton | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/foreign-company-to-sell-stock-here-swissamerican-electric-will.html | FOREIGN COMPANY TO SELL STOCK HERE; Swiss-American Electric Will Market Dollar Shares for $10,000,000. DOMESTIC ISSUES OFFERED American Electric Power, Consolidated Retail Stores and California Consumers Co. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/daly-gets-backing-for-connolly-post-magistrate-friend-of-walker.html | DALY GETS BACKING FOR CONNOLLY POST; Magistrate, Friend of Walker, Said to Be Tammany Choice for Borough President. SEWER INQUIRY ON MAY 7 Buckner, Sworn In as Prosecutor, Plans to Call From 50 to 75 Witnesses. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/women-artists-exhibit-forty-members-of-association-display-works-at.html | WOMEN ARTISTS EXHIBIT.; Forty Members of Association Display Works at Anderson Galleries. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/american-power-increases-stock.html | American Power Increases Stock. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/brandon-title-at-stake-national-guard-bantam-meets-jimmy-doyle.html | BRANDON TITLE AT STAKE.; National Guard Bantam Meets Jimmy Doyle Tonight. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hepling-calls-smith-most-dangerous-reads-into-record-new-blast.html | HEPLING CALLS SMITH 'MOST DANGEROUS'; Reads Into Record New Blast Against Governor in Answering Montgomery Mayor.'WALKER A GOLD DUST TWIN'Senator Fears Smith's Action "ifPope Ordered Him to RestoreChurch in Mexico." | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/revolt-of-troops-is-quelled-in-caracas-students-joined-in-rising-at.html | Revolt of Troops Is Quelled in Caracas; Students Joined in Rising at the Palace | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/judea-life-in-massachusetts.html | Judea Life in Massachusetts. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-orleans-sells-2017000-bonds-banking-group-from-several-cities.html | NEW ORLEANS SELLS $2,017,000 BONDS; Banking Group From Several Cities Wins Award of 4 s With Bid of 99.64. OTHER MUNICIPAL FINANCING Large Loans to Be Arranged Today --Four New Issues Placed on Investment Market. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plan-to-test-rent-laws-realty-owners-vote-to-take-their-fight-to.html | PLAN TO TEST RENT LAWS.; Realty Owners Vote to Take Their Fight to the Courts. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/one-dead20-injured-in-a-reading-wreck-engineer-lifted-unconscious.html | ONE DEAD,20 INJURED IN A READING WRECK; Engineer Lifted Unconscious From Telescoped Locomotive in Crash Near Sunbury, Pa. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leather-merchant-buys-first-transfer-of-old-building-on-pearl.html | LEATHER MERCHANT BUYS.; First Transfer of Old Building on Pearl Street in Years. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/chicago-wins-chess-match-hodges-announces-decision-in-telegraph.html | CHICAGO WINS CHESS MATCH; Hodges Announces Decision in Telegraph Wire Contests. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/diamond-lil-is-lurid-and-often-stirring-mae-wests-melodrama-at-the.html | 'DIAMOND LIL' IS LURID AND OFTEN STIRRING; Mae West's Melodrama at the Royale Suffers From a Bad Third Act. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/4-sacrifice-drives-conquer-robins-32-yanks-score-all-runs-with-aid.html | 4 SACRIFICE DRIVES CONQUER ROBINS, 3-2; Yanks Score All Runs With Aid of Long Flies--Take 2-1 Lead in Series. EIGHTH IS FATAL TO FLOCK Advantage of 2-1 Is Lost When Gehrig and Dugan Sacrifice Two Runners Home. | TRUE | By John Drebinger. | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/6-soccer-games-draw-188000-in-england-aston-villa-and-west-ham.html | 6 SOCCER GAMES DRAW 188,000 IN ENGLAND; Aston Villa and West Ham United Match Is Witnessed by 35,000 Persons. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/athletics-win-87-on-double-by-haas-drives-in-dykes-with-run-that.html | ATHLETICS WIN, 8-7, ON DOUBLE BY HAAS; Drives in Dykes With Run That Brings Another Defeat to the Phillies. SENATORS LOSE TO ORIOLES End Exhibition Tour With 10-1 Defeat--Hornsby Hits Homer as Braves Triumph. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/moses-tells-coolidge-postal-cut-may-fail-sees-inability-of-senate.html | MOSES TELLS COOLIDGE POSTAL CUT MAY FAIL; Sees Inability of Senate and House to Agree on Measure at This Session. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/46468750-new-securities-on-investment-lists-today.html | $46,468,750 New Securities On Investment Lists Today | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/baltimore-dresses-up-for-the-opera-stars-theatre-installing-new.html | BALTIMORE DRESSES UP FOR THE OPERA STARS; Theatre Installing New Dressing Rooms and Mirrors and Decking Flunkies in Radiant Livery. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-lindbergh-in-toronto-colonels-mother-flies-from-detroit-to.html | MRS. LINDBERGH IN TORONTO; Colonel's Mother Flies From Detroit to Education Convention. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/tells-of-readings-25000-retainer-witness-at-bay-state-inquiry.html | TELLS OF READING'S $25,000 RETAINER; Witness at Bay State Inquiry Declares He Cashed Check for Attorney General. DECIMO CLUB PAID MONEY Got Favorable Opinion Next Day, Lawyer Says--Testimony Stirs Legislative Committee. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/wilkins-silent-five-days-alaskan-radio-men-think-weather-still.html | WILKINS SILENT FIVE DAYS.; Alaskan Radio Men Think Weather Still Delays Polar Hop. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/time-deposits-drop-in-member-banks-condition-report-of-federal.html | TIME DEPOSITS DROP IN MEMBER BANKS; Condition Report of Federal Board Shows Increase in Loans and Discounts. INVESTMENTS FALL OFF Principal Gain on Loans on Stocks and Bonds Is in New York District. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/2-killed-4-injured-by-explosion-in-shack-new-jersey-laborers.html | 2 KILLED, 4 INJURED BY EXPLOSION IN SHACK; New Jersey Laborers Victims of Blast in Stove, Belived Caused by Dynamite. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/shipbuilders-back-federal-loan-bill-national-council-expects-that.html | SHIPBUILDERS BACK FEDERAL LOAN BILL; National Council Expects That There Will Be Competition for Aid for Construction. ALL OFFICERS RE-ELECTED Homer L. Ferguson Remains as President--Four Directors Are Added to Board. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-governors-vacation.html | THE GOVERNOR'S VACATION. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/flatterers-hide-truth-from-chang-misery-of-mulcted-people-is.html | FLATTERERS HIDE TRUTH FROM CHANG; Misery of Mulcted People Is Concealed From Dictator in Yellow-Roofed Palace. HIS TROOPS ARE SULLEN Bled White by Tax Sharks, People Would Likely Aid South to Capture Peking. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/racing-cars-owner-appeals-for-entry-counsel-for-weymann-argues-with.html | RACING CAR'S OWNER APPEALS FOR ENTRY; Counsel for Weymann Argues With Customs Official to Admit Hispano-Suiza. TO GIVE MORE DATA TODAY Head of American Company Protests --Says Public Is Not Property Informed of Race. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/killings-inflame-chinese-feeling-rises-because-japanese-slew-thirty.html | KILLINGS INFLAME CHINESE.; Feeling Rises Because Japanese Slew Thirty for Taking Coal. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/killing-and-terror-laid-to-klan-chiefs-in-pittsburgh-trial.html | KILLING AND TERROR LAID TO KLAN CHIEFS IN PITTSBURGH TRIAL; Witnesses for 'Banished' Men Tell of Riots and Attempted Lynchings to Gain Recruits. WIZARD EVANS IS ACCUSED He Is Said to Have Given Signal for Fatal Carnegie March and Urged Others Like It. NEGRO OUTRAGE DESCRIBED Ex-Official of Order Admits Part in Stringing Up and Flogging Victim at Beaver, Pa. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/frantzen-is-cue-victor-garfunkle-also-wins-in-met-three-cushion.html | FRANTZEN IS CUE VICTOR.; Garfunkle Also Wins in Met. Three Cushion Tourney. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/navigation-law-laid-down-ship-with-right-of-way-need-not-change.html | NAVIGATION LAW LAID DOWN.; Ship With Right of Way Need Not Change Course in Collision. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/volcanic-alaska.html | VOLCANIC ALASKA. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/porto-rican-students-win-a-debate-here-receive-decision-in-contest.html | PORTO RICAN STUDENT'S WIN A DEBATE HERE; Receive Decision in Contest in Spanish From New York University Team. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/reno-outpoints-wagner.html | Reno Outpoints Wagner. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pennsylvania-asks-to-issue-new-stock-would-sell-62408250-in-50.html | PENNSYLVANIA ASKS TO ISSUE NEW STOCK; Would Sell $62,408,250 in $50 Shares to the Company's Present Shareholders. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dinner-given-to-cuvillier.html | Dinner Given to Cuvillier. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/katherine-johnston-is-engaged-to-marry-daughter-of-dr-henry-c.html | KATHERINE JOHNSTON IS ENGAGED TO MARRY; Daughter of Dr. Henry C. Johnston to Wed the Rev. DanielSmith Wood in Fall. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/american-association-opens-season-today-toledo-milwaukee-st-paul.html | AMERICAN ASSOCIATION OPENS SEASON TODAY; Toledo, Milwaukee, St. Paul and Indianapolis Rated Strongest After Sales and | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/win-in-naumburg-contest-six-musicians-to-be-sponsored-in-recitals.html | WIN IN NAUMBURG CONTEST; Six Musicians to Be Sponsored in Recitals Next Season. | TRUE | | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/firetrap-hospital-is-ordered-razed-quick-evacuation-board-of.html | FIRETRAP HOSPITAL IS ORDERED RAZED; QUICK EVACUATION; Board of Estimate Acts When Dorman Warns Kings Building Is an "Alarming Menace." FEEBLE WOMEN REMOVED Twenty Are Taken Immediately to Another Institution-- Others Leave Today. EXTRA FIREMEN ON GUARD Structure Condemned in 1923 by Fire Department--Grand Jury Demanded Closing. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/1509373-raritan-bridge-bid.html | $1,509,373 Raritan Bridge Bid. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/building-in-mamaroneck-operations-proposed-last-month-involved.html | BUILDING IN MAMARONECK.; Operations Proposed Last Month Involved Total Cost of $1,011,000. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/city-concessions-sold-for-154525-auction-of-35-stands-at-ferry.html | CITY CONCESSIONS SOLD FOR $154,525; Auction of 35 Stands at Ferry, Bridge and Other Terminals Yields Less Than 2 Years Ago. SPEEDY TRAVEL BLAMED But Commissioner Goldman Thinks "Fewer People Are Eating Fewer Bananas." | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/instead-of-the-fathers.html | INSTEAD OF THE FATHERS." | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/north-central-texas-oil-company.html | North Central Texas Oil Company. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lindbergh-painting- | Lindbergh Painting Stolen. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dickinson-is-tied-in-ninth-at-6-to-6-george-washington-high-tallies.html | DICKINSON IS TIED IN NINTH AT 6 TO 6; George Washington High Tallies on an Error to OverhaulJersey City School.MONROE TRIUMPHS BY 7-1Rallies to Beat Stock Exchange Nine--Madison Wins in Ninth, 6-5--Jamaica High Victor. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/denies-le-boeuf-slayers-retrial.html | Denies Le Boeuf Slayers Retrial. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/beware-of-married-men-film-at-hippodrome-has-the-usual-villain-and.html | 'BEWARE OF MARRIED MEN.'; Film at Hippodrome Has the Usual Villain and Stock Scenes. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/giants-bats-rout-army-nine-16-to-4-cadets-get-away-to-3run-lead-but.html | GIANTS' BATS ROUT ARMY NINE, 16 TO 4; Cadets Get Away to 3-Run Lead, but Are Left Far Behind After Second Inning. HOGAN GETS LONG TRIPLE Drive Scores First Tallies for the McGrawmen, Who End Exhibition Tour at West Point. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ziegfeld-wins-point-in- | Ziegfeld Wins Point in Suit. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/chicago-board-of-trade-80-members-celebrate-last-anniversary-in.html | CHICAGO BOARD OF TRADE, 80; Members Celebrate Last Anniversary in Home of Historic 'Pit.' | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mullins-manufacturing-company.html | Mullins Manufacturing Company. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bridestobe-feted-in-round-of-parties-luncheons-are-given-for-clara.html | BRIDES-TO-BE FETED IN ROUND OF PARTIES; Luncheons Are Given for Clara Barclay Onativia and Gwendolyn W. Talbot. JEAN ICKLEHEIMER HONORED Parents Are Hosts at Dinner-- Other Parties for Barbara L. Brown and Harriet E. Haight. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/transit-securities-continue-to-rise-advance-laid-to-speculation-in.html | TRANSIT SECURITIES CONTINUE TO RISE; Advance Laid to Speculation in Expectation of Favorable Ruling on 7-Cent Fare. NEW HIGH MARKS FOR YEAR I.R.T. and B.M.T. Common Reach 55 and 72 3/8 Respectively-- Others Also Up. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/exgovernor-dix-dies-suddenly-his-condition-considered-satisfactory.html | EX-GOVERNOR DIX DIES SUDDENLY; His Condition Considered Satisfactory Until ShortlyBefore the End.VICTIM OF ANGINA PECTORIS Was a Banker and Paper Manufacturer--Became Laborer to GetWorkman's Viewpoint. | TRUE | Marceau. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/march-retail-sales-rose-over-year-ago-reports-to-federal-reserve.html | MARCH RETAIL SALES ROSE OVER YEAR AGO; Reports to Federal Reserve Show General Gain of 2.9 Per Cent., With New York Put at 2.6. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/survey-group-urges-city-traffic-board-harriss-subcommittee-wants.html | SURVEY GROUP URGES CITY TRAFFIC BOARD; Harriss Sub-Committee Wants Permanent Body to Control 'Serious' Situation. WITH A TECHNICAL STAFF Favors Similar Agencies in Long Island and Westchester-- Sees Need for New Streets. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/prohibition-padlock-right-upheld.html | Prohibition Padlock Right Upheld. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/mrs-ernest-ives-has-a-son.html | Mrs. Ernest Ives Has a Son. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/nyu-to-play-today-will-meet-brown-nine-on-ohio-field-diamond.html | N.Y.U. TO PLAY TODAY.; Will Meet Brown Nine on Ohio Field Diamond. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/assyrian-antiquity-revealed-in-mound-site-near-mosul-cleared-by-dr.html | ASSYRIAN ANTIQUITY REVEALED IN MOUND; Site Near Mosul Cleared by Dr. Speiser of Philadelphia Discloses Three Civilizations.LATEST DATED TO 3,750 B.C. Pottery and Child Burials Found inOldest--Temple Water System in Second Level. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-netmen-lose-bow-to-baltimore-country-club-in-five-straight.html | COLUMBIA NETMEN LOSE.; Bow to Baltimore Country Club in Five Straight Matches. | TRUE | Special to The New York Times. | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/loree-and-bankers-split-on-trunk-line-head-of-delaware-hudson-in.html | LOREE AND BANKERS SPLIT ON TRUNK LINE; Head of Delaware & Hudson in Conference With Kahn--Clings to Fifth System. HIS NEXT MOVE UNCERTAIN Denial Made at His Office That He Was Party to Agreement With Other Executives. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/textile-mills-not-closed.html | Textile Mills Not Closed. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/british-open-rule-blocks-sarazen-regulation-would-force-him-to.html | BRITISH OPEN RULE BLOCKS SARAZEN; Regulation Would Force Him to Reshaft All His Clubs for Overseas Play. HANDICAP BLANKS CALLED Met. Association Urges Golfers to Send In Individual Requests | TRUE | By William D. Richardson. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/woman-in-nun-dress-held-she-is-accused-of-soliciting-alms-says.html | WOMAN IN NUN DRESS HELD.; She is Accused of Soliciting Alms --Says Convent Expelled Her. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/kelloggs-attitude-puzzles-the-french-paris-press-insists-briands.html | KELLOGG'S ATTITUDE PUZZLES THE FRENCH; Paris Press Insists Briand's Four Points Are Reservations, Not Suggestions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/philadelphia-boxers-win-take-three-of-the-four-intercity-bouts-at.html | PHILADELPHIA BOXERS WIN.; Take Three of the Four Intercity Bouts at N.Y.A.C. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/names-argentine-envoy-m-e-malbran-now-in-chile-to-succeed.html | NAMES ARGENTINE ENVOY.; M. E. Malbran, Now in Chile, to Succeed Pueyrredon in Washington. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/sweet-briar-alumnae-dinner.html | Sweet Briar Alumnae Dinner. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/south-street-warehouse-lease.html | South Street Warehouse Lease. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/capt-l-mdonald-war-ace-dies-at-53-former-new-yorker-stricken-in.html | CAPT. L. M'DONALD, WAR ACE, DIES AT 53; Former New Yorker Stricken in California After an Adventurous Career. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/south-carolina-wins-scores-shutout-over-university-of-maryland-at.html | SOUTH CAROLINA WINS.; Scores Shut-Out Over University of Maryland at Columbia. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/ward-baking-reports-on-income.html | Ward Baking Reports on Income. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/proposes-merger-for-toll-bridges-new-company-plans-to-acquire.html | PROPOSES MERGER FOR TOLL BRIDGES; New Company Plans to Acquire Existing Organizations and Form New Ones. TO RUN FERRY LINES Nation-Wide Operations to Begin in Indiana and Missouri Under J.G. White Supervision. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/97-are-out-at-nyu.html | 97 Are Out at N.Y.U. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-yorkers-fly-sudan-two-women-make-870mile-trip-piloted-by-alan.html | NEW YORKERS FLY SUDAN.; Two Women Make 870-Mile Trip Piloted by Alan Cobham. | TRUE | Wirelss to THE NEW YORK TIMES. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/27-mills-will-cut-pay-in-new-bedford-strike-of-30000-operatives-is.html | 27 MILLS WILL CUT PAY IN NEW BEDFORD; Strike of 30,000 Operatives Is Forecast as Reduction for April 16 Is Posted. NEW SCALE LAID TO COSTS Cotton Men Say 10 Per Cent. Decrease Is Needed to Enable Them to Meet Competition. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/pleasing-show-given-by-gavrilov-ballet-offerings-hold-interest.html | PLEASING SHOW GIVEN BY GAVRILOV BALLET; Offerings Hold Interest, Though Emotional Appeal Seems to Be Lacking. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lauri-leading-st-jean-loses-first-block-of-pocket-billiard-match.html | LAURI LEADING ST. JEAN.; Loses First Block of Pocket Billiard Match but Wins Second. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/testify-mrs-wilson-admitted-shooting-patrolman-and-detective-first.html | TESTIFY MRS. WILSON ADMITTED SHOOTING; Patrolman and Detective First Witnesses on Arraignment for Attack on Husband. VICTIM CALLED ACCUSER Defense Subpoenas Three as Case Adjourns to Today, While Prosecutor Summons Five. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/suburban-transit.html | SUBURBAN TRANSIT. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lindsay-light-increases-profit.html | Lindsay Light Increases Profit. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/finds-gain-slight-in-most-business-bankers-association-journal-says.html | FINDS GAIN SLIGHT IN MOST BUSINESS; Bankers Association Journal Says Expected Expansion Has Not Materialized. CUT IN INTEREST OPPOSED Article by J.F. Sartori Declares Reduction of Rate Might Cause Transfer of Savings. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/new-village-follies-is-brazen-and-speedy-revue-at-the-winter-garden.html | NEW 'VILLAGE FOLLIES' IS BRAZEN AND SPEEDY; Revue at the Winter Garden Follows Pattern of Its Predecessors There. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/16221-bales-sold-at-rug-auction-they-bring-735000-in-lively-bidding.html | 16,221 BALES SOLD AT RUG AUCTION; They Bring $735,000 in Lively Bidding at Sale by Alexander Smith & Sons. 1,000 BUYERS PRESENT All-Over Modernistic Patterns in Chief Demand by Retailers and Mail Order Houses. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/philadelphia-banks-merge-two-trust-companies-also-effect.html | PHILADELPHIA BANKS MERGE; Two Trust Companies Also Effect Consolidation. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hawaii-selects-hoover-filipino-delegates-though-uninstructed-favor.html | HAWAII SELECTS HOOVER.; Filipino Delegates, Though Uninstructed, Favor Him. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/trains-bark-out-of-dog-seattle-man-saves-noisy-pomeranian-from.html | TRAINS BARK OUT OF DOG.; Seattle Man Saves Noisy Pomeranian From Operation. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/cotton-prices-up-to-new-high-level-weather-and-boll-weevil-news.html | COTTON PRICES UP TO NEW HIGH LEVEL; Weather and Boll Weevil News Serves to Create an Active Market--New Crop Interests.GAIN 37 TO 51 POINTSSpot Sales Increase to 20,000 Balesat a General Advance of45 to 50 Points. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-soviet-gold.html | THE "SOVIET GOLD." | TRUE | | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/georgetown-beats-yale-nine-8-to-5-shakeup-in-batting-order-and.html | GEORGETOWN BEATS YALE NINE, 8 TO 5; Shake-Up in Batting Order and Gillespie's Pitching Turn the Trick. WEATHER FOR FOOTBALL Vaughan Hits Home Run in Second, but Winners Take Lead in Fourth | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/luncheon-for-duke-of-atholl.html | Luncheon for Duke of Atholl. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/25000-children-roll-eggs-at-white-house-president-takes-time-at.html | 25,000 Children Roll Eggs at White House; President Takes Time at Lunch to Watch | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/theatre-lease-in-court-stockholders-seek-to-restrain-columbia.html | THEATRE LEASE IN COURT.; Stockholders Seek to Restrain Columbia Transfer, Assailing Terms. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/8-indicted-in-kidnapping-chicago-police-chief-hopes-jury-will-send.html | 8 INDICTED IN KIDNAPPING.; Chicago Police Chief Hopes Jury Will "Send Them to Chair." | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/almoners-antics-given-revue-in-aid-of-foundling-hospital-held-at.html | 'ALMONERS ANTICS' GIVEN.; Revue in Aid of Foundling Hospital Held at the Plaza. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/long-island-rr-to-pay-4-dividend-pennsylvania-rr-to-receive.html | LONG ISLAND R.R. TO PAY 4% DIVIDEND; Pennsylvania R.R. to Receive $1,364,000--Disbursement First Since 1896. HOTCHNER CITES RATE CASE Commuters' Counsel Says Action Disproves Company's Plea of Poverty at Hearings. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/quotes-coolidge-as-killing-hopes-that-he-might-run.html | Quotes Coolidge as Killing Hopes That He Might Run | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/davila-to-discuss-exports-chilean-ambassador-going-to-national.html | DAVILA TO DISCUSS EXPORTS; Chilean Ambassador Going to National Trade Convention. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/air-line-gets-radio-permit-seattle-company-will-build-stations-at.html | AIR LINE GETS RADIO PERMIT; Seattle Company Will Build Stations at 19 Landing Fields. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/robert-remsen-laidlaw-member-of-laidlaw-co-stock-exchange-firm-dies.html | ROBERT REMSEN LAIDLAW.; Member of Laidlaw & Co., Stock Exchange Firm, Dies at 46. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/broadway-corner-is-leased-by-estate-for-improvement.html | Broadway Corner Is Leased By Estate for Improvement | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/harvard-crushes-virginia-nine115-pounds-stephens-for-13-hits-and.html | HARVARD CRUSHES VIRGINIA NINE,11-5; Pounds Stephens for 13 Hits and Captures Initial Game on Southern Trip. BATS AROUND IN FIRST Adds Four More Runs in Second --Barbee Holds Losers to Three Hits Until Ninth. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lott-beats-hill-in-straight-sets-fifty-players-begin-north-and.html | LOTT BEATS HILL IN STRAIGHT SETS; Fifty Players Begin North and South Singles Tennis Tourney. SHIELDS ALSO WINS EASILY Harvard Players Fare Badly in Bid for Title Defaulted by Bill Tilden. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/daughters-of-ohio-elect.html | Daughters of Ohio Elect. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/buying-orders-send-curb-prices-higher-sharp-upward-movement-brings.html | BUYING ORDERS SEND CURB PRICES HIGHER; Sharp Upward Movement Brings Several New Highs for Year, With Few Weak Spots. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/55000-french-rugby-fans-again-mob-referee-but-it-is-with-hugs-and.html | 55,000 French Rugby Fans Again Mob Referee, But It Is With Hugs and Kisses This Time | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/conroy-knocks-out-urban-rochester-heavyweight-wins-in-the-sixth.html | CONROY KNOCKS OUT URBAN; Rochester Heavyweight Wins in the Sixth Round--Till Beats Cross. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/foreign-foundation-company-loses.html | Foreign Foundation Company Loses. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/william-a-day-dies-in-st-augustine-chairman-of-equitable-life-a.html | WILLIAM A. DAY DIES IN ST. AUGUSTINE; Chairman of Equitable Life a Victim of Pneumonia at the Age of 77. HAD NOTEWORTHY CAREER As Assistant Attorney General Prosecuted Trusts--Closed Panama Canal's Purchase. | TRUE | Copyright, Underwood & Underwood. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/the-outsider-revived-miss-elsom-as-cripple-scores-as-did-miss.html | 'THE OUTSIDER' REVIVED.; Miss Elsom, as Cripple, Scores as Did Miss Cornell in 1924. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/higgins-inquiry-thursday-will-hear-evidence-against-city-marshals.html | HIGGINS INQUIRY THURSDAY.; Will Hear Evidence Against City Marshals on Usury Charges. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/f-appleby-wins-with-cue-beats-wilzcek-250-to-19-in-182-tourney-for.html | F. APPLEBY WINS WITH CUE.; Beats Wilzcek, 250 to 19, in 18.2 Tourney for Poggenburg Cup. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/operas-premiere-halved-jinx-causes-omission-of-second-act-of-vanna.html | OPERA'S PREMIERE HALVED.; "Jinx" Causes Omission of Second Act of "Vanna" at Carnegie Hall. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/richmond-wins-in-seventh-beats-washington-and-lee-61-when-osterman.html | RICHMOND WINS IN SEVENTH; Beats Washington and Lee, 6-1, When Osterman Weakens. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/5-tied-in-school-chess-ourednik-among-players-in-interborough.html | 5 TIED IN SCHOOL CHESS.; Ourednik Among Players in Interborough Tourney with 4-0. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/would-check-radio-by-standard-waves-ah-grebe-proposes-erection-of.html | WOULD CHECK RADIO BY STANDARD WAVES; A.H. Grebe Proposes Erection of Transmitter Audible Throughout Country. FINDS MUCH OVERLAPPING New Method Would Enable Stations to Correct Errors Accurately and at Once, He Says. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plans-dickens-theatre-league-incorporated-to-perpetuate-memory-of.html | PLANS DICKENS THEATRE.; League Incorporated to Perpetuate Memory of Author. | TRUE | | C1B 782469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/butterfly-ball-tonight-dance-in-aid-of-consumptives-hospital-to-be.html | BUTTERFLY BALL TONIGHT; Dance in Aid of Consumptives' Hospital to Be Given at Ritz-Carlton. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/admiral-jones-back-from-geneva-parley-intimates-several-nations-are.html | ADMIRAL JONES BACK FROM GENEVA PARLEY; Intimates Several Nations Are Taking Russian Disarmament Proposal Seriously. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lists-14561160-assets-state-insurance-funds-chief-liability-is.html | LISTS $14,561,160 ASSETS.; State Insurance Fund's Chief Liability Is $8,756,862 Reserve. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/lehigh-coal-reelects-president-humphrey-says-sales-company-merger.html | LEHIGH COAL RE-ELECTS.; President Humphrey Says Sales Company Merger Is in Sight. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/maloney-wins-by-knockout-stops-clem-johnson-in-second-round-at-new.html | MALONEY WINS BY KNOCKOUT; Stops Clem Johnson in Second Round at New Bedford. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/honors-for-wireless-men-operators-of-the-robert-e-lee-to-get.html | HONORS FOR WIRELESS MEN; Operators of the Robert E. Lee to Get Testimonials at Dinner. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/garment-centre-deal-purchase-of-9000squarefoot-plot-with-resale.html | GARMENT CENTRE DEAL.; Purchase of 9,000-Square-Foot Plot, With Resale Pending. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/holy-cross-wins-in-ninth-sixrun-rally-defeats-william-and-mary-nine.html | HOLY CROSS WINS IN NINTH.; Six-Run Rally Defeats William and Mary Nine, 8 to 3. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/bank-stocks-lead-unlisted-market-many-reach-new-highs-or-touch.html | BANK STOCKS LEAD UNLISTED MARKET; Many Reach New Highs or Touch Previous Records--Industrials Active, Other Groups Firm. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/leviathan-damaged-by-a-gigantic-wave-85foot-comber-twists-steel.html | LEVIATHAN DAMAGED BY A GIGANTIC WAVE; 85-Foot Comber Twists Steel, Snaps a Two-Ton Crane and Smashes Four Lifeboats. HIGH SEARCHLIGHT BROKEN Huge Wall of Water, Rising in Fairly Calm Sea, Crashes on Forecastle Deck. SOME CABINS ARE FLOODED But Ships Plows On Without Delay, and Docks Here on Time-- Damage Put at $40,000. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dog-causes-death-of-child-by-auto-wolfhound-in-car-annoys-driver-in.html | DOG CAUSES DEATH OF CHILD BY AUTO; Wolfhound in Car Annoys Driver in Harlem Street and Machine Kills Negro Girl on Sidewalk. TWO DIE IN BUS COLLISION Three Other Men Are Severely Injured in Accident Near Hammonton. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-tennis-dates-to-play-12-matches-8-at-home-10-games-for.html | COLUMBIA TENNIS DATES.; To Play 12 Matches, 8 at Home-- 10 Games for Freshman Nine. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/hoover-commended-to-rhode-islanders-state-convention-names.html | HOOVER COMMENDED TO RHODE ISLANDERS; State Convention Names Delegates and Urges Nomination of the Secretary. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/dartmouth-trims-temple-in-11-innings-breckenridge-green-pitcher.html | DARTMOUTH TRIMS TEMPLE IN 11 INNINGS; Breckenridge, Green Pitcher, Wins His Own Game by a Lusty Double. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/change-in-directorate-proposed.html | Change in Directorate Proposed. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/111-report-at-princeton-members-of-crew-and-track-squad-have.html | 111 REPORT AT PRINCETON.; Members of Crew and Track Squad Have Workouts. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/columbia-awards-basketball-letters-sixteen-players-receive-major.html | COLUMBIA AWARDS BASKETBALL LETTERS; Sixteen Players Receive Major Sport C--Track Men Also Get Varsity Insignia. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/germans-lead-bike-race-15-teams-get-under-way-in-paris-sixday-grind.html | GERMANS LEAD BIKE RACE.; 15 Teams Get Under Way in Paris Six-Day Grind. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/expect-new-bills-against-mrsknapp-prosecutors-seek-indictments-on.html | EXPECT NEW BILLS AGAINST MRS.KNAPP; Prosecutors Seek Indictments on Two More Felonies, Including Charge of Forgery. TRIAL LIKELY BEFORE MAY Medalie Is Prepared for Next Week, but the Defense May Get a Week's Delay. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/quick-wins-cue-playoff-gains-national-amateur-3cushion-honors.html | QUICK WINS CUE PLAY-OFF.; Gains National Amateur 3-Cushion Honors, Beating Lester, 50-42. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/madoo-joins-fight-to-nominate-walsh-comes-out-for-montanan-for.html | M'ADOO JOINS FIGHT TO NOMINATE WALSH; Comes Out for Montana for President as "Foe of Corruption and Nullification."WILL TRY TO TAKE STUMPIn Letter to California He HailsSenator as Heir to TraditionsFrom Jefferson to Wilson. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/plans-capital-increase-merchants-and-manufacturers-fire-insurance.html | PLANS CAPITAL INCREASE.; Merchants and Manufacturers Fire Insurance Would Double Shares. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/stevens-students-in-show-eight-belles-institutes-production-given.html | STEVENS STUDENTS IN SHOW; "Eight Belles," Institute's Production, Given at Astor. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/yeshiva-charter-celebrated.html | Yeshiva Charter Celebrated. | TRUE | | C1B 782469 |
| 1928-04-10 | 1928-04-10 | https://www.nytimes.com/1928/04/10/archives/orders-modern-trawlers-boston-fish-firm-will-name-three-vessels-for.html | ORDERS MODERN TRAWLERS; Boston Fish Firm Will Name Three Vessels for Colleges. | TRUE | Special to The New York Times. | C1B 782469 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING.; City and Suburban Apartment Houses Are Mortgaged. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/springfield-mass-aids-idle.html | Springfield. (Mass.) Aids Idle. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/son-born-to-mrs-tp- | Son Born to Mrs. T.P. Handy. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/east-side-buildings-sold-to-operator-norman-s-riesenfeld-buys-eight.html | EAST SIDE BUILDINGS SOLD TO OPERATOR; Norman S. Riesenfeld Buys Eight Structures on 45th and 47th Streets. RESALE ON EAST 78TH ST. Nathaniel J. Greene Disposes of Three Buildings to an Investor -- Yorkville Sales. | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/30000-for-cotton-seat-cs-montgomery-buys-place-at-an-advance-of.html | $30,000 FOR COTTON SEAT.; C.S. Montgomery Buys Place at an Advance of $1,000. Zinc Market Steady. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/german-bid-likely-to-get-spanish-air-lines-in-competition-with.html | German Bid Likely to Get Spanish Air Lines In Competition With French and Italians | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/republicans-give-dance-club-of-seventh-assembly-district-has-annual.html | REPUBLICANS GIVE DANCE.; Club of Seventh Assembly District Has Annual Celebration. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/athletics-triumph-over-phils-by-21-benefit-game-for-charles-mason.html | ATHLETICS TRIUMPH OVER PHILS BY 2-1; Benefit Game for Charles Mason, American Leaguers' Manager in '83, Ends Series. MAKESHIFT LINE-UPS USED Mackmen Score Winning Run in Seventh on Foxx's Double and Single by Hassler. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seeks-marine-songs-text-general-lejeune-gets-many-different.html | SEEKS MARINE SONG'S TEXT.; General Lejeune Gets Many Different Versions of Ditty. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/johns-hopkins-head-tells-of-new-policy-dr-goodnow-says-university.html | JOHNS HOPKINS HEAD TELLS OF NEW POLICY; Dr. Goodnow Says University Has Returned to Its First Policy. CONSOLIDATES THE WORK Nearly Fifty Students in New Courses and Results Reported Satisfactory. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-hough-resigns-pulpit-detroit-clergyman-denies-his-attack-on-dar.html | DR. HOUGH RESIGNS PULPIT.; Detroit Clergyman Denies His Attack on D.A.R. Led to Move. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-to-play-yale-captain-smith-to-oppose-visitors-this.html | COLUMBIA TO PLAY YALE.; Captain Smith to Oppose Visitors This Afternoon at Baker Field. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sales-on-staten-island.html | Sales on Staten Island. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/plan-12story-flat-on-bronx-park-east-builder-buys-large-plot-at.html | PLAN 12-STORY FLAT ON BRONX PARK EAST; Builder Buys Large Plot at White Plains Av. for Apartment House.STORES FOR 225TH ST. SITEFreefeld-Feder Corporation to BuildTenement and Taxpayer-- OtherBronx Operations. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dam-collapse-laid-to-base-dynamiting-held-possibility-at-inquiry-in.html | DAM COLLAPSE LAID TO BASE; Dynamiting Held Possibility at Inquiry in California Disaster. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shipping-and-mails-other-outgoing-steamships-foreign-portsarrivals.html | SHIPPING AND MAILS; Other Outgoing Steamships Foreign Ports-- Arrivals and Departures Panama Canal Transpacific Mails Air Mail Services To and From New York | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nassau-boat-club-wins-beats-commodore-ac-handball-team-31-in.html | NASSAU BOAT CLUB WINS.; Beats Commodore A.C. Handball Team, 3-1, in Doubles Games. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/school-is-named-for-lindbergh.html | School Is Named for Lindbergh. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/john-b-dumont-exbanker-dead-former-member-of-ny-stock-exchanges.html | JOHN B. DUMONT, EX-BANKER, DEAD; Former Member of N.Y. Stock Exchange's Governing Board Stricken in Georgia. A DEVELOPER OF RAILROADS Was Vice President of the St. Paul System for Many Years-- Fought in the Civil War. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/germany-to-watch-reparations-move-will-not-take-initiative-for.html | GERMANY TO WATCH REPARATIONS MOVE; Will Not Take Initiative for Settlement, Berlin Papers Insist. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/temples-9-in-8th-win-rally-enables-team-to-triumph-over-lafayette.html | TEMPLE'S 9 IN 8TH WIN.; Rally Enables Team to Triumph Over Lafayette, 11 to 5. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/southeast-europe-moving-for-peace-rumanogreek-treaty-pointed-to-as.html | SOUTHEAST EUROPE MOVING FOR PEACE; Rumano-Greek Treaty Pointed to as First Balkan Amity Compact Since the War. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sweep-for-deneen-ticket-big-majorities-rolled-up-down-state-against.html | SWEEP FOR DENEEN TICKET; Big Majorities Rolled Up Down State Against the Machine. CHICAGO ALSO CARRIED Swanson for States Attorney Runs Far Ahead of Crowe, Thompson Incumbent. CITY RETURNS HELD BACK Deneen Appeals to Judge, Who Denounces Conditions and Sends Out Police. Thompson Loses Committee Post.  King George" Issue Fails. Overturn in Cook County. Worst Blow for Thompson. Crowe's Charges Brought Out. Mrs. McCormick Appears Winner. Smith Wins Democratic Delegates. Down-State Against Small. Deneen Due to Be State Leader.  Indignation Vote" in Chicago. Sees Chicago Redeemed. Lowden Only Preference Candidate | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/gutches-wins-cue- | Gutches Wins Cue Tourney. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/avenue-a-now-york-avenue-from-59th-to-93d-street.html | Avenue A Now York Avenue From 59th to 93d Street | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/line-likely-to-use-los-angeles-port-tokio-government-approves-the.html | LINE LIKELY TO USE LOS ANGELES PORT; Tokio Government Approves the Plan to Make That Harbor a Calling Place. SHARE IN BUSINESS SOUGHT Tug Leaves San Pedro on 4,600Mile Trip to Salvage Vessel inSouth Sea Islands. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/boy-killed-by-truck-man-crushed-by-taxi-third-victim-of-blazing.html | BOY KILLED BY TRUCK; MAN CRUSHED BY TAXI; Third Victim of Blazing Auto in Westchester Dies--Child Dies in West New York. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/article-2-no-title-proposal-for-geneva-bureau-is-opposed-at-havana.html | Article 2 -- No Title; Proposal for Geneva Bureau Is Opposed at Havana Conference. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/doyle-wins-title-bout-takes-national-guard-bantamweight-crown.html | DOYLE WINS TITLE BOUT.; Takes National Guard Bantamweight Crown, Beating Brandon. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/us-steel-orders-62983-tons-lower-decrease-at-end-of-march-less-than.html | U.S. STEEL ORDERS 62,983 TONS LOWER; Decrease at End of March Less Than Expected, Due to Smaller Discrepancy From Shipments. OPERATION 90% OF CAPACITY Buying Expanded Sharply in Last Days of Month, Giving Favorable Indication of Tend. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hungarian-bank-to-borrow-bonds-of-mortgage-institution-in-budapest.html | HUNGARIAN BANK TO BORROW; Bonds of Mortgage Institution in Budapest to Be Sold Here. Reports Loss of Securities. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/barnard-car-barred-in-park-coolidges-alone-admitted.html | Barnard Car Barred in Park; Coolidge's Alone Admitted | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/100000-at-funeral-of-cricket-player-crowd-gathers-from-all-parts-of.html | 100,000 AT FUNERAL OF CRICKET PLAYER; Crowd Gathers From All Parts of England to Pay Tribute to Roy Kilner. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/plans-to-wed-woman-to-halve-prison-term-man-who-killed-her-husband.html | PLANS TO WED WOMAN TO HALVE PRISON TERM.; Man Who Killed Her Husband in Self-Defense Accused of Beating Widow. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-march-record-by-33-store-chains-sales-aggregated-115734296.html | NEW MARCH RECORD BY 33 STORE CHAINS; Sales Aggregated $115,734,296 Against $94,103,484 Year Ago, Rise of 22.99%. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dix-funeral-tomorrow-former-governor-to-be-buried-on-friday-in.html | DIX FUNERAL TOMORROW.; Former Governor to Be Buried on Friday in Albany. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jarrett-bowling-victor-defeats-harris-and-keller-in-thums.html | JARRETT BOWLING VICTOR.; Defeats Harris and Keller in Thum's Tournament. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shaw-sanford-plan-a-flat-near-the-fleetwood-station.html | Shaw & Sanford Plan a Flat Near the Fleetwood Station | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/morgan-transfers-acreage-on-hudson-cragston-home-of-the-late.html | MORGAN TRANSFERS ACREAGE ON HUDSON; Cragston, Home of the Late Financier, to Be Divided by Purchasers. IT COMPRISES 733 ACRES Westchester House Sold or Leased --Flat Planned for a Corner in Flushing. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/delays-policemans-trial-nyack-court-grants-mercy-plea-of-triver-of.html | DELAYS POLICEMAN'S TRIAL.; Nyack Court Grants Mercy Plea of Triver of the Bronx. Mellon Ends Bermuda Vacation. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/gov-fuller-debates-sacco-case-in-a-taxi-frank-discussion-follows.html | GOV. FULLER DEBATES SACCO CASE IN A TAXI; Frank Discussion Follows Chance Meeting With Photographer Who Fails to Recognize Him. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/george-j-schindel-attache-of-bamberger-co-dies-suddenly-in-east.html | GEORGE J. SCHINDEL.; Attache of Bamberger & Co. Dies Suddenly in East Orange. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dunsany-deplores-curb-on-freedom-irish-author-sees-government.html | DUNSANY DEPLORES CURB ON FREEDOM; Irish Author Sees Government Tightening Its Hold at the Expense of Public Rights. DAMROSCH LAUDS RADIO It Makes Music Available to the Masses, He Tells League for Political Education. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hungary-prepares-to-fete-italians-forty-members-of-rome-parliament.html | HUNGARY PREPARES TO FETE ITALIANS; Forty Members of Rome Parliament Will Visit Budapest toStudy the Country. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/freighter-overdue-on-way-to-yokohama-asiatic-prince-was-scheduled.html | FREIGHTER OVERDUE ON WAY TO YOKOHAMA; Asiatic Prince Was Scheduled to Arrive April 2 on Trip From San Pedro. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-league-by-any-other-name.html | A League by Any Other Name. | TRUE | MORTON M. LYON. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/insurance-ratings- | Insurance Ratings Revised. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/grain-export-holds-up-larger-last-week-than-the-week-before-but.html | GRAIN EXPORT HOLDS UP.; Larger Last Week Than the Week Before, but Below Last Year. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-be-dean-at-mt-holyoke-miss-allyn-of-vassar-faculty-gets-post.html | TO BE DEAN AT MT. HOLYOKE; Miss Allyn of Vassar Faculty Gets Post, Effective In 1929-30. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/muldoon-to-fight-40-title-bout-top-says-25-plus-tax-is-enough-but.html | MULDOON TO FIGHT $40 TITLE BOUT TOP; Says $25 Plus Tax Is Enough, but Other Board Members May Vote to the Contrary. ISSUE 'AWAITS CONTRACTS Will Come Up When Rickard Subsubmits Heeney-Tunney Plans--Hudkins Gets 10 Days' Grace. Muldoon Doubts Decision Final. Farley Is Re-elected. | TRUE | By James P. Dawson. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/democrats-win-peekskill-after-17-years-village-office-holders-in.html | Democrats Win Peekskill After 17 Years; Village Office Holders in Consternation | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/st-jean-gains-cue-lead-wins-two-blocks-in-1250point-match-and-tops.html | ST. JEAN GAINS CUE LEAD.; Wins Two Blocks in 1,250-Point Match and Tops Lauri, 501-440. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-daughter-to-mrs-cs-thomson.html | A Daughter to Mrs. C.S. Thomson. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mount-everest-hero-barred-by-quota-law-captain-odell-british.html | MOUNT EVEREST HERO BARRED BY QUOTA LAW; Captain Odell, British Geologist, Fails to Get Visa to Teach at Harvard. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/holds-flood-bill-is-log-rolling-president-opposes-house-measure-as.html | HOLDS FLOOD BILL IS 'LOG ROLLING'; President Opposes House Measure as Inadequate and Likelyto Cost $1,500,000,000.SAYS LIVES ARE FORGOTTENBelieves the Act Would HelpBankers and Contractors, butNot the Victims. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/chief-of-police-in-jail-head-of-floral-park-force-accused-of-share.html | CHIEF OF POLICE IN JAIL.; Head of Floral Park Force Accused of Share in Liquor Theft. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-waterville-region-saved.html | THE WATERVILLE REGION SAVED. | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jackson-heights-building-record-sale-of-sites-is-reported-by-queens.html | JACKSON HEIGHTS BUILDING.; Record Sale of Sites Is Reported by Queensboro Corporation. Ninth Avenue Corner Leased. Buy Corners in Queens. Schmid Estate Sells Flat. Buys Connecticut Acreage. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/19092-bales-sold-at-carpet-auction-sales-total-1060000-at-the.html | 19,092 BALES SOLD AT CARPET AUCTION; Sales Total $1,060,000 at the Second Session of Offerings by Alexander Smith & Sons. ARDSLEY AXMINSTERS UP Prices of Meadowbrook Worsteds and Colonial Velvets Also Are Strong. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/car-loadings-show-losses-from-1927-total-for-week-of-march-31-was.html | CAR LOADINGS SHOW LOSSES FROM 1927; Total for Week of March 31 Was 36,213 Below Last Year, 21,946 Above 1926. GRAIN MOVEMENT GAINED Merchandise and Live Stock Were Also Above Previous Year -- Coal Declined. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/harmon-defeats- | Harmon Defeats O'Connor. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kahn-confers-again-with-leonor-f-loree-banker-said-to-be-urging.html | KAHN CONFERS AGAIN WITH LEONOR F. LOREE; Banker Said to Be Urging FourSystem Plan Instead of aFifth Trunk Line. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/actors-fund-home-emptied.html | Actors' Fund Home Emptied. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miller-will-testify-at-oil-inquiry-tuesday-committee-decides-to.html | MILLER WILL TESTIFY AT OIL INQUIRY TUESDAY; Committee Decides to Resume Hearings--May Ask Probation in His Prison Case. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/protests-park-land-vote-babylon-man-gets-court-order-as-result-of.html | PROTESTS PARK LAND VOTE.; Babylon Man Gets Court Order as Result of Close Balloting. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/schuler-ties-for-lead-beats-hughes-in-met-threecushion-playcosgrove.html | SCHULER TIES FOR LEAD.; Beats Hughes in Met. Three-Cushion Play--Cosgrove Victor. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/opposes-d-h-line-abandonment.html | Opposes D. & H. Line Abandonment | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/many-members-of-aiken-colony-to-build-high-walls-around-their.html | Many Members of Aiken Colony to Build High Walls Around Their Winter Villas | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/john-b-phillips-former-manufacturer-of-chemicals-dies-in-glenbrook.html | JOHN B. PHILLIPS.; Former Manufacturer of Chemicals Dies In Glenbrook, Conn. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bernet-optimistic-on-erie-dividends-at-annual-meeting-president.html | BERNET OPTIMISTIC ON ERIE DIVIDENDS; At Annual Meeting President Says Outlook Depends on Results of Coming Year. POINTS TO OWN HOLDINGS He Predicts Good Returns Whether or Not Road Is Linked With Van Sweringen Lines. Sees Good Year Ahead. Predicts $700,000 | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/deny-phonograph-merger-wall-street-discounts-london-view-of-rise-in.html | DENY PHONOGRAPH MERGER; Wall Street Discounts London View of Rise in Stocks. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/thomas-again-urged-to-run-for-socialists-withdrawal-of-jh-maurer-as.html | THOMAS AGAIN URGED TO RUN FOR SOCIALISTS; Withdrawal of J.H. Maurer as Candidate Puts Him to Front --Convention Friday. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-republicans-fight-sewer-inquiry-harvey-charges-queens-group.html | SAYS REPUBLICANS FIGHT SEWER INQUIRY; Harvey Charges Queens Group Are Even More "Obstructive" Than the Democrats. ALDERMAN TO QUIT POLITICS Asserts He Will Take Nothing From Organization, but Is Receptive to Governorship. OTTINGER DUE HERE TODAY Will Confer With Buckner and His Aides on Plans for Grand Jury Investigation. Fought by His Own Party. Plans to Quit Politics. Would Take Governorship. Machine" for Patten. Smedley Ready for Battle. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/leads-in-training-camp-applicants.html | Leads in Training Camp Applicants. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/british-ships-on-goodwill-tour.html | British Ships on Good-Will Tour. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/scouts-offer-medal-to-unknown-soldier-lindbergh-among-seven-to-whom.html | SCOUT'S OFFER MEDAL TO UNKNOWN SOLDIER; Lindbergh Among Seven to Whom Silver Buffalo Is Awarded of San Francisco. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brooklyn-flat-sold-in-bay-ridge-section-l-schleifer-gets-sixstory.html | BROOKLYN FLAT SOLD IN BAY RIDGE SECTION; L. Schleifer Gets Six-Story House on Ridge Boulevard--Other Deals in Borough. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/quota-bill-delays-scotch-50000-are-on-waiting-lists-as-emigrants-to.html | QUOTA BILL DELAYS SCOTCH; 50,000 Are on Waiting Lists as Emigrants to America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/white-plains-barbers-out-fourteen-shops-closed-as-they-demand.html | WHITE PLAINS BARBERS OUT.; Fourteen Shops Closed as They Demand Higher Wages. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bond-market-firm-despite-high-money-convertible-issues-become.html | BOND MARKET FIRM DESPITE HIGH MONEY; Convertible Issues Become Irregular as Profit-TakingFollows Advances.ITALIAN SECURITIES RISEInterborough and B.M.T. LoansReact--United States TreasuryObligations Well Supported. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sees-building-boom-in-our-shipyards-capt-mcallister-says-passing-of.html | SEES BUILDING BOOM IN OUR SHIPYARDS; Capt. McAllister Says Passing of Federal Bill Will Start 150,000 Tons. EXPECTS INTEREST OF 3% Extension of Mail Contracts and Other Benefits Needed to Aid Lines, He Asserts. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/west-side-sites-sold-10story-flat-for-58th-street98th-street.html | WEST SIDE SITES SOLD.; 10-Story Flat for 58th Street--98th Street Investment. | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/paristocanada-phone-officials-expect-to-start-new-branch-of-service.html | PARIS-TO-CANADA PHONE.; Officials Expect to Start New Branch of Service Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-play-only-a-booticians-granddaughter-fe-faragoh-playwright-wed.html | THE PLAY; Only a Bootician's Granddaughter. F.E. Faragoh, Playwright, Wed. Elliott Plans 10 Plays Next Season.  Forbidden Roads" Opens Monday. New Clark and McCullough Show. London Likes "The Baby Cyclone." | TRUE | By J. Brooks Atkinson. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-ladder-to-move- | The Ladder" to Move Again. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/100-cornell-men-out-for-football-dobie-launches-spring-workouts.html | 100 CORNELL MEN OUT FOR FOOTBALL; Dobie Launches Spring Workouts, Which Will Continuefor Five Weeks. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/german-flier-killed-in-auto-crash.html | German Flier Killed in Auto Crash. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/americans-to-drill-on-new-haven-ice-will-transfer-their.html | AMERICANS TO DRILL ON NEW HAVEN ICE; Will Transfer Their Headquarters There and Use the Club as a Farm. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/irt-plans-fuel-study-3-experts-to-aid-company-curb-west-side-smoke.html | I.R.T. PLANS FUEL STUDY.; 3 Experts to Aid Company Curb West Side Smoke. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/garfields-grandson-wed-edward-w-garfield-marries-hope-dillingham-at.html | GARFIELD'S GRANDSON WED.; Edward W. Garfield Marries Hope Dillingham at Summit. Barmore--Kline. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sharp-market-drop-with-money-at-6-violent-rush-to-sell-follows-call.html | SHARP MARKET DROP WITH MONEY AT 6%; Violent Rush to Sell Follows Call Loan Rise, Sending Favorite Stocks Down. 4,063,050 SHARES DEALT IN Money Rate Is Laid to Large Gold Shipments and Heavy Borrowing From Reserve Banks. Market Affected at Once. Laid Partly to Gold Loss. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rain-stops-princetonduke-nines.html | Rain Stops Princeton-Duke Nines. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/toronto-gets-200-dresses-by-plane.html | Toronto Gets 200 Dresses by Plane. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/s4-to-be-refloated-today-with-pierced-hull-repaired-the-craft-will.html | S-4 TO BE REFLOATED TODAY; With Pierced Hull Repaired, the Craft Will Be Reconditioned. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/foreign-conscription-of-americans-scored-laguardia-urges.html | FOREIGN CONSCRIPTION OF AMERICANS SCORED; LaGuardia Urges Immigration Reprisals on Offending CountriesBefore House Committee. Gets 30 Days for Reckless Driving City Must Pay for Pony's Death. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/associated-oils-income-drops.html | Associated Oil's Income Drops. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/degnan-short-6549-east-newark-collectors-friends-raising-fund-to.html | DEGNAN SHORT $6,549.; East Newark Collector's Friends Raising Fund to Cover It. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cotton-declines-1-on-profittaking-trade-demand-less-aggressive-and.html | COTTON DECLINES $1 ON PROFIT-TAKING; Trade Demand Less Aggressive and Selling Orders Come From Southern Sources. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ford-raps-tariff-extols-free-trade-tells-interviewers-he-will-not.html | FORD RAPS TARIFF, EXTOLS FREE TRADE; Tells Interviewers He Will Not Go to Ireland Till "Unjust" Duties Are Lifted. BRITISH WAGES TOO LOW They Are Cause of Idleness, as He Sees It--Says Americans Revel in Royalty. Gives His Views on War. Places Blame for Unemployment. Sees Dump That Burned 1,000 Years | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/schmuck-appointed-to-supreme-court-governor-names-city-court-head.html | SCHMUCK APPOINTED TO SUPREME COURT; Governor Names City Court Head to Succeed Donohue-- T.F. Noonan Fills Vacancy. SMITH GETS 150 INVITATIONS Letters and Telegrams Ask Him to Visit Southern Cities or Extend a Welcome. FRIENDS HEAR HE HAS UTAH Message From Salt Lake City Says He Is Assured of States Eight Votes at National Convention. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/chicago-an-dies-saving-children-in-colombia-drowns-after-rescuing.html | CHICAGO AN DIES SAVING CHILDREN IN COLOMBIA; Drowns After Rescuing Them, With Women, From Capsized Boat of Bogota. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stole-32000-released-check-forger-who-returned-money-gets-suspended.html | STOLE $32,000, RELEASED.; Check Forger Who Returned Money Gets Suspended Sentence. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/senator-borahs-plan-some-faults-are-seen-in-it-but-it-is-a-step.html | SENATOR BORAH'S PLAN.; Some Faults Are Seen in it, but It Is a Step Ahead. | TRUE | JOHN MAURICE CLARK. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/part-of-bonds-sold-by-north-carolina-state-offers-12500000-but-gets.html | PART OF BONDS SOLD BY NORTH CAROLINA; State Offers $12,500,000, but Gets No Bid for All-- Sells $7,100,000. AWARD MADE BY TENNESSEE $3,500,000 Issue Placed--Loan of $1,975,000 to Syracuse-- Other Financing. Tennessee Sells Bonds. Miami Borrows $2,000,000. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/how-to-do-it.html | HOW TO DO IT. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/intervention-called-war-league-of-women-voters-discusses-political.html | INTERVENTION CALLED WAR.; League of Women Voters Discusses Political Policies. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/william-sauber-stirs-audience.html | William Sauber Stirs Audience. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lady-mary-bailey-crashes-plane-is-reported-smashed-in-tanganyika.html | LADY MARY BAILEY CRASHES; Plane Is Reported Smashed in Tanganyika, Africa--She is Unhurt | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/byrd-names-staff-for-antarctic-trip-flier-will-be-chief-of-air-and.html | BYRD NAMES STAFF FOR ANTARCTIC TRIP; Flier Will Be Chief of Air and Sea Units, With Bennett Second in Command. ARCTIC SCIENTISTS NAMED W.C. Haynes, Meteorologist of the Weather Bureau, Will Have Important Post. BIG PLANE NEARLY READY Fokker Will Be Flown to Boston and Equipped With Pontoons Before Tests by the Navy. Tennant to Be the Cook. Big Fokker Nearly Ready. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rich-american-slain-1000000-reported-found-in-mattress-in-her-riga.html | RICH AMERICAN SLAIN.; $1,000,000 Reported Found in Mattress in Her Riga Quarters. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cities-service-plans-loan-of-50000000-debentures-expected-on-market.html | CITIES SERVICE PLANS LOAN OF $50,000,000; Debentures Expected on Market This Week--Offering Partly for Refunding. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/two-bronx-garages-sold-brook-avenue-property-was-held-at.html | TWO BRONX GARAGES SOLD.; Brook Avenue Property Was Held at $200,000--Burke Avenue Deal. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nelson-knocks-out-two-triumphs-in-118pound-class-of-glencoe-ac.html | NELSON KNOCKS OUT TWO.; Triumphs in 118-Pound Class of Glencoe A.C. Amateur Bouts. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/file-graft-charges-at-linden-inquiry-builders-say-they-paid-100.html | FILE GRAFT CHARGES AT LINDEN INQUIRY; Builders Say They Paid $100 Each to Councilman for Lifting of Code Violation Charges. LIQUOR IS ALSO INVOLVED Tailor Tells of Dismissal of Case Against Him After Payment of $500 Fee. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/throng-is-attracted-to-butterfly-ball-many-dinners-precede-annual.html | THRONG IS ATTRACTED TO BUTTERFLY BALL; Many, Dinners Precede Annual Benefit at Rifz-Carlton for Hospital at Inwood. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ellis-hartley-father-of-commodore-herbert-hartley-dies-at-78-after.html | ELLIS HARTLEY.; Father of Commodore Herbert Hartley Dies at 78 After Stroke. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/king-fuad-considers-an-official-visit-here-egyptian-monarch-awaits.html | King Fuad Considers an Official Visit Here; Egyptian Monarch Awaits Invitation | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hides-in-flour-barrel-haunts-ship-at-night-stowaway-walking-about.html | HIDES IN FLOUR BARREL, 'HAUNTS' SHIP AT NIGHT; Stowaway Walking About Creates Ghost Scare on Liner Until Skeptics Seize Him. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/tremors-felt-in-seward-alaska.html | Tremors Felt in Seward, Alaska. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/justice-forgets-court-found-by-telephone-has-county-judge-open.html | JUSTICE FORGETS COURT.; Found by Telephone, Has County Judge Open Somerville (N.J.) Term | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/2413118-jersey-contracts-let.html | $2,413,118 Jersey Contracts Let. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/baseball-campaign-opened-by-coolidge-presidents-toss-starts-season.html | BASEBALL CAMPAIGN OPENED BY COOLIDGE; President's Toss Starts Season at Washington Before 25,000 Chilled Fans. SENATORS BOW TO RED SOX Coolidge Sees Home Club Score Thrice in First and Then Departs Quietly. VISITORS WIN IN SEVENTH Break 4-4 Tie With Three-Run Rally and Finish 7-5 Victors-- Judge Stars With Four Hits. Gaston Victim of Onslaught. Judge Stars at Bat. Crowd Forgets President. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/firetrap-hospital-evacuation-lags-only-12-women-moved-in-day-from.html | FIRETRAP HOSPITAL EVACUATION LAGS; Only 12 Women Moved in Day From Kings Institution, Which City Will Raze. MANY RELATIVES PROTEST Some Charge Men's Building Is Greater Fire Hazard, but Removals Will Continue. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/snow-falls-in-southern-new-jersey.html | Snow Falls in Southern New Jersey. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/veterans-get-home-of-schumannheink-singer-gives-her-san-diego.html | VETERANS GET HOME OF SCHUMANN-HEINK; Singer Gives Her San Diego Estate to Those Disabled in War. IS MEMORIAL TO TWO SONS Grossmont Has 32 Rooms and Cost $230,000--Its Fruit Groves Over. look Shore and Mountains. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/copulos-defeats-kieckhefer-5028-completes-game-in-46-innings-and.html | COPULOS DEFEATS KIECKHEFER, 50-28; Completes Game in 46 Innings and Gets Firmer Hold on Third Place in Title 3-Cushions. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/republican-row-in-queens-county-chairman-oustedleaves-meeting-in.html | REPUBLICAN ROW IN QUEENS.; County Chairman Ousted--Leaves Meeting in Protest. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/auto-club-elects-governors.html | Auto Club Elects Governors. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/northern-pacific-reelects-board-ec-lindley-challenges-proxies-as.html | NORTHERN PACIFIC RE-ELECTS BOARD; E.C. Lindley, Challenges Proxies as Disqualified Until Merger Agreement is Dissolved. ASSETS ARE $842,068,562 Elliott Says Tentative Valuation of $480,000,000 Fixed by I.C.C. Will Be Little Changed. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/six-dead-in-canada-floods-are-subsiding-damage-in-quebec-province.html | SIX DEAD IN CANADA; FLOODS ARE SUBSIDING; Damage in Quebec Province Alone Is Expected to Total More Than $100,000. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/man-collapses-from-hunger.html | Man Collapses From Hunger. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/davega-shows-177198-net.html | Davega Shows $177,198 Net. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/catholic-peace-meeting-our-relations-with-europe-debated-at.html | CATHOLIC PEACE MEETING.; Our Relations With Europe Debated at Washington Gathering. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stanley-j-weyman-noted-author-dies-wrote-more-than-twenty.html | STANLEY J. WEYMAN, NOTED AUTHOR, DIES; Wrote More Than Twenty Historical Novels, Some of WhichWere Dramatized. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/city-bar-adopts-credo-for-lawyers-association-heeds-proskauers-plea.html | CITY BAR ADOPTS CREDO FOR LAWYERS; Association Heeds Proskauer's Plea for "New Professional Psychology." AN ETHICAL. COURT GUIDE Attorneys Asked to Join With Adversaries in Speeding Trial Procedure. Committee to Aid Move. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hoover-favoring-negro-says-blease-ending-racial-segregation-in-the.html | HOOVER FAVORING NEGRO, SAYS BLEASE; Ending Racial Segregation in the Census Bureau Will Cost Him the South, Says Senator. Action Is Explained. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/surtax-protested-on-realty-profits-building-managers-before-senate.html | SURTAX PROTESTED ON REALTY PROFITS; Building Managers, Before Senate Finance Committee, OpposeSection 104 of Revenue Act.FAVOR THE CORPORATE FORMAmortization of Mortgages andMaintenance Costs Require it, Says Lee T. Smith. Jumel Place Leasehold Deal. Charlotte Street Investment. BUSINESS LEASES. SALES IN | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/duce-at-mothers-tomb-he-greets-500-teachers-from-trieste-and.html | DUCE AT MOTHER'S TOMB.; He Greets 500 Teachers From Trieste and Venezia Guilea. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/on-american-linseeds-board.html | On American Linseed's Board. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-alfred-c-mercer-professor-of-pediatrics-at-syracuse-university.html | DR. ALFRED C. MERCER.; Professor of Pediatrics at Syracuse University Dead at 72. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/would-give-state-19-radio-stations-caldwell-computes-new-yorks.html | WOULD GIVE STATE 19 RADIO STATIONS; Caldwell Computes New York's Allowance Under One Proposed Plan. PUBLIC'S OPINION SOUGHT Commission Invites "Thoughtful Persons" to Attend Hearing April 23 or Write Their Views. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/flexible-but-unworkable.html | FLEXIBLE BUT UNWORKABLE. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-seniors-honor-wj-madden-yorkers-man-is-voted-by-class-as.html | COLUMBIA SENIORS HONOR W.J. MADDEN; Yorkers Man Is Voted by Class as First in Character and in Athletics. HAMMOND SUCCESS CHOICE O'Neil's 'Strange Interlude' Favorite Play--Prohibition Held Not Good for Country. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/british-cut-rayon-prices-big-artificial-silk-companies-begin-war-on.html | BRITISH CUT RAYON PRICES.; Big Artificial Silk Companies Begin War on One Another. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/philip-e-guckes-philadelphia-banker-and-sportsman-dies-at-52.html | PHILIP E. GUCKES.; Philadelphia Banker and Sportsman Dies at 52. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pollack-beats-johnson-phelan-and-dillon-also-win-in-finals-at.html | POLLACK BEATS JOHNSON.; Phelan and Dillon Also Win in Finals at Mohawk A.C. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/motorship-seminole-towed-back.html | Motorship Seminole Towed Back. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/keene-to-retire-from-horse-racing-figure-on-turf-for-forty-years-to.html | KEENE TO RETIRE FROM HORSE RACING; Figure on Turf for Forty Years to Sell Stable at Belmont Park May 26. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/missing-girl-is-found-philadelphian-picked-up-skating-to-atlantic.html | MISSING GIRL IS FOUND.; Philadelphian Picked Up Skating to Atlantic City--Brother Still Gone. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/john-barrymore-here-said-to-be-in-city-to-prepare-for-hamlet.html | JOHN BARRYMORE HERE.; Said to Be in City to Prepare for "Hamlet" Production on Coast. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bermuda-boats-win-by-a-quarter-point-beat-long-island-yachts-in-the.html | BERMUDA BOATS WIN BY A QUARTER POINT; Beat Long Island Yachts in the First Race of Series by 18 to 18. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hr-bangs-starts-weekly-paper.html | H.R. Bangs Starts Weekly Paper. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/tower-of-43-stories-to-rise-on-site-of-navarre-hotel.html | Tower of 43 Stories to Rise On Site of Navarre Hotel | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mix-gives-homes-to-wife-she-denies-that-transfer-precedes.html | MIX GIVES HOMES TO WIFE.; She Denies That Transfer Precedes Separation From Screen Star. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/light-in-illinois.html | LIGHT IN ILLINOIS. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/texas-guinan-wins-suit-26000-equity-award-for-salary-as-actress.html | TEXAS GUINAN WINS SUIT.; $26,000 Equity Award for Salary as Actress Upheld by Court. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/barbara-l-brown-bride-of-ca-gray-mr-and-mrs-edward-willard-browns.html | BARBARA L. BROWN BRIDE OF C.A. GRAY; Mr. and Mrs. Edward Willard Brown's Only Daughter Is Wed at St. James's. DR. DARLINGTON OFFICIATES Reception at Home of the Bride's Parents Follows--Couple Sail Today for Bermuda. | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/housing-group-asks-board-of-experts-on-city-planning-mayors-survey.html | HOUSING GROUP ASKS BOARD OF EXPERTS ON CITY PLANNING; Mayor's Survey Subcommittee Enlarges on Proposal by Traffic Body. DRASTIC PROGRAM OFFERED Housing 'Authority' Favored to Reclaim Slums and Erect Model Dwellings. CURB ON BUILDING HEIGHT Main Committee Expected to Back Move for Paid Board to Handle Problem. Reclamation of Slums. The Commission Outlined. HOUSING GROUP ASKS BOARD OF EXPERTS To Pass on All Projects. Cites Plans in Other Cities. Becoming "Sunless City." Wants a Height "Principle." Tenement House Blight." Powers of Authority. Loading Space for Trucks. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/general-brokers-to-dine.html | General Brokers to Dine. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/merchant-fleet-wins-suit-decision-entered-against-groton-iron-works.html | MERCHANT FLEET WINS SUIT; Decision Entered Against Groton Iron Works in $10,960,240 Case. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/japan-dissolves-red-labor-bodies-three-are-broken-uppolice-reveal.html | JAPAN DISSOLVES RED LABOR BODIES; Three Are Broken Up--Police Reveal 1,013 Were Arrested in Anti-Communist Raids. ONLY 26 HELD FOR TRIAL Chief Prosecutor Says Wide Diffusion of Revolutionary Thought Is Danger to Country. Russian Embassy Is Not Accused. Charges Are Not Revealed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/reception-for-gov-ritchie-william-m-sullivan-is-host-to-maryland.html | RECEPTION FOR GOV. RITCHIE; William M. Sullivan Is Host to Maryland Executive. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/aged-woman-killed-in-5story-fall.html | Aged Woman Killed in 5-Story Fall. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/police-department.html | Police Department. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/blind-hold-varied-positions.html | Blind Hold Varied Positions. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/canada-honors-bliss-carman.html | Canada Honors Bliss Carman. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/urges-sale-of-navy-yards-sims-would-scrap-new-york-and-boston-bases.html | URGES SALE OF NAVY YARDS.; Sims Would Scrap New York and Boston Bases, He Says at Newport. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/delaney-to-hear-union-housewreckers-and-employers-to-discuss-strike.html | DELANEY TO HEAR UNION.; Housewreckers and Employers to Discuss Strike and Transit. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shaver-sees-party-ready-democrats-at-harmony-and-expect-victory.html | SHAVER SEES PARTY READY.; Democrats at Harmony and Expect Victory, Says Chairman. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/drop-plan-to-speed-world-court-move-senators-will-not-try-to-bring.html | DROP PLAN TO SPEED WORLD COURT MOVE; Senators Will Not Try to Bring Gillett Resolution to Floor Today, as He Is Ill. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/democrat-heads-new-britain.html | Democrat Heads New Britain. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/morrow-and-de-oca-in-secret-conference-mexico-city-attributes-talk.html | MORROW AND DE OCA IN SECRET CONFERENCE; Mexico City Attributes Talk to Oil, Financial, Catholic or Agrarian Problems. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ccny-honor-society-elects-8.html | C.C.N.Y. Honor Society Elects 8. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/engaged-couple-honored-dinner-given-for-florence-kip-clarke-and.html | ENGAGED COUPLE HONORED.; Dinner Given for Florence Kip Clarke and Guernsey Curran Jr. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-york-teachers-in-cuba.html | New York Teachers in Cuba. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-borden-left-3742431-estate-3514064-net-is-divided-equally-by.html | MRS. BORDEN LEFT $3,742,431 ESTATE; $3,514,064 Net Is Divided Equally by Son and Widowed Daughter-in-Law. CHAPMAN CUT OFF ONE SON Salvage Man's $750,000 to Go to Two Others--Eight Children Get Chase $34,523. Chapman Left $100 to a Son. Mrs. Chase Left $34,523 Estate. Final Accounting of Parrish Estate. Highlands (N.J.) Revives | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/william-g-mathews-one-of-first-negroes-to-become-noted-as-lawyer.html | WILLIAM G. MATHEWS.; One of First Negroes to Become Noted as Lawyer Dies at 50. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/four-opening-games-go-extra-innings-st-paul-wins-from-louisville-on.html | FOUR OPENING GAMES GO EXTRA INNINGS; St. Paul Wins From Louisville on Forfeit in 12th When Fans Shower Cushions on Field. TOLEDO IN 12-INNING TIE Indianapolis Victor in 13th and Milwaukee in 10th in American Association. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/smithreed-forces-beat-oklahoma-drys-democrats-pick-an-uninstructed.html | SMITH-REED FORCES BEAT OKLAHOMA DRYS; Democrats Pick an Uninstructed Delegation of 20 After Partisans Pool Strength. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/amalgamated-bank-rise-capital-and-surplus-of-labor-institution-now.html | AMALGAMATED BANK RISE.; Capital and Surplus of Labor Institution Now $1,000,000. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jersey-pilgrims-at-shrine-special-services-are-held-for-them-at-ste.html | JERSEY PILGRIMS AT SHRINE; Special Services Are Held for Them at Ste. Anne de Beaupre. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/endorse-plan-to-sell-prr-stock-to-men-shareholders-authorize-vote.html | ENDORSE PLAN TO SELL P.R.R. STOCK TO MEN; Shareholders Authorize Vote on Proposed $17,500,000 Offering to Employes. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/british-heir-falls-twice-prince-gets-his-28th-trumble-in.html | BRITISH HEIR FALLS TWICE.; Prince Gets His 28th Trumble in Point-to-Point Race. Sweden's Queen Slightly Worse. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seeks-two-women-to-aid-mrs-wilson-counsel-tells-court-he-cannot.html | SEEKS TWO WOMEN TO AID MRS. WILSON; Counsel Tells Court He Cannot Find Wounded Man's Secretary Nor Visitor to Him.PLEA FOR SUBPOENA FAILSGame Hunter Accused of ShootingHusband Smiles as Case IsAdjourned to Today. | TRUE | | C1B 782470 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-starts-spring-football-twentyfive-candidates-report-to.html | COLUMBIA STARTS SPRING FOOTBALL; Twenty-five Candidates Report to Crowley for First Drill at Baker Field. ONLY 4 REGULARS PRACTICE Captain Adler, Malcolm, Buser and Kumpf Take Part in Session--Promising Freshmen Out. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kindergarten-stakes-today.html | Kindergarten Stakes Today. | TRUE | Special to The New York Times. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/six-held-in-taxi-strike-both-sides-claim-victory-in-dispute-in-new.html | SIX HELD IN TAXI STRIKE.; Both Sides Claim Victory in Dispute in New Jersey Towns. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/fear-of-african-autoists-backers-have-no-word-from-cape-towncairo.html | FEAR OF AFRICAN AUTOISTS.; Backers Have No Word From Cape Town-Cairo Jaunt Since April 5. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/politics-crops-out-over-farm-relief-declaration-of-senator-wagner.html | POLITICS CROPS OUT OVER FARM RELIEF; Declaration of Senator Wagner for McNary-Haugen Bill Is Called Smith Move. BROOKHART ASSAILS DAWES Tells Senate Whole Farm Problem Is Being Used to Boost Vice President. Calls Peake Dawes's Manager. Coolidge Still Opposes Fee. | TRUE | Special to The New York Times. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brisbane-gives-scout-camp-site.html | Brisbane Gives Scout Camp Site. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/howell-in-the-lead-in-nebraska-primaries-returns-from-544-precincts.html | HOWELL IN THE LEAD IN NEBRASKA PRIMARIES; Returns From 544 Precincts Out of 1,983 Put Senator 5,970 Ahead. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/6500000-loan-on-7th-av-hotel.html | $6,500,000 Loan on 7th Av. Hotel. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/daily-oil-output-declined-in-week-average-production-to-april-7.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average Production to April 7 Totaled 2,395,250 Barrels, a Drop of 17,350. IMPORTS HIGHER IN MARCH Daily Average at 247,419 Barrels, a Rise of 29,661--Imports in April Total 1,590,000 Barrels. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/city-brevities.html | CITY BREVITIES. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-knapp-indicted-on-2-more-counts-will-plead-today-on-charges.html | MRS. KNAPP INDICTED ON 2 MORE COUNTS; Will Plead Today on Charges Said to Cover False Audits-- Jury Continues Tomorrow. SHE PLANS TO TAKE STAND Confers at Albany With Counsel and Syracuse Supporters on Her Defense at Trial. Mrs. Knapp Prepares Defense. MRS. KNAPP INDICTED ON 2 MORE COUNTS Gets Offers of Financial Aid Charges Involve Small Sums. Stable Officials Testify. Gleason Comments on "Chief Devil." | TRUE | Special to The New York Times. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/burnings-at-stake-at-behest-of-evans-told-at-klan-trial-witness-at.html | BURNINGS AT STAKE AT BEHEST OF EVANS TOLD AT KLAN TRIAL; Witness at Pittsburgh Asserts 7 or 8 Men Perished in Texas at Hands of Robed Throng. TRIED IN 'KANGAROO COURT' Wizard Is Accused of Passing Sentence and of Personally Directing Tar Torture. 'DEATH BATTALION' IN OHIO Ex-Night Rider Recounts Ruthless Floggings, Arson, Bombing and Orders to Kill. Evans as "Kangaroo" Judge. Texas Burnings Recounted. Victim's Hands "Nailed to Stake." BURNINGS AT STAKE TOLD AT KLAN TRIAL Work of "Night Riders" Described. Klan Command to Kill Disobeyed. Rifles and Leaded Chains for 2,500. Texas Klan Chiefs Deny Burnings. Tarring at Terrell Denied by Editor. | TRUE | Special to The New York Times. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/faces-life-term-over-a-check.html | Faces Life Term Over a Check. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/italians-arrest-head-of-smuggling-ring-five-accomplices-also-caught.html | ITALIANS ARREST HEAD OF SMUGGLING RING; Five Accomplices Also Caught While Stowimg Human Cargo for America. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/helium-plant-to-be-erected-in-taxes-to-supply-united-states-army.html | Helium Plant to Be Erected in Taxes To Supply United States Army and Navy | TRUE | Special to The New York Times. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/returns-held-back-police-go-after-them-judge-jarecki-acts-on-deneen.html | RETURNS HELD BACK; POLICE GO AFTER THEM; Judge Jarecki Acts on Deneen Complaint--Calls Conditions Most Lawless in Chicago's History. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/charges-police-aid-ambulance-chasing-runner-testifies-at-inquiry.html | CHARGES POLICE AID AMBULANCE CHASING; Runner Testifies at Inquiry That "Tips" on Accidents Come From Stations. INFORMERS AT HOSPITALS Lawyer for Whom the Witness Had Worked Refuses to Reply to Some Questions. Police Headquarters Is Centre. Other Sources of | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/french-silk-exports-good-goods-worth-365000000-francs-sent-to-this.html | FRENCH SILK EXPORTS GOOD; Goods Worth 365,000,000 Francs Sent to This Country Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wind-forces-bremen-to-delay-flight-again-low-visibility-also-causes.html | WIND FORCES BREMEN TO DELAY FLIGHT AGAIN; Low Visibility Also Causes Postponement as Fitzmaurice GetsInsurance With Lloyds. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/foreign-loans-offered-show-rise-for-quarter-total-of-409390000.html | FOREIGN LOANS OFFERED SHOW RISE FOR QUARTER; Total of $409,390,000 Includes a Large Proportion of Refunding Issues. | TRUE | Special to The New York Times. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/girl-mother-gets-verdict-jury-at-newark-gives-her-40000-in-suit.html | GIRL MOTHER GETS VERDICT; Jury at Newark Gives Her $40,000 in Suit Against Child's Father. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/turkshoots-league-agent-holds-up-and-wounds-raymond-schlemmer-in.html | TURKSHOOTS LEAGUE AGENT; Holds Up and Wounds Raymond Schlemmer in Constantinople. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dodge-sales-51386109-profit-on-automobile-output-in-first-quarter.html | DODGE SALES $51,386,109.; Profit on Automobile Output in First Quarter $4,441,894. | TRUE | | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/takes-thiefs-pistol-shoots-him-5-times-brooklyn-druggist-captures.html | TAKES THIEF'S PISTOL, SHOOTS HIM 5 TIMES; Brooklyn Druggist Captures One Youth While Confederate Escapes With $50. | TRUE | | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/move-to-cut-army-in-mexico-to-40000-those-leaving-the-service-after.html | MOVE TO CUT ARMY IN MEXICO TO 40,000; Those Leaving the Service After May 1 Will Not Be Replaced. AIR FORCE NOT INCLUDED Plan Is an Idea of President Calles When He Was Head of the War Department. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/retrial-set-in-blade-fraud.html | Retrial Set in Blade Fraud. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/three-more-caught-in-loan-shark-net-they-are-held-by-magistrates-on.html | THREE MORE CAUGHT IN 'LOAN SHARK' NET; They Are Held by Magistrates on Charges of Demanding Usurious Interest. 'REPOSSESSOR' TESTIFIES Tells at Federal Inquiry of Getting $25 Each for Seizing Autos on Which Money Was Due. Tell How Autos Are Seized. Two More Accuse Knepper. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jewish-workers-plan-hospital.html | Jewish Workers Plan Hospital. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-land-of-famine.html | THE LAND OF FAMINE. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rummage-bridge-is-held-prosperity-shop-gets-200-bundles-as-tickets.html | RUMMAGE BRIDGE IS HELD.; Prosperity Shop Gets 200 Bundles as Tickets of Admission. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-submarine-v4-has-104-safety-devices-including-escape-hatches.html | New Submarine, V-4 Has 104 Safety Devices, Including Escape Hatches, Lacking on the S-4 | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/cliff-lees-homer-wins-for-newark-right-fielders-solid-smash-in.html | CLIFF LEE'S HOMER WINS FOR NEWARK; Right Fielder's Solid Smash in Seventh Produces Lone Tally Against Springfield. BENTLEY AND ZUBRIS WORK Share Mound Labors, Enabling the Bears to Score Second Straight Over Eastern Leaguers. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/walker-on-his-way-home-he-is-due-back-from-atlanta-at-910-oclock.html | WALKER ON HIS WAY HOME.; He Is Due Back From Atlanta at 9:10 o'Clock This Morning. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wheats-condition-is-estimated-low-percentage-of-winter-crop-is-put.html | WHEAT'S CONDITION IS ESTIMATED LOW; Percentage of Winter Crop Is Put at 68.8, Against 10Year Average of 81.9.DAMAGE IN OHIO VALLEYCondition of Rye Has Been Lowered10% Since December, Usual Decrease Being 1.9. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/woman-shot-man-freed-jewish-forward-manager-says-revolver.html | WOMAN SHOT, MAN FREED.; Jewish Forward Manager Says Revolver Discharged Accidentally. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/vatican-bars-a-lottery-scheme-to-aid-propaganda-work-called-hoax-in.html | VATICAN BARS A LOTTERY.; Scheme to Aid Propaganda Work Called "Hoax in Bad Taste." | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/winnipeg-electric- | Winnipeg Electric Reports. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marconi-plans-long-ocean-cruise-to-perfect-beam-system-of-wireless.html | Marconi Plans Long Ocean Cruise to Perfect 'Beam' System of Wireless Transmission | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/zbyszko-defeats-deglane-scores-in-54-minutes-and-gardini-wins-from.html | ZBYSZKO DEFEATS DEGLANE; Scores in 54 Minutes and Gardini Wins From Tofalos. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-license-for-dawn.html | A LICENSE FOR "DAWN." | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/markets-in-london-paris-and-berlin-british-trading-opens-strong-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Opens Strong, but Activity Lessens During Day. LOANS HARDEN IN LONDON Paris Has Upward Swing, With Exception of Rentes--Berlin Shows Advances. Paris Bourse Shows Activity. Buying Strengthens Berlin Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/austrian-loan-plan-pressed-by-mills-undersecretary-urges.html | AUSTRIAN LOAN PLAN PRESSED BY MILLS; Under-Secretary Urges Subordination of Lien to PermitNation to Borrow.OTHER CREDITORS WILLINGHouse Committee Is Told $100,000,000 Is for Telegraph and Railways--Garner Attacks Proposal. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/georgia-centrals-income-pamphlet-report-for-1927-shows-decrease-of.html | GEORGIA CENTRAL'S INCOME.; Pamphlet Report for 1927 Shows Decrease of $1,500,000. Philippine Railway Shows Decline. Chicago Belt Railway's Income. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lindbergh-host-to-girls-entertains-a-bevy-and-takes-some-on-sky-joy.html | LINDBERGH HOST TO GIRLS.; Entertains a Bevy and Takes Some on Sky Joy Rides in California. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stevens-nine-beats-cathedral-college-71-braden-strikes-out-fourteen.html | STEVENS NINE BEATS CATHEDRAL COLLEGE, 7-1; Braden Strikes Out Fourteen, While Team-Mates Make Their Hits Count. SOUTHERN ASSOCIATION. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/holds-recall-petition-invalid.html | Holds Recall Petition Invalid. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-vice-president-for-bank.html | New Vice President for Bank. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/back-federal-bill-for-bus-control-operators-patrons-and-state.html | BACK FEDERAL BILL FOR BUS CONTROL; Operators, Patrons and State Officials Urge Early Passage of Parker Measure. HOLLAND TUBE A FACTOR Jersey Delegations at House Committee Hearing Emphasize Need ofImmediate Federal Regulation. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/austin-conquers-tallman-at-golf-scores-upset-in-mason-and-dixon.html | AUSTIN CONQUERS TALLMAN AT GOLF; Scores Upset in Mason and Dixon Tourney When He Wins by 6 and 4. RYERSON, MEDALIST, VICTOR Triumphs Over Crane by Count of 6 and 5--Brokaw of New York | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/maryland-blanked-by-yales-pitcher-smith-holds-opponents-at-bay.html | MARYLAND BLANKED BY YALE'S PITCHER; Smith Holds Opponents at Bay While Eli Attack Drives Across Seven Runs. BATSON CHECKS BULLDOG Replaces DeMarco in Fifth and Halts Scoring--Both Teams Field in Fine Style. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/prague-eases-ban-on-autos-agrees-to-admit-800-american-cars.html | PRAGUE EASES BAN ON AUTOS; Agrees to Admit 800 American Cars Annually for the Present. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/teachers-college-gets-a-new-dean-educators-in-conference-here-see.html | TEACHERS COLLEGE GETS A NEW DEAN; Educators in Conference Here See Dr. W.E. Russell Take Post His Father Held 30 Years. DR. BUTLER INSTALLS HIM Two Speakers at National Session Earlier in Day Say Country's Education Is on a Low Plane. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/democrats-clash-in-westchester-battle-over-election-of-a-second.html | DEMOCRATS CLASH IN WESTCHESTER; Battle Over Election of a Second Vice Chairman of the County Committee. MEETING IN AN UPROAR J.A. Turley Accused P.J. Rooney of Working With Republicans in Last Election. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miss-k-wylie-weds-rev-fc-lawrence-massachusetts-bishop-father-of.html | MISS K. WYLIE WEDS REV. F.C. LAWRENCE; Massachusetts Bishop, Father of Bridegroom, Performs the Ceremony. MARGARET KEITH A BRIDE Warrenton (Va.) Girl Is Married to J.C. Hamilton--Other Weddings Out of Town. Hamilton--Keith. Baldwin--Taylor. Funchess--Park. Stratton--Marjarum. Udall--Rough. Margerin--Demuth. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/revolt-at-caracas-is-blamed-on-reds-minister-declares-governments.html | REVOLT AT CARACAS IS BLAMED ON REDS; Minister Declares Government's Enemies Abroad Joined With Venezuelan Communists. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sixstory-bronx-apartment-planned-to-cost-1000000.html | Six-Story Bronx Apartment Planned to Cost $1,000,000 | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/records-56-earth-shocks-in-peru.html | Records 56 Earth Shocks in Peru. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kemmerich-swims-46-hours-a-new-record-outlasts-sea-lion-who-fell.html | Kemmerich Swims 46 Hours, a New Record; Outlasts Sea Lion, Who Fell Asleep in Water | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. SILVER BULLION. | TRUE | TUESDAY, APRIL 10, 1928. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miss-louise-mayo-wed-noted-surgeons-daughter-bride-of-george-treat.html | MISS LOUISE MAYO WED.; Noted Surgeon's Daughter Bride of George Treat Trenholm. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hold-aged-woman-in-death-of-three-chicago-police-suspect.html | HOLD AGED WOMAN IN DEATH OF THREE; Chicago Police Suspect Grandmother of Dead Mother and3 Children Fired Home. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-delay-on-eitingon- | To Delay on Eitingon Plan. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/no-regular-mail-on-mothers-day.html | No Regular Mail on Mother's Day. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/financial-markets-downward-reaction-in-stocks-call-money-6-time.html | FINANCIAL MARKETS; Downward Reaction in Stocks --Call Money 6%, Time Money Highest Since 1926. American Ice Doubles Profit. Photomaton Increases Studios. Fedders Manufacturing Company. Buy San Francisco Exchange Seats. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-nanette-b-paul-life-president-of-susan-b-anthony-foundation.html | MRS. NANETTE B. PAUL.; Life President of Susan B. Anthony Foundation Dies. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lew-fields-to-have- | Lew Fields to Have Theatre. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/leneta-lane-purse-won-by-skylight-chicle-filly-scores-first-victory.html | LENETA LANE PURSE WON BY SKYLIGHT; Chicle Filly Scores First Victory for H.P. Whitney Stable at Bowie Track. BEATS POETICULE EASILY Comeback Impresses Horsemen-- Baltimoreans Rejoice When Judge Staylor Scores at 8 to 1. Shows Speed and Courage. Victory a Popular One. Judge Fuller Injured. | TRUE | By Vernon van Ness. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/no-word-heard-from-wilkins.html | No Word Heard From Wilkins. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/chicago-court-still-debating-plea-to-stop-1927-tunney-bout.html | Chicago Court Still Debating Plea to Stop 1927 Tunney Bout | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-write-fire-insurance-new-company-formed-with-capital-and-surplus.html | TO WRITE FIRE INSURANCE.; New Company Formed, With Capital and Surplus of $5,000,000. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/debut-by-naoum-blinder-russian-violinist-in-his-first-american.html | DEBUT BY NAOUM BLINDER.; Russian Violinist in His First American Recital Wins Favor. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/engineer-held-in-stock-forgery.html | Engineer Held in Stock Forgery. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nyu-nine-rallies-to-beat-brown-85-tallies-four-runs-in-seventh.html | N.Y.U. NINE RALLIES TO BEAT BROWN, 8-5; Tallies Four Runs in Seventh Inning to Capture See-Saw Fray at Ohio Field. SCORE TIED THREE TIMES Roberts Leads Attack for Violet With Four Hits--Ford and Gurney Star for Losers. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/st-louis-woman-111-dies-mrs-miriam-s-banister-born-while-napoleon.html | ST. LOUIS WOMAN, 111, DIES.; Mrs. Miriam S. Banister Born While Napoleon Was in Exile. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/us-trust-company-club-dinner.html | U.S. Trust Company Club Dinner. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/map-ship-layout-for-olympic-team-officials-inspect-sister-liner-of.html | MAP SHIP LAYOUT FOR OLYMPIC TEAM; Officials Inspect Sister Liner of the Roosevelt on Which Athletes Will Sail. TO LAY LINOLEUM TRACK Stationary Rowing Seats and Diving Board Over Swimming Tank Included in Plans. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/vermont-trounces-st-johns-14-to-9-goes-into-last-frame-two-runs.html | VERMONT TROUNCES ST. JOHN'S, 14 TO 9; Goes Into Last Frame Two Runs Behind, but Then Makes Seven Tallies. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/coolidge-asked-to-bar-harbor-seeks-summer-home-details.html | Coolidge Asked to Bar Harbor, Seeks Summer Home Details | TRUE | Special to The New York Times. | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/plans-cooperative-mill-we-maloney-offers-100000-for-amoskeag-plant.html | PLANS COOPERATIVE MILL; W.E. Maloney Offers $100,000 for Amoskeag Plant at Fitchburg, Mass. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/fire-department.html | Fire Department. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nash-motors-declares-extra.html | Nash Motors Declares Extra | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ship-board-upholds-a-rate-acreement-adriatic-black-sea-and-levant.html | SHIP BOARD UPHOLDS A RATE ACREEMENT; Adriatic, Black Sea and Levant Lines Make Concessions to American Indian. OTHER COMPACTS APPROVED They Include a Conference on Passenger Traffic Between West Coast and Australasia. Other Conference Arrangements. Shares in the Rates Set Out. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-frogs-carpeted-road-malone-ny-woman-was-forced-to-drive-her.html | SAYS FROGS CARPETED ROAD; Malone (N.Y.) Woman Was Forced to Drive Her Car Over Them. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/french-fliers-reach-india-costes-and-lebrix-fly-from-indochina-to.html | FRENCH FLIERS REACH INDIA; Costes and Lebrix Fly From IndoChina to Calcutta. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/illinois-bell-shows-gain-february-gross-rises-to-6272940-other.html | ILLINOIS BELL SHOWS GAIN.; February Gross Rises to $6,272,940, --Other Utilities Report. Domestic Equipment Discussed. Utility Merger Approved. Electric Household Utilities. Western Electric Co. Re-elects. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/war-diagnosed.html | WAR DIAGNOSED. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wheat-trade-light-prices-hold-firm-government-winter-grain.html | WHEAT TRADE LIGHT, PRICES HOLD FIRM; Government Winter Grain Condition Report Is Construed by Trade as Bullish.EXPORT DEMAND IS SLOWPressure Develops in Corn and theMarket Closes with a Loss of3/8 of a Cent. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mexican-hurricane-spreads-havoc-storm-in-city-of-torreon-and.html | MEXICAN HURRICANE SPREADS HAVOC; Storm in City of Torreon and Suburbs, With Wind at 150 Miles an Hour. DAMAGE PUT AT $12,000,000 Cotton Crop Ruined, Work in Shops Suspended and Business Houses Closed Down. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/insurance-assets-announced-by-beha-total-of-life-companies-doing.html | INSURANCE ASSETS ANNOUNCED BY BEHA; Total of Life Companies Doing Business in State at End of 1927 Was $12,386,254,367. NEW YORK COMPANIES GAIN $25,806,253,611 in Force, a Net Rise of $2,394,575,743 Above the Year Before. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rangers-conquered-by-maroons-2-to-0-trail-in-stanley-cup-series-two.html | RANGERS CONQUERED BY MAROONS, 2 TO 0; Trail in Stanley Cup Series, Two Games to One--14,000 Pack Montreal Rink. THOMPSON, LAMB IN FIGHT In Wild Scuffle and Draw Match Penalties--Teams Finish With Five Men Each. STEWART FIRST TO TALLY Siebert Scores Later on Long Run-- Benedict's Fine Work at Goal Stops Rangers. Bun Cook Takes Shot. Stewart Tallies Goal. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/to-entertain-foreign-delegates.html | To Entertain Foreign Delegates. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pinehurst-golf-delayed-first-round-of-match-play-will-be-held-today.html | PINEHURST GOLF DELAYED.; First Round of Match Play Will Be Held Today. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/prices-of-hardware-firm-business-reported-more-active-in-east-than.html | PRICES OF HARDWARE FIRM.; Business Reported More Active in East Than in West. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-survey-gives-hoover-313-votes-tabulation-of-delegates-made-for.html | NEW SURVEY GIVES HOOVER 313 VOTES; Tabulation of Delegates Made for Leading Republican Refutes Claim of 579. ALLOWS 27 IN THIS STATE List Shows 266 in Favor of Draft for Coolidge, 194 for Lowden and 310 Doubtful. Classification of Delegates. Hoover in New York. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/agree-in-5day-week-3000-jersey-masons-carpenters-and-others.html | AGREE IN 5-DAY WEEK.; 3,000 Jersey Masons, Carpenters and Others Affected. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/day-of-grace-for- | Day of Grace for Jockeys. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/snow-kills-texas-sheep-losses-are-said-to-exceed-100000-head-in-two.html | SNOW KILLS TEXAS SHEEP.; Losses Are Said to Exceed 100,000 Head in Two Days. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/workers-discarded-too-young-he-says-edward-b-lyman-blames-machine.html | WORKERS DISCARDED TOO YOUNG, HE SAYS; Edward B. Lyman Blames Machine Age for Dependency ofMany in Middle Life.URGES ACTION BY CHURCHESFirst National Conference on OldAge Security Is Held at Community Church. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/coolidge-will-oppose-senate-postal-cuts-tells-moses-he-will-stand.html | COOLIDGE WILL OPPOSE SENATE POSTAL CUTS; Tells Moses He Will Stand on Reduction of Rates in the House Bill. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/el-paso-has-heard-nothing-of-oil-close-by-fall-ranch.html | El Paso Has Heard Nothing Of Oil 'Close By' Fall Ranch | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/exgarage-man-now-police-chief.html | Ex-Garage Man Now Police Chief. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/george-cabot-lee-jr-to-wed-miss-stoddart-bostonian-engaged-to.html | GEORGE CABOT LEE JR. TO WED MISS STODDART; Bostonian Engaged to English Girl --Miss Mallett to Be Bride of F.P.M. Conger. Mallett--Conger. Exstein--Bloch. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/nazimova-will-join-civic-repertory-body-eva-le-gallienne-announces.html | NAZIMOVA WILL JOIN CIVIC REPERTORY BODY; Eva Le Gallienne Announces, However, Policy of No Stars Will Be Continued. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jeanne-eagels-plans-appeal-on-suspension-actress-to-ask-equity-for.html | JEANNE EAGELS PLANS APPEAL ON SUSPENSION; Actress to Ask Equity for a Rehearing Before Filing Suit, Says Counsel. Mero and Kochanski Heard. Miss Kenyon in Second Recital. | TRUE | | C1B 782470 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/no-change-in-middle-states-oil.html | No Change in Middle States Oil. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-haven-attacks-commuters-figures-engineer-at-rate-hearing.html | NEW HAVEN ATTACKS COMMUTERS' FIGURES; Engineer at Rate Hearing Assails Methods Used in Getting at Relative Costs. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pope-receives-raskob-blesses-auto-man-and-knights-of-malta-for.html | POPE RECEIVES RASKOB.; Blesses Auto Man and Knights of Malta for Hospital Aid. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/6-organ-companies-fight-closed-shop-seek-federal-injunction-against.html | 6 ORGAN COMPANIES FIGHT CLOSED SHOP; Seek Federal Injunction Against Unions and Presidents to Restrain Interference. NAME BROOKLYN ELKS CLUB It Is Charged With Preventing Installation of Instrument During a Strike. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/oil-merger-is-rumored-panamerican-western-and-richfield-are-again.html | OIL MERGER IS RUMORED.; Pan-American Western and Richfield Are Again Linked. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/girl-killed-in-bus-wreck-24-children-hurt-as-train-hits-alabama.html | GIRL KILLED IN BUS WRECK.; 24 Children Hurt as Train Hits Alabama School Conveyance. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-soviet-protest-made-to-france-note-complains-former-message.html | NEW SOVIET PROTEST MADE TO FRANCE; Note Complains Former Message About Gold Replevin Suit Here Is Unanswered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/f-appleby-cue-winner-defeats-sloane-in-poggenburg-182-tourneykling.html | F. APPLEBY CUE WINNER.; Defeats Sloane in Poggenburg 18.2 Tourney--Kling Also Victor. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dissect-election-issues-capper-and-two-editors-broadcast-views-of.html | DISSECT ELECTION ISSUES.; Capper and Two Editors Broadcast Views of Voting Groups. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/albany-nine-bows-76-wilkesbarre-scores-4-runs-in-7th-and-wins.html | ALBANY NINE BOWS, 7-6.; Wilkes-Barre Scores 4 Runs in 7th and Wins Exhibition Game. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-angell-backs-hoover-yale-president-says-secretarys-training.html | DR. ANGELL BACKS HOOVER.; Yale President Says Secretary's Training Equips Him for Presidency | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/huge-club-planned-at-canadian-line-fg-raichle-jr-is-promoting.html | HUGE CLUB PLANNED AT CANADIAN LINE; F.G. Raichle Jr. is Promoting $10,000,000 Project Opposite Buffalo. NINE NINETEENTH HOLES Stars to Lead Sports of All Kinds-- Flying Time From the City Is Two and a Half Hours. Nine Nineteenth Holes. On the Niagara River. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/will-rogers-sees-longworth-as-a-good-ohio-candidate.html | Will Rogers Sees Longworth As a Good Ohio Candidate | TRUE | COLONEL ROGERS. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brady-urges-slash-in-the-theatre-tax-gillmore-pictures-at-senate.html | BRADY URGES SLASH IN THE THEATRE TAX; Gillmore Pictures at Senate Committee Hearing 'Sad Situation' of the Idle Actor.LEVY ON AUTOS ATTACKEDHead of Motorists' Body Emphatic --Senator D.A. Reed Says FordCollects 'Imaginary' Freight. Wold Tax Prizefight Tickets Urges Auto Tax Repeal. Seek Administrative Changes. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/yanks-and-giants-to-test-plan-monday-of-starting-all-their-games-at.html | Yanks and Giants to Test Plan Monday Of Starting All Their Games at 3 o'Clock | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/former-pittsburgh-banker-jailed.html | Former Pittsburgh Banker Jailed. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/du-pont-offers-school-330000-loan-tendered-to-replace-burned.html | DU PONT OFFERS SCHOOL.; $330,000 Loan Tendered to Replace Burned Delaware Building. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/marines-wall-up-sandino-in-jungle-complete-garrisoning-of-northern.html | MARINES WALL UP SANDINO IN JUNGLE; Complete Garrisoning of Northern Nicaragua Area, Cutting Rebels' Supplies.PATROLS COMB TERRITORY Correspondent, in Survey of Zone of Recent Raids, Finds Signs ThatBands Have Been Split. Had Expected Big Clash. Say West Section Is Part Pacified. Four Marines Cited for Bravery. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seven-liners-sail-two-arrive-today-steamship-france-due-on-return.html | SEVEN LINERS SAIL, TWO ARRIVE TODAY; Steamship France Due on Return From Her Third and Last1928 Mediterranean Cruise.NOTABLES ON MAURETANIALeyla Georgi and George C. TylerAmong Those Sailing on Her-- Other Passenger Lists. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/homemade-children.html | HOME-MADE CHILDREN. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/reveals-10000-fee-for-bank-charter-counsel-for-east-orange-nj.html | REVEALS $10,000 FEE FOR BANK CHARTER; Counsel for East Orange (N.J.) Institution Tells at Inquiry of Hiring Jurist's Son. BALKY WITNESS COERCED Threat to Call Prosecutor for Punitive Action Stirs Reid toComplete Answers. Fallon Asked $10,000 Fee. Punitive Action Threatened. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/phillies-release-spalding.html | Phillies Release Spalding. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/hampden-to-go-on-tour-closes-in-new-york-next-week-first-time-on.html | HAMPDEN TO GO ON TOUR.; Closes In New York Next Week-- First Time on Road in Years. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pinehurst-tennis-off-till-today.html | Pinehurst Tennis Off Till Today. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/berengaria-to-have-art-gallery.html | Berengaria to Have Art Gallery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/passes-common-dividend-michigan-smelting-directors-act-patino-mines.html | PASSES COMMON DIVIDEND.; Michigan Smelting Directors Act-- Patino Mines to Pay Final. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/columbia-freshmen-win-open-season-down-de-witt-clinton-93unbeaten.html | COLUMBIA FRESHMEN WIN.; Open Season, Down De Witt Clinton, 9-3--Unbeaten Since 1913. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/new-motorship-sails-for-here-on-tuesday-santa-maria-of-grace-line.html | NEW MOTORSHIP SAILS FOR HERE ON TUESDAY; Santa Maria of Grace Line to Leave May 10 for First Trip to West Coast Ports. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/methodists-open-troy-conference-several-hundred-delegates-are.html | METHODISTS OPEN TROY CONFERENCE; Several Hundred Delegates Are Welcomed to Saratoga Springs by Justice Goldsmith. NINE TAKE EXAMINATIONS More Women Enter Study Courses --Ministers Also Meet in Watertown and Johnson City. Classes in Conference Courses. Northern Conference Opens Today. Fifty Attend Wyoming Conference. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday. Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/byrd-aids-college-speaks-to-sweet-briar-alumnae-in-750000-drive.html | BYRD AIDS COLLEGE.; Speaks to Sweet Briar Alumnae in $750,000 Drive. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/gov-smith-expected-at-horse-show.html | Gov. Smith Expected at Horse Show. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/row-on-wet-plank-in-republican-club-committee-approval-expected.html | ROW ON WET PLANK IN REPUBLICAN CLUB; Committee Approval Expected Today on Resolution for Repeal of Amendment. LATER DEFEAT PREDICTED But Bolt of Drys Is Feared Should It Win on Vote of Members April 17. ROW ON WET PLANK IN REPUBLICAN CLUB Seek to Follow Party Policy. Basic Question of Government. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/travelers-aid-repayments-exceed-loans-for-first-time.html | Travelers Aid Repayments Exceed Loans for First Time | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/2-held-for-coal-shortage-driver-and-weight-master-seized-as-load-is.html | 2 HELD FOR COAL SHORTAGE; Driver and Weight Master Seized as Load Is 1,300 Pounds Off. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sports-of-the-times-one-way-of-figuring-it-other-good-reasons.html | Sports of the Times; One Way of Figuring It. Other Good Reasons. Topsy-Turvy. On General Principles. | TRUE | By John Kieran. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/7086939-lost-on-fleet-canadian-merchant-marine-increases-deficit-to.html | $7,086,939 LOST ON FLEET.; Canadian Merchant Marine increases Deficit to $51,065,568. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/edward-thompson-british-editor-dies-head-of-the-london-evening.html | EDWARD THOMPSON, BRITISH EDITOR, DIES; Head of The London Evening Standard, 56, Is Found. Dead in His Bed. KNOWN AS 'E.T. RAYMOND' Was Biographer of British Men of Note--Found United States a Fascinating Phenomenon. Views on Naval Rivalry. Edited Paper in Japan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/davenport-columbia-oarsman-in-first-drill-after-operation.html | Davenport, Columbia Oarsman, In First Drill After Operation | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bank-stocks-strong-in-counter-market-interest-increases-in.html | BANK STOCKS STRONG IN COUNTER MARKET; Interest Increases in Industrials, Sugar Issues Are Firm and Store Chains Irregular. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/brooklyn-polo-team-defends-title-tonight-riding-and-driving-club.html | BROOKLYN POLO TEAM DEFENDS TITLE TONIGHT; Riding and Driving Club Trio to Meet Commonwealth Club in Open Final. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/kaisers-chauffeur-freed-in-traffic-court-taxi-driver-shows-good.html | Kaiser's Chauffeur Freed in Traffic Court; Taxi Driver Shows Good Record for 27 Years | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/socialists-arrange-to-radio-speeches-will-use-weaf-for-news-of.html | SOCIALISTS ARRANGE TO RADIO SPEECHES; Will Use WEAF for News of Convention--Debs Station Also to Be Utilized. BALL GAME ON AIR TODAY Lindbergh and Will Rogers Get Votes in WODA's Poll for Presidential Possibilities. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jean-ickelheimer-weds-ds-stralem-only-daughter-of-mr-and-mrs-henry.html | JEAN ICKELHEIMER WEDS D.S. STRALEM; Only Daughter of Mr. and Mrs. Henry Ickelheimer Becomes a Bride at Sherry's. FLOWERS BANKED AT ALTAR Ceremony Performed by the Rev. Dr. William P. Merrill--Couple to Sail Tonight on Mauretania. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/herald-building-deal-involved-12000000-dr-partos-took-three.html | HERALD BUILDING DEAL INVOLVED $12,000,000; Dr. Partos Took Three Prominent Structures in Part Payment for Herald Square Lease. Kempners in Eighth Av. Purchase. Mount Vernon Flat Is Financed. Awards to Workers on New Bank. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/holds-9-taken-in-club-raid-commissioner-sets-hearings-may-1-for.html | HOLDS 9 TAKEN IN CLUB RAID; Commissioner Sets Hearings May 1 for Fifty-third Street Arrests. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/robins-turn-back-yanks-in-final-72-even-fourgame-series-clark-and.html | ROBINS TURN BACK YANKS IN FINAL, 7-2; Even Four-Game Series, Clark and Ehrhardt Holding Hugmen to Three Hits. VICTORS POUND CAMPBELL Find Him for Five Runs in 4th and 5th--Robins Win 18 of 24 Exhibitions, Yanks 6 of 20. Yankees' Record Poor. One Yankee Hit Scores Two. | TRUE | By John Drebinger. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Out-of-Town Orders. Good Business for the Banks. The Tonnage Statement. The Firsts Quarterly Reports. Reserve Banks and Money Market. High Bids for Utility Bonds. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/penndavidson-game-off.html | Penn-Davidson Game Off. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/american-near-death-in-lake-geneva.html | American Near Death in Lake Geneva | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pirates-beat-fort-wayne-hammer-two-pitchers-for-fourteen-hits-to.html | PIRATES BEAT FORT WAYNE.; Hammer Two Pitchers for Fourteen Hits to Score, 11-1. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/may-english-receives-fiveyear-sentence-lawyer-asking-leniency-for.html | MAY ENGLISH RECEIVES FIVE-YEAR SENTENCE; Lawyer, Asking Leniency for Notorious Pickpocket, Says She Is Good Mother. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/jg-kaplan-made-general-agent.html | J.G. Kaplan Made General Agent. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sinclair-saw-an-oil-find-in-fall-land-says-defense-everhart-tells.html | SINCLAIR SAW AN OIL FIND IN FALL LAND, SAYS DEFENSE; EVERHART TELLS OF BONDS; JURY HEARS OF GUSHER Counsel Says Big Well Was Brought In Near Three Rivers, N.M. FALL RECEIVED $304,000 He Got $140,000 Loan on Stock Said to Be Sinclair's, Sonin-Law Swears.SINCLAIR TOOK NO RECEIPTProsecution Promises to ShowTeapot Dome Lease WasFraudulently Made. Defense Ignores Continental. Recalls Clash With Navy Men. SINCLAIR SAW OIL FIND IN FALL LAND Banker the First Witness. Later Saw Fall in Washington. Questioned on Cattle Purchase. Wright Cross-Examines. Will Prove Plot, Says Roberts. Wright Talks Two Hours. Sinclair Sued for Taxicab Bill. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/suicide-writes-his-last-thoughts-english-school-proprietor-held.html | SUICIDE WRITES HIS 'LAST' THOUGHTS'; English School Proprietor Held Pistol in One Hand and Pencil in the Other. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/goldsmith-revival-coming-she-stoops-to-conquer-to-open-here-on-may.html | GOLDSMITH REVIVAL COMING; "She Stoops to conquer" to Open Here on May 14. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/rockefeller-joins-park-levy-protest-with-other-property-owners-he.html | ROCKEFELLER JOINS PARK LEVY PROTEST; With Other Property Owners, He Will Fight $4,600,000 High Bridge Assessment. OWNS VACANT LAND THERE Sums Sought Nearly Equal Value of Some Plots, It is Charged-- Hearing Tomorrow. Want City to Bear All Costs. Rockefeller Offered Land to City. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/recommends-goss-decree.html | RECOMMENDS GOSS DECREE | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miss-wills-starts-on-way-to-new-york-gets-rousing-sendoff-as-she.html | MISS WILLS STARTS ON WAY TO NEW YORK; Gets Rousing Send-Off as She Begins First Lap of European Trip. WILL SAIL ON APRIL 18 To Play in France, England, Holland and Then Here--Confident Of Victory. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/the-rev-dr-jf-hendrick-moorestown-nj-rector-dies-of-pneumonia-at-59.html | THE REV. DR. J.F. HENDRICK.; Moorestown (N.J.) Rector Dies of Pneumonia at 59. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/luckners-ship-is-home-schooner-circled-globe-with-a-german.html | LUCKNER'S SHIP IS HOME.; Schooner Circled Globe With a German Industrial Exhibition. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/favershams-son-to-play-here.html | Faversham's Son to Play Here. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-teacher-died-in-fight-over-gun-negro-unshaken-on-story-of-how.html | SAYS TEACHER DIED IN FIGHT OVER GUN; Negro Unshaken on Story of How Mrs. Kimball Was Killed in Brooklyn Apartment. CONTRADICTS 'CONFESSION' Trial Adjourned in Afternoon to Allow Prosecutor to Act as Best Man at Wedding. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/level-club-loses-8-to-6-newark-elks-handball-team-winner-in-keen.html | LEVEL CLUB LOSES, 8 TO 6.; Newark Elks Handball Team Winner in Keen Match. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/says-reading-knew-of-misuse-of-50000-detective-links-day-state.html | SAYS READING KNEW OF MISUSE OF $50,000; Detective Links day State Attorney General With L.A.W.Corporation Shortage. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dempsey-will-arrive-here-this-morning-former-champion-is-expected.html | DEMPSEY WILL ARRIVE HERE THIS MORNING; Former Champion Is Expected to Make Clear His Future Plans During His Stay. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/manhattan-plans-filed-builders-to-erect-two-tall-apartment-houses.html | MANHATTAN PLANS FILED.; Builders to Erect Two Tall Apartment Houses. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/central-directors-meet-but-choice-of-depews-successor-is-expected.html | CENTRAL DIRECTORS MEET.; But Choice of Depew's Successor Is Expected to Be Deferred. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/girl-maimed-by-explosion-cartridge-or-dynamite-cap-tearsoff-fingers.html | GIRL MAIMED BY EXPLOSION.; Cartridge or Dynamite Cap TearsOff Fingers in Schoolroom. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/foreign-exchange-market-quiet-and-steadysterling-sags-on-high.html | FOREIGN EXCHANGE; Market Quiet and Steady--Sterling Sags on High MoneyHere, but Closes Firm. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/miners-to-get-borah-fund-some-donors-assent-to-plan-to-give-8300-to.html | MINERS TO GET BORAH FUND; Some Donors Assent to Plan to Give $8,300 to Strikers. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/how-the-giants-and-braves-will-line-up-in-opener-today.html | How the Giants and Braves Will Line Up in Opener Today | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-jane-forrest-taylor-cousin-of-cecil-rhodes-dies-at-91-at.html | MRS. JANE FORREST TAYLOR.; Cousin of Cecil Rhodes Dies at 91 at Washington, Pa. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/industrial-progress-in-west-side-area-civic-and-trade-advantages.html | INDUSTRIAL PROGRESS IN WEST SIDE AREA; Civic and Trade Advantages Are Pointed Out in Plan for Removal of Central Tracks. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/richard-dix-under-the-knife.html | Richard Dix Under the Knife. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/a-play-in-canterbury-cathedral.html | A Play in Canterbury Cathedral. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/6000000-deal-on-drive-rosenfeld-herring-repurchase-block-front-of.html | $6,000,000 DEAL ON DRIVE.; Rosenfeld & Herring Repurchase Block Front of Apartment Houses. | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/madoo-stand-laid-to-smiths-gains-some-democrats-at-capital-call-it.html | M'ADOO STAND LAID TO SMITH'S GAINS; Some Democrats at Capital Call It Forced Attempt to Aid Walsh in California. SAY HIS LETTER IS FUTILE Effort Laid to McAdoo to Rally Drys in Pacific Coast State Will Fail, They Assert. Smith Strong in North of State. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/orange-presbytery- | Orange Presbytery Elects. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/3-balk-at-summons-held-in-20000-theft-gems-reputed-stolen-in-newark.html | 3 BALK AT SUMMONS; HELD IN $20,000 THEFT; Gems Reputed Stolen in Newark Found in Car When Traffic Violators Seek Leniency. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/idahoans-for-borah-republican-convention-instructs-11-delegates-for.html | IDAHOANS FOR BORAH.; Republican Convention Instructs 11 Delegates for Him--Hoover Next. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/canzoneri-will-face-sangor-in-chicago-bout-mullen-says.html | Canzoneri Will Face Sangor In Chicago Bout, Mullen Says | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/judge-denounces-carey-atlantic-city-jurist-tells-candidate-he-is.html | JUDGE DENOUNCES CAREY.; Atlantic City Jurist Tells Candidate He Is Unfit for Dog Catcher. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dr-marion-burton-his-presentation-of-coolidge-to-1924-convention-a.html | DR. MARION BURTON.; His Presentation of Coolidge to 1924 Convention a Masterpiece. | TRUE | J.W.C. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/colombians-study-railway-bids.html | Colombians Study Railway Bids. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/1-sent-to-ireland-is-back-but-will-go-abroad-again-to-the-woman-who.html | $1 SENT TO IRELAND IS BACK; But Will Go Abroad Again to the Woman Who Endorsed It There. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sports-alliance-with-labor-looms-plan-to-have-workmen-compete-in.html | SPORTS ALLIANCE WITH LABOR LOOMS; Plan to Have Workmen Compete in Contests on Labor Day Is Launched Here.WOLL AND OTHERS BACK ITNational Program of Games to Supplant Annual Parades Is Nowa Likelihood. Representatives of Sports Bodies. Woll Expects Success of Plan. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/xray-martyr-dead-gc-williams-succumbs-in-london-to-effects-of.html | X-RAY MARTYR DEAD.; G.C. Williams Succumbs in London to Effects of Experiments. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/13850000-in-stocks-to-be-offered-today-dollar-shares-of.html | $13,850,000 IN STOCKS TO BE OFFERED TODAY; Dollar Shares of Swiss-American Electric Company Among Those Placed on Market. General American Tank Car. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seeks-to-sell-reserve-sugar.html | Seeks to Sell Reserve Sugar. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/italian-hospital-sold-john-d-kennedy-inc-reported-the-buyer-in.html | ITALIAN HOSPITAL SOLD.; John D. Kennedy, Inc., Reported the Buyer in $1,200,000 Deal. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/honors-dead-army-fliers-war-department-names-pine-camp-field-for.html | HONORS DEAD ARMY FLIERS.; War Department Names Pine Camp Field for Wheeler and Sack. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/madison-amasses-21-runs-in-4-frames-makes-23-hits-in-game-ended-in.html | MADISON AMASSES 21 RUNS IN 4 FRAMES; Makes 23 Hits in Game Ended in Fifth, Holding Haaren High Scoreless. BROOKLYN TECH TRIUMPHS Downs Cathedral Prep by 10 to 2 --St. Ann's Scores Third Victory, Conquering St. Agnes, 4-2. Brooklyn Tech on Top, 10 to 2. St. Ann's Takes Third Game, 4-2. New Utrecht Rallies to Win. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seven-cleared-of-fraud-prosecutor-starts-perjury-inquiry-in-chain.html | SEVEN CLEARED OF FRAUD.; Prosecutor Starts Perjury Inquiry in Chain Dairies Case. Ohmer Company for Canada. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/seek-chain-store-inquiry-retail-meat-men-meeting-here-charge-unfair.html | SEEK CHAIN STORE INQUIRY.; Retail Meat Men, Meeting Here, Charge Unfair Trade Practices. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/convicted-as-bogus-doctor.html | Convicted as Bogus Doctor. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/survey-salvationist-work-reporters-shown-institutions-in-drive-for.html | SURVEY SALVATIONIST WORK; Reporters Shown Institutions In Drive for Funds. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/giants-open-here-with-braves-today-mayor-walker-to-throw-out-first.html | GIANTS OPEN HERE WITH BRAVES TODAY; Mayor Walker to Throw Out First Ball--45,000 Crowd Expected at Polo Grounds.HORNSBY IN FOE'S RANKSRobins, With Petty Pitching,Also to Make Bow at HomeFacing the Phillies. YANKEES IN PHILADELPHIATo Launch Campaign Against the Athletics, Picked as Champions'Chief Rivals for Pennant. Yanks Open in Philadelphia. Yankees in Strong Position. GIANTS OPEN HERE WITH BRAVES TODAY Robins Hosts to Phillies. | TRUE | By James R. Harrison. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/walter-johnson-ill-as-old-team-starts-washington-for-second-time-in.html | WALTER JOHNSON ILL AS OLD TEAM STARTS; Washington for Second Time in Years Misses Great Pitcher on Opening Day. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/warwell-wonderful-is-best-in-dog-show-wire-haired-foxterrier-takes.html | WARWELL WONDERFUL IS BEST IN DOG SHOW; Wire Haired Foxterrier Takes Highest Award in Queensboro Club's Monthly Show. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/ameer-scorns-privileges-as-plain-tourist-he-waits-hour-in-line-for.html | AMEER SCORNS PRIVILEGES.; As Plain Tourist He Waits Hour in Line for Ticket. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-bangs-buys-berkshire-villa.html | Mrs. Bangs Buys Berkshire Villa. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/wins-two-points-in-decimo-action-monjar-plea-for-a-receiver-to.html | WINS TWO POINTS IN DECIMO ACTION; Monjar Plea for a Receiver to Prevent Removal of Shares Is Granted by Court. COMPLAINT IS UPHELD Justice Callahan Refuses to Strike Out 63 Paragraphs Held to Be Attack on Reading. Sees Reading "Blackened." Names L.S. Lockhart. | TRUE | | C1B 782470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/1000-to-attend-brokers-dinner.html | 1,000 to Attend Brokers' Dinner. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/pair-held-for-neglect-of-children.html | Pair Held for Neglect of Children | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/doolittle-down-in-storm-american-flier-and-navy-men-are-lost-six.html | DOOLITTLE DOWN IN STORM.; American Flier and Navy Men Are Lost Six Hours in Chile. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/latest-illinois-returns-on-three-chief-contests.html | Latest Illinois Returns On Three Chief Contests | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/denies-smith-won-in-iowa-et-meredith-opponent-in-primary-does-not.html | DENIES SMITH WON IN IOWA.; E.T. Meredith, Opponent in Primary, Does Not Concede Delegation. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/less-tuberculosis-in- | Less Tuberculosis in West. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/little-theatres-to- | Little Theatres to Compete. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/germany-will-get-peace-notes-today-occasion-may-be-seized-by.html | GERMANY WILL GET PEACE NOTES TODAY; Occasion May Be Seized by Stresemann to Reiterate Reich's Disarmament Stand. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/works-long-ties-mark-finds-event-is-off-olympic-list.html | Works Long, Ties Mark, Finds Event Is Off Olympic List | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/suicide-closes-bank-in-missouri.html | Suicide Closes Bank in Missouri. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/machine-gun-spat-death-chicago-votes-under-police-protection.html | MACHINE GUN SPAT DEATH; CHICAGO VOTES UNDER POLICE PROTECTION. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/falling-earth-kills-man-in-pit.html | Falling Earth Kills Man in Pit. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/dartmouth-topples-drexel-institute-182-lane-and-walsh-make-four.html | DARTMOUTH TOPPLES DREXEL INSTITUTE, 18-2; Lane and Walsh Make Four Hits Apiece--Holstrom Holds Losers to Six Safeties. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/stjohns-baptistry-ready-bishop-manning-will-officiate-at.html | ST.JOHN'S BAPTISTRY READY.; Bishop Manning Will Officiate at Consecration Sunday. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/2426-lots-dealt-in-on-rubber-exchange-list-is-140-to-170-points.html | 2,426 LOTS DEALT IN ON RUBBER EXCHANGE; List Is 140 to 170 Points Down --Steady Offerings Cause Wide Price Reduction. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/31695000-new-securities-added-to-invsetment-lists.html | $31,695,000 New Securities Added to Invsetment Lists | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/bark-leads-in-alaska-race-ship-is-90-miles-ahead-of-favorite-in-run.html | BARK LEADS IN ALASKA RACE; Ship Is 90 Miles Ahead of Favorite in Run to Fishing Grounds. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/17845000-bonds-on-market-today-five-issues-are-offered-including.html | $17,845,000 BONDS ON MARKET TODAY; Five Issues Are Offered, Including Three for PublicUtility Corporations.LARGEST SUM $10,000,000 Super-Power of Illinois to Add toProperties--Arrangements forOther Loans Announced. National Press Building. Two Water Company Issues. Offerings to Come. Best & Co. Re-elect Officers. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/floods-hit-transcaucasia.html | Floods Hit Transcaucasia. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/defers-shipping-rate-hearing.html | Defers Shipping Rate Hearing. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-pratt-scores-walker-on-transit-charges-he-has-no-policy-and.html | MRS. PRATT SCORES WALKER ON TRANSIT; Charges He Has No Policy and That He Is Indifferent and Has Bungled. CRITICIZES THE FARE FIGHT Calls Fault the Mayor's if the 5-Cent Fare Is Lost--Objects to $13,000,000 Budget Item. Calls Plan Topsy-Turvy. Sees Untermyer Changeable. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/villanova-beats-lehigh-scores-100-victory-in-game-part-of-junior.html | VILLANOVA BEATS LEHIGH.; Scores 10-0 Victory in Game, Part of Junior Week Program. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/lodge-explains-a-killing-negroes-disclose-secret-rites-which-led-to.html | LODGE EXPLAINS A KILLING.; Negroes Disclose Secret Rites Which Led to Initiate's Death. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/mrs-keys-and-miss-keys-entertain.html | Mrs. Keys and Miss Keys Entertain. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/his-social-ambitions-land-negro-in-jail-elevator-operator-borrows-a.html | HIS SOCIAL AMBITIONS LAND NEGRO IN JAIL; Elevator Operator 'Borrows' a Dinner Suit From Hotel Guest and Jewels Are Missing. | TRUE | | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/3-banks-ask-to-organize-piaza-national-of-new-york-is-among.html | 3 BANKS ASK TO ORGANIZE.; Piaza National of New York Is Among Applicants. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/attacks-kellogg-on-turkish-policy-new-york-armenian-declares-two.html | ATTACKS KELLOGG ON TURKISH POLICY; New York Armenian Declares Two Cabinet Officers Bartered His Country Away. ASSERTS OIL IS INVOLVED Senator Borah, to Whom Charges Are Made by Letter, Asks for Details. | TRUE | Special to The New York Times. | C1B 782470 |
| 1928-04-11 | 1928-04-11 | https://www.nytimes.com/1928/04/11/archives/curb-makes-record-trades-in-705-issues-early-strength-with-several.html | CURB MAKES RECORD; TRADES IN 705 ISSUES; Early Strength, With Several New Highs, Followed by Depression, Bringing Many New Declines. | TRUE | | C1B 782470 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/commodity-prices-cash-grains-in-sharp-advance-to-new-high.html | COMMODITY PRICES.; Cash Grains in Sharp Advance to New High Levels--Cotton and Rubber Improve. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rocco-captures-decision-beats-pettibone-in-main-bout-at-212th.html | ROCCO CAPTURES DECISION.; Beats Pettibone in Main Bout at 212th Anti-Aircraft Armory. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/urges-dry-repeal-to-womens-league-hw-jessup-holds-prohibition-law.html | URGES DRY REPEAL TO WOMEN'S LEAGUE; H.W. Jessup Holds Prohibition Law Threatens Fabric of Personal Liberty. FAVORS A REFERENDUM O.S. Poland Argues Opposite View --Gov. Smith Halled as Farmers' Friend. | TRUE | | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rain-halts-white-sulphur-golf.html | Rain Halts White Sulphur Golf. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cotton-advances-on-weather-news-cold-in-south-and-strong-foreign.html | COTTON ADVANCES ON WEATHER NEWS; Cold in South and Strong Foreign Market Send Prices Higher. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/plane-to-leave-times-sq-ruth-nichols-to-fly-to-detroit-with-richard.html | PLANE TO LEAVE TIMES SQ.; Ruth Nichols to Fly to Detroit With Richard Depew Jr. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bremen-cheers-luckner-10000-greet-his-schooner-as-it-anchorshe.html | BREMEN CHEERS LUCKNER.; 10,000 Greet His Schooner as it Anchors--He Lauds Reception Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/buchan-to-quit-arsenal-eleven.html | Buchan to Quit Arsenal Eleven. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/king-favors-seaway-plan-canadian-premier-announces-position-on-st.html | KING FAVORS SEAWAY PLAN.; Canadian Premier Announces Position on St. Lawrence Project. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jury-decides-novel-baumes-law-snarl-finds-prisoner-is-second.html | JURY DECIDES NOVEL BAUMES LAW SNARL; Finds Prisoner Is Second Offender, but Frees Him on Plea of Double Jeopardy. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sale-through-multiple-listing.html | Sale Through Multiple Listing. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-gibson-sends-greetings.html | Mrs. Gibson Sends Greetings. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/consecrates-altar-to-little-flower-cardinal-hayes-officiates-at-st.html | CONSECRATES ALTAR TO 'LITTLE FLOWER'; Cardinal Hayes Officiates at St. Patrick's--Mr. and Mrs. N.F. Brady Are Donors. 500 ATTEND THE CEREMONY Statue of St. Therese, Altar and Richly Decorated Rail Are of White Carrara Marble. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/connecticut-mutual-lifes-gain.html | Connecticut Mutual Life's Gain. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-fw-rhinelander-a-hostess.html | Mrs. F.W. Rhinelander a Hostess. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/financial-notes-91497489.html | FINANCIAL NOTES. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-pipe-lines-begun-cities-service-starts-construction-from.html | TWO PIPE LINES BEGUN.; Cities Service Starts Construction From Wichita to Kansas City. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mussolini-plans-permanent-regime-dictator-is-preparing-to-transfer.html | MUSSOLINI PLANS PERMANENT REGIME; Dictator Is Preparing to Transfer His Power to MakeCertain Fascism Endures.GRAND COUNCIL WILL RULEStatus of Parliament Will Be inEffect That of Advisersto Government. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dick-made-b-m-director-archibald-roosevelt-votes-50000-shares-at.html | DICK MADE B. & M. DIRECTOR; Archibald Roosevelt Votes 50,000 Shares at Boston Meeting of Road. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/little-theatres-play-on-broadway-may-7-club-from-scotland-to.html | LITTLE THEATRES PLAY ON BROADWAY MAY 7; Club From Scotland to Compete With American Entrants in This Year's Tournament. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/tea-to-aid-big-sisters-mrs-ml-schiff-will-be-hostess-todaygifts-to.html | TEA TO AID BIG SISTERS.; Mrs. M.L. Schiff Will Be Hostess Today--Gifts to Be Announced. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/meredith-threatens-fight-at-houston-he-still-refuses-to-concede.html | MEREDITH THREATENS FIGHT AT HOUSTON; He Still Refuses to Concede Defeat by Smith Supportersin the Primaries. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/long-island-boats-lead-at-bermuda-capture-two-races-in-series-to.html | LONG ISLAND BOATS LEAD AT BERMUDA; Capture Two Races in Series to Overcome Lead and Forge to Front, 59 to 48 . INTERCLUB YACHTS SCORE Babette Wins Morning Event, While Aileen and Ahab Finish OneTwo in Afternoon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/matsuyama-wins-with-cue-beats-francis-appleby-300-to-42-and-now.html | MATSUYAMA WINS WITH CUE; Beats Francis Appleby, 300 to 42, and Now Leads, 900 to 373. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ranger-six-ready-for-test-tonight-johnson-and-bill-cook-are-on-edge.html | RANGER SIX READY FOR TEST TONIGHT; Johnson and Bill Cook Are on Edge for Maroons Despite Minor Injuries. CANADIENS GET $500 EACH Receive Bags of Gold at Dinner and Trophy as Most Valuable Player Goes to Morenz. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/yale-elects-gillespie-captain.html | Yale Elects Gillespie Captain. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/liverpool-cotton-market.html | Liverpool Cotton Market. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/smallpox-on-a-liner-will-delay-landings-strict-medical-examination.html | SMALLPOX ON A LINER WILL DELAY LANDINGS; Strict Medical Examination of All on the Yarmouth Will Begin on Arrival Tomorrow. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/report-record-day-at-carpet-auction-alexander-smith-sons-sell-20244.html | REPORT RECORD DAY AT CARPET AUCTION; Alexander Smith & Sons Sell 20,244 Bales for $1,074,800. HIGHER PRICED RUGS DOWN But Ardsleys Continue Strong-- Mail Order Houses Stimulate Bidding. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/men-animals-and-plants.html | MEN, ANIMALS AND PLANTS. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/50000000-wont-lure-him-back-dempsey-says.html | $50,000,000 Won't Lure Him Back, Dempsey Says | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/farming-the-farmers.html | FARMING THE FARMERS. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/swarthmore-nine-victor-beats-philadelphia-college-of-osteopathy-in.html | SWARTHMORE NINE VICTOR.; Beats Philadelphia College of Osteopathy in Season Opener, 9-0. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/doubt-du-pont-control-of-linseed.html | Doubt Du Pont Control of Linseed. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/corn-planting-retarded-weather-is-favorable-for-field-work-in.html | CORN PLANTING RETARDED.; Weather is Favorable for Field Work in Cotton Belt. | TRUE | | C1B 782471 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/entertains-on-her-101st-birthday.html | Entertains on Her 101st Birthday. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/columbia-cub-crew-shift-lozier-goes-from-no-2-to-no-3-in-place-of.html | COLUMBIA CUB CREW SHIFT.; Lozier Goes From No. 2 to No. 3 in Place of Voorhis--Fox Moves Up. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-york-central-promotes-harris-becomes-chairman-of-executive.html | NEW YORK CENTRAL PROMOTES HARRIS; Becomes Chairman of Executive Committee, in Effect the Successor to Depew. JOINED THE ROAD IN 1905 Late Chairman's Posts on Subsidiarles Unfilled--System Expectedto Issue Stock Later. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/high-school-burns-at-monroe-ny.html | High School Burns at Monroe, N.Y. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sues-crescent-club-widow-of-broker-killed-in-elevator-shaft-fall.html | SUES CRESCENT CLUB.; Widow of Broker Killed in Elevator Shaft Fall Asks $250,000. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/it-t-and-mackay-announce-earnings-file-accounts-with-exchange-in.html | I.T. & T. AND MACKAY ANNOUNCE EARNINGS; File Accounts With Exchange in Connection With the Proposed Merger. I.T. & T. INCOME $17,166,369 $4,627,417 Net Shown by Mackay Companies, With Investment Profit at $4,910,835. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/kansas-city-road-asks-bond.html | Kansas City Road Asks Bond | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/k-of-c-council-marks-anniversary.html | K. of C. Council Marks Anniversary. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fire-at-rahway-elks-club.html | Fire at Rahway Elks Club. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/berrett-renamed-in-white-plains.html | Berrett Renamed in White Plains. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/both-sides-loath-to-push-cairo-issue-britain-and-egypt-strive-to.html | BOTH SIDES LOATH TO PUSH CAIRO ISSUE; Britain and Egypt Strive to Maintain Present Lull in Independence Crisis. LEGISLATION MAY UPSET IT British Strongly Oppose Bills, Giving Egyptians Right to Assemble and Bear Arms. | TRUE | By T.r. Ybarra. Wireless To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/holland-america-line-net-reports-6758019-guilders-for-1927-a.html | HOLLAND AMERICA LINE NET.; Reports 6,758,019 Guilders for 1927 --A Decline From the Year Before. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/calls-walker-lax-on-a-housing-plan-president-of-young-republican.html | CALLS WALKER LAX ON A HOUSING PLAN; President of Young Republican Club Styles Survey Report Only a "Smoke Screen." CITES DWELLINGS BILL Says Mayor Helped to Beat It, and Now His Group Adopts Measure's Provisions. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/board-hearing-on-strike-several-employers-reported-ready-to-meet.html | BOARD HEARING ON STRIKE.; Several Employers Reported Ready to Meet Wreckers' Demand. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/article-1-no-title-bank-stocks-strong-over-the-counter.html | Article 1 -- No Title; BANK STOCKS STRONG OVER THE COUNTER | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/purchase-in-queens-along-subway-route-arthur-johnson-corporation.html | PURCHASE IN QUEENS ALONG SUBWAY ROUTE; Arthur Johnson Corporation Buys 145 Lots in Newtown Section --Other Trading. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/canadian-open-july-5-at-rosedale-golf-club-dates-for-other-fixtures.html | CANADIAN OPEN JULY 5 AT ROSEDALE GOLF CLUB; Dates for Other Fixtures Announced--Governor Generalto Offer a Cup. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lady-balley-sends-for-new-plane.html | Lady Balley Sends for New Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/30000-see-indians-jolt-white-sox-82-victors-make-13-hits-off-lyons.html | 30,000 SEE INDIANS JOLT WHITE SOX, 8-2; Victors Make 13 Hits Off Lyons and Connally, in League Opener at Chicago. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/to-build-on-staten-island-brooklyn-man-buys-dwelling-sites-in-port.html | TO BUILD ON STATEN ISLAND; Brooklyn Man Buys Dwelling Sites in Port Richmond. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/chamberlin-wishes-fliers-godspeed.html | Chamberlin Wishes Fliers Godspeed. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/evicted-furniture-stolen-on-street-crowd-of-children-and-others.html | EVICTED FURNITURE STOLEN ON STREET; Crowd of Children and Others Carry Off Goods Piled on Sidewalk by City Marshal.TAKEN IN OWNER'S ABSENCEOnly a Heap of Rubbish Is LeftAfter Scramble for Belongings--Police Tardy. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/smith-draws-with-corri-former-yankee-catcher-holds-rival-even-at.html | SMITH DRAWS WITH CORRI.; Former Yankee Catcher Holds Rival Even at Manhattan Casino. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/warren-ends-first-year-results-of-his-regime-please-the-police.html | WARREN ENDS FIRST YEAR.; Results of His Regime Please the Police Commissioner. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/to-spend-46000000-american-gas-and-electric-plans-construction.html | TO SPEND $46,000,000.; American Gas and Electric Plans Construction Program for 1928. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/german-plane-starts-for-new-york-with-irish-air-chief-as-copilot.html | GERMAN PLANE STARTS FOR NEW YORK WITH IRISH AIR CHIEF AS CO-PILOT; TAKE-OFF MADE AT 5:28 THIS MORNING; CROWD CHEERS THE START Throng Motors From Dublin to-See Bremen Fly Into the West. GOOD WEATHER PREDICTED Ideal Conditions From Ireland to Mid-Ocean Forecast, but Not So Good Beyond That. TRIO CONFIDENT OF SUCCESS German Mechanics Find the Plane in Perfect Shape in Final Overhaul. | TRUE | By Arthur Webb, Irish Free State Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/landis-sees-cubs-lose-to-reds-51-governor-donahey-also-among.html | LANDIS SEES CUBS LOSE TO REDS, 5-1; Governor Donahey Also Among Opening Day Crowd of 30,000 at Cincinnati. | TRUE | | C1B 782471 |

| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gray-goods-were-quiet.html | Gray Goods Were Quiet. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/national-bellas-hess-sales-rise.html | National Bellas Hess Sales Rise. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/national-eleven-on-way-to-chicago-to-arrive-tonight-and-will-play.html | NATIONAL ELEVEN ON WAY TO CHICAGO; To Arrive Tonight and Will Play Bricklayers on Sunday for Soccer Honors. FIFTEEN PLAYERS, IN PARTY Four Officlais Also Making Trip for Replay at Soldier Field-- Clark Is Released. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/women-hear-sir-wilfred-grenfell.html | Women Hear Sir Wilfred Grenfell. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jerusalem-throngs-welcome-princess-mary-to-palestine.html | Jerusalem Throngs Welcome Princess Mary to Palestine | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/boston-denies-tong-war-but-chinatown-police-are-doubled-here-and-in.html | BOSTON DENIES TONG WAR.; But Chinatown Police Are Doubled Here and in Newark. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/accident-suits-reduced-inquiry-of-chasers-showing-effect-in-courts.html | ACCIDENT SUITS REDUCED.; Inquiry of 'Chasers' Showing Effect in Courts of Three Boroughs. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/confer-at-paris-on-world-finance-banks-of-issue-of-22-nations.html | CONFER AT PARIS ON WORLD FINANCE; Banks of Issue of 22 Nations, Including United States, Are Represented. RUSSIA REFUSES TO ATTEND Purpose Is to Arrange Closer Cooperatton on Problems Growing Out of the War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/airplane-has-card-table-new-commercial-bellanca-off-for-detroit-for.html | AIRPLANE HAS CARD TABLE.; New Commercial Bellanca Off for Detroit for Exhibition. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/asks-design-for-tomb-or-unknown-soldier-davis-invites-architects.html | ASKS DESIGN FOR TOMB OR UNKNOWN SOLDIER; Davis Invites Architects and Sculptors to Enter Competition for Arlington Memorial. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/brokers-indicted-in-mine-stock-case-cameron-michei-co-three.html | BROKERS INDICTED IN MINE STOCK CASE; Cameron, Michei & Co., Three Officers and Others Accused of Mail Fraud. GOT $7,000,000, IT IS SAID Amount Is Alleged to Have Been Gathered From Investors In Canario Copper Shares. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cup-to-spur-javelin-sport-will-be-offered-at-cornell.html | Cup to Spur Javelin Sport Will Be Offered at Cornell | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gold-in-reichsbank-increases-6900000-has-risen-17100000-in-three.html | GOLD IN REICHSBANK INCREASES $6,900,000; Has Risen $17,100,000 in Three Weeks--Foreign Currency Reserve Also Higher. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/will-give-a-winters-tale.html | Will Give "A Winter's Tale." | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marion-carley-in-debut-here.html | Marion Carley in Debut Here. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nyustudents-honored-fourteen-are-taken-into-sigma-and-eclectic.html | N.Y.U.STUDENTS HONORED; Fourteen Are Taken Into Sigma and Eclectic Societies. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-martha-fearey-gay-widow-of-landscape-painter-dies-three-weeks.html | MRS. MARTHA FEAREY GAY.; Widow of Landscape Painter Dies Three Weeks After Husband. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/athletic-fan-braves-cold-reaches-park-at-745-am.html | Athletic Fan Braves Cold, Reaches Park at 7:45 A.M. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/workmen-find-treasure-left-by-grand-duke-vladimir.html | Workmen Find Treasure Left By Grand Duke Vladimir | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/succeeds-oshaughnessy-tg-forbes-gets-post-on-monopolies-board-in.html | SUCCEEDS O'SHAUGHNESSY.; T.G. Forbes Gets Post on Monopolies Board in Yugoslavia. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/3-firemen-hurt-in-crash-truck-hits-engine-on-way-to-fire-in.html | 3 FIREMEN HURT IN CRASH.; Truck Hits Engine on Way to Fire in Richmond Hill. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/75th-anniversary-today-united-states-trust-company-to-celebrate-its.html | 75TH ANNIVERSARY TODAY.; United States Trust Company to Celebrate Its Founding In 1853. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-calloway-hurt-wife-of-guaranty-trust-officer-injured-in-georgia.html | MRS. CALLOWAY HURT.; Wife of Guaranty Trust Officer Injured in Georgia Auto Crash. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deal-in-pelham-parkway-section.html | Deal in Pelham Parkway Section. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/saves-all-but-himself-american-drowns-in-rescuing-women-and.html | SAVES ALL BUT HIMSELF.; American Drowns in Rescuing Women and Children in Colombia. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/2500000-loan-to-caldas-colombian-department-to-borrow-here-for.html | $2,500,000 LOAN TO CALDAS.; Colombian Department to Borrow Here for Public Works. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/steel-trade-looks-for-active-month-consumption-reported-still-at.html | STEEL TRADE LOOKS FOR ACTIVE MONTH; Consumption Reported Still at High Level and Heavy Specifications Received. BIG CAR ORDERS A FACTOR Motor Industry Also Taking Large Supplies--Building Steel Awards Ahead of Last Year. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/angels-from-hell-coming-soon.html | Angels From Hell" Coming Soon. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/burkett-to-manage-lewistown.html | Burkett to Manage Lewistown. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gianninis-enter-insurance-field-bankitaly-co-acquires-pacific.html | GIANNINIS ENTER INSURANCE FIELD; Bankitaly Co. Acquires Pacific National Fire Concern as Beginning of Program. CAPITAL WILL BE DOUBLED Surplus to Be Increased From $382,493 to $2,000,000--L. M. Giannini President. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/autos-number-23127315-total-for-country-is-one-for-every-513.html | AUTOS NUMBER 23,127,315.; Total for Country Is One for Every 5.13 Persons. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dempsey-arrives-has-quit-he-insists-50000000-would-not-lure-him.html | DEMPSEY ARRIVES; HAS QUIT, HE INSISTS; $50,000,000 Would Not Lure Him Back to Ring, He Adds-- Here for Kearns Suit. HE PRAISES TOM HEENEY But Ex-Champion Thinks Contender Lacks the Punch Needed to Conquer Tunney. | TRUE | By James P. Dawson. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/pledge-auto-cuts-if-tax-is-repealed-manufacturers-tell-senators-the.html | PLEDGE AUTO CUTS IF TAX IS REPEALED; Manufacturers Tell Senators They Will Give Buyers All Reductions Made. RESENTFUL AT TREASURY Mellon and Mills Attacked for Opposing Repeal Which the House Has Adopted. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/investor-buys-in-jackson-heights.html | Investor Buys in Jackson Heights. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ceases-to-control-industrial-rayon-ungerleiders-offer-accepted-by.html | CEASES TO CONTROL INDUSTRIAL RAYON; Ungerleider's Offer Accepted by Directors--W.C. Durant Added to Company's Board. HE HEADS UNDERWRITERS Stock Issue Will Be Offered to Present Stockholders to Finance Expansion. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/man-at-sea-to-get-honors-by-radio-award-of-veterans-gold-medal-to.html | MAN AT SEA TO GET HONORS BY RADIO; Award of Veterans' Gold Medal to Wireless Operator to Be Broadcast on Pacific. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/panama-convention-today-porras-coalition-party-expects-to-name-boyd.html | PANAMA CONVENTION TODAY.; Porras Coalition Party Expects to Name Boyd for President. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-liners-in-today-three-are-leaving-homeric-due-from.html | TWO LINERS IN TODAY; THREE ARE LEAVING; Homeric Due From Mediterranean Cruise--President Van Buren Sailing on World Trip. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/calls-hoover-answer-to-dry-law-sceptics-mrs-willebrandt-wares-mrs.html | CALLS HOOVER ANSWER TO DRY LAW SCEPTICS; Mrs. Willebrandt Wares Mrs. Boole He Would 'Enforce Law Without Political Barter.' | TRUE | Special to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sees-marked-gains-by-company-unions-leiserson-asserts-they-outstrip.html | SEES MARKED GAINS BY COMPANY UNIONS; Leiserson Asserts They Outstrip Trade Unions, Which Fail to Meet Needs of Workers. OFTEN AGGRESSIVE, HE SAYS Injunctions Against Labor Also Debated by the Academy of Political Science. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sales-in-yorkville-seekers-announce-deals-involving-tenement-houses.html | SALES IN YORKVILLE.; Seekers Announce Deals Involving Tenement Houses. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nash-motors-net-drops.html | Nash Motors Net Drops. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/absconding-teller-back-chase-bank-worker-arrives-from-south-on.html | ABSCONDING TELLER BACK.; Chase Bank Worker Arrives From South on Walker Train. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lawyer-must-explain-fee-jj-fallon-jr-to-be-called-in-new-jersey.html | LAWYER MUST EXPLAIN FEE.; J.J. Fallon Jr. to Be Called in New Jersey Bank Inquiry. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/turley-denies-attack-on-patrick-j-rooney-i-meant-some-one-else-he.html | TURLEY DENIES ATTACK ON PATRICK J. ROONEY; 'I Meant Some One Else,' He Says of His Charge at White Plains of Party Disloyalty. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/financial-markets-prices-of-stocks-advance-again-call-money-5-15.html | FINANCIAL MARKETS; Prices of Stocks Advance Again --Call Money 5 1-5%, Sterling Strong. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harmon-defeats-martin.html | Harmon Defeats Martin. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/douglas-fairbanks-plans-air-tour.html | Douglas Fairbanks Plans Air Tour. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harry-bacharach-not-a-candidate.html | Harry Bacharach Not a Candidate. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dr-straton-sued-now-by-atheist-cl-smith-asks-100000-damages.html | DR. STRATON SUED NOW BY ATHEIST; C.L. Smith Asks $100,000 Damages, Charging the Pastor With Defaming Character. PREACHER CALLS IT 'STUNT' 'FoolisH Judge' and 'Slick Lawyer' Freed His Opponent, He Says at Calvary Church. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/shipping-and-mails-91497589.html | SHIPPING AND MAILS | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/west-side-apartment-sale.html | West Side Apartment Sale. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/kinder-garten-won-by-rapid-transit-nevada-stock-farm-gelding-beats.html | KINDER GARTEN WON BY RAPID TRANSIT; Nevada Stock Farm Gelding Beats Calm in First Juvenile Stake of Eastern Season. AFTERGLOW SCORES EASILY Beats Fly Hawk and Black Friar in White Marsh Handicap--Burning Glass Graduates. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/charges-runners-get-hospitals-aid-witness-says-they-have-access-to.html | CHARGES 'RUNNERS' GET HOSPITALS' AID; Witness Says They Have Access to Accident Wards--Names More Police Stations. WARREN IS INVESTIGATING Lawyer Admits Recording 400 Cases at One Time--Assails Doctors for 'Exorbitant' Trial Fees. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/pladner-victor-in-paris-bout-when-sili-claims-injured-jaw.html | Pladner Victor in Paris Bout When Sili Claims Injured Jaw | TRUE | | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sick-boy-mourns-missing-brother.html | Sick Boy Mourns Missing Brother. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/aggressive-buying-gives-wheat-boost-trade-sentiment-is-changed-by-a.html | AGGRESSIVE BUYING GIVES WHEAT BOOST; Trade Sentiment Is Changed by a Government Report on Winter Wheat. FOUR TO 5 CENTS GAIN MADE Closing Spread Between Wheat and Corn Brings Higher Prices in Latter Grain. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/friars-to-honor-koenigsberg.html | Friars to Honor Koenigsberg. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/developers-plan-new-bronx-theatre.html | DEVELOPERS PLAN NEW BRONX THEATRE | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jacob-mark-buys-brooklyn-corner.html | JACOB MARK BUYS BROOKLYN CORNER | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-killed-3-hurt-in-polish-wreck.html | Two Killed, 3 Hurt, in Polish Wreck | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/panners-club-organised-to-promote-mutual-discord.html | Panners' Club Organised To Promote Mutual Discord | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/markets-in-london-paris-and-berlin-american-interest-advances.html | MARKETS IN LONDON, PARIS AND BERLIN; American Interest Advances Government Issues in British Trading. LONDON LOANS RULE FIRM Prices Gain on Paris Bourse and Rentes Steady--Berlin Has Dull | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/miss-lucy-a-richards-services-held-for-teacher-who-served-in-newark.html | MISS LUCY A. RICHARDS.; Services Held for Teacher Who Served in Newark 35 Years. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/railrords-request-short-wave-radio-they-ask-national-commission-to.html | RAILRORDS REQUEST SHORT WAVE RADIO; They Ask National Commission to Reserve Band for Train Communication by Telephone.NEW YORK SURVEY IS MADECaldwell Finds Popularity of ThreeStations Has Increased andFour Diminished. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sale-of-art-brings-16822.html | Sale of Art Brings $16,822. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-pratt-lovely-walker-declares-adds-it-was-very-kind-of-her-to.html | MRS. PRATT 'LOVELY,' WALKER DECLARES; Adds It Was Very 'Kind' of Her to Give Out Statement Attacking Him. EXTOLS STONE MOUNTAIN Announces on Return He Will Name Robert E. Lee 4th to His Military Staff. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/taxi-strikers-list-wants-jersey-union-demands-recognition-pay-rise.html | TAXI STRIKERS LIST WANTS.; Jersey Union Demands Recognition, Pay Rise and More Days Off. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cohen-leads-giants-to-opening-victory-recruit-plays-heroic-role-and.html | COHEN LEADS GIANTS TO OPENING VICTORY; Recruit Plays Heroic Role and Is Carried Off Field After 5-2 Triumph Over Braves. FIGURES IN ALL GIANT RUNS Scores Twice After Singling, and Drives In Tying and Winning Tallies With Double. 30,000 VIEW FESTIVITIES Half-Frozen Fans See Mayor WalkerToss In First Ball--Smith'sHomer Counts Losers' Runs. | TRUE | By James R. Harrison. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/find-turk-royalist-plot-officers-arrest-7-for-seeking-to-restore.html | FIND TURK ROYALIST PLOT.; Officers Arrest 7 for Seeking to Restore Caliphate. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bach-club-concert-lynnwood-farnam-gives-program-of-organ.html | BACH CLUB CONCERT.; Lynnwood Farnam Gives Program of Organ Compositions. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deplores-surety-neglect-nathan-mobley-urges-general-brokers-to-push.html | DEPLORES SURETY NEGLECT; Nathan Mobley Urges General Brokers to Push Insurance Line. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/st-jean-wins-2-cue-games-beats-laurl-in-pocket-billiard-match-and.html | ST. JEAN WINS 2 CUE GAMES.; Beats Laurl In Pocket Billiard Match and increases Lead, 781-605. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/vermont-defeats-the-army-9-to-6-comes-from-behind-after-west.html | VERMONT DEFEATS THE ARMY, 9 TO 6; Comes From Behind After West Pointers Take the Lead by Hard Hitting in 4th and 5th. MORIARITY STEMS ATTACK Settles Down After Cadets Stage Rally--Cold Responsible for Spotty Game. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/judgment-permits-multifamily-house-beekman-restriction-since-1870.html | JUDGMENT PERMITS MULTI-FAMILY HOUSE; Beekman Restriction Since 1870 on East Side Site Is Modified by Court Order. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harvard-beaten-at-lacrosse-6-to-0-st-johns-of-annapolis-scores-3.html | HARVARD BEATEN AT LACROSSE, 6 TO 0; St. John's of Annapolis Scores 3 Goals in First Five Minutes of Play. ANDREWS TALLIES TWICE Cold Rain and Soft Field Mar Play --Victors Use Substitutes in Second Half. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/j-de-w-andrews-legal-writer-dies-exprofessor-at-northwestern.html | J. DE W. ANDREWS, LEGAL WRITER, DIES; Ex-Professor at Northwestern University Is Victim of Pleurisy Here at 72. CODIFIED AMERICAN LAW Also Published Volume Which Was Compared With Blackstone and Kent--Helped Form Academy. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/chase-national-elects-brownell.html | Chase National Elects Brownell. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/six-seized-in-scheme-to-fix-gas-meters-tamperers-canvassed-newark.html | SIX SEIZED IN SCHEME TO 'FIX' GAS METERS; Tamperers Canvassed Newark Suburbanites With Offer to Keep the Bills Down. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hays-and-wilson-confer-on-films-minister-to-switzerland-is-expected.html | HAYS AND WILSON CONFER ON FILMS; Minister to Switzerland Is Expected to Take Stand at GenevaParley Against Quota Laws.HELD TO BREAK COMPACTSEuropean Restrictions, It Is Asserted, Violate Convention onTrade Barriers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ban-scratch-rule-for-jamaica-meet-jockey-club-will-not-enforce-plan.html | BAN SCRATCH RULE FOR JAMAICA MEET; Jockey Club Will Not Enforce Plan to Curb Withdrawals in Overnight Events. OWNERS AGAINST THE MOVE Want Right to Declare Their Horses --New Ruling Popular With the Racegoers. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/at-sieker-dies-suddenly-attorney-collapses-shortly-after-leaving.html | A.T. SIEKER DIES SUDDENLY; Attorney Collapses Shortly After Leaving Wall Street Law Office. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lexington-avenue-corner-deal.html | Lexington Avenue Corner Deal. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/collegians-frolic-at-white-sulphur-students-on-vacation-dance-at.html | COLLEGIANS FROLIC AT WHITE SULPHUR; Students on Vacation Dance at the Greenbrier After Golf and Tennis. MANY NEW YORKERS HOSTS Charles B. Warren's Birthday Is Celebrated--Arrivals From North | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/police-department.html | Police Department. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/two-bronx-plots-sold-to-builder.html | Two Bronx Plots Sold to Builder. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/company-formed-to-build-seadrome-du-ponts-said-to-be-interested-in.html | COMPANY FORMED TO BUILD SEADROME; Du Ponts Said to Be Interested in $2,500,000 Project for Sea Flight Landing Place. TO BE FLOATING PLATFORM Will Be Anchored 300 Miles off Coast for Test--Others to Follow if Successful. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/steel-scrap-price-rises.html | Steel Scrap Price Rises. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/norris-group-wins-in-nebraska-primary-senator-howell-as-renominated.html | NORRIS GROUP WINS IN NEBRASKA PRIMARY; Senator Howell as Renominated-- Lowden Gets 4 of 7 Delegates --Democrats for Hitchcock. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/business-world-first-leather-show-opened.html | BUSINESS WORLD; First Leather Show Opened. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/real-estate-broker-a-suicide-in-his-office-emanuel-solomon-shoots.html | REAL ESTATE BROKER A SUICIDE IN HIS OFFICE; Emanuel Solomon Shoots Himself --Act Is Ascribed to Worry Over Illness. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/curb-trading-makes-record-of-721-issues-utilities-and-motors-give.html | CURB TRADING MAKES RECORD OF 721 ISSUES; Utilities and Motors Give Strength to Market, With Rise Resumed on Lowering of Call Money. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/prr-lease-approved-board-acts-on-999year-arrange-ment-with-terminal.html | P.R.R. LEASE APPROVED.; Board Acts on 999-Year Arrange ment With Terminal Company. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mobile-airship-blessed-holy-services-held-at-baggio-airdrome-for.html | MOBILE AIRSHIP BLESSED.; Holy Services Held at Baggio Airdrome for Polar Flight. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/buy-lease-for-new-flat-shroder-koppel-take-second-av-corner-for.html | BUY LEASE FOR NEW FLAT.; Shroder & Koppel Take Second Av. Corner for 15-Story House. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lucy-l-templeton-wed-to-fr-kellogg-she-is-daughter-of-the-former.html | LUCY L. TEMPLETON WED TO F.R. KELLOGG; She Is Daughter of the Former Governor of Connecticut--Virginia L. Hoodless a Bride. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/15-die-in-collision-of-trains-in-paris-engineer-who-passed-signal.html | 15 Die in Collision of Trains in Paris; Engineer Who Passed Signal Is Arrested | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/18000000-issue-leads-new-bonds-debentures-of-international-cement.html | $18,000,000 ISSUE LEADS NEW BONDS; Debentures of International Cement Corp. Offered for Investment Today. FOREIGN LOANS ON MARKET One for German Utility and Other for Hungarian Bank--Queens Borough Gas Financing. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ferryboat-adrift-in-rain-with-50-abroad-is-saved-from-harbor-rocks.html | Ferryboat Adrift in Rain With 50 Abroad Is Saved From Harbor Rocks by a Fireboat | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/robins-trail-phils-in-opener-by-43-drop-first-start-in-eight-years.html | ROBINS TRAIL PHILS IN OPENER BY 4-3; Drop First Start in Eight Years as 15,000 Shiver in Ebbets Field Stands. PETTY HONORED BY FANS Hurting Star, However, Fails to Check Rival Bats--Riconda Also Remembered. HENDRICK GETS HOME RUN Starts Brooklyn Scoring, but Early Three-Run Rally Carries the Phillies to Victory. | TRUE | By John Drebinger. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/iowa-governor-seeks-third-term.html | Iowa Governor Seeks Third Term. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/chinese-are-elected-to-shanghai-council-get-voice-for-first-time-in.html | CHINESE ARE ELECTED TO SHANGHAI COUNCIL; Get Voice for First Time in the Administration of International Settlement. | TRUE | By Henry R. Misselwitz. Wireless To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rain-halts-event-at-annapolis.html | Rain Halts Event at Annapolis. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/turkey-separates-religion-from-the-state-deputies-to-swear-on-honor.html | Turkey Separates Religion From the State; Deputies to Swear 'On Honor,' Not 'Before God' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-r-m-hutchins-wed-to-j-l-patten-former-renee-michael-of-new-york.html | MRS. R. M. HUTCHINS WED TO J. L. PATTEN; Former Renee Michael of New York Is Bride of Chicago Wheat Man. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rapid-transit-bonds-continue-to-advance-general-market-active-and.html | RAPID TRANSIT BONDS CONTINUE TO ADVANCE; General Market Active and Firm --Bargain Hunters Busy-- Foreign Issues Decline. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/clara-b-onativia-weds-fb-gilbert-daughfier-of-jv-onativia-jr-and.html | CLARA B. ONATIVIA WEDS F.B. GILBERT; Daughfier of J.V. Onativia Jr. and Mrs. Andre de Goppet a Bride at St. Thomas's. DR. R.H. BROOKS OFFICIATES Miss Louise Depuy Is Married to Kenneth Barnard Keating in St. Bartholomew's. | TRUE | | C1B 782471 |

| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rubber-values-rise-advance-10-to-20-points-in-sales-of-1497-lots.html | RUBBER VALUES RISE.; Advance 10 to 20 Points in Sales of 1,497 Lots. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/paris-sixday-race-lags-mcnamarawinter-team-is-tied-for-last-place.html | PARIS SIX-DAY RACE LAGS.; McNamara-Winter Team Is Tied for Last Place. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/karle-denounces-party-on-sewers-he-lays-defeat-by-connolly-in-1925.html | KARLE DENOUNCES PARTY ON SEWERS; He Lays Defeat by Connolly in 1925 to the Republicans of Queens. "ROTTEN APPLES," HE SAYS Agrees With Harvey That His Own Party Wanted Inquiry Halted--Election of Borough Head Delayed. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/anne-morgan-tells-bankers-about-club-at-boston-luncheon-she-says.html | ANNE MORGAN TELLS BANKERS ABOUT CLUB; At Boston Luncheon She Says Women's Hotel Project Here Has 5,000 Members. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sweetser-to-seek-joness-golf-title-recovered-from-illness-he-will.html | SWEETSER TO SEEK JONES'S GOLF TITLE; Recovered From Illness, He Will Enter National Amateur at Brae Burn This Year. APPEARS TO BE IN FORM Shows Old-Time Skill in First Practice--His Decision Adds Interestto the Contest. | TRUE | By William D. Richardson. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/long-island-acreage-sold-after-153year-ownership.html | Long Island Acreage Sold After 153-Year Ownership | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/discuss-aid-given-brooklyn-workers-representatives-of-concerns.html | DISCUSS AID GIVEN BROOKLYN WORKERS; Representatives of Concerns Interchange Ideas and Mutual Benefit Services. GROUP INSURANCE URGED H.A. Ley Favors Improvement of Employes' Health to Decrease Illness Losses. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/raises-farm-relief-to-400000000-senate-adopts-amendment-42-to-30.html | RAISES FARM RELIEF TO $400,000,000; Senate Adopts Amendment, 42 to 30, Increasing Revolving Fund From $250,000,000. VEGETABLES CUT FROM BILL Senator Copeland Wins Sharp Fight Against Including These and Fruit. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/frances-captain-praised-passengers-commend-boisson-for-seamanship.html | FRANCE'S CAPTAIN PRAISED.; Passengers Commend Boisson for Seamanship in Storms. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/for-a-city-plan.html | FOR A CITY PLAN. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nicaragua-borrows-25000-for-election-this-and-deferred-payment-of.html | NICARAGUA BORROWS $25,000 FOR ELECTION; This and Deferred Payment of Another Loan Extends American Control of Finances. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/1927-church-gains-are-set-at-573723-christian-herald-lists-only-two.html | 1927 CHURCH GAINS ARE SET AT 573,723; Christian Herald Lists Only Two Denominations Which Lost Members Last Year. 1,387 FEWER MINISTERS Congregations Drop to 235,991, a Loss of 1,470--Catholics Far in Lead. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/elizabeth-h-hanna-is-engaged-to-marry-daughter-of-mr-and-mrs-ca.html | ELIZABETH H. HANNA IS ENGAGED TO MARRY; Daughter of Mr. and Mrs. C.A. Hanna of Monclair to Wed Pierce W. Gaines. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lumber-dealers-meet-bc-currie-decries-grade-marking-at-annual.html | LUMBER DEALERS MEET.; B.C. Currie Decries Grade Marking at Annual Convention. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lafayette-nine-wins-32-shellenberger-stars-in-seveninning-victory.html | LAFAYETTE NINE WINS, 3-2.; Shellenberger Stars in Seven-Inning Victory Over Haverford. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/daughter-to-the-leonard-falkners.html | Daughter to the Leonard Falkners. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/spelling-of-cat-dropped-as-too-hard-for-beginners.html | Spelling of 'Cat' Dropped As Too Hard for Beginners | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/demands-mine-cost-data-union-counsel-insists-senators-may-legally.html | DEMANDS MINE COST DATA.; Union Counsel Insists Senators May Legally Inspect Books. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/refused-kiss-leads-to-double-shooting-lawyer-wounds-girl-and-kills.html | REFUSED KISS LEADS TO DOUBLE SHOOTING; Lawyer Wounds Girl and Kills Himself in 'Lovers' Lane,' Near Sheepshead Bay. HER CONDITION IS CRITICAL Man. Who Suffered From Infantile Paralysis, Had Known Young Woman for 15 Years. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hoppe-loses-5049-drops-to-tie-for-3d-by-his-victory-reiselt-moves.html | HOPPE LOSES, 50-49; DROPS TO TIE FOR 3D; By His Victory Reiselt Moves into First Place on Even Terms With Copulos. EACH HAS WON 5, LOST 2 Layton, Beaten by Hall, Is Tied With Hoppe, Each With 4 Victories and 2 Defeats. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/reports-accidents-gaining-in-industry-but-aw-berresford-finds-a.html | REPORTS ACCIDENTS GAINING IN INDUSTRY; But A.W. Berresford Finds a Decrease in Terms of Increased Production. CALLS CONDITION ALARMING Yet It Is Revealed That the Steel Corporation In 13 Years Has Reduced Casualties 867. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/decline-for-month-by-western-union-february-income-was-780000.html | DECLINE FOR MONTH BY WESTERN UNION; February Income Was $780,000, Against $830,000 YearAgo--Gross Shows Increase.GAINS BY 5 UTILITIES IN 1927Northern States Power Reports NetEarnings of $15,092,168, Against$14,125,292 in 1926. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/costes-and-lebrix-cross-india-in-day-reach-karachi-from-calcutta.html | COSTES AND LEBRIX CROSS INDIA IN DAY; Reach Karachi From Calcutta and Start Off Again for Basra, Turkey. MAY REACH PARIS FRIDAY French Airmen in New Plane After World Tour Will Try Flight to New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/34story-offices-to-replace-part-of-the-herald-building.html | 34-Story Offices to Replace Part of the Herald Building | TRUE | | C1B 782471 |

| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hurlbert-to-join-white- | Hurlbert to Join White Sox. | TRUE | | C1B 782471 |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-knapps-trial-is-set-for-april-30-justice-callaghan-names-date-a.html | MRS. KNAPP'S TRIAL IS SET FOR APRIL 30; Justice Callaghan Names Date, as She Pleads Not Guilty to Two New Indictments. BOTH CHARGE FALSE AUDIT One Alleges Payment of Her Lawyer in Auto Mishap Case From Census Funds. SHE WILL FIGHT TO THE END Stepdaughter Under Siege at Middlebury College, Refusing to Accept a Subpoena. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/albert-carroll-in-impersonations.html | Albert Carroll in Impersonations. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/morgenthau-leases-a-floor.html | Morgenthau Leases a Floor. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/oil-co-to-pay-15-a-share-southern-pipe-line-declares-capital.html | OIL CO. TO PAY $15 A SHARE.; Southern Pipe Line Declares Capital Distribution--One Extra Voted. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/storm-swept-over-the-city-on-its-way-up-the-coast.html | Storm Swept Over the City On Its Way Up the Coast | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/named-law-school-dean-george-s-harris-appointed-to-new-jersey.html | NAMED LAW SCHOOL DEAN.; George S. Harris Appointed to New Jersey Institution. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hudson-manhattan-stock-rise.html | Hudson & Manhattan Stock Rise. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/radio-telephone-extended-west.html | Radio Telephone Extended West. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-cr-chenoweth-daughter-of-mayor-wood-of-new-york-dies-at-home.html | MRS. C.R. CHENOWETH.; Daughter of Mayor Wood of New York Dies at Home Here. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/combat-coolidge-over-porto-rico-legislative-heads-deny-statement.html | COMBAT COOLIDGE OVER PORTO RICO; Legislative Heads Deny Statement That They Are Better OffThan Under Spanish Rule.GRIEVANCES ARE RECITEDDemands Drawn Up by SenatePresident and House Speaker Are Issued Here. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/owles-ties-for-second-advances-in-met-threecushions-by-beating.html | OWLES TIES FOR SECOND.; Advances in Met. Three-Cushions by Beating Grauer, 40-12. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marine-men-urge-exchange-building-committee-named-to-confer-on-plan.html | MARINE MEN URGE EXCHANGE BUILDING; Committee Named to Confer on Plan for One Home for All Commodity Traders. MARITIME SPACE CROWDED 627 Are Elected to Membership, Bringing Total Above 1,500 In Three Weeks' Flood. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/remove-ameers-tonsils-german-doctors-also-attend-the-afghan-kings.html | REMOVE AMEER'S TONSILS.; German Doctors Also Attend the Afghan King's Youngest Daughter. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gilbert-has-talk-with-mussolini-reparations-agent-pays-short.html | GILBERT HAS TALK WITH MUSSOLINI; Reparations Agent Pays Short Courtesy Call on Premier's Return to Rome. LATER CONFERENCE LIKELY American Will Continue Dawes Plan Discussions With Volpi for Another Week. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/reds-hold-up-guards-in-berlin-court-to-set-leader-free-one-is.html | Reds Hold Up Guards in Berlin Court To Set Leader Free; One Is Captured | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/manfredi-of-nyu-twirls-nohit-game-misses-perfect-game-when-he-walks.html | MANFREDI OF N.Y.U. TWIRLS NO-HIT GAME; Misses Perfect Game When He Walks Lehigh Man in Ninth --Strikes Out 13. VIOLET TRIUMPHS, 10 TO 0 Scores Two in First, Two in Fifth and Six in Sixth--Madison Clouts Home Run. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/german-plant-passes-galway-heads-out-over-the-atlantic.html | German Plant Passes Galway, Heads Out Over the Atlantic | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fire-department.html | Fire Department. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/leviathan-for-entertain-booksellers.html | Leviathan for Entertain Booksellers. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/butler-as-party-savior-he-is-seen-as-only-republican-having-chance.html | BUTLER AS PARTY SAVIOR.; He Is Seen as Only Republican Having Chance Against Smith. | TRUE | J.R. DAVIS. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/600-attend-day-funeral-dr-brooks-conducts-services-at-st-thomass.html | 600 ATTEND DAY FUNERAL.; Dr. Brooks Conducts Services at St. Thomas's for Insurance Man. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/weisman-names-umpires-rorty-heads-eastern-league-staff-mclaughlin.html | WEISMAN NAMES UMPIRES.; Rorty Heads Eastern League Staff --McLaughlin on List. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jeannette-cazeaux-in-french-songs.html | Jeannette Cazeaux in French Songs. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/meat-prices-defended-packers-say-they-are-not-too-high-in-view-of.html | MEAT PRICES DEFENDED.; Packers Say They Are Not Too High in View of Cattle Costs. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/hunting-the-whale.html | HUNTING THE WHALE. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/coney-island-corp-elects-five.html | Coney Island Corp. Elects Five. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/brooklyn-riders-retain-polo-title-beat-bostan-fly-15-to-10-at.html | BROOKLYN RIDERS RETAIN POLO TITLE; Beat Bostan fly 15 to 10 at Squadron A Armory in U.S. Open Indoor Match. PFLUG MAKES TEN GOALS West Point Officers Gain Class A Final by Triumphing Over N.Y.A.C., 14-12. | TRUE | By Robert F. Kelley. | C1B 782471 |

| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/illinois-nine-beats-purdue-50.html | Illinois Nine Beats Purdue, 5-0. | TRUE | | C1B 782471 |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deneen-leadership-assured-in-illinois-by-sweep-at-polls-great.html | DENEEN LEADERSHIP ASSURED IN ILLINOIS BY SWEEP AT POLLS; Great Triumph Over Thompson Small Faction in Primary Gives Chicago Joy. MAYOR REFUSES TO RESIGN Sees 'No Reason,' He Says, in Swanson's 194,000 Majority Over Crowe in City. LOWDEN GETS 46 IN STATE Will Control Delegation to Kansas City--Mrs. McCormick Wins--Fraud Charges Pressed. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/levinsky-holds-roebuck-even.html | Levinsky Holds Roebuck Even. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/breakstone-sold-to-national-dairy-exchange-to-list-30000-shares-of.html | BREAKSTONE SOLD TO NATIONAL DAIRY; Exchange to List 30,000 Shares of Common Stock of the Purchasing Corporation. ALSO ADMITS $35,000,000 Debentures Due in 1948 to Be Used to Retire Debt--Other Security Listings Approved. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/belgian-society-ball-tomorrow.html | Belgian Society Ball Tomorrow. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/radio-stores-fail-to-broadcast-game-street-jams-absent-for-first.html | RADIO STORES FAIL TO BROADCAST GAME; Street Jams Absent for First Time in Years as LoudSpeakers Stick to Songs. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/miss-collett-wins-panamerican-medal-her-84-one-over-par-leads-women.html | MISS COLLETT WINS PAN-AMERICAN MEDAL; Her 84, One Over Par, Leads Women Qualifiers on Edgewater Links--Mrs. Mida Is Second. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/alcohol-prices-advanced-denatured-product-to-be-dearer-after-june.html | ALCOHOL PRICES ADVANCED.; Denatured Product to Be Dearer After June and Through Fall. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/would-sue-north-carolina-connecticut-asks-supreme-court-to-legalize.html | WOULD SUE NORTH CAROLINA; Connecticut Asks Supreme Court to Legalize Rall Bond Claim. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/sporty-of-the-times-parts-missing.html | Sporty of the Times; Parts Missing. | TRUE | By John Kieran. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fordham-wins-on-courts-defeats-haverford-college-5-to-2-in-opening.html | FORDHAM WINS ON COURTS.; Defeats Haverford College, 5 to 2, in Opening Match of Season. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/proposes-rubber-pool-british-official-urges-straits-growers-to.html | PROPOSES RUBBER POOL.; British Official Urges Straits Growers to Organize. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/philadelphia-co-gains-net-income-increased-more-than-1400000-last.html | PHILADELPHIA CO. GAINS; Net Income Increased More Than $1,400,000 Last Year. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mayo-wins-and-loses-beats-brussells-but-bows-to-tater-in-poggenburg.html | MAYO WINS AND LOSES.; Beats Brussells, but Bows to Tater in Poggenburg Cup Play. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/newark-game-called-off.html | Newark Game Called Off. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cards-slug-hard-rout-pirates-147-frisch-and-bottomley-hit-home-runs.html | CARDS SLUG HARD; ROUT PIRATES, 14-7; Frisch and Bottomley Hit Home Runs, Accounting for Five of Victors' Runs. WINNERS SCORE SIX IN 6TH Pound Bartholomew, Successor to Kremer, Also Clouted Freely--Losers' Fielding Loose. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/proclaims-daylight-saving-time.html | Proclaims Daylight Saving Time. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/apartment-for-new-rochelle.html | Apartment for New Rochelle. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/associated-gas-electric-subscriptions-for-new-gold-debentures-to-be.html | ASSOCIATED GAS & ELECTRIC; Subscriptions for New Gold Debentures to Be Closed Today. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/japanese-communists.html | JAPANESE COMMUNISTS. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nova-scotia-gales-forecast-easterly-winds-in-gulf-of-st-lawrence.html | NOVA SCOTIA GALES FORECAST; Easterly Winds in Gulf of St. Lawrence Predicted. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/talley-ends-third-season-appears-in-rigoletto-at-benefit-for.html | TALLEY ENDS THIRD SEASON; Appears in "Rigoletto" at Benefit for Community Hospital. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ewart-memorial-hall-is-presented-in-cairo-american-university-there.html | EWART MEMORIAL HALL IS PRESENTED IN CAIRO; American University There Receives Beautiful Arabic BuildingFrom Anonymous | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/falcaro-outrolls-cliffe-local-bowler-concludes-match-at-utica.html | FALCARO OUTROLLS CLIFFE.; Local Bowler Concludes Match at Utica, Winning, 12,891-12,425. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/civic-secretaries-confer-here.html | Civic Secretaries Confer Here. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/slain-robber-identified-stepbrother-calls-for-body-of-youth-killed.html | SLAIN ROBBER IDENTIFIED.; Stepbrother Calls for Body of Youth Killed by Druggist. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/oil-restriction-cuts-atchison-revenues-reduction-in-panhandle-field.html | OIL RESTRICTION CUTS ATCHISON REVENUES; Reduction in Panhandle Field Had Adverse Effect, Says President Storey in 1927 | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/african-line-sale-delayed-shipping-board-also-cuts-required.html | AFRICAN LINE SALE DELAYED; Shipping Board Also Cuts Required Atlantic Voyages to Twelve. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dwyers-tourney-opens-tomorrow.html | Dwyer's Tourney Opens Tomorrow. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/yale-to-dedicate-new-stadium-today-will-open-home-season-with-first.html | YALE TO DEDICATE NEW STADIUM TODAY; Will Open Home Season With First of Three-Game Series Against New Haven. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lincoln-eleven-gets-tie.html | Lincoln Eleven Gets Tie. | TRUE | | C1B 782471 |

| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/will-rogers-in-a-new-role-and-signs-himself-shamus.html | Will Rogers in a New Role And Signs Himself Shamus | TRUE | SHAMUS ROGERS. | C1B 782471 |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/yanks-get-off-fast-trim-athletics-83-25000-shivering-philadelphia.html | YANKS GET OFF FAST; TRIM ATHLETICS, 8-3; 25,000 Shivering Philadelphia Fans See Champions Knock Grove Out of Box in Third. PENNOCK STOPS HOME CLUB Holds Losers go Seven Hits and Drives In First Two Runs for Hugmen in Second. RUTH CONTRIBUTES TRIPLE Shores and Powers Also Pounded by, Victors--Mayor Mackay Opens Game, Tossing First Ball. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mexican-tornado-loss-millions.html | Mexican Tornado Loss Millions. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dr-jones-reinstated-at-kings-hospital-coffer-now-says.html | DR. JONES REINSTATED AT KINGS HOSPITAL; Coffer Now Says Superintendent Was Not Suspended After Charges of Bigotry. LEFT 'TO DRAFT HIS REPLY' Mayor Expected Disciplinary Action When Higgins Told of Maladministration. AN INVESTIGATION ASKED Welfare Head Wants a Survey to Protect Good Name of the Institution. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/janitor-convicted-of-teacher-murder-jury-reaches-verdict-against.html | JANITOR CONVICTED OF TEACHER MURDER; Jury Reaches Verdict Against Negro Within Hour for Killing Mrs. Kimball in Brooklyn. SENTENCED TO DIE IN MAY Miller Unmoved as Closing of His Trial Sets a Record for Speed. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/operators-resell-apartment.html | Operators Resell Apartment. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/oklahoma-victory-spurs-smith-drive-governor-now-sure-of-354-is.html | OKLAHOMA VICTORY SPURS SMITH DRIVE; Governor, Now Sure of 354, Is Expected to Pass His 1924 Strength by End of Week. MALONE REPLIES TO M'ADOO Writes That Californian Would Rather Be a Defeated Leader Than Follower of a Winner. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/virginian-railway-net-down.html | Virginian Railway Net Down. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gorham-manufacturing-reports.html | Gorham Manufacturing Reports. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/banks-glee-club-concert-financial-singers-mark-49th-anniversary.html | BANKS GLEE CLUB CONCERT.; Financial Singers Mark, 49th Anniversary With Fine Program. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/notre-dame-blanked-60-falls-before-spring-hill-winner-of-28.html | NOTRE DAME BLANKED, 6-0.; Falls Before Spring Hill, Winner of 28 Straight, at Mobile. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/moves-to-liberalize-veterans-insurance-house-committee-reports-bill.html | MOVES TO LIBERALIZE VETERANS' INSURANCE; House Committee Reports Bill to Offer Improved Policies to All Ex-Service Men. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/denies-public-utilities-shaped-copley-press-editor-tells-trade.html | DENIES PUBLIC UTILITIES SHAPED COPLEY PRESS; Editor Tells Trade Commission His Paper Did Not Give as Much Advice as Others. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bowman-keeps-title-by-beatimg-anderson-gains-seventh-regiment.html | BOWMAN KEEPS TITLE BY BEATIMG ANDERSON; Gains Seventh Regiment Tennis Crown Second Year by 6-4, 6-2, 5-7, 6-3. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/against-widening-park-av-association-committee-11-to-2-in.html | AGAINST WIDENING PARK AV.; Association Committee, 11 to 2, In Opposition to Plan. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bankers-to-offer-three-new-stocks-shares-of-new-york-hamburg.html | BANKERS TO OFFER THREE NEW STOCKS; Shares of New York Hamburg Corporation Among Those on Market Today. TO HOLD INSURANCE ISSUES Concern Recently Formed--Nebel and National Toll Bridge Companies Also Seek Capital. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/london-hails-the-result-defeat-of-big-bill-is-praised-in-press.html | LONDON HAILS THE RESULT.; Defeat of "Big Bill" Is Praised in Press. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/old-bottle-sold-for-130.html | Old Bottle Sold for $130. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ford-makes-speech-of-only-31-words-guest-at-american-dinner-in.html | FORD MAKES SPEECH OF ONLY 31 WORDS; Guest at American Dinner in London, He Surprises Those Expecting Oratory. IRELAND HAS GRIEVANCE Big Stir Made on His Refusal to Visit Free State Because of Tariff Barriers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/21story-building-is-sold-in-newark-military-park-offices-sought-by.html | 21-STORY BUILDING IS SOLD IN NEWARK; Military Park Offices Sought by Local Investors From Two New Yorkers. VALUE EXCEEDS $3,000,000 Westchester Deals Include Sale of Taxpayer at Yonkers and 25 Acres in Katonah. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/to-report-on-cables-protective-committee-to-discuss-american.html | TO REPORT ON CABLES.; Protective Committee to Discuss American, Telegraph Situation. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/leviathan-to-sail-on-time-damage-done-on-last-trip-will-be-repaired.html | LEVIATHAN TO SAIL ON TIME.; Damage Done on Last Trip Will Be Repaired by Saturday. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/plan-childrens-entertainment.html | Plan Children's Entertainment. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/favors-baltimore-on-differential-icc-examiner-recommends-increasing.html | FAVORS BALTIMORE ON DIFFERENTIAL; I.C.C. Examiner Recommends Increasing Ports' Margin Under New York to 6 Cents.SEES OTHER CITIES HELPEDPort Authority's Counsel, HoldingFinding Is Unsound, Says HeWill File Exceptions. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/heights-site-is-sold-tenstory-flat-to-be-erected-on-188th-street.html | HEIGHTS SITE IS SOLD.; Ten-Story Flat to Be Erected on 188th Street Corner. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/12000000-in-gold-leaves-for-france-bankers-hear-like-amouny-will-be.html | $12,000,000 IN GOLD LEAVES FOR FRANCE; Bankers Hear Like Amouny Will Be Shipped Tomorrow--$108,000,000 Since December. | TRUE | | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dairymen-to-get-2816574-state-league-will-pay-off-its-certificates.html | DAIRYMEN TO GET $2,816,574; State League Will Pay Off Its Certificates of Indebtedness. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/thompson-defeated-on-bond-issues.html | Thompson Defeated on Bond Issues. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/rain-again-stops-tennis-play.html | Rain Again Stops Tennis Play. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/small-fire-in-bretton-hall.html | Small Fire in Bretton Hall. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/michigan-gas-electric-income-up.html | Michigan Gas & Electric Income Up. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/barnard-fete-saturday-students-to-vie-in-annual-greek-pageant-of.html | BARNARD FETE SATURDAY.; Students to Vie in Annual Greek Pageant of Music and Dance. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/loughran-may-meet-lomski-or-slattery-mcmahon-to-confer-with.html | LOUGHRAN MAY MEET LOMSKI OR SLATTERY; McMahon to Confer With Champion Today--Morgan to FightMartin on May 4. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/foundation-co-earns-483378.html | Foundation Co. Earns $483,378. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/plan-a-printing-merger-cincinnati-electrotypers-and-firms-here-in.html | PLAN A PRINTING MERGER.; Cincinnati Electrotypers and Firms Here in Deal. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/miners-leader-admits-wilkesbarre-killing-testifies-that-union.html | MINERS' LEADER ADMITS WILKES-BARRE KILLING; Testifies That Union Qrganizer Shot at Him First in Convention Hall. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gunmen-shot-down-in-a-running-fight-two-wound-man-in-holdup-then.html | GUNMEN SHOT DOWN IN A RUNNING FIGHT; Two Wound Man in Hold-Up, Then Flee, Refurning Fire of Police in Long Chase. BATTLE ON HIGH TRESTLE One, Pursued Along Ties Above Street, Is Felled by Bullet, Other in Hoboken Road. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/honor-depews-memory-directors-of-western-union-fail-to-elect-his.html | HONOR DEPEW'S MEMORY.; Directors of Western Union Fail to Elect His Successor. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/house-passes-game-refuge-bill.html | House Passes Game Refuge Bill. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/foys-effects-auctioned-bargain-hunters-bid-for-furnishings-of-late.html | FOY'S EFFECTS AUCTIONED.; Bargain Hunters Bid for Furnishings of Late Comedian's Home. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gallivan-estate-is-2000-bay-state-representatives-widow-is-made.html | GALLIVAN ESTATE IS $2,000.; Bay State Representative's Widow Is Made Administratrix. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/says-railroads-face-joining-bus-business-rn-van-doren-backs.html | SAYS RAILROADS FACE JOINING BUS BUSINESS; R.N. Van Doren Backs Operators on Parker Bill of House Committee Hearing. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-fiskes-dog-in-court-pet-appearing-in-wives-of-windsor-must-wear.html | MRS. FISKE'S DOG IN COURT.; Pet Appearing in "Wives of Windsor" Must Wear Muzzle on Street. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/arrange-for-air-race-six-universities-and-mit-to-be-in.html | ARRANGE FOR AIR RACE.; Six Universities and M.I.T. to Be in Meet--Lindbergh a Judge. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/approves-college-site-deputy-commissioner-wood-calls-brooklyn.html | APPROVES COLLEGE SITE.; Deputy Commissioner Wood Calls Brooklyn Reservoir Ideal Place. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/schulte-retirement-planned.html | Schulte Retirement Planned. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bonds-of-alabama-sold-by-sealed-bid-state-abandons-auction-plan-for.html | BONDS OF ALABAMA SOLD BY SEALED BID; State Abandons Auction Plan for Bankers--Gets Premium of $1,350 on $5,000,000. NEW OFFERINGS FOR TODAY Municipal and State issues on Market--Westchester to Hold Sale on May 2. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/delegates-to-meet-at-republican-club-state-committee-session-today.html | DELEGATES TO MEET AT REPUBLICAN CLUB; State Committee Session Today Is Expected to Become Parley on National Convention. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jordan-former-pitt-athlete-to-coach-colgate-quintet.html | Jordan, Former Pitt Athlete, To Coach Colgate Quintet | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/dawson-extended-in-north-and-south-carried-to-home-creen-where-he.html | DAWSON EXTENDED IN NORTH AND SOUTH; Carried to Home Creen Where He Defeats Stevens in First Round by 1 Up. WILSON TRIMS STRANAHAM Rallies to Stop His Opponent at Eighteenth Hole--Voigt Advances Through Default. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/col-miller-named-in-the-oil-scandal-telegram-to-walsh-charges.html | COL. MILLER NAMED IN THE OIL SCANDAL; Telegram to Walsh Charges Ex-Custodian Holds Some Continental Bonds. ASSERTIN FALSE, HE SAYS Teapot Dome Subpoena Recalls Miller Dispute With D.H. Wilson Shot by His Wife. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gerard-plans-suit-to-bar-cavell-film-former-envoy-to-germany-will.html | GERARD PLANS SUIT TO BAR CAVELL FILM; Former Envoy to Germany Will Seek Injunction Against Licensing of 'Dawn.' DISTURBS AMITY, HE SAYS Unwise, He Declares to Emphasize Unpleasant Incidents and Irritate Other Nations. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-securities-on-market-total-61866500-for-today.html | New Securities on Market Total $61,866,500 for Today | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/puts-3-on-forestry-board-smith-names-nelson-c-brown-r-w-higbie-and.html | PUTS 3 ON FORESTRY BOARD; Smith Names Nelson C. Brown, R. W. Higbie and George F. Warren. | TRUE | | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bmt-will-fight-grants-for-buses-will-contest-awarding-of.html | B.M.T. WILL FIGHT GRANTS FOR BUSES; Will Contest Awarding of Certificates to Routes Paralleling Its Own.PREPARED TO GO TO COURTSColeman Dentes Amalgamated Will Cease Organizing the I.R.T.Workers. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/kardo-tops-league-bowlers.html | Kardo Tops League Bowlers. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/205000-see-the-season-open-36000-less-than-last-year.html | 205,000 See the Season Open, 36,000 Less Than Last Year | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-shonts-hunts-bonds-gets-court-order-for-inspection-of-bank.html | MRS. SHONTS HUNTS BONDS; Gets Court Order for Inspection of Bank Vault of P.J. Fuller. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/joseph-durst-buys-180-madison-avenue-investor-acquires-24story-silk.html | JOSEPH DURST BUYS 180 MADISON AVENUE; Investor Acquires 24-Story Silk Trade Building on 34th Street Corner. IT WAS HELD AT $4,500,000 Central Park West Block Front, In $3,000,000 Deal, Is Being Resold for 36-Story Hotel. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mark-pulitzer-birthday-students-at-school-of-journalism-hold.html | MARK PULITZER BIRTHDAY.; Students at School of Journalism Hold Memorial Ceremony. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/deal-on-west-34th-st-charles-l-smith-is-selling-plot-adjoining.html | DEAL ON WEST 34TH ST.; Charles L. Smith Is Selling Plot Adjoining Arcade Building. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/jefferson-plays-to-scoreless-tie-battles-nine-innings-against.html | JEFFERSON PLAYS TO SCORELESS TIE; Battles Nine Innings, Against Richmond Hill--Both Nines Make Two Hits. COLBY ACADEMY TRIUMPHS Captures Third Straight Victory, Repulsing Brooklyn Tech, 8-4 --Other Results. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/canadian-rails-earn-more-but-operating-costs-cause-decrease-in-net.html | CANADIAN RAILS EARN MORE.; But Operating Costs Cause Decrease In Net Revenue. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/gillette-razor-net-higher.html | Gillette Razor Net Higher. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/browns-are-alert-win-before-40000-take-advantage-of-detroit-errors.html | BROWNS ARE ALERT, WIN BEFORE 40,000; Take Advantage of Detroit Errors and Triumph by aCount of 4 to 1. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/asks-hoover-to-end-mingling-of-races-senator-stephens-of.html | ASKS HOOVER TO END MINGLING OF RACES; Senator Stephens of Mississippi Also Asks His Definition of Charge of "Untruths." CALLS HIM "DISINGENUOUS" Secretary's Letter Declared Newspaper Articles Concerning theMatter Were "Foolish." | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/soviet-news-man-arrested-in-tokio-japanese-secretary-of-russian.html | SOVIET NEWS MAN ARRESTED IN TOKIO; Japanese Secretary of Russian Tass Agency Is Examined on Communist Activities. TANAKA SCORES DISLOYALTY Premier Expresses Sympathy for Labor, but Stresses Red Attitude Toward Emperor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/drug-merger-forecast-stock-of-lambert-company-rises-as-result-of.html | DRUG MERGER FORECAST.; Stock of Lambert Company Rises as Result of Reports. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/wet-plank-put-up-to-republican-club-committee-adapts-resolution.html | WET PLANK PUT UP TO REPUBLICAN CLUB; Committee Adapts Resolution Which Now Goes to Vote of the 2,000 Members. LIVELY FIGHT ON IT SURE But Acceptance Is Predicted. With Dr. Butler Presenting It at Kansas City. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mccarter-joins-philadelphia-electric.html | McCarter Joins Philadelphia Electric | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/canadian-breweries-profits-grow.html | Canadian Breweries' Profits Grow. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/puts-garden-of-eden-in-central-asian-area-dr-duncan-gives-modern.html | PUTS 'GARDEN OF EDEN' IN CENTRAL ASIAN AREA; Dr. Duncan Gives Modern View of Man's First Home Before Oriental Society at Capital. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ccnymanhattan-game-.html | C.C.N.Y.-Manhattan Game Off. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-york-and-ontario-will-confer-today-on-joint-drive-against-stock.html | New York and Ontario Will Confer Today On Joint Drive Against Stock Swindlers | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/six-unbeaten-at-chess-solomon-and-goldstein-lead-in-high-school.html | SIX UNBEATEN AT CHESS.; Solomon and Goldstein Lead in High School League Event. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/columbia-five-elects-magurk-its-first-sophomore-captain.html | Columbia Five Elects Magurk, Its First Sophomore Captain | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/whippetsix-prices-out-touring-car-615-coach-and-coupe-695-roadster.html | WHIPPET-SIX PRICES OUT.; Touring Car $615, Coach and Coupe $695, Roadster $685, Sedan $745. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/city-radio-stores-sales-up.html | City Radio Stores Sales Up. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fitzmaurice-tells-of-great-hope-to-complete-conquest-of-atlantic.html | Fitzmaurice Tells of Great Hope To Complete Conquest of Atlantic; Irish Pilot Says He Is Flying Here With Germans on Mission of Good-Will--The Bremen Is Fit, He Declares, and Will Arrive Tomorrow Afternoon. | TRUE | By Commandant James Fitzmaurice Officer Commanding Irish Free State Air Force. Second Pilot of the Bremen. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/harvard-and-kent-row-a-dead-heat-varsity-150pound-eight-and-schools.html | HARVARD AND KENT ROW A DEAD HEAT; Varsity 150-Pound Eight and School's First Shell Even During Whole Race. KENT'S SECOND SHELL WINS Beats Crimson by Four Feet on Housatonic River--Wind Aids in Fast Times. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/lost-ship-heavily-insured-asiatic-prince-overdue-at-kobe-carried.html | LOST SHIP HEAVILY INSURED; Asiatic Prince, Overdue at Kobe, Carried 260,000 in Gold. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/de-martino-asks-fariness-to-italy-fascism-building-state-unity.html | DE MARTINO ASKS FARINESS TO ITALY; Fascism Building State Unity, Ambassador Declares at Trade Board Luncheon. REBUKES MUSSOLINI FOES And Appeals for Understanding as Necessary to Social and Commercial Ties. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/federal-court-bars-suit-to-oust-klan-judge-at-pittsburgh-declines.html | FEDERAL COURT BARS SUIT TO OUST KLAN; Judge at Pittsburgh Declines Jurisdiction, Saying It Lies With Pennsylvania. CURB MAY BE STATE 'DUTY' Order's Damage Suit Goes On --Alleged Whipping of New York Jews Bared. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/decent-chicago.html | DECENT CHICAGO. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/senators-triumph-at-boston-8-to-4-marberry-effective-while-four-red.html | SENATORS TRIUMPH AT BOSTON, 8 TO 4; Marberry Effective, While Four Red Sox Hurlers Are Wild and Erratic. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/major-francis-h-weaver-civil-war-veteran-who-treated-with-use.html | MAJOR FRANCIS H. WEAVER.; Civil War Veteran, Who Treated With Use Indians, Dies. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/west-kentucky-coal-company.html | West Kentucky Coal Company. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/mrs-wilson-held-for-the-grand-jury-court-reduces-explorers-bail-to.html | MRS. WILSON HELD FOR THE GRAND JURY; Court Reduces Explorer's Bail to $10,500 as Her Wounded Husband Improves. 3 YOUNG WOMEN TESTIFY Dry Agents Examine Memoranda Said to Have Been Taken From Lawyer's Office. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/nations-educators-honor-dean-russell-new-teachers-college-officer.html | NATION'S EDUCATORS HONOR DEAN RUSSELL; New Teachers College Officer Guest of 1,500 Scholars in Tribute to His Rise. BUTLER POINTS TO YOUTH University System Criticized in Morning Session at Horace Mann. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/berlin-to-see-mary-dugan-max-reinhardt-to-stage-it-june-15-paris.html | BERLIN TO SEE 'MARY DUGAN'; Max Reinhardt to Stage It June 15 -- Paris Gets It May 30. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/money.html | MONEY. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/payne-again-runs-gavuzzi-dead-heat-pair-battle-together-in-354-mile.html | PAYNE AGAIN RUNS GAVUZZI DEAD HEAT; Pair Battle Together in 35.4 Mile Lap of Race From Coast to Coast. SALO OF PASSAIC THIRD Wahttinen, New York Entry, Finishes Fourth in Jog From Clinton to Bridgeport, Okia. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/awaits-kelloggs-note-berlin-reports-delay-in-delivery-of-peace.html | AWAITS KELLOGG'S NOTE.; Berlin Reports Delay in Delivery of Peace Treaty Correspondence. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/belgium-retiring-bonds.html | Belgium Retiring Bonds. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/production-expenses-excessive-says-beha-he-tells-insurance.html | PRODUCTION EXPENSES EXCESSIVE, SAYS BEHA; He Tells Insurance Conference Fidelity and Surety Company Costs Are Above Legal | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/cotton-valley-oil-prices-revised.html | Cotton Valley Oil Prices Revised. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/guilty-of-slaying-child-ja-desmond-faces-7-year-term-for.html | GUILTY OF SLAYING CHILD.; J.A. Desmond Faces 7 -Year Term for Manslaughter. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/parole-recommemded-for-william-v-dwyer-former-king-of-bootleggers.html | PAROLE RECOMMEMDED FOR WILLIAM V. DWYER; Former "King of Bootleggers" Is in Atlanta Prison Hospital-- Has Served 21 Months. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/realty-financing-apartment-houses-provide-bulk-of-security-for.html | REALTY FINANCING.; Apartment Houses Provide Bulk of Security for Loans. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/fall-kept-oil-deal-hidden-for-weeks-documents-show-prosecution.html | FALL KEPT OIL DEAL HIDDEN FOR WEEKS, DOCUMENTS SHOW; Prosecution Offer Evidence That Sinclair Submitted Draft on Feb. 3, 1922. SINCLAIR PROFITS REVEALED Exchange of Mammoth Stock Netted Him $8,000,000 After He Got Teapot Dome. BLACKMER CALLED IN VAIN Defiant Witness Abroad is in Danger of Second $100,000 Property Seizure. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/resign-from-seminary-dean-and-two-professors-at-hartford-are.html | RESIGN FROM SEMINARY.; Dean and Two Professors at Hartford Are Retiring. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/tunneys-exclusive-services-for-1929-signed-to-rickard.html | Tunney's Exclusive Services For 1929 Signed to Rickard | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/daniels-favors-walsh-exsecretary-announces-stand-to-a-los-angeles.html | DANIELS FAVORS WALSH.; Ex-Secretary Announces Stand to a Los Angeles Man. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/bail-is-denied-to-remus-ohio-supreme-court-refuses-liberty-pending.html | BAIL IS DENIED TO REMUS.; Ohio Supreme Court Refuses Liberty Pending State's Appeal. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/increase-in-corn-and-pea-acreage.html | Increase in Corn and Pea Acreage. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/view-kearny-ford-plant-representatives-of-new-york-businesses-see.html | VIEW KEARNY FORD PLANT.; Representatives of New York Businesses See Cars Assembled. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/ogdensburg-paper-is-sold.html | Ogdensburg Paper Is Sold. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/says-he-has-solved-etruscan-riddle-prof-trombetti-tells-linguist.html | SAYS HE HAS SOLVED ETRUSCAN RIDDLE; Prof. Trombetti Tells Linguist Congress at Hague He Has Mastered Ancient Tongue. NOT ISOLATED OR EXTINCT It Can Be Classified Among the Caucasian and Indo-European Languages. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/baumes-plans-curb-on-the-loan-sharks-state-crime-commission-will.html | BAUMES PLANS CURB ON THE LOAN SHARKS; State Crime Commission Will Hold Public Hearings Before Drafting New Laws. McADOO REPORTS LAWYERS Wants Conduct of 4 Investigated-- Ottinger to Offer Plan for Small Loans at Legal Rate. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/east-31st-street-offices-sold.html | East 31st Street Offices Sold. | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/opera-mozarts-charming-opera.html | OPERA; Mozart's Charming Opera. | TRUE | By Olin Downes. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/john-powell-pianist-to-wed-this-month-engaged-to-louise-burleigh-of.html | JOHN POWELL, PIANIST, TO WED THIS MONTH; Engaged to Louise Burleigh of Richmond--Will Take Bride on Concert Tour. | TRUE | Special to The New York Times. | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782471 |
| 1928-04-12 | 1928-04-12 | https://www.nytimes.com/1928/04/12/archives/new-200barrel-well-in-texas.html | New 200-Barrel Well in Texas. | TRUE | | C1B 782471 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mandrew-details-suit-asks-250000-for-chicago-mayors-alleged-libel.html | M'ANDREW DETAILS SUIT.; Asks $250,000 for Chicago Mayor's Alleged Libel. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/second-av-corner-sold-to-builders-shroder-koppel-purchase-fee-of.html | SECOND AV. CORNER SOLD TO BUILDERS; Shroder & Koppel Purchase Fee of Property at East Twenty-first Street. FISH ESTATE WAS OWNER Schulte Company Sells Four Flats on East Fifty-third Street to William Prosnitz, Investor. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fur-dressers-and-dyers-meet.html | Fur Dressers and Dyers Meet. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/norfolk-tennis-team-beats-harvard-53-matches-are-closely-contested.html | NORFOLK TENNIS TEAM BEATS HARVARD, 5-3; Matches Are Closely Contested on Slippery Courts--Whitbeck Stars for Collegians. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/inquiries-started-on-chicago-primary-coroners-jury-on-slaying-of.html | INQUIRIES STARTED ON CHICAGO PRIMARY; Coroner's Jury on Slaying of Negro Election Worker Is Dismissed as Partisan. SENATE APPOINTEE SOUGHT With Frank L. Smith's Defeat for Nomination, Governor Is Asked to Fill Seat at Once. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/newark-game- | Newark Game Postponed. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/back-draft-fells-2-fire-companies-fighters-knocked-down-a-flight-of.html | BACK DRAFT FELLS 2 FIRE COMPANIES; Fighters Knocked Down a Flight of Stairs as Three Floors Collapse. PAPER BOX FACTORY SWEPT Five Men Are Injured in Greene Street Blaze--Twenty Pieces of Apparatus There. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/statue-at-princeton-honors-dean-west-lifesize-monument-to-retiring.html | STATUE AT PRINCETON HONORS DEAN WEST; Life-Size Monument to Retiring Head of Graduate College Is Unveiled in His Presence. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-deeble-weds-april-30-will-become-bride-of-james-h-ottley-at-st.html | MISS DEEBLE WEDS APRIL 30; Will Become Bride of James H. Ottley at St. Thomas's Church. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/world-fight-against-drugs-union-incorporates-to-destroy-this-evil.html | WORLD FIGHT AGAINST DRUGS; Union Incorporates 'to Destroy This Evil Through Legislation.' | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/junkers-planes-off-to-bolivia.html | Junkers Planes Off to Bolivia. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-steinach-theory-about-germ-gland-german-rejuvenation.html | NEW STEINACH THEORY ABOUT GERM GLAND; German Rejuvenation Specialists Now Holds It Is Closely Connected With Brain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/matsuyama-is-victorious-overwhelms-appleby-at-billiards-final-score.html | MATSUYAMA IS VICTORIOUS.; Overwhelms Appleby at Billiards-- Final Score is 1,200 to 390. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/no-word-in-28-hours-of-german-plane-last-seen-heading-to-sea-off.html | NO WORD IN 28 HOURS OF GERMAN PLANE, LAST SEEN HEADING TO SEA OFF IRELAND; SLEET IN MIDDLE ATLANTIC; CLOUDY HERE; IRISH TRANSATLANTIC FLIER AND HIS FAMILY. | TRUE | By Sir Patrich McGrath. Newfoundland Correspondednt of the New York Times. Special Cable To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/three-liners-due-five-go-out-today-new-lloyd-sabaudo-steamer-conte.html | THREE LINERS DUE, FIVE GO OUT TODAY; New Lloyd Sabaudo Steamer Conte Grande Arriving From Italy on Maiden Voyage. RELIANCE ENDING CRUISE Due Back From West Indies--Four Vessels Sailing for Europe Carry Large Passenger Lists. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hays-sees-herrick-on-film-situation-meeting-at-embassy-in-paris-is.html | HAYS SEES HERRICK ON FILM SITUATION; Meeting at Embassy in Paris Is Preliminary to a Talk With Herriot Today. AGREEMENT SEEMS LIKELY Americans Willing to Purchase French Pictures, but Still Oppose Fixed Quota. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/oil-fight-in-five-states-standard-of-indiana-will-compete-with.html | OIL FIGHT IN FIVE STATES.; Standard of Indiana Will Compete With Continental for Retail Trade. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/west-92d-st-flats-in-an-exchange-deal-rosenfeld-and-herring-take.html | WEST 92D ST. FLATS IN AN EXCHANGE DEAL; Rosenfeld and Herring Take Loft in Ardsley Hall Sale--Horn & Hardart Buy Site. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/men-of-69th-see-mother-machree.html | Men of 69th See 'Mother Machree.' | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-build-at-spuyten- | To Build at Spuyten Duyvil. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/police-are-silent-on-eviction-looting-but-a-lieutenant-denies-any.html | POLICE ARE SILENT ON EVICTION LOOTING; But a Lieutenant Denies Any Responsibility for Property Piled Into the Street. OWNER MUST GUARD GOODS If Unprotected for 5 Hours, Police Notify City-Bureau and What Is Left Is Carted Away. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-push-soviet-gold-suit-report-bank-of-france-may-drop-case-is.html | TO PUSH SOVIET GOLD SUIT.; Report Bank of France May Drop Case Is Discredited Here. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bowlers-roll-tonight-dwyers-classic-tourney-to-start-on-broadway.html | BOWLERS ROLL TONIGHT.; Dwyer's Classic Tourney to Start on Broadway Alleys. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/maryland-twelve-wins-linkous-and-holloway-lead-attack-in-122.html | MARYLAND TWELVE WINS.; Linkous and Holloway Lead Attack in 12-2 Victory Over Harvard. | TRUE | Special to The New York Times. | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/madison-is-beaten-by-colby-academy-victors-gain-fourth-straight.html | MADISON IS BEATEN BY COLBY ACADEMY; Victors Gain Fourth Straight Triumph by 5 to 4--Coaches Pitch for the Teams. GEORGE WASHINGTON WINS Tallies Two Runs in Eighth Inning to Beat Manhattan Prep, 5-4-- Other Results. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/otis-elevator-increases-income.html | Otis Elevator Increases Income. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/predicts-an-increase-in-price-of-shoes-ah-gueting-tells-style.html | PREDICTS AN INCREASE IN PRICE OF SHOES; A.H. Gueting Tells Style Conference of Demand for Leather--Next Year's Fashions Set. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/seaview-rex-wins-field-trial-honors-takes-open-allage-event-while.html | SEAVIEW REX WINS FIELD TRIAL HONORS; Takes Open All-Age Event, While The Coming Storm Is First in Junior Test. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/western-maryland-gains-reports-total-assets-on-dec-31-1927-of.html | WESTERN MARYLAND GAINS.; Reports Total Assets on Dec. 31, 1927, of $165,749,721. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bd-dineen-a-justice-walker-names-attorney-to-succeed-noonan-on.html | B.D. DINEEN A JUSTICE.; Walker Names Attorney to Succeed Noonan on Municipal Bench. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/happy-argo-at-129-has-paumonok-top-draws-heaviest-handicap-in.html | HAPPY ARGO AT 129 HAS PAUMONOK TOP; Draws Heaviest Handicap in Sprint Feature of Spring Opening at Jamaica. SWEEPSTER SECOND AT 124 Senaldo and Kentucky II Follow in Field of 58--Happy Argo Also Top in Harford. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/block-front-lease- | Block Front Lease Uptown. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pledge-clean-candy-factories.html | Pledge Clean Candy Factories. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/battle-makes-plea-for-smith-in-south-he-tells-raleigh-audience.html | BATTLE MAKES PLEA FOR SMITH IN SOUTH; He Tells Raleigh Audience Governor Has Best Chance of All Democrats for President. HONEST, ABLE, EFFICIENT He Declares Governor Has Proved Here Church Does Not Dictate His Official Acts. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/this-year-of-grace-coming-in-fall.html | 'This Year of Grace' Coming in Fall. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/charles-edward-schuyler-former-secretary-of-real-estate-board-is.html | CHARLES EDWARD SCHUYLER; Former Secretary of Real Estate Board Is Dead at 69. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-review-second-aef- | To Review "Second A.E.F." Trip | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/maturo-wins-cue-match-beats-clarke-100-to-28blair-wins-at-3.html | MATURO WINS CUE MATCH.; Beats Clarke, 100 to 28--Blair Wins at 3 Cushions, 25-16. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/williams-outpoints-yap.html | Williams Outpoints Yap. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fordhams-17-hits-bring-victory-205-scores-in-every-inning-except.html | FORDHAM'S 17 HITS BRING VICTORY, 20-5; Scores in Every Inning Except Third and Fifth Against Catholic University. GETS SEVEN RUNS IN 7TH Maroon With Commanding Lead Then Adds Three More in Clash at Washington. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/negro-at-death-house-slayer-of-teacher-is-ninth-from-brooklyn.html | NEGRO AT DEATH HOUSE.; Slayer of Teacher Is Ninth From Brooklyn Awaiting Chair. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tourist-ship-docks-free-of-smallpox-all-on-yarmouth-vaccinated-as.html | TOURIST SHIP DOCKS FREE OF SMALLPOX; All on Yarmouth Vaccinated as Negro Develops Disease, but They Pass Inspector. DELAY OF SEVERAL HOURS Twenty-seven Members of Crew Removed for Detention on Hoffman Island for Observation. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/curtiss-hurt-in-auto-pioneer-flier-and-victor-vernon-injured-in.html | CURTISS HURT IN AUTO.; Pioneer Flier and Victor Vernon injured in Parked Machine. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fahy-on-linseed-holdings-statement-leaves-doubt-as-to-buying-of.html | FAHY ON LINSEED HOLDINGS.; Statement Leaves Doubt as to Buying of Stock by du Ponts. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-talbot-brings-rhinoceros.html | Mrs. Talbot Brings Rhinoceros. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/oppose-hospital-move-womens-club-members-consider-protest-on-fire.html | OPPOSE HOSPITAL MOVE.; Women's Club Members Consider Protest on "Fire Trap" Edict. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hw-bull-elected-to-the-jockey-club-morris-gw-bull-widener-and.html | H.W. BULL ELECTED TO THE JOCKEY CLUB; Morris, G.W. Bull, Widener and Maxwell Reappointed Stewards for Meetings.TWO APPLICATIONS TABLEDBrooks and Webber Fail to Get Trainers' Licenses--Dr. McCully's Duties Are Clarified. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/senate-sets-willis-services.html | Senate Sets Willis Services. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/builders-file-as-bankrupt.html | Builders File as Bankrupt. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/gertrude-olmsted-a-bride-daughter-of-mrs-vance-c-mccormick-weds-sg.html | GERTRUDE OLMSTED A BRIDE; Daughter of Mrs. Vance C. McCormick Weds S.G. Nauman. | TRUE | | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bank-charters-issued-controller-also-approves-lafayette-la-bank.html | BANK CHARTERS ISSUED.; Controller Also Approves Lafayette, La., Bank Organization. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sir-mortimer-davis-buried-crowds-in-montreal-line-route-of-funeral.html | SIR MORTIMER DAVIS BURIED; Crowds in Montreal Line Route of Funeral of Financier. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/radio-corporation-seeks-short-waves-asks-commission-to-authorize-a.html | RADIO CORPORATION SEEKS SHORT WAVES; Asks Commission to Authorize a National Network to Serve 24 Important Cities. PLANS DOMESTIC SERVICE Reallocation of Stations Not Likely to Be Accomplished for Two Months. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bankers-to-offer-10000000-stock-cumulative-preferred-shares-of.html | BANKERS TO OFFER $10,000,000 STOCK; Cumulative Preferred Shares of Central States Electric on Market Today. THEATRES TO GET CAPITAL Preference Stock of Schine Chain on Sale--Other Companies to Finance Later. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/riviero-blanks-boys-with-1-hit.html | Riviero Blanks Boys' With 1 Hit. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/british-byelection-three-parties-to-contest-vacant-seat-of-st.html | BRITISH BY-ELECTION.; Three Parties to Contest Vacant Seat of St. Marylebone. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/study-shipyard-tax-return-plan.html | Study Shipyard Tax Return Plan | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/irt-charges-city-broke-contracts-holds-municipality-not-the-road.html | I.R.T. CHARGES CITY BROKE CONTRACTS; Holds Municipality, Not the Road, Failed to Live Up to Agreement. INVOKES EQUITY PRINCIPLE Contends Complainant Must Come Into Court With Clean Hands. DENIES EQUIPMENT DELAY Holds, in Reply to Counter-Claim on Fares, That Statute of Limitations Applies. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-records-91498261.html | BUSINESS RECORDS | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/carey-gets-new-backing-committee-of-100-endorses-judge-for-new.html | CAREY GETS NEW BACKING.; Committee of 100 Endorses Judge for New Jersey Nomination. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/france-and-england-reported-improved-james-heckscher-found.html | FRANCE AND ENGLAND REPORTED IMPROVED; James Heckscher Found Conditions Better Also in Japan andIndia on World Trip. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/party-for-catherine-bull-mrs-harry-w-warley-gives-luncheon-and.html | PARTY FOR CATHERINE BULL; Mrs. Harry W. Warley Gives Luncheon and Bridge at Home. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/builder-to-improve-bronxwood-av-plot-eh-kiedanz-buys-block-front-at.html | BUILDER TO IMPROVE BRONXWOOD AV. PLOT; E.H. Kiedanz Buys Block Front at 22.1st St. for Two Apartment Houses.FLAT FOR HAIGHT AVENUETwo-Story Business Building to Go Up on St. Lawrence Av.-- OtherBronx Transactions. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/send-objections-to-beha-life-underwriters-oppose-proposed-armstrong.html | SEND OBJECTIONS TO BEHA.; Life Underwriters Oppose Proposed Armstrong Law Change. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sports-of-the-times-the-high-hurdle.html | Sports of the Times; The High Hurdle. | TRUE | By John Kieran. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/vice-president-dawes-and-wife-entertain-are-dinner-hosts-to-a-large.html | VICE PRESIDENT DAWES AND WIFE ENTERTAIN; Are Dinner Hosts to a Large Company at the Pan AmericanUnion. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ehrich-buys-east-side-plot.html | Ehrich Buys East Side Plot. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pirates-bow-5-to-0-before-alexander-veteran-star-making-seasons.html | PIRATES BOW, 5 TO 0, BEFORE ALEXANDER; Veteran Star, Making Season's Debut, Holds National League Champions to 7 Hits. FRISCH CLOUTS HOME RUN Gets Second Four-Sacker in Two Days--Grimes Hit Hard by Victors. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bonds-of-subways-recede-in-price-heavy-trading-develops-under.html | BONDS OF SUBWAYS RECEDE IN PRICE; Heavy Trading Develops Under Profit Taking--Other Local Tractions Advance. MEXICAN SECURITIES RISE Italian Issues Also Higher and Foreign Group Generally Steady-- Sales Large. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fail-to-find-british-ship.html | Fail to Find British Ship | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/finds-copper-aids-in-correcting-anemia-dr-hart-of-wisconsin.html | FINDS COPPER AIDS IN CORRECTING ANEMIA; Dr. Hart of Wisconsin University Reports His Discovery to Biological Chemists. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/buys-on-staten-island-operator-acquires-apartment-house-site-at-st.html | BUYS ON STATEN ISLAND.; Operator Acquires Apartment House Site at St. George. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tailors-lease-broadway-floor.html | Tailors Lease Broadway Floor. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/libby-mcneill-and-libby.html | Libby, McNeill and Libby. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/loans-to-brokers-again-break-record-federal-reserve-board-shows.html | LOANS TO BROKERS AGAIN BREAK RECORD; Federal Reserve Board Shows Increase of $15,162,000 to Total of $3,994,470,000. FUNDS FROM OUTSIDE BANKS Local Institutions Reduce Their Credits--Rise Due to Activity in Stock Market. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cotton-is-held-in-narrow-range-weather-news-and-approaching-report.html | COTTON IS HELD IN NARROW RANGE; Weather News and Approaching Report on ConsumptionRestricts Sales Movement,ADVANCE IN ALEXANDRIA Prices Rise More Than One Centa Pound in That Market-- Liverpool Responds. | TRUE | | C1B 782472 |

| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cosgrove-beats-hughes-wins-40-14-in-35-innings-in-met-threecushion.html | COSGROVE BEATS HUGHES; Wins, 40 14, in 35 Innings In Met. Three-Cushion Tourney. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/quantico-marines-beat-harvard-21-triumph-in-eleventh-inning-to.html | QUANTICO MARINES BEAT HARVARD, 2-1; Triumph in Eleventh Inning to Capture Their Sixth Consecutive Victory.LEVEY SCORES WINNING RUNCrosses Plate When Duncan Groundsto Infield--Kidd Hurls Well for the Winners. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shipping-and-mails-91498340.html | SHIPPING AND MAILS | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-rev-hallet-e-hyde-auburn-prison-chaplain-active-in-methodism-33.html | THE REV. HALLET E. HYDE.; Auburn Prison Chaplain, Active in Methodism 33 Years, Dies. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/17-firemen-overcome-smoke-causes-chief-damage-in-blaze-in-paterson.html | 17 FIREMEN OVERCOME.; Smoke Causes Chief Damage in Blaze In Paterson Business District. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/linder-enters-boston-run-1919-winner-is-fourth-victor-to-enter.html | LINDER ENTERS BOSTON RUN; 1919 Winner Is Fourth Victor to Enter Lists for Classic Marathon. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/drys-gird-for-vote-at-republican-club-minority-report-to-oppose.html | DRYS GIRD FOR VOTE AT REPUBLICAN CLUB; Minority Report to Oppose Repeal Resolution at TuesdaySession.NON RESIDENTS TO BALLOTUp-State Members Expected to HelpMove to Quash the Wet Endorsement. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/john-lally-dies-in-dublin-brooklyn-manufacturer-stricken-with.html | JOHN LALLY DIES IN DUBLIN.; Brooklyn Manufacturer Stricken With Apoplexy on Pleasure Trip. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/a-conference-of-central-banks.html | A CONFERENCE OF CENTRAL BANKS. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/record-trading-on-curb-exchange-amounts-to-1092675-shares-in-day.html | RECORD TRADING ON CURB EXCHANGE; Amounts to 1,092,675 Shares in Day, With 725 Issues, Also a New High PRICE MOVEMENT UPWARD Aluminium, Wire Wheel, Industrial Rayon and Standard Oils Lead, Utilities Are Active. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/trainers-orders-defeat-willie-k-sheedy-takes-blame-when-oddson.html | TRAINER'S ORDERS DEFEAT WILLIE K.; Sheedy Takes Blame When Odds-On Choice Bows to Crossco at Bowie by Head. TOLD TO FOLLOW PACE Mergler Obeys, but Slowness Enables Crossco to Outlast Mount at Mile and 70 Yards. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/how-the-rangers-and-maroons-stand-in-stanley-cup-series.html | How the Rangers and Maroons Stand in Stanley Cup Series | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/general-law.html | GENERAL LAW." | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/charles-freshman-elected-chairman.html | Charles Freshman Elected Chairman | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/diaz-defines-issue-at-nicaragua-polls-in-election-pronouncement-he.html | DIAZ DEFINES ISSUE AT NICARAGUA POLLS; In Election Pronouncement, He Urges Policy of Cooperation With the United States. BREAKS WITH CHAMORRO As Head of Conservative Party Executive Backs Cuadra Pasos for Presidential Nomination. | TRUE | By Harold N. Denny, Staff Correspondent of the New York By Tropical Radio. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bank-of-england-gains-458000-gold-loans-and-deposits-increase.html | BANK OF ENGLAND GAINS  458,000 GOLD; Loans and Deposits Increase Largely and the Reserve Ratio Is Reduced. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/drive-for-evolution-dinners-to-mobilize-scholars-against.html | DRIVE FOR EVOLUTION.; Dinners to Mobilize Scholars Against Fundamentalists. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dr-jones-upheld-by-medical-board-report-to-coler-vindicates-head-of.html | DR. JONES UPHELD BY MEDICAL BOARD; Report to Coler Vindicates Head of Hospital and Calls the Charges Unfounded. RACIAL PREJUDICE DENIED Conduct of the Kings County Institution Second to None in City,Committee Finds. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warns-methodists-against-routine-bishop-mead-at-troy-conference.html | WARNS METHODISTS AGAINST ROUTINE; Bishop Mead at Troy Conference Declares Church Services Are Too Icily Regular.THREE PASTORS RETIREDBishop Anderson Tells Maine Conference Churches Are Unitingto Outlaw War. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-victories-put-voigt-in-the-final-he-has-to-go-20-holes-to-beat.html | TWO VICTORIES PUT VOIGT IN THE FINAL; He Has to Go 20 Holes to Beat Somerville, Then Downs Wilson, 2 and 1. DAWSON ALSO MOVES AHEAD Conquers Held and Parson After Latter Had Eliminated Homans on Pinehurst Links. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ross-in-ring-tomorrow-night.html | Ross in Ring Tomorrow Night. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-du-pont-lee-sued-on-a-slander-charge-washington-woman-seeking.html | MRS. DU PONT LEE SUED ON A SLANDER CHARGE; Washington Woman, Seeking $50,000, Says Defendant Made Her Remarks in Church. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/electrotype-merger-under-way.html | Electrotype Merger Under Way | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pneumonia-in-foundries-death-rate-in-iron-plants-double-average-of.html | PNEUMONIA IN FOUNDRIES.; Death Rate in Iron Plants Double Average of Other Occupations. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/barr-sued-for-100000-mrs-rose-mitchell-accuses-broker-of-breach-of.html | BARR SUED FOR $100,000.; Mrs. Rose Mitchell Accuses Broker of Breach of Promise. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-higby-a-suicide-in-her-mothers-home-police-investigate-why.html | MRS. HIGBY A SUICIDE IN HER MOTHER'S HOME; Police Investigate Why Death of Manufacture's Wife Was Reported a Day Late. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/westernizing-turkey.html | WESTERNIZING TURKEY. | TRUE | | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pennohio-edison-ratifies-exchange-directors-favor-plan-by-which.html | PENN-OHIO EDISON RATIFIES EXCHANGE; Directors Favor Plan by Which Stock Will Be Issued for Northern Ohio Common. HOLDERS TO MEET MAY 1 Many In Each Company Have of the Directors. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hotel-man-buys-gateway-inn.html | Hotel Man Buys Gateway Inn. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fordham-prep-bows-128.html | Fordham Prep Bows, 12-8. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/french-fliers-leave- | French Fliers Leave Basra. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/indicts-militia-officers-grand-jury-charges-nine-and-an-army-man.html | INDICTS MILITIA OFFICERS.; Grand Jury Charges Nine and an Army Man With Payroll Frauds. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mechanics-institute-holds-exhibit.html | Mechanics Institute Holds Exhibit. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/incorrigible-boy-to-begin-new-life-leaves-hospital-today-with-his.html | 'INCORRIGIBLE' BOY TO BEGIN NEW LIFE; Leaves Hospital Today With His Conscience Restored by Surgeon's Knife. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/harness-officials-named-dates-also-are-set-by-central-circuit-at.html | HARNESS OFFICIALS NAMED.; Dates Also Are Set by Central Circuit at Annual Meeting. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-re-enright-gives-a-tea.html | Miss R.E. Enright Gives a Tea. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/benefit-at-erlangers-sunday.html | Benefit at Erlanger's Sunday. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ancient-art-objects-sold-egyptian-roman-greek-and-persian-antiques.html | ANCIENT ART OBJECTS SOLD.; Egyptian, Roman, Greek and Persian Antiques Yield $10,654. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-lf-feickert-files-seeks-republican-nomination-for-senator-from.html | MRS. L.F. FEICKERT FILES.; Seeks Republican Nomination for Senator From New Jersey. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shows-big-easter-gain-woolworth-reports-daily-sales-of-nearly.html | SHOWS BIG EASTER GAIN.; Woolworth Reports Daily Sales of Nearly $1,000,000 for Week. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/falls-dead-on-witness-stand.html | Falls Dead on Witness Stand. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-harry-raymonds-wed-26-years.html | The Harry Raymonds Wed 26 Years | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-haven-blanks-yale-nine-12-to-0-loftus-and-hyman-yield-four-hits.html | NEW HAVEN BLANKS YALE NINE, 12 TO 0; Loftus and Hyman Yield Four Hits in First of Series in the Stadium Dedication Game. GRIFFIN IS BATTING STAR Leads Eastern Leaguers' Attack With Three Safeties-- Scheer Is Brilliant in Field. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/police-department.html | Police Department. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/magda-merck-wed-to-hd-sheldon-daughter-of-mrs-george-merck-becomes.html | MAGDA MERCK WED TO H.D. SHELDON; Daughter of Mrs. George Merck Becomes Bride in Chapel of St. Bartholomew's. DR. NORWOOD OFFICIATES Honore Veronica Kearns Married to Ovide G. de St. Aubin Jr.-- Other Nuptials of Day. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bonds-on-market-for-cape-cod-canal-5000000-issue-offered-by-bankers.html | BONDS ON MARKET FOR CAPE COD CANAL; $5,000,000 Issue Offered by Bankers Today--Property Deeded to Government. COLLATERAL TRUST LOAN Securities Company of New Jersey to Borrow $1,000,000-- Foreign Notes for Investment. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/british-test-airscrew-with-variable-pitch-works-automatically-by.html | BRITISH TEST AIRSCREW WITH VARIABLE PITCH; Works Automatically by Hydraulic Control and IncreasesPlane Efficiency. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/realty-financing-1000000-loan-on-broadway-corner800000-for-building.html | REALTY FINANCING.; $1,000,000 Loan on Broadway Corner--$800,000 for Building. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-olch-now-american-russian-wife-of-navy-officer-was-woman.html | MRS. OLCH NOW AMERICAN.; Russian Wife of Navy Officer Was Woman Without a Country. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/crowded-houses-at-opera-fine-performance-of-tristan-in-final.html | CROWDED HOUSES AT OPERA; Fine Performance of "Tristan" in Final Week--Chaliapin in Godunov. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-play-for-judith-anderson.html | New Play for Judith Anderson. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-records-91498258.html | BUSINESS RECORDS | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/16662500-new-securities-on-todays-investment-list.html | $16,662,500 New Securities On Today's Investment List | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bituminous-trade-quiet-prices-little-change-and-only-necessary.html | BITUMINOUS TRADE QUIET.; Prices Little Change and Only Necessary Buying is bone. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/litter-in-the-parks.html | Litter in the Parks. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Joseph P. Day | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reserve-bank-position.html | RESERVE BANK POSITION. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/holding-of-discounted-bills-increase-reserve-note-circulation.html | Holding of Discounted Bills Increase; Reserve Note Circulation Declines | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-ella-c-westcott-dies-at-80believed-to-be-oldest-active-dancing.html | MRS. ELLA C. WESTCOTT.; Dies at 80--Believed to Be Oldest Active Dancing Teacher. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/markets-in-london-paris-and-berlin-british-funding-4s-drop-on-lack.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funding 4s Drop on Lack of Support--Industrial Securities Gain. MONEY EASES IN LONDON Strong Buying Action Results ni General Advances at Paris and Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/addresses-insurance-men.html | Addresses Insurance Men. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/watson-heirs-in-worth-st-deal.html | Watson Heirs in Worth St. Deal. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/swedish-matchs-year-company-reports-10837013-earneddividends.html | SWEDISH MATCH'S YEAR.; Company Reports $10,837,013 Earned--Dividends Proposed. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/raise-army-to-avenge-violation-of-a-tomb-yuan-shihkais-sons-join.html | RAISE ARMY TO AVENGE VIOLATION OF A TOMB; Yuan Shih-Kai's Sons Join War Against Feng for Rifling Father's Grave. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/burns-bros-profits-grow-report-slows-648664-for-quarter-against.html | BURNS BROS.' PROFITS GROW; Report Slows $648,664 for Quarter Against $260,333 in 1927. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/goya-exposition-opened-by-alfonso-immense-collection-of-great.html | GOYA EXPOSITION OPENED BY ALFONSO; Immense Collection of Great Painters' Works Is Shown in Madrid. WEEK OF CENTENARY FETES Guests and Tourists From Many Lands Crowd the Capital for the | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/nyu-girls-win-in-tank-45-to-14-capture-six-of-seven-events-to.html | N.Y.U. GIRLS WIN IN TANK, 45 TO 14; Capture Six of Seven Events to Defeat Scudder School in Carroll Club Pool. MISS FOLEY SCORES TWICE Violet Captain Takes 40-Yard Breast Stroke and Fancy Dive--Miss Scudder Stars. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/apartment-traded-in-jersey-city-deal-hugh-meehan-adds-lincoln-arms.html | APARTMENT TRADED IN JERSEY CITY DEAL; Hugh Meehan Adds Lincoln Arms to Holdings--Westchester Building Lease. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/assessments-cut-on-highbridge-park-board-yields-to-rockefeller-and.html | ASSESSMENTS CUT ON HIGHBRIDGE PARK; Board Yields to Rockefeller and Other Property Owners by Reducing Levy to 20%. BRONX SHARE CANCELLED Purchase of 29-Acre Tract on Shore Road Voted to Give Brooklyn New Beauty Spot. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/509-new-buildings-planned-in-quarter-manhattan-projects-to-march-31.html | 509 NEW BUILDINGS PLANNED IN QUARTER; Manhattan Projects to March 31 Involve Total Cost of $112,741,830. 200 P.C. INCREASE SHOWN Buildings Planned in 1927 Quarter Totaled 161--Alteration Proposals Gain. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/norris-gains-another-delegate.html | Norris Gains Another Delegate. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/yugoslavia-silent-on-delay-on-loan-opposition-renews-charges-that.html | YUGOSLAVIA SILENT ON DELAY ON LOAN; Opposition Renews Charges That $250,000,000 Anglo-American Deal Never Was Signed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/money.html | MONEY. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/soda-water-man-protests-says-label-imitation-for-flavors-is-menace.html | SODA WATER MAN PROTESTS; Says Label "Imitation" for Flavors Is Menace to Business. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/rubber-continues-advance-futures-on-exchange-gain-40-to-50-points.html | RUBBER CONTINUES ADVANCE; Futures on Exchange Gain 40 to 50 Points on Buying Movement. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-hewitt-buys-stuarts-acquired-portraits-of-logan-and-webb-at.html | MRS. HEWITT BUYS STUARTS; Acquired Portraits of Logan and Webb at Ehrich Exhibit. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/romero-knocked-out-by-christner.html | Romero Knocked Out by Christner. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-rochelles-nature-study.html | NEW ROCHELLE'S NATURE STUDY. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/refers-west-side-hearing-walker-tells-board-he-will-propose-a.html | REFERS WEST SIDE HEARING; Walker Tells Board He Will Propose a Resolution Monday. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dies-before-seeing-baby-staten-island-mans-body-found-as-wife.html | DIES BEFORE SEEING BABY.; Staten Island Man's Body Found as Wife Brings Child Home. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/talks-on-rail-and-bus-traffic.html | Talks on Rail and Bus Traffic. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/stepchildren-share-in-award.html | Stepchildren Share in Award. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-mott-resigns-her-federation-post-to-devote-herself-to.html | MRS. MOTT RESIGNS HER FEDERATION POST; To Devote Herself to Protecting Women's Investments, After Hearing From Mrs. Sherman. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-coolidge-starts-back-to-washington-white-house-physician-says.html | MRS. COOLIDGE STARTS BACK TO WASHINGTON; White House Physician Says Mrs. Goodhue's Improvement Warrants Daughter's Departure. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/martin-leaves-stock-exchange.html | Martin Leaves Stock Exchange. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sole-leather-stocks-low-supplies-on-feb-29-were-26-per-cent-less.html | SOLE LEATHER STOCKS LOW; Supplies on Feb. 29 Were 26 Per Cent. Less Than Year Previously. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/smith-drops-cares-as-he-speeds-south-he-dons-his-famous-brown-derby.html | SMITH DROPS CARES AS HE SPEEDS SOUTH; He Dons His Famous Brown Derby for His Vacation Trip to Asheville, N.C. IS HAILED AT WASHINGTON Governor Hears Carolinians Plan Great Reception for Him--Hundreds See Him Off Here. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/steinbugler-wins-two-beats-davis-12545-brussels-125-29-in.html | STEINBUGLER WINS TWO.; Beats Davis, 125-45, Brussels, 125 29, in Poggenburg Cup Games. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/notre-dame-stops-spring-hill-nine-61-walsh-and-colrick-star-as.html | NOTRE DAME STOPS SPRING HILL NINE, 6-1; Walsh and Colrick Star as Opponents' Winning Record of 28Games in Row Is Broken. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mrs-farnsworth-gets-decree.html | Mrs. Farnsworth Gets Decree. | TRUE | Special to The New York Times. | C1B 782472 |

| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mack-loses-to-harmon-7515.html | Mack Loses to Harmon, 75-15. | TRUE | | C1B 782472 |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/says-duca-will-visit-italy-bucharest-report-declares-interior.html | SAYS DUCA WILL VISIT ITALY.; Bucharest Report Declares Interior Minister's Plan Causes Surprise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marmon-motor-earned-536518.html | Marmon Motor Earned $536,518. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/4-warships-find-girls-stowed-away-at-sea-all-put-ashore-and-courts.html | 4 Warships Find Girls Stowed Away at Sea; All Put Ashore and Courts of Inquiry Ordered | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reconsider-closing-womens-infirmary-trustees-will-review-earlier.html | RECONSIDER CLOSING WOMEN'S INFIRMARY; Trustees Will Review Earlier Decision Next Week--SeveralExpected to Resign. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/klan-exiles-bereft-of-stephenson-aid-rest-their-case-in-pittsburgh.html | KLAN 'EXILES' BEREFT OF STEPHENSON AID; Rest Their Case in Pittsburgh as Court Rules Out Most of Indiana Deposition. ORDER ATTACKS CHARGES 'Loyal' Members Are Called in Effort to Refute Testimony of Violence and Terror. TEXANS EXPECTED TODAY Witnesses Declare That State Troopers Escorted Scottdale (Pa.) Klan Parade. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/georgetown-spurt-topples-princeton-triumphs-63-by-scoring-four.html | GEORGETOWN SPURT TOPPLES PRINCETON; Triumphs, 6-3, by Scoring Four Times in Fifth to Overcome Tigers' Early Lead. PALMER FALTERS IN FIFTH Allows Only One Single in First Four Sessions-- Princeton Rally in Eighth Fails. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/maroons-bow-10-to-ranger-sextet-new-yorkers-take-whirlwind-game-at.html | MAROONS BOW, 1-0, TO RANGER SEXTET; New Yorkers Take Whirlwind Game at Montreal and Tie Stanley Cup Series. EACH NOW HAS 2 VICTORIES Boucher, Who Plays Brilliantly, Scores on Pass From Bill Cook in 2d Period. MILLER STARS AT GOAL Victors' Substitute Makes 32 Saves --Each Ranger Gets $100 as Reward From Hammond. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/porto-rican-assails-letter-of-coolidge-delegate-davila-tells-house.html | PORTO RICAN ASSAILS LETTER OF COOLIDGE; Delegate Davila Tells House That Island Was Humiliated, and Renews Plea for Home Rule. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/kendrick-denounces-crude-tourist-type-exmayor-of-philadelphia-in.html | KENDRICK DENOUNCES CRUDE TOURIST TYPE; Ex-Mayor of Philadelphia in Paris Address Deplores 'Low-Mouthed, Ignorant | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/floral-park-chief-admits-guilt-in-theft-ferris-police-head-to-be.html | FLORAL PARK CHIEF ADMITS GUILT IN THEFT; Ferris, Police Head, to Be Sentenced for Larceny of CarContaining Liquor. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-loyde-wins-in-national-foils-gains-championship-by-making.html | MISS LOYDE WINS IN NATIONAL FOILS; Gains Championship by Making Sweep of All Six Matches at Fencers Club. ALSO GETS BAYLES MEDAL Mrs. Hopper Finishes Second in the Title Event, While Miss Lena Gilbert Places Third. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/calls-heifetzs-manager-court-asks-adams-for-data-on-suit-of.html | CALLS HEIFETZ'S MANAGER.; Court Asks Adams for Data on Suit of Violinist for $19,872. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/garment-parley-stalled-buffalo-employers-fight-unions-demand-for.html | GARMENT PARLEY STALLED.; Buffalo Employers Fight Unions' Demand for 5-Day Week. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-glitz-to-compete-english-swimmer-accepts-mrs-schoemmells.html | MISS GLITZ TO COMPETE.; English Swimmer Accepts Mrs. Schoemmell's Change to Endurance Test. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/james-cash.html | James Cash. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/auto-permits-expire-may-31-after-this-year-other-changes-in-the.html | AUTO PERMITS EXPIRE MAY 31 AFTER THIS YEAR; Other Changes in the State Motor Vehicle Statute Will Go in Effect June 1. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/denies-lumber-scarcity-bs-woodhead-brands-rumor-as-malicious.html | DENIES LUMBER SCARCITY.; B.S. Woodhead Brands Rumor as Malicious Propaganda. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/approve-st-lawrence-bridge-bill.html | Approve St. Lawrence Bridge Bill. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/radio-waves-making-worlds-weather-bad-says-homerics-captain-after.html | Radio Waves Making World's Weather Bad, Says Homeric's Captain, After Stormy Trip | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/federalbrandes-changes-reclassification-of-stock-and-adoption-of.html | FEDERAL-BRANDES CHANGES; Reclassification of Stock and Adoption of New Name Approved. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/big-wine-seizure-upstate-dry-agents-find-40000-gallons-on-farm-near.html | BIG WINE SEIZURE UP-STATE.; Dry Agents Find 40,000 Gallons on Farm Near Kingston. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/utah-copper-shows-gain-profit-for-stock-last-year-equal-to-897-a.html | UTAH COPPER SHOWS GAIN.; Profit for Stock Last Year Equal to $8.97 a Share. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/gives-big-sisters-tea-mrs-mortimer-l-schiff-hostess-at-fifth-avenue.html | GIVES BIG SISTERS TEA.; Mrs. Mortimer L. Schiff Hostess at Fifth Avenue Home. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/webbs-navy-boxers-wins-5-of-8-bouts-take-leading-honors-in-south.html | WEBB'S NAVY BOXERS WINS 5 OF 8 BOUTS; Take Leading Honors in South Atlantic Championships--Baltimore Y.M.C.A. Second. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/12820000-in-mortgage-loans.html | $12,820,000 in Mortgage Loans. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/industrial-activity-higher-for-quarter-consumption-of-electricity.html | INDUSTRIAL ACTIVITY HIGHER FOR QUARTER; Consumption of Electricity 4.4 Greater Than Year Ago-- Largest in February | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/railway-bond-issue-approved.html | Railway Bond Issue Approved. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/approves-bridge-site-sale-board-allows-transfer-to-port-authority.html | APPROVES BRIDGE SITE SALE; Board Allows Transfer to Port Authority for Hudson Span. | TRUE | | C1B 782472 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/reception-at-kingore-galleries.html | Reception at Kingore Galleries. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/young-ketchell-victor-outpoints-gene-moretti-in-8round-bout-at.html | YOUNG KETCHELL VICTOR.; Outpoints Gene Moretti in 8-Round Bout at Wilmington, Del. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/for-legion-house-in-paris-rocky-mountain-club-endowment-backs.html | FOR LEGION HOUSE IN PARIS.; Rocky Mountain Club Endowment Backs Pershing Plan. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/draft-coolidge-party-here-insists-strong-sentiment-for-such-a.html | 'DRAFT COOLIDGE;' PARTY HERE INSISTS; Strong Sentiment for Such a Movement Shown by New Republican Committee. MORRIS AGAIN CHAIRMAN He Abolishes Executive Body for an Advisory Council--Denies Split With Hilles. PROUD OF PARTY RECORD Announces Headquarters Will Be Opened in Albany for Routine Business. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/31-grade-crossings-in-queens-to-go-transit-commission-orders-the.html | 31 GRADE CROSSINGS IN QUEENS TO GO; Transit Commission Orders the Long Island R.R. to Raise Tracks at Danger Spots. 27 ARE ON ROCKAWAY LINE Four Are in Corona--Work to Cost $8,000,000 Is Expected to Begin at Once. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/besiege-miss-knapp-to-serve-subpoena-process-servers-watch.html | BESIEGE MISS KNAPP TO SERVE SUBPOENA; Process Servers Watch Middlebury Dormitory, Where Ex-Secretary's Stepdaughter Hides.APPEAL TO WEEKS LIKELYMove to Seek Vermont Governor's Aid Is Seen in Disappearance of Deputies From Albany. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mnary-farm-bill-passed-by-senate-measure-carried-by-53-to-23-after.html | M'NARY FARM BILL PASSED BY SENATE; Measure Carried by 53 to 23 After Defeat of Motion to Drop Equalization Fee. HOUSE TO ACT NEXT WEEK Absentees in Senate Leave in Doubt Two-thirds Vote for Passage Over Expected Veto. | TRUE | By Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sales-in-brooklyn-private-dwellings-are-purchased-for-occupancy.html | SALES IN BROOKLYN.; Private Dwellings Are Purchased for Occupancy. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/10000000-in-british-bonds-for-listing-on-exchange-here.html | 10,000,000 in British Bonds For Listing on Exchange Here | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/atheists-trial-monday-smith-to-face-charge-of-annoying-dr-straton.html | ATHEIST'S TRIAL MONDAY.; Smith to Face Charge of Annoying Dr. Straton, Banton Asserts. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/city-college-staff-40-to-32-for-smith-questionnaire-shows-most-of.html | CITY COLLEGE STAFF 40 TO 32 FOR SMITH; Questionnaire Shows Most of Faculty Favor Hirn Over Hoover. FORTY ADMIT THEY DRINK Twenty-six Confess to Gambling-- Less Than Half Recommend Teaching as a Profession. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/may-leads-rise-in-wheat-prices-on-a-bulge-of-eight-cents-profit.html | MAY LEADS RISE IN WHEAT PRICES; On a Bulge of Eight Cents Profit Taking Develops and Values Fail to Hold. CLOSE IS AT NET GAINS Corn Loses Strength and Finishes at a Net Less, With the May Grain Leading. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/walker-cables-millions-here-wait-to-acclaim-sea-fliers.html | Walker Cables Millions Here Wait to Acclaim Sea Fliers | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/increases-common-stock-engineers-public-service-votes-for-3000000.html | INCREASES COMMON STOCK; Engineers Public Service Votes for 3,000,000 Shares. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mcnamara-is-second-rides-with-winter-in-paris-sixday-race-as-french.html | McNAMARA IS SECOND.; Rides With Winter in Paris SixDay Race as French Lead. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fumes-rout-20-bronx-families.html | Fumes Rout 20 Bronx Families. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/arriving-from-caribbean-reliance-will-sail-to-hamburg-and-later-on.html | ARRIVING FROM CARIBBEAN.; Reliance Will Sail to Hamburg and Later on Northern Cruise. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-illinois-outpour.html | THE ILLINOIS OUTPOUR. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/airplane-stations-at-sea.html | AIRPLANE STATIONS AT SEA. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/coolidge-is-told-of-hoover-gains-wh-crocker-presents-estimate-of.html | COOLIDGE IS TOLD OF HOOVER GAINS; W.H. Crocker Presents Estimate of 525 Delegates on FirstBallot, 649 on the Second.CONFIDENCE IN CALIFORNIANational Committeeman Says StateDemocrats Will Pick Smith butHoover Will Win in November. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/24-liners-on-atlantic-in-the-bremens-path-inbound-and-outbound.html | 24 LINERS ON ATLANTIC IN THE BREMEN'S PATH; Inbound and Outbound Steamers Are in the Lane Over Which Plane May Be Flying. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/unable-to-visit-new-york-london-lord-mayor-says-he-cant-accept.html | UNABLE TO VISIT NEW YORK.; London Lord Mayor Says He Can't Accept Walker's invitation. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/boston-college-beaten-temple-nine-rallies-in-eighth-to-tally-twice.html | BOSTON COLLEGE BEATEN.; Temple Nine Rallies in Eighth to Tally Twice and Win, 5 to 4. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/aiding-small-borrowers-suggestion-that-savings-banks-provide-remedy.html | AIDING SMALL BORROWERS.; Suggestion That Savings Banks Provide Remedy for Loan Sharks. | TRUE | DAVID DRECHSLER. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/harford-weights-announced.html | Harford Weights Announced. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/hapgoods-acquitted-of-inciting-coal-riot-judge-directs-verdict-when.html | HAPGOODS ACQUITTED OF INCITING COAL RIOT; Judge Directs Verdict When Police Testify There Was No Rioting of Pittston. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ticket-dealers-fined-four-arrested-at-polo-grounds-penalized-5-each.html | TICKET DEALERS FINED.; Four Arrested at Polo Grounds Penalized $5 Each. | TRUE | | C1B 782472 |

| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/richard-is-victor-on-2d-extra-green-gains-final-in-mason-and-dixon.html | RICHARD IS VICTOR ON 2D EXTRA GREEN; Gains Final in Mason and Dixon Golf by Beating Ryerson-- Lanman Scores. | TRUE | Special to The New York Times. | C1B 782472 |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/nyu-group-sponsors-recital.html | N.Y.U. Group Sponsors Recital | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/prince-george-a-mason-is-third-son-of-britains-king-to-be-initiated.html | PRINCE GEORGE A MASON.; Is Third Son of Britain's King to Be Initiated in the Order. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/faculty-changes-made-at-princeton-dr-rr-wicks-of-mt-holyoke-to.html | FACULTY CHANGES MADE AT PRINCETON; Dr. R.R. Wicks of Mt. Holyoke to Become Dean of the Chapel in Fall. DR. HERMAN WEYL HONORED He Is Appointed to the Jones Chair --Three Made Professors-- Other Promotions. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bm-baruch-jr-on-stock-exchange-revealed-as-buyer-of-seat-of-cp.html | B.M. BARUCH JR. ON STOCK EXCHANGE; Revealed as Buyer of Seat of C.P. Wyckoff for $350,000, $25,000 Below Record. HAS WALL ST. EXPERIENCE Was Formerly With Hentz & Co., in Which Uncles Were Partners --Father Famous Operator. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/republican-wets-warned-by-wctu-temperance-body-threatens-bolt-of.html | REPUBLICAN WETS WARNED BY W.C.T.U.; Temperance Body Threatens Bolt of Women if National Club's Repeal Move Prevails. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sinclair-rivals-say-fall-blocked-bids-for-teapot-dome-secretary.html | SINCLAIR RIVALS SAY FALL BLOCKED BIDS FOR TEAPOT DOME; Secretary Concealed Lease Plans Until Deal Was Made, Oil Men Swear. SENATOR TELLS OF SECRECY Kendrick Testifies Interior Department Deceived Him When He Sought Data. PROSECUTION NEARS END Government Expects to Have LittleMore to Offer by Adjournment Today. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/wire-wheel-sales-show-increase.html | Wire Wheel Sales Show Increase. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/60-report-at-yale-for-spring-football-coach-mal-stevens-sends-squad.html | 60 REPORT AT YALE FOR SPRING FOOTBALL; Coach Mal Stevens Sends Squad Through Varied Drill in Opening Workout. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/british-prince-may-wed-dutch-princess-visit-of-the-yorks-to.html | BRITISH PRINCE MAY WED DUTCH PRINCESS; Visit of the Yorks to BelgianDutch Border StartsSpeculation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/paddock-may-run-at-penn-will-work-out-monday-before-making-final.html | PADDOCK MAY RUN AT PENN; Will Work Out Monday Before Making Final Decision on Relays. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/col-gt-langhorne-lady-astors-cousin-weds-mary-waller-of-chicago.html | Col. G.T. Langhorne, Lady Astor's Cousin, Weds Mary Waller of Chicago Near London; Surprise to Chicago Friends. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/19562000-in-gold-exported-in-week-reserve-banks-summary-does-not-in.html | $19,562,000 IN GOLD EXPORTED IN WEEK; Reserve Bank's Summary Does Not Include $12,000,000 to France Wednesday. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/a-b-stoddard-sells-curb-seat.html | A. B. Stoddard Sells Curb Seat. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-held-in-death-of-new-york-woman-narcotic-agents-arrest-pair.html | TWO HELD IN DEATH OF NEW YORK WOMAN; Narcotic Agents Arrest Pair Often Seen With Mrs. Eleanor Guthrie at Miami. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mellon-returns-from-bermuda.html | Mellon Returns From Bermuda. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/brother-and-sister-may-meet-in-stakes-highland-scott-and-beck-beall.html | BROTHER AND SISTER MAY MEET IN STAKES; Highland Scott and Beck Beall Named for Grand Circuit Pacing Fixtures. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/livermore-is-sued-for-54080-notes-wall-street-operator-defendant-in.html | LIVERMORE IS SUED FOR $54,080 NOTES; Wall Street Operator Defendant in Action by Receiver for Florida Bank. DENIES OBLIGATION IS VALID He Says Action Was Accommodation, and Paper Was Not to BeUsed for Any Other Purpose. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fire-department.html | Fire Department. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/thousands-use-bogus-passes-at-bowie-free-list-banned.html | Thousands Use Bogus Passes At Bowie; Free List Banned | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sells-site-in-yorkville-flash-transfers-plot-adjoining-new-aston.html | SELLS SITE IN YORKVILLE.; Flash Transfers Plot Adjoining New Aston Apartment. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mcarter-challenges-stockholders-right-argues-individual-should-not.html | M'CARTER CHALLENGES STOCKHOLDER'S RIGHT; Argues Individual Should Not Interfere Where Merger WillBenefit Public. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/smith-nomination-regarded-as-sure-friends-certain-oklahomas-action.html | SMITH NOMINATION REGARDED AS SURE; Friends Certain Oklahoma's Action Gives Him Enough Votes After Few Ballots. EXPECT REED TO DROP OUT Count on 650 on Third Vote-- Expect the Defeat of McAdoo in California. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/250000-workers-locked-out-in-saxony-labor-situation-in-germany.html | 250,000 WORKERS LOCKED OUT IN SAXONY; Labor Situation in Germany Serious, With More Threats ofLockouts and Strikes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/king-escapes-bomb-that-kills-fifteen-in-milan-injures-40-blast.html | KING ESCAPES BOMB THAT KILLS FIFTEEN IN MILAN, INJURES 40; Blast Wrecks Square Ten Minutes Before Victor Emmanuel's Cortege Is Due.CHILDREN AMONG THE DEADKing Continues Ceremony ofOpening Fair, Then VisitsVictims in Hospital.FASCIST REPRISALS BALKEDIncident Stirs Italy to RoyalistDemonstrations--Plot to Wreck Mussolini's Train Discovered | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/flash-radio-award-to-opearator-at-sea-veterans-at-dinner-here-tell.html | FLASH RADIO AWARD TO OPERATOR AT SEA; Veterans at Dinner Here Tell J. E. Croney, on Ship in Pacific, of Gift of Gold Medal. SARNOFF SENDS MESSAGE Presentation Made for Most Heroic Deed During the Year by American Radio Man. | TRUE | | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/exchange-adopts-speedier-ticker-new-instrument-is-expected-to-meet.html | EXCHANGE ADOPTS SPEEDIER TICKER; New Instrument Is Expected to Meet Requirements of a 7,000,000-Share Day. TO HAVE RIGOROUS TESTS Final Approval Will Not Be Given Until After Six Months Operation Under Trying Conditions | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/kansas-for-curtis-only-wa-white-denies-delegation-has-a-second.html | KANSAS FOR CURTIS ONLY.; W.A. White Denies Delegation Has a Second Choice. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/son-born-to-mrs-wh- | Son Born to Mrs. W.H. Eddy. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/miss-watsons-wedding-to-duke-delayed-at-last-moment-with-the-church.html | Miss Watson's Wedding to Duke Delayed At Last Moment With the Church Ready | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/the-will-to-win.html | THE WILL TO WIN. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cockrell-does-100-in-95-four-watches-catch-texan-in-time-which.html | COCKRELL DOES 100 IN 9.5.; Four Watches Catch Texan in Time Which Equals Paddock's Mark. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/smith-at-funeral-of-exgovernor-dix-with-major-gen-haskell-he.html | SMITH AT FUNERAL OF EX-GOVERNOR DIX; With Major Gen. Haskell He Attends Services at St. Bartholomew's. FLOWERS BANKED ON COFFIN Former Executive's Military Aides Present--Ashes to Go to Albany | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/harvardprinceton-to-meet-at-chess-despite-sports-rift.html | Harvard-Princeton to Meet At Chess Despite Sports Rift | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/charge-minnesota-terror-border-citizens-tell-governor-of-twenty.html | CHARGE MINNESOTA 'TERROR'; Border Citizens Tell Governor of Twenty Slain in Two Years. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/elect-successor-to-connolly-today-mayor-calls-queens-aldermen-but.html | ELECT SUCCESSOR TO CONNOLLY TODAY; Mayor Calls Queens Aldermen, but He Thinks They May Object to Friday the 13th. MAY CAST DECIDING VOTE But He Insists He Will Not Be "Jockeyed" Into Voting for Man Unfit for Borough Presidency. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-greet-airmen-at-mitchel-field-city-welcoming-committee-with.html | TO GREET AIRMEN AT MITCHEL FIELD; City Welcoming Committee, With Germans as Members, Will Be at Bremen's Landing. MAYOR TO RECEIVE FLIERS He Will Go to Field on Word of Arrival--Formal Receptions Planned for Next Week. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/walsh-hits-coolidge-and-mellon-on-oil-tells-harvard-democrats.html | WALSH HITS COOLIDGE AND MELLON ON OIL; Tells Harvard Democrats Former Ignored Scandal and Latter Withheld Facts. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/long-runway-saved-fliers-from-spill-after-rising-at-800-yards-and.html | LONG RUNWAY SAVED FLIERS FROM SPILL; After Rising at 800 Yards and Soaring 100, the Bremen Bumped Field for 300. THEN KOEHL GOT IT ALOFT Two-thirds of Wing Space Filled With Air Bags to Buoy Plane Up if it Falls at Sea. | TRUE | By Arthur Webb. Irish Free State Correspondent of the New York Times. Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/woman-fights-firemen-to-save-synagogue-scrolls.html | Woman Fights Firemen To Save Synagogue Scrolls | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warrant-for-klan-chief-grand-titan-fails-to-appear-at-rhode-island.html | WARRANT FOR KLAN CHIEF.; Grand Titan Fails to Appear at Rhode Island Inquiry. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sight-failing-ends-life-miss-rose-skolny-found-dead-in-hotel-by-her.html | SIGHT FAILING, ENDS LIFE.; Miss Rose Skolny Found Dead in Hotel by Her Brother. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/schilt-in-plane-saves-sick-marine-hero-of-former-exploit-in.html | SCHILT, IN PLANE, SAVES SICK MARINE; Hero of Former Exploit in Nicaragua Repeats It for Fellow-Officer. FIGHT WITH FERRARA TOLD Lieut. Roberts Tells Gallantry of 25 Mounted Marines Who Routed Sandinista Force. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bankers-exposition-leases-floor-on-west-42d-street.html | Bankers Exposition Leases Floor on West 42d Street | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/germany-anxious-for-fliers-safety-bremens-position-when-reported.html | GERMANY ANXIOUS FOR FLIERS' SAFETY; Bremen's Position When Reported Sighted Held to ShowProgress Perilously Slow.RASCHE WEEPS AT NEWSErnst Udet Pessimistic and EntirePress Doubtful--Koehl's Wifels Stoical. | TRUE | By Wireless To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bouts-for-brooklyn-lewis-and-young-zulu-to-feature-tonights-106th.html | BOUTS FOR BROOKLYN.; Lewis and Young Zulu to Feature Tonight's 106th Infantry Card. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/611142-to-baby-hospital-gifts-toward-1500000-building-fund-are.html | $611,142 TO BABY HOSPITAL.; Gifts Toward $1,500,000 Building Fund Are Announced. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/skelly-oil-brings-in-new-well.html | Skelly Oil Brings In New Well. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/louisville-releases-friday.html | Louisville Releases Friday. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/loans-on-522-houses-approved-by-metropolitan.html | Loans on 522 Houses Approved by Metropolitan | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/long-island-boats-take-race-series-triumph-easily-over-bermuda-83.html | LONG ISLAND BOATS TAKE RACE SERIES; Triumph Easily Over Bermuda 83 to 60 --Capture Final Events, 24  to 12. GAIN FIRST THREE PLACES Ahab Is First Across and Is Followed by Aileen and Babette--Chinook Finishes Sixth. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/praises-american-films-milliken-says-other-nations-find-our-movies.html | PRAISES AMERICAN FILMS.; Milliken Says Other Nations Find Our Movies Sell Our Goods. | TRUE | | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/back-from-world-cruise-passengers-complain-of-peking-export-duty-on.html | BACK FROM WORLD CRUISE.; Passengers Complain of Peking Export Duty on Purchases. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/plans-capital-increase-new-amsterdam-casualty-board-advises.html | PLANS CAPITAL INCREASE.; New Amsterdam Casualty Board Advises Issuance of 30,000 Shares. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/insurance-companies-gain-financial-survey-of-218-concerns-made-for.html | INSURANCE COMPANIES GAIN; Financial Survey of 218 Concerns Made for Last Year. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/four-held-in-kidnapping-two-women-among-those-accused-by-los.html | FOUR HELD IN KIDNAPPING.; Two Women Among Those Accused by Los Angeles Man. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fordham-tennis-match-postponed.html | Fordham Tennis Match Postponed. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/mussolini-orders-our-treaty-signed-says-approval-of-new-arbitration.html | MUSSOLINI ORDERS OUR TREATY SIGNED; Says Approval of New Arbitration Compact Proves His Desire for Peace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tell-outpoints-anderson-gains-decision-in-feature-10round-boutsmith.html | TELL OUTPOINTS ANDERSON; Gains Decision in Feature 10-Round Bout--Smith Beats O'Hare. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/socialists-to-open-convention-today-delegates-from-39-states-will.html | SOCIALISTS TO OPEN CONVENTION TODAY; Delegates From 39 States Will Gather Here--Hillquit to Make Keynote Speech. THOMAS MAY BE NOMINEE Belief Is He or J.H. Maurer Will Be "Drafted" as Party's Candidate for President. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange: | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/send-norman-trevor-to-a-sanitarium-los-angeles-commission-acts-when.html | SEND NORMAN TREVOR TO A SANITARIUM; Los Angeles Commission Acts When Friends Promise to Care for Actor. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/100-in-lehigh-football-levitz-former-centre-guard-end-and-back-is.html | 100 IN LEHIGH FOOTBALL.; Levitz, Former Centre, Guard, End and Back, Is Made a Tackle. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/oil-message-spite-says-col-miller-he-charges-that-a-personal-enemy.html | OIL MESSAGE SPITE, SAYS COL. MILLER; He Charges That a Personal Enemy Sought to Add to His Difficulties. REPEATS DENIAL ON BONDS It Is Said That the Assertions Wired to Walsh Have Not Been Substantiated. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/utility-net-is-872952-nevadacalifornia-electric-earns-241-on-common.html | UTILITY NET IS $872,952.; Nevada-California Electric Earns $2.41 on Common Stock. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/upsala-nine-loses-to-providence-93-drops-second-straight-game-as.html | UPSALA NINE LOSES TO PROVIDENCE, 9-3; Drops Second Straight Game as Victors Pound Medin for a Dozen Hits. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/trenton-banks-to-merge-mechanics-and-first-national-directons-vote.html | TRENTON BANKS TO MERGE.; Mechanics and First National Directons Vote to Combine. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/plans-fight-on-rent-laws-taxpayers-association-to-test-legality-of.html | PLANS FIGHT ON RENT LAWS; Taxpayers Association to Test legality of Extension in Court. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-sabaudo-liner-arrives-here-today-conte-grande-on-maiden-trip.html | NEW SABAUDO LINER ARRIVES HERE TODAY; Conte Grande, on Maiden Trip From Genoa, Encounters Heavy Weather, SAILING WAS TWICE PUT OFF Italian Art in Vessel's Salons Will Be Exhibited on Tuesday and Friday. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/magistrates-court-clerks-named.html | Magistrates' Court Clerks Named. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/lai-goes-to-jersey-city-giants-release-chinese-infielder-on-option.html | LAI GOES TO JERSEY CITY.; Giants Release Chinese Infielder on Option. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/art-sale-brings-43665-senff-estate-works-among-those-disposed-of-at.html | ART SALE BRINGS $43,665.; Senff Estate Works Among Those Disposed Of at Two Sessions. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/title-companies-to-cooperate.html | Title Companies to Cooperate. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/misses-ship-overtakes-her-in-tug.html | Misses Ship, Overtakes Her in Tug | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/floodcontrol-bill-gets-right-of-way-house-committee-decides-to-give.html | FLOOD-CONTROL BILL GETS RIGHT OF WAY; House Committee Decides to Give It and Farm Relief Immediate Consideration. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/to-talk-on-industrial-newark.html | To Talk on "Industrial Newark." | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/rangers-and-celtics-to-play-for-scottish-cup-tomorrow.html | Rangers and Celtics to Play For Scottish Cup Tomorrow | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/jersey-city-routs-springfield-by-51-bats-althausens-offerings-for.html | JERSEY CITY ROUTS SPRINGFIELD BY 5-1; Bats Althausen's Offerings for Four Hits and Three Runs in Opening Inning. HORNE STRIKES OUT SIX Easily Controls Eastern Leaguers, While Team-Mates Score Again in Sixth and Seventh. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sinclair-oil-takes-teapot-dome-loss-company-arranging-to-write-off.html | SINCLAIR OIL TAKES TEAPOT DOME LOSS; Company Arranging to Write Off Its Investment in Mammoth Oil Company. HOPES FOR SOME SALVAGETurned Over 250,000 Shares, ThenWorth About $37 Each--Other Claims to Be Settled. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/historians-get-300000-committee-reports-a-10000-gift-by-sr.html | HISTORIANS GET $300,000.; Committee Reports a $10,000 Gift by S.R. Guggenheim. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marshall-club-is-third-clinches-place-as-met-chess-league-play.html | MARSHALL CLUB IS THIRD.; Clinches Place as Met. Chess League Play Comes to End. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dr-panaretoff-guest-at-colony-club-dinner-six-woman-are-hostesses.html | DR. PANARETOFF GUEST AT COLONY CLUB DINNER; Six Woman Are Hostesses at Affair in Honor of First Bulgarian Minister Here. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/acts-on-behas-warning-fidelity-and-surety-conferencc-will-seek.html | ACTS ON BEHA'S WARNING.; Fidelity and Surety Conferencc Will Seek Economies. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-road-runs-sunday-good-shepherd-athletic-club-to-conduct-three.html | TWO ROAD RUNS SUNDAY.; Good Shepherd Athletic Club to Conduct Three and Six Mile Events. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/kelly-on-st-nicholas- | Kelly on St. Nicholas Card. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/asks-ban-on-impure-drug-new-yorker-charges-federal-authorities | ASKS BAN ON IMPURE DRUG.; New Yorker Charges Federal Authorities Admit Sub-Standard Ergot | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/apology-ends-police-trial-decison-reserved-on-charge-of.html | APOLOGY ENDS POLICE TRIAL; Decison Reserved on Charge of Insubordination Against Beck. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cardashian-details-his-accusations-armenian-inscists-in-new-letter.html | CARDASHIAN DETAILS HIS ACCUSATIONS; Armenian Inscists in New Letter to Borah His Countrymen's Case Was 'Bartered' for Oil. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/russian-inventions-to-be-patented-here-american-broker-in-moscow.html | RUSSIAN INVENTIONS TO BE PATENTED HERE; American Broker in Moscow Tells of Many Discoveries Since the War. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warren-ends-year-by-promoting-23-police-commissioner-makes-8.html | WARREN ENDS YEAR BY PROMOTING 23; Police Commissioner Makes 8 Lieutenants, 15 Sergeants on First Anniversary. FLOWERS FILL HIS OFFICE He Also Announces Dismissal From Force of Two Patrolmen and a Probationary Officer. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/invite-coolidge-to-tercentenary.html | Invite Coolidge to Tercentenary. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/morgan-out-for-several-weeks.html | Morgan Out for Several Weeks. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/george-j-smiley-new-yorker-dies-at-battle-creek-sanitariumill-a.html | GEORGE J. SMILEY.; New Yorker Dies at Battle Creek Sanitarium--Ill a Week. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/brooklyn-boxer-dies-from-blow-in-bout-opponent-is-questioned-but.html | BROOKLYN BOXER DIES FROM BLOW IN BOUT; Opponent Is Questioned, but District Attorney Says the CauseWas Accidental. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/eastern-roads-agree-on-consolidation-plan-nyc-b-o-nickel-plate-and.html | EASTERN ROADS AGREE ON CONSOLIDATION PLAN; N.Y.C., B & O., Nickel Plate and Pennysylvania in Tentative Proposal for I.C.C. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-6meter-yacht-slides-down-ways-commodore-cranes-daughter.html | NEW 6-METER YACHT SLIDES DOWN WAYS; Commodore Crane's Daughter Christens His Eighth Craft in This Class Akaba. YEAR'S FIRST LAUNCHING Boat Has 6,000 Pounds of Lead in Keel and Shows a European Sail Plan Influence. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/congress-cigar-co-reports.html | Congress Cigar Co. Reports. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/stock-exchange-near-record-while-curb-sets-a-new-mark.html | Stock Exchange Near Record, While Curb Sets a New Mark | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/honor-miss-anne-brown-alumnae-of-anne-brown-school-gives-luncheon.html | HONOR MISS ANNE BROWN.; Alumnae of Anne Brown School Gives Luncheon at Ritz Tower. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/giants-and-braves-delay-hostilities-rain-and-cold-cause-officials.html | GIANTS AND BRAVES DELAY HOSTILITIES; Rain and Cold Cause Officials to Postpone Game Until June 30 at Polo Grounds. ROBINS-PHILS ALSO REST Cancellation Welcomed by Robbie, Who Has Three Regulars Crippled by Injuries. | TRUE | By James R. Harrison. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cotton-seed-figures-down-report-for-eight-months-shows-drop-in.html | COTTON SEED FIGURES DOWN; Report for Eight Months Shows Drop in Production and Stock. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obrien-to-play-hess-will-meet-for-greater-new-york-amateur-cue.html | O'BRIEN TO PLAY HESS.; Will Meet for Greater New York Amateur Cue Title Tuesday. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/foreign-exchange-new-high-for-sterlingholland-guilders.html | FOREIGN EXCHANGE; New High for Sterling--Holland Guilders Strong--Italian Lira Sags. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/warns-of-danger-to-port-supremacy-cs-silzer-urges-civic-leaders-to.html | WARNS OF DANGER TO PORT SUPREMACY; C.S. Silzer Urges Civic Leaders to Watch Federal Powers on Regulatory Matters. BALTIMORE MOVE ASSAILED He Says Differential Advantage of $1 to $1.20 a Ton Is Sought Over New York Shipping. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dawn-licensed-despite-protests-german-societies-assail-cavell-film.html | 'DAWN' LICENSED DESPITE PROTESTS; German Societies Assail Cavell Film at Hearing, Declaring It Might Incite Rioting. WOMEN UPHOLD PICTURE Anne Morgan Calls Death Scene Beautifully Done and Mrs. Vanderbilt Defends It. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/girl-lawyer-tuttles-aide-weds-associate-in-office.html | Girl Lawyer, Tuttle's Aide, Weds Associate in Office | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/1300-judgment-against-wilson.html | $1,300 Judgment Against Wilson. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/korff-to-appear-in-das-weite-land.html | Korff to Appear in 'Das Weite Land' | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/byrd-waits-eagerly-for-news-of-bremen-commander-points-out-that.html | BYRD WAITS EAGERLY FOR NEWS OF BREMEN; Commander Points Out That Westward Flight Is Longer, Due to Adverse Winds. | TRUE | | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/wins-porto-rican-cigarette-suit.html | Wins Porto Rican Cigarette Suit. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/telegrams-in-handwriting-being-tested-by-britain.html | Telegrams in Handwriting Being Tested by Britain | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fight-on-lithuanian- | Fight on Lithuanian Border. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/tread-way-demands-revised-tax-cuts-republican-house-leader-for.html | TREAD WAY DEMANDS REVISED TAX CUTS; Republican House Leader for $201,000,000 Total Which Coolidge Advocates. HIS VIEWS STIR GARNER New York Realty Men Plead for Equality in Levies on Capital Gains. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/knott-corporation-moves-uptown.html | Knott Corporation Moves Uptown. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/soviet-eases-trotskys-exile.html | Soviet Eases Trotsky's Exile. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/engineer-killed-by-wire-telephone-technician-found-dead-near.html | ENGINEER KILLED BY WIRE.; Telephone Technician Found Dead Near 240-Volt Circuit. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ford-meets-king-george-they-and-queen-chat-together-at-tea-at-lady.html | FORD MEETS KING GEORGE.; They and Queen Chat Together at Tea at Lady Astor's. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/long-island-road-elks-dine.html | Long Island Road Elks Dine. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ice-and-snow-halt-march-of-the-yanks-second-game-of-the-season-with.html | ICE AND SNOW HALT MARCH OF THE YANKS; Second Game of the Season With Athletics Called Off When Slush Covers Field. DELAY VEXES CHAMPIONS Huggins Satisfied His Team Has Found Its Old Dash--Moore May Face Walberg Today. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/navy-upkeep-bill-ordered-to-senate-measure-passed-in-committee.html | NAVY UPKEEP BILL ORDERED TO SENATE; Measure Passed in Committee Carries $363,737,017, $4,318,780 More Than House Bill. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/newark-to-get-20000000-railroad-station-manhattan-transfer-will-be.html | Newark to Get $20,000,000 Railroad Station; Manhattan Transfer Will Be Abolished | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/b-spinella-wins-twice-defeats-hansley-and-brundage-in-thums-bowling.html | B. SPINELLA WINS TWICE.; Defeats Hansley and Brundage in Thum's Bowling Tourney. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-bank-stocks-off-exchange-list-bank-of-america-which-has-had.html | TWO BANK STOCKS OFF EXCHANGE LIST; Bank of America, Which Has Had Rise From $400 to $1,400 a Share in Year, Is Removed. CHATHAM PHENIX ALSO OUT Shares Have Risen From $568 to $684 This Year--Movement is Result of Fear of Manipulation. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/feud-with-mellon-denied-by-couzens-he-recites-troubles-with.html | FEUD WITH MELLON DENIED BY COUZENS; He Recites Troubles With Internal Revenue Bureau inFord Stock Case.MOSES WITHDRAWS ATTACKHe Apologizes for Speech Impugning Michigan Senator's Motives in Urging Ouster of Secretary. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dr-harris-to-aid-salvation-army.html | Dr. Harris to Aid Salvation Army. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/panama-road-plan-brings-a-dispute-president-chiari-challenges-the.html | PANAMA ROAD PLAN BRINGS A DISPUTE; President Chiari Challenges the Statement That British Company Got Highway Contract. TREATY VIOLATION IS SEEN United States Holds All Such Rights as War Measure Under1903 Treaty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/financial-markets-irregular-downward-reaction-in-stocksmoney-5.html | FINANCIAL MARKETS; Irregular Downward Reaction in Stocks--Money 5%, Sterling Reaches $4.88. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/30mile-eike-race- | 30-Mile Eike Race Sunday. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/california-crew-will-row-at-poughkeepsie-this-year.html | California Crew Will Row At Poughkeepsie This Year | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/declares-initial-dividend.html | DECLARES INITIAL DIVIDEND. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/trust-company- | Trust Company Celebrates. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bank-stocks-advance-in-unlisted-market-show-broadest-gains-for.html | BANK STOCKS ADVANCE IN UNLISTED MARKET; Show Broadest Gains for Single Day--Store Chains and Sugar Issues Also Strong. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sale-of-tax-liens-at-auction.html | Sale of Tax Liens at Auction. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/nast-buys-control-of-central-palace-deal-also-includes-the-park.html | NAST BUYS CONTROL OF CENTRAL PALACE; Deal Also Includes the Park Lexington Building Covering an Entire Block. HAS $9,600,000 TAX VALUE Exhibition Centre to Be Used for Permanent Expositions of American Industries. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/argentine-exports-rise-values-since-jan-1-increase-18-918000-over.html | ARGENTINE EXPORTS RISE; Values Since Jan. 1 Increase $18, 918,000 Over Quarter Year Ago. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marcel-to-study-libraries-here.html | Marcel to Study Libraries Here | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/package-from-paris-is-swindlers-lure-man-with-crooked-teeth-uses.html | 'PACKAGE FROM PARIS' IS SWINDLER'S LURE; 'Man With Crooked Teeth' Uses Pad of Dock Receipts to Get Money From Select Victims. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/shields-drops-set-but-finally-wins-burnwell-is-at-match-point-six.html | SHIELDS DROPS SET BUT FINALLY WINS; Burnwell Is at Match Point Six Times Before He Loses, 6-2, 7-9, 9-7. AHEAD 5-0 IN SECOND SET Shields Then Runs Six Games, but Loses It--Wheelwright Bows at | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/memory-of-depew-honored-at-dinner-new-york-central-veterans-stand.html | MEMORY OF DEPEW HONORED AT DINNER; New York Central Veterans Stand Silent for Minute--Union League Club Adopts Resolution. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dances-100-hours-in-brazil-frenchman-with-276hour-record-wears-out.html | DANCES 100 HOURS IN BRAZIL; Frenchman With 276-Hour Record Wears Out Several Bands. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/jane-drouillard-engaged-to-marry-betrothal-to-jm-reynolds-jr.html | JANE DROUILLARD ENGAGED TO MARRY; Betrothal to J.M. Reynolds Jr. Announced by Her Mother, Mrs. Ada Sorg-Walser. MISS E. BREWSTER TO WED Will Become the Bride of the Rev. Nelson D. Gifford Jr.--Other Engagements. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/counties-financing-highway-building-schenectady-borrows-300000-and.html | COUNTIES FINANCING HIGHWAY BUILDING; Schenectady Borrows $300,000 and Colombia Calls for Bids for $231,000 Loan. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/beyer-clinches-tourney-sure-of-chess-prize-as-he-wins-nine-games-in.html | BEYER CLINCHES TOURNEY.; Sure of Chess Prize as He Wins Nine Games in a Row. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-directors-elected-purity-bakeries-elects-ml-molan-to-its.html | NEW DIRECTORS ELECTED.; Purity Bakeries Elects M.L. Molan to its Presidency. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ocean-hops-decried-by-handleypage-declares-greater-duration-margin.html | OCEAN HOPS DECRIED BY HANDLEY-PAGE; Declares Greater Duration Margin Is Essential for Westward Flights. ARRIVES ON THE HOMERIC Brings His New "Slot Wing" for Demonstration Before Service Experts. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/five-win-dramatic-honors-letters-awarded-to-students-of-washington.html | FIVE WIN DRAMATIC HONORS; Letters Awarded to Students of Washington Square College. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/present-arms-opens-april-26.html | 'Present Arms' Opens April 26. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/pemberton-active-again-producer-announces-four-new-plays-for-next.html | PEMBERTON ACTIVE AGAIN.; Producer Announces Four New Plays for Next Season. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/robert-l-stedman-dies-suddenly-at-60-head-of-mortgage-firm-stricken.html | ROBERT L. STEDMAN DIES SUDDENLY AT 60; Head of Mortgage Firm Stricken After Attending a Dinner. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/marshals-accused-as-hearings-begun-legal-aid-society-attorney.html | MARSHALS ACCUSED AS HEARINGS BEGUN; Legal Aid Society Attorney Charges Inefficiency and Neglect of Duty. ALLEGES HARDSHIP TO POOR McGee's Accusations Are Denied by Marshals on Stand, Who Insist They Fulfilled Duties. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/music-koussevitzky-offers-a-novelty.html | MUSIC; Koussevitzky Offers a Novelty. | TRUE | By Olin Downes. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-trains-uncouple-cause-subway-delays-mishaps-on-irt-and-bmt.html | TWO TRAINS UNCOUPLE, CAUSE SUBWAY DELAYS; Mishaps on I.R.T. and B.M.T. Occur Almost Simultaneously in Morning Rush Hour. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/park-av-protest-on-widening-fails-estimates-board-votes-fund-for.html | PARK AV. PROTEST ON WIDENING FAILS; Estimates Board Votes Fund for Public Improvements Totaling $19,210,381,$650,000 ITEM INCLUDEDAssociation Had Opposed Extensionof Avenue From Fifty-seventhto Seventy-second Street. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/testifies-lawyer-engaged-runners-witness-in-ambulance-chasing.html | TESTIFIES LAWYER ENGAGED RUNNERS; Witness in Ambulance Chasing Inquiry Contradicts Denial of Negligence Attorney. KRESEL QUESTIONS WOMAN Miss Horowitz Says Agent Did Not Solicit Case in Hospital, but 'Surprise' Is Promised Her. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/penn-state-beats-juniata-wins-by-8-to-2-darkness-halting-game-in.html | PENN STATE BEATS JUNIATA.; Wins by 8 to 2, Darkness Halting Game in the Seventh. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/fortyacre-estate-bought-by-graham-motor-car-maker-gets-preston.html | FORTY-ACRE ESTATE BOUGHT BY GRAHAM; Motor Car Maker Gets Preston Property at Greenvale, Nassau County. OTHER LONG INLAND DEALS Locust Valley Tract of Eighty-four Acres Is Sold--Long Island City Builder Buys a Block Front. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/zivic-and-graham-ready.html | Zivic and Graham Ready. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/ask-sermons-on-peace-pastors-urge-appeal-from-1000-city-pulpits-to.html | ASK SERMONS ON PEACE.; Pastors Urge Appeal From 1,000 City Pulpits to Outlaw War. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/egypt-permits-lady-heath-to-fly.html | Egypt Permits Lady Heath to Fly. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/two-rival-texas-league-stars-fracture-legs-in-same-inning.html | Two Rival Texas League Stars Fracture Legs in Same Inning | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/realty-men-oppose-new-revenue-plan-attorney-for-new-york-board.html | REALTY MEN OPPOSE NEW REVENUE PLAN; Attorney for New York Board Protests Federal Measure as Discriminatory. PROFIT LEVY NOT FAVORED Pending Legislation Would Take 25 Per Cent. of Net Income Not Distributed. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/white-to-meet-danetti.html | White to Meet Danetti. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/furniture-exhibition-postponed.html | Furniture Exhibition Postponed. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/holy-cross-wins-17-to-0-checks-richmonds-string-of-triumphs-over.html | HOLY CROSS WINS, 17 TO 0.; Checks Richmond's String of Triumphs Over Other Northern Nines. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/dinner-for-we-tate-jersey-city-disabled-veterans-honor-national.html | DINNER FOR W.E. TATE.; Jersey City Disabled Veterans Honor National Commander. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/irish-centre-ties-record-stephenson-international-rugby-player.html | IRISH CENTRE TIES RECORD.; Stephenson, International Rugby Player, Matches 35-Game Mark. | TRUE | | C1B 782472 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/sales-in-fifth-avenue-cooperative.html | Sales in Fifth Avenue Cooperative. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/report-new-record-at-carpet-auction-alexander-smith-sons-sell-20568.html | REPORT NEW RECORD AT CARPET AUCTION; Alexander Smith & Sons Sell 20,568 Bales in 'Big Day' 537 LOTS PUT ON BLOCK Bidding Active, Prices Firm at Wholesalers and Mail Order Houses Purchases | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/20-crippled-girls-saved-in-fire.html | 20 Crippled Girls Saved in Fire. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/35-out-for-penn-football-captain-paul-scull-among-players.html | 35 OUT FOR PENN FOOTBALL; Captain Paul Scull Among Players Reporting--Light Drill Held. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/loughran-bout-in-stadium-likely-mcmahon-sees-manager-of-the.html | LOUGHRAN BOUT IN STADIUM LIKELY; McMahon Sees Manager of the Champion and Talks of Clash With Sharkey or Lomski. JUNE 7 TENTATIVE DATE English Promoter Wants to Match Izzy Schwartz With Johnny Hill in London. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bird-takes-fire-to-nest.html | Bird Takes Fire to Nest. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/new-loeser-head-named-gk-creighton-of-boston-will-succeed-the-late.html | NEW LOESER HEAD NAMED.; G.K. Creighton of Boston Will Succeed the Late W.G. Cooper. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/army-and-navy-watch-for-bremen-ordered-radio-officers-on-duty-all.html | ARMY AND NAVY WATCH FOR BREMEN ORDERED; Radio Officers on Duty All Night --Coast Guard Waits on Plane's Route. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/springfield-twelve-orange-lacrosse-team-opens-its-season-with.html | SPRINGFIELD TWELVE; Orange Lacrosse Team Opens Its Season With Impressive 10 to 1 Triumph. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/st-jean-increases-lead-now-ahead-1000-to-826-in-cue-contest-with.html | ST. JEAN INCREASES LEAD.; Now Ahead, 1,000 to 826, in Cue Contest With Lauri. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/bus-kills-two-boys-at-play-in-street-third-pulling-wagon-in-which.html | BUS KILLS TWO BOYS AT PLAY IN STREET; Third, Pulling Wagon in Which They Are Riding, Is Hurt-- One of Them Was Blind. WOMAN FALLS FROM AUTO Dies of Injuries in Bronx--Another Is Run Down in Queens--Other Accidents. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/german-drives-motor-on-rocket-principle-at-60-miles-an-hour-8.html | German Drives Motor on Rocket Principle At 60 Miles an Hour 8 Seconds From Start | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/soccer-giants-on-edge-ready-for-league-match-with-newarkcentro-to.html | SOCCER GIANTS ON EDGE.; Ready for League Match With Newark--Centro to Play. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/canada-may-control-radio-government-considers-national-regulation.html | CANADA MAY CONTROL RADIO; Government Considers National Regulation as in England. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/french-banks-loans-are-heavily-reduced-discounts-down-1022262000.html | FRENCH BANK'S LOANS ARE HEAVILY REDUCED; Discounts Down 1,022,262,000 Francs in Week, Advances to State 400,000,000. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/levine-settles-government-suit-pays-150000-in-compromise-of-dispute.html | LEVINE SETTLES GOVERNMENT SUIT; Pays $150,000 in Compromise of Dispute Over Sale of War Materials. | TRUE | Special to The New York Times. | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/motor-car-production-up-output-in-first-quarter-5-per-cent-greater.html | MOTOR CAR PRODUCTION UP.; Output In First Quarter 5 Per Cent. Greater Than Year Ago. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/indians-defeat-white-sox-langfords-triple-gives-cleveland-victory.html | INDIANS DEFEAT WHITE SOX.; Langford's Triple Gives Cleveland Victory by 2 to 1. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/investment-net-142824-first-federal-foreign-trust-reports-assets-of.html | INVESTMENT NET $142,824.; First Federal Foreign Trust Reports Assets of $5,071,115. | TRUE | | C1B 782472 |
| 1928-04-13 | 1928-04-13 | https://www.nytimes.com/1928/04/13/archives/will-rogers-believes-aviators-are-going-to-make-it.html | Will Rogers Believes Aviators 'Are Going to Make It' | TRUE | WILL ROGERS. | C1B 782472 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-resume-linden-nj-inquiry.html | (To Resume Linden N.J.) Inquiry. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/state-bowlers-to-start-open-tourney-today-at-rochester-record-entry.html | STATE BOWLERS TO START.; Open Tourney Today at Rochester -- Record Entry of 342 Teams. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gain-inconstruction-work-contracts-let-in-week-show-increase-of.html | GAIN INCONSTRUCTION WORK; Contracts Let in Week Show Increase of $32,053,000. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plumbing-trade-normal-volume-of-business-in-quarter-equal-to-that.html | PLUMBING TRADE NORMAL.; Volume of Business in Quarter Equal to That Done a Year Ago. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/white-sox-and-indians-tie-game-called-at-end-of-sixth-on-account-of.html | WHITE SOX AND INDIANS TIE; Game Called at End of Sixth on Account of Rain at 1-1. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/challenges-coolidge-to-make-capital-dry-philadelphia-mayor-tells.html | CHALLENGES COOLIDGE TO MAKE CAPITAL DRY; Philadelphia Mayor Tells Congressmen Washington ShouldSet Example to Country. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/macys-to-be-altered.html | Macy's to Be Altered. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lebanon-valley-wins-85-defeats-schuylkill-college-despite-hitting.html | LEBANON VALLEY WINS, 8-5.; Defeats Schuylkill College, Despite Hitting of Radcliffe. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pyles-guarantee-attached-in-west-writ-for-5000-issued-as-promoter.html | PYLE'S GUARANTEE ATTACHED IN WEST; Writ for $5,000 Issued as Promoter and His Coast RunnersReach Oklahoma City.CROWD IS FORCED TO PAYAthletes Dodge Into Fair Groundsto Help Chamber of CommerceRaise Funds. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/italy-improving-exports-head-of-national-institute-reports-on.html | ITALY IMPROVING EXPORTS.; Head of National Institute Reports on Working of New Law. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/open-evolution-drive-150-scientists-and-educators-start-campaign.html | OPEN EVOLUTION DRIVE.; 150 Scientists and Educators Start Campaign With Dinner. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/flight-stirs-irish-office-free-state-representatives-here-have-time.html | FLIGHT STIRS IRISH OFFICE.; Free State Representatives Here Have Time for Little Else. | TRUE | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/legality-of-fight-bet-is-upset-on-appeal-appellate-division-denies.html | LEGALITY OF FIGHT BET IS UPSET ON APPEAL; Appellate Division Denies Wagers Were Legalized by Walker Law Permitting Bouts. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/claim-esposito-estate-two-sisters-in-constantinople-say-diamond-joe.html | CLAIM ESPOSITO ESTATE.; Two Sisters In Constantinople Say "Diamond Joe" Was Their Uncle. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/stock-values-soar-to-highest-level-sales-total-4627520-shares-the.html | STOCK VALUES SOAR TO HIGHEST LEVEL; Sales Total 4,627,520 Shares, the Third Largest Market Turnover on Record. AVERAGE NET GAIN IS $2.97 General Electric Leads Spurt With Net Rise of 12 7/8--Call Money Rate Falls to 4 % CURB SALES ALSO RISE 1,314,625 Shares Traded In, a New Record--Advances of 2 to 8 Points Are Recorded. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/holds-prosperity-antitoxin-of-revolt-moscow-writer-sees-a-reason.html | HOLDS PROSPERITY ANTITOXIN OF REVOLT; Moscow Writer Sees a Reason for American Labor's Coolness to Propaganda. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/indiana-scandals-shake-republicans-democrats-see-chance-of-electing.html | INDIANA SCANDALS SHAKE REPUBLICANS; Democrats See Chance of Electing Governor if Not CarryingState for PresidencyKLAN AND CORRUPTION HITRepublican Advocates of Housecleaning Assail Organization-- 23 Party Men Convicted.HOOVER AGAINST THE FIELDWatson Draws Following of Other Aspirants in Primary May 8--Repercussions From Illinois. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/utility-bonds-oversubscribed.html | Utility Bonds Oversubscribed | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/education-in-new-jersey.html | Education In New Jersey. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wheat-prices-rise-after-early-drop-upturn-is-made-in-the-face-of.html | WHEAT PRICES RISE AFTER EARLY DROP; Upturn Is Made in the Face of Heavy Realizing Sales Induced by Weather Reports. EXPORT DEMAND IS SLOW While Corn Market Is Dull, Prices Rise Slightly in Sympathy With Wheat. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shields-and-lott-reach-net-final-new-yorker-beats-shafer-62-63-and.html | SHIELDS AND LOTT REACH NET FINAL; New Yorker Beats Shafer, 6-2, 6-3, and Voshell, 6-3, 6-0, in North and South Play. DOEG IS PUT OUT, 6-4, 9-7 Bows to Voshell In the Quarter Final--Lott Trims Stockton and Then | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/columbiasyracuse-today-smith-or-cerny-to-pitch-for-lions-at-baker.html | COLUMBIA-SYRACUSE TODAY; Smith or Cerny to Pitch for Lions at Baker Field. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/koehls-cousin-awaited-him-newark-editor-planned-welcome-at-mitchel.html | KOEHL'S COUSIN AWAITED HIM.; Newark Editor Planned Welcome at Mitchel Field. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/woman-battles-a-dentist-fight-in-office-over-her-broken-tooth-lands.html | WOMAN BATTLES A DENTIST; Fight in Office Over Her Broken Tooth Lands Both in Court. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/coolidge-may-make-gettysburg-address-contemplates-trip-there-on.html | COOLIDGE MAY MAKE GETTYSBURG ADDRESS; Contemplates Trip There on Memorial Day and Visit to NewYork May 9. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/strub-stops-petrolle-albany-boxer-knocked-out-in-second-round-at.html | STRUB STOPS PETROLLE.; Albany Boxer Knocked Out in Second Round at Erie, Pa. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plays-twelve-records-new-automatic-phonograph-with-amplifier-is.html | PLAYS TWELVE RECORDS.; New Automatic Phonograph With Amplifier Is Demonstrated. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/man-shot-on-boardwalk-victim-of-atlantic-city-gun-fight-refuses-to.html | MAN SHOT ON BOARDWALK.; Victim of Atlantic City Gun Fight Refuses to Aid Police. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jersey-candidates-file-six-more-enter-races-for-nominations-as.html | JERSEY CANDIDATES FILE.; Six More Enter Races for Nominations as Representatives. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/15750-paid-for-ship-model-in-london.html | $15,750 Paid for Ship Model in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/america-starts-peace-negotiation-with-great-powers-submits.html | AMERICA STARTS PEACE NEGOTIATION WITH GREAT POWERS; Submits Correspondence With France and New Draft Treaty for Discussion. BRIAND PREPARES REPLY Will Send to Powers a CounterDraft Embodying His Previous Reservations. BERLIN SEES NEED OF THEMBritish Welcome Our Proposals, butDeem a Conference Essentialto Accord. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/broker-is-arrested-accused-of-using-funds-given-to.html | BROKER IS ARRESTED.; Accused of Using Funds Given to Invest--Stenographer Is Held. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/girl-stowaways-story-admits-she-was-persuaded-to-go-by-seaman-on.html | GIRL STOWAWAY'S STORY.; Admits She Was "Persuaded" to Go by Seaman on Destroyer. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/giants-rally-beats-braves-athletics-bow-to-yanks-robins-trounce.html | Giants' Rally Beats Braves; Athletics Bow to Yanks; Robins Trounce Phillies; BRAVES LOSE, 7-3, ON GIANTS' RALLY Trailing, 3-2, Up to 8th, McGrawmen Tally Five Runs in Attack on Genewich.COHEN'S DOUBLE COUNTS 2Blows by Roush, Lindstrom, Terry and Jackson Also Feature Assault--Chaplin Hurls Well. | TRUE | By James R. Harrison. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/quits-jersey-bank-bureau-deputy-commissioner-resigns-to-accept.html | QUITS JERSEY BANK BUREAU.; Deputy Commissioner Resigns to Accept Trust Company Post. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-install-tickers-soon-stock-exchange-will-begin-tests-of-the-new.html | TO INSTALL TICKERS SOON; Stock Exchange Will Begin Tests of the New Instrument. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/nehf-blanks-reds-for-cubs-by-2-to-0-exgiant-star-holds-foe-to-six.html | NEHF BLANKS REDS FOR CUBS BY 2 TO 0; Ex-Giant Star Holds Foe to Six Scattered Hits--Errors Give Chicago Game. 1ST RUN ON WALKER'S MUFF Second Comes on Sacrifice Fly After Wide Throw--Kolp of Losers Also Pitches Effectively. | TRUE | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hits-foreign-loan-control-celler-questions-right-of-kellogg-to-pass.html | HITS FOREIGN LOAN CONTROL; Celler Questions Right of Kellogg to Pass on Private Issues. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/villanova-wins-in-11th-54-donohues-run-decisive-after-boston.html | VILLANOVA WINS IN 11TH, 5-4; Donohue's Run Decisive After Boston College Is Tied in Ninth. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/changes-its-program-beethoven-symphony-ends-season-with-a-work-by.html | CHANGES ITS PROGRAM.; Beethoven Symphony Ends Season With a Work by Glinka. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jewish-ort-to-meet-convention-next-week-will-discuss-reconstruction.html | JEWISH ORT TO MEET.; Convention Next Week Will Discuss Reconstruction Work Abroad. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/schoell-outpoints-mcvey.html | Schoell Outpoints McVey | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/postpone-election-to-connolly-post-queens-aldermen-meet-again.html | POSTPONE ELECTION TO CONNOLLY POST; Queens Aldermen Meet Again Tuesday to Choose a Borough President.BURDEN WARNS SMEDLEYSays He Will Not Vote for Organization Man Unless Approved byOlvany and Walker. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/todt-hits-2-homers-but-red-sox-lose-washington-triumphs-64-despite.html | TODT HITS 2 HOMERS, BUT RED SOX LOSE; Washington Triumphs, 6-4, Despite 4-Baggers Off Zachary in the Third and Fifth. SENATORS RALLY IN FOURTHMake Four Tallies After BostonGives Wiltse a Three-Run Lead in the Third Frame. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/entries-riders-probable-odds-in-the-prince-georges-today.html | Entries, Riders, Probable Odds In the Prince Georges Today | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hypocrisy-seen-in-haiti-washington-action-is-held-to-leave-much-to.html | HYPOCRISY SEEN IN HAITI.; Washington Action Is Held to Leave Much to Be Desired. | TRUE | JAMES WELDON JOHNSON. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/resigns-in-protest-on-nicaragua-policy-navy-doctor-says-americans.html | RESIGNS IN PROTEST ON NICARAGUA POLICY; Navy Doctor Says Americans Were Not Endangered Before the Marine Occupation. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/women-of-13-club-defy-every-known-jinx-mirrors-crash-salt-flies-at.html | Women of 13 Club Defy Every Known "Jinx"; Mirrors Crash, Salt Flies, at Their Dinner | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fire-near-studios-artists-take-works-to-street-seven-firemen.html | FIRE NEAR STUDIOS.; Artists Take Works to Street-- Seven Firemen Overcome. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/test-for-ccny-today-providence-college-nine-to-make-debut-at.html | TEST FOR C.C.N.Y. TODAY.; Providence College Nine to Make Debut at Lewisohn Stadium. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/treasury-combats-chamber-on-taxes-mills-at-senate-hearing-says.html | TREASURY COMBATS CHAMBER ON TAXES; Mills at Senate Hearing Says Slash Is Urged at Expense or Debt Retirement. MELLON FIGURES ASSAILED Business Men Argue for $400,000,000 Reduction by Using $1,600,000 War Loan Income. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gatner-freed-by-court-sentence-for-fraud-suspended-as-runner-aids.html | GATNER FREED BY COURT.; Sentence for Fraud Suspended as Runner Aids Bar Inquiry. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/westchester-bonds-to-bring-high-price-bids-expected-to-establish.html | WESTCHESTER BONDS TO BRING HIGH PRICE; Bids Expected to Establish New Record for Recent Years-- Sale Set for May 2. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mavis-merger-approved-bottling-company-to-absorb-corporation.html | MAVIS MERGER APPROVED.; Bottling Company to Absorb Corporation Through Capital Increase. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bring-telephoto-suit-plaintiff-says-american-telephone-and.html | BRING TELEPHOTO SUIT.; Plaintiff Says American Telephone and Telegraph Infringes Patent. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/newark-beats-albany-in-exhibition-7-to-5-scores-6-runs-on-as-many.html | NEWARK BEATS ALBANY IN EXHIBITION, 7 TO 5; Scores 6 Runs on as Many Hits in Third Inning--Hesse and Yordy Get Homers. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/house-gets-bill-for-rail-merger-committee-majority-praises-the.html | HOUSE GETS BILL FOR RAIL MERGER; Committee Majority Praises the Measure, While Minority Denounces It. UNFAIR, SAY THE DEMOCRATS Declare Parker Proposal Favors Bankers, Not Roads--Early Vote Is Predicted. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/indict-bargeman-for-allen-murder.html | Indict Bargeman for Allen Murder. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bray-giving-up-active-business.html | Bray Giving Up Active Business. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pesek-defeats-steele-wins-in-1-hour-and-10-minutes-with-head.html | PESEK DEFEATS STEELE.; Wins in 1 Hour and 10 Minutes With Head Scissors and Arm Lock. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/notes-of-social-activites-in-new-york-and-elsewhere.html | Notes of Social Activites in New York and Elsewhere | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/editor-kaempffert-choice-of-new-york-times-writer-to-direct-new.html | EDITOR KAEMPFFERT; Choice of New York Times Writer to Direct New Industrial Institution Announced at Dinner. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/question-2-on-suicide-police-free-mrs-higbys-brother-and-doctor-in.html | QUESTION 2 ON SUICIDE.; Police Free Mrs. Higby's Brother and Doctor in Inquiry on Late Report. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/morris-motors-head-refuses-3625000-british-manufacturer-turns-his.html | MORRIS MOTORS HEAD REFUSES $3,625,000; British Manufacturer Turns His Share of $6,674,535 Profits Back to the Concern. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-coal-hoisting-system-new-york-edison-installs-one-to-take-fuel.html | NEW COAL HOISTING SYSTEM; New York Edison Installs One to Take Fuel From Ocean Vessels. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lobbyists-indicted-by-kentucky-jury-23-are-charged-with-being-on.html | LOBBYISTS INDICTED BY KENTUCKY JURY; 23 Are Charged With Being on Floor of House Without Legislative Invitation.JURY NAMES EX-OFFICIALSFormer State Auditor and HisAssistant Are Accused ofMisuse of Funds. | TRUE | Special to The New York Times. | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/41000-bail-set-for-brooklyn-pair-youth-accused-of-two-burglaries.html | $41,000 BAIL SET FOR BROOKLYN PAIR; Youth Accused of Two Burglaries and Wife Called Receiver of Loot to Face Grand Jury.COAT AND GEM IDENTIFIEDHusband Held in $36,000 on Robbery and Sullivan Law Charge,Woman in $5,000. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/test-case-opposed-by-longshoremen-their-attorney-protests-as.html | TEST CASE OPPOSED BY LONGSHOREMEN; Their Attorney Protests as Injured Man Prepares for Supreme Court Appeal. SHIP MEN WATCH ISSUE Compensation Act Is Called Unconstitutional by Litigant, "Humanitarian" by Others. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/reynolds-wins-on-a-foul.html | Reynolds Wins on a Foul. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/police-department.html | Police Department. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/horn-hardart-not-buying.html | Horn & Hardart Not Buying. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/senate-again-confirms-grew.html | Senate Again Confirms Grew. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shakeup-is-seen-in-utility-control-jr-macomber-and-associates-buy.html | SHAKE-UP IS SEEN IN UTILITY CONTROL; J.R. Macomber and Associates Buy Northeastern Holdings in New England Power. AIDS INTERNATIONAL PAPER That Company Now Expected to Be in a Key Position With Regard to Power Association Affairs. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/refuses-to-endorse-methodist-pensions-troy-conference-opposes.html | REFUSES TO ENDORSE METHODIST PENSIONS; Troy Conference Opposes Proposed Plan as CentralizingPower and Funds. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/would-limit-marine-funds-senate-move-to-prevent-nicaraguan.html | WOULD LIMIT MARINE FUNDS; Senate Move to Prevent Nicaraguan Supervision Is Held Over. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/elizabeth-shevlin-engaged-to-marry-the-daughter-of-mrs-marshall.html | ELIZABETH SHEVLIN ENGAGED TO MARRY; The Daughter of Mrs. Marshall Russell Betrothed to Paul Morton Smith. JANE SNOWDEN TO WED Mrs. George G. Snowden Announces Engagement of Daughter to A. Webster Dougherty. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/denounce-military-camps-placards-signed-communist-party-are-posted.html | DENOUNCE MILITARY CAMPS.; Placards Signed "Communist Party" Are Posted at Hartford. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/art-show-visitors-to-vote-on-exhibits-they-will-be-asked-to-name.html | ART SHOW VISITORS TO VOTE ON EXHIBITS; They Will Be Asked to Name Two Favorite Paintings in Test of Public Taste. NOT A BASIS OF AWARDS Allied Artists Merely Seek to Determine Popular Reaction toDiversiefied Collection. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/byrd-cables-praise-sends-congratulations-to-berlin-on-the-bremens.html | BYRD CABLES PRAISE.; Sends Congratulations to Berlin on the Bremen's Flight. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/seventeen-liners-leave-here-today-twelve-are-bound-for-europe-and.html | SEVENTEEN LINERS LEAVE HERE TODAY; Twelve Are Bound for Europe and Five for Caribbean or South America. LEVIATHAN CARRIES 1,000 Hamburg, Adriatic and Other Ships Also Have Large Passenger Lists --Tourists for Scandinavia. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-yorkchicago-trains-cut-time.html | New York-Chicago Trains Cut Time. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/leases-on-the-west-side-bc-rosenthal-acquires-control-of-two.html | LEASES ON THE WEST SIDE.; B.C. Rosenthal Acquires Control of Two Buildings on 57th Street. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/war-renunciation-briands-understanding-of-outlawry-proposal-is.html | WAR RENUNCIATION.; Briand's Understanding of Outlawry Proposal Is Commended. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-gets-washington-convention-instructs-delegation-to-support.html | SMITH GETS WASHINGTON.; Convention Instructs Delegation to Support Him. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/body-identified-as-city-engineer.html | Body Identified as City Engineer. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/transfer-at-sea-reported-soviet-gold-is-reported-to-go-to-bremen.html | TRANSFER AT SEA REPORTED; Soviet Gold Is Reported to Go to Bremen Ship in Channel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-slush-fund-charged-by-heflin-calls-mayor-walker-slickest-eel.html | SMITH 'SLUSH FUND' CHARGED BY HEFLIN; Calls Mayor Walker 'Slickest Eel in Pond' and Urges a Senate Inquiry. NAMES IOWA AND OKLAHOMA He Attacks Controller Tremaine in Senate Speech for Alleged "Threat" to South. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fake-priest-sentenced-man-who-asked-money-to-say-masses-gets-6.html | FAKE PRIEST SENTENCED.; Man Who Asked Money to Say Masses, Gets 6 Months to 3 Years. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-ramp-in-pennsylvania-station.html | New Ramp in Pennsylvania Station. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/banquos-ghost.html | BANQUO'S GHOST | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/slight-gains-made-by-traction-bonds-trading-in-them-a-feature-of.html | SLIGHT GAINS MADE BY TRACTION BONDS; Trading in Them a Feature of the Market--Mexican and Polish Issues Rise. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/japan-gets-kelloggs-proposa.html | Japan Gets Kellogg's Proposa | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-koehl-rejoices-at-the-good-news-her-confidence-unshaken-when.html | MRS. KOEHL REJOICES AT THE GOOD NEWS; Her Confidence Unshaken When Earlier Reports of Bremen's Safety Were Denied. BERLIN HEARD TALK HERE But Most of Population Had Gone to Bed Believing Fliers Were in New York. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/st-jean-wins-cue-match-takes-last-two-blocks-to-down-lauri-by-1250.html | ST. JEAN WINS CUE MATCH.; Takes Last Two Blocks to Down Lauri by 1,250 to 1,034. | TRUE | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/german-envoy-happy-prittwitz-gets-news-of-bremen-at-washington.html | GERMAN ENVOY HAPPY.; Prittwitz Gets News of Bremen at Washington Embassy. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-jersey-sale-today-fiveacre-plots-near-lakewood-station-to-go-at.html | NEW JERSEY SALE TODAY.; Five-Acre Plots Near Lakewood Station to Go at Auction. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jersey-city-holds-chicagoans-on-tip-five-arrested-as-disorderly-and.html | JERSEY CITY HOLDS CHICAGOANS ON 'TIP'; Five Arrested as Disorderly and Fingerprints Sent to Police in Illinois City. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-die-ten-missing-in-dance-hall-blast-twenty-are-injured-in.html | TWO DIE, TEN MISSING IN DANCE HALL BLAST; Twenty Are Injured in Mysterious Explosion and Fire at West Plains, Mo. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/west-virginia-wins-92-takes-opener-with-mariettaharsanyi-strikes.html | WEST VIRGINIA WINS, 9-2.; Takes Opener With Marietta--Harsanyi Strikes Out 13. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/golf-title-to-mrs-lifur-miss-wright-is-beaten-3-and-2-in-california.html | GOLF TITLE TO MRS. LIFUR.; Miss Wright Is Beaten, 3 and 2, in California Final. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/costes-and-lebrix-arrive-in-athens-globecircling-aviators-expect-to.html | COSTES AND LEBRIX ARRIVE IN ATHENS; Globe-Circling Aviators Expect to Reach Paris Today--Capital Prepares Big Welcome. | TRUE | Special Cable to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sweets-company-shows-sales-gain.html | Sweets Company Shows Sales Gain. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rutgers-freshmen-win-cronin-with-3-firsts-star-of-interclass-track.html | RUTGERS FRESHMEN WIN.; Cronin, With 3 Firsts, Star of Interclass Track Meet. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/townsend-harris-beaten-ties-in-ninth-but-loses-to-new-york-times.html | TOWNSEND HARRIS BEATEN; Ties in Ninth but Loses to New York Times Nine, 13-12. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/detroiters-want-smith-county-democrats-call-on-state-to-support-him.html | DETROITERS WANT SMITH.; County Democrats Call On State to Support Him at Houston. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fire-department.html | Fire Department. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/scarr-denies-radio-is-cause-of-storms-weather-forecaster-says-ship.html | SCARR DENIES RADIO IS CAUSE OF STORMS; Weather Forecaster Says Ship Captain's Theory Is Beyond His Comprehension. DE FOREST ALSO REFUTES IT Broadcasting Energy Inconceivably Small in Comparison With Nature's Forces, He Holds. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hays-and-herriot-confer-on-films-french-restrictions-discussed.html | HAYS AND HERRIOT CONFER ON FILMS; French Restrictions Discussed Frankly From Viewpoint of Both Sides. FURTHER TALKS ARRANGED It Is Expected That a Basis for Permanent Agreement Will Soon Be Reached. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-norman-w-kerngood-writer-of-scenarios-known-as-ann-irish-dies.html | MRS. NORMAN W. KERNGOOD.; Writer of Scenarios, Known as Ann Irish, Dies of Heart Disease. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/virginia-insurance-dividend.html | Virginia Insurance Dividend. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dr-partch-appointed-as-dean-at-rutgers-acting-head-of-education.html | DR. PARTCH APPOINTED AS DEAN AT RUTGERS; Acting Head of Education School Also Advanced in Rank--Many Others Promoted. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/200-consumptives-await-citys-care-unemployment-and-closing-of.html | 200 CONSUMPTIVES AWAIT CITY'S CARE; Unemployment and Closing of Hospitals Are Factors in Increase, Says Harris. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/exonerated-of-womans-death.html | Exonerated of Woman's Death. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/paid-20-a-week-to-act-as-marshal-holmes-testifies-he-did-work-while.html | PAID $20 A WEEK TO ACT AS MARSHAL; Holmes Testifies He Did Work While Henry Bore Title, Then Got Job Through Hylan. HIGGINS BARS LAWYERS Says They May Attend Hearings as Spectators Only, but Cannot Advise Their Clients. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wool-market-quiet-business-slow-prices-in-buyers-favor.html | WOOL MARKET QUIET.; Business Slow, Prices in Buyers' Favor. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dies-after-altercation.html | DIES AFTER ALTERCATION. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/167-per-cent-gain-in-bank-clearings-exchanges-at-twentythree-cities.html | 16.7 PER CENT, GAIN IN BANK CLEARINGS; Exchanges at Twenty-three Cities $10,807,849,000-- Chief Increase Here. DECLINES AT MANY POINTS Southern and Pacific Coast Centres Among Those Reporting Greater Transfers. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/war-cured-superstition-english-town-now-has-no-fear-of-friday-the.html | WAR CURED SUPERSTITION.; English Town Now Has No Fear of Friday the Thirteenth. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/50-indian-portraits-on-exhibition-here-louis-w-hills-collection-of.html | 50 INDIAN PORTRAITS ON EXHIBITION HERE; Louis W. Hill's Collection of Winold Reiss's Works Displayed at Wanamaker's. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/police-capt-af-mason-he-dies-after-operationinvented-openfaced.html | POLICE CAPT. A.F. MASON.; He Dies After Operation--Invented Open-Faced Envelope. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/markets-in-london-paris-and-berlin-british-giltedged-securities-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Are Easier in a Quiet Market. LONDON LOAN RATES FALL Paris Bourse Opens Actively, but Slows Down--Berlin Has Biggest Boom | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/deny-banks-will-merge-bank-of-united-states-and-central-mercantile.html | DENY BANKS WILL MERGE.; Bank of United States and Central Mercantile Call Rumor False. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hoppe-wins-plays-for-title-tonight-beats-copulos-50-to-34-and-will.html | HOPPE WINS, PLAYS FOR TITLE TONIGHT; Beats Copulos, 50 to 34, and Will Meet Layton in National Three-Cushion Final. REISELT IS ELIMINATED Defending Champion Loses to Layton by 50 to 39--Hall ConquersLookabaugh by 50 to 32. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/federal-water-adds-unit-acquires-mahoning-valley-company-common.html | FEDERAL WATER ADDS UNIT.; Acquires Mahoning Valley Company Common Stock. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shipping-and-mails-91499294.html | SHIPPING AND MAILS | TRUE | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-father-called-off-robert-whittier-backer-said-to-lack-money-and.html | 'THE FATHER" CALLED OFF; Robert Whittier, Backer, Said to Lack Money and Scenery. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/stubing-leads-bowlers-takes-first-place-in-dwyers-tourney-with.html | STUBING LEADS BOWLERS; Takes First Place in Dwyer's Tourney With Total of 1,254 Pins. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/4-features-at-velodrome-30mile-motor-paced-race-and-3-match-events.html | 4 FEATURES AT VELODROME.; 30-Mile Motor Paced Race and 3 Match Events Tomorrow. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/elizabeth-allen-weds-today.html | Elizabeth Allen Weds Today. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/strack-wins-twice-in-mat-title-tests-victor-over-johnson-and-violas.html | STRACK WINS TWICE IN MAT TITLE TESTS; Victor Over Johnson and Violas in Defense of Met. LightHeavyweight Crown.SWANSON SCORES THRICEReaches Fourth Round in 160-PoundClass--Casper, 126-Pounder,Throws Hovies. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-milan-tragedy.html | THE MILAN TRAGEDY. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/resolution-eulogizes-depew.html | Resolution Eulogizes Depew. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/more-shocks-near-smyrna-fifty-houses-in-torbali-tireh-and-kizildoa.html | MORE SHOCKS NEAR SMYRNA; Fifty Houses in Torbali, Tireh and Kizildoa Districts Wrecked. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/feeding-california-pupils.html | Feeding California Pupils. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-haven-rallies-to-beat-yale-53-captures-city-championship-by.html | NEW HAVEN RALLIES TO BEAT YALE, 5-3; Captures City Championship by Scoring in the Seventh and Eighth Innings. BLUE FIELDING IS RAGGED Errors Help Eastern Leaguers to Defeat Loud--Eli Outhits Rival by Eight to Four. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jockey-club-issues-59-riders-licenses-sande-laverne-fator-mcatee.html | JOCKEY CLUB ISSUES 59 RIDERS' LICENSES; Sande, Laverne Fator, McAtee, Thurber and Maiben Among Jockeys Granted Papers. 139 TRAINERS APPROVED Several Fathers and Sons to Condition Horses, Including the Garths and the Phillipses. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dublin-gets-news-of-safe-landing-jubilation-over-first-false-report.html | DUBLIN GETS NEWS OF SAFE LANDING; Jubilation Over First False Report Had Been Followed by All-Pervading Gloom. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smedleys-club-holds-dance.html | Smedley's Club Holds Dance. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lindbergh-flying-east-leaves-santa-barbara-in-new-plane-defying.html | LINDBERGH FLYING EAST.; Leaves Santa Barbara in New Plane, Defying "Unlucky 13th." | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/five-slain-in-hindu-riot-untouchables-attack-women-and-set-fire-to.html | FIVE SLAIN IN HINDU RIOT.; "Untouchables" Attack Women and Set Fire to Brahmin Hostelry. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shah-heads-army-to-punish-tribesmen-first-presents-10yearold-son-to.html | SHAH HEADS ARMY TO PUNISH TRIBESMEN; First Presents 10-Year-Old Son to Persian Assembly as the Regent. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/maryland-beaten-129-north-carolina-university-ends-the-game-with.html | MARYLAND BEATEN, 12-9.; North Carolina University Ends the Game With Three Runs in 11th. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/114988000-bonds-marketed-in-week-new-flotations-include-first.html | $114,988,000 BONDS MARKETED IN WEEK; New Flotations Include First Utility Issue Since War With 4 P.C. Coupons. OFFERINGS READILY TAKEN Industrial Financing Second in Volume to Utility--Several ForeignLoans Placed. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/commercial-investment-trust-gains.html | Commercial Investment Trust Gains. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plans-for-brooklyn-theatre.html | Plans for Brooklyn Theatre. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/ford-buys-toll-house-haverhill-relic-of-which-whittler-wrote.html | FORD BUYS TOLL HOUSE.; Haverhill Relic of Which Whittler Wrote Acquired for Museum. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-to-visit-montreal-kiwanis.html | Smith to Visit Montreal Kiwanis. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cruisers-will-relieve-china-fleet.html | Cruisers Will Relieve China Fleet. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/waitt-bond-elect-six-directors.html | Waitt & Bond Elect Six Directors. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/london-papers-skeptical-late-editions-carry-news-of-bremens-landing.html | LONDON PAPERS SKEPTICAL.; Late Editions Carry News of Bremen's Landing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lewis-outpoints-zulu-kid-wins-in-sixround-feature-at-106th.html | LEWIS OUTPOINTS ZULU KID.; Wins in Six-Round Feature at 106th Armory--Setti Beats Rose. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gets-year-for-selling-liquor-at-mit.html | Gets Year for Selling Liquor at M.I.T. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/greenely-island-mere-speck-in-water-canadian-skipper-here-on-visit.html | GREENELY ISLAND MERE SPECK IN WATER; Canadian Skipper, Here on Visit, Describes Spot Where the Bremen Landed. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/otis-steel-earnings-gain-company-reports-515632-for-march-against.html | OTIS STEEL EARNINGS GAIN.; Company Reports $515,632 for March Against $295,085 Last Year. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/youth-shoots-step-sister-sends-bullet-into-his-own-head-after.html | YOUTH SHOOTS STEP SISTER; Sends Bullet Into His Own Head After Dispute in Nutley. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/crowds-go-to-see-apparition-of-saint-besiege-elizabeth-nj-home-in.html | CROWDS GO TO SEE 'APPARITION' OF SAINT; Besiege Elizabeth (N.J.) Home in which St. Therese's Face Is Reported Outlined in Jelly. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/kroger-to-acquire-hoosier-stores.html | Kroger to Acquire Hoosier Stores. | TRUE | | C1B 782473 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mayo-beats-steinbugler-wins-125113-in-182-balkline-play-for.html | MAYO BEATS STEINBUGLER.; Wins, 125-113, in 18.2 Balkline Play for Poggenburg Cup. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/financial-markets-stocks-advance-in-another-4000000share-daymoney-4.html | FINANCIAL MARKETS; Stocks Advance in Another 4,000,000-Share Day--Money 4 , Sterling $4.88. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/passaic-water-co-wins-decision.html | Passaic Water Co. Wins Decision. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/harmon-wins-with-cue-7530.html | Harmon Wins With Cue, 75-30. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jm-cox-predicts-smiths-election-says-hoover-cannot-defeat-the.html | J.M. COX PREDICTS SMITH'S ELECTION; Says Hoover Cannot Defeat the Governor--Here to Meet Wife Returning From Europe. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/urges-realty-boards-to-scrutinize-taxes-president-dayton-at.html | URGES REALTY BOARDS TO SCRUTINIZE TAXES; President Dayton at Binghamton Meeting of State Association Stresses Dealers' Cooperation. | TRUE | Special to The New York Times | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/montclair-church-to-cost-150000.html | Montclair Church to Cost $150,000, | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/held-in-film-girls-death-husband-arrested-in-los-angeles-suicide-of.html | HELD IN FILM GIRL'S DEATH.; Husband Arrested In Los Angeles "Suicide" of Helen Evans, | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tank-wagon-rise-in-nebraska.html | Tank Wagon Rise in Nebraska. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/accepts-12820050-mortgages.html | Accepts $12,820,050 Mortgages. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/enrico-caruso-jr-here-for-royalties-arrives-on-maiden-voyage-of.html | ENRICO CARUSO JR. HERE FOR ROYALTIES; Arrives on Maiden Voyage of Conte Grande to Collect on Records as Tenor's Heir. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fliers-welcome-arranged-city-programs-of-receptions-and-other.html | FLIERS' WELCOME ARRANGED; City Program's of Receptions and Other Entertainments Announced. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/queer-east-side-pup-a-candidate-for-circus-view-of-the-animal.html | Queer East Side Pup a Candidate for Circus; View of the Animal Startles Press Agent; From a Staff Correspondent with the Fellowes-Ringling Brothers Dog Hunting Expedition. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cissell-tops-white-sox-at-bat-kids-a-comer-says-schalk.html | Cissell Tops White Sox at Bat; "Kid's a Comer," Says Schalk | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/2437241000-gain-in-bank-resources-national-institutions-report.html | $2,437,241,000 GAIN IN BANK RESOURCES; National Institutions Report $27,573,667,000 as of Feb. 25, Topping Last Year. LOANS ROSE $1,078,725,000 Controller of Currency Announces Nation's Deposits Total $22,279,082,000, a Rise of $1,863,000,000 | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/three-planes-lost-in-westward-hops-the-bremen-was-the-ninth-to-dare.html | THREE PLANES LOST IN WESTWARD HOPS; The Bremen Was the Ninth to Dare Dangerous Crossing to Atlantic This Way. 7 FLIERS HAVE PERISHED Toll of West-to-East Attempts Also Is Three Planes, With Nine Lives. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fourleaf-shamrock-huenefelds-mascot-was-given-him-by-fitzmaurice.html | FOUR-LEAF SHAMROCK HUENEFELD'S MASCOT; Was Given Him by Fitzmaurice, Who Received Silver Doll in Return. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/british-welcome-kelloggs-move-think-it-offers-prospect-of-aligning.html | BRITISH WELCOME KELLOGG'S MOVE; Think It Offers Prospect of Aligning United States With League Peace Purpose. DIFFICULTIES ARE FORESEEN Feasibility of General Accord by Diplomatic Exchanges Is Greatly Doubted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/henry-wives-dies-suddenly-in-london-prominet-insurance-operator-for.html | HENRY W.IVES DIES SUDDENLY IN LONDON; Prominet Insurance Operator for 20 Years Is a Victim of Hemorrhage at 44. PLANNED NEW AUTO POLICY Introduced Excess and Weather Insurance Here--Body to Be Brought Back for Burial. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/forfeits-ordered-for-delaney-bout-boxing-board-applies-rule-on-his.html | FORFEITS ORDERED FOR DELANEY BOUT; Boxing Board Applies Rule on His Match With Sharkey in Garden April 30. EACH MUST POST $5,000 Morgan and Martin Also Must Deposit $2,500 Each--Harvey Due Here Today. | TRUE | By James P. Dawson. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fewer-bids-likely-for-dallas-bonds-syndicates-displeased-with-the.html | FEWER BIDS LIKELY FOR DALLAS BONDS; Syndicates Displeased With the City's Setting Aside of Previous Offers.SPLIT RATES PERMISSIBLEIssue Increased to $5,575,000-- Award to Be Made Monday--Low Coupon Possible. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/men-and-plane-win-on-second-attempt-koehl-used-same-craft-last.html | MEN AND PLANE WIN ON SECOND ATTEMPT; Koehl Used Same Craft Last Year--Fitzmaurice Was CoPilot With McIntosh.BOTH NOTED WAR FLIERS The Bremen Is of the CommercialPlane Type, With a WaterCooled Motor. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/natural-gas-merger-projected-in-texas-houston-gas-securities-co.html | NATURAL GAS MERGER PROJECTED IN TEXAS; Houston Gas Securities Co. Buys the Southern Gas, Owners of Vast Pipe Line System. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mental-hygienists-meet-international-congress-in-1930-announced-at.html | MENTAL HYGIENISTS MEET.; International Congress in 1930 Announced at New Haven. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/husbands-lose-ambition-and-birth-rate-drops-when-wives-work-womens.html | HUSBANDS LOSE AMBITION; And Birth Rate Drops When Wives Work, Women's Club Delegates Say. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/identifies-slain-youth-irt-employe-says-man-found-dead-near.html | IDENTIFIES SLAIN YOUTH; I.R.T. Employe Says Man Found Dead Near Flushing Was His Son. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-honor-dr-frauenthal.html | To Honor Dr. Frauenthal. | TRUE | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/voigt-ratains-the-northandsouth-golf-title-northsouth-title.html | Voigt Ratains the North-and-South Golf Title; NORTH-SOUTH TITLE RETAINED BY VOIGT A Thirty-Foot Putt on 18th Hole Conquers Dawson, 1 Up, in Brilliant Match. LOSER LED ON FIRST NINE Was 3 Up, but Champion Gained a 1-Up Advantage at End of First Eighteen. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sports-draw-many-at-white-sulphur-golf-and-tennis-matches-are.html | SPORTS DRAW MANY AT WHITE SULPHUR; Golf and Tennis Matches Are Watched by Large Galleries-- New Yorkers in Throngs. ON EVE OF BIG TOURNEY Mason and Dixon Tennis Championship Next Week--New Arrivals From the North. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/train-service-to-be-reduced.html | Train Service to Be Reduced. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/philadelphia-to-see-dr-stokowski-again-despite-reports-he-will.html | PHILADELPHIA TO SEE DR. STOKOWSKI AGAIN; Despite Reports, He Will Direct Orchestra in Fall--Four Guest Conductors. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/georgetown-bows-to-harvard-83-manhattan-loses-65-harvard-conquers.html | Georgetown Bows to Harvard, 8-3; Manhattan Loses, 6-5; HARVARD CONQUERS GEORGETOWN, 8 TO 3 Hammers Bonner for Three Tallies in Ninth Inning to Clinch Victory. BARBEE IS CRIMSON STAR Hurls Good Game and Leads Batting Attack With Four Hits--O'Neil Gets Home Run. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-loew-gives-nva-fund-5000.html | Mrs. Loew Gives N.V.A. Fund $5,000. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-wills-to-arrive-in-city-this-morning-likely-to-get-in-day-or.html | MISS WILLS TO ARRIVE IN CITY THIS MORNING; Likely to Get in Day or Two of Practice Before Sailing for France Wednesday. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cotton-consumption-in-march-below-1927-home-takings-decrease-111763.html | COTTON CONSUMPTION IN MARCH BELOW 1927; Home Takings Decrease 111,763 Bales--Less Than in 1926 and 1925 Also. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/freed-in-guthrie-death-two-men-cleared-in-new-york-womans-case-at.html | FREED IN GUTHRIE DEATH.; Two Men Cleared in New York Woman's Case at Miami. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/predicts-hoover-will-win-indiana-dr-he-barnard-says-secretarys.html | PREDICTS HOOVER WILL WIN INDIANA; Dr. H.E. Barnard Says Secretary's Backers Will Smashthe Watson Machine.EXPECTS PREFERENCE VOTENot Sure of Senator Robinson'sRenomination Because ofAttacks on Smith. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/french-bike-team-breaks-up-when-riders-come-to-blows.html | French Bike Team Breaks Up When Riders Come to Blows | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/yardlong-ballot-election-law-amendment-fails-to-specify-that-it.html | 'YARD-LONG' BALLOT; Election Law Amendment Fails to Specify That It Shall Be Square, as Heretofore. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fourth-crash-victim-dies-elmsford-man-was-hurt-in-auto-accident.html | FOURTH CRASH VICTIM DIES.; Elmsford Man Was Hurt In Auto Accident April 1. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/resells-corner-in- | Resells Corner in Elmhurst. | TRUE | | |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/browns-win-in-11th-and-sweep-series-holloways-wild-pitch-sends-in.html | BROWNS WIN IN 11TH AND SWEEP SERIES; Holloway's Wild Pitch Sends In Deciding Run, St. Louis Downing Tigers, 4-3. MANION HITS HOMER IN 9TH Long Clout Ties Score at 3 to 3-- Manush and McManus Banished After Argument. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/soccer-giants-are-ready-play-league-game-today-with-the-newark-club.html | SOCCER GIANTS ARE READY.; Play League Game Today With the Newark Club. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/john-st-building-in-4000000-deal-johngold-corporation-sells-25story.html | JOHN ST. BUILDING IN $4,000,000 DEAL; John-Gold Corporation Sells 25Story Offices in the Insurance District.PROPERTY IS REFINANCED Joseph Durst Adds 12-Story Structure at 364 Broadway toHis Holdings. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boxing-title-at-stake-white-to-defend-national-guard-crown-against.html | BOXING TITLE AT STAKE.; White to Defend National Guard Crown Against Danetti Tonight. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mmillan-theory-recalled-by-bremen-landing-in-labrador-supports-his.html | M'MILLAN THEORY RECALLED BY BREMEN; Landing in Labrador Supports His Belief That Compass Deviation Misleads Fliers. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pioneer-navy-flier-buried-services-held-for-commander-ellyson-who.html | PIONEER NAVY FLIER BURIED; Services Held for Commander Ellyson, Who Died in Plane Feb. 28. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plane-being-sent-to-pick-up-fliers-junkers-f13-starts-from-here.html | PLANE BEING SENT TO PICK UP FLIERS; Junkers F-13 Starts From Here Today to Bring Crew of Bremen to City. STEAMER ON THE WAY Canadian Ship Starts on 200Mile Trip to Greenely Island--Has Coal to Get | TRUE | Times Wide World Photos. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bar-makes-protest-against-revenue-bill-aa-ballentine-at-washington.html | BAR MAKES PROTEST AGAINST REVENUE BILL; A.A. Ballentine at Washington Hearing Argues Against Its Retroactive Provision. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/richmond-hill-nine-triumphs-10-to-6-tallies-three-runs-in-fifth-and.html | RICHMOND HILL NINE TRIUMPHS, 10 TO 6; Tallies Three Runs in Fifth and Two in Sixth Inning to Beat Brooklyn Prep. COLBY PREP VICTOR, 12-10 Wins Fifth Straight by Defeating Jefferson--Madison Held to Tie --Other Results. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/higgins-attacks-hospital-report-vindication-of-dr-jones-by-the.html | HIGGINS ATTACKS HOSPITAL REPORT; Vindication of Dr. Jones by the Kings County Medical Board Scored as 'Whitewash.' RENEWS HIS ACCUSATIONS Committee to Stand on Reply, Says Dr. Flske, to Commissioner's Challenge to Deny Charges. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/honeymoon-of-hiking-ends-dartmouth-student-who-eloped-returns-from.html | HONEYMOON OF HIKING ENDS; Dartmouth Student Who Eloped Returns From South With Bride. | TRUE | | C1B 782473 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tuttle-says-reds-use-sandino-seals-he-opposes-at-court-hearing.html | TUTTLE SAYS REDS USE SANDINO SEALS; He Opposes at Court Hearing Granting of Writ to Permit Them on Mail. HAYS SEES NO VIOLATION Anti-Imperialist League Lawyer Asserts Nicaragua Protest Is Sentiment of All America. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pays-fine-and-is-arrested-woman-who-admits-shoplifting-here-is.html | PAYS FINE AND IS ARRESTED.; Woman Who Admits Shoplifting Here Is Wanted in Montreal. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/huhn-wins-court-crowns-gains-both-squash-and-squash-racquets-titles.html | HUHN WINS COURT CROWNS.; Gains Both Squash and Squash Racquets Titles of Princeton Club. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tammany-hall-plans-architects-file-specifications-for-new-350000.html | TAMMANY HALL PLANS.; Architects File Specifications for New $350,000 Building. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-coolidge-returns-mothers-health-much-improved-she-is-back-in.html | MRS. COOLIDGE RETURNS.; Mother's Health Much Improved, She Is Back in Washington. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/virginia-nine-victor-138-close-drives-in-six-runs-in-triumph-over.html | VIRGINIA NINE VICTOR, 13-8.; Close Drives In Six Runs in Triumph Over Virginia Military Institute. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/patrolman-kills-himself-in-his-home-isaac-mclaughlin-22-years-on.html | PATROLMAN KILLS HIMSELF IN HIS HOME; Isaac McLaughlin, 22 Years on Force, Uses Service Pistol-- Wife Puzzled by Act. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mr-kelloggs-broader-appeal.html | MR. KELLOGG'S BROADER APPEAL. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gold-from-here-in-paris-24000000shipments-arrive-in-french-capital.html | GOLD FROM HERE IN PARIS.; $24,000,000--Shipments Arrive in French Capital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-resume-jamaica-cruises-may-9.html | To Resume Jamaica Cruises May 9. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bankers-increase-acceptance-rates-report-paper-outstanding-at-end.html | BANKERS INCREASE ACCEPTANCE RATES; Report Paper Outstanding at End of March as at New Record of $1,085,000,000. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/praise-youth-of-today-dean-mendall-of-yale-and-others-speak-at.html | PRAISE YOUTH OF TODAY.; Dean Mendall of Yale and Others Speak at Dinner for Horace D. Taft. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shipments-of-gold-to-france-continued-third-12000000-sent-in-eight.html | SHIPMENTS OF GOLD TO FRANCE CONTINUED; Third $12,000,000 Sent in Eight days--$1,680,000 to Start for Rio de Janeiro Today. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/one-chinese-haven.html | ONE CHINESE HAVEN. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/clashes-with-hirshfield-prosecutor-has-youth-rearrested-after-being.html | CLASHES WITH HIRSHFIELD.; Prosecutor Has Youth Rearrested After Being Freed by Court. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-collett-victor-reaches-biloxi-final-former-national-champion.html | MISS COLLETT, VICTOR, REACHES BILOXI FINAL; Former National Champion to Meet Miss Turpee for Women's Pan-American Title Today. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bond-club-outing-may-25-considers-westchester-biltmore-club-for.html | BOND CLUB OUTING MAY 25; Considers Westchester Biltmore Club for Annual Field Day. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/radio-and-the-speech-crop.html | RADIO AND THE SPEECH CROP. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/thugs-shoot-patrolman-felled-by-trio-as-he-tries-to-seize-them-in.html | THUGS SHOOT PATROLMAN.; Felled by Trio as He Tries to Seize Them in Drug Store Hold-Up. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-talk-on-candidates-junior-republican-committee-to-hold.html | TO TALK ON CANDIDATES.; Junior Republican Committee to Hold Discussion on Tuesday. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dies-in-his-garage-lh-van-sant-of-newark-overcome-by-monoxide-gas.html | DIES IN HIS GARAGE.; L.H. Van Sant of Newark Overcome by Monoxide Gas. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cunneen-in-new-post-next-week.html | Cunneen In New Post Next Week. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/woman-hospital-operator-leases-9-floors-of-building.html | Woman Hospital Operator Leases 9 Floors of Building | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gives-recollections-of-de-reszke.html | Gives Recollections of de Reszke. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/utility-gains-in-quarter-niagara-falls-power-earns-139-a.html | UTILITY GAINS IN QUARTER.; Niagara Falls Power Earns $1.39 a Share-- Street Railway Off. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/submarine-pay-advanced-officers-will-get-25-per-cent-more-and-men-5.html | SUBMARINE PAY ADVANCED.; Officers Will Get 25 Per Cent. More and Men $5 to $30 Increase. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/peking-shows-alarm-over-japans-attitude-ministers-reference-to.html | PEKING SHOWS ALARM OVER JAPAN'S ATTITUDE; Minister's Reference to Envoy From Tokio Cancels Dinner Party, Stirs the Press. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/france-preparing-reply-to-kellogg-note-for-consideration-alongside.html | FRANCE PREPARING REPLY TO KELLOGG; Note for Consideration Alongside American Secretary'sWill Go to Powers.ALSO DEFINITE TREATY TEXTIt Will Include Briand Reservations--Paris Surprised State Department Ignors Them. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/curb-trading-goes-to-new-high-record-reaches-1314625-shares-in-day.html | CURB TRADING GOES TO NEW HIGH RECORD; Reaches 1,314,625 Shares in Day, Making Fifth MillionShare Session This Year.STOCKS RESUME ADVANCEUtilities Make Wide Gains, Motorsand Industrials Are Strong--SeatBrings Record of $70,000. | | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wage-fight-to-bar-cavell-film-here-gerard-and-oberwager-ask-for.html | WAGE FIGHT TO BAR CAVELL FILM HERE; Gerard and Oberwager Ask for Private Showing of 'Dawn' to Decide Legal Course. PROTESTS REACH EMBASSY Selwyn, Licensed to Exhibit the Picture, Ready to Heed Any Federal Objection. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/treasury-to-reduce-deposits-31409700-part-of-funds-here-called-for.html | TREASURY TO REDUCE DEPOSITS $31,409.700; Part of Funds Here Called for Monday for Payment of Liberty Bond Interest. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/judge-lynch-named-in-chaser-inquiry-clerk-says-he-solicited-claims.html | JUDGE LYNCH NAMED IN 'CHASER' INQUIRY; Clerk Says He Solicited Claims for Former Justice, Who Denies He Used Runners.CONDEMNS THE PRACTICETwo Testify Agents Asked Them toRetain Miss Horowitz inNegligence Suits. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/4450000-loan-placed-theatre-and-hotel-at-broadway-and-75th-street.html | $4,450,000 LOAN PLACED.; Theatre and Hotel at Broadway and 75th Street Financed. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/prison-suicides-increase-patterson-blames-fear-of-baumes-laws-for.html | PRISON SUICIDES INCREASE.; Patterson Blames Fear of Baumes Laws for Rising Rate Here. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/illinois-central-net-less-reports-12131871-for-1927-against.html | ILLINOIS CENTRAL NET LESS.; Reports $12,131,871 for 1927, Against $17,150,398 in 1926. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/martin-parry-corp-reports-loss.html | Martin Parry Corp. Reports Loss | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/club-wets-scored-in-minority-report-republican-societys-drys-urge.html | CLUB WETS SCORED IN MINORITY REPORT; Republican Society's Drys Urge Defeat of Repeal Proposal to Uphold Policy. DUTY TO PARTY STRESSED Prohibition Policy Established by 1924 Platform, Declare Opponents of Resolution. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-cecil-leitch-is-beaten-by-miss-wilson-by-a-stroke.html | Miss Cecil Leitch Is Beaten By Miss Wilson by a Stroke. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/worlds-mark-set-by-miss-norelius-wins-300meter-free-style-handicap.html | WORLD'S MARK SET BY MISS NORELIUS; Wins 300-Meter Free Style Handicap in 4:08 1-5 at Olympic Benefit Swim. RUDDY BREAKS 3 RECORDS Lowers 600, 700 and 800-Yard National Free Style Standards--Cronin Lowers Mark. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jersey-city-beats-springfield-15-to-8-pounds-three-hurlers-for-13.html | JERSEY CITY BEATS SPRINGFIELD, 15 TO 8; Pounds Three Hurlers for 13 Hits to Win Second Victory Over Eastern Leaguers. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/other-fliers-laud-the-bremens-crew-the-atlanticcrossing-german.html | OTHER FLIERS LAUD THE BREMEN'S CREW; THE ATLANTIC-CROSSING GERMAN PLANE BREMEN. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/for-the-foreign-born.html | FOR THE FOREIGN BORN. | TRUE | WILLIAM PENN GASKELL HALL | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lady-lauder-memorial-tomorrow.html | Lady Lauder Memorial Tomorrow. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/broadcasters-give-news-of-the-flight-weaf-and-wjz-send-out-all.html | BROADCASTERS GIVE NEWS OF THE FLIGHT; WEAF and WJZ Send Out All Bulletins of Press Services-- Thousands Call Stations. MITCHEL FIELD IS WATCHED WOR Keeps Three Announcers There All Night and Through Day to Await Plane. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lafayette-netmen-win-54-open-season-by-taking-3-singles-and-2.html | LAFAYETTE NETMEN WIN, 5-4; Open Season by Taking 3 Singles and 2 Doubles From Rutgers. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/indoor-polo-season-comes-to-end-tonight-commonwealth-trio-and-west.html | INDOOR POLO SEASON COMES TO END TONIGHT; Commonwealth Trio and West Point Officers to Meet in National Class A Title Final. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/loss-from-poor-lighting-productivity-cut-2500000000-a-year-says-dr.html | LOSS FROM POOR LIGHTING.; Productivity Cut $2,500,000,000 a Year, Says Dr. Lucklesch. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/philip-j-doherty-noted-lawyer-dies-associated-with-interstate.html | PHILIP J. DOHERTY, NOTED LAWYER, DIES; Associated With Interstate Commerce Commission for Twenty Years. MADE RECORD IN BIG SUITS Waged War on Plunderers of Railroad Cars--Ex-Legislator of Massachusetts. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/jackson-heights-auction-today.html | Jackson Heights Auction Today. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/starts-an-inquiry-in-eviction-case-warren-seeks-cause-of-police.html | STARTS AN INQUIRY IN EVICTION CASE; Warren Seeks Cause of Police Delay When Told of Theft of Goods From Street. NO RESPONSE FOR AN HOUR Commissioner Declares He Will "Have Something to Say" When He Gets Report From His Aides. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/end-border-inspection-hondurasguatemala-commission-returns-to.html | END BORDER INSPECTION; Honduras-Guatemala Commission Returns to Tegucigalpa. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/to-be-white-house-guests-gov-trumbulls-wife-and-daughter-will-visit.html | TO BE WHITE HOUSE GUESTS; Gov. Trumbull's Wife and Daughter Will Visit Coolidges. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/princeton-appoints-two-advisory-boards-salmon-heads-basketball-body.html | PRINCETON APPOINTS TWO ADVISORY BOARDS; Salmon Heads Basketball Body and Peacock the Committee on Hockey. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/ea-cappelen-smith-nitrate-man-weds-senorita-arlequi-valparaiso.html | E.A. Cappelen Smith, Nitrate Man, Weds Senorita Arlequi, Valparaiso Society Girl | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dies-ablaze-in-gasfilled-room.html | Dies Ablaze in Gas-Filled Room. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sues-eleanor-boardman-agent-says-she-was-a-wow-in-films-but-not-so.html | SUES ELEANOR BOARDMAN; Agent Says She Was a "Wow" in Films, but "Not So Good" in Vaudeville. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/robert-t-skinner-one-of-the-founders-of-ta-snider-ketchup-company.html | ROBERT T. SKINNER.; One of the Founders of T.A. Snider Ketchup Company Dies. | TRUE | Special to The New York Times. | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bank-stocks-feature-the-unlisted-market-rise-continues-and-gains.html | BANK STOCKS FEATURE THE UNLISTED MARKET; Rise Continues and Gains Also Appear in Industrial List-- Strength in Utilities. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/canadian-house-cheers-defense-minister-announces-news-of-bremens.html | CANADIAN HOUSE CHEERS.; Defense Minister Announces News of Bremen's Safety. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bogus-lawyer-jailed-hely-goldsmith-sentenced-to-workhouse-for-three.html | BOGUS LAWYER JAILED.; H.Ely Goldsmith Sentenced to Workhouse for Three Months. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/says-reichstag-seat-was-offered-to-flier-hamburg-radical-paper.html | SAYS REICHSTAG SEAT WAS OFFERED TO FLIER; Hamburg Radical Paper Tells of Nationalist Party Prize for Huenefeld for Hop Here. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/chambrun-to-go-to-turkey-will-be-made-french-ambassador-in-line-for.html | CHAMBRUN TO GO TO TURKEY; Will Be Made French Ambassador --In Line for Washington Post. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/break-off-mediation-house-wreckers-to-deal-direct-with-contractors.html | BREAK OFF MEDIATION.; House Wreckers to Deal Direct With Contractors. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/hillquit-defines-aims-of-socialists-convention-keynoter-asks-end-of.html | HILLQUIT DEFINES AIMS OF SOCIALISTS; Convention 'Keynoter' Asks End of Strike Injunctions and Recognition of Russia. FOR WORKERS' INSURANCE Wants Government to Provide It--Protests Use of Troops in Nicaragua. LOCAL OPTION PLANK UP Speakers Denounce Both Major Parties, Mentioning Oil Scandal and Campaign Funds. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lawyers-cleared-in-sale-of-the-mail-kaufmann-and-lindheim-were.html | LAWYERS CLEARED IN SALE OF THE MAIL; Kaufmann and Lindheim Were Convicted of Wartime Plot on Flimsy Evidence, Court Finds. RESTORED TO RIGHTS AT BAR Were Sentenced for Concealing German Purchase of Paper-- One Now Dead, Other Blind. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bucknell-triumphs-128-jones-stars-at-bat-as-mount-st-marys-loses.html | BUCKNELL TRIUMPHS, 12-8.; Jones Stars at Bat as Mount St. Mary's Loses Heavy-Hitting Game. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/business-lagging-improved-in-spots-bradstreets-reports-reaction.html | BUSINESS LAGGING, IMPROVED IN SPOTS; Bradstreet's Reports Reaction After Holidays Accentuated by Poor Weather. MORE ACTIVITY IN INDUSTRY Dun's Finds Its Influence Not Yet Felt by Trade--Comments on Chain Store Reports. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/trading-in-prr-rights-62408250-stock-to-change-hands-on-whenissued.html | TRADING IN P.R.R. RIGHTS.; $62,408,250 Stock to Change Hands on When-Issued Basis. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-york-waits-tensely-anxious-crowds-in-watch-at-field-relieved-at.html | NEW YORK WAITS TENSELY; Anxious Crowds in Watch at Field Relieved at Fliers' Safety. WELCOME PARTY READY Mayor Is Among Throngs That Scan Skies Vainly All Day for the Bremen. RECEPTION ONLY DELAYED Plans for the Official Greeting Stand--Airmen Acclaim Feat of Westward Crossing. | TRUE | Times Wide World Photo | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/richard-is-beaten-in-final-by-lanman-new-yorker-conquered-by-3-and.html | RICHARD IS BEATEN IN FINAL BY LANMAN; New Yorker Conquered by 3 and 2 in Mason and Dixon Golf Tournament. WINNER HAS ROUND OF 73 Turns in Best Score of the Play on First 18 Holes--O'Doherty Takes Second Flight. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boston-american-sued-on-lindbergh-articles-violation-of-copyright.html | BOSTON AMERICAN SUED ON LINDBERGH ARTICLES; Violation of Copyright Alleged in Reproducing Whole Sections Written for The Times. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wilbur-exonerates-brumby-in-s4-case-secretary-upsets-naval-courts.html | WILBUR EXONERATES BRUMBY IN S-4 CASE; Secretary Upsets Naval Court's Criticism of Admiral Who Directed Rescue Operations.CONDUCT HELD BLAMELESSFailures or Oversights as a WitnessDeclared Insufficient Againsta splendid Record. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bank-clerk-held-as-thief-youth-16-admits-taking-1302-in-small.html | BANK CLERK HELD AS THIEF.; Youth, 16, Admits Taking $1,302 in Small Amounts, Police Say. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/belgian-colony-here-attends-annual-ball-prince-and-princess-de.html | BELGIAN COLONY HERE ATTENDS ANNUAL BALL; Prince and Princess de Ligne and Daughter at Affair of Benevolent Society. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/override-fuller-sunday-law-veto.html | Override Fuller Sunday Law Veto. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/english-race-to-the-wheedler-as-john-olondon-is-set-back.html | English Race to The Wheedler As John o'London Is Set Back | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/accuse-kelly-field-flier-texas-motorists-charge-army-plane-forced.html | ACCUSE KELLY FIELD FLIER.; Texas Motorists Charge Army Plane Forced Them Off Road. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/scores-are-seized-for-milan-bombing-wholesale-arrests-throughout.html | SCORES ARE SEIZED FOR MILAN BOMBING; Wholesale Arrests Throughout Italy Throw Little Light on Plotters Against King. DEATH TOLL MOUNTS TO 18 More of the 40 Wounded May Die --Nation's Indignation Grows-- Relief Fund Is Raised. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/shaffer-oil-reports-decline-in-1927.html | Shaffer Oil Reports Decline in 1927. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/other-plays-by-george-moore.html | Other Plays by George Moore. | TRUE | D.E. GRANT. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/36-store-chains-show-march-record-total-sales-aggregate-121481032-a.html | 36 STORE CHAINS SHOW MARCH RECORD TOTAL; Sales Aggregate $121,481,032, a Gain of 22.22% Over Last Year--Quarter Also Up. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/municipal-loans-less-next-week-eightytwo-bond-issues-to-be-awarded.html | MUNICIPAL LOANS LESS NEXT WEEK; Eighty-two Bond Issues to Be Awarded, but Total Amount Drops to $19,782,850. OPPORTUNITY FOR DEALERS Securities Now on Shelves May Be Distributed--Few Changes Made in Prices. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/leaves-times-sq-in-plane-thence-fliers-machine-is-towed-to-field.html | LEAVES TIMES SQ. IN PLANE; Thence Flier's Machine Is Towed to Field for Detroit Hop. | TRUE | | C1B 782473 |

| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782473 |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/commodity-prices-cash-markets-strongnew-highs-in-wheat-rye-oats-and.html | COMMODITY PRICES.; Cash Markets Strong--New Highs in Wheat, Rye, Oats and Cotton. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boats-to-carry-300-cars-hudson-river-night-line-gives-details-of.html | BOATS TO CARRY 300 CARS.; Hudson River Night Line Gives Details of Two New Vessels. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/day-line-shows-98088-profit.html | Day Line Shows $98,088 Profit. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rallies-women-to-curtis-mrs-rose-asks-them-to-write-chain-letters.html | RALLIES WOMEN TO CURTIS.; Mrs. Rose Asks Them to Write Chain Letters to Their Friends. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/discuss-fliers-ills-major-march-sees-need-for-research-on-physical.html | DISCUSS FLIERS' ILLS.; Major March Sees Need for Research on Physical Problems. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/deaf-veteran-free-in-weight-charge-truckman-twice-cited-in-war.html | DEAF VETERAN FREE IN WEIGHT CHARGE; Truckman, Twice Cited in War, Acquitted as He Lays Short Coal Load to Bad Hearing. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/reports-net-of-3576414-great-american-indemnity-co-shows-big-gains.html | REPORTS NET OF $3,576,414.; Great American Indemnity Co. Shows Big Gains Since Start in 1926. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/pennsylvania-road-plans-5000000-pittsburgh-project.html | Pennsylvania Road Plans $5,000,000 Pittsburgh Project | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/extra-dividend-declared-one-rate-is-increased-and-one-semiannual.html | EXTRA DIVIDEND DECLARED.; One Rate Is Increased and One Semiannual Payment Is Voted. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/a-mayor-seized-in-raid-lodi-nj-executive-arrested-with-6-others-at.html | A MAYOR SEIZED IN RAID.; Lodi (N.J.) Executive Arrested With 6 Others at a Dance Hall. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/approve-capital-increase-brooklyn-fire-stockholders-also-reelect.html | APPROVE CAPITAL INCREASE.; Brooklyn Fire Stockholders Also Re-elect Officers and Directors. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/miss-moore-heads-jersey-nurses.html | Miss Moore Heads Jersey Nurses. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plane-reported-damaged-crew-are-well-hour-of-landing-is-in-doubt.html | PLANE REPORTED DAMAGED, CREW ARE WELL; Hour of Landing Is in Doubt, With One Account Fixing It at 6 o'Clock Last Evening, Another Putting Time at Noon. RADIO MAN SENDS THE FIRST WORD OF SAFETY Fliers Are in a Desolate Spot With Winter Conditions Prevailing, but Food Is Abundant and Means of Rescue Available. | TRUE | By Sir Patrick McGrath. Correspondent of the New York Times In Newfoundland. Special Cable To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tennessee-society-elects-officers.html | Tennessee Society Elects Officers. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dr-daniel-stuart-moore-philadelphia-pastor-dies-preparing-death-and.html | DR. DANIEL STUART MOORE.; Philadelphia Pastor Dies Preparing Death and Immortality Sermon. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boris-levenson-directs-own-works.html | Boris Levenson Directs Own Works. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/148-more-for-family-of-9-total-received-by-brooklyn-charity-to-aid.html | $148 MORE FOR FAMILY OF 9.; Total Received by Brooklyn Charity to Aid Them Now $440. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-pangalist-plot-frustrated-in-greece-eleven-officers-are.html | NEW PANGALIST PLOT FRUSTRATED IN GREECE; Eleven Officers Are Arrested-- Former Dictator to Be Imprisoned on Crete. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/meredith-enters-hospital-iowa-democrat-candidate-for-presidency-is.html | MEREDITH ENTERS HOSPITAL; Iowa Democrat, Candidate for Presidency, Is in Johns Hopkins. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/third-av-corner-sold-alliance-realty-corporation-buys-plot-at-76th.html | THIRD AV. CORNER SOLD; Alliance Realty Corporation Buys Plot at 76th Street. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/heads-ritzcarlton-co-keller-managing-director-of-hotel-promoted-to.html | HEADS RITZ-CARLTON CO.; Keller, Managing Director of Hotel, Promoted to Presidency. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-champions-withdraw-mallory-and-burke-will-not-box-in-national.html | TWO CHAMPIONS WITHDRAW.; Mallory and Burke Will Not Box in National Amateur Tourney. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/middlebury-moves-in-knapp-defiance-college-trustees-will-meet-today.html | MIDDLEBURY MOVES IN KNAPP DEFIANCE; College Trustees Will Meet Today to Consider Aiding Subpoena Service. TEACHER STILL BESIEGED Her Stepmother Will Be Tried First at Albany on a Fake Audit Charge. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/state-pays-tribute-to-late-gov-dix.html | State Pays Tribute to Late. Gov. Dix | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/faces-prosecution-on-false-advertising-interior-decorator-held-for.html | FACES PROSECUTION ON FALSE ADVERTISING; Interior Decorator Held for Misrepresenting Furnishings HeSold to Woman. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-college-plan-urged-effort-must-be-students-chicago-educator.html | NEW COLLEGE PLAN URGED.; Effort Must Be Students', Chicago Educator Tells Alumni Here. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wont-form-hoover-club-organizer-finds-coolidge-sentiment-too-strong.html | WON'T FORM HOOVER CLUB; Organizer Finds Coolidge Sentiment Too Strong in Northampton. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/phone-complaints-heard-by-board-business-subscribers-want-service.html | PHONE COMPLAINTS HEARD BY BOARD; Business Subscribers Want Service Giving Names of Users Restored. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/auction-bond-sales-viewed-as-doomed-brokers-believe-decision-of-two.html | AUCTION BOND SALES VIEWED AS DOOMED; Brokers Believe Decision of Two States to Take Sealed Bids Denotes the End. STRONG SYNDICATE NEEDED Each Method of Competition Has Advantages for Bidder and Also for Municipality. | TRUE | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/damrosch-to-give-24-radio-concerts-educational-series-next-winter.html | DAMROSCH TO GIVE 24 RADIO CONCERTS; Educational Series Next Winter Is Sponsored by the Radio Corporation. CONDUCTOR REALIZES WISH Ex-Members of Symphony and Philharmonic Orchestras to Playin His Ensemble. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/juror-is-arrested-while-hearing-suit-verdicts-in-cases-in-which-he.html | JUROR IS ARRESTED WHILE HEARING SUIT; Verdicts in Cases in Which He Sat Face Challenge if He Has Police Record. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/free-young-doheny-in-oil-bribery-case-prosecution-opens-fight-to.html | FREE YOUNG DOHENY IN OIL BRIBERY CASE; Prosecution Opens Fight to Call Him as a Witness Against Sinclair. 'BLACK BAG' STORY SOUGHT Defense Objects and the Court Withholds Ruling on the Point Till | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/may-sue-banks-over-soviet-gold-bank-of-france-holds-institutions.html | MAY SUE BANKS OVER SOVIET GOLD; Bank of France Holds Institutions Here Responsible forReleasing It.WAITS ON PRESENT CASEChannel Transfer of Metal Said to Be Arranged to Prevent | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/battle-autos-to-be-sold-armored-rollsroyces-used-on-four-fronts.html | BATTLE AUTOS TO BE SOLD.; Armored Rolls-Royces Used on Four Fronts Offered Here. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rose-string-quartet-on-way-here.html | Rose String Quartet on Way Here. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bronx-buyers-to-build-apartment-for-last-holding-of-the-keary.html | BRONX BUYERS TO BUILD.; Apartment for Last Holding of the Keary Estate. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/warn-republicans-against-wet-plank-eastern-methodists-declare-that.html | WARN REPUBLICANS AGAINST WET PLANK; Eastern Methodists Declare That Such Action Would Be Detrimental to Party. 275 ATTEND CONFERENCE Southern Delegate Says Smith and Butler Encourage the AntiProhibitionists. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/earls-son-dies-here-hon-francis-anson-once-a-texas-rancher-fatally.html | EARL'S SON DIES HERE; Hon. Francis Anson, Once a Texas Rancher, Fatally Stricken on Empress of Australia. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/alliance-francaise-session-today.html | Alliance Francaise Session Today. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/appreciation-of-editorial.html | Appreciation of Editorial. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/subway-builders-liable-court-holds-they-must-help-city-defend.html | SUBWAY BUILDERS LIABLE.; Court Holds They Must Help City Defend $3,000,000 Suit. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/novel-by-samuel-morse-wellknown-newspaper-man-enters-new-field-with.html | NOVEL BY SAMUEL MORSE.; Well-Known Newspaper Man Enters New Field With a Romance. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/richard-dix-has-even-chance.html | Richard Dix Has Even Chance. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/185-roads-show-70064245-net.html | 185 Roads Show $70,064,245 Net. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/nassau-to-borrow-1900000-on-bonds-county-to-open-bids-on-april-25.html | NASSAU TO BORROW $1,900,000 ON BONDS; County to Open Bids on April 25 for Loan--Money to Pay for Road Construction. OTHER MUNICIPAL FINANCING Irondequoit, N.Y., in Market for $1,618,000-- Several Awards of Securities Announced. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wont-run-cabs-at-night-newark-company-refuses-to-assume.html | WON'T RUN CABS AT NIGHT.; Newark Company Refuses to Assume Responsibility for Violence. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/thums-bowlers-victors-take-met-championship-in-fiveman-event-with.html | THUM'S BOWLERS VICTORS.; Take Met, Championship in FiveMan Event With 2,979 Total. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/youth-21-gets-life-in-prison-for-theft-of-40-of-shirts.html | Youth, 21, Gets Life in Prison For Theft of $40 of Shirts | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/attacks-federal-judges-laguardia-assails-new-york-bench-in-subway.html | ATTACKS FEDERAL JUDGES.; LaGuardia Assails New York Bench in Subway Case. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/philadelphians-quit-hall-over-stravinsky-monteux-halts-sacre-du.html | PHILADELPHIANS QUIT HALL OVER STRAVINSKY; Monteux Halts 'Sacre du Printemps' as Some Hearers StageDemonstration. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/chamorro-denies-plan-to-bolt-party-nicaraguan-says-he-and-pasos.html | CHAMORRO DENIES PLAN TO BOLT PARTY; Nicaraguan Says He and Pasos Agreed to Uphold Conservative Convention. THINKS DIAZ STAND DUBIOUS President's Friends, However, Assert His Declaration for Opposition Faction Merely Expresses Confidence. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/woman-jewel-thief-sentenced.html | Woman Jewel Thief Sentenced. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/dismisses-copeland-suit-appeals-court-acts-on-plea-to-recall-dry.html | DISMISSES COPELAND SUIT.; Appeals Court Acts on Plea to Recall Dry Ratificatioon. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/lawyer-and-4-aides-sentenced-for-fraud-kirschner-gets-three-years.html | LAWYER AND 4 AIDES SENTENCED FOR FRAUD; Kirschner Gets Three Years for Part in Fake Auto Accident Swindling Plot. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/11663-phone-calls-to-times-in-day-on-fate-of-bremen.html | 11,663 Phone Calls to Times In Day on Fate of Bremen | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/applaud-farrar-at-opera-audience-at-la-rondine-and-singers-give.html | APPLAUD FARRAR AT OPERA.; Audience at 'La Rondine' and Singers Give Former Star Ovation. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fordham-net-match-off-again.html | Fordham Net Match Off Again. | TRUE | Special to The New York Times. | C1B 782473 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-harbingers-of-spring-in-municipal-bond-market.html | Two Harbingers of Spring In Municipal Bond Market | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/consuls-are-transferred-nine-changes-are-announced-by-the-state.html | CONSULS ARE TRANSFERRED; Nine Changes Are Announced by the State Department. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/capello-new-aronimink-pro.html | Capello New Aronimink Pro. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/gehrigs-home-run-lights-yankee-fuse-hugmen-bombard-rommel-for-five.html | GEHRIG'S HOME RUN LIGHTS YANKEE FUSE; Hugmen Bombard Rommel for Five Runs in Early Assault --Beat Athletics, 8-7. MOORE, SPIKED, WEAKENS Pitches Fine Ball in Early Stages-- Hauser Hits Two Homers, Meusel, Combs, Cochrane One Each. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/many-brides-hold-social-stage-today-emily-hall-of-santa-barbara.html | MANY BRIDES HOLD SOCIAL STAGE TODAY; Emily Hall of Santa Barbara Will Wed Baron Maximilian von Romberg of Weisbaden. HARRIET HAIGHT TO MARRY Daughter of Mr. and Mrs. Charles S. Haight to Become Mrs. George P. Shutt--Other Nuptials. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-opera-season.html | THE OPERA SEASON. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/amsterdam-avenue-house-sold.html | Amsterdam Avenue House Sold | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/robins-find-punch-trim-phillies-61-10000-see-brooklyn-uncover-new.html | ROBINS FIND PUNCH; TRIM PHILLIES, 6-1; 10,000 See Brooklyn Uncover New Batting Attack--Vance Holds Foe to Five Hits. HENDRICK GETS 2D HOMER Bissonette Also Hits for Circuit, Putting Victors Ahead in 4th-- Bancroft Stars in Field. | TRUE | By John Drebinger. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sonenberg-wins-on-mat-former-dartmouth-star-downs-odell-in-two.html | SONENBERG WINS ON MAT.; Former Dartmouth Star Downs O'Dell in Two Straight Falls. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/topics-of-interest-to-the-churchgoer-300th-anniversary-of-dutch.html | TOPICS OF INTEREST TO THE CHURCHGOER; 300th Anniversary of Dutch Reformed Church Here to Be Observed Today. BISHOP DUNN APPOINTED Will Act for Cardinal Hayes at Sydney Eucharistic Congress-- Episcopal Women Elect. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rangersmaroons-set-for-final-fray-stanley-cup-worlds-title-and-big.html | RANGERS-MAROONS SET FOR FINAL FRAY; Stanley Cup, World's Title and Big End of Purse at Stake in Montreal Tonight. N.Y. SIX PROVES GREATNESS in Fine Spirits After Game, Uphill Struggle--Bun Cook, Johnson and Abel Nurse Injuries. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sales-in-new-jersey-builders-at-west-orange-sell-house-deal-in.html | SALES IN NEW JERSEY.; Builders at West Orange Sell House --Deal in Maplewood. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/honor-general-simon-ambulance-service-veterans-here-present.html | HONOR GENERAL SIMON.; Ambulance Service Veterans Here Present Testimonial. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/homers-win-for-rpi-two-by-hoblock-and-one-by-baday-defeat-pratt-by.html | HOMERS WIN FOR R.P.I.; Two by Hoblock and One by Baday Defeat Pratt by 14-10. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/raced-with-storm-to-icebound-isle-air-conquerors-of-eastwest-ocean.html | RACED WITH STORM TO ICE-BOUND ISLE; Air Conquerors of East-West Ocean Crossing Battled SnowFilled Sky to Haven.ALMOST AT END OF FUELFight With Elements WhereOther Fliers Met Death UsedUp the Bremen's Supply.NOSED OVER IN THE DRIFTSLanding Probably Made AboutNoon, 36 Hours After theTake-Off From Dublin. | TRUE | By Russell Owen. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/buyer-in-scarsdale-gets-150000-home-vice-president-of-the-morris.html | BUYER IN SCARSDALE GETS $150,000 HOME; Vice President of the Morris Plan Company Will Occupy Former Pope House. TRADING ON LONG ISLAND Colonial Brick House in Flushing Is Sold--Business Corner in Thomson Hill Deal. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/harvard-show-plays-here-hasty-pudding-production-depicts-preserved.html | HARVARD SHOW PLAYS HERE; Hasty Pudding Production Depicts Preserved Mather in Florida. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/350-acres-at-monroe-bought-by-city-group-technical-men-plan-camp-in.html | 350 ACRES AT MONROE BOUGHT BY CITY GROUP; Technical Men Plan Camp in Orange County and Later Activity in New York. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/new-utrecht-golfers-win.html | New Utrecht Golfers Win. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cheers-for-paulino-in-paris-turn-to-boos-when-he-refuses-to.html | Cheers for Paulino in Paris Turn to Boos When He Refuses to Autograph His Photos | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/first-message-from-fliers-says-fuel-lack-forced-landing.html | First Message From Fliers Says Fuel Lack Forced Landing | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/b-m-directors-win-bay-state-supreme-court-dismisses-action-of-new.html | B.& M. DIRECTORS WIN.; Bay State Supreme Court Dismisses Action of New York Woman. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/smith-carpet-sale-totals-5129575-fiveday-auction-ends-with-the.html | SMITH CARPET SALE TOTALS $5,129,575; Five-Day Auction Ends With the Final Session Bringing Largest Business, at $1,146,050. BIDDING LIVELY UNTIL CLOSE Result Said to Indicate Stocks of Floor Covering Are Low and Business Conditions Sound. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/arraigned-on-coin-charge-brooklyn-man-held-in-10000-for-passing.html | ARRAIGNED ON COIN CHARGE; Brooklyn Man Held in $10,000 for Passing Bogus Money. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/duchess-of-athol-praises-new-yorks-school-system.html | Duchess of Athol Praises New York's School System | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/see-man-go-over-niagara-car-men-and-passengers-report-suicide-in.html | SEE MAN GO OVER NIAGARA.; Car Men and Passengers Report Suicide in Horseshoe Falls. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/schuler-in-quadruple-tie-drops-into-deadlock-after-losing-to-riley.html | SCHULER IN QUADRUPLE TIE; Drops Into Deadlock After Losing to Riley in Met, Cue Tourney. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mrs-aldrich-accepts-offer-in-will-suit-copper-mans-widow-sought-to.html | MRS. ALDRICH ACCEPTS OFFER IN WILL SUIT; Copper Man's Widow Sought to Get Part of Fortune Left to Miss Sears, His Nurse. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/germans-analyze-air-above-clouds-four-balloonists-seek-to-overcome.html | GERMANS ANALYZE AIR ABOVE CLOUDS; Four Balloonists Seek to Overcome Cold and Rarefication for Future Plane.TRY TO SOAR TEN MILES UP Physician Checks Men's Reactions as Mercury Drops Toward120 Below Zero. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/liverpools-cotton-week-british-stocks-increaseimports-are-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase--Imports Are Much Larger. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/girl-ends-air-round-trip-to-coast.html | Girl Ends Air Round Trip to Coast. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/rubber-in-narrow-range-futures-close-steady-on-exchange-with.html | RUBBER IN NARROW RANGE.; Futures Close Steady on Exchange, With Offerings Light. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/offers-wealth-to-bolivia-simon-patino-proposes-to-give-10000000-for.html | OFFERS WEALTH TO BOLIVIA.; Simon Patino Proposes to Give $10,000,000 for Public Works. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/realty-financing-250000-loaned-for-new-improvement-on-bronx-corner.html | REALTY FINANCING.; $250,000 Loaned for New Improvement on Bronx Corner. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/30000-plan-strike-at-new-bedford-textile-unions-decide-on-walkout.html | 30,000 PLAN STRIKE AT NEW BEDFORD; Textile Unions Decide on Walkout to Combat 10 Per Cent.Wage Out.27 MILLS ARE INVOLVED Beacon Plant Withdraws From Association, Retaining thePresent Scale. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/americans-in-landslide-several-are-hurt-when-swept-down-irish.html | AMERICANS IN LANDSLIDE.; Several Are Hurt When Swept Down Irish Mountain. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/two-lehigh-players-in-hospital.html | Two Lehigh Players in Hospital. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/limits-minnesota-estate-tax.html | Limits Minnesota Estate Tax. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/nyu-nine-plays-today-to-bid-for-fourth-straight-victory-in-game.html | N.Y.U. NINE PLAYS TODAY.; To Bid for Fourth Straight Victory in Game With Williams. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/fight-incinerator-plan-yonkers-group-opposes-erection-of-plant-near.html | FIGHT INCINERATOR PLAN.; Yonkers Group Opposes Erection of Plant Near Untermyer Estate. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/south-opens-arms-to-governor-smith-his-wit-smile-and-brown-derby.html | SOUTH OPENS ARMS TO GOVERNOR SMITH; His Wit, Smile and Brown Derby Win 5,000 Instantly in Asheville Suburb. CROWDS GATHER EN ROUTE Governor Gets Cheers for Tammany on His First Appearance at Old Fort, N.C. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/breckinridge-long-sees-colors-in-front-for-first-time-when-brahman.html | Breckinridge Long Sees Colors in Front for First Time When Brahman Wins; BRAHMAN, 15-1 SHOT, IS WINNER AT BOWIE Breckinridge Long, Owner of Colt, Sees His Colors in Front for the First Time. POETICULE TAKES FEATURE Surprises Even Her Trainer by Beating Skylight Cleverly in the Ambassador Purse. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/mr-and-mrs-rb-ayer-are-hosts.html | Mr. and Mrs. R.B. Ayer Are Hosts. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/a-good-book-to-read-the-life-of-ernest-harold-baynes-tells-about-a.html | A GOOD BOOK TO READ.; The "Life of Ernest Harold Baynes" Tells About a Great Naturalist. | TRUE | W.W. KEEN. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/good-luck-and-goodwill.html | GOOD LUCK AND GOOD-WILL. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cotton-up-sharply-on-rain-prediction-prices-at-highest-levels-in.html | COTTON UP SHARPLY ON RAIN PREDICTION; Prices at Highest levels in Four Months--Net Gain Is 20.24 Points. CENSUS FIGURES A FACTOR Report of Proposed Investigation of Carry-Over Influences Market. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/tennis-tax-alarms-french-federation-lacoste-to-be-asked-to-seek.html | TENNIS TAX ALARMS FRENCH FEDERATION; Lacoste to Be Asked to Seek President Doumergue's Aid to Cancel Levy. SAID TO BE KILLING SPORT That Is the Report From Northern France, Where Championships Have Been Called Off. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/zachara-pianist-in-debut-here.html | Zachara, Pianist, in Debut Here. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/the-pennsylvania-improvements-at-newark.html | THE PENNSYLVANIA IMPROVEMENTS AT NEWARK. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/germans-expand-airplane-service-lufthansa-summer-schedules-provide.html | GERMANS EXPAND AIRPLANE SERVICE; Lufthansa Summer Schedules Provide Local and Express Trips for Europe. CABINS MORE COMFORTABLE New Craft Have Larger Chairs, Quieter Motors and More Even Inside Temperatures. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/money.html | MONEY. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/plans-skyscraper-on-site-of-church-charles-of-london-seeks-to-buy.html | PLANS SKYSCRAPER ON SITE OF CHURCH; Charles of London Seeks to Buy the Central Presbyterian in Madison Avenue. OFFER BEING CONSIDERED Designs for a New Thirty-Story Structure to Cost $8,000,000 Already Drafted. | TRUE | | C1B 782473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/prosecute-cunningham-government-puts-case-of-defiant-witness-before.html | PROSECUTE CUNNINGHAM; Government Puts Case of Defiant Witness Before Grand Jury. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/four-escape-from-jail-at-elizabethtown-ny-cut-grating-of-ventilator.html | FOUR ESCAPE FROM JAIL AT ELIZABETHTOWN, N.Y.; Cut Grating of Ventilator and Crawl to Liberty--Two From Weehawken, N.J. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/sports-of-the-times-the-bill-of-particulars.html | Sports of the Times; The Bill of Particulars. | TRUE | By John Kieran. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/home-run-upsets-manhattan-6-to-5-main-drives-for-circuit-with-bases.html | HOME RUN UPSETS MANHATTAN, 6 TO 5; Main Drives for Circuit With Bases Full in Sixth, to Win for Providence College. JASPERS GET EARLY LEAD Powers Hits Four-Base Blow, Scoring Hayes--Rhode Island Nine Clinches Game in 8th. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/cleared-of-homicide-in-card-game-killing-louis-kassman-freed-when.html | CLEARED OF HOMICIDE IN CARD GAME KILLING; Louis Kassman Freed When There Is No Corroboration of Deathbed Accusation. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/chamberlain-at-the-hague-british-foreign-secretary-is-guest-of-the.html | CHAMBERLAIN AT THE HAGUE; British Foreign Secretary Is Guest of the American Minister. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/judge-throws-klan-out-of-his-court-denounces-order-as-lawless-and.html | JUDGE THROWS KLAN OUT OF HIS COURT; Denounces Order as Lawless and Evans as Responsible far Rioting and Bloodshed. COMING WITH 'FILTHY HANDS' Federal Jurist Finds Terror Charges Proved in Dismissing Pittsburgh Suit. WIZARD'S DENIALS FUTILE Evans Appears at Climax of Trial and Counsel for "Banished" Men Excoriates Him. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/heavy-snow-in- | Heavy Snow in Minnesota. | TRUE | | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/boy-says-girl-shot-him-maryland-youngster-13-wounded-him-in-quarrel.html | BOY SAYS GIRL SHOT HIM.; Maryland Youngster, 13, Wounded Him in Quarrel, He Says. | TRUE | Special to The New York Times. | C1B 782473 |
| 1928-04-14 | 1928-04-14 | https://www.nytimes.com/1928/04/14/archives/speed-boats-race-from-albany-today-more-than-fifty-outboard-motor.html | SPEED BOATS RACE FROM ALBANY TODAY; More Than Fifty Outboard Motor Craft to Compete for First Prize of $500. FOUR WOMEN WILL DRIVE First of Contestants Expected to Finish at Dyckman Street and North River by Noon. | TRUE | | C1B 782473 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/adam-gimbel-sublets-suite-on-55th-st-roof-to-romberg.html | Adam Gimbel Sublets Suite On 55th St. Roof to Romberg | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/silent-toast-to-depew-westchester-bar-association-pays-tribute-to.html | SILENT TOAST TO DEPEW.; Westchester Bar Association Pays Tribute to Memory. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shot-by-auto-gunman-chain-store-collector-wounded-in-attack-but-not.html | SHOT BY AUTO GUNMAN.; Chain Store Collector Wounded in Attack, but Not Robbed. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cornell-honors-webster-new-york-student-named-member-of-engineering.html | CORNELL HONORS WEBSTER; New York Student Named Member of Engineering Council. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tunney-to-aid-candidate-his-help-promised-democratic-nominee-for.html | TUNNEY TO AID CANDIDATE.; His Help Promised Democratic Nominee for Senator From Illinois. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-86th-st-hotel-james-r-murphy-will-sell-the-hortence-a-15story.html | WEST 86TH ST. HOTEL; James R. Murphy Will Sell the Hortence, a 15-Story Building --640 Broadway Listed. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boy-scouts-in-many-places-are-active-in-varied-works-great-lakes.html | BOY SCOUTS IN MANY PLACES ARE ACTIVE IN VARIED WORKS; Great Lakes Cruises for Sea Scouts This Summer --Veterans Propose to Aid the Movement Fidac to Cooperate. Eagle Scouts Make Air Guide. Scouts Hold an Orange Day. A Scout Clean-Up Campaign. A Visit to Valley Forge. Scouts Protect Greenery. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/parkway-gardens-development-at-jamaicahilcrest-is-progressing.html | PARKWAY GARDENS.; Development at Jamaica-Hilicrest Is Progressing. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/senators-battle-red-sox-to-00-tie-rain-halts-pitching-duel-between.html | SENATORS BATTLE RED SOX TO 0-0 TIE; Rain Halts Pitching Duel Between Gaston and Bradley in Fifth Inning. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/harris-declares-for-4-trunk-lines-new-financial-executive-ef-new.html | HARRIS DECLARES FOR 4 TRUNK LINES; New Financial Executive ef New York Central Talks of Consolidations. MERGERS NOT YET FEASIBLE Supplemental Legislation by Congress Needed, He Says, for Grouping of Roads. COMPANY PLANS FINANCING Stock or Bond Issue to Retire Debentures Next Fall--First Interview Granted. For Four Trunk Lines. Deliberation Advisable. Commission's Recommendation. HARRIS DECLARES FOR 4 TRUNK LINES Purpose of Consolidation. New York Central's Plans. Changes is Railroading. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jerseys-vocational-schools.html | Jersey's Vocational Schools. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/westchester-building-plans-filed-for-fortyeight-onefamily-dwellings.html | WESTCHESTER BUILDING.; Plans Filed for Forty-eight OneFamily Dwellings. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/league-to-give-its-plays-societys-young-actresses-will-display.html | LEAGUE TO GIVE ITS PLAYS; Society's Young Actresses Will Display Progress Made in Winter's Study | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-briand-knows-american-viewpoint-prof-feuillerat-at-celebration.html | SAYS BRIAND KNOWS AMERICAN VIEWPOINT; Prof. Feuillerat at Celebration of French Society Pleads for Continued Friendship. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/stanley-copeland.html | Stanley Copeland. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | URL | Description | | Credit | Codes |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dr-straton-starts-drive-on-evolution-theory-perverting-thousands-of.html | DR. STRATON STARTS DRIVE ON EVOLUTION; Theory 'Perverting' Thousands of Young to One 'Converted,' Pastor Declares. LAYS 'JAZZ AGE' SINS TO IT Opens Campaign Tonight With Sermon--Challenge Dr. H.F. Osborne to Three Debates. Asks Anti-Evolutionists to Rally. Against False Science, He Says. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wales-wins-second-ruford-race.html | Wales Wins Second Ruford Race. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-news-of-europe-in-weekend-cables-london-mood-happy-john-citizen.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON MOOD HAPPY John Citizen, Ruminating on the Past, Is Proud of His Holiday Decorum. SHAKESPEARE FESTIVAL ON Permanent Company of Players to Tour America--Some Royal Academy Memories. Bank Holidays Present and Past. The Shakespeare Festival. LONDONERS PROUD OF HOLIDAY CONDUCT Royal Academy Exhibition. Lord Birkenhead's Mission. Large Sales for Cheaper Books. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gen-butlers-marines-win-friends-in-china-the-marines-in-china.html | GEN. BUTLER'S MARINES WIN FRIENDS IN CHINA; THE MARINES IN CHINA | TRUE | By Hallett Abend. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mussolini-says-fascism-will-live-after-he-is-gone-he-tells-times.html | MUSSOLINI SAYS FASCISM WILL LIVE AFTER HE IS GONE; He Tells Times Correspondent No One Must Have Any Illusions About That. INSTITUTION IS HISTORIC There Will Be a Place in the Country for Each Person and That Person Will Occupy It. ASKS THE AMERICAN VIEW Then Indicates We Do Not Understand His Regime's Fundamentals and Purpose. Says Fascism Will Endure. Fundamentals of Fascism. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/traffic-boon-seen-in-central-heating-business-man-says-coal-and-ash.html | TRAFFIC BOON SEEN IN CENTRAL HEATING; Business Man Says Coal and Ash Trucks Block Midtown Streets. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/women-colfers-win-miss-wethered-captains-team-which-takes-7-of-8.html | WOMEN COLFERS WIN; Miss Wethered Captains Team, Which Takes 7 of 8 Clashes With Male Stars. | TRUE | Wireless to THE NEW YORK TIMES.Photo by Freudy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-women-voters-lead-men-by-nearly-2250000.html | German Women Voters Lead Men by Nearly 2,250,000 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dublin-is-gay-berlin-proud-all-ireland-celebrates-fitzmaurice-to-be.html | DUBLIN IS GAY, BERLIN PROUD; All Ireland Celebrates-- Fitzmaurice to Be Made Colonel. BENEFIT FOR NATION SEEN Swift Development of Aviation Looked For, With Emerald Isle as Ocean Base. GERMANS TO PARADE TODAY Aerial Display Is Arranged for Koehl's 40th Birthday--Critics Join in the Tributes. Gets Message From Husband. DUBLIN IS GAY, BERLIN PROUD Messages Flood Fitzmaurice Home | TRUE | By Arthur Webb. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/1300000-surplus-for-norske-lloyd-beha-reports-on-funds-saved-for.html | $1,300,000 SURPLUS FOR NORSKE LLOYD; Beha Reports on Funds Saved for Creditors of Bankrupt Insurance Company. FIRST CLASS CLAIMS PAID $639,324 Distributed to Americans and $1,082,284 Reserved-- Balance for Norway. E.C. Felton Honored at Dinner. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/harvard-and-yale-mrs-putnam-provides-125000-fund-for-an-annual.html | HARVARD AND YALE; Mrs. Putnam Provides $125,000 Fund for an Annual Competition by Students. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hoover-gets-two-in-colorado.html | Hoover Gets Two in Colorado. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spring-calls-to-interstate-park-april-motorists-attracted-to-bear.html | SPRING CALLS TO INTERSTATE PARK; April Motorists Attracted to Bear Mountain And Other Centres of the Great Preserve--How to Get There YELLOW CABS AND G.M. TRUCKS GO TO PONTIAC | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-play-from-the-jouvet-studios.html | A PLAY FROM THE JOUVET STUDIOS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/court-frees-javanese-students.html | Court Frees Javanese Students. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ward-bosses-upset-in-philadelphia-mayormackeys-announcement-of-a.html | WARD BOSSES UPSET IN PHILADELPHIA; Mayor-Mackey's Announcement of a Crusade Against Graft Spreads Alarm. SMILES FOR HIS DRY STAND Many Say It Is Politics, but Others Fear Vengeance of the Vare Organization. Patronage Issue Is Growing. Police Districts Are Changed. Knows Liquor Law is Violated. WARD BOSSES UPSET IN PHILADELPHIA | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ceremonies-of-the-week-miss-coppell-to-be-married-to-mr-mitcham-on.html | CEREMONIES OF THE WEEK; Miss Coppell to Be Married to Mr. Mitcham On Tuesday--Other Announcements | TRUE | Photograph by G. Maillard Kesslers.photographs, Left By New York Times Studio, Right By Gabor Eder.photograph | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/liner-hit-iceberg-2-killed-the-montrose-reaches-livrpool-with-badly.html | LINER HIT ICEBERG, 2 KILLED; The Montrose Reaches Livrpool With Badly Damaged Bow. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lost-watercolors-found-auckland-mansion-yields-last-of-blakes.html | LOST WATER-COLORS FOUND; Auckland Mansion Yields Last of Blake's Pictures for "Job." | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yale-burglar-jailed-committed-for-12-and-18-months-caught-by-track.html | YALE BURGLAR JAILED.; Committed for 12 and 18 Months-- Caught by Track Star. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/woman-in-race-for-us-senate-a-candidate.html | WOMAN IN RACE FOR U.S. SENATE; A CANDIDATE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/capture-escaped-prisoners.html | Capture Escaped Prisoners. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-hinchliffe-cheered-bremens-success-increases-hope-husband-is.html | MRS. HINCHLIFFE CHEERED.; Bremen's Success Increases Hope Husband Is Alive. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ah-moore-pays-12500-for-jockey-leonards-papers.html | A.H. Moore Pays $12,500 For Jockey Leonard's Papers | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/awards-to-40-craftsmen-building-congress-honors-workers-on-two.html | AWARDS TO 40 CRAFTSMEN.; Building Congress Honors Workers on Two Downtown Skyscrapers. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/goebel-hints-at-wedding-fliers-friends-in-honolulu-look-for.html | GOEBEL HINTS AT WEDDING.; Flier's Friends in Honolulu Look for Ceremony There In May. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/belgian-band-to-visit-us-eightypiece-organization-will-tour.html | BELGIAN BAND TO VISIT US.; Eighty-Piece Organization Will Tour American Cities in the Fall. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-new-way-to-wear-scarfs.html | A NEW WAY TO WEAR SCARFS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-fords-achievement-in-coal.html | MR. FORD'S ACHIEVEMENT IN COAL | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shall-we-abandon-religion-president-cutten-of-colgate-takes-up-an.html | SHALL WE ABANDON RELIGION?"; President Cutten of Colgate Takes Up an Outstanding Issue, Arguing That Race Survival Is Impossible Without Religious Habits, and That Faith Is Essential to Human Nature COLGATE'S PRESIDENT DEFENDS RELIGION | TRUE | By George B. Cutten, President of Colgate University | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/french-airmen-are-blaming-some-machines-for-wrecks.html | French Airmen Are Blaming Some Machines for Wrecks | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/parking-a-mans-hat-adds-to-its-first-cost.html | PARKING A MAN'S HAT ADDS TO ITS FIRST COST | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/anna-k-ball-to-wed-w-la-rue-perrine-grace-allen-carson-is-engaged.html | ANNA K. BALL TO WED W. LA RUE PERRINE; Grace Allen Carson Is Engaged to Dr. J.F. Van Meter-- Other Betrothals. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-bids-up-rare-books-better-price-record-at-hotel-drouot-than.html | PARIS BIDS UP RARE BOOKS.; Better Price Record at Hotel Drouot Than on Historic Autographs. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/westchester-loans-are-bbeaking-record-mortgage-total-for-first.html | WESTCHESTER LOANS ARE BBEAKING RECORD; Mortgage Total for First Quarter of 1928-Is $41,461,705, Survey Shows. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-milford-school-plans-accepted-for-building-to-accommodate-700.html | NEW MILFORD SCHOOL.; Plans Accepted for Building to Accommodate 700 Pupils. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/philadelphia-opera-house-hammerstein-built-at-cost-of-1000000-will.html | PHILADELPHIA OPERA; House Hammerstein Built at Cost of $1,000,000 Will Show Movies. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-consecrate-baptistry-bishop-manning-to-officiate-at-st-johns.html | TO CONSECRATE BAPTISTRY.; Bishop Manning to Officiate at St. John's This Afternoon. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lad-makes-world-trip-danish-boy-scout-home-after-44-days-journey.html | LAD MAKES WORLD TRIP.; Danish Boy Scout Home After 44 Days' Journey. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/50-ohio-miners-indicted-strikers-are-accused-of-rioting-threatening.html | 50 OHIO MINERS INDICTED.; Strikers Are Accused of Rioting, Threatening and Assault. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/san-francisco-curb-seats-rise.html | San Francisco Curb Seats Rise. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/questions-and-answers-north-carolina-listener-hears-stations.html | QUESTIONS AND ANSWERS; North Carolina Listener Hears Station's Whistle and Wonders How to Get It Strong Enough to Hear the Program | TRUE | By Orrin E. Dunlap Jr. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/south-african-boys-to-travel.html | South African Boys to Travel. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-lacrosse-team-changes-its-lineup-graduation-of-score-of.html | N.Y.U. LACROSSE TEAM CHANGES ITS LINE-UP; Graduation of Score of Veterans a Heavy Handicap--Gold Has Done Fine Work at Goal. | TRUE | Photo by Freudy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/death-ends-speech-by-dr-ot-corson-former-director-of-education-in.html | DEATH ENDS SPEECH BY DR. O.T. CORSON; Former Director of Education in Ohio Is Stricken at a Conference. HAD A NOTABLE CAREER Edited Oldest Journal of Its Kind In Country for Many Years-- Honored by Colleges. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/decorative-work-now-on-view-in-the-galleries-frederic-soldwedel.html | DECORATIVE WORK NOW ON VIEW IN THE GALLERIES; Frederic Soldwedel, Arthur Crisp, Florence Waterbury and Charles Chapman Exhibit | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/republican-club-row-vexes-party-leaders-they-disapprove-of-the.html | REPUBLICAN CLUB ROW VEXES PARTY LEADERS; They Disapprove of the Repeal Proposal, but Are Loath to Enter the Dispute. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shadows-of-coming-events-president-coolidges-proclamation-on-radio.html | SHADOWS OF COMING EVENTS; President Coolidge's Proclamation on Radio to Open National Forest Week--Louise Homer Stires and Frank La Forge to Participate in Musical | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mexican-air-mail-opens-line-will-save-time-from-southern-ports-to.html | MEXICAN AIR MAIL OPENS.; Line Will Save Time From Southern Ports to Tampico. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/searchers-for-lindbergh-find-new-plane-in-arizona-with-note-gone-to.html | Searchers for Lindbergh Find New Plane In Arizona With Note, 'Gone to Lunch' | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sales-of-23881420-in-week-set-stock-exchange-record.html | Sales of 23,881,420 in Week Set Stock Exchange Record | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mission-protests-chinese-seizures-presbyterian-note-to-the-nanking.html | MISSION PROTESTS CHINESE SEIZURES; Presbyterian Note to the Nanking Government Says 54 Buildings Are Held.MADE INSPECTION TOURCommittee Acknowledges It Was Well Received and ReceivedMany Promises. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/resale-in-bellaire-li.html | Resale in Bellaire, L.I. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shift-soviet-gold-from-ship-at-night-german-sailors-move-metal-in.html | SHIFT SOVIET GOLD FROM SHIP AT NIGHT; German Sailors Move Metal in English Channel to Craft Bound Direct to Bremen. UNDER SEARCHLIGHT GLARE Small Boats Take $5,200,000 Hoard In $50,000 Bags Off Liner to Avoid French Seizure. Dramatic Scene in Channel. French Officials Ignore Matter. Shipped to Forestall Rumania. Suit Only Against Banks Here. Made Available for Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/board-votes-to-buy-rockefeller-church-trustees-of-central.html | BOARD VOTES TO BUY 'ROCKEFELLER CHURCH'; Trustees of Central Presbyterian Ask Congregation to Ballot on Plan April 25. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tennis-tourney-starts-tomorrow.html | Tennis Tourney Starts Tomorrow. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-sick-flock-to-rhine-village-rustic-bothers-who-know-little.html | GERMAN SICK FLOCK TO RHINE VILLAGE; Rustic Bothers Who Know Little of Medicine Seem to Have the Gift of Healing. SYSTEM BAFFLES DOCTORS But They Admit That Cures Are Effected--Brother in France Prescribes Treatment. Said to Possess Mystic Power. Diseases Diagnosed In Trance. First Restored Wedding Ring. Other Doctors Concede Cures. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/united-hunts-meet-to-start-thursday-twoday-curtain-raiser-for-met.html | UNITED HUNTS MEET TO START THURSDAY; Two-Day Curtain Raiser for Met. Racing Season Will Be Held at Aqueduct. SPORTING PLATE SATURDAY Many Smart Two-Year-Olds Expected to Make Their Bow in This4 -Furlong Sweepstakes. Successful Meet Indicated. Happy Argo Has Top Weight. Fairmount Is Nominated. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/novelties-in-the-stylish-shops-an-improvement-on-the-sewing.html | NOVELTIES IN THE STYLISH SHOPS; An Improvement on the Sewing Basket--Flowers for The Ultra-Feminine Mode in Frocks | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/huastica-accepts-mexican-oil-laws-leading-american-company-agrees.html | HUASTICA ACCEPTS MEXICAN OIL LAWS; Leading American Company Agrees to Regulations Revised Through Morrow's Efforts. GENERAL REOPENING LIKELY Mexico's Financial Situation Improves--Government Meets Current Expenses With Cash. Conditions Believed Improved. Depends on Oil Taxes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/employment-drop-decline-in-192627-period-is-contrasted-with.html | EMPLOYMENT DROP; Decline in 1926-27 Period Is Contrasted With Decrease of 39 Per Cent in 1920-21. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eaton-axle-spring-reports.html | Eaton Axle Spring Reports. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/long-days-for-houseworkers.html | Long Days for Houseworkers. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kennelly-to-sell-bergen-county-lots-remaining-unsold-paterno-bridge.html | KENNELLY TO SELL BERGEN COUNTY LOTS; Remaining Unsold Paterno Bridge Zone Property Will Be Offered April 21 and 28. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boys-to-blaze-new-trail-into-shortwave-regions-opening-of-band.html | BOYS TO BLAZE NEW TRAIL INTO SHORT-WAVE REGIONS; Opening of Band Between 9.99 and 10.71 Meters for Amateur Experimenters Is Heralded as Opportunity for Discovery Officials Are Enthusiastic. Fewer Waves Available. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/slowmoving-trucks-delay-city-traffic-fortysecond-street-committee.html | SLOW-MOVING TRUCKS DELAY CITY TRAFFIC; Forty-second Street Committee Urges Cessation of Coal Use in That Locality. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rioting-by-hungry-in-italy-alleged-socialist-international-says.html | RIOTING BY HUNGRY IN ITALY ALLEGED; Socialist International Says Industries Have Made Severe Cuts in Employes. REVOLT IN FASCIST RANKS Working Class Has Been Delivered in Bondage to Capitalism, Zurich Statement Asserts. Fascist Newspapers Quoted. Alleges Gagging of Deputy. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/commission-seeks-publics-opinion.html | COMMISSION SEEKS PUBLIC'S OPINION | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ccny-nine-bows-to-providence-163-only-9-lavender-players-appear-for.html | C.C.N.Y. NINE BOWS TO PROVIDENCE, 16-3; Only 9 Lavender Players Appear for Game--Musicant andWalter Mammered Freely.WINNERS GET 2 NOME RUNS Main and Fleurent Drive Out Circuit Blows--Harraghy Captures Batting Honors. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/londons-new-loans-almost-a-record-past-quarters-issues-exceeded.html | LONDON'S NEW LOANS ALMOST A RECORD; Past Quarter's Issues Exceeded Only in 1922--Foreign Loans Larger. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-jury-rule-to-speed-trials-in-the-new-sinclair-case-judge-bailey.html | NEW JURY RULE TO SPEED TRIALS; In the New Sinclair Case Judge Bailey Introduces a Notble Reform Long An English Rule Collective Questioning. NEW WAY TO PICK JURIES IS TRIED IN SINCLAIR CASE Some Questions Ignored. Views of Chief Justice Taft. The Council of Judges. | TRUE | By L.c. Speers. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/240063100-bonds-called-for-april-issues-amounting-to-144500.html | $240,063,100 BONDS CALLED FOR APRIL; Issues Amounting to $144,500 Announced Last Week for Early Redemption. $651,506,382 FOR QUARTER Securities Retired Before Maturity More Than Double Quantity Paid Off a Year Ago. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Date | Date | URL | Title | | Byline | Identifiers |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/10000000-is-asked-for-china-relief-national-campaign-under-way-to.html | $10,000,000 IS ASKED FOR CHINA RELIEF; National Campaign Under Way to Prevent "Appalling Loss of Life," Committee Says. 4,000,000 REPORTED IN NEED J.E. Baker, Named 'Drive' Director, Tells of Hundreds of Thousands Facing Starvation. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/detroit-reports-motorcar-production-at-years-peak-march-employment.html | DETROIT REPORTS MOTOR-CAR PRODUCTION AT YEAR'S PEAK; March Employment and Output to Be Maintained--Used Cars Crowd Market | TRUE | By Walter Boynton. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/schoolboy-athletic-news.html | Schoolboy Athletic News | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/oh-lag-home-first-in-harston-chase-hasrrison-scores-on-own-horse-as.html | OH LAG HOME FIRST IN HARSTON 'CHASE; Hasrrison Scores on Own Horse as Whitemarsh Valley Hunt Club Opens Season. ALLAMACK IN A TRIUMPH Takes Border Plate Race After Neck and Neck Battle With Challenger--Perigord Wins. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-expands-greeting-to-fliers-preparations-elaborated-as-the.html | NEW YORK EXPANDS GREETING TO FLIERS; Preparations Elaborated as the Arrival Is Deferred--Dates to Be Set Later. MANY OFFERS OF AID MADE Radio-Telephone to Europe to Be at Airmen's Service--Congratulations Sent Them. Radio Telephone Offered. Celebration to Be Broadcast. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/thinks-pilots-landed-bremen-on-the-ice-dr-grenfell-believes-fliers.html | THINKS PILOTS LANDED BREMEN ON THE ICE; Dr. Grenfell Believes Fliers First Tried to Drop on the Island of Bois. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/end-white-plains-strike-barbers-resume-work-as-wages-and-prices.html | END WHITE PLAINS STRIKE.; Barbers Resume Work as Wages and Prices Rise After Compromise. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/troop-c-to-mark-war-anniversary.html | Troop C to Mark War Anniversary. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hoover-and-smith-lead-in-delegates-secretary-has-198-of-486-chosen.html | HOOVER AND SMITH LEAD IN DELEGATES; Secretary Has 198 of 486 Chosen to Date by Republicans. 404 DEMOCRATS SELECTED Of These Governor Has 264, Including 100 Instructed and 164Claimed in States. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ywca-delegates-named-fifteen-will-represent-new-york-city-at.html | Y.W.C.A. DELEGATES NAMED; Fifteen Will Represent New York City at Sacramento Convention. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/free-state-foe-in-toils-burke-most-terrible-man-in-ireland-among.html | FREE STATE FOE IN TOILS.; Burke, "Most Terrible Man in Ireland," Among Three Imprisoned. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/storm-stops-golf-final-miss-collett-leads-miss-turple-as.html | STORM STOPS GOLF FINAL.; Miss Collett Leads Miss Turple as Pan-American Play Is Put Off. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/expresident-cordova-former-ecuadorean-ruler-ousted-by-revolution-of.html | EX-PRESIDENT CORDOVA.; Former Ecuadorean Ruler Ousted by Revolution of 1925 Dies. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/militiamen-plead-guilty-seven-in-michigan-admit-forgeries-the.html | MILITIAMEN PLEAD GUILTY.; Seven in Michigan Admit Forgeries --The Eighth Denies Guilt. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-gladys-ziegler-sued-mrs-f-raymond-holland-alleges-alienation-of.html | MRS. GLADYS ZIEGLER SUED.; Mrs. F. Raymond Holland Alleges Alienation of Affections. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/good-business-last-month-in-northwest-farm-income-27-above-last.html | GOOD BUSINESS LAST MONTH IN NORTHWEST; Farm Income 27% Above Last Year, but Building Activities Below 1927. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/seeks-tax-from-coakley-government-says-former-boston-political.html | SEEKS TAX FROM COAKLEY.; Government Says Former Boston Political Chief Owes $4,559,912. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pelty-wins-at-traps-beats-duncan-by-one-flier-in-wing-shooting.html | PELTY WINS AT TRAPS.; Beats Duncan by One Flier In Wing Shooting Match at Pine Grove. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/apes-to-be-tested-in-study-of-crime-effect-of-tobacco-liquor-and.html | APES TO BE TESTED IN STUDY OF CRIME; Effect of Tobacco, Liquor and Drugs in Pre-Natal Blighting of Brain to Be Noted. MEDICAL CENTRE RESEARCH To Learn Why Some Families Turn Out "Black Sheep" or Hickmans and Leopolds. MALADJUSTMENT A PROBLEM Neurologists to Trace Effects of Poisons on Behavior of Growing Animals. Maladjustment Big Problem. To Study Pre-Natal Poisoning. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/religions-and-religion.html | RELIGIONS AND RELIGION. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sees-the-passing-of-business-slump-colonel-lp-ayres-cleveland.html | SEES THE PASSING OF BUSINESS SLUMP; Colonel L.P. Ayres, Cleveland Banker, Finds Conditions Improving Vigorously.NOTES EMPLOYMENT GAINComments on High Records in StockSpeculation, Brokers' Loans and Stiffer Interest Rates. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/armour-enters-british-open-to-play-with-hagen-abroad.html | Armour Enters British Open; To Play With Hagen Abroad | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-old-buckingboard-is-gone.html | THE OLD BUCKING-BOARD IS GONE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. THE BERKSHIRE HILLS. AIKEN. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | (Times Wide World Photos., Washington Bureau)(New York Times Studio)(Times Wide World Photos) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/more-film-men-organize-upstate-independent-exhibitors-form.html | MORE FILM MEN ORGANIZE.; Up-State Independent Exhibitors Form Cooperative Group. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/birkenhead-shocks-the-blue-stockings-causes-sensation-at-british.html | BIRKENHEAD SHOCKS THE BLUE STOCKINGS; Causes Sensation at British Authors' Dinner by BelittlingWomen in Literature.ANTHONY HOPE STARTLED Hears His Encomiums, as Chairman,of Feminine Writers, Criticizedfor Omissions. Commotion at Authors' Dinner. Raps Woman in Literature. What Women Think About It. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/favors-ostracizing-reckless-drives-chicago-traffic-expert-at.html | FAVORS OSTRACIZING RECKLESS DRIVES; Chicago Traffic Expert at Michigan Safety Congress StressesNeed for Penalties.ACCIDENTS HELD AVOIDABLESpeakers Advise Further Educational Campaigns as Best Meansof Reducing Industrial Injuries. Campaign of Ostracism Urged. Control Held To Be Possible. Governor Criticizes Justice. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-lowrie-distills-the-essence-of-early-childhood.html | Mrs. Lowrie Distills the Essence of Early Childhood | TRUE | Photograph by Maurice Goldbery. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nurses-convention-opens-june-4.html | Nurses' Convention Opens June 4. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rain-stops-two-games.html | Rain Stops Two Games. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/why-make-cuts-in-masterpieces.html | WHY MAKE CUTS IN MASTERPIECES? | TRUE | ROBERT L. DIMYON. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/record-plymouthlondon-trip.html | Record Plymouth-London Trip. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/individual-account-debits-decrease-report-of-federal-reserve-board.html | Individual Account Debits Decrease, Report of Federal Reserve Board Shows | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/british-trade-improves-exports-gain-57318050-in-three-monthsimports.html | BRITISH TRADE IMPROVES.; Exports Gain $57,318,050 in Three Months--Imports Decrease. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/science-congress-opens-tomorrow-more-than-300-papers-to-be-read-at.html | SCIENCE CONGRESS OPENS TOMORROW; More Than 300 Papers to Be Read at St. Louis Meeting of the Chemical Society. MANY NOTABLE SPEAKERS Symposium on "Atomic Structure and Valence" Will Be Held on Tuesday. Dr. Mayo to Speak. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/newark-auction-sale.html | Newark Auction Sale. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/barnard-30-class-wins-greek-games-sophomores-are-victors-over.html | BARNARD '30 CLASS WINS GREEK GAMES; Sophomores Are Victors Over Freshmen as 1,500 Watch Spectacle. 1921 EXCELS IN COSTUMES But Second-Year Girls Also Win in Dance and Chorus and Lyrics. Sophomores Win 21 Points. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fitzmaurice-wont-try-to-fly-back-wrote-aunt-here-of-plan-to-quit.html | FITZMAURICE WON'T TRY TO FLY BACK; Wrote Aunt Here of Plan to Quit Irish Air Force for Commercial Aviation. RELATIVES TO GREET HIM Commandant a "Wild Kid" In His Youth, Cousin Says--Known for His Fearlessness. Wild Kid," Cousin Says. Ocean Flight Once Balked. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-watson-wed-to-duc-de-nemours-american-girl-becomes-bride-of.html | MISS WATSON WED TO DUC DE NEMOURS; American Girl Becomes Bride of Prince Charles Philippe in London. HER MOTHER HERE ADVISED Ceremony Takes Place at Covent Garden Registrar's Office--His Family Opposed Match. Bride's Mother Gets Cable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/more-about-imperial-valley-statement-is-repeated-that-the-colorado.html | MORE ABOUT IMPERIAL VALLEY; Statement Is Repeated That the Colorado River "Menace" Is Non-Existent | TRUE | C.W. FRENCH. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/democrats-to-pick-convention-chiefs-committee-meeting-on-april-30.html | DEMOCRATS TO PICK CONVENTION CHIEFS; Committee Meeting on April 30 Likely to Name Bowers of New York as Keynoter. HIS SUCCESSOR UNCERTAIN J.W. Davis and Crisp of Georgia Mentioned for Post of Permanent Chairman. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/awards-poster-prizes-cooper-union-judges-announce-the-winners-at-a.html | AWARDS POSTER PRIZES.; Cooper Union Judges Announce the Winners at a Dance. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bank-shares-advance-in-counter-trading-chain-stores-are-steady-and.html | BANK SHARES ADVANCE IN COUNTER TRADING; Chain Stores Are Steady and a Strong Tone Prevails in the Communication Stocks. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/300-to-get-diplomas-mechanics-institute-to-hold-105th-commencement.html | 300 TO GET DIPLOMAS.; Mechanics Institute to Hold 105th Commencement at Town Hall. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/master-and-valet-paris-court-comedy-suit-between-argentinian-and.html | MASTER AND VALET PARIS COURT COMEDY; Suit Between Argentinian and His Servant Illustrates What Happens When Cat's Away. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/final-concert-for-children.html | Final Concert for Children. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lauder-memorial-unveiling-today.html | Lauder Memorial Unveiling Today. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/facts.html | FACTS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/selwyn-av-site-sold-for-a-6story-flat-bonadell-building-corporation.html | SELWYN AV. SITE SOLD FOR A 6-STORY FLAT; Bonadell Building Corporation Buys Plot Between Morris and Mt. Eden Avenues. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/three-murphy-sales-auctions-include-properties-of-busy-bee.html | THREE MURPHY SALES.; Auctions Include Properties of "Busy Bee" Restaurant Owner. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Date | Date | URL | Title | Pub | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spanish-trail-adds-a-sector-water-hazards-of-200-miles-between-new.html | SPANISH TRAIL ADDS A SECTOR; Water Hazards of 200 Miles Between New Orleans and Pensacola Have Been Surmounted at Great Cost The Great Mobile Bridge. The Approach to New Orleans. The Cost of the Enterprise. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/flexible-tariff-in-next-bill-a-question-importers-view.html | Flexible Tariff in Next Bill A Question, Importers' View | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bethlehem-in-tie-gains-league-title-holds-boston-even-at-2all-but.html | BETHLEHEM IN TIE; GAINS LEAGUE TITLE; Holds Boston Even at 2-All but Wins American Crown on Total Goals, 5-4. FRAY OPENS SENSATIONALLY Goldie Scores for Steel Men Two Minutes After Start and Battles Evens It In Three More. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/briands-move-awaited-kellogg-not-dogmatic-on-question-of-treaty.html | BRIAND'S MOVE AWAITED.; Kellogg Not Dogmatic on Question of Treaty Reservations. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cites-advantages-for-new-jersey-new-opportunities-opened-by.html | CITES ADVANTAGES FOR NEW JERSEY; New Opportunities Opened by Vehicular Tunnel and Hudson River Bridge. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/trade-review-buys-white-plains-site-building-and-realty-news-plans.html | TRADE REVIEW BUYS WHITE PLAINS SITE; Building and Realty News Plans New Plant on Mamaroneck Avenue Corner. NEW JERSEY ACREAGE SOLD Properties in Haworth and South Englewood, Bergen County Bought by Groups. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/syracuse-varsity-victors-at-lacrosse-conquers-alumni-twelve-by-54.html | SYRACUSE VARSITY VICTORS AT LACROSSE; Conquers Alumni Twelve by 5-4 in Contest of Archbold Stadium. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plainfield-offers-home-attractions-chamber-of-commerce-broadcasts.html | PLAINFIELD OFFERS HOME ATTRACTIONS; Chamber of Commerce Broadcasts Its Adavantages--NewApartment Houses Going Up. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hartman-and-levy-not-involved.html | Hartman and Levy Not Involved. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/soroptimist-club-to-elect.html | Soroptimist Club to Elect. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/united-hunts-holds-meetings-this-week.html | UNITED HUNTS HOLDS MEETINGS THIS WEEK | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-girl-painter-of-england-jacynth-parsons-began-to-draw-when-she.html | A GIRL PAINTER OF ENGLAND; Jacynth Parsons Began to Draw When She Was Three and Developed Her Own Way GLACIER PARK FLORA | TRUE | By Sally Fairfield Burton | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gettysburg-tour-invites-roadhungry-motorists-trip-rich-in-history.html | GETTYSBURG TOUR INVITES ROAD-HUNGRY MOTORISTS; Trip Rich in History and Scenic Charm Offers Enjoyable Week-End | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-port-at-montauk-is-again-discussed-steamship-companies-examine.html | NEW PORT AT MONTAUK IS AGAIN DISCUSSED; Steamship Companies Examine the Possibilities of Fort Pond Bay as a Terminal for Large Liners--Would Shorten the Atlantic Voyage Hudson Space Limited. Fort Pond Port Costs. Larger Ships Being Built. | TRUE | By James C. Young. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/georgetti-races-today-to-meet-hopkins-in-30mile-paced-event-at-ny.html | GEORGETTI RACES TODAY.; To Meet Hopkins in 30-Mile Paced Event at N.Y. Velodrome. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/retail-trade-shows-wide-improvement-reports-from-federal-reserve.html | RETAIL TRADE SHOWS WIDE IMPROVEMENT; Reports From Federal Reserve Districts Almost Unanimous in Announcing Change. WHOLESALE LINES BETTER Principal Industries Continue Activity--Less Pessimism in Textile Branch. AGRICULTURAL PRICES FIRM CarloadIngs Still Decreasing-- Participation in Stock Market Transactions Spreading. Business "Fully Fair." Carloadings Still Failing. BUSINESS RECOVERING HERE. Seasonable Lines Show Most Gains --Collections Lagging. NEW ENGLAND TRADE STEADY. Volume Stands at About Last Year's Level. INCREASE IN DOLLAR TRADE. Wholesale and Jobbing in Philadelphia District Show Gain. DEPARTMENT STORE SALES UP. Wholesale Trades Ahead of Last Year In Cleveland. RETAIL TRADE SHOWS WIDE IMPROVEMENT VIRGINIA RETAIL SALES RISE. Fifth Reserve District Averaged Gain in March. GAINS SHOWN IN CHICAGO. Retail Sales Are 7.1 Per Cent. Ahead of 1927. FORM NEW TOBACCO CONCERN. Southerners Organize $1,000,000 Company at Atlanta. OPTIMISM FELT AT ST. LOUIS. Farmers Are Encouraged and Business Quickens. SALES ADVANCE IN NORTHWEST Orders by Farmers | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jamaica-orange-crop-not-an-island-asset-expert-finds-it-has-no.html | JAMAICA ORANGE CROP NOT AN ISLAND ASSET; Expert Finds It Has No Chance in World Market--Grapefruit and Coffee Valuable. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/budapest-riot-over-opera.html | BUDAPEST RIOT OVER OPERA | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sports-of-the-times-along-the-basepath-touching-second-here-and-the.html | Sports of the Times; Along the Basepath. Touching Second. Here and There. | TRUE | By John Kieran. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/present-repertory-novelties-and-revivalsdeclining-vocal.html | PRESENT REPERTORY; Novelties and Revivals--Declining Vocal Standards--Singers Variously Qualified Tables of Forty-fifth Year. The New Operas. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/decides-not-to-buy-alice-for-british-museum-calls-72500-too-much.html | DECIDES NOT TO BUY 'ALICE' FOR BRITISH; Museum Calls $72,500 Too Much --Manuscript Is Now Fairly Certain to Come Here. | TRUE | By Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crescent-twelve-bows-to-princeton-brooklyn-club-loses-by-3-to-2.html | CRESCENT TWELVE BOWS TO PRINCETON; Brooklyn Club Loses by 3 to 2 After Trailing, 2-1, at End of First Half. JENKINS SCORES 2 GOALS Features Losers Attack, While Lawler, Willauer and Stinson Tally for the Tigers. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-lynd-presents-a-picture-of-the-johnson-circle.html | Mr. Lynd Presents a Picture of the Johnson Circle | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lancashire-starts-a-cotton-combine-amalgamation-of-20000000.html | LANCASHIRE STARTS A COTTON COMBINE; Amalgamation of 20,000,000 Spindles Using American Staple Under Way. WOULD CENTRALIZE BUYING One Man May Have Sole Authority in Spending $350,000,000 for Raw Material. Pre-War Inroads. Early Combinations. LANCASHIRE STARTS A COTTON COMBINE | TRUE | By Herbert S. Oakley, | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/white-and-danetti-draw-ciccarelli-stops-daly-in-semifinal-at-14th.html | WHITE AND DANETTI DRAW.; Ciccarelli Stops Daly In Semi-Final at 14th Regiment Show. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/radio-flash-first-in-news-of-bremen-it-demonstrates-again-its.html | RADIO FLASH FIRST IN NEWS OF BREMEN; It Demonstrates Again Its Virtual Annihailation of Timeand Distance.REMOTENESS NO OBSTACLE World to Be In Touch With Byrd at South Pote Just as It Was WithLindbergh in Latin America. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tennesseans-honor-taylor-and-his-hound-hold-fox-hunt-and-huge.html | TENNESSEANS HONOR TAYLOR AND HIS HOUND; Hold Fox Hunt and Huge Barbecue for Ex-Governor, Aged82, and Famous Dog. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-wills-shies-at-pose-with-lindy-discovers-camera-mans-ruse-in-a.html | MISS WILLS SHIES AT POSE WITH LINDY; Discovers Camera Man's Ruse in Arranging a Flashlight Beside Aviator's Picture. AGAIN DENIES ENGAGEMENT Says Her Answer Each Year to Inevitable Question Is "No!"-- Has Busy Day on Arrival. MISS WILLS SHIES AT POSE WITH LINDY Defeat of Neer Discounted. Not to Mix Tennis and Art. | TRUE | By Allison Danzig. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lost-v-makes-trouble-rome-paper-reports-havana-delegates-as-crying.html | LOST "V" MAKES TROUBLE.; Rome Paper Reports Havana Delegates as Crying 'Away With II Duce' | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wins-machine-gun-trophy-company-d-28th-infantry-at-madison-barracks.html | WINS MACHINE GUN TROPHY.; Company D, 28th Infantry, at Madison Barracks, Is 1927 Victor. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/swarthmore-team-victor-trackmen-score-84-points-to-drexels-21-and.html | SWARTHMORE TEAM VICTOR.; Trackmen Score 84 Points to Drexel's 21 and Delaware's 20 . | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dress-trade-in-flux-tactics-changed-to-meet-new-buying-methods.html | DRESS TRADE IN FLUX.; Tactics Changed to Meet New Buying Methods, Official Says. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-ca-potter-is-dead-in-london-philadelphia-woman-had-lived-abroad.html | MRS. C.A. POTTER IS DEAD IN LONDON; Philadelphia Woman Had Lived Abroad Since Husband Died-- Active in Charity Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lack-of-consistency-seen-in-attitude-of-treasury-should-bankers.html | LACK OF CONSISTENCY SEEN IN ATTITUDE OF TREASURY; Should Bankers' Scheme of Readjustment Go Through, Mr. Mellon's Position It Is Held, Would Be Uvenviable | TRUE | CHARLES MEYERS. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/in-budapest-the-season-also-wanes-a-native-drama-called-uri-muri-a.html | IN BUDAPEST THE SEASON ALSO WANES; A Native Drama Called "Uri Muri," a Play Named "Siberia," And a Sprinkling of Musical Shows | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/princeton-ties-harvard-at-chess-each-side-wins-two-games-in-match.html | PRINCETON TIES HARVARD AT CHESS; Each Side Wins Two Games in Match Played at the Marshall Club. TIGER TEAM A MAN SHORT But Harvard Declines to Accept Default and Limits Match to Four Boards. Chevalier Wins. Gravell Scores for Crimson. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rise-in-rubber-checked-liquidation-stops-early-advance-in-prices-on.html | RISE IN RUBBER CHECKED.; Liquidation Stops Early Advance in Prices on Exchange Here. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/industries-growth-on-staten-island-public-utilities-expand-and.html | INDUSTRIES' GROWTH ON STATEN ISLAND; Public Utilities Expand and Retail Trade Centres Increasein Large Numbers. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-desert-that-spring-sets-blossoming-arizonas-vast-wastes-parade-in.html | A DESERT THAT SPRING SETS BLOSSOMING; Arizona's Vast Wastes Parade in Gorgeous Colors in the Short Respite Between Winter Season and Scorching Heat | TRUE | By Hildegarde Hawthorne | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-tied-for-lead-in-chess-tourney-goldstein-of-boys-high-and.html | TWO TIED FOR LEAD IN CHESS TOURNEY; Goldstein of Boys' High and Solomon of Madison Top School Title Play. COLLEGIANS MEET IN JUNE First National Individual Championship to Be Held atManhattan Club. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-sees-europe-with-spring-fever-symptoms-in-rumania-and-italy.html | PARIS SEES EUROPE WITH SPRING FEVER; Symptoms in Rumania and Italy Cause Uneasiness Over the Continent's Welfare. ELECTION AMUSES FRENCH New Art in Building and Decorating Makes Parisians Dizzy and Pains Antique Dealers. Spirited Election Campaign. Rumblings Along the Tiber. Rumania Causes Anxiety. PARIS SEES EUROPE WITH SPRING FEVER Friendly to Germany. Unusual Candidates. Mme. Curie Leads Poll. Decoration Revolution. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/standard-of-indiana-planning-expansion-continental-oil-said-to.html | STANDARD OF INDIANA PLANNING EXPANSION; Continental Oil Said to Welcome Aggressive Competition of Affiliated Company. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sale-of-children-barred-french-law-which-makes-them-property-of.html | SALE OF CHILDREN BARRED.; French Law Which Makes Them Property of Parents Amended. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rock-ville-centre-projects-building-permits-this-year-are-exceeding.html | ROCK VILLE CENTRE PROJECTS; Building Permits This Year Are Exceeding Those of 1927. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sentences-seven-to-die-soviet-court-convicts-them-of-economic.html | SENTENCES SEVEN TO DIE.; Soviet Court Convicts Them of "Economic Counter-Revolution." | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bureau-defended-internal-revenue-attache-calls-it-a-real-benefit.html | BUREAU DEFENDED; Internal Revenue Attache Calls It A Real Benefit. CONDITIONS IN CHINA. | TRUE | JOHN P. FLANAGAN.GRANT SWANEY. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/british-unmoved-by-kellogg-treaty-see-no-chance-of-early.html | BRITISH UNMOVED BY KELLOGG TREATY; See No Chance of Early Consideration by at Least FourCountries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-freethinkers-gaining.html | German Freethinkers Gaining. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/baron-von-romberg-weds-emily-hall-ceremony-of-international.html | BARON VON ROMBERG WEDS EMILY HALL; Ceremony of International Interest Takes Place at Churchof the Transfiguration.HARRIET HAIGHT A BRIDE She Is Married to G.P. Shutt atSt. James's--Winifred Trask Wed to H.M. Lee. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/deaf-children-in-america-are-said-to-number-3000000-convention-at.html | DEAF CHILDREN IN AMERICA ARE SAID TO NUMBER 3,000,000; Convention at St. Louis in June Is to Be Told of The Need of Intensive Preventive Work Defects of Hearing General. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/canada-increases-mining-activity-applications-for-licenses-in.html | CANADA INCREASES MINING ACTIVITY; Applications for Licenses in Mineral Districts Are Far Ahead of Last Year. SHARE TRADING SLOWS UP Out of 1O5 Securities Twelve Mine Stocks Showed Gain In Friday's Market. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shorthand-picture-flashed-to-coast-widens-telephoto-message-scope.html | Shorthand Picture Flashed to Coast Widens Telephoto Message Scope | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/solar-observer-back-smithsonian-worker-and-wife-return-from-chilean.html | SOLAR OBSERVER BACK.; Smithsonian Worker and Wife Return From Chilean Desert. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/push-harrison-boom-mississippi-democratic-committee-urges-senator.html | PUSH HARRISON BOOM.; Mississippi Democratic Committee Urges Senator for President. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/quiz-of-lawyers-a-volunteer-job-isidor-j-kresel.html | QUIZ OF LAWYERS A VOLUNTEER JOB; ISIDOR J. KRESEL | TRUE | Photograph by Brandenburg Studio. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-correction.html | A Correction. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-life-is-quiet-during-halfseason-parisians-follow-code-in.html | PARIS LIFE IS QUIET DURING HALF-SEASON; Parisians Follow Code in Taking Flight, While Visitors Catch Up on Tours. LONGCHAMPS RACES BEGIN Dinner With American Entertainers and Turf Celebrities Marks the Opening. Racing Attracts Americans. | TRUE | By May Birkhead. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pole-vaulter-seriously-injured.html | Pole Vaulter Seriously Injured. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wabash-railway-gets-lehigh-valley-stock-adds-231219-shares-fo.html | WABASH RAILWAY GETS LEHIGH VALLEY STOCK; Adds 231,219 Shares fo Holdings in a Year--Average Price of $100 a Share Paid. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/volume-made-a-fetich-converters-problems-traced-to-that-source-by.html | VOLUME MADE A FETICH.; Converters' Problems Traced to That Source by W.B. Levett. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bergen-county-sales-many-apartment-and-homesite-buyers-in-teaneck.html | BERGEN COUNTY SALES.; Many Apartment and Home-Site Buyers In Teaneck. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/money-reversing-its-seasonal-trend-wall-street-studies-unusual.html | MONEY REVERSING ITS SEASONAL TREND; Wall Street Studies Unusual Spring Movement Toward Higher Levels. TWO REASONS FOR CHANGE Heavy Exports of Gold and Great Increase In Stock Market Activity Viewed as Causes. Money Market Affected. Rediscounting Heavy. Influences Against Advance. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/idle-hour-is-sold-for-club-residence-syndicate-headed-by-fremont.html | IDLE HOUR" IS SOLD FOR CLUB RESIDENCE; Syndicate Headed by Fremont Rider Buys the Former Vanderbilt Mansion at Oakdale, L.I. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gasoline-prices-steady-average-at-refineries-slightly-higher-than-a.html | GASOLINE PRICES STEADY.; Average at Refineries Slightly Higher Than a Year Ago. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/feeding-the-fish-not-an-easy-task-patience-and-research-needed-to.html | FEEDING THE FISH NOT AN EASY TASK; Patience and Research Needed to Find the Right Food for the Aquarium's Inmates-- Galapagos Lizards Go Hungry Cannibalism Restrained. Rat-Eating Alligators. | TRUE | By Bertram Reinitz. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/differential-on-us-steel.html | Differential on U.S. Steel. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/police-of-peking-are-near-revolt-have-had-no-pay-for-four.html | POLICE OF PEKING ARE NEAR REVOLT; Have Had No Pay for Four Months--Chief Warns Government and Then Resigns. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hockey-league-in-canada-composed-of-iroquois-indians.html | Hockey League in Canada Composed of Iroquois Indians | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/far-from-the-white-lights.html | Far From The White Lights | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fast-bridge-work-at-staten-island-two-great-spans-over-the-arthur.html | FAST BRIDGE WORK AT STATEN ISLAND; Two Great Spans Over the Arthur Kill Will Be Opened in July. TWO STATES WILL BENEFIT Former Governor Silzer of New Jersey Stresses Future Commercial Values. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/frocks-affect-sports-design-all-details-of-costumes-conform-to.html | FROCKS AFFECT SPORTS DESIGN; All Details of Costumes Conform to Demand For Harmony | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Slow Increase of Employment. Rail and Water. New York City's Utilities. General Motors Out at Hand. Treasury Financing Plans. Last Week's Movements of Gold. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/exodus-of-tourists-to-europe-starts-all-lines-report-heavy-bookings.html | EXODUS OF TOURISTS TO EUROPE STARTS; All Lines Report Heavy Bookings for Summer--Passport Office Hours Extended. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/socialists-face-fight-on-dry-issue-question-bobs-up-in-convention.html | SOCIALISTS FACE FIGHT ON DRY ISSUE; Question Bobs Up in Convention Despite Keynote Reference to It as "Minor." INSURANCE PLAN VETOED Delegates Reject Plan for Secret Fraternal Order--Berger Assails "Progressives." Committees Are Chosen. Dry Issue Bobs Up. Fight on Insurance Plan. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mine-union-leader-guilty-of-killing-jury-convicts-bonita-of.html | MINE UNION LEADER GUILTY OF KILLING; Jury Convicts Bonita of Manslaughter in Pittston (Pa.) Caseand Recommends Mercy.DELIBERATES FOR 43 HOURS Second Verdict Follows Judge'sRejection of Original Findingof "Involuntary" Shooting. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-firm-starts-housing-in-queens-fc-nellis-inc-is-organized-and.html | NEW FIRM STARTS HOUSING IN QUEENS; F.C. Nellis, Inc., Is Organized and Has $1,000,000 Construction Program. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coolidge-to-speak-tomorrow.html | Coolidge to Speak Tomorrow. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wellchosen-masters-beautiful-cavases-collected-by-the-late-elbert-h.html | WELL-CHOSEN MASTERS; Beautiful Cavases Collected by the Late Elbert H. Gary--Bonnard's Work Shown | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/appeal-made-for-bluebird-camp.html | Appeal Made for Blue-Bird Camp. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dr-van-dyke-honored-he-and-dr-browne-get-highest-degree-in-sons-of.html | DR. VAN DYKE HONORED.; He and Dr. Browne Get Highest Degree in Sons of Italy. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/urges-advertising-for-school-head-wh-allen-assails-method-of.html | URGES ADVERTISING FOR SCHOOL HEAD; W.H. Allen Assails Method of Choosing Principal for Training Institution.SEVEN REMAIN IN CONTESTCompetition Under Way to SelectSuccessor to Dr. ArchibaldMcLachlan at Jamaica. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paul-bourget-as-a-critic-french-letter.html | Paul Bourget as A Critic; French Letter | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/landing-is-recalled-of-lost-balloonists-lieutenants-hinton-farrell.html | LANDING IS RECALLED OF 'LOST BALLOONISTS'; Lieutenants Hinton, Farrell and Kloor Came Down in 1920, Lost in Canadian Woods. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-virginia-beats-marietta-nine-109-losers-shove-over-6-runs-in.html | WEST VIRGINIA BEATS MARIETTA NINE, 10-9; Losers Shove Over 6 Runs in Final Inning, but Rally Falls Short. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/oxford-golf-captain-picked.html | Oxford Golf Captain Picked. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/national-meet-saturday-deyitt-high-school-of-washington-holding-big.html | NATIONAL MEET SATURDAY.; Deyitt High School of Washington Holding Big Schoolboy Event. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-trades-to-meet.html | Building Trades to Meet. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/subway-track-walkers-are-part-of-its-safety-system-candidates-must.html | SUBWAY TRACK WALKERS ARE PART OF ITS SAFETY SYSTEM; Candidates Must Serve an Apprenticeship to Learn the Technique of Their Job Found Bits of a Piano. DOLLS CAN DELIGHT A NEW YORK CROWD | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-byrd-can-bare-polar-mysteries-shackletons-navigator-sees-great.html | SAYS BYRD CAN BARE POLAR MYSTERIES; Shackleton's Navigator Sees Great Chance for Research in Many Subjects. TIDAL DATA LONG SOUGHT Commander D.G. Jeffrey Thinks Gold Even May Be Located and Seals Traced. Cites Weather Mysteries. Says Gold May Be Found. SAYS BYRD CAN BARE POLAR MYSTERIES Approves Byrd's Course. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/barnard-alumnae-aid-drive-for-camp-fund-30000-is-needed-to-maintain.html | BARNARD ALUMNAE AID DRIVE FOR CAMP FUND; $30,000 Is Needed to Maintain Outing Spot for Students Near Ossining. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/col-miller-faces-prison-must-go-to-atlanta-now-unless-he-gets.html | COL. MILLER FACES PRISON.; Must Go to Atlanta Now Unless He Gets Release on Probation. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wizard-science-is-annihilating-space-airplane-televisor-and.html | WIZARD SCIENCE IS ANNIHILATING SPACE; Airplane, Televisor and Radiophone Are Signs Of Wonders Yet To Come SCIENCE ANNIHILATES SPACE | TRUE | By Waldemar Kaempffert | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/witness-tells-how-edith-cavell-died-execution-termed-by-german.html | WITNESS TELLS HOW EDITH CAVELL DIED; Execution Termed by German Organ the Work of Subordinate Military Authorities. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/national-guard-nines-to-plan-for-trophy-senator-wadsworth-donor-of.html | NATIONAL GUARD NINES TO PLAN FOR TROPHY; Senator Wadsworth Donor of New Award to Be in Competition for Next Five Years. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/foreign-banks-wield-much-power-in-cuba-canadian-institutions-have.html | FOREIGN BANKS WIELD MUCH POWER IN CUBA; Canadian Institutions Have 60 Per Cent of Island's Business --Americans Gaining. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/turner-in-princeton-race-will-be-democratic-candidate-for.html | TURNER IN PRINCETON RACE; Will Be Democratic Candidate for Representative Next Fall. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lloyd-employes-benefit-to-receive-bequests-under-will-of-wall-paper.html | LLOYD EMPLOYES BENEFIT.; To Receive Bequests Under Will of Wall Paper Importer. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/methodists-hear-albany-leaders-hit-troy-conference-speaker-assails.html | METHODISTS HEAR ALBANY LEADERS HIT; Troy Conference Speaker Assails Republicans for Not Passing Enforcement Law.RELIGIOUS SCHOOLS URGEDBishop Mead Pleads for More Christian Education and Abolishment of War. Woman Is Made Elder. Complete Conference Studies. Report Endowment Fund of $284,268. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/military-formula-applied-to-selling-rh-dick-suggests-a-method-to.html | MILITARY FORMULA APPLIED TO SELLING; R.H. Dick Suggests a Method to Eliminate the Hunch From Sales Effort. RESEARCH IS THE "BLIMP" Spies Out How Attack May Be Made Most Effectively on New and Old Markets. Resemblance to Military Tactics. Guides Search for New Products. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/our-changing-foreign-loans.html | OUR CHANGING FOREIGN LOANS. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holds-island-light-guided-bremen-men-national-geographic-society.html | HOLDS ISLAND LIGHT GUIDED BREMEN MEN; National Geographic Society Lauds Greenely Landing as "Noteworthy Feat." SEES DIFFICULTY IN RESCUE Navigation Still a Month Off-- Landing Places for Airplanes Are Called Scarce. Island Is Seldom Visited. Know as He Verte. Landmark in Transatlantic Flights Landing Fields Scarce. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/doctors-to-go-to-mine-camps.html | Doctors to Go to Mine Camps. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/south-of-times-square.html | South Of Times Square | TRUE | By J. Brooks Atkinson. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | (All Photographs by Joel Feder.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/laws-to-govern-aviation-american-bar-association-air-committee.html | LAWS TO GOVERN AVIATION; American Bar Association Air Committee Favors Virginia Regulations SOOTY CITIES Doubt Expressed That New York Is Worse Than Pittsburgh. NUMBERING CITIES TRAVELING LIBRARIES PRONOUNCING FRENCH. | TRUE | HENRY Q. HOTCHKISS.J.W. REDWAY.CHARLES CHOMETTE.JAMES A. GREEN.ROBERT GRIMSHAW. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wales-has-better-luck-prince-finishes-first-in-one-race-second-in.html | WALES HAS BETTER LUCK.; Prince Finishes First in One Race, Second in Another. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kersch-and-barbara-win-victorious-in-feature-bouts-at-the-ridgewood.html | KERSCH AND BARBARA WIN.; Victorious In Feature Bouts at the Ridgewood Grove Arena. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mcnamara-and-winter-gain-on-leaders-in-paris-grind.html | McNamara and Winter Gain On Leaders in Paris Grind | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-fine-regional-plan.html | A FINE REGIONAL PLAN. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/canadas-immigration-troubles.html | CANADA'S IMMIGRATION TROUBLES. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dinner-to-honor-tuttle-close-of-his-first-year-as-federal.html | DINNER TO HONOR TUTTLE.; Close of His First Year as Federal Prosecutor to Be Marked. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/heavy-trade-in-bonds-on-stock-exchange.html | HEAVY TRADE IN BONDS ON STOCK EXCHANGE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/traffic-situation-in-midtown-area-fourteenth-street-executive.html | TRAFFIC SITUATION IN MIDTOWN AREA; Fourteenth Street Executive Comments on New and Coming Improvements.HELPING PROPERTY VALUESSixth Avenue Extension Opening Up Trade Possibilities on LowerWest Side. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sales-in-manhattan-adams-estate-sells-east-55th-st-housegreenwich.html | SALES IN MANHATTAN.; Adams Estate Sells East 55th St. House-- Greenwich Village Deals. Newark "Round Table Luncheon." Realty Institute for Newark. To Sell Hotel Westover. Miller Estate Auction. Fort Washington Avenue Auction. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/swinton-wins-rugby-cup.html | Swinton Wins Rugby Cup. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/home-buying-and-building-active-in-new-jersey-apartment-house-trend.html | HOME BUYING AND BUILDING ACTIVE IN NEW JERSEY; Apartment House Trend. First Cooperative in East Orange. Along Harrison Street. West Orange Activity. | TRUE | Photo by Belden & Co. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/texas-flying-field-provided-for-army-city-of-san-antonio-turns-over.html | TEXAS FLYING FIELD PROVIDED FOR ARMY; City of San Antonio Turns Over to War Department Titles to 2,000 Acres. Equipment Will Be Complete. Rebuilding Old Belfry. | TRUE | By Charles Sanford Diehl. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/200-reported-buried-in-blizzard-in-chile-snow-in-lake-jirones.html | 200 REPORTED BURIED IN BLIZZARD IN CHILE; Snow in Lake Jirones Region Covers Dwellings, Prevents Rescuers Getting Through. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/musical-happenings-here-and-afield-orchestra-plans-and-summer.html | MUSICAL HAPPENINGS HERE AND AFIELD; Orchestra Plans and Summer Festivals-- Activities of Musicians SEATTLE SYMPHONY. QUEBEC'S FESTIVAL. STOESSEL TO LEAD. AN OPERA EXCHANGE. THE BEGGAR'S OPERA." | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/name-cornell-marshals-cyrus-pyle-3d-and-rh-spelman-jr-will-lead.html | NAME CORNELL MARSHALS.; Cyrus Pyle 3d and R.H. Spelman Jr. Will Lead Commencement Class. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/employment-in-march-slightly-increased-average-of-10880.html | EMPLOYMENT IN MARCH SLIGHTLY INCREASED; Average of 10,880 Establishments Largest Since October,but 5 1-3% Below March, 1927. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ford-works-a-miracle-in-mining-coal-detroit-manufacturer-pays-his.html | FORD WORKS A MIRACLE IN MINING COAL; Detroit Manufacturer Pays His Men Half as Much Again as Other Employers, Limits Their Work to Eight Hours, Yet Operates at a Cost Approximately the Same as That of Neighboring Mines Striking Contrasts. Saves on Supplies. Economies in Men. Mr. Ford's Bargain.. Cleanliness Pays. Mining Began in 1920. Ford's Advantage. | TRUE | By Evans Clark. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | | https://www.nytimes.com/1928/04/15/archives/music-from-the-circus.html | MUSIC FROM THE CIRCUS. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/looking-ahead-in-composing.html | LOOKING AHEAD IN COMPOSING | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ancestors-and-names.html | ANCESTORS AND NAMES | TRUE | G. ANDREWS MORIARTY. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-art-of-conversation.html | THE ART OF CONVERSATION | TRUE | LOUIS HOW. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/changes-announced-by-brokerage-firms-memberships-in-stock-exchange.html | CHANGES ANNOUNCED BY BROKERAGE FIRMS; Memberships in Stock Exchange to Be Transferred--New Partnerships Listed. Debates Popular In Schools. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vacations-delayed-in-brazil.html | Vacations Delayed in Brazil. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tribute-on-radio-to-the-bremen-fliers-irish-and-german-leaders-join.html | TRIBUTE ON RADIO TO THE BREMEN FLIERS; Irish and German Leaders Join in Eulogies to the Success of Thier Venture. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/prison-for-excouncilman-indianapolis-man-gets-two-to-fourteen-years.html | PRISON FOR EX-COUNCILMAN; Indianapolis Man Gets Two to Fourteen Years for Bribery. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/17-steamships-sail-with-many-tourists-rain-and-a-wind-which-wrecks.html | 17 STEAMSHIPS SAIL WITH MANY TOURISTS; Rain and a Wind Which Wrecks Umbrellas Keep Many Friends From Farewells at Piers. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordham-net-team-ready-will-play-first-home-series-with-lafayette.html | FORDHAM NET TEAM READY.; Will Play First Home Series With Lafayette on Friday. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hudson-bridge-work-ahead-of-schedule-ga-hirliman-sees-great.html | HUDSON BRIDGE WORK AHEAD OF SCHEDULE; G.A. Hirliman Sees Great Population Trend TowardBergen County. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/observations-from-times-watchtowers-party-rows-in-maine-leaders.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PARTY ROWS IN MAINE Leaders, Beset by Doubts, Too Bewildered to Do More Than Bluff in Public. FIGHT FOR SENATOR LEADS Interest Greater in That Than in the Presidency--Scramble for Governorship. Democrats Have a Row. Republican Senate Fight. Grange Favors Governor. The La Follette of Maine." | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/brownprovidence-postponed.html | Brown-Providence Postponed. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/get-brentwood-site-for-state-asylum-commissioner-parsons-announces.html | GET BRENTWOOD SITE FOR STATE ASYLUM; Commissioner Parsons Announces Purchase of 1,000 Acres on Long Island.EARLY BUILDING PLANNED$1,700,000 Appropriated by theLegislature Is Available toBegin $20,000,000 Project. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-progress-in-hudson-county-new-office-and-bank-structure-in.html | BUILDING PROGRESS IN HUDSON COUNTY; New Office and Bank Structure in Jersey City--Industrial Plants Expending. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/smart-accessories-for-spring.html | SMART ACCESSORIES FOR SPRING | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/more-disclosures-in-oil-inquiry-near-nye-expects-important-data.html | MORE DISCLOSURES IN OIL INQUIRY NEAR; Nye Expects Important Data From Two Witnesses He Has Not Yet Named. ANOTHER SESSION TUESDAY Sinclair Trial Judge to Rule Tomorrow on Move to QuestionYoung Doheny. Ruling on Sinclair Awaited. Everhart Shortens the | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/financial-markets-irregularity-and-lower-prices-rule-in-broad-and.html | FINANCIAL MARKETS; Irregularity and Lower Prices Rule in Broad and Active Trading. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rain-or-shine-to-play-for-graham-alumnae.html | "RAIN OR SHINE" TO PLAY FOR GRAHAM ALUMNAE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rabbits-it-seems-had-a-hand-in-the-discovery-of-america.html | RABBITS, IT SEEMS, HAD A HAND IN THE DISCOVERY OF AMERICA. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/witnesses-tell-of-cavell-death-german-surgeon-and-pastor-are-agreed.html | WITNESSES TELL OF CAVELL DEATH; German Surgeon and Pastor Are Agreed That Executed British Nurse Met Death Before The Firing Squad With Heroism The Problem Raised. Conflicting Versions Given. The Clergyman's Story. The Nurse's Last Hours. Film Version's Difference. A Military Crime. | TRUE | By T.j.c. Martyn. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-yorks-inefficient-homes.html | NEW YORK'S INEFFICIENT HOMES | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/benjamin-fox-dead-former-president-of-the-pawnbrokers-association.html | BENJAMIN FOX DEAD.; Former President of the Pawnbrokers' Association of New York. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/add-to-rockaway-hotel-annex-for-beach-125th-st-building-will-cost.html | ADD TO ROCKAWAY HOTEL.; Annex for Beach 125th St. Building Will Cost $175,000. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/investors-looking-to-bergen-county-big-buying-and-building-movement.html | INVESTORS LOOKING TO BERGEN COUNTY; Big Buying and Building Movement Seen This Season, SaysMajor Kennelly. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/calls-greenely-isle-an-icebound-speck-capt-whiteley-who-lives.html | CALLS GREENELY ISLE AN 'ICE-BOUND SPECK'; Capt. Whiteley, Who Lives NearBy, Says Fliers Were Lucky inLanding Near Lighthouse. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-hohner-to-settle-agrees-to-accept-22500-from-her-husbands.html | MRS. HOHNER TO SETTLE.; Agrees to Accept $22,500 From Her Husband's Estate. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mongolia-regrets-soviet-alliance-people-fret-under-alien-influence.html | MONGOLIA REGRETS SOVIET ALLIANCE; People Fret Under Alien Influence and Russians in theCountry Are Uneasy.NATIVES AFRAID TO ACTReprisals From Beyond SiberianFrontier Seen as Danger--Hope to Rejoin China Eventually. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-rev-ernest-kilbourne.html | The Rev. Ernest Kilbourne. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jersey-central-holdings-pennsylvania-insurance-company-has-145000.html | JERSEY CENTRAL HOLDINGS.; Pennsylvania Insurance Company Has 145,000 Shares. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paris-puts-cape-fitted-loosely-to-sports-ensembles-it-makes-a-handy.html | PARIS PUTS CAPE; Fitted Loosely to Sports Ensembles, It Makes a Handy Wrap | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holds-service-where-titanic-sank.html | Holds Service Where Titanic Sank. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/raw-silks-more-active-good-buying-and-higher-prices-mark-past-week.html | RAW SILKS MORE ACTIVE.; Good Buying and Higher Prices Mark Past Week at Yokohama. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/democracy-voting.html | DEMOCRACY VOTING. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ala-charte-lost-114178-miss-stewart-sues-martin-beck-for-share-in.html | ALA CHARTE" LOST $114,178.; Miss Stewart Sues Martin Beck for Share in the Deficit. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/france-is-suspicious-of-kelloggs-plan-press-sees-political-motives.html | FRANCE IS SUSPICIOUS OF KELLOGG'S PLAN; Press Sees Political Motives Behind Submission of Peace Treaty to Powers. High Ideals Recognized. Acceptance Felt Unlikely. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cards-are-stopped-by-the-cubs-4-to-1-suffer-their-first-reverse-of.html | CARDS ARE STOPPED BY THE CUBS, 4 TO 1; Suffer Their First Reverse of the Season as Frankhouse Goes Down to Defeat. YOUNG HURLER HIT HARD Found for Nine Safeties in Eight Innings--Grimm Gets Circuit Drive. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-activity-on-jersey-shore-new-beach-casino-on-ocean-front.html | BUILDING ACTIVITY ON JERSEY SHORE; New Beach Casino on Ocean Front Will Soon Be Started at Asbury Park. MANY NEW APARTMENTS Red Bank, Belmar, Bradley Beach and Deal All Show Evidences of Construction Progress. Asbury Park Improvements. New Red Bank Apartments. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/liner-montrose-hits-iceberg-loses-two-men-reaches-liverpool-with.html | Liner Montrose Hits Iceberg, Loses Two Men; Reaches Liverpool With Bows Buckled | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mexico-to-start-air-mail-service-begins-today-between-capital-and.html | MEXICO TO START AIR MAIL.; Service Begins Today Between Capital and Tampico. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordization-speeds-europes-industry-the-scientificmanagement.html | FORDIZATION" SPEEDS EUROPE'S INDUSTRY; The Scientific-Management Revolution, Begun Here, Sweeps Conqueringly Through the Old World | TRUE | By Evans Clark | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/traviss-election-upheld-inquiry-into-brooklyn-primary-ballots-gives.html | TRAVIS'S ELECTION UPHELD.; Inquiry Into Brooklyn Primary Ballots Gives Him Victory. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/news-of-the-new-england-rialto.html | NEWS OF THE NEW ENGLAND RIALTO | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/swarthmorefordham-tennis-off.html | Swarthmore-Fordham Tennis Off. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kemmerer-on-western-trip.html | Kemmerer on Western Trip. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/columbia-alumni-to-rally-preparations-being-made-for-festivities-of.html | COLUMBIA ALUMNI TO RALLY; Preparations Being Made for Festivities of Commencement Week. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-trade-shift-for-cloarkmakers-sigman-to-urge-move-at-may-labor.html | PLANS TRADE SHIFT FOR CLOARKMAKERS; Sigman to Urge Move at May Labor Session for Diversion of Surplus Workers. SEES DRESS INDUSTRY AID Official Believes His Program Would Stem Influx of the Outside Element." | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-montauk-port-wont-rival-city-ac-hardy-declares-that-only.html | SAYS MONTAUK PORT WON'T RIVAL CITY; A.C. Hardy Declares That Only Fastest Ships Will Ever Use Any Piers Built There. CALLS IT OUR SOUTHAMPTON He Asserts New York Is Logical Centre for Freight Transfer as Against Long Island Terminal. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/falling-beam-hurts-woman-leaving-train-traveler-seriously-injured.html | FALLING BEAM HURTS WOMAN LEAVING TRAIN; Traveler Seriously Injured by Collapse of Scaffold in Pennsylvania Station. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/denies-block-film-booking-paramount-files-new-report-with-federal.html | DENIES BLOCK FILM BOOKING; Paramount Files New Report With Federal Trade Commission. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/museum-to-sell-more-antiques.html | Museum to Sell More Antiques. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/texas-towns-celebrate-when-natural-gas-arrives.html | Texas Towns Celebrate When Natural Gas Arrives | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/navy-ships-return-home-battleship-and-seven-destroyers-at-navy-yard.html | NAVY SHIP'S RETURN HOME.; Battleship and Seven Destroyers at Navy Yard in Brooklyn. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/take-photograph-of-record-of-first-bostonians-birth.html | Take Photograph of Record of First Bostonian's Birth | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/buy-homes-in-jersey-many-residence-sales-in-maplewood-and-east.html | BUY HOMES IN JERSEY.; Many Residence Sales in Maplewood and East Orange. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/todays-programs-in-citys-churches-outlawing-of-war-to-be-the-topic.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Outlawing of War to Be the Topic in Several Pulpits-- Squadron A to Meet. WEST POINT CHOIR HERE Will Sing in St. Paul's Chapel at Columbia--Senator Nye Scheduled to Speak. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/calls-smith-logical-man-antisaloon-league-officer-thinks-him-a.html | CALLS SMITH LOGICAL MAN.; Anti-Saloon League Officer Thinks Him a Strong Candidate. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/heeneys-manager-harvey-to-proceed-immediately-with-plans-for-title.html | HEENEY'S MANAGER; Harvey to Proceed Immediately With Plans for Title Bout With Tunney. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auctions-in-3-boroughs-day-to-sell-parcels-in-manhattan-bronx-and.html | AUCTIONS IN 3 BOROUGHS.; Day to Sell Parcels in Manhattan, Bronx and Brooklyn. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-englewood-growth-new-railroad-station-being-erected-more.html | WEST ENGLEWOOD GROWTH.; New Railroad Station Being Erected -- More Street Improvements. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/realty-men-eulogize-dopew.html | Realty Men Eulogize Dopew. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yale-fund-pledges-reach-21007275-campaign-committee-in-final-report.html | YALE FUND PLEDGES REACH $21,007,275; Campaign Committee in Final Report Lists 22,123 as Subscribing. TEN GAVE $250,000 OR OVER Continuance of the organizations Formed for Two-Year Drive Is Urged on Alumni. New York Led Cities in Sum. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/400-apply-to-accompany-flier.html | 400 Apply to Accompany Flier. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/berlin-cabinet-gets-peace-note-stresemann-organ-favorable.html | Berlin Cabinet Gets Peace Note.; Stresemann Organ Favorable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/prickly-heat-wins-bowies-last-stake-20000-see-smith-entry-beat.html | PRICKLY HEAT WINS BOWIE'S LAST STAKE; 20,000 See Smith Entry Beat Nealon Kay in Prince Georges Handicap. WINNER, PAYS $27 FOR $2 Closes With Rush Through Dust Storm in Stretch to Win Double for Owner. Race Thrills Crowd. Double for Smith. PRICKLY HEAT WINS BOWIE'S LAST STAKE | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | TRUE | By Olin Downes. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lindberghs-own-record-of-all-his-flights-a-large-map-of-the-united.html | LINDBERGH'S OWN RECORD OF ALL HIS FLIGHTS; A Large Map of the United States, Carried Everywhere and Marked in His Handwriting, Is His History of Five Notable Years in Aviation First Flights Shown. The First Smash. A Surprised Passenger. A Race to New York. In the Air Mail Service. | TRUE | By Russell Owen. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/name-new-boulevard-for-james-a-bradley-will-border-sylvan-lake.html | NAME NEW BOULEVARD FOR JAMES A. BRADLEY; Will Border Sylvan Lake, Connecting With Southern End ofJersey Resort. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/investment-trust-as-seen-by-banker-regulation-inevitable-says-waldo.html | INVESTMENT TRUST AS SEEN BY BANKER; Regulation Inevitable, Says Waldo Newcomer, Opposing Government Control. THINKS FEW LAWS NEEDED Present Blue Sky, Corporation and Banking Measures Applicable, He Holds. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holy-cross-trackmen-out-cut-five-days-from-easter-recess-to-start.html | HOLY CROSS TRACKMEN OUT; Cut Five Days From Easter Recess to Start Early Spring Drills. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bridgeportpittsfield-game-off.html | Bridgeport-Pittsfield Game Off. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-selden-chapin-has-a-daughter.html | Mrs. Selden Chapin Has a Daughter. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/machineage-mansions-for-ultramoderns-french-builders-apply-ideas-of.html | MACHINE-AGE MANSIONS FOR ULTRA-MODERNS; French Builders Apply Ideas of the Steel and Concrete Era in Domestic Architecture MACHINE-AGE MANSIONS FOR ULTRA-MODERNS | TRUE | By Catherine Bauer | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/titles-and-divorce-engross-canadians-restoration-of-the-kings-right.html | TITLES AND DIVORCE ENGROSS CANADIANS; Restoration of the Kings Right to Grarnt Honors to Come Before Parliament. NONE CONFERRED SINCE WAR Many Matrimonial Misadventures Await Legislative Creation of Proper Courts. Sixty Titled Canadians. The St. Lawrence Project. To Reduce United States Control. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/flight-excites-koehls-aunt-aged-90.html | Flight Excites Koehl's Aunt, Aged 90 | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/elisha-warfield-kelly.html | Elisha Warfield Kelly. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-zealander-is-wealthiest-russian-poorest-per-capita.html | New Zealander Is Wealthiest, Russian Poorest Per Capita | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boys-club-entertains-in-honor-of-trustees.html | BOYS' CLUB ENTERTAINS IN HONOR OF TRUSTEES | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/retailers-consult-creditors-more.html | Retailers Consult Creditors More. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/long-island-train-kills-three-in-auto-new-york-city-policeman-and.html | LONG ISLAND TRAIN KILLS THREE IN AUTO; New York City Policeman and Two Other Men Die at Crossing Near Babylon.WATCHMAN HAD DEPARTEDProtection Is Not Provided There After 10:10 o'Clock at Night--No Witnesses. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/louis-marshall-aids-jewish-agriculture-gives-100000-to-fund-toward.html | LOUIS MARSHALL AIDS JEWISH AGRICULTURE; Gives $100,000 to Fund Toward Settlement of Families on Land in Russia. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/concert-by-liederkranz-orchestra-and-chorus-heardmme-fleischer-and.html | CONCERT BY LIEDERKRANZ.; Orchestra and Chorus Heard--Mme. Fleischer and Hierapolis Soloists. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/canadian-train-derailed-1-dead.html | Canadian Train Derailed, 1 Dead. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-details.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Details on New Rates and Rules in Export Markets. FARM TOOL DUTIES REMOVED South Africa Revises List--Panama Cuts on Gasoline--Chile Lifts Consular Fees. Peru Raises Rice Duty. Chile Increases Fees. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spend-1237250-in-helping-the-poor-association-reports-7047-families.html | SPEND $1,237,250 IN HELPING THE POOR; Association Reports 7,047 Families Aided in Year of RecordExpenditures. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-high-climb-by-rail.html | A HIGH CLIMB BY RAIL. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/police-department.html | Police Department. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/seven-cricket-clubs-list-42-contests-teams-of-new-york-and-new.html | SEVEN CRICKET CLUBS LIST 42 CONTESTS; Teams of New York and New Jersey Association to Open Season May 26 and Close Sept. 8. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mcalpin-host-to-alumni-bellevue-blizzard-classmates-dine-with-their.html | McALPIN HOST TO ALUMNI.; Bellevue "Blizzard" Classmates Dine With Their President. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fuller-invites-fliers-to-boston.html | Fuller Invites Fliers to Boston. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/overhead-comes-high-in-communist-relief-norwegian-paper-says.html | OVERHEAD COMES HIGH IN COMMUNIST RELIEF; Norwegian Paper Says Political Prisoners Get Small Part of Collections. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/araki-due-on-coast-today-japanese-flier-will-take-mail-plane-for.html | ARAKI DUE ON COAST TODAY; Japanese Flier Will Take Mail Plane for New York. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | (All Photographs Times Wide World Photos.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/concert-by-young-musicians.html | CONCERT BY YOUNG MUSICIANS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-teutonig-broadway-a-production-that-rather-slights-the-hoofer-but.html | A TEUTONIG "BROADWAY"; A Production That Rather Slights the Hoofer, but a Hit Nonetheless | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/how-students-find-jobs-industries-now-recruit-them-while-in.html | HOW STUDENTS FIND JOBS; Industries Now Recruit Them While in College--Many Are Assured Positions Then They Complete Courses The Spring Recruiting. Helped in a Decision. All Activities Considered. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/changing-wall-street-a-vivid-decade-spectacular-personalities-are.html | CHANGING WALL STREET: A VIVID DECADE; Spectacular Personalities Are Gone, And the New Investing Public Now Supplies the Thrills | TRUE | By Charles A. Selden | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/california-is-beaten.html | CALIFORNIA IS BEATEN. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/circus-mimic-bout-amuses-dempsey-burlesque-of-the-long-count-wins.html | CIRCUS MIMIC BOUT AMUSES DEMPSEY; Burlesque of the "Long Count" Wins Approving Grins From Ex-Champion. SEES 'HISTORY' RE-ENACTED Negotiations Still Going On for Queen East Side Dog--Leopard Girls Now Want the Animal. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/johns-hopkins-wins-at-lacrosse-15-to-2-triumphs-over-lafayette-with.html | JOHNS HOPKINS WINS AT LACROSSE, 15 TO 2; Triumphs Over Lafayette With Apparent Ease in Baltimore Contest.LOGAN LEADS OFFENSIVE Scores Five Goals While Teammates, Helfrich and Lang, Tally Fourand Three Respectively. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/toyne-wins-at-squash-racquets.html | Toyne Wins at Squash Racquets. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rain-forces-giants-to-postpone-game-action-saddens-officials-with.html | RAIN FORCES GIANTS TO POSTPONE GAME; Action Saddens Officials With Visions of 40,000 Crowd-- Meet Phillies Today. ROBINS' FRAY ALSO HALTED Braves Abandon Polo Grounds to Start Series in Brooklyn--Yanks Here Friday. RAIN FORCES GIANTS TO POSTPONE GAME Cohen Holding His Pace. | TRUE | By James R. Harrison. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/garcia-draws-with-zivic-slavin-defeats-martini-to-semifinal-at.html | GARCIA DRAWS WITH ZIVIC.; Slavin Defeats Martini to Semi-Final at Olympia A.C. Show. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/split-faces-new-mexico-seven-of-9-uninstructed-republican-delegates.html | SPLIT FACES NEW MEXICO.; Seven of 9 Uninstructed Republican Delegates Favor Hoover. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-koehl-justified-coli-french-fliers-mother-with-mme-nungesser.html | SAYS KOEHL JUSTIFIED COLI; French Flier's Mother, With Mme. Nungesser, Lauds Costes. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/earthquake-razes-bulgarian-towns-50-to-60-lives-lost-scores-are.html | EARTHQUAKE RAZES BULGARIAN TOWNS; 50 to 60 Lives Lost, Scores Are Hurt in Devastation of Black Sea Coastal Area. WIDER DISASTER FEARED Slavonia and Southern Rumania Also Heavily Shaken--Ten Dead in Peruvian Tremors. Area Swept As If by Gunfire. Three Countries Heavily Shaken. Severe Shocks in Slavonia. Buildings Sway in Bucharest. Ten Read in Peru Tremors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-dance-a-ballet-success-and-limitations-of-gavrilovs-current.html | THE DANCE: A BALLET; Success and Limitations of Gavrilov's Current Production--Other Programs | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auto-kills-woman-at-fort-lee.html | Auto Kills Woman at Fort Lee. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nickel-a-week-for-school-church-offers-courses-to-children-in.html | NICKEL A WEEK FOR SCHOOL; Church Offers Courses to Children in Elizabeth. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kellogg-reasserts-antisoviet-policy-secretary-declares-conditions.html | KELLOGG REASSERTS ANTI-SOVIET POLICY; Secretary Declares Conditions Barring Recognition Are Unchanged. CITES RED ACTIVITIES HERE Trade With Russia Is Good on Present Basis, He Says in Statementfor Republican Party. Kellogg Statement on Russia. Persist in Revolution. Red Activities Here. No Bar to Trade. American-Russian Trade. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-point-takes-class-a-polo-title-upsets-the-commonwealth-club-15.html | WEST POINT TAKES CLASS A POLO TITLE; Upsets the Commonwealth Club, 15 to 7 , as the Indoor Championships Close. TEAM-WORK MAGNIFICENT Guest's Efforts Fail to Stem Tide Against Boston Trio--Squadron A Beaten by 13-12 . Officers Pass Rivals Early. Second Period Harder Fought. Brooklyn Wins by Point. | TRUE | By Robert F. Kelley. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jewish-farmers-now-till-a-million-acres-inspecting-the-crop.html | JEWISH FARMERS NOW TILL A MILLION ACRES; INSPECTING THE CROP | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yankees-to-return-to-stadium-friday-champions-to-open-their-home.html | YANKEES TO RETURN TO STADIUM FRIDAY; Champions to Open Their Home Campaign by Cashing With the Athletics. WILL THEN FACE RED SOX Hugmen Will Invade Boston Tomorrow to Open a Series ofFive Games. Series to End Sunday. Browns at Home Wednesday. | TRUE | P. & A. Photo. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fire-in-oil-tanker-at-bayonne-pier.html | Fire in Oil Tanker at Bayonne Pier. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gary-art-works-on-public-display-a-gainsborough-and-a-bust-by.html | GARY ART WORKS ON PUBLIC DISPLAY; A Gainsborough and a Bust by Houdon Stir Interest in Forthcoming Auction. TWO RARE BOUDOIR TABLES Thought to Have Been Made for Mme. Pompadour-Rug Collection Is Varied. The Boudoir Tables. Bronze and Marble Groups. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/british-imports-rise-faster-than-exports-march-surplus-of-imports.html | BRITISH IMPORTS RISE FASTER THAN EXPORTS; March Surplus of Imports is 4,352,000 Above February; 6,339,000 under 1927. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/38-killed-at-dance-in-garage-explosion-seventeen-others-are-missing.html | 38 KILLED AT DANCE IN GARAGE EXPLOSION; Seventeen Others Are Missing and Twenty So Badly Hurt Some May Die. FLAMES ENGULF DANCERS Hall Above Garage and Two Other Buildings Collapse and Burn at Westplains, Mo. SOME ARE BLOWN TO SAFETY Garage Owner, a Victim, Is Believed to Have Lighted a Match in Fumes. The Identified Dead. THE MISSING. Fire Engulfs Dancers. Some Blown to Safety. Relief Hampered by Heat. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chile-expands-industry.html | Chile Expands Industry, | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/title-guarantee-expands-company-will-underwrite-policies-in-upstate.html | TITLE GUARANTEE EXPANDS.; Company Will Underwrite Policies in Up-State Counties. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/acceptance-business-largest-at-new-york-survey-shows-813999000-of.html | ACCEPTANCE BUSINESS LARGEST AT NEW YORK; Survey Shows $813,999,000 of Liabilities Held in This Reserve District. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/financial-markets-in-paris-and-berlin-unusual-demand-for-renewals.html | FINANCIAL MARKETS IN PARIS AND BERLIN; Unusual Demand for Renewals Fails to Prevent Upturn on French Bourse. BERLIN MARKET RALLIES Influx of Buying Orders In Second Hour of Trading Makes Whole List Firmer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/at-t-earnings-at-new-high-point-net-income-in-first-quarter-of-1928.html | A.T. & T. EARNINGS AT NEW HIGH POINT; Net Income in First Quarter of 1928 Goes to $33,474,825, Equal to $3.01 a Share. MESSAGES TOTAL 9,600,000 President Gifford Describes Feat of Linking This Country With Any of the 23,000,000 Telephones Abroad. Two Continents Linked. Income for Two Years. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/reasons-cover-wide-range-for-belief-in-immortality-correspondents-a.html | REASONS COVER WIDE RANGE FOR BELIEF IN IMMORTALITY; Correspondents as a Rule Express Faith in Future Existence, Although One Admits a Lack of Knowledge Evidence of a Supreme Power. A Belief in Compensation. This Life But a Step. | TRUE | RANULPH KINGSLEY.H.K.E.DAVID SCHNEIDER. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/about-books-more-or-less-about-ourselves.html | About Books, More or Less: About Ourselves | TRUE | By Simeon Strunsky. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/winter-sees-end-choice-manhattan-real-estate-is-being-held-for.html | WINTER SEES END; Choice Manhattan Real Estate Is Being Held for Investment. Says Operator. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bethlen-making-record-in-office-hungarys-premier.html | BETHLEN MAKING RECORD IN OFFICE; HUNGARY'S PREMIER | TRUE | By T.j.c. Martyn.keystone Photograph. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-decling-shown-by-survey-loss-of-4-in-march-permits-is.html | BUILDING DECLING SHOWN BY SURVEY; Loss of 4% in March Permits Is Reported by 570 Leading Cities. DROP IS CALLED BENEFICIAL Industry Is Seen as Slowing Down to Natural Adjustment--$396,984,719 in | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-hold-friendship-dinner-thirty-women-representing-groups-in-city.html | TO HOLD FRIENDSHIP DINNER; Thirty Women Representing Groups in City to Meet Wednesday. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rutgers-prep-wins-70-comerford-shuts-out-george-school-nine-in.html | RUTGERS PREP WINS, 7-0.; Comerford Shuts Out George School Nine in Opening Game. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coolidge-to-participate-in-tribute-to-jackson-presidents-address-at.html | COOLIDGE TO PARTICIPATE IN TRIBUTE TO JACKSON; President's Address at Ceremonies in Capitol Today Will Be Broadcast by Nework of Stations--Other Events This Week BAND CONCERTS OVER WOR. GENERAL SMITH TO TALK. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/high-court-of-poland-upholds-strike-right-electric-plant-must-pay.html | HIGH COURT OF POLAND UPHOLDS STRIKE RIGHT; Electric Plant Must Pay Indemnity for Discharging Leadersof Wage Movement. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/opening-ball-games-on-the-air-this-week.html | OPENING BALL GAMES ON THE AIR THIS WEEK | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hughes-defeats-riley-wins-metropolitan-threecushion-tourney-game-by.html | HUGHES DEFEATS RILEY.; Wins Metropolitan Three-Cushion Tourney Game by 40-32. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/france-will-lead-off-in-europes-elections-the-french-premier.html | FRANCE WILL LEAD OFF IN EUROPE'S ELECTIONS; THE FRENCH PREMIER | TRUE | By Harold Callender.times Wide World Photograph. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rutgers-teams-to-resume-work.html | Rutgers Teams to Resume Work. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wester-word-arbiter-for-100-years-the-great-schoolmans-definitions.html | WESTER, WORD ARBITER FOR 100 YEARS; The Great Schoolman's Definitions Have Been Standard Ever Since He Published His Dictionary in 1828 WEBSTER AND HIS BOOK | TRUE | By T.w. Russell | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crescent-ac-gama-postponed.html | Crescent A.C. Gama Postponed. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rutgers-triumphs-over-lehigh-103-wins-third-straight-lacrosse-match.html | RUTGERS TRIUMPHS OVER LEHIGH, 10-3; Wins Third Straight Lacrosse Match, Showing Midseason Form.LEADS, 5-3, AT HALF-TIME Sets Fast Pace In Second Half and Goalkeepers HaveLittle to Do. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-fish-marvin-director.html | New Fish & Marvin Director. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/last-of-knickerbocker-assemblies.html | Last of Knickerbocker Assemblies. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/seek-strong-man-to-run-with-smith-democratic-leaders-insist-the.html | SEEK STRONG MAN TO RUN WITH SMITH; Democratic Leaders Insist the Nominee Bring Strength to the National Ticket. CORDELL HULL CONSIDERED Gov. McLean and N.D. Baker Also In List Geographically and Politically Eligible. Want Man to Aid Ticket. Would Aid in Border States. Baker's Position Strong. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/school-athletic-competition-condemned-by-milwaukee-body.html | School Athletic Competition Condemned by Milwaukee Body | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/where-the-transatlantic-fliers-are-marooned.html | WHERE THE TRANSATLANTIC FLIERS ARE MAROONED. | TRUE | Times Wide World Photo from the collection of Sir Wilfred GrenfellTimes Wide World Photo from the collection of Sir | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/flying-machine-makers-exhibit-their-new-types-three-novelties-in.html | FLYING MACHINE MAKERS EXHIBIT THEIR NEW TYPES; Three Novelties in Planes, Cut-Away Examples of Famous Motors, And the Latest Avigating Instruments Displayed Alongside History-Making Aeronatic Materials Three Novelties. AIR SERVICE FOR MINERS. English Chaplains | TRUE | By Russell Owen. Detroit. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tests-drivers-vision-conservation-council-urges-standard-visual.html | TESTS DRIVERS' VISION.; Conservation Council Urges Standard Visual Requirements. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/migration-code-adopted-but-18-nations-withhold-vote-on-the-cuban.html | MIGRATION CODE ADOPTED.; But 18 Nations Withhold Vote on the "Cuban Declaration." | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/california-builds-an-oasis-in-the-best-sahara-style-biskra-in.html | CALIFORNIA BUILDS AN OASIS IN THE BEST SAHARA STYLE; Biskra, in Algeria, Is to Be Copied, Even to the Use of Camels, To Be Imported | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-jersey-aims-at-air-progress-governor-moore-signs-bill-providing.html | NEW JERSEY AIMS AT AIR PROGRESS; Governor Moore Signs Bill Providing Issuance of Bonds forCounty Airports.TO RECLAIM MEADOWSCommission of Seven Is Set Up to Drain 27,000 Acres inHackensack. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hl-maxwell-appointed-commodore.html | H.L. Maxwell Appointed Commodore. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/advise-us-to-join-league-japanese-papers-see-step-as-simplest-way.html | ADVISE US TO JOIN LEAGUE.; Japanese Papers See Step as Simplest Way to Insure Peace. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cue-tourney-to-start-manhattan-pocket-billiard-play-to-begin-on.html | CUE TOURNEY TO START.; Manhattan Pocket Billiard Play to Begin on Wednesday. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/larger-city-hall-for-east-orange-artistic-civic-centre-with-four.html | LARGER CITY HALL FOR EAST ORANGE; Artistic Civic Centre With Four Public Buildings Under Development. ESTIMATED COST $1,500,000 Efficient Offices Needed, Says Mayor Martens, Due to Rapid Municipal Growth. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Date | Date | URL | Title | Flag | Byline | Identifiers |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rangers-win-21-over-the-maroons-take-worlds-title-throng-of-14000.html | RANGERS WIN, 2-1, OVER THE MAROONS; TAKE WORLD'S TITLE; Throng of 14,000 in Constant Uproar at Stanley Cup Hockey Final in Montreal. BOUCHER HEROIC FIGURE Scores Both New York Goals by Brilliant Efforts--Miller, Johnson Hurt, Gamely Continue.RAGING CROWD HALTS FRAYLitters Ice With Paper When Offside Ruling Voids Maroon Goal--Phillips Tallies for Losers. Boucher Saves Situation. Thompson and Lamb Eligible. Miller Returns, Is Cheered. RANGERS WIN, 2-1; TAKE WORLD'S TITLE Maroons in Wild Attack. Miller Saves With Hand. Ohio State Wins on Track, 97-38. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-li-community-residential-centre-at-gibson-now-being-developed.html | NEW L.I. COMMUNITY.; Residential Centre at Gibson Now Being Developed. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordham-defeats-navy-nine-9-to-5-opens-attack-with-threerun-rally.html | FORDHAM DEFEATS NAVY NINE, 9 TO 5; Opens Attack With Three-Run Rally in Third and Holds Lead Throughout. CLANCY CLOUTS HOMER Victors Clinch Game at Annapolis in Eighth Inning byScoring Four Tallies. Navy Tallies Thrice. Murphy Forced Out of Box. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-yorks-early-flowers-scarcely-wait-for-spring-skunk-cabbages-and.html | NEW YORK'S EARLY FLOWERS SCARCELY WAIT FOR SPRING; Skunk Cabbages and Others Lead in the Procession Before the Snows Go Tucked Away for the Winter. The Sad Lot of Rue Anemone. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ask-ritual-change-new-rochelle-convention-to-urge-omission-of.html | ASK RITUAL CHANGE; New Rochelle Convention to Urge Omission of Apostles' Creed in Adult Baptism. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-gets-36000-for-boy-club-study-anonymous-gift-to-be-used-for.html | N.Y.U. GETS $36,000 FOR BOY CLUB STUDY; Anonymous Gift to Be Used for Three-Year Survey by Sociologists. PROF. THRASHER DIRECTOR Eight $1,000 Fellowships and Eight Scholarships Will Be Available. Appointments for the Year. All Gangs Are Found Alike. Business Institute Meets May. 15. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/toole-sees-big-year-in-the-international-predicts-aggregate.html | TOOLE SEES BIG YEAR IN THE INTERNATIONAL; Predicts Aggregate Attendance of 50,000 of Opening Games on Wednesday. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/handshake-meets-its-doom-in-italy-fascismo-finds-that-it-is-an.html | HANDSHAKE MEETS ITS DOOM IN ITALY; Fascismo Finds That It Is an Unhygienic Custom and Should Be Replaced by the Germ-Proof Roman Salute America's Horrible Example. Surreptitious Handshakes. A New Triumph of Fascismo. Encouragement From the Muse. | TRUE | By Howard Devree. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fourteen-parcels-of-kearns-estate-property-in-the-bronx-to-be-sold.html | FOURTEEN PARCELS OF KEARNS ESTATE PROPERTY IN THE BRONX TO BE SOLD AT PUBLIC AUCTION | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/newark-loses-53-to-soccer-giants-presses-from-start-and-gains-21.html | NEWARK LOSES, 5-3, TO SOCCER GIANTS; Presses From Start and Gains 2-1 Edge at Half-Time in American League Game. NEW BEDFORD VICTOR, 4-0 Routs Providence in Final of Their Series--Bay Staters Lead, 3-0, at Half Time. Nicol Draws Penality. McGowan Scores for Newark. New Bedford Blanks Providence. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shall-we-govern-ourselves.html | SHALL WE GOVERN OURSELVES?" | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/queens-plot-is-sold-apartment-builders-buy-twentytwo-lots-in.html | QUEENS PLOT IS SOLD.; Apartment Builders Buy Twentytwo Lots in Elmhurst. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/reports-that-blond-baby-girls-are-favorites-for-adoption.html | Reports That Blond Baby Girls Are Favorites for Adoption | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/no-serious-menace-seen-in-big-plants-consolidations-will-not-crowd.html | NO SERIOUS MENACE SEEN IN BIG PLANTS; Consolidations Will Not Crowd Out Small Producers, Economist Says. ALERTNESS NOW A FACTOR Adaptability of Individual Management Also Needed to BalanceOutput and Sales. As Buying Power Grows. What the Chief Handicaps Are. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/festival-of-the-peoples-chorus-annual-spring-concert-to-be-held-on.html | FESTIVAL OF THE PEOPLE'S CHORUS; Annual Spring Concert to Be Held on April 24-- Recital for the Children's Garden | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/must-change-the-name-inquiry-into-music-in-hospitals-inc-is-ended.html | MUST CHANGE THE NAME.; Inquiry Into Music in Hospitals, Inc., Is Ended by City. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-chat-with-m-sapene-indefatigable-director-of-le-matin-is-biggest.html | A CHAT WITH M. SAPENE; Indefatigable Director of Le Matin Is Biggest Film Figure Abroad Exchange of Products. New Studio Stage. Dislikes Bluff. | TRUE | By Helen Ormsbee. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/japan-arrests-more-reds-declares-that-army-and-navy-are-not-tainted.html | JAPAN ARRESTS MORE REDS.; Declares That Army and Navy Are Not Tainted by Communism. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cunningham-lauds-koehl-leviathan-master-flew-with-him-from-bremen.html | CUNNINGHAM LAUDS KOEHL.; Leviathan Master Flew With Him From Bremen to Berlin. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/transit-aids-new-jersey-improved-transportation-increases-demand.html | TRANSIT AIDS NEW JERSEY.; Improved Transportation Increases Demand for Homes. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/will-weld-15-miles-of-steel-for-yales-4000000-books.html | Will Weld 15 Miles of Steel For Yale's 4,000,000 Books | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-netmen-make-trip-fail-to-get-into-action-once.html | N.Y.U. Netmen Make Trip; Fail to Get Into Action Once | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/princeton-ties-yale-for-athletic-honors-each-captures-three-of.html | PRINCETON TIES YALE FOR ATHLETIC HONORS; Each Captures Three of Thirteen Major Championships During Winter Season. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/icebergs-menaced-fliers-coast-guard-officer-feared-bremen-might-hit.html | ICEBERGS MENACED FLIERS.; Coast Guard Officer Feared Bremen Might Hit High One. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/market-research-helps-rug-buyers-also-takes-the-guess-out-of.html | MARKET RESEARCH HELPS RUG BUYERS; Also Takes the Guess Out of Manufacturing, Sloane Plan Demonstrates. CUTS LOSSES FROM 'DROPS' Retailers Find it Increases Turnovers and Profits, While Decreasing Inventories. Adopted New Methods. Three Important Economies. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/five-die-in-winnipeg-fire-many-injured-as-flames-sweep-apartment.html | FIVE DIE IN WINNIPEG FIRE.; Many Injured as Flames Sweep Apartment and Business Block. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/charity-carnival-to-be-lavish-costly-display-of-precious-jewels.html | CHARITY CARNIVAL TO BE LAVISH; Costly Display of Precious Jewels Will Be Event in The Pageant of the "Magic Carpet" | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/catholic-church-set-afire-blazing-tenfoot-cross-damages-new.html | CATHOLIC CHURCH SET AFIRE; Blazing Ten-Foot Cross Damages New Livingston (N.J.) Building. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/broadway-of-america-motorcade-to-memphis.html | BROADWAY OF AMERICA MOTORCADE TO MEMPHIS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/train-rides-still-thrill-hark-to-the-commuters-glad-cry-here-she.html | TRAIN RIDES STILL THRILL; Hark to the Commuter's Glad Cry, "Here She Comes!" When the 8:05 Rolls Into Sight | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | (New York Times Studios.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sale-of-french-art-ends.html | Sale of French Art Ends. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pickeringdemarest-win-take-5mile-skating-race-at-iceland-with-total.html | PICKERING-DEMAREST WIN.; Take 5-Mile Skating Race at Iceland With Total of 94 Points. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/afghan-ruler-hard-on-aides-clothing-amanullah-preferred-foreign.html | AFGHAN RULER HARD ON AIDE'S CLOTHING; Amanullah Preferred Foreign Minister's Wardrobe to His Own Things. ROYAL VISITOR HAS A FALL English Dog Races Draw Crowds-- Comment on the Passing Show In London. The King Takes a Tumble. Interest in Dog Races. American Goods Displayed. | TRUE | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-players-hurt-in-lacrosse-game-purdy-and-jones-of-st-johns-in.html | TWO PLAYERS HURT IN LACROSSE GAME; Purdy and Jones of St. John's in Hospital After Team Beats Pennsylvania, 11-5. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/imported-collie-is-best-in-show-eden-endora-of-alstead-wins-honors.html | IMPORTED COLLIE IS BEST IN SHOW; Eden Endora of Alstead Wins Honors in Philadelphia Interstate Exhibition.VICTOR IS RARE SPECIMENLaund Lionel of Bournbrae Scores Over Dogs--Coniston CalvinVictor in Puppy Class. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-microphone-will-present-dixie-musicale-on-the-air.html | THE MICROPHONE WILL PRESENT--; Dixie Musicale on the Air Tomorrow--Frederick Stock to Conduct National HighSchool Orchestra Broadcast PHILHARMONIC TO PLAY FOR CHILDREN OVER WOR DAYTIME VARIETY HOUR. SEIP TO LEAD GLEE CLUB. MARITANA" ON | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vainly-fought-fog-in-last-four-hours-enshrouded-aloft-by-mist-the.html | VAINLY FOUGHT FOG IN LAST FOUR HOURS; Enshrouded Aloft by Mist, the Bremen's Fliers Groped Desperately for Position. FORCED TO ISLAND REFUGE With Tools From Lighthouse They Are Now Trying to Repair the Plane. Trying to Repair Plane. Sealing Vessels Another Hope. VAINLY FOUGHT FOG IN LAST FOUR HOURS | TRUE | By the Canadian Press. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jewish-federation-moves-charity-group-occupies-its-own-new-building.html | JEWISH FEDERATION MOVES.; Charity Group Occupies Its Own New Building in West 47th Street. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/farmer-lobbyists.html | FARMER LOBBYISTS. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tells-of-havana-meeting-raymond-l-bell-speaks-to-foreign-policy.html | TELLS OF HAVANA MEETING.; Raymond L. Bell Speaks to Foreign Policy Association. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-winners-horse-no-13-in-days-races-in-england.html | Two Winners Horse No. 13 In Day's Races in England | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-atherton-urges-smith-in-california-says-he-is-only-candidate.html | MRS. ATHERTON URGES SMITH IN CALIFORNIA; Says He Is Only Candidate With Human Appeal--Southerners Also Aiding the Governor. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/thrill-is-piled-on-in-java-pantomime-better-than-our-movies-the.html | THRILL IS PILED ON IN JAVA PANTOMIME; Better Than Our Movies, the Island's Drama Wrings Emotion and Beauty Cut of Ecstatic Episodes | TRUE | By Tassilo Adam | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/louisiana-goes-in-for-bridge-building-four-projected-structures-are.html | LOUISIANA GOES IN FOR BRIDGE BUILDING; Four Projected Structures Are Expected to Cost Somewhere Around $50,000,000. THREE TO SPAN MISSISSIPPI STATE HIGHWAY Board Has Second Bridge Under Way Across Lake Pontchartrain. Lake Bridge Improvements Three Bridges in One. | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eastern-yc-plans-new-1928-itinerary-yacyht-clubs-annual-cruise-in.html | EASTERN Y.C. PLANS NEW 1928 ITINERARY; Yacyht Club's Annual Cruise in July to Start at Marion and End at New London. REGATTA DATE IS SHIFTED Changed From July 4 to Aug. 16, When New York Fleet Will Be in the Port. Plans Series Off Marion. Itinerary of Chulse. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vienna-is-alarmed-by-inroads-of-jazz-kalmans-duchess-of-chicago.html | VIENNA IS ALARMED BY INROADS OF JAZZ; Kalman's 'Duchess of Chicago' Starts Controversy Over the Future of the Operetta. AMERICAN INFLUENCE SEEN Composers Turn Attention to Efforts to Harmonize Invading Melodies With Old Viennese Waltzes. Operetta Starts Controversy. Duke Learns to Charleston. Move Toward Harmonization. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | URL | Title | | Author | ID |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/carrying-a-spear-for-mr-hampden.html | CARRYING A SPEAR FOR MR. HAMPDEN | TRUE | By Phil C. Humphrey. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/stars-coach-at-navy-thomson-and-malcomson-were-champion-hurdle.html | STARS COACH AT NAVY.; Thomson and Malcomson Were Champion Hurdle Performers. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tolstoys-grandson-sentenced-at-prague-says-he-never-read-book-by.html | TOLSTOY'S GRANDSON SENTENCED AT PRAGUE; Says He Never Read Book by His Ancestor--Gets Suspension of Jail Term for Burglary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/revolutionists-in-48th-street.html | REVOLUTIONISTS IN 48TH STREET | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kingibn-saud-would-make-arabia-great-warlike-but-benevolent-ruler.html | KINGIBN SAUD WOULD MAKE ARABIA GREAT; Warlike but Benevolent Ruler Wants His Country to Be the Leading Moslem Power. FAVORS MODERN METHODS Goes In for Autos, Good Roads and Sanitation, but Insists on Religious Precepts. Ikhwan Means Brethren. Tobacco and Alcohol Banned. KINGIBN SAUD WOULD MAKE ARABIA GREAT Made Treaty in 1922. Present Reports Contradictory. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-beauty-sells-our-cars-in-europe-td-mooney-sailing-for-tour-of.html | SAYS BEAUTY SELLS OUR CARS IN EUROPE; T.D. Mooney, Sailing for Tour of Plants Abroad, Finds Export Sales Gaining. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/orazone-wins-the-tonks-beats-favorite-by-one-length-in-new-zealand.html | ORAZONE WINS THE TONKS.; Beats Favorite by One Length in New Zealand Race. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/out-of-town-art-news-and-notes-from-other-cities-recorded-in.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded In Baltimore. In Chicago. ANOTHER SHOW BY STRUCK. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/state-grants-day-of-grace-for-income-tax-payments.html | State Grants Day of Grace For Income Tax Payments | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auction-restores-stocks-to-market-securities-from-estates-and-other.html | AUCTION RESTORES STOCKS TO MARKET; Securities From Estates and Other Sources Pass Through Hands of Muller & Son. WALL STREET INSTITUTION High Priced Shares Handled as Well as Valueless Certificates of Unfortunate Concerns. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/salting-down-maines-fish-formulas-are-used-that-have-been-followed.html | SALTING DOWN MAINE'S FISH; Formulas Are Used That Have Been Followed For Generations | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/merchandise-demand-coat-stocks-lowmillinery-in-marked-changefancy.html | MERCHANDISE DEMAND; Coat Stocks Low--Millinery in Marked Change--Fancy Jewelry Thrives. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/task-of-reaching-them-is-full-of-peril-another-plane-will-leave.html | TASK OF REACHING THEM IS FULL OF PERIL; Another Plane Will Leave Murray Bay Today to Bring Fliers Back--IceBreaker Nearing Island. NO DIRECT WORD FROM MAROONED MEN ALL DAY New York Friends Plan to Ship New Parts to Bremen's Pilots So They Can Repair Plane and Continue Flight Here. No Word From Fliers All Day. Great Hazards in Air Trip. Relief Plane Goes From Murray Bay. Canadian Ice-Breaker on Way. Big Gasoline Capacity Needed. Plans to Send Parts Considered. Planes Hired Here to Go. Must Have Hit Fog or High Wind. | TRUE | By Russell Owen. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-rhinock-asks-divorce-cites-peltons-litigation-as-ground-for.html | MRS. RHINOCK ASKS DIVORCE; Cites Pelton's Litigation as Ground for Suit--Freed in 1912. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-pacific-as-the-chief-theatre-of-events-of-the-future-mr.html | The Pacific as the Chief "Theatre of Events of the Future; Mr. Roosevelt Considers America's Part in the Great Drama To Be Played | TRUE | By Charles Willis Thompsonphoto By de Con. From Ewing Galloway. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hospital-inquiry-invited-by-coler-meanwhile-let-us-work-he-replies.html | HOSPITAL INQUIRY INVITED BY COLER; 'Meanwhile, Let Us Work,' He Replies to Higgins's Charges of Kings Maladministration. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yale-vanquishes-st-stephens-103-lacrosse-team-wins-opening-game-of.html | YALE VANQUISHES ST. STEPHEN'S, 10-3; Lacrosse Team Wins Opening Game of Season, Taking 4-0 Lead an First Period. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dry-democrat-analyzes-agitation-against-smith-he-concludes-it-is.html | DRY DEMOCRAT ANALYZES AGITATION AGAINST SMITH; He Concludes It Is Political Move to Wreck a Party Which Lately Has Become Solidly United | TRUE | M.H. WARD. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/blames-directors-for-bank-failures-controller-mcintosh-declares.html | BLAMES DIRECTORS FOR BANK FAILURES; Controller McIntosh Declares Most Closings Are Caused by Mismanagement. CLOSER SUPERVISION URGED Everything Should Not Be Left to the Officers, Florida Association Is Told. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/union-city-realty-traded-two-buildings-in-new-jersey-community-in.html | UNION CITY REALTY TRADED.; Two Buildings In New Jersey Community in Exchange Deals. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/arrest-107-pickets-at-the-white-house-washington-police-break-up.html | ARREST 107 PICKETS AT THE WHITE HOUSE; Washington Police Break Up Anti-Imperialistic League Protest on Nicaragua.SIX NEW YORKERS HELDDemonstrators Cause Confusion While Coolidge Receives aParty of Visitors. Police Check Demonstration. Assembling | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/superchargers-improved-developments-of-military-character-at-wright.html | SUPER-CHARGERS IMPROVED; Developments of Military Character at Wright Field Progress. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/elizabeth-allen-a-bride-actress-wed-to-robert-montgomery-also-of.html | ELIZABETH ALLEN A BRIDE.; Actress Wed to Robert Montgomery, Also of the Stage. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/four-new-bridges-to-aid-development-of-new-jersey-motor-traffic.html | FOUR NEW BRIDGES TO AID DEVELOPMENT OF NEW JERSEY; Motor Traffic Growth. Tottenville Bridge Features. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/konta-banker-honor-guest-of-club.html | Konta, Banker, Honor Guest of Club | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/georgetown-bows-to-holy-cross-82-hughes-for-losers-yields-10-hits.html | GEORGETOWN BOWS TO HOLY CROSS, 8-2; Hughes for Losers Yields 10 Hits, While Mates' Misplays Help Swell the Score. FONS IS IN GOOD FORM Keeps Opponents' Safeties Well Scattered and Blanks Them Except in Two Innings. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rare-prints-show-the-art-of-first-american-engravers-public-library.html | RARE PRINTS SHOW THE ART OF FIRST AMERICAN ENGRAVERS; Public Library Assembles Examples of Work Done From Colonial Days Down to 1850 The First Engraved Map. Certificates for Firemen. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/judges-being-picked-in-oratory-contest-men-and-women-prominent-in.html | JUDGES BEING PICKED IN ORATORY CONTEST; Men and Women Prominent in Public and Educational Life Will Serve. LIST IS NOT YET COMPLETE Orators Are Assured of High Critical Judgment in Elimination Rounds.MANY TESTS THIS WEEK Schedule of Events Leading Up tothe National Finals on May26 Is Announced. Partial List of Judges. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/moody-refuses-offer-texas-governor-will-not-permit-use-of-name-in.html | MOODY REFUSES OFFER.; Texas Governor Will Not Permit Use of Name in Oregon Primary. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/colgate-wins-at-lacrosse-led-by-k-larrison-a-freshman-it-beats.html | COLGATE WINS AT LACROSSE; Led by K. Larrison, a Freshman, It Beats Springfield, 10-0. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-discuss-realty-management.html | To Discuss Realty Management. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/toscaninis-ideas-on-music-old-and-new-though-the-conductor-of-the.html | TOSCANINI'S IDEAS ON MUSIC OLD AND NEW; Though the Conductor of the Combined Orchestras Reveres Beethoven He Can See Some Merit in Jazz TOSCANINI'S IDEAS ON MUSIC | TRUE | By S.j. Woolf | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-gattis-regime-has-made-twenty-years-of-operatic-history-since.html | MR. GATTI'S REGIME; Has Made Twenty Years of Operatic History Since the Turn of the Century Metropolitan Changes. Modern Opera Conditions. Undeserved Promotions. A List of Operas. American Composers. | TRUE | By Olin Downes. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/harvard-captures-triangular-meet-scores-100-points-to-overcome-mary.html | HARVARD CAPTURES TRIANGULAR MEET; Scores 100 Points to Overcome Maryland and William and Mary on Track. LOSES ONLY IN 220 YARDS Crimson Extended In Dashes, Broad Jump and Javelin--Pratt High Scorer at Williamsburg. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/awards-at-swarthmore-five-receive-college-fellowships-for-graduate.html | AWARDS AT SWARTHMORE.; Five Receive College Fellowships for Graduate Study. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-moore-as-dramatist-mr-moore-as-dramatist.html | Mr. Moore As Dramatist; MR. MOORE AS DRAMATIST | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/college-baseball-routed-ry-showers-four-games-are-canceled-here.html | COLLEGE BASEBALL ROUTED RY SHOWERS; Four Games Are Canceled Here, While Yale, Harvard and Princeton Are Kept Idle. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plane-starts-from-murray-bay-doubt-bremen-can-fly-now.html | Plane Starts From Murray Bay.; Doubt Bremen Can Fly Now. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/missions-reviving-efforts-in-china-protestant-leaders-take-hopeful.html | MISSIONS REVIVING EFFORTS IN CHINA; Protestant Leaders Take Hopeful Outlook Now That Outbreaks Have Died Out.NATIVES ASSUMING CHARGEFour American Colleges in CentralArea Are Still Closed, Reporton Education Shows. Reds Still Make Trouble. Autonomy Move Aided. Hospitals Hardest Hit. Report on the Colleges. Situation at St. John's. Only University Registered. Middle Schools. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/army-wins-at-lacrosse-vanquishes-swarthmore-team-18-to-6-in-seasons.html | ARMY WINS AT LACROSSE.; Vanquishes Swarthmore Team, 18 to 6, in Season's Opener. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/navy-lacrosse-team-beats-georgia-tech-triumphs-141-after-taking-90.html | NAVY LACROSSE TEAM BEATS GEORGIA TECH; Triumphs, 14-1, After Taking 9-0 Lead at Half--Ransford Makes Five Goals. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chimoney-zuni-indian-wins-marathon-trial-of-phoenix.html | Chimoney, Zuni Indian, Wins Marathon Trial of Phoenix | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/inspiring-artistry-street-angel-a-charming-picture-colorful-circus.html | INSPIRING ARTISTRY; Street 'Angel' a Charming Picture Colorful Circus Scenes. Mr. Lloyd's "Speedy." | TRUE | By Moradaunt Hall. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paintings-are-lent-for-museum-fund-famous-works-exhibited-to-help.html | PAINTINGS ARE LENT FOR MUSEUM FUND; Famous Works Exhibited to Help Raise $2,000,000 for New Building. MELLON SENDS A PORTRAIT Institution Must Raise Money to Assure Fifth Avenue Site Given Conditionally by the City. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/in-or-of-the-shifting-broadway-panorama-the-authors-of-bottledmr.html | IN OR OF THE SHIFTING BROADWAY PANORAMA; The Authors of "Bottled"--Mr. Duncan's Return--And Miss Williams Back to Broadway. Up from Park Avenue. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/weather-reports-send-cotton-up-rainy-and-cool-conditions-over-a.html | WEATHER REPORTS SEND COTTON UP; Rainy and Cool Conditions Over a Large Area Create Active Market. FOREIGN STAPLE HIGHER Despite Week-End Profit-Taking Prices Close 5 to 12 Points Higher. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/trade-notes-and-comment.html | TRADE NOTES AND COMMENT | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crashing-studio-gates.html | CRASHING STUDIO GATES | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/first-cabbage-here-from-the-south-seasons-initial-arrival-of-a.html | FIRST CABBAGE HERE FROM THE SOUTH; Season's Initial Arrival of a Carload of Cantaloups is Reported From Mexico. FLORIDA SHIPS EGGPLANTS Greek Easter Leads to the ActiveBuying of Hot-House DressedLambs. Season's First Cabbage Arrives. Florida Eggplants in Carloads. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/in-the-malay-jungle-are-many-leeches.html | IN THE MALAY JUNGLE ARE MANY LEECHES | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nj-state-police-win-take-two-pistol-matches-765754-and-11591123.html | N.J. STATE POLICE WIN.; Take Two Pistol Matches, 765-754 and 1,159-1,123, From Army Team. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/intelligence-in-comedy.html | INTELLIGENCE IN COMEDY | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/invite-fliers-to-chicago-german-club-thompson-and-small-send.html | INVITE FLIERS TO CHICAGO.; German Club, Thompson and Small Send Messages to the Bremen. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-growth-from-realty-view-with-increasing-values-many-new.html | NEW YORK GROWTH FROM REALTY VIEW; With Increasing Values, Many, New Investment Aids Have Appeared. GENERAL CONDITIONS SOUND Some Phases of Situation as Affecting Individual Explained by, David Tishman. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/march-air-mail-increased-national-air-transport-inc-reports-59864.html | MARCH AIR MAIL INCREASED; National Air Transport, Inc., Reports 59,864 Pounds Carried. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lessen-interference-by-matched-crystals-radio-stations-at-hartford.html | LESSEN INTERFERENCE BY MATCHED CRYSTALS; Radio Stations at Hartford, Conn., and Des Moines, Iowa, Report to Commission. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/women-fencers-make-noteworthy-advance-miss-lloyd-shows-brilliant.html | WOMEN FENCERS MAKE NOTEWORTHY ADVANCE; Miss Lloyd Shows Brilliant Form and Technique in Winning U.S. Title. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/de-forest-asks-receiver-radio-company-has-115931-in-assets-415068.html | DE FOREST ASKS RECEIVER.; Radio Company Has $115,931 in Assets, $415,068 in Debts. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/connecticut-roads.html | CONNECTICUT ROADS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/list-28-league-games-wostchester-interscholastic-baseball-to-start.html | LIST 28 LEAGUE GAMES.; Wostchester Interscholastic Baseball to Start Saturday. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/projection-jottings-film-made-for-94-impresses-chaplin.html | PROJECTION JOTTINGS; Film Made for $94 Impresses Chaplin | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-suicide-arrest-saves-him.html | Plans Suicide, Arrest Saves Him. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/branch-bank-of-savings.html | Branch Bank of Savings. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/germans-hail-feat-with-quiet-pride-worlds-acclaim-for-fliers.html | GERMANS HAIL FEAT WITH QUIET PRIDE; World's Acclaim for Fliers Pleases Them, but Stirs No Spontaneous Demonstration. AIRPARADE TO HONOR KOEHL Display Today Will Mark His 40th Birthday--Hindenburg Sends Congratulations. Hindenburg Sends Cablegram. Fliers Classed With Lindbergh. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/explorer-has-high-hopes-evolution-study-is-aim-will-be-away-six.html | Explorer Has High Hopes.; Evolution Study Is Aim. Will Be Away Six Months. Seeks the "Cradle of Man." | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/remarks-on-calendar-reform.html | REMARKS ON CALENDAR REFORM | TRUE | A. MAERZ. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/club-aluminum-sales-increase.html | Club Aluminum Sales Increase. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wheat-prices-soar-in-active-market-all-deliveries-reach-a-new-high.html | WHEAT PRICES SOAR IN ACTIVE MARKET; All Deliveries Reach a New High Mark on the Crop With May Leading. . VOLUME OF TRADE HEAVY Bullish Enthusiasm Spreads to Corn and Prices Advance--May Oats at New High. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-educators-courses-summer-school-at-nyu-offers-symposium-on.html | PLANS EDUCATORS' COURSES.; Summer School at N.Y.U. Offers Symposium on Higher Education. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/motor-boat-breaks-mark-from-albany-ames-pilots-baby-whale-in-record.html | MOTOR BOAT BREAKS MARK FROM ALBANY; Ames Pilots Baby Whale in Record Time for Outboard Craft in 133-Mile Run Here. COVERS COURSE IN 4:44:10 Remarkable Time, Made Under Trying Conditions, Tribute to Boat and Driver. STEVENS IN SECOND PLACE Half-Hour Back of Victor at Dyckman Street Destination--28 Boats Start, Many Forced Out. Stevens in Second Place. Sea Sled Is Victor. Ames Takes $100 Prize. MOTOR BOAT BREAKS MARK FROM ALBANY | TRUE | Photo by Morris Rosenfeld. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fridays-circus-to-aid-charity-society-of-st-johnland-is-to-receive.html | FRIDAY'S CIRCUS TO AID CHARITY; Society of St. Johnland Is To Receive Percentage Of the Proceeds | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/navy-tennis-team-loses-to-harvard-crimson-wins-by-taking-2-out-of-3.html | NAVY TENNIS TEAM LOSES TO HARVARD; Crimson Wins by Taking 2 Out of 3 Doubles Matches After Dividing Singles--Score, 5-4. FARRIN STARS FOR NAVY Beats Whitbeck in Singles and Pairs With Harvard to Triumph Over Hill and Ingraham. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cornell-wins-32-as-rain-halts-play-two-st-bonaventure-errors-in-the.html | CORNELL WINS, 3-2, AS RAIN HALTS PLAY; Two St. Bonaventure Errors in the Second Inning Give Ithaca Nine Victory. LOSERS RALLY IN FOURTH Score Two Runs and Fill Bases With None Out, but Then Are Stopped by Froelich. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/joie-ray-turns-to-marathon-to-make-olympic-bid-in-boston.html | Joie Ray Turns to Marathon; To Make Olympic Bid in Boston | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/thieves-hurl-man-victim-dies-in-hospital-after-threestory-drop-from.html | THIEVES HURL MAN; Victim Dies in Hospital After Three-Story Drop From Window. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/van-sweringens-are-remaking-cleveland-they-tear-down-acres-of.html | VAN SWERINGENS ARE REMAKING CLEVELAND; They Tear Down Acres of Buildings, Relay Tracks, Close Up Streets and Change Traffic Courses to Transform City According to Their Own Unified Plan A Public Square Unit. Rapid Transit Projected. Old City Plan Upset. Dominate River Valley. | TRUE | BY Ralph J. Donaldson.photograph Ewing Galloway. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tax-exemptions-figured-savings-on-municipal-bonds-raise-investment.html | TAX EXEMPTIONS FIGURED.; Savings on Municipal Bonds Raise Investment Ratings. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/facts-about-all-countries-compressed-in-one-table-german-business.html | FACTS ABOUT ALL COUNTRIES COMPRESSED IN ONE TABLE; German Business Man Arranges Economic Statistics to Afford Ready Comparisons War Debt Segregated. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-investigate-logan-hoax-british-medical-council-summons-woman.html | TO INVESTIGATE LOGAN HOAX; British Medical Council Summons Woman Doctor for Inquiry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/textile-call-swings-to-lightweight-goods-sheer-cottons.html | TEXTILE CALL SWINGS TO LIGHTWEIGHT GOODS; Sheer Cottons Sought--Interest in Wash Silks--Border Prints for Linens. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/prizes-awarded-new-buildings-in-downtown-business-district-the.html | Prizes Awarded New Buildings In Downtown Business District; The Downtown League Gives First Honor to Royal Insurance Edifice--National City Bank Branch Second. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-wateroils-on-view-here-arouse-the-interest-of-artists.html | New 'Water-Oils' on View Here Arouse the Interest of Artists | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vantage-belle-at-100-to-8-wins-newbury-spring-cup.html | Vantage Belle, at 100 to 8, Wins Newbury Spring Cup | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/underground-rivers-are-found-to-originate-in-three-ways.html | UNDERGROUND RIVERS ARE FOUND TO ORIGINATE IN THREE WAYS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/drop-plan-to-fly-to-aid-of-bremen-junkers-officials-here-decide-it.html | DROP PLAN TO FLY TO AID OF BREMEN; Junkers Officials Here Decide It Would Be Futile to Try to Get to Icy Island. AWAIT REPORT ON DAMAGE Have no Skis and Can't Carry Enough Benzol and Spare Parts to Bring Two Planes Back. Hear of Canadian Relief Plan. Better Weather | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spencer-is-high-gun.html | Spencer Is High Gun. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/best-in-show-won-by-denault-navina-captures-highest-honors-at.html | BEST IN SHOW WON BY DENAULT NAVINA; Captures Highest Honors at French Bulldog Exhibition at Waldorf-Astoria. IS CALLED CLOSE TO IDEAL Judge Praises Her Expression and Conformation--Denault's Parsque II Scores. | TRUE | By Henry F. Ilsley. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/playground-society-asks-funds.html | Playground Society Asks Funds. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/commodity-prices-cash-grains-and-cotton-go-to-new-highsother.html | COMMODITY PRICES; Cash Grains and Cotton Go to New Highs--Other Articles Steady. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hospital-stone-to-be-laid-walker-to-take-part-in-ceremony-at-french.html | HOSPITAL STONE TO BE LAID; Walker to Take Part in Ceremony at French Institution Tuesday. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/name-4-for-cornell-board-alumni-will-elect-two-to-fill-vacancies-in.html | NAME 4 FOR CORNELL BOARD; Alumni Will Elect Two to Fill Vacancies in June. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wide-fields-and-other-recent-works-of-fiction-a-welsh-revivalist.html | "Wide Fields" and Other Recent Works of Fiction; A WELSH REVIVALIST ONE CRITICAL DAY Latest Works of Fiction MR. MAUGHAM'S LATEST ZANE GREY'S SEQUEL IN ANCIENT CHINA Latest Works of Fiction THE DUTCH REVOLUTION ENOCH ARDEN A LA MODE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sees-smoke-screen-in-draft-coolidge-wh-hill-says-state-leaders-know.html | SEES SMOKE SCREEN IN 'DRAFT COOLIDGE'; W.H. Hill Says State Leaders Know President Is Out and Hughes Won't Accept. FINDS STATE FOR HOOVER He Declares a Republican Governor Would Also Win With Secretary Heading the Ticket. Gives Him 50 Delegates. See Hoover Gains Up-State. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nassau-gunners-win-team-shoot-take-five-man-event-with-total-of.html | NASSAU GUNNERS WIN TEAM SHOOT; Take Five Man Event With Total of 471--Bergen Beach Is Second. WATTS HAS PERFECT SCORE Breaks 100 Targets, Capturing High-Over-All Cup--Handicap Prize to Amerman. Low Scores at Bergen Beach. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/looking-into-the-melting-pot-mr-lewis-submits-a-thoughtful-study-of.html | LOOKING INTO THE MELTING POT; Mr. Lewis Submits a Thoughtful Study of Our Immigration Problems The Melting Pot | TRUE | By John Carterfrom A Photograph By Alfred Stieglitz. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | (Times Wide World Photos. Chicago Bureau.)(Times Wide World Photos.)(New York Times Studios.)(New York Times Studios.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.)(Times Wide World | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Date | Date | URL | Title | Flag | Byline/Note | Codes |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/curb-market-sets-two-new-records-transactions-for-a-saturday-and.html | CURB MARKET SETS TWO NEW RECORDS; Transactions for a Saturday and for Whole Week Largest in Its History. STOCK TICKER HOUR LATE High Prices Reached by Many Issues in Early Trading, but Advance Is Checked. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cant-we-stand-criticism.html | CAN'T WE STAND CRITICISM? | TRUE | J.R. FITZGERALD, | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/300-seek-seats-on-silk-exchange-deposit-750000-as-evidence-of-faith.html | 300 SEEK SEATS ON SILK EXCHANGE; Deposit $750,000 as Evidence of Faith for New National Commodity Market. STRICT RULES PREVAIL Membership Limited to Traders and Applicants Are Scrutinized Very Closely. Proposed Three Years Ago. Many Seek Membership. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hints-compromise-on-flood-control-madden-expects-amendment.html | HINTS COMPROMISE ON FLOOD CONTROL; Madden Expects Amendment, Requiring States to Provide Levee Right of Way. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hold-up-fails-as-students-rush-to-doctors-rescue.html | Hold Up Fails as Students Rush to Doctor's Rescue | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | (Times Wide World Photos.)(New York Times Studios.)Houston, Texas. (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-negro-leadership.html | NEW NEGRO LEADERSHIP. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-swimming-pool-400000-structure-to-be-erected-at-belmar-nj.html | NEW SWIMMING POOL.; $400,000 Structure to Be Erected at Belmar, N.J. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/will-rogers-appears-for-charity-tonight.html | WILL ROGERS APPEARS FOR CHARITY TONIGHT | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/japan-likes-chewing-gum-american-candles-and-ralaine-also-popular.html | JAPAN LIKES CHEWING GUM; American Candles and Ralaine Also Popular in Island Kingdom. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/finnish-unions-gain-members.html | Finnish Unions Gain Members. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/huge-reforesting-seen-in-porto-rico-dr-nl-britton-declares-900000.html | HUGE REFORESTING SEEN IN PORTO RICO; Dr. N.L. Britton Declares 900,000 Trees Are Being Planted There Annually.GOVERNMENT BACKS WORK Proposal to Establish TropicalAgricultural Schools Wins ItsPreliminary Approval. 150,000 Acres Now Bare. Agricultural School Proposed. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/maximilian-was-the-catspaw-of-european-ambitions-count-corti.html | Maximilian Was the Catspaw of European Ambitions; Count Corti Unravels the Sordid Intrigue Which Led to His Fatal Mexican Adventure. Maximilian Of Mexico | TRUE | By L.v. Updegraff | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/divorce-forbidden-to-honan-soldiers-feng-also-bans-marriage.html | DIVORCE FORBIDDEN TO HONAN SOLDIERS; Feng Also Bans Marriage, Disobedience in Either Case Bringing Death Sentence. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/radio-amateur-to-see-fliers-here.html | Radio Amateur to See Fliers Here. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/enrolments-end-for-citizen-camps-4200-of-the-7200-applicants-in.html | ENROLMENTS END FOR CITIZEN CAMPS; 4,200 of the 7,200 Applicants in Second Corps Area to Receive Army Training. THE 1927 QUOTA DOUBLED Major General Ely Announces the Schedule for C.M.T.C. Sessions of This District. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-crowded-charity-calendar-national-navy-club-bridgepolyclinic.html | THE CROWDED CHARITY CALENDAR; National Navy Club Bridge--Polyclinic Hospital Auxiliary Party--The Dug Out's Benefit | TRUE | Photograph by Gabor Eder. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/simpson-3time-champion-defeated-bruce-to-gain-amateur-racquets.html | SIMPSON 3-TIME CHAMPION.; Defeated Bruce to Gain Amateur Racquets Title of England. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-w-gardner-hale-wife-of-latin-professor-dies-of-pneumonia-at.html | MRS. W. GARDNER HALE.; Wife of Latin Professor Dies of Pneumonia at Shippan Point. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/italians-dubious-about-kellogg-plan-rome-is-not-sure-that-mussolini.html | ITALIANS DUBIOUS ABOUT KELLOGG PLAN; Rome Is Not Sure That Mussolini Will Accept Anti-War Treaty as It Stands.COMMITMENTS IN WAYGerman Cabinet Decides to Leave the Matter to New GovernmentAfter Elections. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/connecticut-licenses-sun-life.html | Connecticut Licenses Sun Life. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/as-to-a-delayed-advertisement.html | As to a Delayed Advertisement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/foundering-of-giant-ship-anniversary-of-titanic-disaster-recalls.html | FOUNDERING OF GIANT SHIP; Anniversary of Titanic Disaster Recalls How Dots and Dashes Frantically Called for Help As Tragedy Was Enacted in Midocean Liner on Maiden Voyage. An Ill-Fated Ship. FOUNDERING OF GIANT SHIP WAS SUPREME TEST FOR RADIO What Happened in the Cabin? Call to Abandon Ship! | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/4-tourneys-here-for-women-golfers-long-schedule-announced-by.html | 4 TOURNEYS HERE FOR WOMEN GOLFERS; Long Schedule Announced by Metropolitan Association for Coming Season. MISS COLLETT IS ELIGIBLE First Event to Be Invitation Event at Seaview April 24-26--Last at Piping Rock Oct. 30. Miss Collett Eligible. One-Dad Events. | TRUE | By William D. Richardson. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/band-leads-in-summer-plans.html | BAND LEADS IN SUMMER PLANS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Date | Date | URL | Title | | Author | ID |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/edge-assails-critics-of-nicaragua-policy-senator-declares-sandino-a.html | EDGE ASSAILS CRITICS OF NICARAGUA POLICY; Senator Declares Sandino a Bandit and Says Marines Protect Americans. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/view-camden-shipyards-house-naval-committee-members-inspect.html | VIEW CAMDEN SHIPYARDS.; House Naval Committee Members Inspect Brown-Boveri Plant. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/relays-german-message-national-aeronautic-body-adds-own.html | RELAYS GERMAN MESSAGE.; National Aeronautic Body Adds Own Congratulations to Fliers. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/japan-tourist-trade-big-visitors-are-expected-to-leave-25000000.html | JAPAN TOURIST TRADE BIG.; Visitors Are Expected to Leave $25,000,000 Gold This Year. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-mail-bag-as-to-conductors-praises-conductor.html | THE MAIL BAG; AS TO CONDUCTORS. PRAISES CONDUCTOR. | TRUE | DAN BRADLEY.CLAIRE McGLINCHEE. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/equitable-reports-buses-financed-president-of-coach-company-says.html | EQUITABLE REPORTS BUSES FINANCED; President of Coach Company Says Proof Will Be Given to Transit Commission. LINES FOR THREE BOROUGHS $16,000,000 Investment Expected to Provide for Manhattan, Brooklyn and Queens. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bremen-navigation-held-to-be-faulty-green-believes-airmen-failed-to.html | BREMEN NAVIGATION HELD TO BE FAULTY; Green Believes Airmen Failed to Reckon With Drift in Wind and Compass Variations. SEES OTHERS THUS LOST Failure to Recognize Need for Orientation Skill Called Costly to Aviation. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-bullding-bank-gains.html | German Bullding Bank Gains. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/first-national-pictures.html | First National Pictures. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/finds-figures-low-on-irish-migration-prof-morehouse-says-actual.html | FINDS FIGURES LOW ON IRISH MIGRATION; Prof. Morehouse Says Actual Record of Eighteen Forties Shows Larger Number. GIVES NEW DATA ON DECADE Hunter Professor Recalls Famine of Unprecedented Severity Which Brought Thousands Here. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/porto-rican-conditions.html | PORTO RICAN CONDITIONS | TRUE | RAMON ROMAN. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/russian-gold-a-story-of-missing-treasure-the-billion-in-bullion-and.html | RUSSIAN GOLD: A STORY OF MISSING TREASURE; The Billion in Bullion and Coin Once in the Czar's Vaults Is Now Scattered Over the World, Most of It in America Russia's Huge Gold Reserve. Gold Stores Sent to Sweden. Mysterious Rumanian Gold Held In Bank of France. A Rich Cargo. An Unconvincing Lure. A Substantial Influence. | TRUE | Photograph by Ewing Galloway. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eve-of-the-rainbow-ball-annual-event-to-aid-crippled-children-is-to.html | EVE OF THE RAINBOW BALL; Annual Event to Aid Crippled Children Is To Take Place On Saturday Night | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auckland-wins-cricket-title.html | Auckland Wins Cricket Title. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/virginia-loses-64-to-north-carolina-victors-clinch-the-game-in-6th.html | VIRGINIA LOSES, 6-4, TO NORTH CAROLINA; Victors Clinch the Game in 6th by Bunching Hits to Score Four Runs. GET FIFTEEN SAFE BLOWS Virginia's Hits Are Kept Well Scattered--Coxe's Catch Is the Fielding Feature. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/france-belgium-spain-advance-time.html | France, Belgium, Spain Advance Time. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jews-will-confer-on-social-service-national-conference-to-be-held.html | JEWS WILL CONFER ON SOCIAL SERVICE; National Conference to Be Held of Cincinnati May 9 to May 13. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/calls-phillips-very-sick.html | Calls Phillips Very Sick. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crescent-ac-wins-soccer-trophy-21-conquers-moorestown-field-club.html | CRESCENT A.C. WINS SOCCER TROPHY, 2-1; Conquers Moorestown Field Club and Takes Cresent Cup in League Play-Off. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/majors-and-minors.html | MAJORS AND MINORS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/106th-infantry-wins-military-track-meet-tallies-69-points-to.html | 106TH INFANTRY WINS MILITARY TRACK MEET; Tallies 69 Points to Capture Major Gen. Haskell Cup-- Finn Breaks Mark. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/stehll-to-open-june-1.html | Stehll to Open June 1. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/moscow-lionizes-boy-globe-trotter-danish-youth-of-15-halving-80day.html | MOSCOW LIONIZES BOY GLOBE TROTTER; Danish youth of 15, Halving 80Day Record of Verne Hero,Passes City on Time.AFGHAN KING NEXT GUESTManolon of Litvlnoff and Karakhan, Opposite Kremlin, Will Be Occupied by Monarch in May. Danish Boy Beating Verne Hero. Lad Tells of His Travels. Politburo" Declares Itself. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coolidge-hails-fliers-and-feat-he-sends-messages-to-bremens-crew.html | COOLIDGE HAILS FLIERS AND FEAT; He Sends Messages to Bremen's Crew, von Hindenburg and Irish Free State. WILBUR AND DAVIS JOIN Army and Navy Flying Heads Also Congratulate Pilots on Their Success. Messages from the President. Mr. Kellogg's Announcement. Congratulations of the Army. Congratulations from Warner. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lewisohn-must-pay-10640-novelists-wife-wins-judgment-for-unpaid.html | LEWISOHN MUST PAY $10,640; Novelist's Wife Wins Judgment for Unpaid Alimony. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cottonseed-oil-flaxseed.html | COTTONSEED OIL.; FLAXSEED. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/penn-state-downs-dickinson-14-to-0-deep-and-singley-lead-attack.html | PENN STATE DOWNS DICKINSON, 14 TO 0; Deep and Singley Lead Attack Which Nets Sixteen Hits Off Two Pitchers. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-goldwin-players.html | NEW GOLDWIN PLAYERS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/souders-out-to-repeat-enters-500mile-auto-race-at-indianapolis-he.html | SOUDERS OUT TO REPEAT.; Enters 500-Mile Auto Race at Indianapolis He Won In 1927. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | (New York Times Studios.)(New York Times Studios.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-civil-service-united-states.html | The Civil Service.; United States. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/motion-pictures-in-india.html | MOTION PICTURES IN INDIA | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/andrews-off-today-seeks-missing-link-new-york-explorer-leads-party.html | ANDREWS OFF TODAY; SEEKS 'MISSING LINK'; New York Explorer Leads Party of 35 on Fourth Expedition Into Mongolia. MACMURRAY GOES PART WAY Camel Train Has Gone Ahead Across the Gobi Desert With Six Months' Supplies. BANDIT TO GIVE PROTECTION Earlier Discoveries of Prehistoric Fossils Suggest That the "Cradle of Mankind" | TRUE | By Hallett Abends. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/9-games-for-yonkers-commerce-high-will-open-saturday-with-manhattan.html | 9 GAMES FOR YONKERS; Commerce High Will Open Saturday With Manhattan Prep. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-ac-wins-shoot-by-a-target-triumphs-over-penn-ac-team-for.html | NEW YORK A.C. WINS SHOOT BY A TARGET; Triumphs Over Penn A.C. Team for Secand Time--The Score Is 483 to 482. VOORHIES IS HIGH GUN Leads Field of 105 Gunners With Total of 99--Tris Speaker on Losing | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/baron-zakomelsky-dies-in-france.html | Baron Zakomelsky Dies in France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gold-fever-again-excites-california-this-time-it-brings-on-fight.html | GOLD FEVER AGAIN EXCITES CALIFORNIA; This Time It Brings on Fight Between Hydraulic Miners and the Farmers. THE LAW REFORMS ITSELF State Bar to Test a New Code of Ethics--Utah Extends Its Taxing Power. Farmers Oppose Plan. Lawyers Elevate Ethics. A Much Traveled Printing Press. Extending Tax Liability. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/846-rise-in-auto-deaths-reports-from-42-states-showincrease-exceeds.html | 8.46% RISE IN AUTO DEATHS.; Reports From 42 States Show-Increase Exceeds That of New Cars. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/opera-season-tops-3000000-record-musical-broadway-bids-au-revoir-at.html | OPERA SEASON TOPS $3,000,000 RECORD; Musical Broadway Bids "Au Revoir" at Metropolitan to "King's Henchman." AUDIENCE CHEERS SINGERS Double Italian Bill at Final Performance--Company Starts onTour Tomorrow. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/guaranty-trust-gains-160-a-share-in-week-wall-st-hears-company.html | GUARANTY TRUST GAINS $160 A SHARE IN WEEK; Wall St. Hears Company Plans Capital Increase to Holders at a Profitable Price. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jersey-starts-new-road-work-more-than-31000000-to-be-spentlarger.html | JERSEY STARTS NEW ROAD WORK; More Than $31,000,000 to Be Spent--Larger Portion in Northern Part of State Near New York Some of the New Bridges. Near New York. Down Along the Coast. | TRUE | By Samuel S. White. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plan-living-room-exhibit-parents-exposition-to-have-feature-display.html | PLAN LIVING ROOM EXHIBIT.; Parents' Exposition to Have Feature Display on Saturday. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/further-comment-on-art-exhibitions-local-notes-what-some-of-the.html | FURTHER COMMENT ON ART EXHIBITIONS; LOCAL NOTES What Some of the Galleries Are ITEMS OF INTEREST CONCERNING TWO | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/temple-emanuel-lays-cornerstone-friday-louis-marshall-president-of.html | TEMPLE EMANU-EL LAYS CORNERSTONE FRIDAY; Louis Marshall, President of Congregation, to Preside of Ceremonies at New Building. OCEAN TRAVEL. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/indoor-dog-show-season-closes-with-pekingese-event-tomorrow.html | Indoor Dog Show Season Closes With Pekingese Event Tomorrow; Twentieth Annual Specialty Exhibit Set for Hotel Roosevelt and Then Will Come Long List of Outdoor Events--Quality and Quantity of Special's at Shows Criticized as Hindering Interests of Dogdom. Banner Show Expected. Long Hours for Show. Shepherd Is Purchased. Close Fight for Honors. Recraft Gets Championship. | TRUE | By Henry R. Ilsley.photo By Freudy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-novels-by-albert-trentini-two-novels-by-trentini.html | Two Novels by Albert Trentini; Two Novels By Trentini | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/schools-of-flying-offer-pupils-too-swift-a-pace-the-ford-airport-at.html | SCHOOLS OF FLYING OFFER PUPILS TOO SWIFT A PACE; THE FORD AIRPORT AT DEARBORN, MICH. | TRUE | By Laurn A. Lyman. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bandits-take-800-in-raid-on-office-five-employes-robbed-as-five.html | BANDITS TAKE $800 IN RAID ON OFFICE; Five Employes Robbed as Five Thugs Invade Bronx Plant Too Late to Get Payroll. HOLD 40 WORKMEN AT BAY Three With Pistols Keep Shop Force Cowed Until Leader Signals-- They Seize Car and Flee. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/concerning-inca-art-applying-that-term-to-objects-made-after-1533.html | CONCERNING INCA ART; Applying That Term to Objects Made After 1,533 Is Called Incorrect | TRUE | MYRA BRADY. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/turnover-buying-loses-sales.html | Turnover Buying" Loses Sales. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Date | Date | URL | Title | Flag | Author/Note | IDs |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eri-davidson-woodbury-cheshire-conn-educator-and-civil-war-veteran.html | ERI DAVIDSON WOODBURY.; Cheshire (Conn.) Educator and Civil War Veteran Dies. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/200-in-dancing-exhibition-old-english-steps-shown-in-festival-in.html | 200 IN DANCING EXHIBITION.; Old English Steps Shown in Festival in Armory. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coach-holmans-ccny-fives-to-attend-dinner-in-his-honor.html | Coach Holman's C.C.N.Y. Fives To Attend Dinner in His Honor | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shows-of-yesteryear.html | SHOWS OF YESTERYEAR | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/news-of-metropolitan-golf-clubs.html | News of Metropolitan Golf Clubs. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/phillips-due-here-from-miami-today-alleged-head-of-queens-sewer.html | PHILLIPS DUE HERE FROM MIAMI TODAY; Alleged Head of Queens Sewer Ring Wants to 'Straighten Out All This Mess.' GETS FEDERAL PERMISSION But Physician Says He is Physically Unfit to Travel--Faces Trial May 2 on Income Tax. Buckner Shows Interest. Demands Leidy Explain. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boston-aa-run-on-thursday-to-be-first-of-series-of-olympic-marathon.html | Boston A.A. Run on Thursday to Be First of Series of Olympic Marathon Tests; MARATHON TESTS TO START THURSDAY Series of Races to Determine Choice of Six Athletes for U.S. Olympic Team. | TRUE | By Bryan Field. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-new-york-grounds-in-cape-cod-canal-boston-steamer-with-400.html | THE NEW YORK GROUNDS IN CAPE COD CANAL; Boston Steamer, With 400 Passengers Aboard, Will BeFloated on High Tide. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/baseball-claims-many-collegians-a-product-of-columbia.html | BASEBALL CLAIMS MANY COLLEGIANS; A PRODUCT OF COLUMBIA | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/motor-trade-activity-the-lowest-priced-six.html | MOTOR TRADE ACTIVITY; THE LOWEST PRICED SIX | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mccooey-19-years-on-job-brooklyn-democratic-leader-felicitated-by.html | McCOOEY 19 YEARS ON JOB.; Brooklyn Democratic Leader Felicitated by Tammany. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/electrical-market-busier-industrial-and-utility-companies-buying.html | ELECTRICAL MARKET BUSIER; Industrial and Utility Companies Buying More Equipment. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/insects-that-menace-crops-are-watched-in-the-spring-government.html | INSECTS THAT MENACE CROPS ARE WATCHED IN THE SPRING; Government Agents and Birds Are Both Their Enemies--The Vanishing Housefly | TRUE | By William Atherton Dupuy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dallas-votes-to-be-bigger-and-better-texas-city-takes-on-37350000.html | DALLAS VOTES TO BE BIGGER AND BETTER; Texas City Takes On $37,350,000 Indebtedness to MakeItself Into a Metropolis. ENTIRE COUNTY INCLUDED Network of Roads, River Work andNational Campaign of Advertising Planned. County Is Included. Reviving the Dallas | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-forthcoming-loan-exhibition-of-masterpieces-pen-and-brush.html | A FORTHCOMING LOAN EXHIBITION OF MASTERPIECES; PEN AND BRUSH. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lott-trims-shields-to-win-tennis-title-overcomes-lead-in-fifth-set.html | LOTT TRIMS SHIELDS TO WIN TENNIS TITLE; Overcomes Lead in Fifth Set to Take North and South Final at Pinehurst. VICTOR WEAK AT START Gets Only Three Games in First Set and Two in Third--Miss Francis Triumphs. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wl-hurley-suffers-from-stroke.html | W.L. Hurley Suffers From Stroke. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-knapp-ends-college-blockade-middlebury-teacher-accepts.html | MISS KNAPP ENDS COLLEGE BLOCKADE; Middlebury Teacher Accepts Subpoena Calling Her Before Albany Grand Jury. SURRENDERS TO SHERIFF She May Testify Thursday in Prosecution of Her Stepmother in Census Case. MISS KNAPP ENDS COLLEGE BLOCKADE County Attorney Gets News. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fragments-of-heroic-statue-held-finest-cypriote-relic.html | Fragments of Heroic Statue Held Finest Cypriote Relic | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/railroad-ticket-the-prize.html | Railroad Ticket the Prize. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/exotic-furniture-for-summer-homes-french-provincial-fittings-mingle.html | EXOTIC FURNITURE FOR SUMMER HOMES; French Provincial Fittings Mingle With Heirlooms Of Colonial Days FURNITURE FOR SUMMER HOMES | TRUE | By Walter Rendell Storey | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/old-ship-models-to-be-auctioned-paintings-and-color-prints-to.html | OLD SHIP MODELS TO BE AUCTIONED; Paintings and Color Prints to Diversify Sale of Marine Art at Anderson Galleries. RARE CHINA TO BE OFFERED Figurehead of Andrew Jackson From U.S. Frigate Constitution In Max Williams Collection. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/2-routes-open-to-fliers-grenfell-aide-says-bremen-crew-could-reach.html | 2 ROUTES OPEN TO FLIERS.; Grenfell Aide Says Bremen Crew Could Reach New York in a Month. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sealyham-terrier-best-in-the-show-ornamont-doffer-picked-over.html | SEALYHAM TERRIER BEST IN THE SHOW; Ornamont Doffer Picked Over Pomeranian and Bulldog in Long Island K.C. Exhibition. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/champagne-plant-seized-mount-vernon-police-arrest-two-men-for.html | CHAMPAGNE PLANT SEIZED.; Mount Vernon Police Arrest Two Men for Making "1903" Wine. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/study-courses-approved-jersey-education-board-passes-on-italian.html | STUDY COURSES APPROVED.; Jersey Education Board Passes on Italian Nuns' Training. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bonus-legally-insurance-surrogate-so-rules-in-contest-of-war.html | BONUS LEGALLY INSURANCE; Surrogate So Rules in Contest of War Veteran's Will. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pittsburgh-interests-back-appeal.html | Pittsburgh Interests Back Appeal. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dindy-views-modern-music-on-art-basis-plans-of-musicians.html | D'INDY VIEWS MODERN MUSIC ON ART BASIS; PLANS OF MUSICIANS. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/belfast-press-extols-snug-harbor-veteran-columns-printed-there-his.html | BELFAST PRESS EXTOLS SNUG HARBOR VETERAN; Columns Printed There, His Native City, on Death of Captain James Green. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | (Times Wide World Photos, Boston Bureau.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos, Paris Bureau.)(Times Wide World, Photos.)(Times | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/six-mystery-stories.html | Six Mystery Stories | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/porto-rico-line-gets-new-pier.html | Porto Rico Line Gets New Pier. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-hess-weds-april-24-names-attendants-for-her-marriage-to-harold.html | MISS HESS WEDS APRIL 24.; Names Attendants for Her Marriage to Harold Kurzman. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rome-ovation-to-king-who-escaped-bomb-victor-emmanuel-returns-there.html | ROME OVATION TO KING WHO ESCAPED BOMB; Victor Emmanuel Returns There From Milan--Suspect Captured Near Como. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/await-fliers-data-on-atlantic-weather-experts-anxious-to-know-says.html | AWAIT FLIERS' DATA ON ATLANTIC WEATHER; Experts Anxious to Know, Says Dr. Kimball, Conditions the Bremen Encountered. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/12-firemen-buried-4-hurt-in-collapse-ceiling-falls-as-they-are.html | 12 FIREMEN BURIED, 4 HURT IN COLLAPSE; Ceiling Falls as They Are 'Washing Down' Ruins at 6th Av. and 56th St. SEVEN OVERCOME EARLIER Occupants of Adjoining Houses Routed--Hundreds See Cat Rescued and Revived. Four Alarms Sounded. Smoke Hangs Low Over District. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-question-ages-old-socrates-introduces-new-work-placed-on-view.html | A QUESTION AGES OLD; Socrates Introduces New Work Placed on View Here by Two Women's Groups | TRUE | By Elisabeth L. Cary. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vienna-raps-a-happy-ending.html | VIENNA RAPS A HAPPY ENDING | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/league-for-sex-reform.html | League for Sex Reform. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-dover-hospital-new-jersey-structure-to-be-dedicated-today.html | NEW DOVER HOSPITAL.; New Jersey Structure to Be Dedicated Today. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/methodist-ministers-earn-1496.html | Methodist Ministers Earn $1,496. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/immigration-stirs-canadians-in-west-fear-of-influx-of-foreigners.html | IMMIGRATION STIRS CANADIANS IN WEST; Fear of Influx of Foreigners Leads to Suggestions for Restrictive Measures. Americans Classed as British. Restriction Is Sought. | TRUE | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-lincolns-life-portrayed-by-niece-biography-reveals-a-widow.html | MRS. LINCOLN'S LIFE PORTRAYED BY NIECE; Biography Reveals a Widow Beset by Despair and Eager to Join the President in Death. LETTERS BESPEAK GRIEF Struggle to Discharge Debts Adds Burden--Note of Queen Victoria Extends Sympathy. Mrs. Lincoln Tells of Debts. Tells of Her Anguish. Mrs. Lincoln in Sanitarium. Declared Sane Within | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/los-angeles-vote-will-break-record-county-has-larger-registration.html | LOS ANGELES VOTE WILL BREAK RECORD; County Has Larger Registration for Primaries Than the Ten Next in Size. HOOVER SUCCESS CONCEDED Democrats Lean Toward Smith-- Arizona's Gears Askew--Mexico Goes in for Education. Still Seeking Cause of Disaster. Arizona's Gears Need Tightening. Mexicans Learn English. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rationalization-in-germany-is-not-raising-dividends-yet.html | "Rationalization" in Germany Is Not Raising Dividends Yet | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/attractive-designs-in-jewelry.html | ATTRACTIVE DESIGNS IN JEWELRY | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fall-glove-bullentin-issued.html | Fall Glove Bullentin Issued. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-family-goes-up-for-a-flight-fathers-mothers-and-children-are.html | THE FAMILY GOES UP FOR A FLIGHT; Fathers, Mothers and Children Are Now Seen At the Airports--Other Aviation Items Airport Improved. Sales of Airplanes. To Link Lisbon With Azores. New Sikorsky Tests. Plane Service for Siberia. Aeronautic Acadamy Exhibit. New Pusher Amphibian. Airsickness Preventable. French Atlantic Mail. High Traffic Efficiency. Key West Radio Control. Flights to National Parks. University Air Course. Three Sun-Ups. Air Transport Extension. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rajah-of-bajang-sets-out-to-see-the-world-will-have-eyes-fixed-in.html | Rajah of Bajang Sets Out to See the World; Will Have Eyes Fixed in Order to Do It Well | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/berlin-opens-weak-turns-firm.html | Berlin Opens Weak, Turns Firm. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/injunction-blocks-lake-rate-ruling-southern-coal-operators-get.html | INJUNCTION BLOCKS LAKE RATE RULING; Southern Coal Operators Get Verdict Against I.C.C. in Federal Court. PERMIT CUTS BY RAILROADS Judges Say Commission's Bar to Reductions Interferes With Industry. ANNUL ORDER AS ILLEGAL Northern Mine Owners and Government Enter Appeal From DecreeGiven at Richmond. Opinion Considers Public Benefit. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-build-fifty-new-houses-developers-of-merrick-gables-will-feature.html | TO BUILD FIFTY NEW HOUSES; Developers, of Merrick Gables Will Feature Spanish Types. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auto-race-is-delayed-time-lost-in-landing-hispanosuiza-causes.html | AUTO RACE IS DELAYED.; Time Lost in Landing Hispano-Suiza Causes Postponement. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fur-auctions-set-record-nearly-14000000-in-raw-skins-will-be-sold.html | FUR AUCTIONS SET RECORD.; Nearly $14,000,000 in Raw Skins Will Be Sold in This City. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/less-than-two-dozen-stations-planned-for-new-york-state.html | LESS THAN TWO DOZEN STATIONS PLANNED FOR NEW YORK STATE; Broadcasters and Listeners Are Watchfully Waiting for Order That Will Force Station Reductions and Power Resections A Commissioner Speaks. Industry to Be Heard. Engineers' Plan Opposed. Zones Provided for Equally. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dr-gottheil-eulogized-rabbi-enelow-pays-tribute-to-the-memory-of.html | DR. GOTTHEIL EULOGIZED; Rabbi Enelow Pays Tribute to the Memory of Religious Leader. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mclintic-denies-misusing-mail-frank-asks-house-to-investigate.html | M'CLINTIC DENIES MISUSING MAIL FRANK; Asks House to Investigate Report Anti-War Council Abused His Privilege. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/professor-junkers-elated.html | Professor Junkers Elated. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/brief-reviews-human-behavior-flowers-and-gardens-brief-reviews.html | Brief Reviews; HUMAN BEHAVIOR FLOWERS AND GARDENS Brief Reviews EVOLUTION IN REVERSE SOME FRANKLIN LETTERS THE SUPREME COURT | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/handball-tourney-starts-today.html | Handball Tourney Starts Today. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/falling-beam-kills-chauffeur.html | Falling Beam Kills Chauffeur. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/predicts-new-air-epoch-aj-peaslee-says-junkerss-name-will-find-a.html | PREDICTS NEW AIR EPOCH.; A.J. Peaslee Says Junkers's Name Will Find a Place in History. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/levels-drawings-to-be-shown.html | Levels Drawings to Be Shown. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/uncle-remus-might-have-told-these-bible-stories-mr-bradfords.html | Uncle Remus Might Have Told These Bible Stories; Mr. Bradford's Collection of Negro Versions of the Old Testament Tales | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holy-fire-ceremony-held-in-jerusalem-greek-orthodox-rites-mark.html | HOLY FIRE CEREMONY HELD IN JERUSALEM; Greek Orthodox Rites Mark Close of Their Observance of Holy Week. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/abies-irish-rose-on-screen.html | ABIE'S IRISH ROSE ON SCREEN | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tigers-again-trail-bow-to-indians-86-drop-4th-in-row-when-late.html | TIGERS AGAIN TRAIL, BOW TO INDIANS, 8-6; Drop 4th in Row When Late Rallies Fail to Overcome Cleveland's Early Lead. STONER ROUTED IN FIRST Detroit Hurler Pounded for Three Runs--Misplays by Harry Rice Also Costly. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/reprisals-in-venezuela-government-guarding-against-another-uprising.html | REPRISALS IN VENEZUELA.; Government, Guarding Against Another Uprising, Makes Arrests. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/peanut-bootleggine-begins-in-resistance-to-park-rule.html | PEANUT BOOTLEGGINE BEGINS IN RESISTANCE TO PARK RULE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/suburban-freshman-dealers-new-jersey-long-island-staten-island.html | SUBURBAN FRESHMAN DEALERS; NEW JERSEY LONG ISLAND STATEN ISLAND WESTCHESTER COUNTY | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/student-volunteers-meet-sixty-from-boston-and-providence-colleges.html | STUDENT VOLUNTEERS MEET; Sixty From Boston and Providence Colleges Hold Conference at Wheaton | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-yorks-night-life-undergoes-another-change.html | NEW YORK'S NIGHT LIFE UNDERGOES ANOTHER CHANGE | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rhode-island-editor-to-press-plea-to-pope-elphege-diagnault-will.html | RHODE ISLAND EDITOR TO PRESS PLEA TO POPE; Elphege Diagnault Will Remain in Rome to Appeal for Providence Catholics. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shoe-trade-too-individual-suffers-from-wouldbe-style-leaders-show.html | SHOE TRADE TOO INDIVIDUAL; Suffers From Would-Be Style Leaders, Show Chairman Claims. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/many-recitals-yet-to-fill-the-concert-halls-farewell-of-monteux-and.html | MANY RECITALS YET TO FILL THE CONCERT HALLS; Farewell of Monteux and Philadelphians-- Gold Medalists and Others | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-discuss-art-for-children.html | To Discuss Art for Children. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/britain-ponders-status-of-empire-developments-in-canada-and-south-a.html | BRITAIN PONDERS STATUS OF EMPIRE; Developments in Canada and South Africa Raise Questions of Durability of Union. WHAT OF DIVISION BY WAR? Smuts Sees Dominion Right of Neutrality, but Concedes It Would Bea "Flagrant Breach of Faith." Potentialities of a Rupture. The South African Debates. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/heights-flat-is-sold.html | Heights Flat Is Sold. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-daughter-to-mrs-hw-rudolph.html | A Daughter to Mrs. H.W. Rudolph. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/third-home-group-for-sunshine-city-developers-of-woodridge-nj.html | THIRD HOME GROUP FOR SUNSHINE CITY; Developers of Woodridge, N.J., Announce Plans for Third Unit of Small Houses. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vessel-from-st-johns-unlikely-st-johns-elated-at-success-of-flight.html | Vessel From St. John's Unlikely.; St. John's Elated at Success of Flight. Only Available Plane Is Damaged. Believe They Landed in Lagoon. | TRUE | By Sir Patrick McGrath. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/old-mosque-at-hebron-open-to-nonmoslems-where-moslem-steps-have.html | OLD MOSQUE AT HEBRON OPEN TO NON-MOSLEMS; WHERE MOSLEM STEPS HAVE TROD | TRUE | From Picturesque Palestine. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/firebug-receives-20-lashes-at-whipping-post-in-delaware.html | Firebug Receives 20 Lashes At Whipping Post in Delaware | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/investors-active-in-bergen-county-spring-market-indicates-big-year.html | INVESTORS ACTIVE IN BERGEN COUNTY; Spring Market Indicates Big Year in Real Estate There, Says Developer. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dar-head-replies-to-critics-of-order-denying-existence-of-blacklist.html | D.A.R. HEAD REPLIES TO CRITICS OF ORDER; Denying Existence of 'Blacklist,' Mrs. Brosseau Defends National Policy. ASSAILS 'PROTEST' GROUP Few of Sponsors of Pamphlet Have Held Office in Society, President General Says. Hits at "Protest Committee." Resents "Insult" in Statement. Defense Not to Be Debated. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/war-memorial-is-childrens-home-an-american-memorial.html | WAR MEMORIAL IS CHILDREN'S HOME; AN AMERICAN MEMORIAL | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chalifoux-necklace-found-woman-thought-31000-pearls-in-bostow.html | CHALIFOUX NECKLACE FOUND; Woman Thought $31,000 Pearls In Bostow Street Were Valueless. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dance-at-westchesterbiltmore.html | Dance at Westchester-Biltmore. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-give-bridge-in-aid-of-a-nursery.html | To Give Bridge In Aid of a Nursery. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/simon-would-put-off-autonomy-in-india-declares-public-more-friendly.html | SIMON WOULD PUT OFF AUTONOMY IN INDIA; Declares Public More Friendly, but Not Yet Ready for SelfGovernment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/buys-estate-in-rye.html | Buys Estate in Rye. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-answers.html | THE ANSWERS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/missouri-plan-seen-to-eliminate-reed-support-of-presidential-aims.html | MISSOURI PLAN SEEN TO ELIMINATE REED; Support of Presidential Aims Viewed as Move to Keep Him Out of State Politics. HOUSTON SUCCESS DOUBTED Belief Expressed That Senator's Speechmaking Has Harmed His Candidacy. There Seems to Be a Joker. Speeches of Doubtful Value. MISSOURI PLAN SEEN TO ELIMINATE REED | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/palestine-enters-a-season-of-quiet-annual-rush-of-tourists-ends-and.html | PALESTINE ENTERS A SEASON OF QUIET; Annual Rush of Tourists Ends and With It the Period of Prosperity. CREDIT BANKS ARE NEEDED Arrival of Professor Breasted Turns Jerusalem Thought to Archaeology. Credit Banks Needed. Archaeology to the Fore. News of Syria. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-discuss-foreign-trade-twenty-countries-to-be-represented-at.html | TO DISCUSS FOREIGN TRADE; Twenty Countries to Be Represented at Houston Meeting, April 25. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/london-lauds-feat-of-the-3-airmen-brown-first-westeast-aviator.html | LONDON LAUDS FEAT OF THE 3 AIRMEN; Brown, First West-East Aviator, Praises Skill of Pioneers of Reverse Passage. GERMAN RACE GETS CREDIT "Air Conscious" Background for Aviation There Is Called Major Factor In "Daredeviltry." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nationals-to-play-bricklayers-today-clash-in-playoff-for-us-soccer.html | NATIONALS TO PLAY BRICKLAYERS TODAY; Clash in Play-Off for U.S. Soccer Football Championshipof Chicago.LABOR LEADERS TO ATTENDMayor Thompson and Members of Clay Council Also will WitnessSoccer Classic. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/decade-of-united-artists.html | DECADE OF UNITED ARTISTS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/french-fliers-end-their-world-flight-costes-and-lebrix-now-plan-to.html | FRENCH FLIERS END THEIR WORLD FLIGHT; Costes and Lebrix Now Plan to Fly Here as Soon as Possible. PARIS STORMS LE BOURGET Heroes Are Carried Shoulder High in Greatest Reception Since Lindbergh's. Their Arrival Is Punctual. Sighted Over Marseilles. FRENCH FLIERS END THEIR WORLD FLIGHT Need Protection From Friends. Plan East-West Flight. Two Planes Built for Feat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/from-the-mail-bag-regarding-lazarus-laughed-him.html | FROM THE MAIL BAG; Regarding "Lazarus Laughed." Him." | TRUE | KENNETH MacGOWAN.WALDO FRANK. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/loans-to-south-america-london-makes-comparison-of-present.html | LOANS TO SOUTH AMERICA.; London Makes Comparison of Present Borrowings, With 100 Years Ago | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bon-master-is-victor-in-maryland-chase-captures-my-ladys-manor-with.html | BON MASTER IS VICTOR IN MARYLAND 'CHASE; Captures My Lady's Manor With Bonsal Up at Monkton-- Philosopher Triumphs. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/alice-comes-to-north-hysterica-mr-hopes-alice-in-the-delighted.html | Alice Comes to "North Hysterica"; Mr. Hope's "Alice in the Delighted Slates" Is a Mixture of Gay Nonsense, Appalling Puns and Light Satire. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boyd-may-be-chosen-panama-president-porras-party-decides-to.html | BOYD MAY BE CHOSEN PANAMA PRESIDENT; Porras Party Decides to Nominate Ex-Charge d'Affaires of Washington. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rome-to-celebrate-with-public-works-city-will-inaugurate-many.html | ROME TO CELEBRATE WITH PUBLIC WORKS; City Will Inaugurate Many Projects on its 2,681st Birthday, April 21.TO CLEAR CAPITOLINE HILLCentral Thoroughfare Planned byFascisti Will Force Moving ofAmerican Embassy. Will Clear Tarpeian Rock. May Bring New American Embassy. Salute Instead of Handshake. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hoover-and-lowden-counted-gaining-rival-campaign-managers-at.html | HOOVER AND LOWDEN COUNTED GAINING; Rival Campaign Managers, at Washington, Each Claim Nomination on Early Ballot.SAY MELLON MAY HOLD KEYBoth Headquarters, Listing Convention Strengths, Admit Pennsylvania May be a Deciding Factor. Gains for Hoover Claimed. 259 Claimed for Hoover. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/levine-tries-to-get-his-plane-on-liner-officials-of-leviathan-say.html | LEVINE TRIES TO GET HIS PLANE ON LINER; Officials of Leviathan Say He Told Them He Wants to Fly Back From Europe Alone. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chain-store-sales-higher-for-quarter-gain-of-133-per-cent-made-by.html | CHAIN STORE SALES HIGHER FOR QUARTER; Gain of 13.3 Per Cent. Made by 5-and-10-Cent Systems; 24.1 by Miscellaneous Group. CHIEF INCREASES IN MARCH Comparisons Made With the Same Months of Last Year--Twentyfour Companies Included. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-freshmen-ready-baseball-team-to-open-season-wednesday-against.html | N.Y.U. FRESHMEN READY.; Baseball Team to Open Season Wednesday Against Yale J.V. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/newarkalbany-game-postponed.html | Newark-Albany Game Postponed. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/automotic-tuner-contributes-to-evolution-of-raio-sets-ten-levers.html | AUTOMOTIC TUNER CONTRIBUTES TO EVOLUTION OF RAIO SETS; Ten Levers Are Added to Receiver, So Circuit Is Tuned as Simply as a Toy Cash Register Is Operated How This Set Differs. CHICAGO BROADCASTER DEFENDS INDEPENDENTS | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/honors-of-scottish-capital-for-marchioness-of-aberdeen-edinburgh-to.html | HONORS OF SCOTTISH CAPITAL FOR MARCHIONESS OF ABERDEEN; Edinburgh to Confer Freedom of the City on a Woman Long Associated With Public Service An Early Marriage. Life in Ireland. Her Pioneer Work. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/byproducts-scandal-in-the-fourth-estate-extremely-special.html | BY-PRODUCTS.; Scandal in the Fourth Estate. Extremely "Special" Correspondents! The Real Truth. Our Own Hidden Hand. Political Note. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/johnston-makes-gains-secretary-of-jersey-senate-keeps-up-fight-for.html | JOHNSTON MAKES GAINS.; Secretary of Jersey Senate Keeps Up Fight for Richards's Post. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/richard-dix-rallying.html | Richard Dix Rallying. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/women-open-fete-of-dutch-church-tercentenary-marked-at-hotel.html | WOMEN OPEN FETE OF DUTCH CHURCH; Tercentenary Marked at Hotel Luncheon in Memory of Wife of First Pastor. GIRLS ALSO HOLD MEETING After Services in St. Nicholas's Church They View Stones From Peter Minuit's Mill. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sands-point-club-bath-and-tennis-centre-being-organized-on-north.html | SANDS POINT CLUB.; Bath and Tennis Centre Being Organized on North Shore. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bremen-wait-like-elder-day-in-paris-confidence-in-girl-flier-was-as.html | BREMEN WAIT LIKE ELDER DAY IN PARIS; Confidence in Girl Flier Was as Great as Hope for Irish and German Aviators. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/for-gem-smuggling-curb-coolidge-asks-congress-to-provide-special.html | FOR GEM SMUGGLING CURB.; Coolidge Asks Congress to Provide Special Customs Unit. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-whalers-life-is-hard-crew-of-the-sir-james-calrk-ross-tells-of.html | A WHALER'S LIFE IS HARD; Crew of the Sir James Calrk Ross Tells of Strenuous Adventures in the Antarctic With the Harpoon The Start of the Ross' Trip. The Gunner's Work. Salt Horse and Hardtack. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/indiana-campaign-opened-by-watson-senator-states-platform-in.html | INDIANA CAMPAIGN OPENED BY WATSON; Senator States Platform in Contest for Republican, Presidential Nomination.DOES NOT MENTION HOOVERHe Declares Himself for McNaryHaugen Farm Relief and 'Rigid'Dry Law Enforcement. Cites Party Farm Relief Pledge. Stands By the Constitution. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/junior-leagues-to-show-work-their-creations-in-theatre-arts-for.html | JUNIOR LEAGUES TO SHOW WORK; Their Creations in Theatre Arts for Children Are to Be Demonstrated | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-lectures-at-eliot-me.html | Plans Lectures at Eliot, Me. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/printers-apprentices-hold-ball.html | Printers' Apprentices Hold Ball. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boat-sinks-six-saved-jersey-fishermen-rescued-as-craft-capsizes-at.html | BOAT SINKS, SIX SAVED.; Jersey Fishermen Rescued as Craft Capsizes at Sea. | TRUE | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordham-prep-day-delayed.html | Fordham Prep Day Delayed. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-and-mrs-david-rumsey-hosts.html | Mr. and Mrs. David Rumsey Hosts. | TRUE | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cleanup-demand-grows-in-indiana-many-political-observers-predict-an.html | CLEAN-UP DEMAND GROWS IN INDIANA; Many Political Observers Predict an Upset Like Thatin Illinois.REACTION FROM KLAN RULEStephenson "Black Box" HasAroused Rank and File ofRepublican Voters.FIRE CENTRES ON ROBINSON Views Vary as to the Effect ofthe Senator's Attacks on Governor Smith. An Exchange of Presents. Affiliation With Klan Chief. Effect of Attack on Smith. Opposition to Him Is Divided. Indiana Desire for New Deal. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/opens-store-for-robbers-bronx-butcher-loses-55-to-two-late.html | OPENS STORE FOR ROBBERS; Bronx Butcher Loses $55 to Two "Late Customers." | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mathis-estate-to-husband-court-holds-him-sole-heir-denying-plea-of.html | MATHIS ESTATE TO HUSBAND; Court Holds Him Sole Heir, Denying Plea of Writer's Grandmother. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paulino-returns-in-triumph-to-spain-20000-acclaim-him-as-national.html | Paulino Returns in Triumph to Spain; 20,000 Acclaim Him as National Idol | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/miss-r-auchincloss-to-wed-bj-lee-jr-mr-and-mrs-cc-auchincloss.html | MISS R. AUCHINCLOSS TO WED B.J. LEE JR.; Mr. and Mrs. C.C. Auchincloss Announce Engagement of Their Eldest Daughter. FRANCES DWIGHT AFFIANCED Daughter of Mr. and Mrs. R.H.W. Dwight to Marry R.L. Buell-- Evalyn D. Douglass Betrothed. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/heeney-ordered-to-return-here-harvey-cables-new-zealander-to-end.html | HEENEY ORDERED TO RETURN HERE; Harvey Cables New Zealander to End Vacation and Start Training for Tunney. RICKARD IS DUE TOMORROW Tunney Expected to Quit Miami. This Week as First Step in Defense of His Title. | TRUE | By James P. Dawson. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bridge-to-aid-st-vincents.html | Bridge to Aid St. Vincent's. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/moscows-easter-a-strange-medley-ushered-in-by-spring-cleaning-it.html | MOSCOW'S EASTER A STRANGE MEDLEY; Ushered In by Spring Cleaning, It Starts With Rush on Stores for Bread as Bakers Quit. MIDNIGHT MASSES CROWDED Bells of City Peal Message at Dawn and Spirit of Day Prevails Over Anti-Religious Campaign. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dry-agent-under-siege-of-police-in-chicago-accused-of-attempt-to.html | DRY AGENT UNDER SIEGE OF POLICE IN CHICAGO; Accused of Attempt to Murder, He Stays in Federal Building-- Jurisdiction in Dispute. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/europes-explanation-of-rise-in-sterling-dutch-market-believes.html | EUROPE'S EXPLANATION OF RISE IN STERLING; Dutch Market Believes American Remittances the Determining Cause--London Bank | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/european-uneasiness-over-our-market-discussing-prospect-of-reaction.html | EUROPEAN UNEASINESS OVER OUR MARKET; Discussing Prospect of Reaction-- Foreign Belief That Federal Reserve May Intervene. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cohen-hits-homer-giants-crush-phils-andy-continuing-his-brilliant.html | COHEN HITS HOMER; GIANTS CRUSH PHILS; Andy, Continuing His Brilliant Playing, Also Gets Two Singles in 8-1 Victory. 35,000 AT POLO GROUNDS Cold, Raw Weather Fails to Hold Dawn Crowd, Which Roars Its Approval of Cohen. CIRCUIT BLOW TO O'DOUL Jackson Also Gets Four-Base Clout --Henry Easily Holds Phillies Under Control. | TRUE | By James R. Harrison. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/asserts-old-truths-serve-religion-most-dr-crowder-urges-teachings.html | ASSERTS OLD TRUTHS SERVE RELIGION MOST; Dr. Crowder Urges Teachings About Sacraments Instead of Emotional Propaganda. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/breaks-own-air-mail-record.html | Breaks Own Air Mail Record. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3-seized-in-stolen-car-brooklyn-trio-taken-in-manhattan-one-as-a.html | 3 SEIZED IN STOLEN CAR.; Brooklyn Trio Taken in Manhattan, One as a Fourth Offender. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/entries-riders-probable-odds-for-harford-handicap-today.html | Entries, Riders, Probable Odds For Harford Handicap Today | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/admiral-brumby-exonerated.html | ADMIRAL BRUMBY EXONERATED. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/a-burns-retains-larchmont-title-keeps-yacht-club-trapshooting.html | A. BURNS RETAINS LARCHMONT TITLE; Keeps Yacht Club Trapshooting Laurels With Card of 186-- Dalley Scores 185. SEASON TROPHIES AWARDED Champion Also Takes Scratch Cup, While Smith Gets Handicap as Year's Shoots End. | TRUE | | C1B 782474 |

| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/thomas-is-slated-to-lead-socialists-convention-to-name-its-ticket.html | THOMAS IS SLATED TO LEAD SOCIALISTS; Convention to Name Its Ticket Today, With Maurer Likely to Be Running Mate. BERGER AGAIN IS CHAIRMAN Fights on Platform Planks Expected --Young Peoples League Gets Funds to Push Its Work. | TRUE | | C1B 782474 |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bremen-is-called-a-plane-of-peace-the-rev-ce-wagner-heralds-the.html | BREMEN IS CALLED A PLANE OF PEACE; The Rev. C.E. Wagner Heralds the Flight of Former Foes as a Blow to World Enmity. HATRED RECEDING, HE SAYS Pastor Urges Protestants to Show Adventurous Spiritual Courage in Church Work. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/reports-7650518-gross-madison-square-garden-corporation-shows-gain.html | REPORTS $7,650,518 GROSS.; Madison Square Garden Corporation Shows Gain for 1927. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-prices-steady-average-above-that-of-year-ago-but-below.html | BRITISH PRICES STEADY.; Average Above That of Year Ago, but Below Previous Averages. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/frantzen-is-cue-winner-beats-marblestone-in-met-threecushion.html | FRANTZEN IS CUE WINNER.; Beats Marblestone in Met. ThreeCushion Play--Hughes Victor. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/charity-sale-opens-today-will-continue-for-ten-days-in-aid-of.html | CHARITY SALE OPENS TODAY; Will Continue for Ten Days in Aid of Stepping Stones. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fitzmaurice-raised-to-the-rank-of-major-flier-sends-to-friend-in.html | FITZMAURICE RAISED TO THE RANK OF MAJOR; Flier Sends to Friend in Dublin Laconic Message: "Landed on Iceberg." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/conte-grande-expects-to-entertain-10000-weeks-festivities-on-new.html | CONTE GRANDE EXPECTS TO ENTERTAIN 10,000; Week's Festivities on New Ship Will Begin Today at Luncheon for Italian Chamber. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/chinese-missions.html | CHINESE MISSIONS. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/talks-on-medical-mission-miss-willman-speaks-at-communion-of.html | TALKS ON MEDICAL MISSION.; Miss Willman Speaks at Communion of Blessed Virgin Sodality. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/trout-fishing-in-new-jersey-begins.html | Trout Fishing in New Jersey Begins | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/2000-in-holy-name-rally-westchester-groups-represented-at-mount.html | 2,000 IN HOLY NAME RALLY.; Westchester Groups Represented at Mount Vernon Assemblage. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/routed-robbers-return-to-store-hold-up-brooklyn-druggist-and-clerk.html | ROUTED ROBBERS RETURN TO STORE; Hold Up Brooklyn Druggist and Clerk After Delay of Two Days. SHOT POLICEMAN ON FRIDAY Only Two of Original Three Come Back--Get $100 From Cash Register. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lindbergh-lights-california-beacons-presses-button-in-denver-to.html | LINDBERGH LIGHTS CALIFORNIA BEACONS; Presses Button in Denver to Start San Francisco-Los Angeles Airways Lights. HOOVER SPEAKS IN CAPITAL He Stresses Recent Aviation Progress and Lauds Private Initiative. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/corn-traders-unload-many-on-short-side.html | CORN TRADERS UNLOAD; MANY ON SHORT SIDE | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/visitors-in-greenwich.html | Visitors in Greenwich. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/anthracite-orders-mount-rush-results-in-schuylkill-count-from.html | ANTHRACITE ORDERS MOUNT; Rush Results in Schuylkill Count From Lowered Prices. | TRUE | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/auto-is-clue-to-holdup-owner-arrested-for-robbery-and-shooting-of.html | AUTO IS CLUE TO HOLD-UP.; Owner Arrested for Robbery and Shooting of Stores' Collector. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gets-110th-stolen-car.html | GETS 110TH STOLEN CAR. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/plans-silk-grading-committee.html | Plans Silk Grading Committee. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/boy-dies-at-jersey-home-another-lad-is-saved-when-strangely.html | BOY DIES AT JERSEY HOME.; Another Lad Is Saved When Strangely Stricken. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sande-plans-debut-at-hunts-thursday-likely-to-make-first-appearance.html | SANDE PLANS DEBUT AT HUNTS THURSDAY; Likely to Make First Appearance of Season in Silks in Juvenile Race. ALSO TO RIDE IN STAKE Will Have Mount in the Initial Handicap--Record Crowd Expected at Aqueduct Track. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-york-chess-team-wins-match-by-wire-bell-telephone-laboratories-.html | NEW YORK CHESS TEAM WINS MATCH BY WIRE; Bell Telephone Laboratories Players Beat Canadian Bell Telephone of Montreal, 7 -4 . | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/train-kills-boy-at- | Train Kills Boy at Crossing. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/now-turn-to-moses-in-the-knapp-case-grand-jury-will-get-data-today.html | NOW TURN TO MOSES IN THE KNAPP CASE; Grand Jury Will Get Data Today on Alleged Burning of Official Records. LAIDLAW INQUIRY REVIVED Senator Hewitt to Be Asked About Lobbying in Behalf of Census | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/concert-honors-liberati-nine-conductors-appear-at-memorial-for.html | CONCERT HONORS LIBERATI.; Nine Conductors Appear at Memorial for Bandmaster. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/preaches-on-horses-dr-lynch-urges-tolerance-to-include-all-life.html | PREACHES ON HORSES.; Dr. Lynch Urges "Tolerance to Include All Life." | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/will-rogers-finds-interest-in-fliers-smith-andy-cohen.html | Will Rogers Finds Interest In Fliers, Smith, Andy Cohen | TRUE | WILL ROGERS | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/flies-into-seattle-in-race-over-globe-japanese-takes-train-for-san.html | FLIES INTO SEATTLE IN RACE OVER GLOBE; Japanese Takes Train for San Francisco on His Way Easy Through Here. IN 'ROUND THE WORLD TEST Araki Left Tokio April 6--His Opponent, Matsul, Is SpeedingWest Through Asia. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/employeowners-sue-attack-directors-of-company-atlanta.html | EMPLOYE-OWNERS SUE.; Attack Directors of Company Atlanta Philanthropist Left to Them. | TRUE | | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/baker-and-alger-in-ring-tonight-winner-of-10round-bout-at-st.html | BAKER AND ALGER IN RING TONIGHT; Winner of 10-Round Bout at St. Nicholas Arena in Line to Meet Dundee. MUCH ACTION PROMISED Kelly and Nickfor to Clash In SixRound Semi-Final--McNamarato Box | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sports-of-the-times-the-proper-spot.html | Sports of the Times; The Proper Spot. | TRUE | By John Kieran. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/tw-gregory-a-candidate-exattorney-general-picked-for-delegate-by.html | T.W. GREGORY A CANDIDATE.; Ex-Attorney General Picked for Delegate by Houston Smith Forces. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mallinson-heiress-dies-in-12story-fall-mrs-bowen-is-found-dead-in.html | MALLINSON HEIRESS DIES IN 12-STORY FALL; Mrs. Bowen Is Found Dead in Park Avenue Courtyard-- Accident, Family Says. RECENTLY HAD BREAKDOWN Temporarily Parted From Her Husband, Who Once Was Estranged From Family. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/world-gold-stock-is-9475000000-increase-of-300000000-in-monetary.html | WORLD GOLD STOCK IS $9,475,000,000; Increase of $300,000,000 in Monetary Supply Last Year Reported by Reserve Board. LOSS HERE IS $100,000,000 Summary Shows Continuance Since 1924 of Drift Abroad in Stabilization of Currency. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/says-we-neglect-family-dr-carstensen-assails-marriage-policy-of-the.html | SAYS WE NEGLECT FAMILY.; Dr. Carstensen Assails Marriage Policy of the Churches. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/kindness-a-pitfall-hylan-warns-k-of-c-he-kept-faith-exmayor-tells.html | KINDNESS A PITFALL, HYLAN WARNS K. OF C.; He Kept Faith, Ex-Mayor Tells the McGivney Council at Their Communion Breakfast. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/300000-baptistry-is-consecrated-bishop-manning-calls-structure-at.html | $300,000 BAPTISTRY IS CONSECRATED; Bishop Manning Calls Structure at the Cathedral Finest in This Country. GIFT OF THE STUYVESANTS R.A. Cram Is Architect and John Angell Sculptor of Font-- | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lott-to-defend-title-hunter-also-will-compete-in-mason-and-dixon.html | LOTT TO DEFEND TITLE.; Hunter Also Will Compete in Mason and Dixon Tennis Tourney. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ruddy-and-regan-victors-beat-seaman-and-goldman-2116-2116-in.html | RUDDY AND REGAN VICTORS.; Beat Seaman and Goldman, 21-16, 21-16, in Doubles Handball Match. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/garrison-triumphs-at-newark-track-celebrates-featured-day-at.html | GARRISON TRIUMPHS AT NEWARK TRACK; Celebrates Featured Day at Velodrome, Defeating Petri in Straight Heats. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/38670000-in-securities-put-on-the-market-today.html | $38,670,000 in Securities Put on the Market Today | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/box-seats-here-thursday-massey-play-to-succeed-march-hares-at.html | 'BOX SEATS' HERE THURSDAY; Massey Play to Succeed 'March Hares' at Little Theatre. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/praises-island-within-dr-wise-says-lewisohns-novel-is-answer-to-the.html | PRAISES 'ISLAND WITHIN.'; Dr. Wise Says Lewisohn's Novel Is Answer to 'The Melting Pot.' | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lays-progress-to-faith-new-rochelle-pastor-calls-it-most-potent.html | LAYS PROGRESS TO FAITH.; New Rochelle Pastor Calls It Most Potent Factor in Life. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/says-churches-won-at-chigago-polls-dr-reisner-declares-they-not.html | SAYS CHURCHES WON AT CHIGAGO POLLS; Dr. Reisner Declares They Not Only Aroused Citizens, but Furnished Candidates. HAILS VICTORY OF DRYS Asserts Senator Wagner Once Said He Would Never Vote to Rescind Eighteenth Amendment. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rise-in-stocks-due-to-revival-in-trade-advances-on-europes-stock.html | RISE IN STOCKS DUE TO REVIVAL IN TRADE; Advances on Europe's Stock Markets Also Attributed to Reform of Currencies. AMERICAN GOLD HAS HELPED Dutch Market Predicts Expansion of European Interest In American Securities. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/drops-baby-from-flames-mother-in-burning-house-throws-it-to.html | DROPS BABY FROM FLAMES.; Mother in Burning House Throws It to Neighbor, Lowers Two Others. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/women-give-a-flag-to-fort-jay-chapel-presentation-at-governors.html | WOMEN GIVE A FLAG TO FORT JAY CHAPEL; Presentation at Governors Island Is Made by Miss Anne Morgan. DR. STETSON ACCEPTS IT He and General Ely Declare That Ideals of Christianity and | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/master-of-clippers-dies-in-harbor-home-william-smith-commander-of.html | MASTER OF CLIPPERS DIES IN HARBOR HOME; William Smith, Commander of Sailing Ships for Quarter of Century, Born in Glasgow. RECORD TRIP AROUND HORN Left Sea in 1901 to Become Port Captain for Standard Oil--Then Retired to Live With Memories. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bible-and-fruit-mission-reception.html | Bible and Fruit Mission Reception. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paris-still-watching-rise-in-bank-notes-gain-in-circulation.html | PARIS STILL WATCHING RISE IN BANK NOTES; Gain in Circulation Continues to Be Ascribed to French Bank's Exchange Purchases. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/will-rogers-seeks-nonstop-talk-title-comedian-in-only-new-york.html | WILL ROGERS SEEKS NON-STOP TALK TITLE; Comedian, in Only New York Appearance, Speaks All Evening Unassisted. IMITATES THE PRESIDENT Next Radio Impersonation Will Be of Lincoln, He Says, to Play Safe --Sizes Up the Candidates. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pierce-petroleum-gains-reports-net-profit-of-10657-for-1927-as.html | PIERCE PETROLEUM GAINS.; Reports Net Profit of $10,657 for 1927, as Against Deficit in 1926. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/peace-treaty-draft-praised-in-london-british-league-of-nations.html | PEACE TREATY DRAFT PRAISED IN LONDON; British League of Nations Union Says American Plan Does Not Conflict With Geneva. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bars-p-n-road-extension-icc-holds-proposed-new-line-would-parallel.html | BARS P. & N. ROAD EXTENSION; I.C.C. Holds Proposed New Line Would Parallel Southern Railway. | TRUE | Special to The New York Times. | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/racing-boat-sinks-belt-saves-pilot-jarvis-brown-albanynew-york.html | RACING BOAT SINKS, BELT SAVES PILOT; Jarvis Brown, Albany-New York Driver, Thrown Out as Wave Upsets Craft at Saugerties. 3 COMPLETE TRYING DASH But Smith, Schencke and Walsh Fail to Lower Mark Set by Kirk Ames. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paris-ends-gold-recall-withdrawals-from-london-thought-to-be.html | PARIS ENDS GOLD RECALL.; Withdrawals From London Thought to Be Completed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wabash-years-net-down-to-4763610-compares-with-8217487-in-1926other.html | WABASH YEAR'S NET DOWN TO $4,763,610; Compares With $8,217,487 in 1926--'Other Investments' Rose to $23,635,784. RIO GRANDE'S REVENUE OFF Decline Is Laid to Drop in Mining Activities--Both Freight and Passenger Income Lower. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/western-union-net-for-quarter-drops-company-reports-257839-decrease.html | WESTERN UNION NET FOR QUARTER DROPS; Company Reports $257,839 Decrease Despite Rise in GrossRevenues of $1,130. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/browns-vanquish-white-sox-4-to-1-capture-fourth-straight-game-of.html | BROWNS VANQUISH WHITE SOX, 4 TO 1; Capture Fourth Straight Game of Season and Take Undisputed Lead in Race.GRAY HOLDS CHICAGO SAFEAllows Losers Six Scattered Hits--Schulte Leads Victors' AttackWith Three Safeties. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/layton-is-champion-for-the-fourth-time-victor-over-hoppe-in.html | LAYTON IS CHAMPION FOR THE FOURTH TIME; Victor Over Hoppe in 3-Cushion Final, He Turns Attention to Fishing Trip. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3-shot-in-street-brawl-one-wounded-seriously-three-arrested-in.html | 3 SHOT IN STREET BRAWL.; One Wounded Seriously, Three Arrested in Montclair Affray. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pennsylvania-luncheon-tomorrow.html | Pennsylvania Luncheon Tomorrow. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/steel-production-hits-record-pace-report-shows-tonnage-output-now.html | STEEL PRODUCTION HITS RECORD PACE; Report Shows Tonnage Output Now Exceeds Any Previous April Figures. SOME DECLINE IS EXPECTED First Quarter Operations Ran Slightly Above Those of Same Period Last Year. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/german-prices- | German Prices Advanced. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rail-crossing-casualties-decreased-498-in-1927.html | Rail Crossing Casualties Decreased 498 in 1927 | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/back-bay-station-burns-new-haven-railroads-loss-at-boston-put-at.html | BACK BAY STATION BURNS.; New Haven Railroad's Loss at Boston Put at $500,000. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/10mile-cycle-race-captured-by-nolan-beats-fehrenbach-by-narrow.html | 10-MILE CYCLE RACE CAPTURED BY NOLAN; Beats Fehrenbach by Narrow Margin When Latter Rides Off Course. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/operating-surplus-on-german-railways-but-reparations-bond-payment.html | OPERATING SURPLUS ON GERMAN RAILWAYS; But Reparations Bond Payment Causes Deficit--Higher Rates to Be Denied. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/price-average-again-advancing-in-france-this-years-increase.html | PRICE AVERAGE AGAIN ADVANCING IN FRANCE; This Year's Increase Continues, but Average Is Still Below That of Year Ago. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bridgeport-beats-pittsfield-72.html | Bridgeport Beats Pittsfield, 7-2. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cardinal-in-staten-island-dedicates-new-st-michaels-church-at.html | CARDINAL IN STATEN ISLAND; Dedicates New St. Michael's Church at Mariners Harbor. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/french-steel-output-february-production-ran-100000-tons-above-1927.html | FRENCH STEEL OUTPUT.; February Production Ran 100,000 Tons Above 1927 or 1926. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/prepare-to-launch-smith-candidacy-democrats-drafting-call-for.html | PREPARE TO LAUNCH SMITH CANDIDACY; Democrats Drafting Call for Submission Tomorrow to State Committee. GOVERNOR TO BE ABSENT Delegates to Convention Will Be Picked--Selection of Two Senators Held Unlikely. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/12-to-study-in-france-institute-of-internatianal-education-awards.html | 12 TO STUDY IN FRANCE.; Institute of Internatianal Education Awards Fellowships. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nobile-ship-fights-fury-of-elements-general-on-first-leg-of-flight.html | NOBILE SHIP FIGHTS FURY OF ELEMENTS; General, on First Leg of Flight to Pole, Battles Over North Central Europe. GETS BEARINGS BY ROCKET Lost Over Gleiwitz, Silesia, He Keeps On to North Germany on Trip From Milan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/calls-islam-problem-of-the-world-today-prof-levonian-says-moslems.html | CALLS ISLAM PROBLEM OF THE WORLD TODAY; Prof. Levonian Says Moslems Hold Strategic Area and Look Down on Christianity. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/king-rodney-phillips-wins-in-dog-trials-george-cyles-entry-adjudged.html | KING RODNEY PHILLIPS WINS IN DOG TRIALS; George Cyle's Entry Adjudged Best at Tests of Brookhaven Game Association. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dance-novelty-given-by-doris-humphrey-artist-with-aid-of-company.html | DANCE NOVELTY GIVEN BY DORIS HUMPHREY; Artist, With Aid of Company, Reveals Ensemble Type That Has Swept Over Europe. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/court-moves-after-fire-washington-heights-cases-will-be-heard-in.html | COURT MOVES AFTER FIRE.; Washington Heights Cases Will Be Heard in Harlem Building. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/centro-asturiano-stops-hispano-32-gains-victory-in-third-round-of.html | CENTRO ASTURIANO STOPS HISPANO, 3-2; Gains Victory in Third Round of Southern State Series--Hakoah Eliminates Yonkers, 1-0. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/chicago-takes-the-lead.html | CHICAGO TAKES THE LEAD. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/busy-police-station-idle.html | 'BUSY' POLICE STATION IDLE | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/athletics-outhit-but-beat-bears-97-clinch-game-by-a-fourrun-rally.html | ATHLETICS OUTHIT, BUT BEAT BEARS, 9-7; Clinch Game by a Four-Run Rally in the Eighth After Two Are Out. TRIO OF VETERANS SHINES Collins, Speaker and Cobb Are Cheered by Newark Fans--Skiff Makes a Home Run. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/zane-made-undine-coach-former-penn-star-begins-duties-by-boating.html | ZANE MADE UNDINE COACH.; Former Penn Star Begins Duties by Boating Six Crews. | TRUE | Special to The New York Times. | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/five-liners-due-to-arrive-today-albert-ballin-america-and-the.html | FIVE LINERS DUE TO ARRIVE TODAY; Albert Ballin, America and the American Shipper Are Coming From European Ports. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/protest-on-nicaragua-latin-methodists-at-balboa-also-plan.html | PROTEST ON NICARAGUA.; Latin Methodists at Balboa Also Plan Anti-Alcohol Campaign. | TRUE | Special Cable to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/soccer-giants-rise-by-beating-boston-triumph-by-41-and-move-from.html | SOCCER GIANTS RISE BY BEATING BOSTON; Triumph by 4-1 and Move From Fifth Into Fourth Place in American League. WANDERERS TRAIL BY 2-1 Lose to New Bedford in the Final Minute--Fall River and Newark Also Triumph. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/britain-makes-more-steel-february-output-below-1927-but-above.html | BRITAIN MAKES MORE STEEL; February Output Below 1927, but Above Monthly Post-War Average. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nye-says-he-wont-apologize-to-smith-senator-at-church-forum-here.html | NYE SAYS HE WON'T APOLOGIZE TO SMITH; Senator at Church Forum Here Stands by His Charge That Sinclair Helped Governor. CALLS ATTACK UNJUSTIFIED He Declares Smith's Friends Have Not Denied Aiding Davis Against Walsh In 1924. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/newark-and-hartford-in-line-for-minor-hockey-franchises.html | Newark and Hartford in Line For Minor Hockey Franchises | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hurt-aiding-20-on-grounded-ferry.html | Hurt, Aiding 20 on Grounded Ferry. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/quick-nomination-of-smith-forecast-governors-sweep-in-republican.html | QUICK NOMINATION OF SMITH FORECAST; Governor's Sweep in Republican Grain Belt and Elsewhere Weakens Foes, Politicians Say.HOOVER KEEPS UP GAINSBut Lowden, Backed by Farm Revolt, Makes Advances AgainstSecretary in the Week. | TRUE | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/power-called-futile-without-high-ideals-rev-dr-delany-sees-too-much.html | POWER CALLED FUTILE WITHOUT HIGH IDEALS; Rev. Dr. Delany Sees Too Much Emphasis on Wordly Progress, but Finds Youth Seeking Truth. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/davis-wins-at-handball-springs-surprise-by-beating-sakman-2118-214.html | DAVIS WINS AT HANDBALL.; Springs Surprise by Beating Sakman, 21-18, 21-4, in Singles. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/belgian-rulers-go-to-copenhagen.html | Belgian Rulers Go to Copenhagen. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/election-prospect-aids-paris-market-some-talk-of-possible-surprises.html | ELECTION PROSPECT AIDS PARIS MARKET; Some Talk of Possible "Surprises," but Poincare Majorityls Confidently Expected.PLANS OF THE GOVERNMENTNew Loan Will Be Issued if Ministry Is Upheld--To Retire Short Bonds and Repay Bank. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/two-worlds-marks-are-set-by-women-misses-jenkins-and-hatwick.html | TWO WORLD'S MARKS ARE SET BY WOMEN; Misses Jenkins and Hatwick Feature With Javelin and Baseball Throw Respectively. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/grants-fellowships-to-21-social-science-research-council-makes.html | GRANTS FELLOWSHIPS TO 21; Social Science Research Council Makes Appointments for One Year. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/richard-dix-greatly-improved.html | Richard Dix Greatly Improved. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/aid-for-hebrew-union-urged-by-rabbi-krass-work-of-the-movement.html | AID FOR HEBREW UNION URGED BY RABBI KRASS; Work of the Movement Traced by Emana-El Leader at Dinner for Younger Followers. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/organization-put-to-test-in-indiana-watson-forces-put-explicit.html | 'ORGANIZATION' PUT TO TEST IN INDIANA; Watson Forces Put Explicit Faith in Practical Politics to Beat Secretary Hoover. AWARE OF ILLINOIS REVOLT But Senator Expects His Stand for McNary-Haugen Bill to Carry Him Through. SHARPSHOOTING AT HOOVER Personalities Creep Into Campaign Against Him Despite "Gentleman's Agreement" to Refrain. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/liner-passes-huge-iceberg-passengers-on-nieuw-amsterdam-see-menace.html | LINER PASSES HUGE ICEBERG; Passengers on Nieuw Amsterdam See Menace Near Ship Lane. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fliers-tell-of-fight-to-reach-land-braved-fog-and-storm-with-fuel.html | FLIERS TELL OF FIGHT TO REACH LAND; BRAVED FOG AND STORM WITH FUEL LOW; BROKE THROUGH ICE IN DESCENT ON LAKE; RELIEF EXPEDITIONS FOR THE ATLANTIC FLIERS. | TRUE | By the Canadian Press. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/jersey-architects-unite-on-new-codes-more-than-a-score-of.html | JERSEY ARCHITECTS UNITE ON NEW CODES; More Than a Score of Communities Represented in Plan forRevised Building Laws.TO PROTECT HOME BUYERSSub-Standard Construction Said to Be-Threatened as Result of Proposed Hudson Bridge. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/doubts-german-position-economist-declares-prosperity-rests-too.html | DOUBTS GERMAN POSITION.; Economist Declares Prosperity Rests Too Largely Upon Foreign Capital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3170-named-in-panel-for-trade-mediation-association-lists-500-new.html | 3,170 NAMED IN PANEL FOR TRADE MEDIATION; Association Lists 500 New Yorkers in National Group as Referees for Commercial Disputes. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nearfreezing-spring-day-routs-crowds-at-resorts.html | Near-Freezing Spring Day Routs Crowds at Resorts | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/stoll-expedition-ship-will-take-natural-history-museum-expedition.html | STOLL EXPEDITION SHIP; Will Take Natural History Museum Expedition on Search for Alaskans From Asia. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/three-killed-at-crossing-engine-hits-car-at-new-london-husband-and.html | THREE KILLED AT CROSSING.; Engine Hits Car at New London--Husband and Wife Victims. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/both-sides-in-china-claim-war-victories-but-reports-from-front-tell.html | BOTH SIDES IN CHINA CLAIM WAR VICTORIES; But Reports From Front Tell of Minor Engagements Only-- Famine Relief Criticized. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dr-darlington-urges-world-peace-move-he-sees-great-opportunity-for.html | DR. DARLINGTON URGES WORLD PEACE MOVE; He Sees Great Opportunity for President Coolidge in Proposed Multilateral Treaty. | TRUE | | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bremen-council-withholds-praise-left-parties-block-message-to.html | BREMEN COUNCIL WITHHOLDS PRAISE; Left Parties Block Message to Fliers on Charge of Hoisting the Old Imperial Colors. STORM HALTS BERLIN FETE Dr. Stresemann, in Leipsic Speech, Says Ocean Crossing Justifies His Foreign Policy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/florsheim-shoe-offering-12850000-in-stock-goes-to-public-for-the.html | FLORSHEIM SHOE OFFERING.; $12,850,000 in Stock Goes to Public for the First Time. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/phillips-returns-but-only-to-jersey-stops-off-at-atlantic-city-to.html | PHILLIPS RETURNS, BUT ONLY TO JERSEY; Stops Off at Atlantic City to Have Teeth Removed, He Asserts. MUM ON SEWER INQUIRY Secretary Denies Employer Came North to Appear Before Grand Jury. MAY ASK DELAY OF TRIAL Harvey and Karle Appeal to Morris to Remove the Queens Committeeman. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/races-open-today-at-havre-de-grace-scapa-flow-among-turf-stars.html | RACES OPEN TODAY AT HAVRE DE GRACE; Scapa Flow Among Turf Stars Named to Run in $10,000 Harford Handicap. STROLLING PLAYER ON VIEW Preakness and Kentucky Derby Candidates to Have First Test in Chester Purse. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nine-named-for-seat-on-yale-corporation-bannard-declines-nomination.html | NINE NAMED FOR SEAT ON YALE CORPORATION; Bannard Declines Nomination to Succeed Himself--Three So Far Have Accepted. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/famous-clown-72-regales-children-makes-fun-in-yard-of-flatbush-home.html | FAMOUS CLOWN, 72, REGALES CHILDREN; Makes Fun in Yard of Flatbush Home for 100 There to Mark His Birthday. LOLLY-POP TPEE UNVEILED Sequel to His Nightly Habit of Hiding Candy for His Little Visitors. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/calls-ridicule-selfish-perth-amboy-pastor-declares-derision-is.html | CALLS RIDICULE SELFISH.; Perth Amboy Pastor Declares Derision Is Destructive. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lai-in-debut-helps-his-two-hits-responsible-for-3-runs-against-new.html | LAI, IN DEBUT, HELPS; His Two Hits Responsible for 3 Runs Against New Haven as Exhibition Series Ends. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/georgetti-scores-another-victory-wins-thirtymile-motorpaced-event.html | GEORGETTI SCORES ANOTHER VICTORY; Wins Thirty-Mile Motor-Paced Event in Uphill Race at Velodrome for Third Straight.J. WALTHOUR AGAIN LOSESOlympic Candidate Once More Bows to Honeman--Bobby Walthourand Beckman Triumph. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/finds-broad-view-in-educated-man.html | Finds Broad View in Educated Man. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/zionists-accept-wise-resignation-executive-committee-acts-with.html | ZIONISTS ACCEPT WISE RESIGNATION; Executive Committee Acts With Great Regret' at All-Day Session. ADOPTS CONFIDENCE VOTE Attitude of Administrative Body in Internal Controversy Is Unanimously | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hay-fever-clinics-in-30-hospitals.html | Hay Fever Clinics in 30 Hospitals. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dispute-glozel-findings-critics-say-experts-who-found-relics.html | DISPUTE GLOZEL FINDINGS.; Critics Say Experts Who Found Relics Genuine Were Partisan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fliers-hope-to-reach-new-york-in-few-days-fitzmaurice-radios-to.html | Fliers Hope to Reach New York in 'Few Days,' Fitzmaurice Radios to Smiddy, Irish Minister | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-trade-hopeful-board-of-trade-president-asserts-improvement.html | BRITISH TRADE HOPEFUL.; Board of Trade President Asserts Improvement of 1927 Is Continuing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/artist-who-paints-for-love-gets-25000-for-6-panels.html | Artist Who Paints for Love Gets $25,000 for 6 Panels | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/financial-markets-the-continuing-rise-in-stocks-varying-judgment-of.html | FINANCIAL MARKETS; The Continuing Rise in Stocks --Varying Judgment of Economic Experts. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/spring-hill-alumni-get-charter.html | Spring Hill Alumni Get Charter. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wants-school-funds-data-education-association-urges-analysis-for.html | WANTS SCHOOL FUNDS DATA; Education Association Urges Analysis for the Layman. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/final-opera-concert-a-brilliant-affair-many-metropolitan-stars.html | FINAL OPERA CONCERT A BRILLIANT AFFAIR; Many Metropolitan Stars Heard --Company Begins Month's Tour Today. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/heflin-is-rebuked-in-north-carolina-for-smith-attack-winstonsalem.html | HEFLIN IS REBUKED IN NORTH CAROLINA FOR SMITH ATTACK; Winston-Salem Officials Deny Hall to Alabaman for Rally Against New Yorker. 'RELIGIOUS ISSUE' CHECKER Governor's Visit Brings Reaction Where He Was Foughtas Catholic.DRY URGES HIS CANDIDACY Bailey of Raleigh, One of State's "Immortals," Lays Oppositionto Him to | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/katherine-bacon-in-second-recital.html | Katherine Bacon in Second Recital | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/carmona-is-inaugurated-former-dictator-of-portugal-sworn-in-as.html | CARMONA IS INAUGURATED.; Former Dictator of Portugal Sworn In as President. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/byrd-doubts-compass-misguided-bremen-commander-thinks-fog-and-wind.html | BYRD DOUBTS COMPASS MISGUIDED BREMEN; Commander Thinks Fog and Wind Caused Fliers to Swerve Northward. | TRUE | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/viscount-trematon-hurt-in-crash-dies-son-of-the-earl-of-athlone-and.html | VISCOUNT TREMATON, HURT IN CRASH, DIES; Son of the Earl of Athlone and Nephew of Queen Mary Is Auto Victim at 20. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rangers-returning-here-in-triumph-squad-except-miller-bringing-the.html | RANGERS RETURNING HERE IN TRIUMPH; Squad, Except Miller, Bringing the Stanley Cup, Hockey's Foremost Prize. BATTERED, BUT CONTENT Boucher, Goal-Scoring Hero in Grim Battle With Maroons, is Hailed by Montreal. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/plans-step-to-save-trees-in-yosemite-sierra-club-of-california.html | PLANS STEP TO SAVE TREES IN YOSEMITE; Sierra Club of California Seeks to Arouse Public on Lumber Cutting. WOULD CONSOLIDATE PARK Organization Long Headed by John Muir Proposes Acquiring Private Lands by Exchanges. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lowden-men-here-form-organization-jwh-crim-heads-executive.html | LOWDEN MEN HERE FORM ORGANIZATION; J.W.H. Crim Heads Executive Committee to Stir Sentiment for His Nomination. UP-STATE BACKING SOUGHT Farmers Are Said to Be Opposed to Hoover-- Campaign Manager Coming for Conference. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/190000-raised-for-stony-wold.html | $190,000 Raised for Stony Wold. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/us-soccer-title-to-nationals-30-beat-bricklayers-in-exciting-game.html | U.S. SOCCER TITLE TO NATIONALS, 3-0; Beat Bricklayers in Exciting Game Before Crowd of 15,000 at Chicago. FIGHTS ENLIVEN CONTEST Police Rush on Field When Bout Between Millar and Scott Starts General Battle. HENDERSON SCORES TWICE Wortmann Gets Other Goal as New York Gains First U.S. Title by Its Aggressive Attack. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ditmars-brings-new-snakes-to-zoo-reptile-expert-returns-from.html | DITMARS BRINGS NEW SNAKES TO ZOO; Reptile Expert Returns From Honduras With Films and Rare Specimens. YELLOW BEARDS COMING Deadly Serpents and Giant Toads Captured in Jungles Following on Ship. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/transvaal-gold-production-running-beyond-all-records.html | Transvaal Gold Production Running Beyond All Records | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/400-taken-safely-off-stranded-ship-the-new-york-is-floated-in-cape.html | 400 TAKEN SAFELY OFF STRANDED SHIP; The New York Is Floated in Cape Cod Canal After Her Passengers Go Ashore. LITTLE DAMAGE APPARENT Vessel Returns to Boston and Will Start Today on the Regular Trip Here. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rise-in-sterling-laid-to-new-york-london-thinks-future-movement-may.html | RISE IN STERLING LAID TO NEW YORK; London Thinks Future Movement May Be Influenced byWall Street Occurrences.MONEY MARKET A FACTOR Advance Facilitated by AmericanLegion Loans, Whose Continuance Is Expected. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/support-the-policy-of-dar-president-state-regents-by-resolution.html | SUPPORT THE POLICY OF D.A.R. PRESIDENT; State Regents by Resolution Endorse Her on Eve of Opening of Congress. 'BLACKLIST' ISSUE SIMMERS President Coolidge, Secretary of War Davis and Others Speak at Tonight's Session. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/coolidge-to-help-andover-celebrate.html | Coolidge to Help Andover Celebrate. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/seek-to-match-miss-wills-and-girl-star-in-berlin.html | Seek to Match Miss Wills And Girl Star in Berlin | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/tigers-bats-send-indians-to-defeat.html | 'TIGERS' BATS SEND INDIANS TO DEFEAT | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/communist-pupils-want-free-lunches-delegates-to-pioneers-meeting.html | COMMUNIST PUPILS WANT FREE LUNCHES; Delegates to Pioneers' Meeting Also Demand More Time to Eat at Schools. PLAN DISPLAY ON MAY DAY Convention Ends With Approval of Resolutions Greeting Sandino and Soviet Russia. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gov-smith-is-like-lincoln-says-speaker-at-memorial.html | Gov. Smith Is Like Lincoln, Says Speaker at Memorial | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/aydelotte-is-victor-with-rockafellow-team-wins-doubles-title-of-the.html | AYDELOTTE IS VICTOR WITH ROCKAFELLOW; Team Wins Doubles Title of the Seventh Regiment Club, Beating Anderson and Bowman. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/30000-lumber-fire-lights-up-brooklyn-rockaways-see-liebman-yard.html | $30,000 LUMBER FIRE LIGHTS UP BROOKLYN; Rockaways See Liebman Yard Burn in Sackman Street-- Incendiary Suspected. SECOND IN FOUR MONTHS Blazes Rout Thirty Provincetown Players in Costume and Divert Riverside Drive Traffic. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/guiding-youthful-energy-keeping-school-yards-open-would-aid-in.html | GUIDING YOUTHFUL ENERGY.; Keeping School Yards Open Would Aid in Preserving Morals. | TRUE | RAY MAGID. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/places-trout-in-streams-nassau-wild-life-association-to-stock-other.html | PLACES TROUT IN STREAMS.; Nassau Wild Life Association to Stock Other Preserves. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/unknown-but-unforgetable.html | UNKNOWN BUT UNFORGETABLE | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/says-religion-rests-soul-dr-fosdick-calls-proposal-to-outlaw-war.html | SAYS RELIGION RESTS SOUL.; Dr. Fosdick Calls Proposal to Outlaw War "Mad or Magnificent." | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/plans-talking-movies-in-presidential-race-rca-photophone-reports.html | PLANS 'TALKING MOVIES' IN PRESIDENTIAL RACE; RCA Photophone Reports Device Will Be Used for Single Speakers and Debates. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/senators-shade-red-sox-victors-6-to-5-goslin-hitting-home-run-with.html | SENATORS SHADE RED SOX.; Victors, 6 to 5, Goslin Hitting Home Run With Two on Base. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/parishioners-honor-father-leone.html | Parishioners Honor Father Leone. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/coolidge-extols-jackson-as-pioneer-of-national-life-accepts-for.html | COOLIDGE EXTOLS JACKSON AS PIONEER OF NATIONAL LIFE; Accepts for Country Statue of Seventh President in Hall of Capitol. SAYS HE PRESERVED UNION In Address Reviewing Jackson's Career Executive Stresses His Fight on Nullification. STATUE GIFT OF TENNESSEE Governor Horton Presents It-- Unveiled by Andrew Jackson 4th at Exercises by D.A.R. | TRUE | Special to THE NEW YORK TIMES. | C1B 782474 |

| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/alabama-bonds-offered-5000000-on-market-today-seattle-plans-2425000.html | ALABAMA BONDS OFFERED.; $5,000,000 on Market Today-- Seattle Plans $2,425,000 Issue. | TRUE | | C1B 782474 |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/drop-in-freight-traffic-35700952000-tons-carried-by-class-i-roads-i.html | DROP IN FREIGHT TRAFFIC.; 35,700,952,000 Tons Carried by Class I Roads in February. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/capt-jones-honored-for-long-sea-service.html | CAPT. JONES HONORED FOR LONG SEA SERVICE | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/held-as-youths-assailant-man-charged-with-using-butt-of-his.html | HELD AS YOUTH'S ASSAILANT; Man Charged With Using Butt of His Revolver in Altercation. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ruth-hits-homer-as-orioles-bow-52-7000-fans-see-babe-celebrate.html | RUTH HITS HOMER AS ORIOLES BOW, 5-2; 7,000 Fans See Babe Celebrate Visit to His Native City of Baltimore. GEHRIG FOLLOWS SUIT Dickey Also Drives for Circuit-- Campbell, on Mound for Yankees, Yields Only Four Hits. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/london-market-firm-in-rubber-and-lead-fairly-good-business-done-in.html | LONDON MARKET FIRM IN RUBBER AND LEAD; Fairly Good Business Done in the Former--Tin Opened Below Previous Closing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/reading-winner-7-to-2-moores-homer-and-triple-feature-victory-over.html | READING WINNER, 7 TO 2.; Moore's Homer and Triple Feature Victory Over Wilkes-Barre. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bankers-report-business-is-stable-association-members-gathering-at.html | BANKERS REPORT BUSINESS IS STABLE; Association Members Gathering at Atlanta Wary Only of Stock Market Boom. OPTIMISM IN THE WEST Conditions in Key Industries Called Sound--Improvement Noted in Agricultural Areas. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/de-sanzewitch-pianist-has-debut.html | De Sanzewitch, Pianist, Has Debut. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sure-nations-drys-will-defeat-smith-antisaloon-league-leader.html | SURE NATION'S DRYS WILL DEFEAT SMITH; Anti-Saloon League Leader Promises He Won't Reach White House if Nominated. CAN'T CARRY STATE, HE SAYS Prohibition Is Issue, Nicholson Asserts, and He Would Welcome Test at the Polls. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bullock-charges-tammany-bus-deal-declares-equitable-with-its.html | BULLOCK CHARGES TAMMANY BUS DEAL; Declares Equitable, With Its Backing, Was Formed Merely to Sell Franchise. GOT CITY AID, HE ASSERTS Says Transportation Board Workers Drew Route Plans for the Company. LINKS WHALEN TO CONCERN But He and Senator Hastings, Also Named, Deny Any Interest in the Company. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3d-av-corner-sold-for-a-25story-loft-benjamin-benenson-buys-the.html | 3D AV. CORNER SOLD FOR A 25-STORY LOFT; Benjamin Benenson Buys the Southeast Corner of 45th St., Held at $525,000. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/german-employment-gains-building-and-farming-demand-largerrise-in.html | GERMAN EMPLOYMENT GAINS; Building and Farming Demand Larger--Rise in Wages Slow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cadets-sing-at-st-pauls-chapel.html | Cadets Sing at St. Paul's Chapel. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/german-iron-trade-plans-division-of-balkan-trade-with-austrian.html | GERMAN IRON TRADE PLANS.; Division of Balkan Trade With Austrian Producers Is Discussed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sets-results-of-cut-in-radio-channels-caldwell-tabulates-totals-by.html | SETS RESULTS OF CUT IN RADIO CHANNELS; Caldwell Tabulates Totals by Districts if Idea Was Carried Out by Commission. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ford-meets-british-heir-court-circular-reveals-visit-to-prince-of.html | FORD MEETS BRITISH HEIR.; Court Circular Reveals Visit to Prince of Wales Friday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/prisoner-leads-paris-police-to-stolen-pearl-necklace.html | Prisoner Leads Paris Police To Stolen Pearl Necklace | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lauds-school-exposition-smith-names-gen-haskell-as-his.html | LAUDS SCHOOL EXPOSITION.; Smith Names Gen. Haskell as His Representative at Exhibit. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/maturo-defeats-daube.html | Maturo Defeats Daube. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rifle-shoot-by-radio-hookup-is-to-be-tried-at-orange.html | Rifle Shoot by Radio Hook-Up Is to Be Tried at Orange | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wants-book-by-a-foreigner-criticizing-our-national-life.html | Wants Book by a Foreigner Criticizing Our National Life | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/club-endorses-johnston-second-ward-republicans-of-atlantic-city.html | CLUB ENDORSES JOHNSTON.; Second Ward Republicans of Atlantic City Back Him for Senate. | TRUE | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/miss-wills-victor-flashing-old-skill-signalizes-her-return-to.html | MISS WILLS VICTOR, FLASHING OLD SKILL; Signalizes Her Return to Eastern Courts by Victory OverGriffin, 2-6, 10-8, 6-4.AIM UNERRING DESPITE WINDShe Amazes Spectators, Who Include Cushman and Myrick,at Forest Hills. | TRUE | By Allison Danzig. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pastors-hail-move-for-world-peace-new-kellogg-proposal-marks.html | PASTORS HAIL MOVE FOR WORLD PEACE; New Kellogg Proposal Marks "Dawning of a New Day," Says Rev. C.F. Potter. SEES WORLD CRY ANSWERED Dr. Sunday Finds Church Attitude Toward War Reversed--Dr. Ray Stresses Futility of Strife. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/penn-golf-team-a- | Penn Golf Team a Winner. | TRUE | Special to The New York Times. | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/freight-handlers-broaden-charges-complain-to-icc-that-erie-and.html | FREIGHT HANDLERS BROADEN CHARGES; Complain to I.C.C. That Erie and Pennsylvania Roads Also Restrict Transfer Work. 5 LINES NAMED ON MARCH 31 Spencer Corporation Is Said to Hold Monopoly of Contracts With Culkin Companies. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-plan-union-ofexgerman-lands-commission-now-in-africa.html | BRITISH PLAN UNION OFEX-GERMAN LANDS; Commission Now in Africa Studies Problem of Connecting Mandates With Colonies.DOOM OF REICH HOPES SEENPractical Absorption of Territory,It Is Asserted, Will Forestall Berlin and the League. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/st-louis-defeated-by-east-in-soccer-olympic-team-bows-by-a-single.html | ST. LOUIS DEFEATED BY EAST IN SOCCER; Olympic Team Bows by a Single Goal in Hard-Fought Battle on Losers' Field. VICTORS BREAK 2-2, TIE Deciding Tally Comes Late in the Second Half--Cronin Scores Twice for Beaten Eleven. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/luncheon-to-honor-damrosch.html | Luncheon to Honor Damrosch. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/distant-freight-cars-make-house-shimmy-yale-professor-finds-solving.html | Distant Freight Cars Make House 'Shimmy,' Yale Professor Finds, Solving Mystery | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/taxi-ride-costs-75-3-youths-in-evening-dress-fined-25-each-for.html | TAXI 'RIDE' COSTS $75.; 3 Youths In Evening Dress Fined $25 Each for Driving Taxi Away. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/would-welcome-sinclair-illinois-turf-body-willing-to-let-his-horses.html | WOULD WELCOME SINCLAIR.; Illinois Turf Body Willing to Let His Horses Race There. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/french-communists-clash-with-police-23-of-latter-are-hurt-trying-to.html | FRENCH COMMUNISTS CLASH WITH POLICE; 23 of Latter Are Hurt Trying to Confiscate Banners at Paris Meeting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/oversubscription-feared-small-donations-preferred-for-engineers.html | OVERSUBSCRIPTION FEARED.; Small Donations Preferred for Engineers' Memorial in Louvain Library. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/maria-stratos-greek-singer-heard.html | Maria Stratos, Greek Singer, Heard. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/harrisburg-trims-williamsport.html | Harrisburg Trims Williamsport. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sinclair-defense-will-start-today-oil-mans-attorneys-still-silent.html | SINCLAIR DEFENSE WILL START TODAY; Oil Man's Attorneys Still Silent on Whether He Will Testify. WILL STRESS 'WAR SCARE' Captain Robison, Who Urged Naval Lease, Will Tell of Drainage Fears. SENATORS TO HEAR MILLER Inquiry Committee Will Question Ex-Property Custodian and Others Tomorrow. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/teachers-to-vote-may-3-will-choose-delegates-to-elect-member-of.html | TEACHERS TO VOTE MAY 3.; Will Choose Delegates to Elect Member of Retirement Board. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/buy-coral-gables-control-new-york-and-new-orleans-financiers-take.html | BUY CORAL GABLES CONTROL; New York and New Orleans Financiers Take Over Florida Project. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mexico-inquiry-finished-report-to-new-york-bankers-committee.html | MEXICO INQUIRY FINISHED.; Report to New York Bankers' Committee Expected in Month. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wambst-and-lacquehay-win-sixday-bicycle-race-in-paris.html | Wambst and Lacquehay Win Six-Day Bicycle Race in Paris | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/brookss-effects-cast-up-last-fliers-bankbook-and-wallet-found-on.html | BROOKS'S EFFECTS CAST UP; Last Flier's Bankbook and Wallet Found on Florida Beach. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sacred-heart-alumnae-luncheon.html | Sacred Heart Alumnae Luncheon. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/a-general-motors-record-sloan-reports-dealers-sold-183706-cars-in.html | A GENERAL MOTORS RECORD; Sloan Reports Dealers Sold 183,706 Cars in March. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sales-in-the-bronx-crosby-avenue-plot-is-bought-for-a-taxpayer.html | SALES IN THE BRONX.; Crosby Avenue Plot Is Bought for a Taxpayer. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/two-save-man-on-subway-track.html | Two Save Man on Subway Track. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/decries-fear-of-death-rabbi-lichtenstein-asserts-it-is-not.html | DECRIES FEAR OF DEATH.; Rabbi Lichtenstein Asserts It Is Not Extinction, but a Phase of Life. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/exhibition-of-art-to-aid-museum-of-city-twelve-masterpieces-loaned.html | EXHIBITION OF ART TO AID MUSEUM OF CITY; Twelve Masterpieces Loaned for Benefit of Building Fund-- Show Opens Today. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/honest-doubters-are-praised-by-holand-read-conflicts-of-life-fought.html | Honest Doubters Are Praised by Holand; Read Conflicts of Life Fought 'in Men's Minds' | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/25820000-in-bonds-are-offered-today-18050000-is-for-financing-in.html | $25,820,000 IN BONDS ARE OFFERED TODAY; $18,050,000 Is for Financing in Real Estate and $6,670,000 for Municipalities. HOTELS HEAD THE LIST $7,000,000 Issue for Mayflower Hotel of Washington, $5,000,000 for Hotel Governor Clinton. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/richard-bennett-out-of-playing-at-love-parting-from-guild-is.html | RICHARD BENNETT OUT OF 'PLAYING AT LOVE'; Parting From Guild Is Amicable --Robert Milton Also Quits as Director of Piece. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/real-estate-club-dinner-jewish-federation-has-500-acceptances-for.html | REAL ESTATE CLUB DINNER.; Jewish Federation Has 500 Acceptances for Biltmore Beefsteak. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/recital-by-guidi-and-picco.html | Recital by Guidi and Picco. | TRUE | | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/outlook-in-cotton-hinges-on-weather-southern-traders-watch-effect.html | OUTLOOK IN COTTON HINGES ON WEATHER; Southern Traders Watch Effect of Rain and Cold on Planting of the Crop.ESTIMATE ON CONSUMPTIONFigure of 16,000,000 Bales Hazarded--Hester's Report on Fertilizer Sales Affects Prices. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/an-opportunity-for-indiana.html | AN OPPORTUNITY FOR INDIANA. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/briton-takes-lead-in-run-from-coast-gavuzzi-displaces-payne-is-lap.html | BRITON TAKES LEAD IN RUN FROM COAST; Gavuzzi Displaces Payne is Lap to Bristow--New Yorker Halted by Bruised Toe. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/phi-beta-kappa-elects-17-10-women-and-7-men-at-washington-square.html | PHI BETA KAPPA ELECTS 17.; 10 Women and 7 Men at Washington Square College, N.Y.U., Honored. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/promises-heaven-even-for-idolaters-rev-arthur-wilde-asserts-all.html | PROMISES HEAVEN EVEN FOR IDOLATERS; Rev. Arthur Wilde Asserts All Religions Lead to Companionship With God.CALLS PARADISE FIRST STOPHere Heathen and Christian Will Be Trained for Higher Sphere,He Declares. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/stock-average-up-again-nearly-onethird-above-lowest-of-present-year.html | STOCK AVERAGE UP AGAIN.; Nearly One-third Above Lowest of Present Year. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/canarsie-ferry-sought-rockaways-chamber-joins-in-drive-for-summer.html | CANARSIE FERRY SOUGHT.; Rockaways Chamber Joins in Drive for Summer Service. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bowery-mourns-mission-organist-throng-pays-tribute-at-rites-of.html | BOWERY MOURNS MISSION ORGANIST; Throng Pays Tribute at Rites of Worker Who Gave 20 Years to Down-and-Outers. FLOWERS BANK THE COFFIN Jewelry Merchant, Well-to-Do, Quit His Career to Help the Unfortunate. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/last-day-for-state-tax-payments-on-1927-incomes-must-be-mailed.html | LAST DAY FOR STATE TAX.; Payments on 1927 Incomes Must Be Mailed Before Midnight. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/resident-offices-report-on-trade-interest-shared-by-sale-goods-and.html | RESIDENT OFFICES REPORT ON TRADE; Interest Shared by Sale Goods and Regular Lines During Week. CHEAPER TREND IS NOTED fur Scarfs Reordered--New Velvet Coats Popular--Rush Foreseen on | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nyu-seniors-favor-smith-for-president-hoover-close-second-according.html | N.Y.U. SENIORS FAVOR SMITH FOR PRESIDENT; Hoover Close Second, According to Replies to Questionnaire-- Vote on Many Subjects. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/trade-with-unrecognized-russia.html | TRADE WITH UNRECOGNIZED RUSSIA. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/brothers-9-and-10-missing.html | Brothers, 9 and 10, Missing. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/chester-l-dane-jr-wed-harvard-man-married-to-frances-hackett-on.html | CHESTER L. DANE JR. WED.; Harvard Man Married to Frances Hackett on April 7. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/charges-fascisti-oppress-foes-here-morris-ernst-tells-meeting-of.html | CHARGES FASCISTI OPPRESS FOES HERE; Morris Ernst Tells Meeting of Alleged Mussolini Operations With Our Sanction. 2,000 CHEER HIS ATTACK Americans Called to Account for Opposing Italian Regime, Protest Session Hears. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/carnegie-peace-body-spent-613881-secretarys-report-for-1927.html | CARNEGIE PEACE BODY SPENT $613,881; Secretary's Report for 1927 Stresses Development of Library at Washington Office. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bulls-dominate-the-wheat-market-all-deliveries-of-the-grain-are-now.html | BULLS DOMINATE THE WHEAT MARKET; All Deliveries of the Grain Are Now at Highest Prices of Season. ADVANCE CAME SUDDENLY July, the Popular Trading Future, Has Risen the Most Rapidly. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/church-receives-138-new-members-fort-george-presbyterian-flock.html | CHURCH RECEIVES 138 NEW MEMBERS; Fort George Presbyterian Flock Welcomes Them at Public Reception. PASTOR URGES "ONENESS" New Communion Service Used-- Given as a Memorial to the Late Rev. D.H. Martin. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/universalists-are-fewer-but-federal-report-shows-churches-more.html | UNIVERSALISTS ARE FEWER; But Federal Report Shows Churches More Prosperous Than in 1916. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paris-lionizes-costes-and-lebrix-french-fliers-start-on-round-of.html | PARIS LIONIZES COSTES AND LEBRIX; French Fliers Start on Round of Honors Similar to Those Lindbergh Received. PRESIDENT GREETS THEM Aviators Get First Long Sleep, Shaves and Change of Shirts Since Leaving Tokio. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/eva-gauthier-hurt-in-paris-singer-taken-to-hospital-after-taxicab.html | EVA GAUTHIER HURT IN PARIS; Singer Taken to Hospital After Taxicab Collision. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/recalls-at-erno-rapee-concert.html | Recalls at Erno Rapee Concert. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/election-outcome-in-france-clouded-campaign-ending-next-sunday-is.html | ELECTION OUTCOME IN FRANCE CLOUDED; Campaign Ending Next Sunday Is Bitterly Fought Among Backers of National Unity. ANTI-POINCARE TREND SEEN Drift Toward the Left Is Noted in Southern France Especially-- 3,000 Candidates in Field. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/heifetz-heard-by-3000-even-the-stage-of-carnegie-hall-crowded-at.html | HEIFETZ HEARD BY 3,000.; Even the Stage of Carnegie Hall Crowded at Violinist's Recital. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rca-argues-need-for-more-waves-col-davis-submits-evidence-to.html | R.C.A. ARGUES NEED FOR MORE WAVES; Col. Davis Submits Evidence to Federal Board to Support Recent Application. D.A.R. ON AIR TONIGHT Stock Market News of the New York Exchange Will Be Sent Out by WABC. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-county-boundary-line-divides-a-house-boy-is-a-city-pupil-sister.html | New County Boundary Line Divides a House; Boy Is a City Pupil, Sister a Suburbanite | TRUE | Special to The New York Times. | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/straton-launches-war-on-evolution-monkey-theories-the-root-of-evil.html | STRATON LAUNCHES WAR ON EVOLUTION; "Monkey Theories" the Root of Evil, Pastor Holds, Attacking Educators as Pagans. SEES OUR YOUTH LED TO ERR Films, Stage and Dances Help Us to Lead in Lawlessness, He Declares. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nyac-stars-begin-olympic-tryouts-take-up-training-at-travers-island.html | N.Y.A.C. STARS BEGIN OLYMPIC TRYOUTS; Take Up Training at Travers Island Under Eyes of Halpin, Pilgrim and Wefers. PADDOCK DUE TO RACE HERE California Flash Expected to Enter Games on June 2--Locke Has a Light Workout. | TRUE | By Bryan Field. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/five-are-killed-nearly-100-injured-in-berlin-when-3-crowded-street.html | Five Are Killed, Nearly 100 Injured in Berlin When 3 Crowded Street Cars Jump Track | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/brookhart-accuses-dawes-in-letter-he-charges-plot-to-get-veto-of.html | BROOKHART ACCUSES DAWES; In Letter, He Charges Plot to Get Veto of McNary Bill. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/freethinkers-seek-writ-on-charter.html | Freethinkers Seek Writ on Charter. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/america-praised-by-experts-abroad.html | America Praised by Experts Abroad. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dempsey-and-wife-aid-nva-drive.html | Dempsey and Wife Aid N.V.A. Drive | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ice-blocks-niagara-river-greatest-jam-since-1909-disaster-finds.html | ICE BLOCKS NIAGARA RIVER.; Greatest Jam Since 1909 Disaster Finds Power Plants Prepared. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/back-coyne-for-office-yonkers-republicans-endorse-him-for-district.html | BACK COYNE FOR OFFICE.; Yonkers Republicans Endorse Him for District Attorney. | TRUE | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/28000-see-robins-don-braves-32-big-crowd-disregards-cold-at-ebbets.html | 28,000 SEE ROBINS DON BRAVES, 3-2; Big Crowd Disregards Cold at Ebbets Field as Flock Repeats Florida Triumphs.LEFTHANDERS STAGE DUELClark Gains Decision Over Brandt--Riconda's Triple Decides It--Hornsby Gets Ovation. | TRUE | By John Drebinger. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/philosophers-to-hear-aviation-discussion-human-ancestry-and-flood.html | PHILOSOPHERS TO HEAR AVIATION DISCUSSION; Human Ancestry and Flood Control Other Topics for thePhiladelphia Session. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/asiatic-fleet-is-active-admiral-bristol-and-destroyer-division-will.html | ASIATIC FLEET IS ACTIVE.; Admiral Bristol and Destroyer Division Will Visit Japan. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pulpit-memorial-to-miss-denny.html | Pulpit Memorial to Miss Denny. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mussolini-presses-accord-with-church-despite-recent-public-issue.html | MUSSOLINI PRESSES ACCORD WITH CHURCH; Despite Recent Public Issue, Prospect of Concordat Is Declared Good. POPE HOLDS TO PRINCIPLES But in Their Application He Agrees to Continued Negotiations on Vatican's Status. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/davis-wins-4-mile-walk.html | Davis Wins 4 -Mile Walk. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/flatbush-yeshivah-opens-four-rabbis-give-addresses-at-young-israel.html | FLATBUSH YESHIVAH OPENS.; Four Rabbis Give Addresses at Young Israel Temple. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mayor-for-pay-rise-to-uniformed-men-he-tells-firemen-referendum-is.html | MAYOR FOR PAY RISE TO UNIFORMED MEN; He Tells Firemen Referendum Is the Only Way to Get It, as Budget Is Inadequate. CARDINAL LAUDS THE FORCE Father Dunne Tells Holy Name Members That Catholics Render Full Measure of Public Service. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/children-and-animals.html | CHILDREN AND ANIMALS. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bar-requirements-raised-survey-shows-15-states-tightened-admission.html | BAR REQUIREMENTS RAISED.; Survey Shows 15 States Tightened Admission Rules in Two Years. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/conroy-and-aubree-triumph-in-runs-former-takes-the-sixmile-and.html | CONROY AND AUBREE TRIUMPH IN RUNS; Former Takes the Six-Mile and Soldier the Three-Mile Event of Good Shepherd A.C. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wholesale-prices-dropped-in-march-they-fell-nearly-half-of-1-per.html | WHOLESALE PRICES DROPPED IN MARCH; They Fell Nearly Half of 1 Per Cent. From February, but Were Above 1927. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/vacation-camp-for-salvation-army.html | Vacation Camp for Salvation Army. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/tension-on-credit-severe-at-berlin-no-relaxation-expected-during.html | TENSION ON CREDIT SEVERE AT BERLIN; No Relaxation Expected During April--Bank Rate May Be Raised. LESS LOANED ON BOERSE Stock Market Prices Hold Firm, but Are Nearly 20 Per Cent. Below Last Year's Highest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hillel-fund-gets-63000-pledges-made-for-university-foundations-for.html | HILLEL FUND GETS $63,000.; Pledges Made for University Foundations for Jewish Students. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/the-screen-monsieur-menjou.html | THE SCREEN; Monsieur Menjou. | TRUE | By Mordaunt Hall. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/party-for-miss-esther-s-willson.html | Party for Miss Esther S. Willson. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gold-medal-for-orchids-english-society-to-offer-coveted-prize-at.html | GOLD MEDAL FOR ORCHIDS.; English Society to Offer Coveted Prize at National Exhibition Here. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/king-of-siam-tries-golf-he-tells-of-periods-of-depression-then-joy.html | KING OF SIAM TRIES GOLF.; He Tells of Periods of Depression, Then Joy, Over His Game. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/assails-law-violation-dr-poling-sees-disaster-for-all-life-and.html | ASSAILS LAW VIOLATION.; Dr. Poling Sees Disaster for All Life and Property Threatened. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/59-chosen-at-cornell-for-phi-beta-kappa-descendant-of-founder-is-on.html | 59 CHOSEN AT CORNELL FOR PHI BETA KAPPA; Descendant of Founder Is One of 42 Seniors Elected--13 Juniors on Roll. | TRUE | Special to The New York Times. | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/calls-israel-a-people-of-and-for-religion-dr-krass-says-a-secular.html | CALLS ISRAEL A PEOPLE OF AND FOR RELIGION; Dr. Krass Says a Secular State Would Be a Tragic Anticlimax to Jewish History. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/2000-see-long-beach-fire-vamps-using-new-hook-and-ladder-quickly.html | 2,000 SEE LONG BEACH FIRE.; "Vamps," Using New Hook and Ladder, Quickly Extinguish Blaze. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/miss-collect-adds-to-golfing-laurels-defeats-miss-turpie-7-and-6-in.html | MISS COLLECT ADDS TO GOLFING LAURELS; Defeats Miss Turpie, 7 and 6, in Final of the Pan-American Women's Tournament. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-government-bonds-rise-rapidly-american-buying-an-influence.html | BRITISH GOVERNMENT BONDS RISE RAPIDLY; American Buying an Influence-- London's View of the 'Listing' at New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/snitkin-back-in-city-hoffman-counsel-who-suffered-collapse-ready.html | SNITKIN BACK IN CITY.; Hoffman Counsel, Who Suffered Collapse, Ready for New Trial. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/montreal-routs-york-victor-8-to-1-hinkey-haines-collecting-five.html | MONTREAL ROUTS YORK.; Victor, 8 to 1, Hinkey Haines Collecting Five Safeties. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/france-counts-on-extension-of-her-debt-for-war-material.html | France Counts on Extension Of Her Debt for War Material | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/beatrice-herford-gives-monologues.html | Beatrice Herford Gives Monologues. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/democrats-at-canal-ask-for-convention-sentiment-is-divided-for-and.html | DEMOCRATS AT CANAL ASK FOR CONVENTION; Sentiment Is Divided For and Against Instructing Six Delegates for Smith. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cites-values-in-judaism-holmes-finds-it-superior-in-three-respects.html | CITES VALUES IN JUDAISM.; Holmes Finds It Superior in Three Respects to Christianity. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/seeks-aid-as-father-dies-deafmute-tries-in-vain-to-tell-neighbors.html | SEEKS AID AS FATHER DIES.; Deaf-Mute Tries in Vain to Tell Neighbors of Parent's Suicide. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/appeals-for-charity-aid-cardinals-pastoral-letter-read-in-catholic.html | APPEALS FOR CHARITY AID.; Cardinal's Pastoral Letter Read in Catholic Churches Here. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/opens-cable-office-in-colombia.html | Opens Cable Office in Colombia. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mit-crews-leave-off-for-annapolis-for-opening-races-with-navy.html | M.I.T. CREWS LEAVE.; Off for Annapolis for Opening Races With Navy Saturday. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/three-killed-here-in-auto-accidents-rooklyn-woman-bronx-youth-and.html | THREE KILLED HERE IN AUTO ACCIDENTS; rooklyn Woman, Bronx Youth and Man 61 Years Old Are Victims. 4 HURT AS 3 CARS CRASH Grandmother and Grandson Are Injured When Run Down as TwoMachines Smash. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/commodity-average-at-years-highest-sharp-advance-last-weekbritish.html | COMMODITY AVERAGE AT YEAR'S HIGHEST; Sharp Advance Last Week--British and Italian Index NumbersAre Slightly Lower. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wants-tax-to-push-medical-research-professor-jc-bloodgood-says.html | WANTS TAX TO PUSH MEDICAL RESEARCH; Professor J.C. Bloodgood Says Sufficient Funds Cannot Be Raised Otherwise. DR. FRAUENTHAL EULOGIZED Statue of Founder Unveiled at 25th Annual Meeting of Hospital of Joint Diseases. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/death-roll-cut-to-20-in-bulgarian-shocks-injured-put-at-less-than.html | DEATH ROLL CUT TO 20 IN BULGARIAN SHOCKS; Injured Put at Less Than 100 as Government Moves to Aid Sufferers. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gov-small-asked-to-name-senator-negotiations-said-to-be-on-to-fill.html | GOV. SMALL ASKED TO NAME SENATOR; Negotiations Said to Be On to Fill Seat Left Vacant by Rejection of Col. Smith. PRESSURE BEING EXERTED Illinois Leaders Urge Need of Vote on Revenue, Farm Relief and Flood Control Bills. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/to-give-shakespearean-plays.html | To Give Shakespearean Plays. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wc-dickeys-hosts-married-25-years-celebrate-the-anniversary-with-a.html | W.C. DICKEYS HOSTS; MARRIED 25 YEARS; Celebrate the Anniversary With a Dinner at Their Home. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/windsor-alumni-five- | Windsor Alumni Five Wins. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fliers-thank-premier-mackenzie-king-at-ottawa-gets-message-from.html | FLIERS THANK PREMIER.; Mackenzie King, at Ottawa, Gets Message From Bremen's Crew. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mock-convention-to-be-held.html | Mock Convention to Be Held. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wins-philadelphia-yale-scholarship.html | Wins Philadelphia Yale Scholarship. | TRUE | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/opposes-ending-stations-merchants-association-sees-economy-in.html | OPPOSES ENDING STATIONS.; Merchants' Association Sees Economy in Constructive Delivery Plan. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/irish-group-lauds-fliers.html | Irish Group Lauds Fliers. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/car-crashes-in-chase-as-shot-wings-driver-five-new-yorkers-rounded.html | CAR CRASHES IN CHASE AS SHOT WINGS DRIVER; Five New Yorkers Rounded Up by Greenwich (Conn.) Police After Continuing Flight Afoot. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/armour-not-to-go-abroad-denies-reports-that-he-will-play-in-british.html | ARMOUR NOT TO GO ABROAD; Denies Reports That He Will Play in British Open Golf. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/church-dedicates-lauder-memorial-sir-harry-present-at-services-for.html | CHURCH DEDICATES LAUDER MEMORIAL; Sir Harry Present at Services for His Wife in Front of Christ Church. | TRUE | | C1B 782474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lindbergh-drops-in-surprising-denver-unheralded-he-alights-among.html | LINDBERGH DROPS IN, SURPRISING DENVER; Unheralded, He Alights Among 3,000 Watching Military Air Manoeuvres. FLEW FROM GRAND CANYON There He Abandoned Recent Reticence and Talked of PreviousVisit on Muleback. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-york-ac-shoot-is-won-by-lawrence-score-of-96-gains-high-scratch.html | NEW YORK A.C. SHOOT IS WON BY LAWRENCE; Score of 96 Gains High Scratch Cup--Sanman Takes High Handicap Honors. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sure-flying-yacht-will-defy-atlantic-views-of-the-desolate-region.html | SURE FLYING YACHT WILL DEFY ATLANTIC; VIEWS OF THE DESOLATE REGION WHERE FLIERS LANDED. | TRUE | By Paul D. Miller. Special Correspondence To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/britain-is-warned-on-our-auto-trade-sir-robert-horne-reports-it.html | BRITAIN IS WARNED ON OUR AUTO TRADE; Sir Robert Horne Reports It Crowding Out English Cars in Australia. BLAMES POWER TAXATION Ex-Chancellor of Exchequer Says This Levy. Prevents Competing With Better American Models. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/25-back-from-bermuda-holiday.html | $25 Back From Bermuda Holiday. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/three-injured-several-rescued-in-fire-75-driven-from-harlem.html | Three Injured, Several Rescued in Fire; 75 Driven From Harlem Apartment House | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/jesuit-mothers-party-tonight.html | Jesuit Mothers' Party Tonight. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/coolidge-on-jackson.html | COOLIDGE ON JACKSON. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ivanhoe-wins-again-at-paris-made-favorite-for-grand-prix.html | Ivanhoe Wins Again at Paris; Made Favorite for Grand Prix | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-circus-samson-on-diet-of-whales-on-day-of-rest-he-breaks-down.html | NEW CIRCUS SAMSON ON DIET OF WHALES; On Day of Rest He Breaks Down Doors to Freaks' Rooms in the Garden. STRONG MAN IS A DANDY Annual Performance for Orphans Will Be Given at 10 A.M. Next Monday. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/prof-edward-armstrong-oxford-authority-on-the-italian-renaissance.html | PROF. EDWARD ARMSTRONG; Oxford Authority on the Italian Renaissance Dies at 82. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/jesuit-martyr-relics-credited-with-cures-doctors-and-xray-plates.html | JESUIT MARTYR RELICS CREDITED WITH 'CURES'; Doctors and X-Ray Plates Said to Approve 'Miracle' Ascribed to Bones in Canada. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/speculation-renewed-in-stocks-at-london-market-still-believed-to-be.html | SPECULATION RENEWED IN STOCKS AT LONDON; Market Still Believed to Be Incorrect Reflection of BritishTrade Conditions. | TRUE | Copyright, 1928, by the New York Times Company Special Cable To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pollock-to-be-producer-will-give-own-playsmr-moneypenny-to-be-first.html | POLLOCK TO BE PRODUCER.; Will Give Own Plays--"Mr. Moneypenny" to Be First. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cuba-to-spend-10000000-on-road.html | Cuba to Spend $10,000,000 on Road. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hails-fact-that-church-will-be-at-traffic-gateway.html | Hails Fact That Church Will Be at Traffic Gateway | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hoover-men-claim-territorial-vote-hawaii-philippines-porto-rico-and.html | HOOVER MEN CLAIM TERRITORIAL VOTE; Hawaii, Philippines, Porto Rico and Alaska Said to Be Committed to Him. BISHOP FOR HIM IN WEST Right Rev. H.L. Smith of Montana Says Secretary Is Stronger Than Lowden or Dawes. | TRUE | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/just-dodged-wilderness-bremens-pilots-came-near-to-facing.html | JUST DODGED WILDERNESS.; Bremen's Pilots Came Near to Facing Starvation. | TRUE | By Sir Patrick McGrath. Newfoundland Correspondent of the New York Times. Special Cable To the New York | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hot-springs-scene-of-many-parties-rl-clarksons-and-jb-mabons-among.html | HOT SPRINGS SCENE OF MANY PARTIES; R.L. Clarksons and J.B. Mabons Among Week-End Hosts in Spring Colony. MISS PATTEN ENTERTAINS Has Luncheon at Fassifern Farm for Several New Yorkers-- New Arrivals From the North. | TRUE | Special to The New York Times. | C1B 782474 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/police-department.html | Police Department. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fourteen-navy-vessels-arrive.html | Fourteen Navy Vessels Arrive. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/discuss-vassars-ideals-maccracken-and-dean-tell-their-aims-to.html | DISCUSS VASSAR'S IDEALS.; MacCracken and Dean Tell Their Aims to Parents of Students. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rubber-prices-drop-to-new-low-levels-ten-active-positions-decline.html | RUBBER PRICES DROP TO NEW LOW LEVELS; Ten Active Positions Decline 100 to 120 Points for Lack of Real Buying. FOREIGN OFFERINGS MADE Liquidation Accelerates Recession-- London Market Featureless-- Stocks There Increased. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/goodwill-fleet-visits- | Good-Will Fleet Visits Japan. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/340435-net-for-bing- | $340,435 Net for Bing & Bing. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fried-praises-the-america-captain-says-reconditioned-liner-has-been.html | FRIED PRAISES THE AMERICA; Captain Says Reconditioned Liner Has Been Improved. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bonds-tend-lower-in-languid-market-government-obligations-lose.html | BONDS TEND LOWER IN LANGUID MARKET; Government Obligations Lose Fractionally With Industrial and Railway Issues. LOCAL TRACTIONS ACTIVE Advances Made in the Oil Group-- Foreign Section Irregular-- Volume of Trading Drops. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/believe-sandino-has-left-country-marines-in-nicaragua-give-credence.html | BELIEVE SANDINO HAS LEFT COUNTRY; Marines in Nicaragua Give Credence to Reports Rebel Chief Has Fled. RAIDING BANDS ARE ACTIVE Attacks on Northern Villages Are Laid to Roving Outlaws Not Connected With Sandino. | | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/brennan-sees-smith-gain-says-he-is-sure-of-57-of-illinois.html | BRENNAN SEES SMITH GAIN.; Says He Is Sure of 57 of Illinois Votes--Governor Got 36 in 1924. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/coat-demand-clearing-stocks.html | Coat Demand Clearing Stocks. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/marblestone-wins-cue-match.html | Marblestone Wins Cue Match. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/financial-markets-stocks-move-uncertainly-in-the-sixth-consecutive.html | FINANCIAL MARKETS; Stocks Move Uncertainly in the Sixth Consecutive 4,000, 000-Share Day. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/ice-and-slide-block-welland-canal.html | Ice and Slide Block Welland Canal. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bandits-rob-overland-limited-passengers-as-train-leaves-chicago.html | Bandits Rob Overland Limited Passengers As Train Leaves Chicago; Halt It and Flee | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/get-control-of-plainfield-bank.html | Get Control of Plainfield Bank. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/waterway-accord-gained-with-canada-diplomatic-notes-made-public-at.html | WATERWAY ACCORD GAINED WITH CANADA; Diplomatic Notes Made Public at Washington Reveal "Acceptable Basis of Negotiation." BUILDING TASKS DIVIDED United States to Construct Great Lakes and International, Canada Its Own National Sections. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/child-labor-law-changes-new-age-work-and-certification-provisions.html | CHILD LABOR LAW CHANGES.; New Age, Work and Certification Provisions Explained at Albany. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/corliss-lamont-to-wed-miss-irish-son-of-mr-and-mrs-thomas-w-lamont.html | CORLISS LAMONT TO WED MISS IRISH; Son of Mr. and Mrs. Thomas W. Lamont Engaged to Dr. and Mrs. R.H. Irish's Daughter. LOUISE B. LITTLE AFFIANCED Will Become Mrs. Thomas Redmond Thayer--Other Betrothals Are Announced. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/steamer-burns-at-dock-the-keansburg-destroyed-at-newburgh-nyother.html | STEAMER BURNS AT DOCK.; The Keansburg Destroyed at Newburgh, N.Y.--Other Craft Saved. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/white-motor-president-ma-omara-succeeds-ga-brockway-elected.html | WHITE MOTOR PRESIDENT.; M.A. O'Mara Succeeds G.A. Brockway, Elected Chairman of Board. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/gamblers-of-monte-carlo-lost-154000000-francs-in-1927.html | Gamblers of Monte Carlo Lost 154,000,000 Francs in 1927 | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/start-world-project-for-medical-movies-hays-and-eastman-act-in.html | START WORLD PROJECT FOR MEDICAL MOVIES; Hays and Eastman Act in Paris to Widen Plans Begun in America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/says-beauty-aids-trade-wl-clark-points-to-the-new-ford-to-indicate.html | SAYS BEAUTY AIDS TRADE.; W.L. Clark Points to the New Ford to Indicate Modern Trend. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lowther-dog-best-in-pekingese-show-ch-ho-wha-of-clamarlow-scores.html | LOWTHER DOG BEST IN PEKINGESE SHOW; Ch. Ho Wha of Clamarlow Scores Over Nearly 200 of Stars of Breed. OWNERS IN OTHER TRIUMPH Gain Leg on Bennett Cup With Clamarlow Ho T'seong--King Pippin Best Winner. | TRUE | By Henry R. Ilsley. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jack-johnson-takes-full-count-in-fifth-former-champion-stopped-as.html | JACK JOHNSON TAKES FULL COUNT IN FIFTH; Former Champion Stopped as Wright Lands Uppercut Following Solar Plexus Blow. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tells-of-fortune-in-books-mrs-vollbehr-says-her-library-is-now.html | TELLS OF FORTUNE IN BOOKS; Mrs. Vollbehr Says Her Library is Now Worth $3,000,000. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/maturo-beats-faulkner-10024.html | Maturo Beats Faulkner, 100-24. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/travelers-writes-21-group-policies.html | Travelers Writes 21 Group Policies. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/increases-power-of-mystery-plane-couzinet-substitutes-3-motors.html | INCREASES POWER OF 'MYSTERY PLANE'; Couzinet Substitutes 3 Motors Totaling 720 Horsepower for 3 of 180 Each. CHANCE DELAYS TESTS French Flier Plans to Start Here Late in May After an Attempt at Endurance Record. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/philadelphia-train-for-belmont-park-will-leave-at-noon-and-arrive.html | PHILADELPHIA TRAIN FOR BELMONT PARK; Will Leave at Noon and Arrive at 2:15 P.M., During Meeting, May 17-June 9. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/16-yale-class-crews-out-begin-practice-for-spring-regatta-on-may-2.html | 16 YALE CLASS CREWS OUT.; Begin Practice for Spring Regatta on May 2 and 5. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/harper-kirby-drops-dead-leader-of-a-texas-democratic-faction.html | HARPER KIRBY DROPS DEAD.; Leader of a Texas Democratic Faction Stricken After Conference. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newport-raising-a-shaft-to-mark-the-spot-where-french-landed-to-aid.html | Newport Raising a Shaft to Mark the Spot Where French Landed to Aid Colonial Army | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/guaranty-trust-meeting-announcement-of-capital-rise-is-expected-on.html | GUARANTY TRUST MEETING.; Announcement of Capital Rise Is Expected, on Wednesday. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/methodists-assail-companionate-idea-new-york-east-conference-in.html | METHODISTS ASSAIL COMPANIONATE IDEA; New York East Conference in Memorial Condemns New Marriage Theory. ATTACKS DIVORCE RECORD Calls It "Little Less Than National Scandal"--Appointments of Ministers for Year Made. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hellstrom-defeats-curtis-by-knockout-loser-is-downed-five-times-in.html | HELLSTROM DEFEATS CURTIS BY KNOCKOUT; Loser Is Downed Five Times in 147-Pound Final of N.Y. A.C. Amateur Bouts | TRUE | | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/stuyvesant-beats-washington-7-to-4-tallies-four-runs-in-seventh-to.html | STUYVESANT BEATS WASHINGTON, 7 TO 4; Tallies Four Runs in Seventh to Overcome Early Lead and Gain Triumph. HAMILTON IS VICTOR, 7 TO 6 Scores Five Runs in First Inning to Conquer Brooklyn Prep --Other Results. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tw0-mit-crews-invade-annapolis-begin-training-for-regatta-with.html | TW0 M.I.T. CREWS INVADE ANNAPOLIS; Begin Training for Regatta With Naval Academy on Saturday. HOLD SHORT PRACTICE SPIN Coach Haines to Conduct Two Workouts Daily Until Friday, --Announces Boatings. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/aetna-life-officers-promoted.html | Aetna Life Officers Promoted. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/favors-low-power-for-radio-audience-head-of-engineers-institute.html | FAVORS LOW POWER FOR RADIO AUDIENCE; Head of Engineers Institute Says Listeners Need Not Fear Loss of Present Sets. OWNER OF STATION DIFFERS WRNY's Proprietor Reports That Manufacturers See Big Demand for New Instruments. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-bedford-mills-closed-by-strike-27000-textile-operatives-quit-in.html | NEW BEDFORD MILLS CLOSED BY STRIKE; 27,000 Textile Operatives Quit in Protest Against Wage Reduction. CITY FEARS HARD TIMES Many Municipal Employes Laid Off --Unions Plan Fight to a Finish. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mr-and-mrs-fedde-hosts-give-musicale-followed-by-supper-at-the.html | MR. AND MRS. FEDDE HOSTS.; Give Musicale, Followed by Supper, at the Savoy-Plaza. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/membeer-bank-loans-and-discounts-drop-as-demand-deposits-increase.html | Membeer Bank Loans and Discounts Drop, As Demand Deposits Increase in Week | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/methodists-adopt-prohibition-study-troy-conference-will-provide.html | METHODISTS ADOPT PROHIBITION STUDY; Troy Conference Will Provide Special Classes on Day Law for the Young. SHOW SUNDAY SCHOOL LOSS Return of Bishop Leonard to Buffalo Area Is Requested by Laymen's Association. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bank-leases-for-new-branch.html | Bank Leases for New Branch. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/backs-customs-pay-rise-merchants-association-says-it-would-improve.html | BACKS CUSTOMS PAY RISE.; Merchants' Association Says It Would Improve the Personnel. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/exhibit-modern-art-in-bird-cages.html | Exhibit Modern Art in Bird Cages. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lexington-av-flat-sold-to-operator-irving-i-lewine-inc-buys-11story.html | LEXINGTON AV. FLAT SOLD TO OPERATOR; Irving I. Lewine, Inc., Buys 11Story Building at 74th St.From Cooperative Group.IT WAS HELD AT $1,050,000Samuel J. Flash Adds to Plot at East End Av. and 82d St.-- Deal on Second Avenue. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/reconstruction-hospital-to-build.html | Reconstruction Hospital to Build. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/proposes-revision-of-freight-rates-icc-report-contemplates-mileage.html | PROPOSES REVISION OF FREIGHT RATES; I.C.C. Report Contemplates Mileage Scale and 23 Classifications in Eastern States.NEW YORK VICTORY IS SEENWilbur La Roe Believes It WillBenefit Region and IncreaseRail Revenue.NOT EFFECTIVE FOR A YEARCarriers Wili Make Traffic Tests,Check Revenue and Then ArgueTheir Exceptions. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/coasttocoast-runners-at-halfway-mark-home-state-reception-slows-up.html | Coast-to-Coast Runners at Half-Way Mark; Home State Reception Slows Up Payne | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/blow-safe-in-a-theatre-night-robbers-force-watchman-to-punch-his.html | BLOW SAFE IN A THEATRE.; Night Robbers Force Watchman to Punch His Clocks Hourly. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/miss-watsons-title-is-upheld-by-french-nobles-scout-reports-that.html | MISS WATSON'S TITLE IS UPHELD BY FRENCH; Nobles Scout Reports That the Bride of the Duc de Nemours Is Not a Duchess. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/english-painter-charles-sims-dies-storm-of-discussion-caused-in.html | ENGLISH PAINTER, CHARLES SIMS, DIES; Storm of Discussion caused in 1924 by His Portrait of King George. HONORED BY LUXEMBOURG Painted Pictures of Many Americans--One of Lady Astor Caused Stir in Parliament. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/man-is-released-in-arson-case.html | Man Is Released in Arson Case. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wage-arbitration-begun-telegraphers-on-new-york-central-system-have.html | WAGE ARBITRATION BEGUN.; Telegraphers on New York Central System Have Hearing. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/suggests-naming-triplets-hermann-james-gunther.html | Suggests Naming Triplets Hermann, James, Gunther | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/patten-to-succeed-connolly-in-queens-election-of-organization-man.html | PATTEN TO SUCCEED CONNOLLY IN QUEENS; Election of Organization Man Certain Today as Four Democratic Aldermen Agree. CHOICE TOLD TO WALKER But the Mayor Is Said to Be Displeased, Fearing Effect on Fall Elections. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-rushmayer-wins-on-alleys.html | Mrs. Rushmayer Wins on Alleys. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/court-order-issued-for-all-knapp-kin-action-follows-failure-of-two.html | COURT ORDER ISSUED FOR ALL KNAPP KIN; Action Follows Failure of Two Bedford (Mass.) Women to Appear Before Grand Jury. BAY STATE TO PROSECUTE Testimony of Legislators Said to Link Dr. Laidlaw With Census Case as Lobbyist. | TRUE | Special to The New York Times. | C1B 782475 |

| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/police-sergeant-admits-car-theft.html | Police Sergeant Admits Car Theft. | TRUE | Special to The New York Times. | C1B 782475 |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-christie-asks-divorce-edna-best-and-baroness-churston-are-sued.html | MRS. CHRISTIE ASKS DIVORCE; Edna Best and Baroness Churston Are Sued in England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/realizing-sends-cotton-prices-off-opening-advance-in-staple.html | REALIZING SENDS COTTON PRICES OFF; Opening Advance in Staple Developed a General ProfitTaking Movement.SCARP GAIN IN LIVERPOOLLower Bids at New Orleans CreatesPressure as SessionAdvanced. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/drjoseph-s-motoda-japanese-bishop-dies-episcopal-prelate.html | DR.JOSEPH S. MOTODA, JAPANESE BISHOP, DIES; Episcopal Prelate, Consecrated in 1923,Reorganized His Diocese After the Earthquake. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lauds-american-investors-winslow-russell-addresses-conference-on.html | LAUDS AMERICAN INVESTORS; Winslow Russell Addresses Conference on Life Insurance Trusts. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fatalities-rose-in-march-accidents-caused-death-of-168-workers-in.html | FATALITIES ROSE IN MARCH.; Accidents Caused Death of 168 Workers in This State. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/robert-w-macbride-former-manager-for-weber-and-fields-dies-after.html | ROBERT W. MACBRIDE.; Former Manager for Weber and Fields Dies After Long Illness. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/corner-in-brooklyn-sold-to-max-ratner-barney-goldberg-disposes-of-a.html | CORNER IN BROOKLYN SOLD TO MAX RATNER; Barney Goldberg Disposes of a $300,000 Property at Avenue U and East Twelfth Street. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/manhattan-plans-filed.html | Manhattan Plans Filed. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/equitable-trust-in-new-paris-home.html | Equitable Trust in New Paris Home. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sees-new-luxuries-in-chemical-era-professor-parr-declares-it-will.html | SEES NEW LUXURIES IN CHEMICAL ERA; Professor Parr Declares It Will Give to All Men What 50 Had 5,000 Years Ago. HEALTH INSTITUTE URGED Dr. Herty of New York Advocates Federal Plan at Chemists' Meeting in St. Louis. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/spang-chalfant-co- | Spang, Chalfant & Co. Report. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/andrews-caravan-passes-great-wall-expedition-enters-mongolia-after.html | ANDREWS CARAVAN PASSES GREAT WALL; Expedition Enters Mongolia After Buying Immunity From Chinese Bandits. SEEKS THE 5-TOED HORSE Scientists Also Hope to Trace Man's Ancestry Back to More Than 2,000,000 Years. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/for-federal-primary-law-illinois-representative-asks-extension-of.html | FOR FEDERAL PRIMARY LAW.; Illinois Representative Asks Extension of Corrupt Practices Act. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/365000-for-seat-on-exchange-likely-tentative-sale-is-15000-above.html | $365,000 FOR SEAT ON EXCHANGE LIKELY; Tentative Sale Is $15,000 Above Last Price--Curb Seat Is Sold for $70,000. RUBBER PLACES SOUGHT Jerome Lewine Applies for Himself and Six Clients--Cotton Exchange Seat Disposed Of for $30,000. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-debate-new-haven-fare-rate.html | To Debate New Haven Fare Rate. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pope-in-education-plea-reiterates-stand-for-christian-training-in-a.html | POPE IN EDUCATION PLEA.; Reiterates Stand for Christian Training in a Catholic Country. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/5set-match-exhausts-lacoste-doctor-advises-months-rest.html | 5-Set Match Exhausts Lacoste; Doctor Advises Month's Rest | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-parents-exposition.html | THE PARENTS' EXPOSITION. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/three-deny-stock-frauds-officers-of-cameron-michel-co-plead-not.html | THREE DENY STOCK FRAUDS.; Officers of Cameron, Michel & Co. Plead Not Guilty. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cities-service-co-reports-best-year-consolidated-net-earnings-of.html | CITIES SERVICE CO. REPORTS BEST YEAR; Consolidated Net Earnings of $60,117,992 Revealed far Last Year. ITS OWN INCOME $31,952,951 Profit for Common Stock Equal to 27.34 Per Cent. on Average Amount Outstanding. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/asks-parents-to-play-dr-neuman-tells-congress-of-parents-and.html | ASKS PARENTS TO PLAY; Dr. Neuman Tells Congress of Parents and Teachers They Must Win Confidence. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/royalty-to-be-at-trematon-funeral.html | Royalty to Be at Trematon Funeral. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/us-soccer-team-picked-for-olympics-two-new-york-players-are-on.html | U.S. SOCCER TEAM PICKED FOR OLYMPICS; Two New York Players Are on Eleven Which Will Play at Amsterdam. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/elaborate-greeting-is-planned-by-city-mayors-committee-outlines-a.html | ELABORATE GREETING IS PLANNED BY CITY; Mayor's Committee Outlines a Welcome for Bremen's Crew Like Lindbergh's. JOINT RECEPTION PROPOSED Pageant in Narrows, Parade and a Dinner for 2,000 Are Among the Events. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/three-plays-given-by-junior-league-society-girls-make-broadway.html | THREE PLAYS GIVEN BY JUNIOR LEAGUE; Society Girls Make Broadway Debut in Program by Theatre School. MEMBERS ACT AS USHERS Works of Stuart Walker and Sir James M. Barrie and Dance Pantomime Comprise Bill. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/electric-autolite-gains.html | Electric Auto-Lite Gains. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bankers-complete-survey-in-mexico-sterrett-and-davis-returning-here.html | BANKERS COMPLETE SURVEY IN MEXICO; Sterrett and Davis, Returning Here, Expected to Make Bond Payment Recommendations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/canada-moves-warily.html | CANADA MOVES WARILY. | TRUE | | C1B 782475 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/protests-aliens-on-equity-board-petition-in-actors-publication.html | PROTESTS ALIENS ON EQUITY BOARD; Petition in Actors' Publication Calls for a "100 Per Cent. American Organization." ARLISS AND STEWART HIT Associate Editor, in Reply, Says the Attack Seems to Be "Survival of an Ancient Hatred." | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shaw-would-have-wed-clara-butt-he-says-but-singer-didnt-ask-himwhy.html | SHAW WOULD HAVE WED CLARA BUTT, HE SAYS; But Singer Didn't Ask Him--Why He Won't Write Her Biography Foreword. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/arey-wins-doubles-in-pinehurst-shoot-breaks-85-of-100-targets-as.html | AREY WINS DOUBLES IN PINEHURST SHOOT; Breaks 85 of 100 Targets as North and South Championships Open.NEW YORKER TIES FOR 2DLeahy and Walsh Score 75 Each--Johnson, Covert and LeahyLead in 16-Yard Event. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/business-world-new-millinery-starts-well.html | BUSINESS WORLD; New Millinery Starts Well. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movie-men-startle-rustic-northland-clamoring-for-planes-and-phones.html | MOVIE MEN STARTLE RUSTIC NORTHLAND; Clamoring for Planes and Phones, They Await Fliers at Three Points in Quebec. BABES TAKEN TO SEE THEM Thrifty Habitants Demand Pay for Meals, Rejecting Plea of "on the Company." | TRUE | By B.w. Nyson, Special Correspondent of the New York Times and Montreal Gazette. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/germans-end-7-ship-cases-supreme-court-appeals-withdrawn-pending.html | GERMANS END 7 SHIP CASES; Supreme Court Appeals Withdrawn Pending Congressional Action. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/princetonlehigh-game-canceled.html | Princeton-Lehigh Game Canceled. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wide-bomb-plot-in-italy-police-lay-milan-outrage-to-an.html | WIDE BOMB PLOT IN ITALY.; Police Lay Milan Outrage to an International Band. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/get-mechanical-diplomas-270-graduated-from-institute-special-prizes.html | GET MECHANICAL DIPLOMAS.; 270 Graduated From Institute-- Special Prizes Awarded. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bridge-plaza-bids-opened-eight-seek-contracts-for-four-terminuses.html | BRIDGE PLAZA BIDS OPENED.; Eight Seek Contracts for Four Terminuses of Arthur Kill Spans. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/a-useful-institution-more-reasons-why-new-york-in-firmary-should-be.html | A USEFUL INSTITUTION.; More Reasons Why New York In firmary Should Be Maintained. | TRUE | HENRY DWIGHT CHAPIN, M.D. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mobile-lauds-ship-for-riding-storm-he-says-italia-has-proved-its.html | MOBILE LAUDS SHIP FOR RIDING STORM; He Says Italia Has Proved Its Power to Cope With Arctic Weather. PROPELLERS ARE DAMAGED Dirigible Aso Suffered Some Injury to a Stabilizer on Flightto Stolp. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/50000000-credit-for-norway-in-view-federal-reserve-banks-help.html | $50,000,000 CREDIT FOR NORWAY IN VIEW; Federal Reserve Bank's Help Expected When Country Restores Gold Standard. CHANGE EFFECTIVE ON MAY 1 Use of Funds Not Regarded as Probable, as Norwegian Krone Is Little Below Par. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/astoria-plot-is-sold.html | Astoria Plot Is Sold. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/examine-smuggled-guns-league-of-nations-experts-open-sealed-cars-at.html | EXAMINE SMUGGLED GUNS.; League of Nations Experts Open Sealed Cars at St. Gotthard. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/old-masters-shown-paintings-by-vermeer-christus-van-dyck-rembrant.html | OLD MASTERS SHOWN; Paintings by Vermeer, Christus, Van Dyck, Rembrant, Reynolds and Others on View. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fordham-glee-club-sings-friday.html | Fordham Glee Club Sings Friday. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cy-williams-beats-giants-with-homer-pinch-hits-in-eighth-with-two.html | CY WILLIAMS BEATS GIANTS WITH HOMER; Pinch Hits in Eighth With Two On and Drives for Circuit to Win for Phils, 7-5. COHEN CONTRIBUTES SINGLE McGrawinen Rally in Eighth and Fill Bases, With One Out, but Tally Only One Run. | TRUE | By James R. Harrison. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/boston-tavern-passes-hostelry-dating-from-1742-fourth-of-citys-old.html | BOSTON TAVERN PASSES.; Hostelry Dating From 1742 Fourth of City's Old Hotels to Go. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fish-assails-smith-on-sinclair-oil-issue-representative-says.html | FISH ASSAILS SMITH ON SINCLAIR OIL ISSUE; Representative Says Governor Is Debarred From Making It a Campaign Point. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/british-street-fatalities-rise.html | British Street Fatalities Rise. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/forbidden-roads-opens-play-by-spaniard-has-as-its-theme-honor-with.html | 'FORBIDDEN ROADS' OPENS.; Play by Spaniard Has as Its Theme Honor With a Capital Letter. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/vittorio-arimondi-dead-former-metropolitan-opera-star-chosen-by.html | VITTORIO ARIMONDI DEAD.; Former Metropolitan Opera Star-- Chosen by Verdi for a Role. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/disaster-lay-in-path-of-bremen-says-fried-americas-skipper-tells-of.html | DISASTER LAY IN PATH OF BREMEN, SAYS FRIED; America's Skipper Tells of Gales That Would Have Wrecked the Plane Off Grand Banks. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/thief-poses-as-candidate-tb-kavenys-montclair-ymca-card-used-in.html | THIEF POSES AS CANDIDATE.; T.B. Kaveny's Montclair Y.M.C.A. Card Used in Mount Vernon. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/says-reading-advised-evading-inquiry-here-organizer-of-decimo-club.html | SAYS READING ADVISED EVADING INQUIRY HERE; Organizer of Decimo Club Declares Attorney General ToldHim to Take Vacation. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/alice-brady-earns-approval-at-palace-appears-in-backstage-sketch.html | ALICE BRADY EARNS APPROVAL AT PALACE; Appears in Backstage Sketch Which Affords Chance to Appear as Juliet. | TRUE | | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/banta-a-vice-president-bank-of-america-election-reflects-entrance.html | BANTA A VICE PRESIDENT.; Bank of America Election Reflects Entrance of Giannini Interests. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By James R. Murphy. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/third-weekly-fire-in-brooklyn-church-new-roman-catholic-edifice-of.html | THIRD WEEKLY FIRE IN BROOKLYN CHURCH; New Roman Catholic Edifice of Holy Family Threatened by Incendiary Blaze--Boy Sought. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-of-paris-honors-costes-and-lebrix-painleve-to-receive-costess.html | CITY OF PARIS HONORS COSTES AND LEBRIX; Painleve to Receive Costes's Help in Election Fight for His Backing of Flier. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/small-loan-sought-by-new-hampshire-state-calls-for-bids-on-bonds.html | SMALL LOAN SOUGHT BY NEW HAMPSHIRE; State Calls for Bids on Bonds First Time Since 1919-- $586,000 Wanted. CANADIAN CITY TO BORROW Calgary to Sell $2,356,000 Issue of Securities on May 3--Other Municipal Financing. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bannon-shifted-again-police-captain-transferred-to-command-of.html | BANNON SHIFTED AGAIN.; Police Captain Transferred to Command of Arsenal Station. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rescue-plane-a-mail-flier-built-for-cuisinier-on-plans-for-northern.html | RESCUE PLANE A MAIL FLIER.; Built for Cuisinier on Plans for Northern Winter Trips. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/defense-is-upheld-at-dar-congress-mrs-brosseau-speaks-on-policy-of.html | DEFENSE IS UPHELD AT D.A.R. CONGRESS; Mrs. Brosseau Speaks on Policy of Society for Maintaining of American Ideals. 'BLACKLIST' ISSUE IMPENDS But Board and Delegates Back the President General in Opening Meetings at Washington. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/markets-in-london-paris-and-berlin-english-exchange-shows-keen.html | MARKETS IN LONDON PARIS AND BERLIN; English Exchange Shows Keen Demand for Funding Loan and Foreign Rail Shares. MONEY GENERALLY EASY Paris Domestic Banks and Industrials Improve--Berlin MarketOpens Stronger, Then Declines. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/63000000-bonds-sold-financing-of-associated-gas-and-electric.html | $63,000,000 BONDS SOLD.; Financing of Associated Gas and Electric Company Completed. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bullock-disputes-ryans-bus-reply-insists-maps-were-supplied-to.html | BULLOCK DISPUTES RYAN'S BUS REPLY; Insists Maps Were Supplied to Equitable After Granting of Franchises. AND AT CITY'S EXPENSE Cites Testimony to Show Nine of Delaney's Aides Worked on Data for Company. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/yanks-rout-red-sox-homer-for-gehrig-win-their-third-straight-72.html | YANKS ROUT RED SOX; HOMER FOR GEHRIG; Win Their Third Straight, 7-2, Unleashing Heavy Attack on Three Boston Hurlers. PIPGRAS GIVES ONLY 5 HITS Ruth Provides a Comedy Fall Instead of His Home-Run Specialty--Game Played in Wintry Blasts. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/theatre-guild-drops-playing-at-love-casting-difficulties-cause.html | THEATRE GUILD DROPS 'PLAYING AT LOVE'; Casting Difficulties Cause Cancellation--Play Is Now Listedfor Next Season. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/finds-mexican-policy-constructive.html | Finds Mexican Policy Constructive. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/glory-enough-for-all.html | GLORY ENOUGH FOR ALL. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/trust-companies.html | TRUST COMPANIES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sees-strain-on-ministry-bishop-freeman-declares-at-yale-that-church.html | SEES STRAIN ON MINISTRY.; Bishop Freeman Declares at Yale That Church Makes Severe Test. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cohens-college-fraternity-to-honor-him-at-a-dinner.html | Cohen's College Fraternity To Honor Him at a Dinner | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/21700000-new-securities-added-to-investment-lists.html | $21,700,000 New Securities Added to Investment Lists | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/police-besiegers-win-custody-of-dry-agent-officer-accused-of.html | POLICE BESIEGERS WIN CUSTODY OF DRY AGENT; Officer Accused of Shooting Is Surrendered in Chicago by Federal Authorities. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/matsuyama-wins-and-loses.html | Matsuyama Wins and Loses. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/michigan-beats-northwestern-71.html | Michigan Beats Northwestern, 7-1. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cutten-completing-armour-stock-deal-purchase-of-600000-shares-will.html | CUTTEN COMPLETING ARMOUR STOCK DEAL; Purchase of 600,000 Shares Will Yield $3,900,000 to Help Clear Estate's Debt. HEIRS AGREE TO PROJECT President White Says Final Settlement Will "Enhance WorkingCapital" of the Company. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/billie-burke-to-act-again-will-appear-soon-in-the-happy-husband-an.html | BILLIE BURKE TO ACT AGAIN.; Will Appear Soon in "The Happy Husband," an English Comedy. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sports-of-the-times-on-the-witness-stand.html | Sports of the Times; On the Witness Stand. | TRUE | By John Kieran. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/eight-seek-principalship-board-to-fill-jamaica-post-after.html | EIGHT SEEK PRINCIPALSHIP.; Board to Fill Jamaica Post After Interviewing Candidates Today. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/seven-summoned-as-fake-marshals-magistrate-mcadoo-to-hear-charges.html | SEVEN SUMMONED AS 'FAKE' MARSHALS; Magistrate McAdoo to Hear Charges Preferred by Higgins Tomorrow Morning. PUBLIC INQUIRY PRAISED Legal Aid Attorney Says Marshals Should Produce Results "if They were Not So Lax and Lazy." | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-acts-to-push-west-side-plan-resolution-offers-compromise.html | CITY ACTS TO PUSH WEST SIDE PLAN; Resolution Offers Compromise Program as Basis for Deal With New York Central. FORMAL VOTE ON THURSDAY Negotiations Will Determine Allotment of Costs for Proposed Betterments. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/st-johns-gets-7046-women-report-total-toward-cathedral-transept-is.html | ST. JOHN'S GETS $7,046.; Women Report Total Toward Cathedral Transept Is Now $795,504. | TRUE | | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/28-picked-at-harvard-for-10-council-seats-sophomores-and-juniors-to.html | 28 PICKED AT HARVARD FOR 10 COUNCIL SEATS; Sophomores and Juniors to Choose Members by Balloting on Preferential System. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sister-plane-takes-miss-junkers-north-she-flies-with-her-brother.html | SISTER PLANE TAKES MISS JUNKERS NORTH; She Flies With Her Brother and Melchior to Montreal to Study the Bremen's Plight. AWAIT WORD FROM FLIERS She Doubts the F-13 Will Go Further North--Craft Laden WithSpare Parts and Tools. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/broadcast-nerve-current-university-of-iowa-station-amplified-sound.html | BROADCAST NERVE CURRENT; University of Iowa Station Amplified Sound 800,000 Times. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/brooklyn-barbers-firm-for-rise.html | Brooklyn Barbers Firm for Rise. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dies-in-hotel-fire-at-atlantic-city-cg-koeverts-of-brooklyn.html | DIES IN HOTEL FIRE AT ATLANTIC CITY; C.G. Koeverts of Brooklyn Perishes as His Fiancee Faints Trying to Save Him. I8 HURT, 43 ARE RESCUED Jersey city Man and Daughter Injured in Leaps Into Nets--$200,000 Loss Reported. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-will-auction-2-old-ferryboats-wooden-steamer-also-to-be-sold.html | CITY WILL AUCTION 2 OLD FERRYBOATS; Wooden Steamer Also to Be Sold on April 26 as Obsolete, Goldman Announces. ALL BUILT BEFORE THE '90S Steel Craft Ran on Brooklyn Line and Are Past Economic Repair, Says Commissioner. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/900000-raised-for-arboretum.html | $900,000 Raised for Arboretum. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/heads-harlem-women-mrs-wn-sedgwick-is-elected-council-president.html | HEADS HARLEM WOMEN.; Mrs. W.N. Sedgwick Is Elected Council President. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/credit-to-the-asheville-times.html | Credit to The Asheville Times. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/ohio-is-apathetic-as-primary-nears-marked-slump-in-interest-affects.html | OHIO IS APATHETIC AS PRIMARY NEARS; Marked Slump in Interest Affects Both the Hoover and Willis Tickets. A LIGHT VOTE IS PREDICTED Each Side Claims a Majority of Delegates, but Neutrals See Hoover in Minority. DAWES OR LOWDEN TO GAIN Willis Manager Thinks the Vice President Will Benefit Most in Convention. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sinking-fund-anticipated.html | Sinking Fund Anticipated. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cooperation-is-issue-confronting-filipinos-former-commissioner.html | COOPERATION IS ISSUE CONFRONTING FILIPINOS; Former Commissioner Gabaldon Seeks Election on Platform Opposing Working With Stimson. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/authors-in-world-parley-conference-on-copyright-matters-opens-in.html | AUTHORS IN WORLD PARLEY.; Conference on Copyright Matters Opens In Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/realty-financing-1500000-loaned-for-broadway-block-front.html | REALTY FINANCING.; $1,500,000 Loaned for Broadway Block Front Improvement. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lamont-a-director-on-us-steel-board-he-succeeds-judge-garymorgan.html | LAMONT A DIRECTOR ON U.S. STEEL BOARD; He Succeeds Judge Gary--Morgan, Baker, Buffington andFarrell Are Re-elected.MANY CHANGES IN HOLDINGSCoolidge Owns 70 Shares of Common, Against 50 Year Ago--BakerHas 77,000, Against 43,950. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/would-limit-ticker-to-price-of-stocks-exchange-asks-members-for.html | WOULD LIMIT TICKER TO PRICE OF STOCKS; Exchange Asks Members for Opinions on Elimination of Volume Figures. INCREASE OF SPEED DESIRED Committee Estimates Saving of 15 to 20 Per Cent. Would Be Effected by Change. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lord-bledisloe-weds-mrs-coopersmith-bridegroom-member-of-ancient.html | LORD BLEDISLOE WEDS MRS. COOPER-SMITH; Bridegroom Member of Ancient Family--Fashionable Throng at Wedding. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fordham-team-honored-ten-basketball-players-receive-letters-at.html | FORDHAM TEAM HONORED.; Ten Basketball Players Receive Letters at Dinner. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-tax-lien-sale-auction-nets-227947-for-150-liens-soldsale.html | CITY TAX LIEN SALE.; Auction Nets $227,947 for 150 Liens Sold--Sale Continues Today. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bid-to-church-seen-in-move-by-calles-spokesman-says-government-has.html | BID TO CHURCH SEEN IN MOVE BY CALLES; Spokesman Says Government Has No Intention of Trying to Uproot Catholic Faith. DENIES RANCOR OR HATRED Speech Is Made During Visit of Executive and Obregon to City Where Revolution Triumphed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/stewart-bust-unveiling-tomorrow.html | Stewart Bust Unveiling Tomorrow. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/railways-income-steady-chicago-north-western-march-revenues-little.html | RAILWAY'S INCOME STEADY.; Chicago & North Western March Revenues Little Changed. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rogers-sends-check-to-charity.html | Rogers Sends Check to Charity. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wheat-prices-reach-a-new-crop-high-aggressive-buying-is-in-evidence.html | WHEAT PRICES REACH A NEW CROP HIGH; Aggressive Buying Is in Evidence and Profit-TakingDevelops.CLOSE IS AT NET GAINSCorn Is Active, Trade Broad andthe Close Is Higher--oats and Rye Advance. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/opium-commission-stir-british-delegate-accuses-french-italian.html | OPIUM COMMISSION STIR.; British Delegate Accuses French, Italian Accuses British. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lindbergh-lands-in-wichita-kan-arrives-there-late-in-afternoon-from.html | LINDBERGH LANDS IN WICHITA, KAN.; Arrives There Late in Afternoon From Denver and Will Stay Overnight. 'REST CURE' REPORT DENIED Mahoney Also Says Talk of Flier Planning Sea Flight Is "99 Per Cent Assumption." | TRUE | | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sapiro-sees-radio-in-war-with-movies-warns-exhibitors-they-must.html | SAPIRO SEES RADIO IN WAR WITH MOVIES; Warns Exhibitors They Must Provide Right Kind of Entertainment. IS HONORED AT A DINNER Many Speakers Sound His Praises for Court Battle With Henry Ford. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bears-and-bulls-sought-as-friends-to-animals.html | 'Bears and Bulls' Sought As Friends to Animals | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/march-gold-exports-federal-reserve-board-announces-shipment-of.html | MARCH GOLD EXPORTS; Federal Reserve Board Announces Shipment of About $97,000,000 fo Foreign Countries. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-socialist-party.html | THE SOCIALIST PARTY. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/5-meets-for-nyu-cubs-freshman-track-team-lists-penn-relays-and-four.html | 5 MEETS FOR N.Y.U. CUBS.; Freshman Track Team Lists Penn Relays and Four Dual Engagements. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bronx-borough-sales-dr-i-stern-sells-the-corner-of-pierce-and.html | BRONX BOROUGH SALES.; Dr. I. Stern Sells the Corner of Pierce and Colden Avenues. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hunter-extended-to-beat-stockton-forced-to-three-sets-to-win-in.html | HUNTER EXTENDED TO BEAT STOCKTON; Forced to Three Sets to Win in Mason-Dixon Title Play by 6-2, 4-6, 6-2. MANGAM GAINS 3D ROUND Draws Bye and Then Eliminates Woodin, 6-2, 6-2--Shields and Shafer Advance. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/envelope-company-calls-bonds.html | Envelope Company Calls Bonds. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/denies-new-atlantic-line-furesswithy-is-not-to-compete-with-cunard.html | DENIES NEW ATLANTIC LINE.; Furness-Withy Is Not to Compete With Cunard and White Star. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-comet-discovered-by-paris-observatory-camera-confirms.html | New Comet Discovered by Paris Observatory; Camera Confirms Observation of Month Ago | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jane-ellen-harrison-british-archaeologist-and-student-of-ancient.html | JANE ELLEN HARRISON.; British Archaeologist and Student of Ancient Greece Dies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shipping-and-mails-91500756.html | SHIPPING AND MAILS | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dies-after-auto-wreck-antonin-nechodoma-was-architect-of-many-porto.html | DIES AFTER AUTO WRECK.; Antonin Nechodoma Was Architect of Many Porto Rican Homes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-realty-in-auction-joseph-p-day-will-sell-old-horse-market-and.html | CITY REALTY IN AUCTION.; Joseph P. Day Will Sell Old Horse Market and Brooklyn Pier. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/missionary-enterprises-an-appreciation-of-its-value-and-of-the.html | MISSIONARY ENTERPRISES.; An Appreciation of Its Value and of The Times Reports. | TRUE | ARTHUR J. BROWN. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/good-old-colony-times.html | GOOD OLD COLONY TIMES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/innovations-by-gavrilov-ballet-moderne-is-strengthened-by-several.html | INNOVATIONS BY GAVRILOV.; Ballet Moderne Is Strengthened by Several New Features. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/thomas-nominated-by-socialist-party-summons-workers-and-farmers-to.html | THOMAS NOMINATED BY SOCIALIST PARTY; Summons Workers and Farmers to Make Common Cause in Presidential Campaign. MAURER T0 RUN WITH HIM Convention, After Warm Fight, Votes Not to Mention the Liquor Question. BERGER'S PLAN REJECTED Platform Will Be Taken Up Today --Delegates Favor Widening Party Membership. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/insurance-men-celebrate-equitable-lifes-city-agents-attend-dinner.html | INSURANCE MEN CELEBRATE; Equitable Life's City Agents Attend Dinner for F.H. Davis. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/gm-heckscher-loses-suit-carle-carlton-gets-default-judgment-for.html | G.M. HECKSCHER LOSES SUIT; Carle Carlton Gets Default Judgment for $282,111. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sinclair-defense-upset-on-drainage-court-restricts-testimony.html | SINCLAIR DEFENSE UPSET ON DRAINAGE; Court Restricts Testimony Regarding 'Menace' to Teapot Dome Field. DOHENY STORY IS BARRED Publication of Purported Parts of Fall Deposition Brings Contempt Warning. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fitzmaurice-is-expected-in-washington-to-deliver-letter-from.html | Fitzmaurice Is Expected in Washington To Deliver Letter From Cosgrave to Coolidge | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/beaver-prices-higher-total-of-first-day-is-600000-at-largest-sale.html | BEAVER PRICES HIGHER; Total of First Day Is $600,000 at Largest sale Here Since the War. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/steinbugler-wins-twice-beats-tater-to-gain-182-cup-final-then.html | STEINBUGLER WINS TWICE.; Beats Tater to Gain 18.2 Cup Final, Then Conquers Edgar Appleby. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/15-companies-to-form-natural-gas-system-merger-will-affect.html | 15 COMPANIES TO FORM NATURAL GAS SYSTEM; Merger Will Affect Thirty-two Communities in Oklahoma, Texas and Louisiana. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/westchester-drive-on-women-in-campaign-to-aid-childrens-association.html | WESTCHESTER DRIVE ON.; Women In Campaign to Aid Children's Association. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/boris-sees-quake-ruin-bulgar-royal-family-finds-more-than-3000.html | BORIS SEES QUAKE RUIN.; Bulgar Royal Family Finds More Than 3,000 Dwellings Destroyed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/alterations-in-greenwich-village.html | Alterations in Greenwich Village. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/giant-of-the-circus-bemoans-his-fate-tenfooter-wishes-he-had-stuck.html | GIANT OF THE CIRCUS BEMOANS HIS FATE; Ten-Footer Wishes He Had Stuck to Baseball Like Cohen of His Own Home Town. FAME IS PASSING HIM BY The Headlines, He Mourns, All Go to the Strong Man and to the Man With the Iron Tongue. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/opposes-postal-bill-yonkers-merchants-association-fights-ending-of.html | OPPOSES POSTAL BILL.; Yonkers Merchants' Association Fights Ending of Return Addresses. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/music-hampton-institute-choir.html | MUSIC; Hampton institute Choir. | TRUE | By Olin Downes. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/plan-for-bank-opposed-protests-sent-to-washington-against-charter.html | PLAN FOR BANK OPPOSED.; Protests Sent to Washington Against Charter for Atlantic City. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/durant-to-extend-motor-plant.html | Durant to Extend Motor Plant. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dominion-stores-net-531145.html | Dominion Stores Net $531,145. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/filucci-draws-with-garcia.html | Filucci Draws With Garcia. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/em-statler-dead-at-64-of-pneumonia-founder-and-owner-of-chain-of.html | E.M. STATLER DEAD AT 64 OF PNEUMONIA; Founder and Owner of Chain of Hotels, Who Rose From Bellboy, Ill Two Weeks. STARTED AT 50 CENTS A DAY Ran Billiard Parlor In Wheeling-- Built First Hotel at Buffalo Fair --Won Honor Legion Cross. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/no-change-in-stock-averages-despite-sales-of-4289640.html | No Change in Stock Averages Despite Sales of 4,289,640 | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/film-co-creates-advisory-board.html | Film Co. Creates Advisory Board. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bank-stocks-decline-in-unlisted-market-gains-registered-by-trust.html | BANK STOCKS DECLINE IN UNLISTED MARKET; Gains Registered by Trust Company and Insurance Issues andIndustrials Are Active. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/walker-wires-fitzmaurice-city-awaits-three-fliers.html | Walker Wires Fitzmaurice City Awaits Three Fliers | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/republicans-face-seating-contests-outcome-of-black-and-tan-and-lily.html | REPUBLICANS FACE SEATING CONTESTS; Outcome of 'Black and Tan' and 'Lily White' Disputes Vital to Hoover and Lowden. FIGHTS IN THREE STATES Illinoisan's Manager Denies Claims for Secretary That He Will Win on First Ballot. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jeffords-and-baker-horses-reverse-finish-in-two-races.html | Jeffords and Baker Horses Reverse Finish in Two Races | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/senate-insurgents-block-navy-bill-demand-figures-on-cost-of-marine.html | SENATE INSURGENTS BLOCK NAVY BILL; Demand Figures on Cost of Marine Operations in Nicaragua. WITH TOTAL CASUALTIES Decline to Accept Hale Total of 21 Killed, 44 Wounded and $1,607,290 Expenses. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/connecticut-tax-upheld-supreme-court-sustains-levy-on-stocks-held.html | CONNECTICUT TAX UPHELD.; Supreme Court Sustains Levy on Stocks Held Outside State. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-screen-a-comedy-of-sorts.html | THE SCREEN; A Comedy of Sorts. | TRUE | By Mordaunt Hall. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tammany-reelects-officers-for-a-year-thirteen-sachems-and-others.html | TAMMANY RE-ELECTS OFFICERS FOR A YEAR; Thirteen Sachems and Others Are Renamed--Each Voter Pays $1 for the Privilege. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/says-we-hurt-world-ships-copenhagen-marine-expert-assails-our.html | SAYS WE HURT WORLD SHIPS; Copenhagen Marine Expert Assails Our Operations Without Profit. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cleveland-indians-to-have-new-home-president-bradley-announces-plan.html | CLEVELAND INDIANS TO HAVE NEW HOME; President Bradley Announces Plan to Build $3,000,000 Stadium on Lake Front. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/kellogg-tells-policy-on-minorities-abroad-declares-this-nation.html | KELLOGG TELLS POLICY ON MINORITIES ABROAD; Declares This Nation Concerned for Their Treatment Though Unable to Protest | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/industrial-stock-offered-30000-class-a-shares-of-thompson-products.html | INDUSTRIAL STOCK OFFERED; 30,000 Class A Shares of Thompson Products on Market. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fordham-freshmen-lose-cub-tennis-team-drops-opening-match-to-morris.html | FORDHAM FRESHMEN LOSE.; Cub Tennis Team Drops Opening Match to Morris High, 4 to 3. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movie-stars-honored.html | Movie Stars Honored. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/princeton-coach-realigns-his-crew-shifts-alison-back-to-stroke-and.html | PRINCETON COACH REALIGNS HIS CREW; ShiftS Alison Back to Stroke and Lloyd to His Old Post of No. 4 Oar. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/westinghouse-gets-big-contract.html | Westinghouse Gets Big Contract. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/33900-given-for-hospital-womens-fund-for-the-babies-institution.html | $33,900 GIVEN FOR HOSPITAL; Women's Fund for the Babies Institution Raised to $288,875. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-polish-loan-rumored-arrival-of-american-bankers-at-warsaw-leads.html | NEW POLISH LOAN RUMORED; Arrival of American Bankers at Warsaw Leads to Wall St. Reports. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/damrosch-assails-jazz-calls-it-monotony-of-rhythm-at-chicago.html | DAMROSCH ASSAILS JAZZ.; Calls It "Monotony of Rhythm" at Chicago Conference. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fliers-wives-coming-mrs-fitzmaurice-and-mrs-koehl-will-arrive-on.html | FLIERS' WIVES COMING.; Mrs. Fitzmaurice and Mrs. Koehl Will Arrive on Liner Dresden. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/princetonians-home-from-eurasian-tour-three-covered-20000-miles.html | PRINCETONIANS HOME FROM EURASIAN TOUR; Three Covered 20,000 Miles, Shot Big Game in Africa and Saw India and the Levant. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/white-plains-plant-sold-kelsey-smith-co-dispose-of-westmoreland.html | WHITE PLAINS PLANT SOLD.; Kelsey Smith & Co. Dispose of Westmoreland Avenue Factory. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/finds-thug-who-shot-him-detective-recognizes-in-lineup-a-gunman.html | FINDS THUG WHO SHOT HIM.; Detective Recognizes in Line-Up a Gunman With Whom He Had Duel. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/smith-felicitates-fliers-sends-message-to-albany-for-transmission.html | SMITH FELICITATES FLIERS.; Sends Message to Albany for Transmission to the Bremen. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-york-buyer-robbed-in-persia.html | New York Buyer Robbed in Persia. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/10000000-bonds-of-utility-offered-shawinigan-water-and-power-to.html | $10,000,000 BONDS OF UTILITY OFFERED; Shawinigan Water and Power to Fund Obligations of Subsidiary Companies. OTHER ISSUES ON MARKET Real Estate, Equipment Trust and Foreign Mortgage Institution's Securities Included. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/41445000-allotted-to-build-schools-and-end-part-time-board-of.html | $41,445,000 ALLOTTED TO BUILD SCHOOLS AND END 'PART TIME'; Board of Estimate Pushes the Program for a Seat for Every Child by 1929. GRANTS 31 NEW BUILDINGS Twenty-eight Elementary and Three More High Schools to Be Constructed. OTHERS TO BE ENLARGED 126,000 Pupils on Part Time in 1927 Will Be Cared For by Then Under Plan. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/would-copy-our-schools-col-coryllos-sees-way-to-promote-peace-in.html | WOULD COPY OUR SCHOOLS.; Col. Coryllos Sees Way to Promote Peace in the Balkans. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/national-enameling-and-stamping.html | National Enameling and Stamping. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/investor-buys-leasehold-in-crosstown-subway-zone.html | Investor Buys Leasehold In Crosstown Subway Zone | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/stock-increase-proposed-fire-association-of-philadelphia-plans-to.html | STOCK INCREASE PROPOSED.; Fire Association of Philadelphia Plans to Add 700,000 Shares. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rumpus-at-tax-lien-sale-lawyer-charges-unfair-auction-deputy.html | RUMPUS AT TAX LIEN SALE.; Lawyer Charges Unfair Auction-- Deputy Controllers Denies It. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movie-to-aid-the-dugout.html | Movie to Aid the Dug-Out. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/robber-suspect-shot-trying-to-escape-brooklyn-patrolman-also.html | ROBBER SUSPECT SHOT TRYING TO ESCAPE; Brooklyn Patrolman Also Arrests Two of Three Others--The founded Man Dying. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/big-canadian-wheat-crop-was-219546000-bushels-on-march-1-government.html | BIG CANADIAN WHEAT CROP.; Was 219,546,000 Bushels on March 1, Government Bureau Reports. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/seven-rescued-from-fire-women-and-children-taken-from-home-for.html | SEVEN RESCUED FROM FIRE.; Women and Children Taken From Home for Girls in Newark. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-build-two-harlem-flats.html | To Build Two Harlem Flats. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/policewomen-learn-first-aid.html | Policewomen Learn First Aid. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/john-jc-humbert-exbroker-stricken-fatally-on-visit-to-friend-in-new.html | JOHN J.C. HUMBERT.; Ex-Broker Stricken Fatally on Visit to Friend in New Jersey. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/store-enlarges-hospital-altmans-opens-physiotherapy-room-for-its.html | STORE ENLARGES HOSPITAL.; Altman's Opens Physiotherapy Room for Its Employes. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/arbitrator-left-to-hague-washington-and-mexico-fail-to-agree-on.html | ARBITRATOR LEFT TO HAGUE; Washington and Mexico Fail to Agree on Claims Commissioner. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | Times Wide World Photo. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/coolidge-stresses-local-government-in-speech-to-dar-war-of.html | COOLIDGE STRESSES LOCAL GOVERNMENT IN SPEECH TO D.A.R.; War of Revolution Was Fought for This End, President Tells Society. URGES STRONG STATE RULE Addressing Convention in the Capital, He Warns Against Extending Federal Powers. LAUDS PRIVATE ENTERPRISE National Authority Must Not Trespass on Domain of Business, He Asserts. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/radio-chief-hails-new-business-era-sarnoff-in-harvard-lecture-links.html | RADIO CHIEF HAILS NEW BUSINESS ERA; Sarnoff in Harvard Lecture Links Science, Economics and Industry in Progress. SCOUTS MONOPOLY FEARS Corporation Official Tells of Radio Saving $60,000,000 in World Communication Rates. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/charm-class-in-school.html | Charm Class" in School. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/james-alfred-skinner-general-electric-attache-for-thirty-years-dies.html | JAMES ALFRED SKINNER.; General Electric Attache for Thirty Years Dies in East Orange. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fire-department.html | Fire Department. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/station-put-off-air-for-radio-wabble-wnba-of-illinois-is-first-to.html | STATION PUT OFF AIR FOR RADIO 'WABBLE'; WNBA of Illinois Is First to Be So Penalized for Being off the Assigned Frequency. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/life-insurance-increases-1122364000-written-in-march-34-gain-over.html | LIFE INSURANCE INCREASES.; $1,122,364,000 Written in March, 3.4% Gain Over 1927. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cuba-draws-on-credit-will-use-10000000-from-chase-national-on.html | CUBA DRAWS ON CREDIT.; Will Use $10,000,000 From Chase National on National Road Project. | TRUE | | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pirate-bats-crush-cincinnati-by-81-pittsburgh-bombards-rixey-for.html | PIRATE BATS CRUSH CINCINNATI BY 8-1; Pittsburgh Bombards Rixey for Seven Hits and Six Runs in Two Innings. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wright-to-enlarge-its-plant-by-oct-1-plans-to-raise-its-output-of-a.html | WRIGHT TO ENLARGE ITS PLANT BY OCT. 1; Plans to Raise Its Output of Airplane Engines to 180 a Month. $3,500,000 IS INVOLVED Decision Due to Rush of Orders-- Will Increase Working Force to 2,000. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wire-wheel-union-likely-wall-street-hears-details-for-combination.html | WIRE WHEEL UNION LIKELY.; Wall Street Hears Details for Combination Have Been Worked Out. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dublin-pictures-fitzmaurice-grin-sees-him-sitting-on-an-iceberg.html | DUBLIN PICTURES FITZMAURICE GRIN; Sees Him Sitting on an Iceberg Chuckling at Having Outwitted the Atlantic.SERIOUS SIDE REMEMBEREDFlier Before Taking Off Said OceanAir Service Must Dependon Long Flights. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/estate-left-to-charity-charles-h-ruhls-will-bequeaths-1000000-to-19.html | ESTATE LEFT TO CHARITY.; Charles H. Ruhl's Will Bequeaths $1,000,000 to 19 Institutions. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/old-inn-at-jamaica-sold.html | Old Inn at Jamaica Sold. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/girl-clerk-held-up-in-1900-robbery-three-thugs-enter-factory-in.html | GIRL CLERK HELD UP IN $1,900 ROBBERY; Three Thugs Enter Factory in West 18th Street and Steal Payroll. WOMEN ROBBED IN HOME Two Milk Collectors Accosted by Thieves--Two Suspects Are Captured. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fliers-hail-plane-maker-cabled-greetings-laud-professor-junkers-as.html | FLIERS HAIL PLANE MAKER.; Cabled Greetings Laud Professor Junkers as Genius. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/vpi-nine-wins-5-to-3-hard-and-timely-hitting-defeats-washington-and.html | V.P.I. NINE WINS, 5 TO 3.; Hard and Timely Hitting Defeats Washington and Lee. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/koehl-put-extra-fuel-before-safety-aids-junkers-engineer-tells-of.html | KOEHL PUT EXTRA FUEL BEFORE SAFETY AIDS; Junkers Engineer Tells of Abandoning Rubber Boat and EvenPeeling Fruit Carried. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/improvements-in-red-bank.html | Improvements in Red Bank. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-try-atheist-on-may-14-court-sets-date-for-hearing-of-straton.html | TO TRY ATHEIST ON MAY 14.; Court Sets Date for Hearing of Straton Charge Against Chas. Smith | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/contracts-let-out-beat-1927-average-daily-building-mean-this-year.html | CONTRACTS LET OUT BEAT 1927 AVERAGE; Daily Building Mean This Year Is $4,933,000, as Compared With $4,529,400. DECLINE OF 5% LAST WEEK Total of New Work Contemplated in This District Since Jan. 1 Is $958,838,100. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lexington-av-lease-is-sold-to-builders-polsteins-take-over-beekman.html | LEXINGTON AV. LEASE IS SOLD TO BUILDERS; Polsteins Take Over Beekman Leasehold, 63d to 64th Sts., From Z.D. Berry. TO ERECT 11-STORY FLAT Gramont Apartments on Broadway in Deal--Bings Buy Manice Building and Lease It. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/heights-flat-is-leased.html | Heights Flat Is Leased. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/braves-jolt-robins-beating-petty-32-hornsbys-hitting-helps-boston.html | BRAVES JOLT ROBINS, BEATING PETTY, 3-2; Hornsby's Hitting Helps Boston Capture Second of Series at Ebbets Field. RALLY IN EIGHTH TO WIN Hendrick's Failure to Touch Home on Attempted Double Steal Costly to Brooklyn. | TRUE | By John Drebinger. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tourney-dates-set-by-women-golfers-season-starts-in-westchester.html | TOURNEY DATES SET BY WOMEN GOLFERS; Season Starts in Westchester April 27 With 18-Hole Medal Play Handicap. 25 CONTESTS ON PROGRAM Championship Will Be Decided in June on Links of Greenwich Country Club. | TRUE | By William D. Richardson. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/providence-triumphs-64-eastern-leaguers-rally-to-overcome-brown.html | PROVIDENCE TRIUMPHS, 6-4.; Eastern Leaguers Rally to Overcome Brown University. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/countess-of-oxfords-nephew-marries-in-golf-sweater.html | Countess of Oxford's Nephew Marries in Golf Sweater | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/scapa-flow-beaten-as-rock-man-scores-mrs-bakers-entry-an-outsider-a.html | SCAPA FLOW BEATEN AS ROCK MAN SCORES; Mrs. Baker's Entry, an Outsider at $19.20 for $2, Wins $10,000 Harford Handicap.MARGIN IS HALF A LENGTHScapa Flow Makes the Runningto Last Furlong, Where WinnerRaces Him Into Defeat.SUNSARD LOSES HIS RIDER Chalmers Escapes Injury--BateauBeats Night Life in Chester Purse as Havre de Grace Opens. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newark-wins-43-on-carlyles-hit-triple-in-seventh-inning-turns-tide.html | NEWARK WINS, 4-3, ON CARLYLE'S HIT; Triple in Seventh Inning Turns Tide Against the Bridgeport Nine. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rickard-due-back-from-south-today-will-take-up-at-once-plans-for.html | RICKARD DUE BACK FROM SOUTH TODAY; Will Take Up at Once Plans for Tunney-Heeney Bout, Destined for Stadium in July.SHARKEY EXPECTED ALSOComing to Post Forfeit for His TiltWith Delaney--Tunney WillArrive This Week. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mcburney-school-netmen-win.html | McBurney School Netmen Win. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mayor-welcomes-champion-rangers-greets-stanley-cup-winners-at-city.html | MAYOR WELCOMES CHAMPION RANGERS; Greets Stanley Cup Winners at City Hall--Carey Holds Dinner for Team. PLAYERS HONOR PATRICK He and Cooks to Go Back Home, While Boucher Will Rough it--Trophy to Be Enlarged. | TRUE | By Seabury Lawrence. | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/exjustice-denies-ambulance-chasing-lynch-testifies-he-hired-wood-to.html | EX-JUSTICE DENIES AMBULANCE CHASING; Lynch Testifies He Hired Wood to Bring In Friends in His General Practice. FINK AND FRANK ACCUSED But Member of Law Firm Tells Court That Runners Were Not Employed to Get Cases. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business April 11, 1928 | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newyork-central-owners-hs-vanderbilt-largest-individual-holder-of.html | NEWYORK CENTRAL OWNERS; H.S. Vanderbilt Largest Individual Holder of Stock. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mercury-at-28-on-citys-coldest-april-16-frigid-wave-to-linger-snow.html | Mercury at 28 on City's Coldest April 16; Frigid Wave to Linger; Snow Falls in Paris | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/has-an-even-chance-to-win-in-tunney-bout-heeney-says.html | Has an Even Chance to Win In Tunney Bout, Heeney Says | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/baltimore-welcomes-metropolitan-opera-lyric-crowded-for-performance.html | BALTIMORE WELCOMES METROPOLITAN OPERA; Lyric Crowded for Performance of 'La Forza del Destino'-- Governor Ritchie Guest. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jersey-taxi-strikers-drivers-restrained-from-any-interference-in.html | JERSEY TAXI STRIKERS; Drivers Restrained From Any Interference in Operation of Cabs --peace Move Fails. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/spring-valley-water-company.html | Spring Valley Water Company. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/somerville-wins-on-pinehurst-links-canadians-75-captures-medal-in-a.html | SOMERVILLE WINS ON PINEHURST LINKS; Canadian's 75 Captures Medal in a Field of 52 in MidApril Tourney.WINTRINGER STROKE BEHIND His 6 at Eighteenth Hole Costs HimFirst Place--Stranahan andParson Under 80. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rascoe-quits-the-bookman-editor-and-owner-lays-resignation-to.html | RASCOE QUITS THE BOOKMAN; Editor and Owner Lays Resignation to "Amicable Difference." | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-british-budget-to-help-industries-churchill-is-expected-to.html | NEW BRITISH BUDGET TO HELP INDUSTRIES; Churchill Is Expected to Provide $150,000,000 to RelieveRailways of Municipal Tax.FREIGHT CUT TO AID OTHERSTrade Revival May Then ReimburseGovernment--Cotton and SugarDuties Affect Us. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/advance-in-utilities-dominates-the-curb-electric-bond-and-share.html | ADVANCE IN UTILITIES DOMINATES THE CURB; Electric Bond and Share Leads with New High--Oils Gain, Motors Are Firmer. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/trade-commissioner-in-jamaica.html | Trade Commissioner in Jamaica. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/richmond-college-victor-powerful-attack-and-tight-defense-win-over.html | RICHMOND COLLEGE VICTOR.; Powerful Attack and Tight Defense Win Over St. John's Nine, 6-2. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/two-newspaper-thieves-sentenced.html | Two Newspaper Thieves Sentenced | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/460000-for-fur-chest-retiring-president-reports-1928.html | $460,000 FOR FUR CHEST.; Retiring President Reports 1928 Pledges--Officers Elected. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/foster-shies-at-bridge-expert-says-there-is-too-much-fussing-with.html | FOSTER SHIES AT BRIDGE.; Expert Says There Is Too Much Fussing With Partners. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/scabbard-and-blade-to-meet.html | Scabbard and Blade to Meet. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/type-set-by-film-in-printing-device-hungarian-invention-reproduces.html | TYPE 'SET' BY FILM IN PRINTING DEVICE; Hungarian Invention Reproduces Letters by Photography on Reel as Keys Are Struck. "WAITS" FOR CORRECTIONS Delayed Action Permits Changes and Strip Can be Edited Before Transfer to Zinc Plate. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/money.html | MONEY. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/german-fliers-find-plane-repairs-may-delay-start-here-several-days.html | GERMAN FLIERS FIND PLANE REPAIRS MAY DELAY START HERE SEVERAL DAYS; FITZMAURICE FLIES TO THE MAINLAND; DAMAGE TO THE BREMEN IS EXTENSIVE Baron von Huenefeld Adds to Story of Flight--Lighthouse Mistaken for Ship--Plane's Cabin Smashed. IRISHMAN GOING TO QUEBEC FOR NEW PARTS Will Wait There for Comrades and Plane to Join Him for Flight to New York--Junkers Craft From Here Reaches Montreal. GOES TO GIVE AID TO DISABLED TRANSATLANTIC | TRUE | By the Canadian Press. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/voids-suit-on-sinclair-circuit-court-affirms-dismissal-of-parkers.html | VOIDS SUIT ON SINCLAIR.; Circuit Court Affirms Dismissal of Parker's Claims. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/miss-wills-shines-in-practice-drill-wins-first-set-from-chandler-64.html | MISS WILLS SHINES IN PRACTICE DRILL; Wins First Set From Chandler, 6-4, Loses Second, 8-6, and Leads in Final, 7-6. HER PLAY EARNS PRAISE Tennis Official Declares That Few Men Players Can Display a Better Backhand. | TRUE | By Allison Danzig. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/miss-sutherlands-plans-she-will-wed-calvin-n-shepherd-on-may-19-at.html | MISS SUTHERLAND'S PLANS.; She Will Wed Calvin N. Shepherd on May 19 at New Haven. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-al-hayman-widow-of-one-of-founders-of-the-theatrical-syndicate.html | MRS. AL HAYMAN.; Widow of One of Founders of the Theatrical Syndicate Is Dead. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782475 |

| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/trading-in-silk-deferred-managers-of-cotton-exchange-announce-no.html | TRADING IN SILK DEFERRED.; Managers of Cotton Exchange Announce No Immediate Action. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/handicaps-in-british-open-restored-to-prewar-basis.html | Handicaps in British Open Restored to Pre-War Basis | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/kearnss-suit-postponed-action-against-jack-dempsey-for-70108066.html | KEARNS'S SUIT POSTPONED.; Action Against Jack Dempsey for $701,080.66 Comes Up Tomorrow. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/chicago-exchange-moves-new-floor-designed-to-check-din-of-trading.html | CHICAGO EXCHANGE MOVES.; New Floor Designed to Check Din of Trading. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/italian-king-sends-thanks-colonel-griscom-congratulated-him-on.html | ITALIAN KING SENDS THANKS; Colonel Griscom Congratulated Him on Escaping Milan Bomb. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-sinclair-lewis-obtains-reno-divorce-gets-custody-of-son-for.html | MRS. SINCLAIR LEWIS OBTAINS RENO DIVORCE; Gets Custody of Son, for Whom Trust Fund Is provided, and $1,000 a Month. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/honors-augustin-duncan-party-given-for-stage-director-after.html | HONORS AUGUSTIN DUNCAN.; Party Given for Stage Director After Premiere of "The Breaks." | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mr-churchills-third- | MR. CHURCHILL'S THIRD BUDGET. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/opposes-change-in-bank-taxation-conference-of-bankers-declares.html | OPPOSES CHANGE IN BANK TAXATION; Conference of Bankers Declares Norbeck Amendment Would Be Discrimination. SEES UNDUE STATE BURDEN Meeting at Augusta, Ga., Urges Retention of Federal Law as Protection to All Banks. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/another-dream-play-a-lady-for-a-night-opens-at-the-49th-street.html | ANOTHER DREAM PLAY.; "A Lady for a Night" Opens at the 49th Street Theatre. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/alger-outpointed-by-sammy-baker-fights-gamely-but-succumbs-to.html | ALGER OUTPOINTED BY SAMMY BAKER; Fights Gamely, but Succumbs to victor's Cleverness in St. Nicholas Feature. KELLY AND NIKFOR DRAW Fight on Even Terms in Bristlin Semi-Final--Stanley Is Stopped by Brady. | TRUE | By James P.dawson. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/scandinavian-shipping-growing.html | Scandinavian Shipping Growing. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shippers-want-delivery-stations.html | Shippers Want Delivery Stations. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/smith-lost-to-pirates-strained-leg-tendon-will-keep-catcher.html | SMITH LOST TO PIRATES.; Strained Leg Tendon Will Keep Catcher Inactive for Ten Days. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-cut-western-mileage-roads-said-to-be-continuing-plans-for-the.html | TO CUT WESTERN MILEAGE.; Roads Said to Be Continuing Plans for the Dotsero Cut-Off. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newark-has-stock-market-exchange-formed-for-transactions-in-local.html | NEWARK HAS STOCK MARKET; Exchange Formed for Transactions in Local Securities. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pennohio-edisons-capitalization.html | Penn-Ohio Edison's Capitalization. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/florsheim-issues-oversubscribed.html | Florsheim Issues Oversubscribed. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/nova-queen-towed-into-port.html | Nova Queen Towed Into Port. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/protest-on-bryant-park-cc-buckley-on-property-owners-committee.html | PROTEST ON BRYANT PARK.; C.C. Buckley, on Property Owners' Committee, Calls It Disgrace. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/now-the-turn-of-science.html | NOW THE TURN OF SCIENCE. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hindenburg-gets-greeting-of-fliers-huenefeld-acknowledges-liberal.html | HINDENBURG GETS GREETING OF FLIERS; Huenefeld Acknowledges "Liberal Support" Received FromHamburg-American Line.CUNO HAILS ACHIEVEMENTSchurman Congratulates Both Dr.Stresemann and ProfessorJunkers on the Flight. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/chicago-democrats-endorse-smith-local-convention-supports-governor.html | CHICAGO DEMOCRATS ENDORSE SMITH; Local Convention Supports Governor for President and Cermak for Senator. VOLSTEAD ACT DENOUNCED Much Credit Is Taken for Defeat of Thompson-Small Faction in Republican Primary. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/complain-of-short-skirt-provincial-englishmen-force-girl-to-leave.html | COMPLAIN OF SHORT SKIRT.; Provincial Englishmen Force Girl to Leave Street Car. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mining-company-reports-surplus.html | Mining Company Reports Surplus. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cancer-poster-contest-to-close.html | Cancer Poster Contest to Close. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lost-mexican-flier-is-found-in-desert-carranza-who-left-mexico-city.html | LOST MEXICAN FLIER IS FOUND IN DESERT; Carranza, Who Left Mexico City for Lower California, Returning by Train.PLAINS WASHINGTON FLIGHTMexicans Cherish Hope That Native Lindbergh Will One Day Flythe Atlantic. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/maude-hunnewell-to-wed-ray-atherton-boston-girls-engagement-to.html | MAUDE HUNNEWELL TO WED RAY ATHERTON; Boston Girl's Engagement to American Diplomat Announced in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/will-rogers-says-noble-ideas-dont-get-anywhere-in-politics.html | Will Rogers Says Noble Ideas Don't Get Anywhere in Politics | TRUE | WILL ROGERS. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hospital-mission-meets-mrs-wm-van-norden-reelected-president-for.html | HOSPITAL MISSION MEETS.; Mrs. W.M Van Norden Re-elected President for Tenth Term. | TRUE | | C1B 782475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mellon-of-nations-richest-says-providence-will-provide.html | Mellon, of Nation's Richest, Says Providence Will Provide | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fewer-surplus-freight- | Fewer Surplus Freight Cars. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/observe-goya-anniversary-spain-and-other-countries-honor-painter.html | OBSERVE GOYA ANNIVERSARY; Spain and Other Countries Honor Painter Who Died 100 Years Ago. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/may-be-built-on-wall-st-36story-skyscraper-reported-for-chimney.html | MAY BE BUILT ON WALL ST.; 36-Story Skyscraper Reported for "Chimney Building" Site. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/party-convention-ignores-thompson-chicago-republicans-let-his-draft.html | PARTY CONVENTION IGNORES THOMPSON; Chicago Republicans Let His 'Draft Coolidge' and 'America First' Platform Vanish. MAYOR TOLD TO STAY OUT Spokesman for His Beaten Faction Offers Deneen Men Cooperation for Harmony. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/200-dividends-payable-ontario-biscuit-reduces-quarterly-utility.html | 200 DIVIDENDS PAYABLE.; Ontario Biscuit Reduces Quarterly --Utility Omits Semiannual. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/children-to-aid-colleges-will-give-dancing-exhibition-to-help-near.html | CHILDREN TO AID COLLEGES.; Will Give Dancing Exhibition to Help Near East Institutions. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/westphalia-sailing-three-ships-are-due-majestic-paris-and-carabobo.html | WESTPHALIA SAILING; THREE SHIPS ARE DUE; Majestic, Paris and Carabobo Arriving From Foreign Ports --Passenger Lists. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/maryland-u-twelve-beats-georgia-tech-wins-163-after-taking-72-lead.html | MARYLAND U. TWELVE BEATS GEORGIA TECH; Wins, 16-3, After Taking 7-2 Lead at the Half--Linkous and Evans Lead Attack. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/asserts-new-liner-marks-italys-rise-ah-giannini-says-conte-grande.html | ASSERTS NEW LINER MARKS ITALY'S RISE; A.H. Giannini Says Conte Grande Is Proof That Capital and Labor Work Together. LEAD IN SHIPPING IS GOAL Envoy at Chamber Luncheon on Vessel Denounces Attack on King at Milan. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/smith-will-avoid-houston-gathering-says-emphatically-at-asheville.html | SMITH WILL AVOID HOUSTON GATHERING; Says Emphatically at Asheville He Will Not Attend the Democratic Convention. STRONG IN NORTH CAROLINA Trend There Points to Uninstructed Delegation, With Halffor New York Governor. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/prr-to-speed-chicago- | P.R.R. to Speed Chicago Run. | TRUE | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bridal-pair-and-eleven-others-die-in-fire-which-traps-celebrators.html | Bridal Pair and Eleven Others Die in Fire Which Traps Celebrators Near Altoona, Pa. | TRUE | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/litvinof-resents-loudens-remarks-arms-conference-presidents-answer.html | LITVINOF RESENTS LOUDEN'S REMARKS; Arms Conference President's Answer Denies Soviet Delegate's Charges. | TRUE | | C1B 782475 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bishop-james-e-dickey-dies-in-kentucky-at-63-methodist-clergyman.html | BISHOP JAMES E. DICKEY DIES IN KENTUCKY AT 63; Methodist Clergyman Headed Emory College in Georgia for Thirteen Years. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/le-gray-stops-irving-scores-knockout-in-eighth-round-at-22d.html | LE GRAY STOPS IRVING.; Scores Knockout in Eighth Round at 22d Engineers' Armory. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bmt-reports-income-increased-earnings-for-common-stock-equal-to-473.html | B.M.T. REPORTS INCOME INCREASED; Earnings for Common Stock Equal to $4.73 a Share in Last Nine Months. OTHER UTILITY STATEMENTS Philadelphia Rapid Transit Shows Decreased Surplus for First Quarter of Year. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/navy-captain-gets-rest-bagdanovich-not-to-row-against-m-it-because.html | NAVY CAPTAIN GETS REST.; Bagdanovich Not to Row Against M. I. T. Because of Muscle Injury. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/harriet-mittelstaedt-in-debut-here.html | Harriet Mittelstaedt in Debut Here. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rickard-back-picks-new-york-for-bout-definite-choice-of-yankee.html | RICKARD, BACK, PICKS NEW YORK FOR BOUT; Definite Choice of Yankee Stadium for Tunney-Heeney Matchon July 26 Expected Soon.$1,500,000 GATE EXPECTEDPromoter Thinks Odds AgainstHeeney Will Be Only 2 to 1--Sure Dempsey Is Out.LONDON PLANS DISCARDEDBut Rickard Still Hopes to InvadeForeign Field With a Heavyweight Battle. | TRUE | By James P. Dawson. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/43500-for-girls-league-gifts-are-announced-at-dinner-in-honor-of.html | $43,500 FOR GIRLS' LEAGUE.; Gifts Are Announced at Dinner in Honor of 20th Anniversary. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/urge-west-side-plan-merchants-reiterate-support-of-engineers.html | URGE WEST SIDE PLAN.; Merchants Reiterate Support of Engineers' Program. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/american-superpower-to-pay-stock-dividend-400000-shares-of.html | AMERICAN SUPERPOWER TO PAY STOCK DIVIDEND; 400,000 Shares of Preference Stock Redeemable at $107.50 Authorized by Directors. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/griffith-to-be-trade-board-manager.html | Griffith to Be Trade Board Manager | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/says-perry-opened-japan-to-opium-habitforming-drugs-unknown-there.html | SAYS PERRY OPENED JAPAN TO OPIUM; Habit-Forming Drugs Unknown There Previously, Sato Tells Geneva Commission. ANSWERS BRITON'S CHARGE Sir John Campbell Wants to Know What Nippon Does With Excess Production. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/park-avenue-corner-in-3000000-sale-fred-brown-parcel-at-fiftyeighth.html | PARK AVENUE CORNER IN $3,000,000 SALE; Fred Brown Parcel at Fifty-eighth St. Bought by S. Minskoff for Tall Apartment. | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/voshell-defeats-bruneau-60-63-gains-third-round-in-mason-and-dixon.html | VOSHELL DEFEATS BRUNEAU, 6-0, 6-3; Gains Third Round in Mason and Dixon Net Play--Kynaston Eliminates Keith.MISS FRANCIS WINS TWICE Defending Champion Scores EasyVictories Over Miss Friedlander and Miss Stenz. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buys-125000-dwelling.html | Buys $125,000 Dwelling. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/urges-home-here-on-bankers-council-preston-opposes-placing-it-in.html | URGES HOME HERE ON BANKERS COUNCIL; Preston Opposes Placing It in Washington Because of Political Atmosphere. SAVINGS DEPOSITS GROW Section Head Tells Augusta (Ga.) Meeting They Are Over Half Country's Total. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/leases-lexington-av-site-conrad-glaser-will-erect-professional.html | LEASES LEXINGTON AV. SITE.; Conrad Glaser Will Erect Professional Building Near 62d St. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/swindler-is-sentenced-brooks-who-defrauded-workers-of-92000-gets-up.html | SWINDLER IS SENTENCED.; Brooks, Who Defrauded Workers of $92,000, Gets Up to 3 Years. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/turnover-on-the-curb-is-highest-on-record-1182270-shares-dealt-in.html | TURNOVER ON THE CURB IS HIGHEST ON RECORD; 1,182,270 Shares Dealt In, With Trading is 750 Issues--Oils and Utilities Are Features. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sloop-seized-in-dry-raid-ten-arrested-while-unloading-liquor-in.html | SLOOP SEIZED IN DRY RAID.; Ten Arrested While Unloading Liquor in Massachusetts. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jamaica-conquers-richmond-hill-10-alpert-yields-five-hits-to-three.html | JAMAICA CONQUERS RICHMOND HILL, 1-0; Alpert Yields Five Hits to Three by White on Mound for Losers. NEW UTRECHT NINE VICTOR Triumphs Over Textile by 2 to 1-- Results of Other School Baseball Games. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cold-halts-columbia-freshmen.html | Cold Halts Columbia Freshmen. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/last-gas-case-won-by-rockaway-plant-special-master-finds-dollar.html | LAST GAS CASE WON BY ROCKAWAY PLANT; Special Master Finds Dollar Rate in 1923 Law Is Confiscatory and Unconstitutional.OTHER COMPANIES VICTORSInjunction Will Be issued by Statutory Court if BurlingameReport Is Sustained. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mandell-outpoints-wagner-in-10-rounds-lightweight-champion-easily.html | MANDELL OUTPOINTS WAGNER IN 10 ROUNDS; Lightweight Champion Easily Gains Decision in Detroit by Use of Left Jab. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/exchange-houses-tighten-margin-average-now-25-per-cent-with.html | EXCHANGE HOUSES TIGHTEN MARGIN; Average Now 25 Per Cent., With Requirements in Some Cases as High as 50 Per Cent. LARGER DEPOSIT DEMANDED Most Houses Are Asking at Least $1,000--Banks Lending Less on Collateral. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/boy-5-killed-by-auto-driver-is-held-in-1000-after-sescond-avenue.html | BOY, 5, KILLED BY AUTO.; Driver Is Held in $1,000 After Sescond Avenue Fatality. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/c-o-reelects-board-stockholders-approve-steps-toward-refunding.html | C. & O. RE-ELECTS BOARD.; Stockholders Approve Steps Toward Refunding Operations. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/nicaragua-fighting-has-cost-3536000-marines-expenses-1530170-above.html | NICARAGUA FIGHTING HAS COST $3,536,000; Marines' Expenses $1,530,170 Above Home Allowance, Wilbur Tells Senate.LISTS LOSSES AND DAMAGESecretary's Figures Confirm Those Given by Hale on Navy Bill--Measure Delayed Again. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/details-of-power-sale-northeastern-got-about-23500000-in-deal-with.html | DETAILS OF POWER SALE.; Northeastern Got About $23,500,000 in Deal With Macomber. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/defends-coolidge-in-keynote-speech-senator-bingham-tells.html | DEFENDS COOLIDGE IN KEYNOTE SPEECH; Senator Bingham Tells Connecticut Convention NicaraguanPolicy Is Justified. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lee-victor-at-threecushions.html | Lee Victor at Three-Cushions. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/pickpocket-almost-robs-patrolman.html | Pickpocket Almost Robs Patrolman. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/spanish-dictator-to-marry-king-may-be-his-best-man.html | Spanish Dictator to Marry; King May Be His Best Man | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mckernon-quits-the-ap-resigns-after-25-years-to-publish-hearst.html | McKERNON QUITS THE A.P.; Resigns After 25 Years to Publish Hearst Paper in Rochester. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dempsey-drew-9093000-and-got-2510500-from-rickard-took-290000-in-2.html | Dempsey Drew $9,093,000 and Got $2,510,500 From Rickard; Took $290,000 in 2 Other Bouts | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/williams-stops-peterson.html | Williams Stops Peterson. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lago-oils-profit-doubled.html | Lago Oil's Profit Doubled. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cunliffeowen-art-objects-sold.html | Cunliffe-Owen Art Objects Sold. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/morrison-is-released-pirates-send-veteran-pitcher-to-the-kansas.html | MORRISON IS RELEASED.; Pirates Send Veteran Pitcher to the Kansas City Club. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-grand-street-follies.html | New "Grand Street Follies." | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/joie-ray-in-boston-to-enter-marathon-covers-course-in-auto-and-runs.html | JOIE RAY IN BOSTON TO ENTER MARATHON; Covers Course in Auto and Runs Five Miles in Preparation for Event Tomorrow. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-leaning-tower-of-pisa-to-be-made-safe-by-swedes.html | The Leaning Tower of Pisa To Be Made Safe by Swedes | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/acknowledgments.html | Acknowledgments. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/francis-appleby-victor-requires-only-17-innings-to-beat-crozier.html | FRANCIS APPLEBY VICTOR.; Requires Only 17 Innings to Beat Crozier, 250-61, in 18.2 Cup Final. | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/schwab-extols-the-male-women-are-not-more-beautiful-he-tells.html | SCHWAB EXTOLS THE MALE.; Women Are Not More Beautiful, He Tells Pennsylvania Society. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sports-of-the-times-the-great-scheme.html | Sports of the Times; The Great Scheme. | TRUE | By John Kieran. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/charges-simss-body-is-found-in-river-noted-artist-is-thought-to.html | CHARGES SIMS'S BODY IS FOUND IN RIVER; Noted Artist is Thought to Have Committed Suicide in Scotland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jean-b-orteig-weds-today-son-of-mr-and-mrs-raymond-orteig-to-marry.html | JEAN B. ORTEIG WEDS TODAY; Son of Mr. and Mrs. Raymond Orteig to Marry Estelle Blanc. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/memoirs-in-wise-estate-unpublished-book-by-camedian-is-bequeathed.html | MEMOIRS IN WISE ESTATE.; Unpublished Book by Camedian is Bequeathed to Sister. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/yale-freshman-nine-wins-repulses-colby-school-of-brooklyn-by-43both.html | YALE FRESHMAN NINE WINS.; Repulses Colby School of Brooklyn by 4-3--Both Hurlers Excel. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mayor-blocks-vote-to-put-over-patten-forces-delay-until-today-when.html | MAYOR BLOCKS VOTE TO 'PUT OVER' PATTEN; Forces Delay Until Today When Queens Aldermen Refuse to Consider Any One Else. WARNS OF DANGER TO SMITH He Declares the Retention of Connolly Regime Jeopardizes Success of Democratic Party. THREATENS PRIMARY FIGHT But 4 Aldermen Declare They Will Take No Orders From Tammany-- Big Welcome for Patten Upset. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/davenport-is-back-in-varsity-shell-veteran-no-7-returns-at-columbia.html | DAVENPORT IS BACK IN VARSITY SHELL; Veteran No. 7 Returns at Columbia After an Absence of aMonth Due to Operation,TAKES PART IN PRACTICE But Is Removed When Return TripIs Made--Form ShownPleases the Coach. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/british-have-chance-to-save-on-war-debt-believed-to-be-buying.html | BRITISH HAVE CHANCE TO SAVE ON WAR DEBT; Believed to Be Buying Treasury Notes and Certificates for Next Instalment. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hupp-motor-earns-1615528.html | Hupp Motor Earns $1,615,528. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hot-springs-holds-first-drag-hunt-meeting-of-fassifern-pack.html | HOT SPRINGS HOLDS FIRST DRAG HUNT; Meeting of Fassifern Pack, Organized by Colonel Derubio,Called a Success.RUN ALONG JACKSON RIVERHunt Conditions Are Pronounced Ideal--Arrivals From New York at the Homestead. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/speak-to-asiatic-association.html | Speak to Asiatic Association. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/says-two-hid-assets-girl-testifies-officers-gave-her-400-to-doctor.html | SAYS TWO HID ASSETS.; Girl Testifies Officers Gave Her $400 to "Doctor Books." | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bank-shares-lead-trading-on-counter-gains-and-losses-are-about.html | BANK SHARES LEAD TRADING ON COUNTER; Gains and Losses Are About Equal in These Issues--Insurance Stocks Strong. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jonesgunn-win-7-and-6-conquer-bourne-and-fortson-in-exhibition-at.html | JONES-GUNN WIN, 7 AND 6.; Conquer Bourne and Fortson in Exhibition at Augusta. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/investment-trusts-linked.html | Investment Trusts Linked. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/to-honor-holman-tonight-sports-and-stage-celebrities-to-attend.html | TO HONOR HOLMAN TONIGHT; Sports and Stage Celebrities to Attend Dinner for C.C.N.Y. Coach. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gloucester-wins-at- | Gloucester Wins at Rugby. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/aroostook-elects-new-yorker.html | Aroostook Elects New Yorker. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/honors-29-columbia-men-phi-beta-kappa-fraternity-elects-seniors-to.html | HONORS 29 COLUMBIA MEN.; Phi Beta Kappa Fraternity Elects Seniors to Membership. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/william-gillette-back-from-abroad.html | William Gillette Back From Abroad. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/season-opens-today-in-eastern-league-close-race-and-fast-baseball.html | SEASON OPENS TODAY IN EASTERN LEAGUE; Close Race and Fast Baseball Predicted for Circuit by PresidentWeisman. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/container-corporations-income.html | Container Corporation's Income. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/aids-in-laboratory-theatre-drive.html | Aids in Laboratory Theatre Drive. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/marine-sale-brings-17436-auction-of-max-williams-collection-to-be.html | MARINE SALE BRINGS $17,436; Auction of Max Williams Collection to Be Continued Tonight. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-blow-at-reich-reds-german-ministers-project-to-crush-front.html | PLANS BLOW AT REICH REDS.; German Minister's Project to Crush "Front Fighters" Is Criticized. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sale-on-kingston-avenue-maxborn-corporation-gets-two-buildings-in.html | SALE ON KINGSTON AVENUE.; Maxborn Corporation Gets Two Buildings in Brooklyn. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/music-stravinsky-played-brilliantly.html | MUSIC; Stravinsky Played Brilliantly. | TRUE | By Olin Downes. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bees-attack-autoists-swarm-from-hives-on-truck-jam-california-road.html | BEES ATTACK AUTOISTS.; Swarm From Hives on Truck Jam California Road. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/international-set-for-opening-today-20000-expected-in-newark-where.html | INTERNATIONAL SET FOR OPENING TODAY; 20,000 Expected in Newark, Where Mayor Walker Will See Clash With Toronto. HOLIDAY IN JERSEY CITY Municipal Observance of Opener With Rochester--Buffalo at Baltimore, Montreal at Reading. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ocean-motor-boat-built-miss-carstairs-will-soon-test-craft-for.html | OCEAN MOTOR BOAT BUILT.; Miss Carstairs Will Soon Test Craft for 60-Hour Crossing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/minorities-in-foreign-lands.html | MINORITIES IN FOREIGN LANDS. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/irish-and-germans-join-city-welcome-help-in-work-on-the-plans-for.html | IRISH AND GERMANS JOIN CITY WELCOME; Help in Work on the Plans for Official Reception to the Bremen's Crew. WORD FROM THEM AWAITED Mitchel Field Prepares for a Record Crowd--Army Planes to Meet the Fliers. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/early-call-likely-for-st-paul-bonds-redemption-of-railways-first.html | EARLY CALL LIKELY FOR ST. PAUL BONDS; Redemption of Railway's First Mortgage 6s of 1934 on July 1 Forecast. PRICE NOW NEAR HIGH POINT Securities of Both Old and New Companies Advancing in Value in Market. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/steel-elects-lamont-to-finance-committee-new-director-to-be-an.html | STEEL ELECTS LAMONT TO FINANCE COMMITTEE; New Director to Be an Alternate Member--Expected to Act for Morgan in His Absence. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/somerville-wins-in-pinehurst-golf-medalist-in-midapril-play-leads-a.html | SOMERVILLE WINS IN PINEHURST GOLF; Medalist in Mid-April Play Leads All the Way and Beats Sands, 6 and 5. THOMSON VICTOR AT 23D Conquers Stranahan After a Long Match--Parson Bows to Ray by 2 and 1. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/knapp-affidavits-to-figure-in-trial-defense-counsel-study-copies-of.html | KNAPP AFFIDAVITS TO FIGURE IN TRIAL; Defense Counsel Study Copies of Ex-Secretary's Original Reply to Census Charges. ALREADY IN STATE'S CASE Prosecutors Contend That Sworn Admissions Are Binding and Commit Line of Defense. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bonds-of-five-different-kinds-in-todays-new-offerings.html | Bonds of Five Different Kinds In Today's New Offerings | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/investors-buying-manhattan-realty-west-side-apartment-house-sold-by.html | INVESTORS BUYING MANHATTAN REALTY; West Side Apartment House Sold by Himmel Estates, Inc., for More Than $1,000,000. SALES BY EBLING ESTATE Active Buying on East Side, Where Apartment House Sites Are Being Assembled. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/postal-rate-hearing-ends-senator-mckellars-amendment-sets-up-the.html | POSTAL RATE HEARING ENDS; Senator McKellar's Amendment Sets Up the 1920 Schedule. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lawyer-is-accused-in-usury-inquiry-mcadoo-to-present-charges.html | LAWYER IS ACCUSED IN USURY INQUIRY; McAdoo to Present Charges Against Benjamin Shepard to the Bar Association. WITNESS TELLS OF VISIT Testifies That Man From Loan Company "Squared Things" After His Complaint. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/walker-lays-stone-of-french-hospital-voices-citys-gratitude-for-new.html | WALKER LAYS STONE OF FRENCH HOSPITAL; Voices City's Gratitude for New Manifestation of Non-Sectarian Helpfulness.MANY CREEDS REPRESENTED Dr. Krass Pronounces Invocation,Episcopal Clergyman Speaks.Mgr. Lavelle Gives Blessing. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wheat-unsettled-prices-decline-values-break-early-in-the-day-but.html | WHEAT UNSETTLED; PRICES DECLINE; Values Break Early in the Day, but Rally Later One Cent From inside Figures. RED WINTER GRAIN SCARCE Corn Market Develops Independent Strength With Slight Net Gains for the Day. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ccnystevens-today-lavenders-coach-still-ill-but-dono-will-be-back.html | C.C.N.Y.-STEVENS TODAY.; Lavender's Coach Still Ill, but Dono Will Be Back at Third. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/national-biscuit-net- | National Biscuit Net Drops. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/horace-mann-track-team-wins.html | Horace Mann Track Team Wins. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/contract-for-bronx- | Contract for Bronx Factory. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/police-department.html | Police Department. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mather-will-gives-900000-for-hospital-port-jefferson-citizens-to.html | MATHER WILL GIVES $900,000 FOR HOSPITAL; Port Jefferson Citizens to Say Whether They Need It--if Not, Money Goes to Charity. | TRUE | Sspecial to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/princetons-crew-aims-for-olympics-dr-spaeth-christens-new-shell.html | PRINCETON'S CREW AIMS FOR OLYMPICS; Dr. Spaeth Christens New Shell With Hope of Success in "Foreign Waters." WEATHER RETARDS WORK Coach Logg Bays Varsity Very Likely Will Row in First Race as Now Boated. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/would-make-italia-proof-against-hail-nobile-finds-the-propellers-of.html | WOULD MAKE ITALIA PROOF AGAINST HAIL; Nobile Finds the Propellers of Dirigible Badly Damaged and Will Put in New Ones. STABILIZER ALSO INJURED Explorer Is Going to Berlin Today to Confer on Instruments and Buy Clothes for His Dog. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/antifascists-protest-ask-secretary-kellogg-to-act-against.html | ANTI-FASCISTS PROTEST.; Ask Secretary Kellogg to Act Against Interference by Italy's Agents. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gas-merger-arranged-in-cities-in-southwest-financing-to-be-done-by.html | GAS MERGER ARRANGED IN CITIES IN SOUTHWEST; Financing to Be Done by New Company Organized to Acquire Properties. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/prince-otto-von-bismarck-wed-by-registrar-church-marriage-to-miss.html | Prince Otto von Bismarck Wed by Registrar; Church Marriage to Miss Tengbom Today | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/staten-island-realty-dinner.html | Staten Island Realty Dinner. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/a-gift-from-stratford-town-sends-mayor-walker-leaves-from.html | A GIFT FROM STRATFORD.; Town Sends Mayor Walker Leaves From Shakespeare Garden. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/third-lanark-eleven-wins.html | Third Lanark Eleven Wins. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/15625000-bonds-on-market-today-6000000-equipment-trust-certificates.html | $15,625,000 BONDS ON MARKET TODAY; $6,000,000 Equipment Trust Certificates to Be Sold for Frisco Railway. SIX OTHER ISSUES OFFERED Industrial, Utility, Real Estate and Investment Corporations' Securities Included. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/twelfth-diesel-ship-will-get-trial-today-shipping-board-officials.html | TWELFTH DIESEL SHIP WILL GET TRIAL TODAY; Shipping Board Officials Will Go on Wilscox During Tests in Boston Harbor. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-powell-to-wed-saturday.html | John Powell to Wed Saturday. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jockey-bourassa-dies-after-fall-thrown-against-fence-when-saddle-on.html | JOCKEY BOURASSA DIES AFTER FALL; Thrown Against Fence When Saddle on Julia H. Slips in Exercise Gallop. HIS SKULL IS FRACTURED Canadian Boy Rode Winners of Many Classics, Among Them Fair Star and Sir Harry. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ward-is-reelected-westchester-chief-republican-county-chairman.html | WARD IS RE-ELECTED WESTCHESTER CHIEF; Republican County Chairman Begins His Thirty-second Year in Office. HE IS ON SHIP TO FRANCE Five Hundred at Largest Meeting of Committee Also Re-elect All Other Officers. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/grain-export-larger-last-weeks-shipments-288000-bushels-above-year.html | GRAIN EXPORT LARGER.; Last Week's Shipments 288,000 Bushels Above Year Ago. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gilbert-rests-at-baden-baden.html | Gilbert Rests at Baden Baden. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/briand-treaty-plan-outlined-in-paris-draft-to-be-submitted-to-the.html | BRIAND TREATY PLAN OUTLINED IN PARIS; Draft to Be Submitted to the Powers Alongside Kellogg's Will Be Unequivocal. IT HAS SEVEN ARTICLES Four Reservations Previously Proposed Are Preserved and Compact's Scope Is Enlarged. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/federal-hand-kept-in-house-ship-bill-measure-is-reported-with.html | FEDERAL HAND KEPT IN HOUSE SHIP BILL; Measure is Reported With Provision to Operate While Aiming at Private Control.$10,000,000 A YEAR OUTLAYVote of Five of Board Members, Instead of All, Required for Saleof Vessels to Aid Enterprise. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/liner-paris-docks-half-a-day-early-completes-her-100th-crossing-to.html | LINER PARIS DOCKS HALF A DAY EARLY; Completes Her 100th Crossing to New York by Cutting Time of Scheduled Six-day Runs. PERCY ROCKEFELLER BACK Marquis de la Falaise, Husband of Gloria Swanson, Also on Ship-- Denies Divorce Rumors. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-happy-husband-opens-may-7.html | 'The Happy Husband' Opens May 7. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fordham-game-canceled-cold-weather-prevents-st-johns-clashsquad.html | FORDHAM GAME CANCELED.; Cold Weather Prevents St. John's Clash--Squad Opens Trip Today. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/quarantine-on-plague-colombian-atlantic-ports-closed-to-boats-from.html | QUARANTINE ON PLAGUE.; Colombian Atlantic Ports Closed to Boats From Venezuela. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wealthy-woman-insane-sister-asks-court-to-guard-property-of-mrs.html | WEALTHY WOMAN INSANE.; Sister Asks Court to Guard Property of Mrs. Hilda D. Owsley. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/western-steel-products-in-new-hands.html | Western Steel Products in New Hands. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/tremor-in-mexico-city-creates-no-alarmlandslide-blocks-vera-cruz.html | TREMOR IN MEXICO CITY.; Creates No Alarm--Landslide Blocks Vera Cruz Railway. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-navy-radio-test-inverted-beacon-to-be-used-in-fleet-manoeuvres.html | NEW NAVY RADIO TEST.; Inverted Beacon to Be Used In Fleet Manoeuvres Off Honolulu. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buried-city-is-found-in-chinese-turkestan-dr-trinkler-german.html | BURIED CITY IS FOUND IN CHINESE TURKESTAN; Dr. Trinkler, German Explorer, Unearths Evidences of Ancient Culture. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/suggs-and-otoole-draw.html | Suggs and O'Toole Draw. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ps-straus-to-entertain.html | P.S. Straus to Entertain. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-to-abolish-slums-united-houses-survey-calls-for-25year.html | PLANS TO ABOLISH SLUMS.; United Houses Survey Calls for 25-Year Program. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/backs-lynch-story-in-chasing-inquiry-former-employe-of-exjustice.html | BACKS LYNCH STORY IN CHASING INQUIRY; Former Employe of Ex-Justice Denies Wood Got Commission on Negligence Cases. LAWYER DEFIES THE COURT Joseph Levy Produces File of One of His Cases, but Refuses to Show the Contents. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hoppe-beats-hall-twice-wins-both-blocks-5046-and-leads-in-st-louis.html | HOPPE BEATS HALL TWICE.; Wins Both Blocks, 50-46, and Leads in St. Louis Match, 200-186. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/france-chooses-beauty-will-enter-unbobbed-brunette-in-american.html | FRANCE CHOOSES BEAUTY.; Will Enter Unbobbed Brunette In American Contest This Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/portrait-presented-to-dowling.html | Portrait Presented to Dowling. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/address-advertising-women.html | Address Advertising Women. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/opponents-of-dawn-gerard-and-oberwager-to-view-film.html | OPPONENTS OF 'DAWN'; Gerard and Oberwager to View Film Tomorrow--Position of Women's Clubs. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/denies-betrayal-by-koehl-fliers-superior-officer-in-war-brands.html | DENIES BETRAYAL BY KOEHL; Flier's Superior Officer in War Brands Paris Report "Nonsense." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sarazen-to-play-in-british-open-recants-earlier-decision-and-sails.html | SARAZEN TO PLAY IN BRITISH OPEN; Recants Earlier Decision and Sails With Hagen Tonight for Sandwich Links. HAS REGAINED OLD FORM Says His Game Never Was Better and Hopes to Make Good on Third Trip Abroad. | TRUE | By William D. Richardson. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/curbing-federal-courts-senator-norriss-bill-gives-rise-to-important.html | CURBING FEDERAL COURTS.; Senator Norris's Bill Gives Rise to Important Objections. | TRUE | OVERTON HARRIS. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/tea-for-cornelia-ruppert-mrs-arthur-hugh-kelly-jr-is-hostess-at-her.html | TEA FOR CORNELIA RUPPERT; Mrs. Arthur Hugh Kelly Jr. Is Hostess at Her Home. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/miss-ferris-at-post-for-four-winters-junkers-relief-plane-arriving.html | MISS FERRIS AT POST FOR FOUR WINTERS; JUNKERS RELIEF PLANE ARRIVING IN CANADA. | TRUE | Times Wide World Photo. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mrs-kresge-fights-husbands-suit-but-court-refuses-to-order.html | MRS. KRESGE FIGHTS HUSBAND'S SUIT; But Court Refuses to Order Testimony Teken Before Pending Divorce Trial. HIS CHARGES REVEALED He Accuses Her of Demanding $10,000,000 to Bear a Child -- Says She Was Cruel. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipbuilding-fell-in-first-quarter-decrease-of-nearly-250000-tons.html | SHIPBUILDING FELL IN FIRST QUARTER; Decrease of Nearly 250,000 Tons Since Jan. 1 Reported by Ten Maritime Nations. UNITED STATES NOW LAST Lloyd's Register Reports Rise in Construction in Russia, Japan and Denmark. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/deny-that-britain-encircles-russia-officials-call-nonsense-reports.html | DENY THAT BRITAIN 'ENCIRCLES' RUSSIA; Officials Call Nonsense Reports of Government's WorldWide Machinations.PLEASED AT KELLOGG TALKBoilermakers' Executive ExposesMoscow Conspiracy to ObtainControl of Union. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mrs-avery-l-pratt-wed-marries-vicomte-de-tolli-in-paris-couple.html | MRS. AVERY L. PRATT WED.; Marries Vicomte de Tolli in Paris --Couple Leave for Hunt. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/finds-differential-against-new-york-railroad-official-analyzes.html | FINDS DIFFERENTIAL AGAINST NEW YORK; Railroad Official Analyzes Eastern Freight Rate PlanSubmitted to I.C.C.BENEFIT TO SHIPPERS SEENChanges Chiefly in Export andImport Traffic--in Accord WithPort Authority's Views. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/asks-more-trade-to-india-va-dodge-says-american-sales-methods-would.html | ASKS MORE TRADE TO INDIA.; V.A. Dodge Says American Sales Methods Would Get It. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/great-western-sugar-shows-net-of-3530567-for-1927-equal-to-138-on.html | GREAT WESTERN SUGAR.; Shows Net of $3,530,567 for 1927, Equal to $1.38 on Common. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/deglane-throws-ress-wins-feature-bout-at-ridgewood-grovegardini-in.html | DEGLANE THROWS RESS.; Wins Feature Bout at Ridgewood Grove--Gardini in Draw. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hindenburg-sees-authors-international-congress-drafts-laws-for.html | HINDENBURG SEES AUTHORS; International Congress Drafts Laws for Copyright Revision. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/accepts-through-ladings-ship-board-approves-gulf-and-pacific-coast.html | ACCEPTS THROUGH LADINGS.; Ship Board Approves Gulf and Pacific Coast Agreements. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obrien-beats-hess-for-amateur-crown-wins-pocket-billiard-playoff-by.html | O'BRIEN BEATS HESS FOR AMATEUR CROWN; Wins Pocket Billiard Play-Off by 75-40 at New York Association's Dinner. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/adds-ice-cream-plants-southern-dairies-acquires-eleven-companies-in.html | ADDS ICE CREAM PLANTS.; Southern Dairies Acquires Eleven Companies in the South. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stabs-navy-sailor-in-subway-battle-negro-arrested-in-flight-from.html | STABS NAVY SAILOR IN SUBWAY BATTLE; Negro Arrested in Flight From Victim's Companions at 66th and Broadway Station. GIRL IS CAUSE OF FRAY She Says Youth in Uniform Was Attacked When He Asked Way to Dance Hall. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/two-openings-on-monday-kidding-kidders-and-the-skull-will-have.html | TWO OPENINGS ON MONDAY.; "Kidding Kidders" and "The Skull" Will Have Their Premieres. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/interior-decorators-buy-leasehold-on-west-44th-st.html | Interior Decorators Buy Leasehold on West 44th St. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/aero-supply-manufacturing-co.html | Aero Supply Manufacturing Co. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/universal-insurance-reports.html | Universal Insurance Reports. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/medal-winners-concert-tonight.html | Medal Winners' Concert Tonight. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sees-grave-menace-in-high-port-costs-maritime-association-body.html | SEES GRAVE MENACE IN HIGH PORT COSTS; Maritime Association Body Tells of Loss of Some Tramp Shipping --Dowd Wants New Home. | TRUE | | C1B 782476 |

| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/soninlaw-admits-aiding-falls-plan-to-hide-oil-money-chase-testifies.html | SON-IN-LAW ADMITS AIDING FALL'S PLAN TO HIDE OIL MONEY; Chase Testifies He Tried to Have McKinney Pose as Source of $100,000. BREAKS YEARS OF SILENCE Avers Fall Probably Wrote Mysterious Note Denying Sinclair Payments. MILLER MAKES DISAVOWAL Denies Getting Any Continental Bonds--Mrs. Pratt Says Hays Sought Deficit Data. | TRUE | Special to The New York Times. | C1B 782476 |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/de-packh-ensemble-heard-again.html | De Packh Ensemble Heard Again. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gasoline-fumes-from-cars-annoy-coasttocoast-runners.html | Gasoline Fumes From Cars Annoy Coast-to-Coast Runners | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jeanne-eagels-to-go-before-equity.html | Jeanne Eagels to Go Before Equity. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wartime-flier-on-trial-ha-gill-in-court-on-badcheck-and.html | WARTIME FLIER ON TRIAL.; H.A. Gill In Court on Bad-Check and Impersonation Charges. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fail-to-select-principal-superintendents-will-try-to-fill-jamaica.html | FAIL TO SELECT PRINCIPAL.; Superintendents Will Try to Fill Jamaica Post on Friday. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/financial-markets-decline-in-stocks-resumed-call-money-5-time-loans.html | FINANCIAL MARKETS; Decline in Stocks Resumed-- Call Money 5%, Time Loans Firmer at 5. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/flushing-apartments-leased.html | Flushing Apartments Leased. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cunard-men-see-montauk-view-port-site-with-officials-of-long-island.html | CUNARD MEN SEE MONTAUK.; View Port Site With Officials of Long Island Railroad. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buys-oceanfront-site-in-florida.html | Buys Oceanfront Site in Florida. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rt-wilsons-entertain-dinner-is-given-at-their-home-music-and-a.html | R.T. WILSONS ENTERTAIN.; Dinner Is Given at Their Home-- Music and a Supper Follow. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/japanese-to-enter-china-battle-zone-cabinet-orders-marines-landed.html | JAPANESE TO ENTER CHINA BATTLE ZONE; Cabinet Orders Marines Landed at Tsingtao as Nationalists Invade Shantung. TWO KEY CITIES CAPTURED Chiang Reports Victory in Fighting at Yenchowfu and Ichowfu In Sweep Toward Peking. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bankers-to-receive-mexican-data-soon-experts-on-way-to-new-york-to.html | BANKERS TO RECEIVE MEXICAN DATA SOON; Experts on Way to New York to Report on Their Survey of Financial Conditions. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/where-all-parents-visit-schools.html | Where All Parents Visit Schools. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sharp-clashes-mark-second-popcke-trial-dr-buchler-lawyerclergyman.html | SHARP CLASHES MARK SECOND POPCKE TRIAL; Dr. Buchler, Lawyer-Clergyman, as Defense Counsel, Objects to Court's Interruptions. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/boner-fined-100-for-poor-fight.html | Boner Fined $100 for Poor Fight | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gb-elliott-heads-atlantic-railroad-succeeds-the-late-jr-kenly-as.html | G.B. ELLIOTT HEADS ATLANTIC RAILROAD; Succeeds the Late J.R. Kenly as President--Joined Coast Line as Counsel in 1896. L.A. BIZE A DIRECTOR Total Assets as of Dec. 31 Were $385,157,604, as Against $369,913,043 In 1926. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/baseball-veteran-65-.html | Baseball Veteran, 65, Dies. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rhode-island-wins-151-state-college-nine-overwhelms-lowell-textile.html | RHODE ISLAND WINS, 15-1.; State College Nine Overwhelms Lowell Textile, Totaling 18 Hits. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chevrolet-expedition-in-africa-safe.html | Chevrolet Expedition in Africa Safe. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/prove-real-mona-lisa-is-in-the-parts-louvre-authorities-submit-da.html | PROVE REAL 'MONA LISA' IS IN THE PARTS LOUVRE; Authorities Submit Da Vinci's and Other Paintings to Scientific Tests. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/floyd-bennett-loses-way-forced-down.html | Floyd Bennett Loses Way, Forced Down. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/church-hunts-incendiary-brooklyn-parishioners-also-guard-against.html | CHURCH HUNTS INCENDIARY.; Brooklyn Parishioners Also Guard Against Further Fires. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bandit-slayer-of-rosenthal-caught.html | Bandit Slayer of Rosenthal Caught. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/missouri-state-life-gains.html | Missouri State Life Gains. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/white-sox-topple-the-browns-again-support-lyonss-clever-hurling.html | WHITE SOX TOPPLE THE BROWNS AGAIN; Support Lyons's Clever Hurling With Timely Offensive to Win by 4 to 2. M'NEELY GETS THREE HITS One Is Double, Only Extra-Base Blow of Game--Barrett and Kamm Get Three Safeties Apiece. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/asserts-hoover-refused-a-title-aide-tells-junior-republicans-that.html | ASSERTS HOOVER REFUSED A TITLE; Aide Tells Junior Republicans That He Preferred American to British Citizenship. REVEALS LOSSES IN WAR Burma Mine Was Sold When He Faced Call to Become Subject of King George. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/baron-von-huenefeld-tells-the-story-of-flight-across-the-atlantic.html | Baron von Huenefeld Tells the Story of Flight Across the Atlantic in Eighty-nine Words | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/testimonial-to-joseph-paterno.html | Testimonial to Joseph Paterno. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lehigh-wrestlers-to-get-gold-charms-special-award-for.html | LEHIGH WRESTLERS TO GET GOLD CHARMS; Special Award for Intercollegiate Champions--Quinlan of Yonkers Elected Manager. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stribling-stops-jack-herman.html | Stribling Stops Jack Herman. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/belle-friedman-in-recital-pianist-shows-technical-resource-in-town.html | BELLE FRIEDMAN IN RECITAL; Pianist Shows Technical Resource in Town Hall Performance. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/not-to-be-kicked- | NOT TO BE KICKED UPSTAIRS. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/byproducts-coke-earns-less.html | By-Products Coke Earns Less. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipping-and-mails-91501579.html | SHIPPING AND MAILS | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mrs-peck-founder-of-hospital-dead-widow-of-cc-peck-owner-of-the.html | MRS. PECK, FOUNDER OF HOSPITAL, DEAD; Widow of C.C. Peck, Owner of The Brooklyn Times and F.W. Woolworth Director, Was 69. HEADED A MANE RAILROAD For Years Was Only Woman in Such a Post--Brooklyn institution a Memorial to Husband. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-graveyard-mission-presbyterian-church-to-send-young-clergyman.html | PLANS 'GRAVEYARD' MISSION; Presbyterian Church to Send Young Clergyman to Cameroons. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wife-seeks-wc-jordan.html | Wife Seeks W.C. Jordan. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lloyds-pays-flight-claim-insurance-was-contingent-on-success-of-the.html | LLOYD'S PAYS FLIGHT CLAIM; Insurance Was Contingent on Success of the Bremen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/board-issues-dates-for-outdoor-boxing-thursdays-exclusively.html | BOARD ISSUES DATES FOR OUTDOOR BOXING; Thursdays Exclusively Assigned to Rickard at Stadium and Polo Grounds. ALTERNATE AT BALL PARKS Rickard Plans Busy Outdoor Drive, as No Summer Bouts Will Be Held in Garden. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buy-garment-centre-plot-for-fourteenstory-loft.html | Buy Garment Centre Plot For Fourteen-Story Loft | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/coudouret-plane-tested-machine-designed-to-hop-ocean-in-may.html | COUDOURET PLANE TESTED.; Machine Designed to Hop Ocean in May Satisfies Builders. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/schwarzer-begins-football-duties-new-manhattan-coach-sends-42.html | SCHWARZER BEGINS FOOTBALL DUTIES; New Manhattan Coach Sends 42 Candidates Through the First Spring Drill. PRACTICE LASTS ONE HOUR Fundamentals Stressed in Initial Session--Conners and O'Malley Promising Candidates. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hamburgamerican-net.html | Hamburg-American Net. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/students-poll-heavily-for-smith-simmons-denies-swing-to-smith.html | Students Poll Heavily for Smith.; Simmons Denies Swing to Smith | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plainfield-added-to-cricket-league-new-jersey-club-swells-number-of.html | PLAINFIELD ADDED TO CRICKET LEAGUE; New Jersey Club Swells Number of Teams in Met. Organization to Eight.POYER GETS BATTING PRIZEGains Honor for 17th Time in 25Year--Winter Tops Bowlers--Newbery Elected President. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stevens-manning-to-give-dinner.html | Stevens Manning to Give Dinner. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bank-of-england-reelects-norman.html | Bank of England Re-elects Norman. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/press-again-asks-for-short-waves-pierson-caresses-the-importance-of.html | PRESS AGAIN ASKS FOR SHORT WAVES; Pierson caresses the Importance of Early Action by the Radio Board. EMERGENCY PLAN OPPOSED Chicagoan Says "Mobile" Licenses Would Not Meet 5 Per Cent. of Publishers' Needs. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipstead-charges-cuban-misrule-asks-in-resolution-inquiry-by.html | SHIPSTEAD CHARGES CUBAN MISRULE; Asks in Resolution Inquiry by Senate Foreign Relations Committee. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/realty-financing-900000-is-loaned-on-two-west-side-apartment-houses.html | REALTY FINANCING.; $900,000 Is Loaned on Two West Side Apartment Houses. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/admits-10000-fee-for-a-bank-charter-term-it-graft-if-you-want-to.html | ADMITS $10,000 'FEE' FOR A BANK CHARTER; 'Term It Graft if You Want To,' Says Joseph B. Brown at Trenton Inquiry. HAD TO PAY IT, HE ASSERTS Legislator Asserts Representative Fort Told Him That'Deal Looked Dirty.'NO SIGN OF MILTON WORKCounsel for the Legislative Body Declares No Records of HisPart Were Found. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-business-world-set-fall-fur-opening-ahead.html | THE BUSINESS WORLD; Set Fall Fur Opening Ahead. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mildred-fisher-a-bride-former-flushing-girl-secretly-wed-to-john-n.html | MILDRED FISHER A BRIDE.; Former Flushing Girl Secretly Wed to John N. Mullally. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/40000-for-fort-wadsworth-barracks.html | $40,000 for Fort Wadsworth Barracks. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/nyu-nine-at-yale-today-game-will-mark-fourth-for-violet-manfredi-to.html | N.Y.U. NINE AT YALE TODAY.; Game Will Mark Fourth for Violet --Manfredi to Hurl. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rostarian-called-in-oil- | Rostarian Called in Oil Trial. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/records-in-seat-sales-place-on-curb-sold-for-74000-chicago-seat.html | RECORDS IN SEAT SALES; Place on Curb Sold for $74,000-- Chicago Seat Brings $37,500. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/reception-for-cardinal-tomorrow.html | Reception for Cardinal Tomorrow. | TRUE | | C1B 782476 |

| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/northern-lights-reproduced-in-laboratory-in-discovery-by-princeton.html | Northern Lights Reproduced in Laboratory In Discovery by Princeton Scientists | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buys-third-avenue-tenements.html | Buys Third Avenue Tenements. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gamblers-busy-on-liner-detectives-force-return-of-4900-in-notes-to.html | GAMBLERS BUSY ON LINER.; Detectives Force Return of $4,900 In Notes to Victim. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/barnard-to-see-yanks-opener.html | Barnard to See Yanks' Opener. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/turf-association-increases-its-capital-to-10000000.html | Turf Association Increases Its Capital to $10,000,000 | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/italian-trust-companys-plans.html | Italian Trust Company's Plans. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/7-jockeys-under-ban-on-illinois-tracks-licenses-of-five-others-are.html | 7 JOCKEYS UNDER BAN ON ILLINOIS TRACKS; Licenses of Five Others Are Held Up, While Two Trainers Fail to Get Papers. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mccall-dividend-higher-declares-75c-a-share-on-common-two-companies.html | McCALL DIVIDEND HIGHER.; Declares 75c a Share on Common-- Two Companies Reduce Rate. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/johnson-captures-crown-over-traps-takes-16yard-championship-with.html | JOHNSON CAPTURES CROWN OVER TRAPS; Takes 16-Yard Championship With 194 at Pinehurst--Arey and Lahey Tie at 192. NORTH DEFEATS THE SOUTH New Yorkers Help Winners Triumph by 946 to 926--CoffeyGains Handicap Honors. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/schuler-defeats-fisher-captures-game-in-met-threecushion-tourney-40.html | SCHULER DEFEATS FISHER.; Captures Game in Met., ThreeCushion Tourney, 40 to 33. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chicago-to-sell-11000000-bonds-sanitary-district-commission.html | CHICAGO TO SELL $11,000,000 BONDS; Sanitary District Commission Announces Award of Issue of 4 s for May 3. ALBANY WANTS $2,452,500 City Calls for Tenders for May 1 --Louisville in Market on Same Day for $1,500,000. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/194000000-british-bonds-listed-here-second-only-to-liberty-issues.html | $1,940,000,00 British Bonds Listed Here, Second Only to Liberty Issues on Exchange | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/recount-shows-120-persons-have-flown-across-atlantic.html | Recount Shows 120 Persons Have Flown Across Atlantic | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/must-serve-out-term-escaped-convict-went-straight-as-brooklyn-house.html | MUST SERVE OUT TERM.; Escaped Convict Went Straight as Brooklyn House Painter. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/germanys-revenues-exceed-all-estimates-gilberts-figure-passed-by.html | Germany's Revenues Exceed All Estimates; Gilbert's Figure Passed by 200,000,000 Marks | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fields-outpoints-vince-dundee.html | Fields Outpoints Vince Dundee. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sells-part-of-tract-recently-purchased-mrs-ht-white-transfers.html | SELLS PART OF TRACT RECENTLY PURCHASED; Mrs. H.T. White Transfers Acreage in Mount Kisco--Other Deals in Westchester. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dar-nears-goal-in-building-fund-with-all-but-162446-of-needed.html | D.A.R. NEARS GOAL IN BUILDING FUND; With All But $162,446 of Needed $1,000,000, the Congress Adds to Pledges.PROTEST GROUP NOW ACTIVEResolution Against UnauthorizedLegislative Stand Reportedas Being Framed. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/all-the-children.html | ALL THE CHILDREN." | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/report-hoover-strength-supporters-in-15-states-wire-claims-to.html | REPORT HOOVER STRENGTH.; Supporters in 15 States Wire Claims to Committee Here. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gets-pantepec-oil-option-fj-lisman-co-expected-to-buy-control-in.html | GETS PANTEPEC OIL OPTION.; F.J. Lisman & Co. Expected to Buy Control in Venezuela. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/furs-fail-to-advance-mink-and-mole-lowerother-articles-unchanged-at.html | FURS FAIL TO ADVANCE.; Mink and Mole Lower--Other Articles Unchanged at Auction. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/caught-cheating-in-test-for-principal-teachers-case-to-be-reported.html | CAUGHT CHEATING IN TEST FOR PRINCIPAL; Teacher's Case to Be Reported to Dr. O'Shea by Board of Examiners. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/muted-big-bill.html | MUTED "BIG BILL." | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/poland-drops-hangman-acts-on-charges-of-inebriety-and-general.html | POLAND DROPS HANGMAN.; Acts on Charges of Inebriety and General Misconduct. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/childrens-village-visits-circus-today-front-seats-for-375-boys-are.html | CHILDREN'S VILLAGE VISITS CIRCUS TODAY; Front Seats for 375 Boys Are Provided by Mrs. Ivan Stengel --Others Donate Ice Cream. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stockholm-auto-workers-strike.html | Stockholm Auto Workers Strike. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/colliding-atoms-give-science-clue-prof-hawkins-tells-chemical.html | COLLIDING ATOMS GIVE SCIENCE CLUE; Prof. Hawkins Tells Chemical Society at St. Louis They May Explain Sun's Heat. PHOTOS OF THEIR TRACKS 100,000 Pictures Reveal Explosions, Believed to Store Energyin Producing Heavier Atoms. SAYS ALCOHOL SAVED MANDr. Mayo Declares Pure WaterStarted Dry Movement by Reducing Disease Danger. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/protestant-hospital-meeting-announced-program-of-annual-convention.html | PROTESTANT HOSPITAL MEETING ANNOUNCED; Program of Annual Convention to Be Held in San Francisco in August. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/crude-rubber-prices-drop-20-to-60-points-violent-reaction-occurs-in.html | CRUDE RUBBER PRICES DROP 20 TO 60 POINTS; Violent Reaction Occurs in the First Hour of Trading--Sales Total 1,736 Contracts. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782476 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/finds-europe-prefers-our-music.html | Finds Europe Prefers Our Music. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/oil-output-in-week-off-12650-barrels-daily-average-production-for.html | OIL OUTPUT IN WEEK OFF 12,650 BARRELS; Daily Average Production for Period Ended April 14 Totaled 2,382,600 Barrels. IMPORTS ALSO DECREASE 1,520,000 Barrels Received at Chief American Ports--California Shipments Show Big Drop. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/party-here-offers-smith-to-the-nation-as-winning-leader-state.html | PARTY HERE OFFERS SMITH TO THE NATION AS WINNING LEADER; State Democrats Urge Him as Presidential Candidate of All Progressives. EXTOL HIS PUBLIC FIDELITY Lunn Calls on the Country to Espouse New Leadership 'Free From Moral Laxity.' GOVERNOR NOT AT MEETING "Wall St. Prosperity" Not Enough, Mrs. Roosevelt Says--Senators Left Off Delegate List. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hutchins-wins-billiard-tourney.html | Hutchins Wins Billiard Tourney. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ossining-votes-for-a-high-school.html | Ossining Votes for a High School. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/havre-de-grace-chart.html | HAVRE DE GRACE CHART | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/claudel-a-pilgrim-in-old-louisiana-french-folk-of-teche-country.html | CLAUDEL A PILGRIM IN OLD LOUISIANA; French Folk of Teche Country Greet First Ambassador of France to Visit Them. ENVOY IS DEEPLY TOUCHED Songs and Speeches in Ancestral Tongue Welcome Him to Beauty of Southern Springtime. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/admiralty-blames-royal-oak-admiral-retires-collard-as-unit-for-high.html | ADMIRALTY BLAMES ROYAL OAK ADMIRAL; Retires Collard as "Unit for High Command" and Primarily at Fault. CRITICS TO BE RE-EMPLOYED Board, However, Upholds Their Gibraltar Sentences in British Navy's "Jazz Interlude." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/may-require-days-to-repair-bremen-meanwhile-fitzmaurice-will-stay.html | MAY REQUIRE DAYS TO REPAIR BREMEN; Meanwhile Fitzmaurice Will Stay in North to Come Down With Comrades. PARTS GOING TO THE ISLAND But Melchior of Junkers Company Is Urgent That MenLeave Plane and Come Out. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/atlantan-opposes-coca-cola-stock-sale-charges-that-inside-forces.html | ATLANTAN OPPOSES COCA COLA STOCK SALE; Charges That Inside Forces Are Attempting to Deflate Shares in High Market. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ekwanok-golf-dates-out-first-tournament-july-4lincoln-memorial-july.html | EKWANOK GOLF DATES OUT; First Tournament July 4--Lincoln Memorial July 25-28. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/payne-regains-lead-in-home-town-dash-sprints-in-triumph-through.html | PAYNE REGAINS LEAD IN HOME TOWN DASH; Sprints in Triumph Through Claremore, Okla., in Coast-to-Coast Marathon. DISPLACES BRITISH RUNNER Extra Prize of $250 Offered by His Fellow-Townsman, Will Rogers, Is Ruled Out by Promoter. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/says-waless-niece-is-his-only-rival-woman-visitor-tells-of-british.html | SAYS WALES'S NIECE IS HIS ONLY RIVAL; Woman Visitor Tells of British Affection for the Baby Princess Elizabeth. STUDIED ROYAL CHILDREN Mrs. Snyder Found Family of the Ex-Empress Zita Being Reared Without Pomp or Ceremony. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/recital-by-edna-thomas.html | Recital by Edna Thomas. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/princeton-picks-36-for-training-table-track-has-total-of-twenty.html | PRINCETON PICKS 36 FOR TRAINING TABLE; Track Has Total of Twenty Against Sixteen Taken From Baseball Squad. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/specialties-lead-trading-in-bonds-their-movements-irrespective-of.html | SPECIALTIES LEAD TRADING IN BONDS; Their Movements Irrespective of Investment Trend--Prices Generally Lower. FRENCH ISSUES ADVANCE United States Government Securities Decline Fractionally--Money Conditions Firm. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/british-consul-sits-by-big-bill-at-lunch-and-hears-plans-for.html | BRITISH CONSUL SITS BY 'BIG BILL' AT LUNCH; And Hears Plans for Entertainment of Bremen Fliers OutdoingAll Receptions to Lindbergh. | TRUE | Special to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/georgetown-rally-beats-richmond-87-mccarthys-triple-with-two-men-on.html | GEORGETOWN RALLY BEATS RICHMOND, 8-7; McCarthy's Triple With Two Men on the Bases Ties Score in the Eighth Inning. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/45000-record-crowd-to-see-crabs-in-home-opener-today.html | 45,000, Record Crowd, to See Crabs in Home Opener Today | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/harriman-concession-in-russia-hits-snag-capitalist-said-to-be.html | HARRIMAN CONCESSION IN RUSSIA HITS SNAG; Capitalist Said to Be Unable to Meet Competition in Sale of Manganese. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/policemans-fatter-a-suicide.html | Policeman's Fatter a Suicide. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/herald-statue-for-nyu-minerva-and-the-bell-ringers-one-of-gifts-by.html | HERALD STATUE FOR N.Y.U.; "Minerva and the Bell Ringers" One of Gifts by W.T. Dewart. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/branch-bank-for- | Branch Bank for Savings. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/further-details-of-perilous-flight-with-lighting-equipment-crippled.html | FURTHER DETAILS OF PERILOUS FLIGHT .; With Lighting Equipment Crippled Steering Was Guesswork--Strange River Seen at Last and Then a Mountain. BLINDING BLIZZARD CAME UP IN THE LAST MOMENTS 'Thank God!' Said the Exhausted Trio as They Reached Land--Fitmaurice Flies Part Way to Quebec--Relief Steamer Is Recalled. Soared Over Wooded Land. | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/twenty-are-held-up-on-paterson-bus-four-passengers-rob-the-others.html | TWENTY ARE HELD UP ON PATERSON BUS; Four Passengers Rob the Others in Deserted Spot Near Carlstadt and Escape. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paris-avenue-church- | Paris Avenue Church Sale. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/physician-beaten-in-home-off-5th-av-dr-eg-brownell-8-east-66th-st.html | PHYSICIAN BEATEN IN HOME OFF 5TH AV.; Dr. E.G. Brownell, 8 East 66th St., Found in Apartment at Night by Room-Mate. NO TRACE OF ASSAILANT Too Severely Injured About Head and Back to Be Questioned on the Attack. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stow-away-built-secret-cabin-in-ship-italian-lives-snugly-all-the.html | STOW AWAY BUILT SECRET CABIN IN SHIP; Italian Lives Snugly All the Way Over, but Is Nabbed Trying to Get Ashore. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/tilden-and-team-reach-los-angeles-united-states-davis-cup-players.html | TILDEN AND TEAM REACH LOS ANGELES; United States Davis Cup Players Arrive in California After Triumph in Mexico.EXHIBITIONS ARE LISTEDStratford, Gorchakoff, Herd and Wood on Coast Team--Mrs.Bundy Will Compete. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buyers-pay-533900-in-auction-room-old-horse-market-sold-for-209000.html | BUYERS PAY $533,900 IN AUCTION ROOM; Old Horse Market Sold for $209,000 by J.P. Day--Good Prices for Brooklyn Plots. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-summers-for-ill-children.html | Plans Summers for Ill Children. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/advertisers-to-hear-notables.html | Advertisers to Hear Notables. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sixty-get-free-trip-to-paris-as-silver-wedding-guests.html | Sixty Get Free Trip to Paris As Silver Wedding Guests | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/public-service-reelects-directors-are-chosen-at-meeting-of-new.html | PUBLIC SERVICE RE-ELECTS.; Directors Are Chosen at Meeting of New Jersey Corporation. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gold-standard-is-hit-by-british-conference-capital-and-labor-join.html | GOLD STANDARD IS HIT BY BRITISH CONFERENCE; Capital and Labor Join in Urging Government Not to Adhere Too Closely to It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/for-union-freight-station-port-authoritys-analyst-says-it-would-cut.html | FOR UNION FREIGHT STATION; Port Authority's Analyst Says It Would Cut Trucking Costs. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lloyd-george-asks-all-the-questions-when-henry-ford-seeks-for.html | Lloyd George Asks All the Questions When Henry Ford Seeks for Information; Ford to Meet Norris. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/indians-group-hits-to-trim-tigers-64-combine-them-with-detroit.html | INDIANS GROUP HITS TO TRIM TIGERS, 6-4; Combine Them With Detroit Misplays as Tigers Meet Sixth Defeat in Seven Starts. FOTHERGILL IS DISPLACED Veteran Gives Way to Easterling, Who Gets Three Hits--Tavener Gets Home Run. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shippers-act-on-rates-conference-to-ask-early-notice-of-new.html | SHIPPERS ACT ON RATES.; Conference to Ask Early Notice of New Intercoastal Schedules. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/birger-sane-to-be-hanged-execution-of-illinois-gangster-is-set-for.html | BIRGER SANE, TO BE HANGED; Execution of Illinois Gangster Is Set for Tomorrow. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/king-george-confers-order-of-the-garter-on-abercorn-athlone-and.html | King George Confers Order of the Garter On Abercorn, Athlone and Desborough | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/slight-but-real-snowfall-shocks-the-spring-flowers.html | Slight but Real Snowfall Shocks the Spring Flowers | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-bank-at-plaza-proposed.html | New Bank at Plaza Proposed. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/brother-gerard-guest-of-class.html | Brother Gerard Guest of Class. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fire-department.html | Fire Department. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paint-company-acquired.html | Paint Company Acquired. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cardinal-to-radio-appeal-for-charity-his-message-sunday-night-to-be.html | CARDINAL TO RADIO APPEAL FOR CHARITY; His Message Sunday Night to Be Part of Ceremony Opening Ninth Annual Campaign. GOLDSMITH FOR HIGH POWER President of Engineers' Institute Upholds Broadcasting Plan Submitted to Commission. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bohack-plans-expansion-authorization-of-new-stock-and-splitup-of.html | BOHACK PLANS EXPANSION.; Authorization of New Stock and Split-Up of Old Proposed. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/col-lindbergh-flies-back-to-st-louis-hopped-off-from-wichita-where.html | COL. LINDBERGH FLIES BACK TO ST. LOUIS; Hopped Off From Wichita, Where He Became Enthasiastic Over Plane Factories' Models. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cotton-is-active-over-wide-range-washington-weevil-report-causes.html | COTTON IS ACTIVE OVER WIDE RANGE; Washington Weevil Report Causes Liquidation After Advance of $2 a Bale. FLUCTUATIONS IRREGULAR List Breaks More Than 30 Points in Last Hour of Trading. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mishaps-mar-races-at-havre-de-grace-scotch-and-soda-bursts-blood.html | MISHAPS MAR RACES AT HAVRE DE GRACE; Scotch and Soda Bursts Blood Vessel and May Be Lost to the Turf. BRISTOL RUNS OFF 8 MILES Bromablau Wins Second Event and Pays $93.80 for $2--Peter Peter Takes Feature. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | |

| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dr-isenberg-is-convicted-faces-20year-term-for-death-in-illegal.html | DR. ISENBERG IS CONVICTED.; Faces 20-Year Term for Death in Illegal Operation. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/liner-here-16-hours-ahead-of-time.html | Liner Here 16 Hours Ahead of Time | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/maturo-loses-to-cole-drops-first-cue-game-in-3-weeks-brooklyn.html | MATURO LOSES TO COLE.; Drops First Cue Game in 3 Weeks, Brooklyn Amateur Winning. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/10-stables-enter-series-trotting-horse-club-stakes-will-attract.html | 10 STABLES ENTER SERIES.; Trotting Horse Club Stakes Will Attract Best in Training. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bronx-showing-buying-activity-apartment-houses-and-plots-for-early.html | BRONX SHOWING BUYING ACTIVITY; Apartment Houses and Plots for Early Improvement in Good Demand. $240,000 INVESTMENT DEAL Builder Acquires Leland Avenue Corner--New Owner for Mott Avenue Tenement Row. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/american-ice-to-open-new-plant.html | American Ice to Open New Plant. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-list-of-airmen-appreciation-of-music-gift.html | The List of Airmen.; Appreciation of Music Gift. | TRUE | HIRAM BINGHAM. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-m-wright-head-of-raleigh-coal-and-coke-company-dies-in.html | JOHN M. WRIGHT.; Head of Raleigh Coal and Coke Company Dies in Cincinnati. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/five-liners-sailing-one-arriving-today-helen-wills-sophie-tucker.html | FIVE LINERS SAILING, ONE ARRIVING TODAY; Helen Wills, Sophie Tucker and Ex-Mayor McClellan Among Those Bound for Europe. ONE PARTY OF 60 GOING Sailing on Aquitania to Attend May Silver Wedding in Paris as Guest of Pittsburgher. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-ffrost-dies-of-a-stroke-at-83-was-president-of-the-brooklyn.html | JOHN F.FROST DIES OF A STROKE AT 83; Was President of The Brooklyn Citizen and a Well-Known Democrat. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/farrellsarazen-in-tie-engage-in-exhibition-match-at-stamfordjack.html | FARRELL-SARAZEN IN TIE.; Engage in Exhibition Match at Stamford--Jack Delaney Victor. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paddock-abandons-noted-jump-finish-but-says-photographers-insist-he.html | PADDOCK ABANDONS NOTED 'JUMP' FINISH; But Says Photographers Insist He Use It When They Take His Picture. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/offers-to-arbitrate-auto-injury-claims-metropolitan-casualty.html | OFFERS TO ARBITRATE AUTO INJURY CLAIMS; Metropolitan Casualty Insurance Company Announces Plan to Relieve Courts. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hospital-reports-deficit-beth-david-gave-13599-free-days-in-1927.html | HOSPITAL REPORTS DEFICIT.; Beth David Gave 13,599 'Free Days' in 1927, Finance Head Says. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/st-jean-victor-100-to-97.html | St. Jean Victor, 100 to 97. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fliers-wire-their-thanks-to-president-coolidge-and-express-the-hope.html | Fliers Wire Their Thanks to President Coolidge And Express the Hope of Calling on Him Soon | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/55886310-allotted-army-sets-aside-funds-for-jamaica-bay-and-coney.html | $55,886,310 ALLOTTED; Army Sets Aside Funds for Jamaica Bay and Coney Island Channel. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/miss-wills-sails-tonight-to-leave-for-france-with-miss.html | MISS WILLS SAILS TONIGHT.; To Leave for France With Miss Anderson--Beats Griffin, 8-6, 6-4. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bellevue-is-overcrowded-2053-patients-set-record-exceeding-bed.html | BELLEVUE IS OVERCROWDED; 2,053 Patients Set Record, Exceeding Bed Capacity by 73. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/miss-vernon-weds-in-may-will-become-bride-of-rg-landis-in-montclair.html | MISS VERNON WEDS IN MAY.; Will Become Bride of R.G. Landis in Montclair on the 26th. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/resumes-parleys-to-purchase-bmt-untermyer-takes-up-dealings-with.html | RESUMES PARLEYS TO PURCHASE B.M.T.; Untermyer Takes Up Dealings With Company Halted by I.R.T.'s Fare Fight. AGREEMENT REPORTED NEAR Outcome of Rate Suit Will Have No Effect on Deal, It Is Now Declared. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/money.html | MONEY. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/alexander-yields-to-cubs-in-10th-32-jones-outpitches-veteran-and.html | ALEXANDER YIELDS TO CUBS IN 10TH, 3-2; Jones Outpitches Veteran and Scores Winning Run on Cutler's Safety. FIVE HITS OFF SOUTHPAW Cardinal Star Allows Twice as Many --Chicago Pitcher Invincible After Third Inning. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/daughter-to-the-richard-m-bretts.html | Daughter to the Richard M. Bretts. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lays-oil-leasing-at-door-of-navy-robison-says-he-suggested-the.html | LAYS OIL LEASING AT DOOR OF NAVY; Robison Says He Suggested the Teapot Dome Plan to Debby, Who Approved It. BAIN TELLS ABOUT SECRECY Letter From Roosevelt to Fall Urged No Publicity on Oil Deals, He Testifies. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/vermont-in-journalism.html | VERMONT IN JOURNALISM. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/big-gains-in-march-by-canadian-pacific-gross-rises-1379000-above.html | BIG GAINS IN MARCH BY CANADIAN PACIFIC; Gross Rises $1,379,000 Above March, 1927--E.W. Beatty Sees Continued Prosperity. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stock-profit-90000-waiter-still-on-job-barney-of-the-st-george.html | STOCK PROFIT $90,000, WAITER STILL ON JOB; 'Barney' of the St. George Scoots About His Tables and Refuses to Give a Tip. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/padlocks-eight-places-court-accepts-dry-pledge-for-eight-others-in.html | PADLOCKS EIGHT PLACES.; Court Accepts Dry Pledge for Eight Others in Brooklyn. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cold-keeps-giants-yanks-robins-idle-mcgrawmen-unable-to-meet.html | COLD KEEPS GIANTS, YANKS, ROBINS IDLE; McGrawmen Unable to Meet Phillies, While Brooklyn and Braves Are Kept Apart. HUGGINS SMILES AGAIN Enthuses Over Hitting Power Shown by His Club--Yankees Continue Against Red Sox Today. | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/western-banker-transferred.html | Western Banker Transferred. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jersey-city-houses-sold.html | Jersey City Houses Sold. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/defends-transit-board-bmt-counsel-decries-bullocks-charges-of.html | DEFENDS TRANSIT BOARD.; B.M.T. Counsel Decries Bullock's Charges of Political Bias. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hotel-fire-ruins-searched-but-no-more-bodies-are-found-in-atlantic.html | HOTEL FIRE RUINS SEARCHED; But No More Bodies Are Found In Atlantic City Ruins. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/drops-wheel-track-layer-suit.html | Drops Wheel Track Layer Suit. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fiscal-concern-inquiry-hartford-grand-jury-to-investigate.html | FISCAL CONCERN INQUIRY.; Hartford Grand Jury to Investigate Associated Investors. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/temblors-kill-7-in-peru-deaths-reach-17-as-continuing-shocks-crack.html | TEMBLORS KILL 7 IN PERU.; Deaths Reach 17 as Continuing Shocks Crack Mountains. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dr-cg-cumston-dies-in-geneva.html | Dr. C.G. Cumston Dies in Geneva. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chabot-defeats-ruby-stein.html | Chabot Defeats Ruby Stein. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/barnard-adds-department-music-section-created-under-110000-joline.html | BARNARD ADDS DEPARTMENT; Music Section Created Under $110,000 Joline Bequest. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/saving-yosemite-trees.html | SAVING YOSEMITE TREES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/to-build-on-astoria-plot.html | To Build on Astoria Plot. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/downtown-sales-auchmuty-estate-sells-old-holding-on-chambers-street.html | DOWNTOWN SALES.; Auchmuty Estate Sells Old Holding on Chambers Street. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/theatre-guild-lists-next-seasons-plays-new-oneill-work-dynamo-is-in.html | THEATRE GUILD LISTS NEXT SEASON'S PLAYS; New O'Neill Work, 'Dynamo,' Is Included in a Dozen Pieces Announced as Possibilities. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rev-dr-je-mcconnell-official-of-congregational-commission-on.html | REV. DR. J.E. McCONNELL.; Official of Congregational Commission on Missions Is Dead. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/illegal-acts-laid-to-city-marshals-exorbitant-fees-padding-and.html | ILLEGAL ACTS LAID TO CITY MARSHALS; Exorbitant Fees, 'Padding' and Wrongful Seizures Alleged at Higgins Inquiry. ACCUSED DENY ALL CHARGES Witness Says One Man Told Him He Paid $10,000 for His Job--McAdoo to Get Cases Today. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/peace-is-the-issue-in-french-campaign-voting-publics-interest-is-in.html | PEACE IS THE ISSUE IN FRENCH CAMPAIGN; Voting Public's Interest Is in Briand's Policy, Not Poincare's Financial Measures.FORMER LOOMS AS WINNERNone of the 3,800 Candidates Has Spoken in a Belligerent Strain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/yonkers-rallies-to-win-gets-4-runs-in-eighth-to-beat.html | YONKERS RALLIES TO WIN.; Gets 4 Runs in Eighth to Beat Washington-Irving, 10-9. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mass-aggies-take-opener-hall-strikes-out-19-men-as-mit-is-turned.html | MASS. AGGIES TAKE OPENER.; Hall Strikes Out 19 Men as M.I.T. Is Turned Back, 8 to 2. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wet-plank-beaten-by-republican-club-heated-debate-of-three-hours.html | WET PLANK BEATEN BY REPUBLICAN CLUB; Heated Debate of Three Hours Ends in Members Heeding Plea of Expediency. DRY REPORT ALSO TABLED Leaders Said to Have Feared Move Would Aid Smith and Cause Rift in Their Party. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/prudential-wrote-2608000000.html | Prudential Wrote $2,608,000,000. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/amherst-chooses-student-council.html | Amherst Chooses Student Council. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/marshal-awaits-miller-excustodian-is-expected-to-start-for-atlanta.html | MARSHAL AWAITS MILLER.; Ex-Custodian Is Expected to Start for Atlanta Prison Monday. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fock-hits-long-complaint-asks-court-to-strike-out-most-of-exwifes.html | FOCK HITS LONG COMPLAINT; Asks Court to Strike Out Most of Ex-Wife's Claims. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/loadings-fell-off-in-week-of-april-7-total-of-919296-cars-was-34611.html | LOADINGS FELL OFF IN WEEK OF APRIL 7; Total of 919,296 Cars Was 34,611 Under Last Year and 10,047 Below 1926. GRAIN SHIPMENTS GAINED Ore and Merchandise Increased Over Previous Week, Other Freight Lost Volume. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/arliss-refuses-reply-to-attack-in-equity-other-officials-of-actors.html | ARLISS REFUSES REPLY TO ATTACK IN EQUITY; Other Officials of Actors' Association Not Perturbedby Petitions. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dissension-marks-the-textile-strike-union-leader-declares-outside.html | DISSENSION MARKS THE TEXTILE STRIKE; Union Leader Declares Outside Group Aims to Split New Bedford Workers. LATTER SAY IT WOULD AID City Puts Public Health Workers on Vacation--Will Not Open Summer Playgrounds. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/factory-lease-in-jersey-city.html | Factory Lease in Jersey City. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stock-broker-buys-long-island-estate-john-a-gade-acquires-acreage.html | STOCK BROKER BUYS LONG ISLAND ESTATE; John A. Gade Acquires Acreage in Smithtown and House by McKim, Mead & White. TRADING IN QUEENS COUNTY Builders Suy Sites in Thomson Hill and Flushing for Improvement With Apartment Houses. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fight-locusts-with-flames.html | Fight Locusts With Flames. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipbuilders-get-loan-board-advances-3500000-for-construction-of.html | SHIPBUILDERS GET LOAN.; Board Advances $3,500,000 for Construction of the Virginia. | TRUE | Special to The New York Times. | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/nyu-cub-nine-victor-75-cotkins-3-hits-count-in-triumph-over-yale.html | N.Y.U. CUB NINE VICTOR, 7-5; Cotkin's 3 Hits Count in Triumph Over Yale Junior Varsity. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/assists-church-council-dr-macfarland-represents-america-in-geneva.html | ASSISTS CHURCH COUNCIL.; Dr. MacFarland Represents America In Geneva Social Movement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sampson-gains-verdict-outpoints-studdy-at-olympia-ac-seven.html | SAMPSON GAINS VERDICT.; Outpoints Studdy at Olympia A.C. --Seven Knockouts on Card. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/canterbury-to-honor-hackett.html | Canterbury to Honor Hackett. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/blackbirds-of-1928-coming-may-14.html | 'Blackbirds of 1928' Coming May 14 | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/us-rubber-elects-3-new-directors-vice-president-cutler-pw-dixon-and.html | U.S. RUBBER ELECTS 3 NEW DIRECTORS; Vice President Cutler, P.W. Dixon and George Deshler Now Members of Board. DU PONTS NOT REPRESENTED Action Expected to Be Taken at Later Date--Family's Holdings Shown as 12,069 Shares. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mb-davis-left-millions-to-public-canadas-tobacco-king-put-fortune.html | M.B. DAVIS LEFT MILLIONS TO PUBLIC; Canada's "Tobacco King" Put Fortune in Trust for Fifty Years. WIFE AND SON GET INCOME Specific Bequests of $400,000 Made --Total Estate May Reach $100,000,000. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/can-merger-is-rumored-baltimore-hears-that-continental-and-southern.html | CAN MERGER IS RUMORED.; Baltimore Hears That Continental and Southern Will Combine. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/for-naming-smith-by-acclamation-serious-movement-under-way-for.html | FOR NAMING SMITH BY ACCLAMATION; Serious Movement Under Way for Action at Houston as Surge to Governor Grows. TWO FAVORITE SONS AID Opposition to New Yorker's Nomination Is Viewed at Washington as Collapsed. SOUTHERNERS THINK SO, TOO Reed Forces Challenge Sweep of Delegates to Opponent by Discounting General | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/canadian-open-postponed-event-is-put-off-3-weeksnew-dates-july-2628.html | CANADIAN OPEN POSTPONED; Event Is Put Off 3 Weeks--New Dates July 26-28 at Rosedale. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/broadway-association-luncheon.html | Broadway Association Luncheon. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/pirates-take-chinese-ship-loot-it-and-carry-off-five-passengers-for.html | PIRATES TAKE CHINESE SHIP; Loot It and Carry Off Five Passengers for Ransom. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chrysler-in-third-place-motor-corporations-president-reports.html | CHRYSLER IN THIRD PLACE.; Motor Corporation's President Reports Advance in Rank. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/helen-b-coppell-becomes-a-bride-the-daughter-of-mr-and-mrs-arthur.html | HELEN B. COPPELL BECOMES A BRIDE; The Daughter of Mr. and Mrs. Arthur Coppell Marries E.H. Mitcham in Grace Church. DR. W.R. BOWIE OFFICIATES Couple to Go South for Wedding Trip--Margaret Mayer Is Another of Day's Brides. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/coolidge-condemns-flood-control-bill-just-as-house-debate-begins-he.html | COOLIDGE CONDEMNS FLOOD CONTROL BILL; Just as House Debate Begins, He Calls It "Most Extortionate Proposal Ever Made."MENTIONS LUMBER LOBBYAnd Questions Motives in Increase of Fund--Frear AssailsMeasure on Floor. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/socialists-appeal-to-labor-for-aid-resolution-wins-after-spirited.html | SOCIALISTS APPEAL TO LABOR FOR AID; Resolution Wins After Spirited Debate--Platform Adopted, Silent on Prohibition. PLANK'S COVER WIDE FIELDS Public Ownership of All Natural Resources and Utilities Urged-- To Wage Fight in 43 States. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/honor-new-haven-editor-hundreds-congratulate-col-ng-osborn-on-70th.html | HONOR NEW HAVEN EDITOR.; Hundreds Congratulate Col. N.G. Osborn on 70th Birthday. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-mcallister-dead-wounded-in-civil-war-exlegislator-spoke-only.html | JOHN McALLISTER DEAD.; Wounded In Civil War, Ex-Legislator Spoke Only in Whispers. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/walker-a-doctor-to-rome-prince-potenzianis-program-for-visit-here.html | WALKER A 'DOCTOR' TO ROME; Prince Potenziani's Program for Visit Here Gives Mayor the Title. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mr-connollys-successor.html | MR. CONNOLLY'S SUCCESSOR. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rhoen-gliders-coming-dinner-given-in-berlin-to-three-fliers-sailing.html | RHOEN GLIDERS COMING.; Dinner Given in Berlin to Three Fliers Sailing Here Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/livingston-is-reelected-kings-republicans-return-all-executive.html | LIVINGSTON IS RE-ELECTED.; Kings Republicans Return All Executive Committee Officers. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/markets-in-london-paris-and-berlin-english-exchange-is-quieter-with.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Is Quieter, With Some Profit-Taking-- Oils Stocks Rise. RUBBER MARKET DEPRESSED French Bourse Opens Firm, Active at Close--German Boerse Opens Weak. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/to-fete-four-mexican-writers.html | To Fete Four Mexican Writers. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gets-shaw-on-phonograph-institute-obtains-records-from-him-on.html | GETS SHAW ON PHONOGRAPH; Institute Obtains Records From Him on "Spoken and Broken English." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/matsuyama-wins-two-cue-matches.html | Matsuyama Wins Two Cue Matches. | TRUE | | C1B 782476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hoover-and-smith-exgovernor-herding-of-iowa-and-colonel-ec.html | HOOVER AND SMITH; Ex-Governor Herding of Iowa and Colonel E.C. Carrington Discuss Lakes to Atlantic Waterway. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/court-denies-stay-on-lake-coal-writ-taft-gives-opinion-ruling-out-a.html | COURT DENIES STAY ON LAKE COAL WRIT; Taft Gives Opinion Ruling Out Appeal to Permit I.C.C. to Act on Rate Cut. COMMISSION NOT A PARTY Railroads Fighting Reduction on Southern Lines to $1.71 a Ton Predict $2,000,000 Loss. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paid-12429-death-claims-new-york-life-in-1927-expended-a-total-of.html | PAID 12,429 DEATH CLAIMS.; New York Life in 1927 Expended a Total of $48,507,578. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/1000000-yonkers-flat-plans-for-apartment-to-house-100-families-are.html | $1,000,000 YONKERS FLAT.; Plans for Apartment to House 100 Families Are Filed. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/elected-as-moderator-the-rev-ce-stoneton-named-by-the-jersey-city.html | ELECTED AS MODERATOR.; The Rev. C.E. Stoneton Named by the Jersey City Presbytery. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/operators-buy-theatre-mandelbaums-make-their-first-east-side.html | OPERATORS BUY THEATRE.; Mandelbaums Make Their First East Side Purchase. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/many-mine-pickets-jailed-disorder-marks-demonstrations-in-western.html | MANY MINE PICKETS JAILED.; Disorder Marks Demonstrations in Western Pennsylvania. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/statlers-funeral-today-private-service-for-hotel-man-to-be-held-at.html | STATLER'S FUNERAL TODAY.; Private Service for Hotel Man to Be Held at the Pennsylvania. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ruth-montgomery-to-wed-ew-black-daughter-of-mr-and-mrs-hd.html | RUTH MONTGOMERY TO WED E.W. BLACK; Daughter of Mr. and Mrs. H.D. Montgomery Engaged to Son of the Witherbee Blacks. KATHRYN GARDINER'S TROTH She Will Become Bride of Gilbert J. Stevens-- Gertrude Hebbard Affianced to A.S. Dumper. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/our-cars-suit-australia-commissioner-in-london-says-british-have.html | OUR CARS SUIT AUSTRALIA.; Commissioner in London Says British Have Lost Auto Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/see-smith-triumph-in-north-carolina-supporters-there-of-governor.html | SEE SMITH TRIUMPH IN NORTH CAROLINA; Supporters There of Governor Assert He Will Actually Have 18 of 24 Delegates. 7 DISTRICTS LEAN TO HIM Justice Proskauer, Accompanied by Professor Rogers, Goes to Asheville to See Executive. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/building-men-to-visit-washington.html | Building Men to Visit Washington. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-york-offers-smith.html | NEW YORK OFFERS SMITH. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/donohue-refuses-to-sign-conferences-with-reds-president-failpitcher.html | DONOHUE REFUSES TO SIGN.; Conferences With Reds' President Fail-- Pitcher Returns Home. | TRUE | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/leaves-antiques-to-ford-jersey-mans-will-specifies-they-shall-never.html | LEAVES ANTIQUES TO FORD.; Jersey Man's Will Specifies They Shall Never Be Sold. | TRUE | Special to The New York Times. | C1B 782476 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nurse-who-sent-story-of-trip-worked-here-st-john-woman-practised-in.html | NURSE WHO SENT STORY OF TRIP WORKED HERE; St. John Woman Practised in New York Before Going to the Labrador Missions. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/americans-get-persian-contract.html | Americans Get Persian Contract. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fitzmaurice-in-accident-plane-damaged-in-landing-at-lake-ste-agnes.html | FITZMAURICE IN ACCIDENT; Plane Damaged in Landing at Lake Ste. Agnes to Meet Miss Junkers. THEY CONFER FOR HOURS Plan Is to Have Major Take Parts to Bremen, Which Will Then Start for New York. HE PRAISES OCEAN PLANE Engine Sputtered Once Over Atlantic, but Behaved Beautifully Thereafter. | TRUE | By Harold A. Littledale. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/republic-iron-steel-elects-new-officers-et-mccleary-of-youngstown.html | REPUBLIC IRON & STEEL ELECTS NEW OFFICERS; E.T. McCleary of Youngstown Sheet Succeeds Bray as President--Earnings Decrease. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-bernard-james-byrne-army-surgeon-for-many-years-dies-at-80-in.html | DR. BERNARD JAMES BYRNE.; Army Surgeon for Many Years Dies at 80 in Cranford, N.J. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mandelbaums-buy-west-81st-sthouse-operators-purchase-residence-near.html | MANDELBAUMS BUY WEST 81ST ST.HOUSE; Operators Purchase Residence Near Amsterdam Av. From Mrs. Blanche Yates. BUYERS ARE RESELLING IT Three-Story Building on West 127th St. Is Resold After an Ownership of 21 Years. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/wont-act-on-repudiation-britain-deems-asking-payment-of-southern.html | WON'T ACT ON REPUDIATION.; Britain Deems Asking Payment of Southern Bonds Useless. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gives-up-juilliard-fellowship.html | Gives Up Juilliard Fellowship. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/man-who-was-obeyed-by-king-dies-at-niagara-falls-at-84.html | Man Who Was Obeyed by King Dies at Niagara Falls at 84 | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ibsen-benefit-put-off-performance-listed-for-sunday-postponed-until.html | IBSEN BENEFIT PUT OFF.; Performance Listed for Sunday Postponed Until Autumn. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/haldane-assails-nordic-supremacy-says-theory-as-basis-of-american.html | HALDANE ASSAILS 'NORDIC SUPREMACY'; Says Theory as Basis of American Immigration RestrictionLacks Justification.RAPS BIRTH CONTROL IDEAS British Biologist, In Lecture on "Science and Ethics," UrgesHigher Eugenic Standards. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/british-bonds-on-our-exchange.html | BRITISH BONDS ON OUR EXCHANGE. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clear-skipper-in-killing-police-absolve-ship-captain-who-shot.html | CLEAR SKIPPER IN KILLING.; Police Absolve Ship Captain Who Shot Invader in Cabin. | TRUE | | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/first-national-gets-audible-movie-rights-cb-hawley-authorized-to.html | FIRST NATIONAL GETS AUDIBLE MOVIE RIGHTS; C.B. Hawley Authorized to Use Patents Resulting From Western Electric Research. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/heart-disease-increases-british-doctor-blames-modern-life-for.html | HEART DISEASE INCREASES.; British Doctor Blames Modern Life for Heavier Mortality. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/talk-now-of-listing-british-war-bonds-exchange-considers-addition.html | TALK NOW OF LISTING BRITISH WAR BONDS; Exchange Considers Addition of $9,750,000,000 to Issue Admitted. HEAVY TRADING IN NEW 4S More Than $2,730,000 Face Value Sold--To Be Quoted Flat Until November Interest Date. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/somerville-takes-golf-match-6-and-4-medalist-is-4-up-at-turn-in.html | SOMERVILLE TAKES GOLF MATCH, 6 AND 4; Medalist Is 4 Up at Turn in Mid-April Tourney Test Against Manship. THOMSON BEATEN ON 19TH Bows to Heintzman, While Ray and Wintringer Win Their Matches Over Pinehurst Links. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hotels-are-darkened-for-statler-funeral-units-of-eastern-chain-pay.html | HOTELS ARE DARKENED FOR STATLER FUNERAL; Units of Eastern Chain Pay Brief Tribute as Services for Owner Are Held Here. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/montreal-stops-reading-gains-86-victory-when-buckalew-checks-keys.html | MONTREAL STOPS READING.; Gains 8-6 Victory When Buckalew Checks Keys' Rally in Ninth. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/catholic-actors-meet-sunday.html | Catholic Actors Meet Sunday. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/guilty-of-posing-as-major-ha-gill-jr-of-brooklyn-also-convicted-of.html | GUILTY OF POSING AS MAJOR; H.A. Gill Jr. of Brooklyn Also Convicted of Check Fraud. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stranded-steamer-is-floated.html | Stranded Steamer Is Floated. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/more-spring-warmth-promised-for-today-temperature-to-rise-despite.html | MORE SPRING WARMTH PROMISED FOR TODAY; Temperature to Rise Despite Probable Rain, Says Bureau, as Jersey Counts Frost Toll. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/auction-of-stories-passes-all-records-bids-jump-by-thousands-as-the.html | AUCTION OF STORIES PASSES ALL RECORDS; Bids Jump by Thousands as the Fliers and Their Aides Are Besieged With Dollars. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-honor-paderewski-dinner-here-to-celebrate-tenth-anniversary-of.html | TO HONOR PADEREWSKI.; Dinner Here to Celebrate Tenth Anniversary of Polish Freedom. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reaction-on-the-curb-causes-many-losses-oils-show-greatest.html | REACTION ON THE CURB CAUSES MANY LOSSES; Oils Show Greatest Resistance, While Some of the Recently Active Utilities Decline. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-hill-cleared-in-tax-evasion-suit-federal-appeals-judges-hold.html | MRS. HILL CLEARED IN TAX EVASION SUIT; Federal Appeals Judges Hold Widow of Railroad Builder Did Not Foresee Death. SHE CREATED TWO TRUSTS Government Sought $1,000,000 Inheritance Levy, Relying on Law Relating to Transfers. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shipbuilders-urge-aid-to-cargo-ships-directors-of-national-council.html | SHIPBUILDERS URGE AID TO CARGO SHIPS; Directors of National Council Say Mail Contracts Will Be of No Help to Many. TELL OF NEED FOR VESSELS Jones Bill Approved, but Senator Is Urged to Consider Further Help for Merchant Marine. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/white-plains-gets-new-early-train.html | White Plains Gets New Early Train. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-reinsurance-concern-william-mcgee-head-of-company-for-fire-and.html | NEW REINSURANCE CONCERN; William McGee Head of Company for Fire and Marine Risks. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/baron-dalziel-75-is-dead-in-london-wealthy-newspaper-owner-and.html | BARON DALZIEL, 75, IS DEAD IN LONDON; Wealthy Newspaper Owner and Pullman Head Had Been in Parliament 13 Years. BROUGHT TAXIS TO ENGLAND Elevated to Peerage Last Year, His Title Now Lapses, as He Leaves No Son. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/strolling-player-is-beaten-by-jock-admiral-graysons-61000-english.html | STROLLING PLAYER IS BEATEN BY JOCK; Admiral Grayson's $61,000 English Colt Runs Greenly in American Debut. DISLIKES THE DIRT TRACK Closes With Rush at End, However --Pascuma Rides 3 Winners at Havre de Grace. | TRUE | By Vernon van Ness. Special To The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/navy-crew-one-of-heaviest-in-history-averages-182.html | Navy Crew One of Heaviest In History; Averages 182 | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/teacher-ordered-dismissed-for-cheating-in-a-test.html | Teacher Ordered Dismissed For Cheating in a Test | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/payne-eases-pace-but-keeps-lead-in-run-from-coast.html | Payne Eases Pace, but Keeps Lead in Run From Coast | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reports-on-neediest-fund-charity-organization-society-spent-13363.html | REPORTS ON NEEDIEST FUND; Charity Organization Society Spent $13,363 of It in Four Months. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fitzmaurice-denies-quitting-comrades-major-telegraphs-whaler-he-is.html | FITZMAURICE DENIES QUITTING COMRADES; Major Telegraphs Whaler He Is Returning to Bremen With Spare Parts. HUENEFELD SENDS THANKS Wires Mayor That He Hopes to Land at Mitchel Field With Mates in a Few Days. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-milton-s-littlefield-wife-of-corona-pastor-dies-helped-prepare.html | MRS. MILTON S. LITTLEFIELD; Wife of Corona Pastor Dies-- Helped Prepare a Hymn Book. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/costes-and-lebrix-centre-of-dispute-paris-papers-say-government.html | COSTES AND LEBRIX CENTRE OF DISPUTE; Paris Papers Say Government Failed to Aid, if It Did Not Hinder, Their Flight. MINISTER EXPLAINS STAND Warning Was Sent to Them Here Against Risk in Asian Hop, Bokanowski Asserts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/barbara-e-churchill-bride-of-hp-hood-2d-daughter-of-mr-and-mrs.html | BARBARA E. CHURCHILL BRIDE OF H.P. HOOD 2D; Daughter of Mr. and Mrs. Asaph Churchill of Boston Weds Son of Dr. and Mrs. C.H. Hood. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-wills-sails-for-european-tour-miss-anderson-leaves-with-her.html | MISS WILLS SAILS FOR EUROPEAN TOUR; Miss Anderson Leaves With Her for Team Matches in Berlin and Amsterdam, IN FRENCH CHAMPIONSHIP AFTER This Event, May 21, They Are to Play in Wightman Cup and English Toureys. | TRUE | By Allison Danzig. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/senate-insurgents-hit-marine-funds-press-amendment-to-navy-bill.html | SENATE INSURGENTS HIT MARINE FUNDS; Press Amendment to Navy Bill Denying Appropriations for Nicaragua. RECALL ALSO IS URGED Thrust at coolidge's Authority Admitted When Motion Is Pressed in Committee. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/eleanor-webster-engaged-bridgeport-girl-to-wed-pendleton-marshall.html | ELEANOR WEBSTER ENGAGED; Bridgeport Girl to Wed Pendleton Marshall of New York. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lost-heavily-after-the- | Lost Heavily After the War. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/doubt-fascism-will-survive-duce-european-leaders-think-hope-of.html | DOUBT FASCISM WILL SURVIVE DUCE; European Leaders Think Hope of Mussolini for Its Permanency Is Chimerical.OPPOSITION ONLY DORMANT Popular View of What Regime Has Done for Italy Is Seen toBe Fading. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/article-3-no-title-cooperative-sales.html | Article 3 -- No Title; COOPERATIVE SALES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/freighter-to-hunt-lost-sister-ship.html | Freighter to Hunt Lost Sister Ship. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sails-for-league-health-parley.html | Sails for League Health Parley. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/san-francisco-sailings-renamed-steamships-inaugurate-orient-and.html | SAN FRANCISCO SAILINGS.; Renamed Steamships Inaugurate Orient and Australia Services. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/party-aids-womens-building-fund.html | Party Aids Women's Building Fund. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/detroyat-hops-to-algiers-loses.html | DETROYAT HOPS TO ALGIERS; Loses False Commitment Suit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/boom-first-avenue-drive-speakers-predict-thorough-fare-will-rank.html | BOOM FIRST AVENUE.; Drive Speakers Predict Thorough fare Will Rank With 5th Av. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/assails-teacher-inquiry-linville-charges-unfairness-in-refusal-to.html | ASSAILS TEACHER INQUIRY.; Linville Charges Unfairness in Refusal to Hear Witnesses. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/irish-free-state-and-germany-exchange-felicitations.html | Irish Free State and Germany Exchange Felicitations | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fire-rates-cut-in-bronx-insurance-exchange-announces-reduction-of-1.html | FIRE RATES CUT IN BRONX.; Insurance Exchange Announces Reduction of 1 Per Cent. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hunter-is-victor-after-close-match-beats-voshell-in-mason-and-dixon.html | HUNTER IS VICTOR AFTER CLOSE MATCH; Beats Voshell in Mason and Dixon Tennis, 6-1, 9-7-- Shields, Lott, Doeg Win. MRS. STENZ ALSO SCORES Mrs. Candee, Mrs. Weaver and Miss Francis Triumph--Shields Registers in Doubles. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-defy-hayss-ban-on-arbuckle-films-knasas-city-theatre-man-will.html | TO DEFY HAYS'S BAN ON ARBUCKLE FILMS; Knasas City Theatre Man Will Show Movie as Test Case, He Says. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-perils-of-contract.html | The Perils of Contract. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-kresge-denies-husbands-charges-declares-home-was-raided-by-him.html | MRS. KRESGE DENIES HUSBAND'S CHARGES; Declares Home Was Raided by Him When Mutual Friend Was Urging Reconciliation. SEES HINT OF INFIDELITY She Asserts Detroit Divorce Suit Accused Her of "Conduct Unbecoming a Wife." | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/trophy-presented-to-sloop-rambler-yachtsmen-who-race-in.html | TROPHY PRESENTED TO SLOOP RAMBLER; Yachtsmen Who Race in BaysideBlock Island Test HoldAnnual Dinner. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hospital-to-sue-for-funds-staten-island-institution-seeks-to.html | HOSPITAL TO SUE FOR FUNDS; Staten Island Institution Seeks to Collect on $40,000 Pledges. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/receivers-sale-ordered-properties-of-union-mortgage-co-of-cleveland.html | RECEIVER'S SALE ORDERED.; Properties of Union Mortgage Co. of Cleveland Will Go on Block. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-marbury-plans-show-with-carl-reed-she-will-produce-musical.html | MISS MARBURY PLANS SHOW; With Carl Reed She Will Produce Musical Version of 'Love-in-a-Mist.' | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/search-for-cuban-fliers-officials-believe-missing-pair-were-lost-at.html | SEARCH FOR CUBAN FLIERS.; Officials Believe Missing Pair Were Lost at Sea. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/urges-federal-child-aid-hoover-as-head-of-health-group-asks.html | URGES FEDERAL CHILD AID.; Hoover, as Head of Health Group, Asks Government Pledge. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/berkeley-hurler-wins-own-game-41-brown-hits-homer-with-two-on-in.html | BERKELEY HURLER WINS OWN GAME, 4-1; Brown Hits Homer With Two On in 11th After Striking Out 23 to Upset Montclair. EVANDER VICTOR IN NINTH Scores Four Runs to Beat Manhattan Prep, 8 to 5-- Results of Other Scholastic Games. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lemberg-drops-dead-thoroughbred-stallion-won-derby-and-200000-in.html | LEMBERG DROPS DEAD.; Thoroughbred Stallion Won Derby and $200,000 in Purses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/french-line-to-celebrate-dinner-on-the-paris-tonight-will-mark-her.html | FRENCH LINE TO CELEBRATE; Dinner on the Paris Tonight Will Mark Her 100th Trip Here. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ford-surplus-cut-42786727-in-1927-balance-sheet-shows-it-still.html | FORD SURPLUS CUT $42,786,727 IN 1927; Balance Sheet Shows It Still Totals $654,851,509 After Long Shut-Down. CASH DROPS $40,000,000 This Item and Inventory Carried Most of Decrease--Company's Real Estate Rose. MODEL A'S COST ESTIMATED Writer in American Machinist Says Final Bill for Change in Cars Will Reach $25,000,000. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/night-defeats-truant-magistrates-nephew-13-home-at-dawn-after.html | NIGHT DEFEATS TRUANT.; Magistrate's Nephew, 13, Home at Dawn After 'Freedom' Palls on Him. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/seeks-to-remodel-state-department-porter-offers-bill-demarking.html | SEEKS TO REMODEL STATE DEPARTMENT; Porter Offers Bill Demarking Diplomatic Service Abroad and Home Branches. ADDS THREE EXECUTIVES Measure Would Create Council on Foreign Affairs, With Sanate and House Members. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/woman-passport-chief-mrs-shipley-appointed-to-post-in-state.html | WOMAN PASSPORT CHIEF.; Mrs. Shipley Appointed to Post In State Department. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/falls-kin-rebked-chase-under-hot-crossfire-at-inquiry-admits-he.html | FALL'S KIN REBKED; Chase, Under Hot Cross-Fire at Inquiry, Admits He Knew of Bond Deal. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cuba-answers-shipstead-embassy-says-that-senate-cannot-investigate.html | CUBA ANSWERS SHIPSTEAD.; Embassy Says That Senate Cannot Investigate on Cuban Territory. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/city-museum-fund-gets-1000.html | City Museum Fund Gets $1,000. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/assure-chicago-of-visit-german-aviators-send-messages-of.html | ASSURE CHICAGO OF VISIT.; German Aviators Send Messages of Appreciation. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/375000-exchange-sale-arranged.html | $375,000 Exchange Sale Arranged. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/managers-to-elect-12-directors.html | Managers to Elect 12 Directors. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/et-appleby-cue-victor-steinbugler-also-wins-in-poggensburg-cup.html | E.T. APPLEBY CUE VICTOR.; Steinbugler Also Wins in Poggensburg Cup Tournament. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/seek-to-block-cut-in-lakes-coal-rate-eastern-roads-hope-to-halt.html | SEEK TO BLOCK CUT IN LAKES COAL RATE; Eastern Roads Hope to Halt 20-Cent Reduction by Lines Operating in South. RAIL OFFICIALS MEET HERE But Fail to Reach Compromise on Great Lakes Issue--Court Action Is Now Contemplated. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/7463000-in-new-securities-added-to-investment-lists.html | $7,463,000 in New Securities Added to Investment Lists | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bed-and-bored-in-rehearsal.html | Bed and Bored" in Rehearsal. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/evangeline-region-warms-to-claudel-ambassadors-kiss-to-child-ends.html | EVANGELINE REGION WARMS TO CLAUDEL; Ambassador's Kiss to Child Ends Formalities in Visit at St. Martinsville, La. PROUD OF FRENCH LINEAGE This Note Is Stressed by Teche Folk--At New Iberia, Envoy Receives Gold Medalion. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/private-dwelling-leases-saad-k-dahduh-rents-a-residence-on.html | PRIVATE DWELLING LEASES.; Saad K. Dahduh Rents a Residence on Riverside Drive. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/motor-truck-makers-vie-representatives-tell-automotive-engineers-of.html | MOTOR TRUCK MAKERS VIE.; Representatives Tell Automotive Engineers of Their Good Points. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/haverford-wins-on-track.html | Haverford Wins on Track. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/baron-von-katzler-editor-of-new-jersey-freie-zeitung-dies-in-newark.html | BARON VON KATZLER.; Editor of New Jersey Freie Zeitung Dies in Newark at 76. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/warnerquinlan-shares-on-sale.html | Warner-Quinlan Shares on Sale. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fire-department.html | Fire Department. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sees-the-way-open-for-increased-fare-bullock-says-equitable-grant.html | SEES THE WAY OPEN FOR INCREASED FARE; Bullock Says Equitable Grant Would Let the B.M.T. Plead "Unfair Competition." HE REPLIES TO SHEARN Declares City Repudiated Five-Cent Rate by Accepting BusZoning Plan. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ruddy-takes-swim-in-new-record-time-wins-440yard-event-in-nya-c.html | RUDDY TAKES SWIM IN NEW RECORD TIME; Wins 440-Yard Event in N.Y.A. C. Pool, but Mark Is Lost as Meet Is Closed. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/st-stephens-joins-columbia-as-unit-college-at-annandale-enters-the.html | ST. STEPHEN'S JOINS COLUMBIA AS UNIT; College at Annandale Enters the University, Adding Facilities for 250 Men Students. $2,000,000 FUND SOUGHT Enlarged Facilities Planned Under the Unified Control--Dr. B.I. Bell to Be Dean. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bulk-gasoline-prices- | Bulk Gasoline Prices Rise. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/beaten-doctor-still-faint-dr-brownell-fails-to-name-his-assailant.html | BEATEN DOCTOR STILL FAINT; Dr. Brownell Fails to Name His Assailant in Lucid Interval. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/propeller-sent-to-bremen-action-is-swift-after-melchior-arrives.html | PROPELLER SENT TO BREMEN.; Action Is Swift After Melchior Arrives From Montreal. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/terris-goes-on-vacation.html | Terris Goes on Vacation. | TRUE | | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-japanese-slain-in-political-fight-kokusuikai-band-runs-amuck-with.html | 3 JAPANESE SLAIN IN POLITICAL FIGHT; Kokusuikai Band Runs Amuck With Daggers at Minseito Party Parley. FIVE OTHERS WOUNDED Rejection of Reactionary Boss's Offer, to Arbitrate Election Complaint Caused the Onslaught. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/army-defeats-lehigh-53-cadets-field-well-behind-stribling-who-keeps.html | ARMY DEFEATS LEHIGH, 5-3.; Cadets Field Well Behind Stribling Who Keeps Hits Scattered. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stresemann-warns-against-isolation-tells-commerce-association.html | STRESEMANN WARNS AGAINST ISOLATION; Tells Commerce Association Prosperity Depends Upon International Harmony. LEAGUE ROLE IMPORTANT German Foreign Minister Admits Progress Has Been Made Toward Fixing Reparations Total. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cape-horn-flier-held-up-mexican-customs-conflict-keeps-angel-at.html | CAPE HORN FLIER HELD UP.; Mexican Customs Conflict Keeps Angel at Mexicalio. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/kochanski-buys-40000-guarnerius.html | Kochanski Buys $40,000 Guarnerius | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/prince-rides-second-in-race.html | Prince Rides Second in Race. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/evander-wins-tennis-match.html | Evander Wins Tennis Match. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/major-fitzmaurice-irish-copilot-of-the-bremen-reaches-civilization.html | Major Fitzmaurice, Irish Co-Pilot of the Bremen, Reaches Civilization | TRUE | New York Times Wide World Photos. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-business-world-axminsters-lower-in-smith-list.html | THE BUSINESS WORLD; Axminsters Lower in Smith List. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/legacies-for-education-bryn-mawr-college-and-school-legatees-of.html | LEGACIES FOR EDUCATION.; Bryn Mawr College and School Legatees of Marion Reilly. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/yanks-spray-hits-to-repel-red-sox-every-new-yorker-bats-safely-at.html | YANKS SPRAY HITS TO REPEL RED SOX; Every New Yorker Bats Safely at Least Once to Give Hoyt Victory by 10-7. GEHRIG COLLECTS 3 BLOWS Gets Double and Two Singles, but Only Homer Goes to Williams in Ninth Inning. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cotton-is-erratic-on-weevil-report-semimonthly-statement-and.html | COTTON IS ERRATIC ON WEEVIL REPORT; Semi-Monthly Statement and Satisfactory Weather Cause Professional Liquidation. SHARP BREAK IN LAST HOUR Prices Off 10 points When Demand for Old Crop Arrests Recession. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hebrew-union-fund-exceeds-1500000-sr-guggenheim-gift-of-50000.html | HEBREW UNION FUND EXCEEDS $1,500,000; S.R. Guggenheim Gift of $50,000 Received, With One of $10,000 and Three of $1,000. TWO DONORS ARE NON-JEW Progress Made in Movement for Adequate Endowment of Seminary at Cincinnati Is Hailed. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/druggists-cartel-formed-in-europe-france-germany-and-switzerland.html | DRUGGISTS' CARTEL FORMED IN EUROPE; France, Germany and Switzerland Are First Members--Other Countries to Adhere.AKIN TO CHEMICAL PLAN Paris Sees New British-AmericanFinance Company as CounterMove to European Trusts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/financial-markets-stocks-decline-and-recover-call-money-4-15.html | FINANCIAL MARKETS; Stocks Decline and Recover-- Call Money 4 1-5; $1,500,000 Gold Taken for England. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/still-fire-kills-woman-clothing-of-mother-of-eight-ignited-by.html | STILL FIRE KILLS WOMAN.; Clothing of Mother of Eight Ignited by Newark Explosion. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/princeton-cubs-in-tie-game-with-washington-central-high-called-in.html | PRINCETON CUBS IN TIE.; Game With Washington Central High Called In 11th--Score, 7-7. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hebrew-aid-society-elects.html | Hebrew Aid Society Elects. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/insurance-brokers-dine-colonel-stoddard-tells-them-new-state-law.html | INSURANCE BROKERS DINE.; Colonel Stoddard Tells Them New State Law Raises Standard. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/buyers-to-improve-vacant-bronx-sites-plots-are-purchased-for.html | BUYERS TO IMPROVE VACANT BRONX SITES; Plots Are Purchased for Apartment Houses and TaxpayerBuildings. NELSON AV. CORNER SOLDCorporation Buys Parcel at 170thSt. for a Six-Story Apartment--Tenement House Investment Deal. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/heeney-to-sail-on-tuesday-leads-simple-life-in-london.html | Heeney to Sail on Tuesday; Leads Simple Life in London | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dempsey-to-return-if-tunney-loses-rickard-says-exchampion-would-be.html | DEMPSEY TO RETURN IF TUNNEY LOSES; Rickard Says Ex-Champion Would Be Ready to Meet Heeney Should He Win. FUGAZY GETS BALL PARK Leases Ebbets Field Until Oct. 15 --Morgan-Martin Bout Is Put Off. | TRUE | By James P. Dawson. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/business-women-dine-more-than-400-attend-second-annual-friendship.html | BUSINESS WOMEN DINE.; More Than 400 Attend Second Annual Friendship Celebration. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lincoln-documents-sold-letter-to-general-dix-brings-2900-in.html | LINCOLN DOCUMENTS SOLD.; Letter to General Dix Brings $2,900 in Philadelphia. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/a-bill-of-no-value-mcnaryhaugen-measure-scored-as-generally.html | A BILL OF NO VALUE.; McNary-Haugen Measure Scored as Generally Detrimental. | TRUE | HENRY T. SCUDDER. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/harvard-test-tomorrow-princeton-also-will-have-examinations-on.html | HARVARD TEST TOMORROW.; Princeton Also Will Have Examinations on Current Events. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/news-and-camera-men-two-enterprising-reporters-hiding-under-bed-in.html | NEWS AND CAMERA MEN; Two Enterprising Reporters Hiding Under Bed in House AreSoiled but Successful. | TRUE | By B.w. Nyson. | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/convict-confesses-hallmills-murder-new-jersey-authorities-however.html | CONVICT CONFESSES HALL-MILLS MURDER; New Jersey Authorities, However, Find Flaws in Story Told by Man in Oklahoma.BUT WILL INVESTIGATE ITForger Says Former Meriden (Conn.)Dentist Paid Him $6,000 to KillPair for Disgracing 'His Family.' | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sandino-supply-base-captured-by-marines-munition-stores-of.html | SANDINO SUPPLY BASE CAPTURED BY MARINES; Munition Stores of Nicaraguan Rebel Chief Are Destroyed-- Guard Patrol in Clash. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-issue-8000000-bonds-virginia-electric-and-power-also-plans.html | TO ISSUE $8,000,000 BONDS.; Virginia Electric and Power Also Plans Increase in Preferred. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/russias-encirclement.html | RUSSIA'S ENCIRCLEMENT. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hotel-fire-victim-dies-woman-who-refused-rescue-to-save-a-child.html | HOTEL FIRE VICTIM DIES.; Woman Who Refused Rescue to Save a Child Dies of Burns. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/junior-bond-club-formed-will-be-auxiliary-of-older-group-ep-barry.html | JUNIOR BOND CLUB FORMED.; Will Be Auxiliary of Older Group --E.P. Barry Is President. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/revamped-robins-rout-braves-105-score-9-of-their-runs-in-first.html | REVAMPED ROBINS ROUT BRAVES, 10-5; Score 9 of Their Runs in First Three Innings, Topping Attack With Seven in the Third. FIVE TWIRLERS THE VICTIMS But Vance is Able to Take Things Easy--Victory Gives Brooklyn the Series, 2 to 1. | TRUE | By John Drebinger. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/17-picked-in-connecticut-republicans-name-uninstructed-delegation.html | 17 PICKED IN CONNECTICUT.; Republicans Name Uninstructed Delegation to Kansas City. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/three-say-institute-was-lax-in-tutoring-state-alien-office-to.html | THREE SAY INSTITUTE WAS LAX IN TUTORING; State Alien Office to Inquire Into Alleged Failure of Concern to Meet Contract. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-pitt-trackmen-in-quarantine.html | 3 Pitt Trackmen In Quarantine. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/armour-estate-has-plan-to-clear-debt-widow-and-daughter-would-give.html | ARMOUR ESTATE HAS PLAN TO CLEAR DEBT; Widow and Daughter Would Give Millions Toward Meeting $18,000,000 Obligation. DEPENDS ON BONDHOLDERS Involves Sutter Basin Project Reorganization and Disposal of 1,000,000 Packing Company Shares. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/aiding-material-dealers-compilers-of-business-data-are-guests-at.html | AIDING MATERIAL DEALERS.; Compilers of Business Data Are Guests at Dinner. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gets-sesqui-fair-stamps-brooklyn-receives-151500-of-issue-still.html | GETS 'SESQUI' FAIR STAMPS.; Brooklyn Receives 151,500 of Issue Still Unsold. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dar-head-scores-anonymous-attack-denounces-letter-reflecting-on.html | D.A.R. HEAD SCORES ANONYMOUS ATTACK; Denounces Letter Reflecting on Detroit Woman, Candidate for Vice President. COMMUNISM IS ASSAILED Chapters at Washington Session Report "Great Care" Taken in Selecting Their Speakers. | TRUE | Special to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bismarcks-grandson-weds-swedish-girl-in-brilliant-berlin-church.html | Bismarck's Grandson Weds Swedish Girl In Brilliant Berlin Church Ceremony | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/industry-gives-chemistry-360000-american-society-announces-fund.html | INDUSTRY GIVES CHEMISTRY $360,000; American Society Announces Fund Will Be Used to Index Chemical Information. ST. LOUIS SESSION CLOSES Dayton Men Demonstrate New Catalytic Method of "Paralyzing" Gasoline Fire. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/yankees-announce-program-for-opener-here-tomorrow.html | Yankees Announce Program For Opener Here Tomorrow | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/inhalator-saves-new-baby-newark-firemen-work-two-hours-on.html | INHALATOR SAVES NEW BABY; Newark Firemen Work Two Hours on Policeman's Child. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/credit-union-head-held-general-manager-accused-of-forgery-in.html | CREDIT UNION HEAD HELD.; General Manager Accused of Forgery in Alleged Shortage. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/wesleyan-winner-18-to-7-defeats-lowell-textile-nine-in-first-game.html | WESLEYAN WINNER, 18 TO 7.; Defeats Lowell Textile Nine in First Game of Season. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bank-stocks-decline-in-counter-trading-insurance-shares-are-firmer.html | BANK STOCKS DECLINE IN COUNTER TRADING; Insurance Shares Are Firmer; Chain Store and Telephone Stocks Maintain Position. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/will-rogers-again-flies-this-time-an-fred-stones-plane.html | Will Rogers Again Flies, This Time an Fred Stone's Plane | TRUE | WILL ROGERS. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rosa-raisa-to-be-a-mother.html | Rosa Raisa to Be a Mother. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rubber-prices-rally-from-new-low-mark-market-weak-at-the-opening.html | RUBBER PRICES RALLY FROM NEW LOW MARK; Market Weak at the Opening, but Buying Appears and Gains of 20 to 40 Points Are Made. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cast-iron-pipe-quotations-higher.html | Cast Iron Pipe Quotations Higher. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/byrds-book-flies-to-ford-bennett-and-balchen-hop-for-detroit-with-a.html | BYRD'S BOOK FLIES TO FORD; Bennett and Balchen Hop for Detroit With a Copy of "Skyward." | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clash-over-bremen-flags-irish-woman-charges-that-greek-landlord.html | CLASH OVER BREMEN FLAGS.; Irish Woman Charges That Greek Landlord Beat Her. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/columbia-blanks-princeton-4-to-0-cerny-allows-only-4-safeties-as.html | COLUMBIA BLANKS PRINCETON, 4 TO 0; Cerny Allows Only 4 Safeties as Mates Group Hits and Take Advantage of Tiger Errors. STRIKES OUT NINE RIVALS Only Two Get as Far as Third Base --Heydt Knocked Out of Box in Fourth. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782477 |

| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sports-of-the-times-a-rude-awakening.html | Sports of the Times; A Rude Awakening. | TRUE | By John Kieran. | C1B 782477 |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/accept-mexican-oil-law-all-principal-foreign-companies-have-filed.html | ACCEPT MEXICAN OIL LAW.; All Principal Foreign Companies Have Filed for Concessions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/will-compromise-flood-control-bill-tilson-and-senators-ransdell-and.html | WILL COMPROMISE FLOOD CONTROL BILL; Tilson and Senators Ransdell and Sackett Ask Coolidge to Specify Objections. HOUSE WILL ACCEPT CHANGE Vote Is Expected Saturday--Senate to Approve the House Amendments. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/puts-us-ahead-of-europe-handleypage-calls-aviation-progress-notable.html | PUTS US AHEAD OF EUROPE.; Handley-Page Calls Aviation Progress Notable Because Unsubsidized. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clarke-city-aglow-to-greet-fitzmaurice-proud-to-be-the-first-town.html | CLARKE CITY AGLOW TO GREET FITZMAURICE; Proud to Be the First Town to Welcome Irish Flier on Return to Civilization. | TRUE | Special Dispatch to The New York Times and Montreal Gazette. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/warsaw-hit-by-blizzard-communications-restored-with-world-after-12.html | WARSAW HIT BY BLIZZARD.; Communications Restored With World After 12 Hours' Isolation. | TRUE | By Wireless To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/realty-financing-new-750000-loan-is-placed-on-the-willysoverland.html | REALTY FINANCING.; New $750,000 Loan Is Placed on the Willys-Overland Building. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reports-on-copper-mine-consolidated-corp-shows-output-in-1927-of.html | REPORTS ON COPPER MINE.; Consolidated Corp. Shows Output in 1927 of 18,891,000 Pounds. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/broadway-site-at-100th-street-is-leased-to-bickford-chain.html | Broadway Site at 100th Street Is Leased to Bickford Chain | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hollenbackyoung-win-capture-squash-doubles-title-in-philadelphia.html | HOLLENBACK-YOUNG WIN.; Capture Squash Doubles Title in Philadelphia Tourney. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/13000-for-rubber-exchange-seat.html | $13,000 for Rubber Exchange Seat. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/italy-to-sign-our-treaty-arbitration-compact-will-be-formally.html | ITALY TO SIGN OUR TREATY.; Arbitration Compact Will Be Formally Consummated Today. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/markets-in-london-paris-and-berlin-english-stocks-generally-dull.html | MARKETS IN LONDON, PARIS AND BERLIN; English Stocks Generally Dull, With Slight Rises in Oils and Consols. LONDON MONEY EASY French Indulge In Speculative Flurries, While German Boerse Opens Strong, but Weakens. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/beha-calls-for-new-rates-issues-order-to-mutual-liability-insurance.html | BEHA CALLS FOR NEW RATES; Issues Order to Mutual Liability Insurance Companies. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/denies-harlem-bank-deal-president-says-commerce-institution-will.html | DENIES HARLEM BANK DEAL.; President Says Commerce Institution Will Not Be Sold. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/united-hunts-meet-will-open-today-six-races-on-first-card-at.html | UNITED HUNTS MEET WILL OPEN TODAY; Six Races on First Card at Aqueduct Topped by Initial Handicap. GALA THRONG EXPECTED Mayor Walker to Be Among Notable Gathering--Entry List of High Calibre. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/madison-square-garden-gains.html | Madison Square Garden Gains. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/live-stock-and-meats-reported-daily-by-the-united-states-department.html | LIVE STOCK AND MEATS.; (Reported daily by the United States Department of Agriculture.) | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hans-hagen-gives- | Hans Hagen Gives Recital. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/uncontrolled-flood- | UNCONTROLLED FLOOD CONTROL. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dallas-sells-bonds-to-brokers-there-syndicate-which-sued-after.html | DALLAS SELLS BONDS TO BROKERS THERE; Syndicate Which Sued After First Offering Obtains $5,575,000 Issue. WESTCHESTER ASKS BIDS Sets Award of $5,511,000 for May 2--New Brunswick's Securities on Market Today. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/elizabeth-whiting-weds-wh-hays-jr-dr-and-mrs-frederick-whites.html | ELIZABETH WHITING WEDS W.H. HAYS JR.; Dr. and Mrs. Frederick White's Daughter Becomes Bride in Church of St. Nicholas. JEAN B. ORTEIG MARRIED Son of Raymond Orteig Weds Estelle C. Blanc--Louise Kissling and Mary B. Philp Are Brides. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/buy-on-columbus-avenue-new-owners-will-renovate-flats-at-107th.html | BUY ON COLUMBUS AVENUE.; New Owners Will Renovate Flats at 107th Street. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/display-works-a-fast-mile-for-25000-dixie-handicap.html | Display Works a Fast Mile For $25,000 Dixie Handicap | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cobham-is-safe-in-africa.html | COBHAM IS SAFE IN AFRICA. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/5834000-bonds-on-market-today-five-issues-to-be-offered-for-public.html | $5,834,000 BONDS ON MARKET TODAY; Five Issues to Be Offered for Public Utility and Real Estate Companies. COLOMBIAN LOAN ARRANGED Agricultural Mortgage Bank's Obligations for $5,000,000 to Be Sold Soon. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/amoskeags-profit-is-508775-for-1927-treasurer-reports-largest-net.html | AMOSKEAG'S PROFIT IS $508,775 FOR 1927; Treasurer Reports Largest Net in Seven Years--Says Common Stock as Improved. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/wall-street-awaits-rediscount-ruling-directors-of-the-federal.html | WALL STREET AWAITS REDISCOUNT RULING; Directors of the Federal Reserve Bank to Meet Today--Rate Unchanged Elsewhere. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sues-for-1000-hours-work-lawyer-sets-60-rate-in-claim-for.html | SUES FOR 1,000 HOURS WORK; Lawyer Sets $60 Rate in Claim for Consolidation Fees. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/joseph-p-townsend-jr-philadelphia-lawyer-and-trust-company-official.html | JOSEPH P. TOWNSEND JR.; Philadelphia Lawyer and Trust Company Official Dies. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lambert-company-increases-income.html | Lambert Company Increases Income | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/charles-edward-merritt-assistant-treasurer-of-commercial-cable-co.html | CHARLES EDWARD MERRITT.; Assistant Treasurer of Commercial Cable Co. Dies at 82. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bond-trading-sets-a-15-months-record-transactions-on-stock-exchange.html | BOND TRADING SETS A 15 MONTHS' RECORD; Transactions on Stock Exchange, Totaling $18,750,000, Largest Since Jan. 13, 1927. MAIN PRICE TREND LOWER New British Securities and Milwaukee Issues Account forThird of Sales. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/exchinese-premier-depends-hoover-tong-shaoyi-whose-daughters-life.html | EX-CHINESE PREMIER DEPENDS HOOVER; Tong Shaoyi, Whose Daughter's Life the Secretary Saved, Denounces Charges as False. TELLS OF MINING COMPANY Young American Engineer Reorganized It for Benefit of Chinese--Activities During Boxer Trouble. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bon-voyage-luncheon-tendered-damrosch-conductor-honored-on-eve-of.html | BON VOYAGE LUNCHEON TENDERED DAMROSCH; Conductor Honored on Eve of His Sailing for Europe to Aid in Schubert Centennial Plan. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/boys-club-show-tonight-will-observe-trustees-night-with-production.html | BOYS' CLUB SHOW TONIGHT.; Will Observe "Trustees Night" With Production of "Pinafore." | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/attacks-simmons-and-lauds-smith-asheville-nc-citizen-long-backer-of.html | ATTACKS SIMMONS AND LAUDS SMITH; Asheville (N.C.) Citizen, Long Backer of Senator, Calls the Governor Democracy's Hope. APPEALS FOR PARTY UNITY Disaster to South Pictured if Minority Exercises Veto Power at Houston. NORTH CAROLINA STIRRED Other Simmons Papers Are Likely to Join in Denouncing Fight on Governor. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/boy-playing-ball-killed-by-a-truck-run-down-in-game-with-other.html | BOY, PLAYING BALL, KILLED BY A TRUCK; Run Down in Game With Other Children in Brooklyn--Court Clerk Hit of Crossing. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bishop-cm-beckwith-of-alabama-is-dead-episcopal-clergyman-of-the.html | BISHOP C.M. BECKWITH OF ALABAMA IS DEAD; Episcopal Clergyman of the Conservative Wing, 76, WasLong in Ill Health. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/college-man-in-business-ws-gifford-says-he-has-one-chance-in-three.html | COLLEGE MAN IN BUSINESS.; W.S. Gifford Says He Has One Chance in Three to Lead in Salary. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clubs-at-princeton-to-keep-open-house-radio-and-phonograph-to-tempt.html | Clubs at Princeton to Keep Open House; Radio and Phonograph to Tempt Students | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/prosecutor-milton-quits-hudson-post-prominent-figure-in-the-jersey.html | PROSECUTOR MILTON QUITS HUDSON POST; Prominent Figure in the Jersey Bank Inquiry Is Succeeded by McMahon, Ex-Aide. NO EXPLANATION GIVEN OUT County Officer Had Been Serving as Temporary Appointee Because of Senate Hostility. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/coolidge-to-speak-at-church.html | Coolidge to Speak at Church. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/socialist-leader-praised-princeton-paper-proud-of-thomas-alumnus-in.html | SOCIALIST LEADER PRAISED.; Princeton Paper Proud of Thomas, Alumnus, in Presidential Race. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/american-department-stores.html | American Department Stores. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/villanovas-drive-trims-cornell-73-groups-four-hits-with-two-passes.html | VILLANOVA'S DRIVE TRIMS CORNELL, 7-3; Groups Four Hits With Two Passes in Eighth to Clinch Decision. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/brooklyn-city-road-shows-march-gain-reports-110432-net-a-rise-of.html | BROOKLYN CITY ROAD SHOWS MARCH GAIN; Reports $110,432 Net, a Rise of $14,497--Net for 9 Months Shows Slight Decrease. H. & M. ROAD NET DECLINES Commonwealth Power Earnings Up --Boston Elevated Railway Reports a Small Decrease. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/traces-bremens-course.html | TRACES BREMEN'S COURSE. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/syracuse-student-missing-university-and-parents-searching-for-john.html | SYRACUSE STUDENT MISSING; University and Parents Searching for John Dixon Vernon. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/brooklyn-to-protest-chamber-of-commerce-appoints-special.html | BROOKLYN TO PROTEST; Chamber of Commerce Appoints Special Committee--Apollo Club to Broadcast. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/steel-ingot-output-lower-decrease-of-onehalf-of-i-per-cent-reported.html | STEEL INGOT OUTPUT LOWER.; Decrease of One-half of I Per Cent. Reported for the Industry. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/kings-chief-reelected-ja-livingston-remains-as-republican-county.html | KINGS CHIEF RE-ELECTED.; J.A. Livingston Remains as Republican County Chairman. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bronx-tax-liens-offered-bids-total-466225-on-property-valued-at.html | BRONX TAX LIENS OFFERED.; Bids Total $466,225 on Property Valued at $590,000. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/easter-vodka-kills-15-kerosene-as-drink-also-contributes-to-moscow.html | EASTER VODKA KILLS 15.; Kerosene as Drink Also Contributes to Moscow Debauch. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/johnsons-99-leads-pinehurst-trap-shoot-medalist-in-north-and-south.html | JOHNSON'S 99 LEADS PINEHURST TRAP SHOOT; Medalist in North and South Event Patterned After Golf Play--Leahy and Lee Next. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dinner-for-mj-obrien-eight-hundred-attend-celebration-in-his-honor.html | DINNER FOR M.J. O'BRIEN; Eight Hundred Attend Celebration in His Honor at the Waldorf. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-berkey-wed-in-peking-daughter-of-dr-cp-berkey-geologist.html | MISS BERKEY WED IN PEKING; Daughter of Dr. C.P. Berkey, Geologist, Marries M.H. Hartigan. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/canadian-fire-chief-dies-john-thompson-former-head-of-toronto.html | CANADIAN FIRE CHIEF DIES.; John Thompson, Former Head of Toronto Department, Was 81. | TRUE | Special to The New York Times. | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/patten-is-elected-connolly-machine-defying-the-mayor-all-pleas-in.html | PATTEN IS ELECTED, CONNOLLY MACHINE DEFYING THE MAYOR; All Pleas in Angry Clash Fail to Swerve Queens Aldermen in Vote on Borough Head. PATRONAGE IS CUT AT ONCE Fusion Ticket Threatened in Fall Election--Tammany Expected to Fight Old Regime. WALKER TO WATCH QUEENS Allen Brings Charges Against Patten's Department--Higgins to Decide if Inquiry Is Needed. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/1000000-for-palestine-greater-city-contributions-for-reconstruction.html | $1,000,000 FOR PALESTINE.; Greater City Contributions for Reconstruction Beat 1927. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/banks-capital-not-increased.html | Banks' Capital Not Increased. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-us-golf-stars-sail-for-england-sarazen-hagen-and-mehlhorn-to.html | 3 U.S. GOLF STARS SAIL FOR ENGLAND; Sarazen, Hagen and Mehlhorn to Enter Open Play--Armour Cancels His Reservation. HAGEN OUTLINES CAMPAIGN Says He Will Ask Compton to Postpone Their Match Until He Gets in Form. | TRUE | By William D. Richardson. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fess-sees-coolidge-chosen-in-deadlock-but-kansas-city-tieup-must-be.html | FESS SEES COOLIDGE CHOSEN IN DEADLOCK; But Kansas City Tie-Up Must Be Genuine and Not Manipulated, Ohioan Says.CAN'T FORESEE A REJECTIONAnti-Hoover Forces Probably Won'tUnite on One Candidate,Senator Predicts. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gulf-states-steel-improves.html | Gulf States Steel Improves. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/depew-will-gives-1000000-to-yale-after-2200000-bequests-residue.html | DEPEW WILL GIVES $1,000,000 TO YALE; After $2,200,000 Bequests, Residue Goes to the Widaw and Only Son. PEEKSKILL GETS $100,000 Value of Estate Is Estimated at $5,000,000 to $15,000,000-- Testament Signed Jan. 26. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/two-women-injured-in-tenement-blaze-one-is-burned-white-at-prayer.html | TWO WOMEN INJURED IN TENEMENT BLAZE; One is Burned White at Prayer as Candle Ignites Curtain and Another Fatis on Fire-Escape. VARNISH PLANT IN FLAMES But Chemical Saves It in Test-- Clubhouse at Roslyn Damaged and Trophies Destroyed. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/paris-legion-fund-71240-drive-planned-here-for-home-de-chambruns.html | PARIS LEGION FUND $71,240.; Drive Planned Here for Home-- De Chambruns Give $200. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/everton-is-on-top-in-british-soccer-regains-lead-in-first-division.html | EVERTON IS ON TOP IN BRITISH SOCCER; Regains Lead in First Division of League by Beating Newcastle United, 3-0.HUDDERSFIELD SLIPS BACKWill Not Have Chance to CatchEverton Soon, as Cup Tie Final Comes Next. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/aid-for-chinese-urged-famine-relief-group-here-gets-appeal-from.html | AID FOR CHINESE URGED.; Famine Relief Group Here Gets Appeal From Shantung Hospital. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/robert-emmons-2d-yachtsman-is-dead-manager-of-the-resolute-in-the.html | ROBERT EMMONS 2D, YACHTSMAN, IS DEAD; Manager of the Resolute in the Races Against Shamrock IV Dies Suddenly at 56. ONCE WON THE KING'S CUP Was Lieutenant Commander in Navy During War and Helped Organize Transportation Service. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/jersey-city-tax-rate-still-3575.html | Jersey City Tax Rate Still $35.75. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/foreign-exchange.html | FOREIGN EXCHANGE | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/adesdi-chorus-sings-group-of-66-women-gives-premiere-of-petryek.html | ADESDI CHORUS SINGS.; Group of 66 Women Gives Premiere of Petryek Work. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/walkers-tailor-in-europe-to-test-mayors-dress-lead.html | Walker's Tailor in Europe To Test Mayor's Dress Lead | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shipping-and-mails-91502528.html | SHIPPING AND MAILS | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-edgar-s-shumway-teacher-dead-at-72-specialist-in-art-and-classic.html | DR. EDGAR S. SHUMWAY, TEACHER, DEAD AT 72; Specialist in Art and Classic Languages, He Was Leader inSchool Pay Fight Here. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rhode-island-wins-155-defeats-boston-college-second-victory-in-two.html | RHODE ISLAND WINS, 15-5.; Defeats Boston College, Second Victory in Two Days. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gugiari-wins-paraguay-election.html | Gugiari Wins Paraguay Election. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/f-and-m-shut-out-by-penn-with-1-hit-walker-and-captain-sanford.html | F. AND M. SHUT OUT BY PENN WITH 1 HIT; Walker and Captain Sanford Shine as Team Rolls Up 14-0 Victory. VICTORS' FIRST HOME GAME Reinhalter Leads Batters With Two Doubles, While Connell Gets Two-Bagger and Single. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/william-d-sheean-eastern-iowa-democratic-leader-dies-aboard-train.html | WILLIAM D. SHEEAN.; Eastern Iowa Democratic Leader Dies Aboard Train at 61. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/leader-faces-task-with-his-yale-crew-varsity-still-in-formative.html | LEADER FACES TASK WITH HIS YALE CREW; Varsity Still in Formative State, With First Race Scheduled for May 5.FIVE SOPHOMORES IN SHELLSmoothness and Power of Recent Eli Fights Absent--PalmerInstalled at Stroke. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-bruen-a-jersey-bride-east-orange-girl-weds-sg-thorburnother.html | MISS BRUEN A JERSEY BRIDE; East Orange Girl Weds S.G. Thorburn--Other Nuptials. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sells-carmine-street-tenement.html | Sells Carmine Street Tenement. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-retire-goodrich-preferred.html | To Retire Goodrich Preferred. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-hartung-bowling-leader.html | Mrs. Hartung Bowling Leader. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/upholds-miller-creditors-court-directs-530000-payment-by-insurance.html | UPHOLDS MILLER CREDITORS; Court Directs $530,000 Payment by Insurance Superintendent. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nyu-freshmen-win-85-score-3-runs-in-8th-to-beat-cc-nyonce-trailed.html | N.Y.U. FRESHMEN WIN, 8-5.; Score 3 Runs in 8th to Beat C.C. N.Y.-- Once Trailed at 5-1. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-sb-mcormick-educator-dies-at-69-chancellor-emeritus-of.html | DR. S.B. M'CORMICK, EDUCATOR, DIES AT 69; Chancellor Emeritus of University of Pittsburgh Was Also Minister and Lawyer. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/plans-englandaustrlia-flight.html | Plans England-Austrlia Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/phone-clears-burglar-in-a-booth-talking-to-his-girl-when-store-was.html | PHONE CLEARS "BURGLAR."; In a Booth Talking to His Girl When Store Was Locked. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/american-piano-company-reports.html | American Piano Company Reports. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/andover-nine-wins-165-defeats-boston-university-freshmen-in-the.html | ANDOVER NINE WINS, 16-5.; Defeats Boston University Freshmen in the Opening Game. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rentes-continue-firm.html | Rentes Continue Firm. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/schmuck-ascends-bench-new-supreme-court-justice-is-inducted-by.html | SCHMUCK ASCENDS BENCH.; New Supreme Court Justice Is Inducted by Judge Mahoney. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hits-prussian-school-rod-minister-of-education-thinks-it-obsolete.html | HITS PRUSSIAN SCHOOL ROD; Minister of Education Thinks It Obsolete and Often Harmful. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/briand-ill-with-a-cold-his-antiwar-treaty-to-be-laid-before-french.html | BRIAND ILL WITH A COLD.; His Anti-War Treaty to Be Laid Before French Cabinet by Poincare. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/tells-of-canadian-mining-ct-young-says-it-soon-will-be-countrys.html | TELLS OF CANADIAN MINING; C.T. Young Says It Soon Will Be Country's Greatest Industry. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/grain-prices-rise-on-weather-news-wheat-values-after-early-dip.html | GRAIN PRICES RISE ON WEATHER NEWS; Wheat Values, After Early Dip, Advance to Close More Than Three Cents Higher. SENTIMENT IS BULLISH Corn Is Active and Develops Strength--Oats Sell at New Crop High. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ccny-wins-54-in-the-8th-frame-doubles-by-timiansky-and-musicant.html | C.C.N.Y. WINS, 5-4, IN THE 8TH FRAME; Doubles by Timiansky and Musicant Send in the Run ThatBeat Stevens Tech.GET THREE RUNS IN FIRSTBut Rivals Tie Count in Sixth Inning--Losers Steal Total ofNine | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/questioned-on-rate-rise-je-slater-former-new-haven-official.html | QUESTIONED ON RATE RISE.; J.E. Slater, Former New Haven Official, Testifies at Hearing. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/metropolitan-edison-to-add-11-companies-pennsylvania-public-service.html | METROPOLITAN EDISON TO ADD 11 COMPANIES; Pennsylvania Public Service Authorizes It to Take OverGeneral Gas System. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/find-exmarshals-still-using-titles-mcadoo-hears-8-witnesses-on-the.html | FIND EX-MARSHALS STILL USING TITLES; McAdoo Hears 8 Witnesses on the Alleged Abuse of City Office and Official Signs. 3 FAIL TO REMOVE LIBELS Two Refuse to Testify at Hearing; Higgins to Resume "Loan Shark" Investigation This Week. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/haverford-nine-wins-43-drexels-3run-rally-in-ninth-falls.html | HAVERFORD NINE WINS, 4-3.; Drexel's 3-Run Rally in Ninth Falls Short-- Supplee Pitches Well. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-fitzmaurice-sails-saturday.html | Mrs. Fitzmaurice Sails Saturday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/california-victory-seen-for-gov-smith-scouts-from-here-estimate.html | CALIFORNIA VICTORY SEEN FOR GOV. SMITH; Scouts From Here Estimate Primary Lead of 15,000 Votes Over Walsh and Reed. BIG URBAN GAINS REPORTED Split in McAdoo Forces Over Religion and Liquor Declared Favorable to Governor. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/coolidge-is-heard-and-seen-in-berlin-stresemann-hears-and-sees.html | COOLIDGE IS HEARD AND SEEN IN BERLIN; Stresemann Hears and Sees Himself at First Movietone Showing in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/estate-of-75-acres-near-harmon-sold-pw-fleischmann-disposes-of-show.html | ESTATE OF 75 ACRES NEAR HARMON SOLD; P.W. Fleischmann Disposes of Show Place in Lake District of Westchester. OTHER ACREAGE IS TRADED Kempners Buy Building Group in Long Island City-- Bayside Dwelling Project. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/spring-hill-beaten-by-navy-rally-119-trailing-in-fourth-by-91.html | SPRING HILL BEATEN BY NAVY RALLY, 11-9; Trailing in Fourth by 9-1, Middies Finish Strong--Six Homers in Game. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reports-50000-theft-new-york-salesman-says-trunk-containing-jewelry.html | REPORTS $50,000 THEFT.; New York Salesman Says Trunk Containing Jewelry Vanished. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/luckner-to-lecture-here-in-bremen-speech-he-announces-100.html | LUCKNER TO LECTURE HERE.; In Bremen Speech He Announces 100 Invitations From Colleges. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/chinese-win-places-on-shanghai-council-nine-will-share-in-governing.html | CHINESE WIN PLACES ON SHANGHAI COUNCIL; Nine Will Share in Governing Foreign Settlement--Parks Will Be Open to All. | TRUE | Special to The New York Times. | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/police-department.html | Police Department. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/edwin-o-bathgate.html | Edwin O. Bathgate. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/joins-west-shore-board-myron-c-taylor-is-elected-to-fill-vacancy-in.html | JOINS WEST SHORE BOARD; Myron C. Taylor Is Elected to Fill Vacancy in Depew's Death. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/maryland-twelve-wins-defeats-virginias-lacrosse-team-by-17-to-1.html | MARYLAND TWELVE WINS.; Defeats Virginia's Lacrosse Team by 17 to 1 Score. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/special-auction-sale-today.html | Special Auction Sale Today. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/woods-to-back-nine-shows-most-of-plays-for-next-season-are-foreign.html | WOODS TO BACK NINE SHOWS; Most of Plays for Next Season Are Foreign in Origin. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stewart-bust-unveiled-george-f-baker-attends-ceremony-honoring-nyu.html | STEWART BUST UNVEILED.; George F. Baker Attends Ceremony Honoring N.Y.U. Surgeon. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-dead-in-cavein-in-uptown-subway-fifteen-men-buried-75-feet-under.html | 3 DEAD IN CAVE-IN IN UPTOWN SUBWAY; Fifteen Men Buried 75 Feet Under Ground in Tunnel at 174th St. and Broadway. PRIEST AIDS RESCUERS Dons Boots and Toils in Debris, Finding Victims--Another Workman Seriously Injured. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/urges-high-power-in-radio-channels-caldwefl-tells-board-it-should.html | URGES HIGH POWER IN RADIO CHANNELS; Caldwefl Tells Board it Should be Encouraged to Serve Remote Population. WNBA, ILLINOIS, PENALIZED Station Is Suspended 30 Days for Off-Frequency--Moving From State Prohibited. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/major-a-pillow-fightfr-fellow-recruit-recalls-fitzmaurices-prank.html | MAJOR A PILLOW FIGHTFR.; Fellow Recruit Recalls Fitzmaurice's Prank. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gas-torches-and-saws-free-trapped-man-crowd-sees-the-police-rescue.html | GAS TORCHES AND SAWS FREE TRAPPED MAN; Crowd Sees the Police Rescue Victim of Revolving Door at the Holland Building. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/places-on-boards-filled-officers-are-returned-to-office-by-votes-of.html | PLACES ON BOARDS FILLED.; Officers Are Returned to Office by Votes of Many Stockholders. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/no-ships-for-shriners-foreign-ship-lines-decide-not-to-risk-penalty.html | NO SHIPS FOR SHRINERS.; Foreign Ship Lines Decide Not to Risk Penalty for Miami Trip. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/odouls-2-homers-upset-phils-5-to-1-smashes-one-in-first-with-roush.html | O'DOUL'S 2 HOMERS UPSET PHILS, 5 TO 1; Smashes One in First With Roush on Base and Next in Third With No One On. BENTON EXCELS IN PINCHES Permits Seven Safeties, While Giants Make Only Five, but Circuit Blows Turn the Balance. | TRUE | JAMES R. HARRISON. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stock-broker-sells-his-home.html | Stock Broker Sells His Home. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/purdy-defends-new-york-says-strangers-within-gates-carry-on-the.html | PURDY DEFENDS NEW YORK.; Says Strangers Within Gates Carry on the Riotous Living. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/borotrabrugnon-are-beaten-south-africa-evens-score.html | Borotra-Brugnon Are Beaten; South Africa Evens Score | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/urges-new-haven-to-fight-rate-cuts-president-pearson-at-annual.html | URGES NEW HAVEN TO FIGHT RATE CUTS; President Pearson, at Annual Meeting, Puts Grade Elimination Burden Up to Road.SEES THREAT TO DIVIDENDS He Declares Holders Have Foregone$134,000,000 In Order toRehabilitate the Road. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-cabinet-in-portugal-colonel-freitas-heads-ministry-under.html | NEW CABINET IN PORTUGAL.; Colonel Freitas Heads Ministry Under President Carmona. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bronx-houses-at-auction-seventeen-dwellings-in-throgs-neck-section.html | BRONX HOUSES AT AUCTION.; Seventeen Dwellings in Throgs Neck Section Will Be Sold Tonight. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/jersey-city-loses-12000-see-opener-rochester-wins-in-12-innings-on.html | JERSEY CITY LOSES; 12,000 SEE OPENER; Rochester Wins in 12 Innings on Southworth's Triple-- Score Is 3 to 1. HAGUE PITCHES FIRST BALL Commissioner Dill Among the Spectators--Flag-Raising Ceremony Precedes Game. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/investor-buys-bronx-flat.html | Investor Buys Bronx Flat. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/knapp-relatives-agree-to-testify-all-sought-as-to-census-fund.html | KNAPP RELATIVES AGREE TO TESTIFY; All Sought as to Census Fund Charges "Capitulate" and Will Go Before Jury. TWO WILL APPEAR TODAY Others Available Monday--Defense Accession Follows Serving of Subpoenas in Massachusetts. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mirages-of-airdromes-in-wilderness-in-pitch-black-night-with.html | MIRAGES OF AIRDROMES IN WILDERNESS; In Pitch Black Night, With Instrumets "Grinning" in Mockery of Them, the Fliers Drop Asleep From Fatigue. GREENELY LIGHT BRINGS HOWLS OF JOY FROM CREW Bremen Lands Perfectly, but Ice Breaks Beneath It and Koehl Is Cut-- Sheep Nearly Wrecked Plane at Take-Off in Ireland. | TRUE | By Capt. James C. Fitzmaurice. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/singer-beats-hurley-gains-decision-in-6round-feature-at-manhattan.html | SINGER BEATS HURLEY.; Gains Decision in 6-Round Feature at Manhattan Casino. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gold-in-reichsbank-increases-14000000-31000000-added-in-a-month.html | GOLD IN REICHSBANK INCREASES $14,000,000; $31,000,000 Added in a Month --Note Circulation Is Reduced 414,509,000 Marks. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/park-control.html | PARK CONTROL. | TRUE | | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/2000-godmothers-meet-aid-to-6000-children-is-praised-at-annual.html | 2,000 "GODMOTHERS" MEET.; Aid to 6,000 Children Is Praised at Annual Luncheon Here. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hagenlacher-defeats-nevins.html | Hagenlacher Defeats Nevins. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gary-art-sale-today-auction-of-collection-starts-with-chinese.html | GARY ART SALE TODAY; Auction of Collection Starts With Chinese Porcelains. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/assail-plan-to-crush-reds-other-parties-oppose-move-by-the-german.html | ASSAIL PLAN TO CRUSH REDS; Other Parties Oppose Move by the German Interior Minister. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hoover-picks-headquarters.html | Hoover Picks Headquarters. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hears-junkers-stock-will-be-offered-here-wall-street-gets-report.html | HEARS JUNKERS STOCK WILL BE OFFERED HERE; Wall Street Gets Report, but American Subsidiary Denies Plan Is Completed. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/flood-control-bill-backed-by-bankers-american-association-urges.html | FLOOD CONTROL BILL BACKED BY BANKERS; American Association Urges Passage of the Jones Measure Without Delay.REORGANIZATION PUT OFFDr. Fosdick Says the More SeriousCrime Problems Come FromMen in High Places. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/owles-defeats-hughes-cosgrove-also-wins-in-met-threecushion.html | OWLES DEFEATS HUGHES.; Cosgrove Also Wins in Met. ThreeCushion, Conquering Riley. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nyu-double-play-saves-victory-65-nips-yale-rally-in-ninth-with-two.html | N.Y.U. DOUBLE PLAY SAVES VICTORY, 6-5; Nips Yale Rally in Ninth With Two Men on Bases and Only One Out. VICTORS GET FOUR IN FIRST Rivals Rally in Sixth and Eighth to Draw Within One Run of the | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/small-potatoes.html | SMALL POTATOES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/postal-cuts-approved-by-senate-committee-rates-are-lower-on-second.html | POSTAL CUTS APPROVED BY SENATE COMMITTEE; Rates Are Lower on Second Class Mail Than in House Bill-- Hope for Compromise. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bar-outside-agents-in-new-bedford-strike-police-yield-to-protest-by.html | BAR OUTSIDE AGENTS IN NEW BEDFORD STRIKE; Police Yield to Protest by Textile Council in Clash With Rival Union. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stalin-denounces-technicians-plot-calls-it-a-new-form-of-foreign-in.html | STALIN DENOUNCES 'TECHNICIANS' PLOT'; Calls It a New Form of Foreign Intervention in Speech on Internal Policy. URGES CONTACT WITH MASS Rejects Capitalistic Remedies for Economic Crisis--Would "Reenergize" Communists. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hold-nuns-despite-plea-mexican-police-disregard-protest.html | HOLD NUNS DESPITE PLEA.; Mexican Police Disregard Protest | TRUE | by Spanish Legation. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/will-not-deport-baron-immigration-authorities-cancel-warrant.html | WILL NOT DEPORT BARON.; Immigration Authorities Cancel Warrant Against von Carlshausen. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/film-premiere-to-aid-dug-out.html | Film Premiere to Aid Dug Out. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/overseas-service-league-bridge.html | Overseas Service League Bridge. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/prosecutor-rebuked-in-guilfoyle-trial-dramatic-gesture-brings.html | PROSECUTOR REBUKED IN GUILFOYLE TRIAL; Dramatic Gesture Brings Reminder Judges, Not Jury, Are Trying Hartford Murder Case. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/six-more-for-hoover-in-michigan.html | Six More for Hoover In Michigan. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/giants-send-levy-to-hartford.html | Giants Send Levy to Hartford. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/democrats-oppose-senate-tax-bill-rider-would-prevent-excuse-for.html | DEMOCRATS OPPOSE SENATE TAX BILL RIDER; Would Prevent Excuse for Coolidge Veto Because of theTariff Provision. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/father-elliott-missionary-dies-grand-old-man-of-american-missions.html | FATHER ELLIOTT, MISSIONARY, DIES; "Grand Old Man of American Missions" Was 87 Years Old --Fought in Civil War. TRAINED MANY PRIESTS Body Will Be Brought From Washington to Paulist Fathers' ChurchHere for Burial. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/1500000-in-gold-shipped-to-london-transfer-reported-as-special.html | $1,500,000 IN GOLD SHIPPED TO LONDON; Transfer Reported as Special Operation--Second One Made This Year. BIG MOVEMENT NOT LIKELY Sterling Exchange Below Point Estimated as Making Export of Metal Profitable. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/article-1-no-title-explorer-thinks-big-river-passed-was-belle-isle.html | Article 1 -- No Title; Explorer Thinks Big "River" Passed Was Belle Isle Straits. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-alter-carnegie- | To Alter Carnegie Holding. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/georgia-patronage-under-investigation-justice-and-postoffice-agents.html | GEORGIA PATRONAGE UNDER INVESTIGATION; Justice and Postoffice Agents Inquire into Alleged Buying of Federal Jobs. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/havers-leads-field-in-roehampton-golf-ted-ray-mitchell-gadd-boomer.html | HAVERS LEADS FIELD IN ROEHAMPTON GOLF; Ted Ray, Mitchell, Gadd, Boomer Also Qualify--Boomer Equals the Course Record. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/three-held-in-rum- | Three Held in Rum Seizure. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/selling-stirs-election-rumors.html | Selling Stirs Election Rumors. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hot-springs-lures-many-new-yorkers-arrivals-at-virginia-resort-from.html | HOT SPRINGS LURES MANY NEW YORKERS; Arrivals at Virginia Resort From the North Continue-- New England Colony Grows. ROUND OF PARTIES GIVEN Luncheon Hosts Include Mr. and Mrs. W.W. Barbour, George T. Adee and G.D. Price. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/carroll-subdues-browns-allows-only-six-hits-as-tigers-win-41homer.html | CARROLL SUBDUES BROWNS.; Allows Only Six Hits as Tigers Win, 4-1--Homer by Easterling. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nurses-dance-tomorrow-proceeds-to-go-to-the-building-fund-of.html | NURSES DANCE TOMORROW.; Proceeds to Go to the Building Fund of Knickerbocker Hospital. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/skunk-advances-at-sale-fisher-also-rises-blue-fox-is-unchanged-and.html | SKUNK ADVANCES AT SALE.; Fisher Also Rises; Blue Fox Is Unchanged and Ermine Lower. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/weather-only-fair-for-growing-crops-winter-wheat-makes-slow.html | WEATHER ONLY FAIR FOR GROWING CROPS; Winter Wheat Makes Slow Progress and Cotton and CornPlanting Is Retarded. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/win-district-finals-in-oratory-contest-girl-and-two-boys-champions.html | WIN DISTRICT FINALS IN ORATORY CONTEST; Girl and Two Boys Champions, in Junior High Schools in Brooklyn and Bronx. FIRST TO BE DETERMINED They Are Florence Gerber, Montauk High; B. Goldstein, Lew Wallace and J. Garfinkel of No. 45. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/18000-see-newark-win-walker-there-new-york-mayor-helps-cheer-team.html | 18,000 SEE NEWARK WIN; WALKER THERE; New York Mayor Helps Cheer Team to Victory Over Toronto in Opener, 6-0. ONLY 3 HITS OFF MAMAUX Bouquet Presented to Mrs. Walter Johnson, Wife of Manager Who Is in a Hospital. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/columbia-is-beaten-by-penn-on-court-90-philadelphia-tennis-players.html | COLUMBIA IS BEATEN BY PENN ON COURT, 9-0; Philadelphia Tennis Players Take 5 of 6 Singles in Decisive Fashion. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/says-ohio-dry-league-lobbies-for-utilities-attorney-general.html | SAYS OHIO DRY LEAGUE LOBBIES FOR UTILITIES; Attorney General Declares Both Have Controlled Legislation in the State. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/british-criticize-listing-fear-subjection-of-bonds-to-wall.html | BRITISH CRITICIZE LISTING.; Fear Subjection of Bonds to Wall Street--London Times Replies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/de-mar-favorite-in-record-field-of-285-in-boston-marathon-today.html | De Mar Favorite in Record Field of 285 In Boston Marathon Today; Joie Ray Ready | TRUE | By Bryan Field. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dynamite-sticks-tossed-about-as-toys-by-boys-in-syracuse.html | Dynamite Sticks Tossed About As Toys by Boys in Syracuse | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/swing-to-smith-denied-simmons-sheppard-and-reed-leader-recite.html | SWING TO SMITH DENIED.; Simmons, Sheppard and Reed Leader Recite Opposition. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stevens-wins-on-courts-triumphs-over-pratt-institute-tennis-team-by.html | STEVENS WINS ON COURTS.; Triumphs Over Pratt Institute Tennis Team by 7 to 0. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fitzmaurice-films-shown-in-theatres-major-fitzmaurice-comes-in-a.html | FITZMAURICE FILMS SHOWN IN THEATRES; MAJOR FITZMAURICE COMES IN A DOGSLED. | TRUE | N.Y. Times Wide World Photo. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dartmouth-beaten-10-to-8-springfield-college-nine-victor-in-free.html | DARTMOUTH BEATEN, 10 TO 8; Springfield College Nine Victor in Free Hitting Game. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/orioles-win-opener-103-earnshaw-holds-buffalo-1927-champions.html | ORIOLES WIN OPENER, 10-3.; Earnshaw Holds Buffalo, 1927 Champions, Scoreless Until 9th. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/baron-wrangel-reported-sinking.html | Baron Wrangel Reported Sinking. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/argentina-praised-by-her-nationals-dr-marmol-envoy-to-mexico-and-dr.html | ARGENTINA PRAISED BY HER NATIONALS; Dr. Marmol, Envoy to Mexico, and Dr. Bung Entertained by Pan-American Society. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bids-osborn-to-debate-straton-would-argue-evolution-publicly-with.html | BIDS OSBORN TO DEBATE.; Straton Would Argue Evolution Publicly With Scientist. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-latzomarullo-contracts.html | New Latzo-Marullo Contracts. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/honor-adolph-s-ochs-associated-press-directors-mark-his-50-years-as.html | HONOR ADOLPH S. OCHS.; Associated Press Directors Mark His 50 Years as Publisher. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/brooks-and-geise-top-bowlers.html | Brooks and Geise Top Bowlers. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/flight-being-used-to-elect-the-baron-nationalists-say-it-will-help.html | FLIGHT BEING USED TO ELECT THE BARON; Nationalists Say It Will Help Him Into Reichstag--Think Kaiser's Message a Handicap. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/names-2-claims-judges-coolidge-nominates-booth-as-chief-sinnott-as.html | NAMES 2 CLAIMS JUDGES.; Coolidge Nominates Booth as Chief, Sinnott as Member. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bares-poker-party-in-sinclair-deal-robison-says-oil-man-was-host-to.html | BARES POKER PARTY IN SINCLAIR DEAL; Robison Says Oil Man Was Host to Some Officials After Lease Signing. ADMITS SECRECY BY NAVY But Declares He Also Had an Agreement With Fall to Withhold Facts. DENBY TESTIMONY BARRED Prosecution Scores Point When Court Rules Ex-Secretary's Story Is Irrelevant. | TRUE | Special to The New York Times. | C1B 782477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/harvard-crushes-trinity-nine-200-hammers-two-pitchers-for-15-hits.html | HARVARD CRUSHES TRINITY NINE, 20-0; Hammers Two Pitchers for 15 Hits in Seven-Inning Game on Soldiers Field. CUTTS AND HOWARD STAR Former Allows Single, While Latter Strikes Out Six--Burns Leads Crimson at Bat. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/special-fuel-sent-for-bremens-use-car-attached-to-a-passenger-train.html | SPECIAL FUEL SENT FOR BREMEN'S USE; Car, Attached to a Passenger Train, Takes It From Montreal to Murray Bay. TO BE TRANSSHIPPED BY AIR Meanwhile Melchior Flies Here in F-13 and Then Ships Her Propeller North for Bremen. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/plan-new-banks-in- | Plan New Banks in Jersey. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/plans-republican-tribute-to-huenefeld-a-nationalist.html | Plans Republican Tribute To Huenefeld, a Nationalist | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/canteen-bridge-today-navy-club-committee-to-hold-tournament-at-the.html | CANTEEN BRIDGE TODAY.; Navy Club Committee to Hold Tournament at the Ritz-Carlton. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-great-discriminator.html | THE GREAT DISCRIMINATOR." | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/capital-prepares-to-greet-fliers-cabinet-members-will-be-central.html | CAPITAL PREPARES TO GREET FLIERS; Cabinet Members Will Be Central Figures in Welcomeat Washington.LUNCHEON AT WHITE HOUSEMany Events on the Program ofEntertainment Scheduled toBegin Next Thursday. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/west-side-houses-in-leasehold-deal-two-groups-of-studio-apartments.html | WEST SIDE HOUSES IN LEASEHOLD DEAL; Two Groups of Studio Apartments on Astor Estate Property-- Other Leases. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-rochelle-junior-league-girls-work-as-salesladies-and-models-to.html | New Rochelle Junior League Girls Work As Salesladies and Models to Aid Charity | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/black-hand-plot-darkens-the-circus-irontongued-hahu-and-strongman.html | 'BLACK HAND' PLOT DARKENS THE CIRCUS; Iron-Tongued Hahu and StrongMan Nygren Conspire Against Publicity of Gloom.WANT PRESS RETRACTIONSAnd Scowl Malevolently at DexterFellowes, Who Takes Sudden Liking to Revived Puff Club. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/steel-production-still-at-high-level-volume-reached-in-march-is.html | STEEL PRODUCTION STILL AT HIGH LEVEL; Volume Reached in March Is Expected to Be Equaled This Month. DECLINE IN NEW BUSINESS Chicago District Makes Best Showing of Specifications--Uncertainty as to May. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lafayette-wins-4-to-2-seventhinning-rally-defeats-albright-in-home.html | LAFAYETTE WINS, 4 TO 2.; Seventh-Inning Rally Defeats Albright in Home Debut. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/440237-net-for-cushman-sons.html | $440,237 Net for Cushman Sons. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/young-musicians-give-fine-concert-gold-medal-winners-perform-at.html | YOUNG MUSICIANS GIVE FINE CONCERT; Gold Medal Winners Perform at Carnegie Hall Under Music Week Association Auspices. SOME ONLY 6 YEARS OLD St. Thomas Choir School Singers Take Part--Girl Composer's Creation Played. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shadows-cast-before.html | SHADOWS CAST BEFORE. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/1653623-for-collins-aikman.html | $1,653,623 for Collins & Aikman. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/junior-week-opens-at-hunter-college-prom-at-the-ritzcarlton-is.html | JUNIOR WEEK OPENS AT HUNTER COLLEGE; Prom at the Ritz-Carlton Is Preceded by Presentation ofthe Annual Show. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/at-t-stock-rises-to-highest-level-reaches-190-and-closes-at-185-a.html | A.T. & T. STOCK RISES TO HIGHEST LEVEL; Reaches 190  and Closes at 185 , a Net Gain for the Day of 3 Points. NEW OFFERING IS RUMORED Expenditure of $2,000,000,000 for Construction Is Planned for the Next Five Years. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/city-college-reforms-approved.html | City College Reforms Approved. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-show-weird-pictures-royal-academy-decides-to-hang-last-paintings.html | TO SHOW WEIRD PICTURES.; Royal Academy Decides to Hang Last Paintings by Sims. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/exeter-nine-beaten-115-scores-5-runs-in-first-but-loses-to-st-johns.html | EXETER NINE BEATEN, 11-5.; Scores 5 Runs in First, but Loses to St. John's of Danvers. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lindbergh-visits-detroit-lands-at-selfridge-field-in-evening-is.html | LINDBERGH VISITS DETROIT.; Lands at Selfridge Field in Evening --Is Invited to Sweden. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/barr-heads-foreign-commerce-club.html | Barr Heads Foreign Commerce Club. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/young-mother-homeless-held-as-vagrant-she-says-husband-is-in-naval.html | YOUNG MOTHER HOMELESS.; Held as Vagrant, She Says Husband Is in Naval Prison. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/japanese-arrives-on-world-race-east-after-brief-stay-he-sails-on.html | JAPANESE ARRIVES ON WORLD RACE EAST; After Brief Stay He Sails on Aquitania, Expecting to Cross Rival Near London. LEFT TOKIO 12 DAYS AGO He Shows Efficiency in Shaving, Greeting Compatriotsand Being Interviewed.ASKS PUBLIC TO WRITE HIMAnd Tell the Difference Between Buddhism and Christianity and How Dry We Are. | TRUE | | C1B 782477 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mexican-finances-better-improved-outlook-comes-as-bank-experts.html | MEXICAN FINANCES BETTER.; Improved Outlook Comes as Bank Experts Leave for New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/birger-tries-suicide-as-his-hanging-nears-illinois-gangster-fails.html | BIRGER TRIES SUICIDE AS HIS HANGING NEARS; Illinois Gangster Fails in Two Attempts With Poison and Rope Within Two Days. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/commodity-prices-new-highs-for-cash-grains-cotton-and-rubber.html | COMMODITY PRICES.; New Highs for Cash Grains-- Cotton and Rubber Improve --Lard Reacts. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/challenged-on-dry-poll-antisaloon-league-is-dared-to-back.html | CHALLENGED ON DRY POLL.; Anti-Saloon League Is Dared to Back Referendum Stand. | TRUE | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-george-d-darnall-iowa-physician-dies-after-63-years-of-medical.html | DR. GEORGE D. DARNALL.; Iowa Physician Dies After 63 Years of Medical Practice. | TRUE | Special to The New York Times. | C1B 782477 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/lake-navigation-further-delayed.html | Lake Navigation Further Delayed. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/byrds-aides-going-to-relief-of-bremen-bennefit-and-balchen-will.html | BYRD'S AIDES GOING TO RELIEF OF BREMEN; Bennefit and Balchen Will Pilot Ford Craft to Murray Bay, There to Take On Parts. SKIS ALSO WILL BE FITTED If Bremen Is Found Impossible to Repair, They May Bring Ocean Fliers Here. Byrd Not Connected With Plan. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/payne-extends-lead-in-run-from-coast-now-has-99minute-advantage.html | PAYNE EXTENDS LEAD IN RUN FROM COAST; Now Has 99-Minute Advantage Over Gavazzi--Gober Leads Way Into Native Missouri. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sinclair-defense-is-ended-suddenly-drops-fall-story-failure-to.html | SINCLAIR DEFENSE IS ENDED SUDDENLY; DROPS FALL STORY; Failure to Offer Deposition of Ex-Secretary Stirs Protest by Prosecution. CASE TO JURY TOMORROW Oil Man Refrains From Taking Witness Stand--Government Rebuttal Is Brief. TRIAL A RECORD FOR SPEED Justice Bailey Picked Jury and Heard All the Evidence in Forty Hours. Sinclair Maintains Silence. SINCLAIR DEFENSE IS ENDED SUDDENLY No "Dooley" Stories on Oil. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/king-calls-dog-racing-a-cure-for-anarchy-alfonsos-remark-told-to.html | KING CALLS DOG RACING A CURE FOR ANARCHY; Alfonso's Remark Told to British Home Secretary in Plea for the Sport. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jersey-bond-shareholding-rise.html | Jersey Bond & Shareholding Rise. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/international-power-securities.html | International Power Securities. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/samuel-woolverton-to-retire.html | Samuel Woolverton to Retire. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hagenlacher-beats- | Hagenlacher Beats Doyle. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/borah-defends-nicaragua-policy-tells-senators-he-is-against-armed.html | BORAH DEFENDS NICARAGUA POLICY; Tells Senators He Is Against Armed Intervention but We Must Stay Now Till Poll Is Held. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/police-department.html | Police Department. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928, Compared With Preceding Years. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/leasehold-deal-on-subway-route.html | Leasehold Deal on Subway Route. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/nyac-gunners-lose-to-baa-874-to-867-silkworths-179-wins-class-a.html | N.Y.A.C. GUNNERS LOSE TO B.A.A., 874 TO 867; Silkworth's 179 Wins Class A Honors, While Mahoney of Boston Leads All With 180. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/william-bh-dowse-manufacturer-dead-head-of-reed-barton-and-theodore.html | WILLIAM B.H. DOWSE, MANUFACTURER, DEAD; Head of Reed & Barton and Theodore B. Starr, Inc., 76, Was Formerly a Lawyer. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/prudential-life-men-dine-colonel-macnider-discusses-war-departments.html | PRUDENTIAL LIFE MEN DINE.; Colonel MacNider Discusses War Department's Policies. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/new-orleans-children-m-claudel-presents-message-from-children-of.html | NEW ORLEANS CHILDREN; M. Claudel Presents Message From Children of France in 150 Volumes. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fitzmaurice-sent-out-to-get-money-being-irish-he-had-a-better.html | FITZMAURICE SENT OUT TO GET MONEY; Being Irish, He Had a Better Chance to 'Jolly' People Out of It, He Suggests. How They Managed to | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/accuses-standard-of-oil-deal-fraud-jr-ditmars-says-california.html | ACCUSES STANDARD OF OIL DEAL FRAUD; J.R. Ditmars Says California Company Deceived Him in Calling Venezuela Titles Void.OPPOSES REMOVAL OF SUITBroker Would Return Case to Supreme Court on Ground CompanyHas Office Here. Charges Venezuela Is Aroused. Says Meyer Kept Profits. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/city-ready-to-greet-fliers-next-week-scenes-at-murray-bay-where.html | CITY READY TO GREET FLIERS NEXT WEEK; SCENES AT MURRAY BAY, WHERE RELIEF PLANE IS AWAITED. | TRUE | P. & A. Photo.Times Wide World Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/americans-share-bairds-invention-syndicate-from-here-obtains-50-per.html | AMERICANS SHARE BAIRD'S INVENTION; Syndicate From Here Obtains 50 Per Cent, Interest in Television Service. NEW WONDER ANNOUNCED Inventor Says He Has Adapted Moving Portraits of Singers to Phonograph Records. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/marines-uncover-sandino-fortress-capture-of-rebel-stronghold-behind.html | MARINES UNCOVER SANDINO FORTRESS; Capture of Rebel Stronghold Behind El Chipote Reveals Preparation for Siege. SUPPLIED FOR SIX MONTHS Main Force of Chief Leaves Tons of Corn and Beans Besides Munitions in Sudden Flight. First Spotted by Airplane Patrols. Structures Built for Resistance. Many Tons of Corn and Beans. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-sell-on-staten-island-white-organization-takes-over-huguenot.html | TO SELL ON STATEN ISLAND.; White Organization Takes Over Huguenot Terrace Development. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-get-youmans-shows-philip-goodman-arranges-for-one-a-year-for.html | TO GET YOUMANS SHOWS.; Philip Goodman Arranges for One a Year for Three Years. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/business-world-percale-prices-continued-dress-goods-group-meets.html | BUSINESS WORLD; Percale Prices Continued. Dress Goods Group Meets. Silks Sought at Concessions. See Cloth Coats in Lead for Fall. New Rugs Taking Well. Jewelry Gains as an Accessory. Garment Originality Criticized. Fall Gingham Prices Near? Children's Dresses for Fall. Gray Goods Sales Fair. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hindenburg-sends-thanks-to-coolidge-irish-free-state-executive-also.html | HINDENBURG SENDS THANKS TO COOLIDGE; Irish Free State Executive Also Sends His Appreciation of Message of Congratulation. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tunney-to-arrive-here-on-sunday-champion-will-remain-only-few-days.html | TUNNEY TO ARRIVE HERE ON SUNDAY; Champion Will Remain Only Few Days on Business Before Going to Speculator. PLANS ARDUOUS CAMPAIGN Hopes to Offset Heeney's Competitive Advantage by WorkingHard in Training Camp. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/apartments-planned-two-flats-will-be-built-in-queens-community-to.html | APARTMENTS PLANNED; Two Flats Will Be Built in Queens Community to Be Served by New Subway. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/curb-market-sees-a-sharp-recovery-list-rises-briskly-under-the.html | CURB MARKET SEES A SHARP RECOVERY; List Rises Briskly Under the Leadership of Utilities, With Gainsof 2 to 10 Points. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/607600-auction-total-joseph-p-day-sells-improved-and-vacant-parcels.html | $607,600 AUCTION TOTAL.; Joseph P. Day Sells Improved and Vacant Parcels in City. To Occupy Brooklyn House. Sale Near Carl Schurz Park. Buy House at 11 Charles Street. Operators Buy Webster Avenue Plot. Sells Astoria Plot to Investor. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/wind-lashes-city-many-hit-by-debris-flying-glass-and-planks-hurt.html | WIND LASHES CITY, MANY HIT BY DEBRIS; Flying Glass and Planks Hurt Score--Waves Crash Over Battery Wall. TWO DIE IN FOREST FIRES Several Others Hurt in Flames That Sweep 18-Mile Front in Ocean County, N.J. Several Hurt by Falling Glass. Scaffold Swept Across Broadway. WIND LASHES CITY, MANY HIT BY DEBRIS Many Hurt by Falling Debris. Boy Hurt 'Peeking' at Sea Elephant. Lone Branch Without Lights. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/irish-flier-adds-to-flight-details-bremen-flew-most-of-ocean-only-5.html | IRISH FLIER ADDS TO FLIGHT DETAILS; Bremen Flew Most of Ocean Only 50 Feet Above Waves, With Fitzmaurice and Koehl Alternating at Controls. PARAFFIN OIL, CO-PILOT SAYS, KEPT ICE FROM WINGS He Denies Flight Was Stunt and Draws Lessons for Others--Baron Served Tea at 5 En Route-- Irishman Got Sick for First Time in Air. Lighting System Fails to Work. Take Three-Hour Spells by Day. Fairly Gusty Wind in Mid-Atlantic. Night Flying Experience Heartens Them. Major Fitzmaurice Tells Further Details of Ocean Flight Says Fog Alone Prevented Flying Here. Baron Serves Tea for Three at 5 o'Clock. Paraffin Oil Used to Prevent Ice. Stay 6,000 Feet Up All Night. Calls Radio "Absolutely Necessary." Says Planes Should Arrive About Dawn. Suggests Perfection of Gyro Compass. Comparison With Other Flights. By RUSELL OWEN. Navigation Apparently Accurate. | TRUE | By Commandant James C. Fitzmaurice. Officer Commanding the Air Force of the Irish Free State, Co-Pilot of the Transatlantic Airplane Bremen. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/assails-franc-gamblers-court-rejecting-mrs-dynes-appeal-calls-them.html | ASSAILS FRANC GAMBLERS.; Court, Rejecting Mrs. Dyne's Appeal, Calls Them Birds of Prey. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/city-votes-500000-to-develop-airport-barren-island-site-is-chosen.html | CITY VOTES $500,000 TO DEVELOP AIRPORT; Barren Island Site Is Chosen by Estimate Board as Urged by Special Committee BAY AREA TO BE FILLED IN Dock Department, Supervising Work, Authorized to Hire an Engineer at $15,000. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ortiz-and-judah-hit-shipsteads-charges.html | ORTIZ AND JUDAH HIT SHIPSTEAD'S CHARGES | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/georgetown-on-top-122-kerrigans-wildness-costly-for-mt-st.html | GEORGETOWN ON TOP, 12-2.; Kerrigan's Wildness Costly for Mt. St. Mary's--Duplin Stars. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/gw-davison-speaks-in-paris.html | G.W. Davison Speaks in Paris. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reed-will-remain-in-democratic-race-asks-washington-correspondents.html | REED WILL REMAIN IN DEMOCRATIC RACE; Asks Washington Correspondents if They Have Ever Known Him to Quit a Fight. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/12000000-more-gold-to-be-sent-to-france-withdrawals-total-119000000.html | $12,000,000 MORE GOLD TO BE SENT TO FRANCE; Withdrawals Total $119,000,000 to Date--Exports in Week Amounted to $30,012,000. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bond-and-share-offers-new-stock-company-announces-privilege-to.html | BOND AND SHARE OFFERS NEW STOCK; Company Announces Privilege to Common Holders of Subscribing for Issue.COMMON REACHES 127 Early Financing of Foreign Utilitiesby Securities Corporation IsExpected in Wall Street. | TRUE | | C1B 782478 |

| Date | Date | URL | Title | | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/vote-additional-stock-norfolk-city-gas-holders-plan-exchange-of.html | VOTE ADDITIONAL STOCK.; Norfolk City Gas Holders Plan Exchange of Common. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sports-of-the-times.html | Sports of the Times | TRUE | By John Kieran. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/john-molitor-philadelphia-city-architect-who-designed-exposition.html | JOHN MOLITOR.; Philadelphia City Architect, Who Designed Exposition Buildings, Dies. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/phoenix-park-is-destroyed-breaks-shoulder-at-jamaica.html | Phoenix Park Is Destroyed; Breaks Shoulder at Jamaica | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/amherst-nine-loses-42-drops-season-opener-on-home-diamond-to-clark.html | AMHERST NINE LOSES, 4-2.; Drops Season Opener on Home Diamond to Clark University. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/col-pe-traub-raised-to-brigadier-general-oath-administered-to.html | COL. P.E. TRAUB RAISED TO BRIGADIER GENERAL; Oath Administered to Pershing's Classmate in Presence of Gen. Ely at | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/school-show-bars-birth-control-body-league-invited-last-fall-to.html | SCHOOL SHOW BARS BIRTH CONTROL BODY; League Invited Last Fall to Take Part Is Now Asked to Stay Away. EDUCATION BOARD OBJECTS Threatens to Withdraw From the Exhibition Opening Tomorrow-- Mrs. Sanger, Indignant, May Sue. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bank-here-named-german-bond-buyer-brussels-reports-the-national.html | BANK HERE NAMED GERMAN BOND BUYER; Brussels Reports the National City Taking $43,200,000 of Chemical Trust Issue. DEAL DENIED BY OFFICIALS Financing American Industry to Offset Competition Abroad Also Disclaimed. Talk of Protecting Market Abroad. Other Theories Advanced. Bank Officials Here Deny Deal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reading-wins-in-10th-shawkey-starts-for-montreal-but-is-relieved-in.html | READING WINS IN 10TH.; Shawkey Starts for Montreal, but is Relieved in 7th. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-convert-debentures-anaconda-copper-holders-notified-of-change.html | TO CONVERT DEBENTURES.; Anaconda Copper Holders Notified of Change Into Common. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/west-side-tenement- | West Side Tenement Deal. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/private-dwelling-sales-max-natanson-resells-51st-st-house-held-at.html | PRIVATE DWELLING SALES.; Max Natanson Resells 51st St. House Held at $325,000. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/france-victor-at-tennis-takes-final-three-matches-and-beats-south.html | FRANCE VICTOR AT TENNIS.; Takes Final, Three Matches and Beats South Africa 6y 6-3. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/circus-to-aid-charity-many-take-boxes-for-performance-tonight-for.html | CIRCUS TO AID CHARITY.; Many Take Boxes for Performance Tonight for St. Johnland Society. Dance Benefit for Hospital. Mrs. Miller Whelan Gives Dinner. Mrs. R. Insley-Casper a Hostess. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/earnings-reported-by-corporations-general-upward-trend-shown-by.html | EARNINGS REPORTED BY CORPORATIONS; General Upward Trend Shown by Statements Covering First Quarter of 1928. EXCEPTIONS IN OIL LINES Both Advances and Declines Are Recorded There-- Comparisons Made With Last Year. Warner Brothers Pictures. Granby Consolidated Company. Youngstown Sheet and Tube. American Chicle. Robert Reis & Co. White Eagle Oil and Refining. Young Spring and Wire. Texas Gulf Sulphur. Minneapolis-Honeywell Regulator | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/navymit-crews-on-edge-for-race-light-drill-today-to-end-training.html | NAVY-M.I.T. CREWS ON EDGE FOR RACE; Light Drill Today to End Training for College SeasonOpener Tomorrow.BOATINGS ARE ANNOUNCEDInterest Surrounds Event as ItMarks Return of Elder Glendon as Academy Coach. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/whalen-cant-remember-he-doesnt-recall-wiring-to-fitzmaurice-not-to.html | WHALEN CAN'T REMEMBER.; He Doesn't Recall Wiring to Fitzmaurice Not to Write for Press. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dies-to-save-child-from-runaway-car-mother-pushes-daughter-from.html | DIES TO SAVE CHILD FROM RUNAWAY CAR; Mother Pushes Daughter From Path of Auto in Bronx, but Is Struck Herself. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/baron-eversley-96-dies-in-england-member-of-parliament-who-fought.html | BARON EVERSLEY 96, DIES IN ENGLAND; Member of Parliament Who Fought for Alabama Claims Arbitration Succumbs. POLITICAL ALLY OF BRIGHT Visited New York Three Times, First in 1853--Held Many Public Positions. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sells-gem-seized-from-elsie-janis-customs-auctions-bracelet-for-505.html | SELLS GEM SEIZED FROM ELSIE JANIS; Customs Auctions Bracelet for $505 at Brooklyn Sales of Contraband Articles. FEDERAL VALUE WAS $720 Fish Nets, Toboggans, Caskets and Other Items Are Put on the Block for $1,500. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/railroads-earnings-off-kansas-city-southern-reports-lower-march.html | RAILROAD'S EARNINGS OFF.; Kansas City Southern Reports Lower March Gross and Net. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/will-retire-preferred- | Will Retire Preferred Stock. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/peace-and-quiet-reign-again-at-murray-bay-tumultuous-photographers.html | PEACE AND QUIET REIGN AGAIN AT MURRAY BAY; Tumultuous Photographers Are Mostly Gone--Miss Junkers Imposes Her Will on All. | TRUE | By B.w. Nyson.special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hays-raps-critics-of-film-industry-urges-regard-for-what-is-good.html | HAYS RAPS CRITICS OF FILM INDUSTRY; Urges Regard for What Is Good Instead of 'Harping on What Is Wrong.' SPEAKS AT PARIS LUNCHEON Movie 'Czar' Says Americans Seek World Cooperation to Better Productions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/caracas-terror-reported-panama-hears-of-police-brutality-after.html | CARACAS 'TERROR' REPORTED; Panama Hears of Police Brutality After Suppression of Revolt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/knapp-jury-hears-charge-on-laidlaw-possibility-of-an-indictment-is.html | KNAPP JURY HEARS CHARGE ON LAIDLAW; Possibility of an Indictment Is Indicated by Instruction of Justice Callaghan. DOCTOR DEFENDS HIMSELF Mrs. Knapp's Sister-in-Law Testifies, but Two Other Relatives Fail to Respond.ONE IS NERVOUS AND ILL Ex-Secretary's Brother Is Expected to Be Heard at MondaySession. Justice Instructs Jury. Conditions for Indictment. Mrs. Smith Testifies. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/five-nva-benefits- | Five N.V.A. Benefits Sunday. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ringling-in-opera-role-scion-of-circus-family-to-sing-here-in.html | RINGLING IN OPERA ROLE.; Scion of Circus Family to Sing Here in 'Lohengrin' Sunday. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/garfunkel-auction-today-holdings-of-restaurant-operator-will-be.html | GARFUNKEL AUCTION TODAY.; Holdings of Restaurant Operator Will Be Sold This Noon. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/charles-francis-honored.html | Charles Francis Honored. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/new-talking-movies-made-first-national-pictures-victor-and.html | NEW TALKING MOVIES MADE.; First National Pictures, Victor and Electrical Company Cooperate. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cardinals-triumph-in-pirate-opener-pound-seven-hurlers-to-score.html | CARDINALS TRIUMPH IN PIRATE OPENER; Pound Seven Hurlers to Score, 13-10, in Contest Lasting 3 Fours and 2 Minutes. 30,000 WITNESS OPENER Injury to Hill Paves Way for St. Louis Attack--Traynor and Grantham Score Eight Runs. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rivals-busy-in-berlin-trying-to-make-trouble-for-officer-who-let.html | RIVALS BUSY IN BERLIN.; Trying to Make Trouble for Officer Who Let the Bremen Start. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/germans-to-give-concert-in-paris.html | Germans to Give Concert in Paris. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/nyu-net-team-loses-54-swarthmores-superiority-in-doubles-play.html | N.Y.U. NET TEAM LOSES, 5-4; Swarthmore's Superiority in Doubles Play Decides Opening Match. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/markets-in-london-paris-and-berlin-british-buyers-concentrate-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Buyers Concentrate on Consols, Absorb Funding Loan --Gramophone Gains. LONDON MONEY IS EASIER French Stocks Up After Speculative Selling--German Bourse Hardens After Nervous Opening. Speculative Selling on Bourse. Berlin Banks Intervene. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-study-trade-in-cottons-committec-on-distribution-formed-to-take.html | TO STUDY TRADE IN COTTONS; Committec on Distribution Formed to Take Up Problems. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/farrell-to-sail-tomorrow.html | Farrell to Sail Tomorrow | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/smith-headquarters-here-to-be-opened-next-week.html | Smith Headquarters Here To Be Opened Next Week | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rubber-futures-advance-buying-by-large-dealers-raises-prices-10-to.html | RUBBER FUTURES ADVANCE; Buying by Large Dealers Raises Prices 10 to 40 Points. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cities-service-shows-gain-in-net-for-year-reports-income-of.html | CITIES SERVICE SHOWS GAIN IN NET FOR YEAR; Reports Income of $29,313,581 to March 31--Other Utilities Report on Earnings. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/trading-is-slow-in-counter-market-bank-and-trust-shares-ease-off.html | TRADING IS SLOW IN COUNTER MARKET; Bank and Trust Shares Ease Off With Small Losses--Sugar Stocks Are Strong. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rush-to-buy-wheat-advances-prices-market-is-a-weather-affair-with.html | RUSH TO BUY WHEAT ADVANCES PRICES; Market Is a Weather Affair, With New Operators and the Public Active. DEFERRED FUTURES GAIN Corn Market Swept by a Wave of Buying--Oats at Season's High Mark. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/3-women-win-art-awards-cooper-union-students-receive-scholarships.html | 3 WOMEN WIN ART AWARDS.; Cooper Union Students Receive Scholarships for Study Abroad. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/money.html | MONEY | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/stock-listings-increased-universal-pipe-and-radiator-and-yale-towne.html | STOCK LISTINGS INCREASED.; Universal Pipe and Radiator and Yale & Towne Issue Shares. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/indians-win-9-to-2-take-first-place-hurdle-yankees-by-trouncing.html | INDIANS WIN, 9 TO 2; TAKE FIRST PLACE; Hurdle Yankees by Trouncing White Sox for Fourth Time in Row This Season. HUDLIN HURLS EFFECTIVELY Double Play, Summa to L. Sewell, Holds Losers in Check-- Lind Stars at Bat. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/walter-andrew-brady-former-clerk-of-supreme-court-dies-of-heart.html | WALTER ANDREW BRADY.; Former Clerk of Supreme Court Dies of Heart Disease at 85. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heflin-passes-lie-to-correspondents-tells-senate-the-story-he-was.html | HEFLIN PASSES LIE TO CORRESPONDENTS; Tells Senate the Story He Was Prevented Speaking in North Carolina Is False. 'INSPIRED BY SMITH MEN' He Says He Was Barred at White Plains, However--Sees 'Catholic Machine' Rule. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fisher-beats-grauer-garfunkle-also-triumphs-in-met-threecushion.html | FISHER BEATS GRAUER.; Garfunkle Also Triumphs in Met. Three-Cushion Tournament. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/northern-armies-routed-in-china-nationalists-claim-capture-of-70000.html | NORTHERN ARMIES ROUTED IN CHINA; Nationalists Claim Capture of 70,000 Prisoners as Defenses of Shantung Crumple. LOSE 20,000 IN FIGHTING Peking Reported Under Martial Law in Fear of Capture--Tokio Sends 5,000 More Troops. Report Order to Quit Shantung. Peking Invokes Martial Law. JAPAN SENDS 5,000 TROOPS. Forces Will Go to Defend Japanese Nationals in Shantung. | TRUE | Copyright, 1928, by the Chicago Tribune Co. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/welcomes-rubber-change-geddes-says-industry-should-have-more-time.html | WELCOMES RUBBER CHANGE; Geddes Says Industry Should Have More Time for Adjustment. | TRUE | | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/briand-treaty-plan-is-sent-to-powers-it-recognizes-defensive-war.html | BRIAND TREATY PLAN IS SENT TO POWERS; It Recognizes Defensive War and Action Against a Peace Violator. TWO KELLOGG IDEAS TAKEN These Renounce War and Agree to Settle Disputes by Pacific Means Only. WORLD ACCEPTANCE ASKED Britain and Germany Are Believed to Prefer French Proposals to Those of Washington. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/french-bank-cuts.html | FRENCH BANK CUTS | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hearst-sells-2-magazines-smart-set-and-mcclures-go-to-james-r-quirk.html | HEARST SELLS 2 MAGAZINES; Smart Set and McClure's Go to James R. Quirk. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tax-reduction-one-finds-a-cut-of-400000000-is-economically-possible.html | TAX REDUCTION.; One Finds a Cut of $400,000,000 Is Economically Possible Now. For the Restoration of Arlington. Observations on Advertising. Teaching on Double-Shift Basis. COGNIZANT. Children's Village Needs Help. Tardy Removal of Dead Animals. | TRUE | G.E. CHALINDER ALLEN.CECIL REAMS.WILLIAM E. KERRISM.JOSEPH P. DAY.K.G.W. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sees-contradiction-in-our-peace-moves-jules-sauerwein-asks-if.html | SEES CONTRADICTION IN OUR PEACE MOVES; Jules Sauerwein Asks if Anti-War Scheme Is to Supersede Arbitration Treaties. Anti-War Plan Has No Exceptions. Explanation Called For. LEAGUE GETS KELLOGG NOTE. Secretary's Anti-War Proposal Is Held to Strengthen Covenant. | TRUE | By Jules Sauerwein. Special Cable To the New York Times. Foreign Editor of the Paris Matin. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yale-honors-ar-street-building-of-1864-called-art-school-now-named.html | YALE HONORS A.R. STREET; Building of 1864, Called 'Art School,' Now Named for Its Donor. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/two-killed-3-hurt-in-mine-blast.html | Two Killed, 3 Hurt in Mine Blast. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fordham-law-promenade-mayor-walker-among-patrons-for-dance-at-the.html | FORDHAM LAW PROMENADE.; Mayor Walker Among Patrons for Dance at the Biltmore. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bryant-beats-boys-by-rally-in-fifth-triple-by-al-redeker-and-three.html | BRYANT BEATS BOYS' BY RALLY IN FIFTH; Triple by Al Redeker and Three Singles Bring About Three, Deciding Game, 3 to 1. McGREGOR IN MOUND DEBUT Bryant Captain Yields Only Four Hits and Strikes Out Ten-- All Hallows Victor. Woodrow Wilson Nine Loses. West New York on Top, 14-1. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pinafore-is-given-by-the-boys-club-juveniles-celebrate-trustees.html | 'PINAFORE' IS GIVEN BY THE BOYS' CLUB; Juveniles Celebrate "Trustees' Night" at New Jefferson Park Building. Give Party for Mary H. Carter. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tallest-and-shortest-waiters-in-berlintogeneva-hike.html | Tallest and Shortest Waiters In Berlin-to-Geneva Hike | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/music-for-children.html | MUSIC FOR CHILDREN. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/lafayette-national-plans-rise.html | Lafayette National Plans Rise. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/penn-state-twelve-ties-with-syracuse-college-teams-fail-to-break.html | PENN STATE TWELVE TIES WITH SYRACUSE; College Teams Fail to Break the Tie in an Extra-Period Lacrosse Game. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jersey-city-bows-62-winds-hold-up-game-gale-from-newark-bay-halts.html | JERSEY CITY BOWS, 6-2; WINDS HOLD UP GAME; Gale From Newark Bay Halts the Contest Five Times--Rochester Wins After Three Hours. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-wage-oil-war-all-over-world-british-and-american-companies.html | TO WAGE OIL WAR ALL OVER WORLD; British and American Companies Reported to Be Near Final Rupture. BIG SOVIET-AMERICAN DEAL Indemnity to Former Owners of Russian Fields Talked Of in Monopoly Negotiations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/study-of-marketing-will-begin-here-commerce-department-plans-survey.html | STUDY OF MARKETING WILL BEGIN HERE; Commerce Department Plans Survey of Distribution on Nation-Wide Basis. KLEIN SEES GREAT SAVING Declares Information Obtained Will Eliminate the Waste in Present Methods. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/18-insurgents-slain-in-jalisco-battles-los-altos-bands.html | 18 INSURGENTS SLAIN IN JALISCO BATTLES; Los Altos Bands Dispersed--Many Catholics Being Sent From Mexico City to Island Prison. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/creating-a-crisis.html | CREATING A CRISIS. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/thompson-street-parcel-transferred.html | Thompson Street Parcel Transferred | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sanctuaries-for-migratory-birds.html | SANCTUARIES FOR MIGRATORY BIRDS. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/premiers-wedding-plans-king-alfonso-will-act-as-witness-at-ceremony.html | PREMIER'S WEDDING PLANS.; King Alfonso Will Act as Witness at Ceremony in Madrid. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/four-liners-sail-for-europe-today-many-notables-among-passengers-on.html | FOUR LINERS SAIL FOR EUROPE TODAY; Many Notables Among Passengers on Majestic, Paris, Tuscania and Lapland.TWO VESSELS COMING INBerengaria and George Washington Scheduled to Arrive-- Distinguished Names on Cabin Lists. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/chicago-will-sell-11655000-bonds-city-enters-market-ahead-of.html | CHICAGO WILL SELL $11,655,000 BONDS; City Enters Market Ahead of Sanitary District, Which Seeks $11,000,000. ALABAMA CALLS FOR BIDS State Abandons Auction System in Borrowing $1,000,000-- Today's Offerings. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/3-title-swims-tonight-met-400yard-relay-and-two-womens-events-to-be.html | 3 TITLE SWIMS TONIGHT.; Met. 400-Yard Relay and Two Women's Events to Be Decided. | TRUE | | C1B 782478 |

| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bowman-reelected-house-show-head-association-also-definitety-fixes.html | BOWMAN RE-ELECTED HOUSE SHOW HEAD; Association Also Definitety Fixes Week From Nov. 8 to 14 as Dates of Annual Event. DIRECTORS ALSO CHOSEN Other Officers Picked Include F.D. Mackay, William duPont Jr. and R.W. Rives. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/store-chain-will-finance-metropolitan-group-calls-preferred.html | STORE CHAIN WILL FINANCE.; Metropolitan Group Calls Preferred Shares--Will Put Out New Issue. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yanks-divide-day-ruth-hits-his-first-victory-and-defeat-put-hugmen.html | YANKS DIVIDE DAY; RUTH HITS HIS FIRST; Victory and Defeat Put Hugmen Out of Lead for First Time Since May, 1926. NEW YORK DROPS OPENER Loses, 7-6, After Being Ahead by 6 Runs--Captures Second Game, 7-2. 32,000 SEE BABE'S HOMER Capacity Crowd Attends Afternoon Battle Which Is Stopped at End of Sixth by Rain. Babe Sends Homer to Right. Record Crowd Jams Park. Yankees Called Too Early. Yanks Start Early in Nightcap. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/magee-and-hartley-draw-ward-outpoints-conti-in-semifinal-at-102d.html | MAGEE AND HARTLEY DRAW.; Ward Outpoints Conti in Semi-Final at 102d Medical. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/kummer-triumphs-in-comeback-ride-pilots-one-hour-home-first-to-win.html | KUMMER TRIUMPHS IN COMEBACK RIDE; Pilots One Hour Home First to Win Good and Gay Purse at Havre de Grace. SHOWS HIS OLD SKILL Summoned Suddenly by Trainer Hirsch, Jockey Reaches Track Just Before Race. Strong Field in Race. Kummer Hits Only Once. Aims at Pimlico Oaks. Bugle and Barrier. | TRUE | By Vernon van Ness. Special To the New York Times | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/erie-railroad-plans-to-spend-26403227-improvements-this-year.html | ERIE RAILROAD PLANS TO SPEND $26,403,227; Improvements This Year Include $7,000,000 for Locomotives-- Bernet Sees Bigger Net. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/approval-of-utility-deal-sought.html | Approval of Utility Deal Sought. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/british-considering-kellogg-note.html | British Considering Kellogg Note. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/circus-good-racket-chicago-an-concludes-visitor-impressed-by-tough.html | CIRCUS 'GOOD RACKET,' CHICAGO AN CONCLUDES; Visitor Impressed by 'Tough Babies' as Mr. Fellows Shows Him the Sights. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/scientist-compares-men-and-dog-freaks-dr-cr-stockard-tells.html | SCIENTIST COMPARES MEN AND DOG FREAKS; Dr. C.R. Stockard Tells Philosophical Society Gland Changes Make Various Breeds.POLICE DOG MOST NATURAL And Bulldog is Most Stupid, He Asserts--Efforts to Reverse Process Told. TREE CELLS 250 YEARS OLD Dr. D.T. MacDougal Finds DesertPlant With Part of OriginalStructure Still Living. Bulldog a "Stupid Freak." Police Dog Nearest Nature. Plant Cells 250 Years Old. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fifteen-locomotives-ordered.html | Fifteen Locomotives Ordered. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/chicago-five-elect-gist.html | Chicago Five Elect Gist. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rallies-by-braves-defeat-giants-98-boston-overcomes-fiverun-lead.html | RALLIES BY BRAVES DEFEAT GIANTS, 9-8; Boston Overcomes Five-Run Lead, Then Wins in the Tenth on Hornsby's Safe Blow. FARRELL TIMELY HITTER His Single in Ninth Ties Score, While His Earlier Homer Cuts New York Lead to One. Genewich Lasts Three Innings. Braves Rally | TRUE | By James R. Harrison. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yonkers-realty-traded-local-residents-exchange-frame-house-and.html | YONKERS REALTY TRADED.; Local Residents Exchange Frame House and Brick Flat. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tigers-topple-browns-easterling-helps-detroit-win-98-with-homer18.html | TIGERS TOPPLE BROWNS.; Easterling Helps Detroit Win, 9-8, With Homer--18 Passes Issued. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/exsheriff-of-kings-john-drescher-dies-former-state-senator-noted.html | EX-SHERIFF OF KINGS, JOHN DRESCHER, DIES; Former State Senator, Noted Brooklyn Republican, Is Diabetes Victim at 64. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/huenefeld-fell-in-twice-dramatic-climax-of-trip-is-reluctantly-told.html | HUENEFELD FELL IN TWICE; Dramatic Climax of Trip Is Reluctantly Told by Fitzmaurice. VICTIM HEAD FIRST IN WATER Only Irishman's Swift Action Saved His Life--He Was Quickly Dried Out. RELIEF PLANS BEING RUSHED Parts for Bremen Arrive at Murray Bay Ready to Be Taken to Greenely Island. Lagoon Ice Is Treacherous. All Spill as Ice Breaks. FITZMAURICE SAVED HUENEFELD TWICE Baron Goes Through Ice. Parts Arrive After Delay. Detroit Plane to Take Parts. Bremen Will Circle Quebec. Propeller Reaches Murray Bay. Seek 18 Shirt for Koehl. | TRUE | By Harold A. Littledale.p. & A. Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/billion-a-year-to-charity-episcopalian-survey-of-nations-giving.html | BILLION A YEAR TO CHARITY.; Episcopalian Survey of Nation's Giving Stresses Sound Investing. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/loans-on-416-houses-approved-by-metropolitan.html | Loans on 416 Houses Approved by Metropolitan | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/brooklyn-doctor-held-faces-mann-act-charge-following-death-of-woman.html | BROOKLYN DOCTOR HELD.; Faces Mann Act Charge Following Death of Woman. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dar-is-defended-on-big-navy-policy-mrs-walker-declares-house-naval.html | D.A.R. IS DEFENDED ON BIG NAVY POLICY; Mrs. Walker Declares House Naval Committee Invited the Organization's Opinion. 'BLACK LIST' FIGHT OPENS Kansas Delegate Charges That Munitions Lobby Had a Hand in Its Compilation. Dissension Becomes Open. Sees Munitions Behind "Black List." Wilbur Thanks Organization. | TRUE | Special to The New York Times. | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/an-illocal-university.html | AN ILLOCAL UNIVERSITY. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/us-industrial-alcohol-co.html | U.S. Industrial Alcohol Co. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/big-stock-winners-gather-to-rejoice-all-close-friends-who-measure.html | BIG STOCK WINNERS GATHER TO REJOICE; All Close Friends, Who Measure Gains in Millions, Speed Durant Off to Europe. HOLD PRIVATE DINNER HERE Two Fisher Brothers, Cuttens and Brush Among Operators at Exclusive Jollification. NO BEARS ARE INVITED Brokers, Reporters and 'Shop Talk' Also Barred by Men Who Have 'Made' the Great Market. Farewell for Durant. Two Fisher Brothers Attend.  Unknown" Operators Guests. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/franks-dies-from-grief-never-recovered-from-shock-of-murder-by.html | FRANKS DIES FROM GRIEF.; Never Recovered From Shock of Murder by Leopold and Loeb. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/columbia-fencers-get-major-insignia-cohn-and-ely-sabre-champions.html | COLUMBIA FENCERS GET MAJOR INSIGNIA; Cohn and Ely, Sabre Champions., First to Gain Letterin Several Years.SWIMMERS ARE HONORED Varsity Water Polo and WrestlingTeams and Several FreshmanSquads Also Get Awards. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/feasts-follow-fowl-chase-in-wake-of-poultry-truck.html | Feasts Follow Fowl Chase In Wake of Poultry Truck | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/associated-gas-exchange-ends.html | Associated Gas Exchange Ends. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/schiff-buys-930-5th-av-banker-acquires-property-at-74th-st-from-sb.html | SCHIFF BUYS 930 5TH AV.; Banker Acquires Property at 74th St. From S.B. Chapin. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/realty-financing-700000-loan-on-bronx-building-2078000-brooklyn.html | REALTY FINANCING.; $700,000 Loan on Bronx Building --$2,078,000 Brooklyn Total. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/woman-cleared-of-arson-charge.html | Woman Cleared of Arson Charge. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/exchange-seats-rise-20000-395000-is-new-high-level.html | Exchange Seats Rise $20,000, $395,000 Is New High Level | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/woman-golfer-scores-ace.html | Woman Golfer Scores Ace | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/west-side-flats-sold-purchaser-of-ninth-avenue-corner-plans.html | WEST SIDE FLATS SOLD.; Purchaser of Ninth Avenue Corner Plans Alterations. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/laud-smith-in-boston-new-england-democrats-cheer-name-of-governor.html | LAUD SMITH IN BOSTON.; New England Democrats Cheer Name of Governor. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jean-c-norwood-a-bride-of-today-daughter-of-the-rev-and-mrs-robert.html | JEAN C. NORWOOD A BRIDE OF TODAY; Daughter of the Rev. and Mrs. Robert Norwood to Marry Malcolm C. McMaster. MRS. HILDA SICKEL TO WED Widow of John Allen Sickel Will Become Mrs. Daniel F. Brown -- Other Nuptials of the Day. Sickel--Brown. Kellogg--Coffin. Battelle--Powell. Schnell--Auchincloss. Buhler--Fennelly. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/backs-jones-bill-as-boon-to-shipping-middle-west-foreign-trade.html | BACKS JONES BILL AS BOON TO SHIPPING; Middle West Foreign Trade Committee Says Sentiment IsStrongly for It. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mrs-koehl-on-shipboard-the-dresden-will-pick-up-mrs-fitzmaurice-on.html | MRS. KOEHL ON SHIPBOARD.; The Dresden Will Pick Up Mrs. Fitzmaurice on Way Here. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/builder-buys-sites-in-newark.html | Builder Buys Sites in Newark. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/joins-chemical-cartel-italy-enters-trust-establishing-quota-on.html | JOINS CHEMICAL CARTEL.; Italy Enters Trust Establishing Quota on Dyestuffs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/polish-artists-in-recital-kochanski-violinist-and-stojowski-pianist.html | POLISH ARTISTS IN RECITAL; Kochanski, Violinist, and Stojowski, Pianist, Give a Fine Program. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/abe-mitchell-advances-at-roehampton-holden-robson-and-robertson.html | Abe Mitchell Advances at Roehampton; Holden, Robson and Robertson Also Win | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/orteig-invited-costes-story-that-french-fliers-were-aided-here.html | ORTEIG INVITED COSTES.; Story That French Fliers Were Aided Here Doubted by Nephew. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dr-landman-to-edit-jewish-encyclopedia-far-rockaway-rabbi-resigns.html | DR. LANDMAN TO EDIT JEWISH ENCYCLOPEDIA; Far Rockaway Rabbi Resigns to Direct Work of Scholars Writing for New Publication. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heavy-raccoons-advance-coat-varieties-jumped-10-per-cent-yesterday.html | HEAVY RACCOONS ADVANCE.; Coat Varieties Jumped 10 Per Cent. Yesterday at Auction. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/black-heads-us-realty-john-d-ryan-elected-to-board-in-place-of-rg.html | BLACK HEADS U.S. REALTY.; John D. Ryan Elected to Board in Place of R.G. Babbage. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/somerville-gains-pinehurst-final-defeats-heintzman-fellow-canadian.html | SOMERVILLE GAINS PINEHURST FINAL; Defeats Heintzman, Fellow Canadian, by 5 and 3 in MidApril Tourney.WINTRINGER TO BE RIVALHe Puts Out Ray and Will MeetOntario Golfer for theLaurels Today. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bucknell-wins-in-ninth-halickis-double-paves-way-for-defeat-of.html | BUCKNELL WINS IN NINTH.; Halicki's Double Paves Way for Defeat of Gettysburg, 4-3. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/assemble-site-in-tunnel-zone-for-fourteenstory-building.html | Assemble Site in Tunnel Zone For Fourteen-Story Building | TRUE | | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pittston-miners-to-resume-work.html | Pittston Miners to Resume Work. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mexican-police-kill-two-burglars.html | Mexican Police Kill Two Burglars. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cotton-irregular-over-range-of-1-prices-close-easier-after-frequent.html | COTTON IRREGULAR OVER RANGE OF $1; Prices Close Easier After Frequent Fluctuations--Calling byMills Raises May Position.JULY SELLS AT 20 CENTSWeather Situation Keeps the MarketActive and Sensitive-- Breakat Alexandria. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hunter-and-lott-gain-tennis-final-forger-carried-to-five-sets.html | HUNTER AND LOTT GAIN TENNIS FINAL; Forger Carried to Five Sets, Defeats Shields, While Lott Trims Doeg in Three. MRS. STENZ DOUBLES VICTOR Paired With Miss Francis, She Captures Mason-Dixon Title-- Both Reach Singles Final. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/gain-of-16000-gold-at-bank-of-england-reserve-ratio-rises-2-18-for.html | GAIN OF  16,000 GOLD AT BANK OF ENGLAND; Reserve Ratio Rises 2 1/8% for the Week--Loans Are Reduced. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/evander-netmen-again-win-41.html | Evander Netmen Again Win, 4-1. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/forest-fires-cost-two-lives-in-jersey-several-seriously-injured-in.html | FOREST FIRES COST TWO LIVES IN JERSEY; Several Seriously Injured in Flames That Sweep 18-Mile Front is Ocean County. Flames Menace Barnegat. Motorists Gather to View Fire. Islip Store is Destroyed. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heiress-to-1000000-court-asks-trustee-to-show-why-girl-10-should.html | HEIRESS TO $1,000,000; Court Asks Trustee to Show Why Girl, 10, Should Not Occupy Jersey Homestead. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/arbitration-treaty-with-italy-is-signed-negotiations-are-begun-with.html | Arbitration Treaty With Italy Is Signed; Negotiations Are Begun With Turkey | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rabbi-wise-rebukes-dar-says-their-ancestors-wrote-the-declaration.html | RABBI WISE REBUKES D.A.R.; Says Their Ancestors Wrote the Declaration, His the Commandments | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/polydor-is-first-at-united-hunts-captures-initial-handicap-while.html | POLYDOR IS FIRST AT UNITED HUNTS; Captures Initial Handicap While Sweepster and Nassak, Odds-on Choices, Trail. 10,000 THRONG TO TRACK Many Notables of Turf Watch Races, Which Are Held at Aqueduct for First Time. Favorate Stable Loses. L. Fator's Ride Tells. Jockey Hunt Suspended. | TRUE | Times Wide World Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/prices-of-flour-raised-again.html | Prices of Flour Raised Again. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/loans-to-brokers-pass-4000000000-federal-reserve-reports-gain-of.html | LOANS TO BROKERS PASS $4,000,000,000; Federal Reserve Reports Gain of $134,531,000 in Week-- Total Highest on Record. RECESSION NOW EXPECTED Advance of Rediscount Rates in Other Cities Likely to Check Flow of Funds Here. Series of Increases. Shrinkage of Loans Expected. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/last-illinois-hanging-sends-birger-to-doom-gang-leader-is-calm-as.html | LAST ILLINOIS HANGING SENDS BIRGER TO DOOM; Gang Leader Is Calm as He Pays for Murdering West City's Mayor. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/10000000-in-stock-to-be-offered-today-cumulative-preferred-shares.html | $10,000,000 IN STOCK TO BE OFFERED TODAY; Cumulative Preferred Shares of Brown Company on Market-- Old Issues to Be Called. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fordham-gains-tie-as-rain-stops-play-scores-its-only-run-in-fifth.html | FORDHAM GAINS TIE AS RAIN STOPS PLAY; Scores Its Only Run in Fifth Against Boston College, Then Game Is Halted. DARTMOUTH RALLY WINS Produces Four Runs in the Ninth and B.C. Is Beaten, 12 to 9, in Morning Game. Clancy Singles as Rain Starts. B.C. Takes Lead in | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/de-mar-sets-record-in-boston-marathon-40yearold-printerrunner-wins.html | DE MAR SETS RECORD IN BOSTON MARATHON; 40-Year-Old Printer-Runner Wins in 2:37:07 4-5--His Sixth Triumph in Classic. RAY MAKES HEROIC EFFORT Finishes Third Despite Bruised and Bleeding Feet-- Henigan Second in 2:41:01. 500,000 WITNESS THE RACE Victor Fresh at End, Although He Lost Nine Pounds--He Will Enter Long Beach Olympic Trial. Establishes a New Record. DeMar Lost Nine Pounds in Race. Runners Away at Noon. Michelsen Slowed up by Illness. DID NOT EXPECT TO WIN. De Mar Failed to Dream of Victory as on Eve of Past | TRUE | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rediscount-rate-raised-in-2-cities-federal-reserve-board-approves.html | REDISCOUNT RATE RAISED IN 2 CITIES; Federal Reserve Board Approves Increase From 4 to 4 Per Cent. in Boston, Chicago. SAME MOVE EXPECTED HERE It May Be Averted, However, byHigher Figure Elsewhere, Checking Flow of Money to Wall St. Increases Tension Here. Out-of-Town Loans Mount. Credit Situation Is Stressed. Sterling Exchange Declines. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/higher-gasoline-prices-met.html | Higher Gasoline Prices Met. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/wilcox-has-trial-run-converted-steamer-will-go-into-the-bostonsouth.html | WILCOX HAS TRIAL RUN.; Converted Steamer Will Go Into the Boston-South America Trade. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/staten-island-dinner-real-estate-board-hears-borough-president.html | STATEN ISLAND DINNER.; Real Estate Board Hears Borough President Lynch and J.P. Day. | TRUE | | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/francis-appleby-wins-kling-and-ward-also-victors-in-poggenburg-cup.html | FRANCIS APPLEBY WINS.; Kling and Ward Also Victors in Poggenburg Cup 18.2 Play. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/madison-av-corner-is-sold-to-builder-moses-ginsberg-buys-76th-st.html | MADISON AV. CORNER IS SOLD TO BUILDER; Moses Ginsberg Buys 76th St. Site From Jerome and Mortimer Mayer. PLANS TALL IMPROVEMENT Investing Syndicate Acquires East 45th St. Site for 16-Story Office Structure. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/armour-en-route-for-british-open-slips-aboard-aquitania-just-before.html | ARMOUR EN ROUTE FOR BRITISH OPEN; Slips Aboard Aquitania Just Before Sailing Time After Having Canceled Reservations.WAVERED SEVERAL DAYSStated Tuesday He Would Go AfterHaving Previously DeniedReport He Would Leave. Boards Close to Sailing Time. Cruickshank Awaits Operation. | TRUE | By William D. Richardson | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/commodity-prices-cash-grains-soar-to-new-high-pointslard-improves.html | COMMODITY PRICES.; Cash Grains Soar to New High Points--Lard Improves-- Other Articles Firm. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/palygoers-block-traffic-seventieth-anniversary-of-ten-nights-in.html | PALYGOERS BLOCK TRAFFIC.; Seventieth Anniversary of 'Ten Nights in Barroom' Draws Crowds. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/calls-preferred-stock-puget-sound-power-and-light-to-issue-prior.html | CALLS PREFERRED STOCK.; Puget Sound Power and Light to Issue Prior Preference Shares. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/quebec-welcomes-fliers-premier-invites-bremens-crew-to-be-guests-of.html | QUEBEC WELCOMES FLIERS; Premier Invites Bremen's Crew to Be Guests of Province. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/penn-varsity-crew-is-well-advanced-callows-eight-shapes-up-well.html | PENN VARSITY CREW IS WELL ADVANCED; Callow's Eight Shapes Up Well --Further Along Than Red and Blue Boat of Year Ago. SWEETSER BACK AT STROKE Weighs Less Than 160, However, and May Be Too Small--Crew's Work Yesterday Excellent. This is the third of a series of articles on Eastern crews and their prospects for the season. Three Varsity Holdovers. Varsity's Rowing Smooth. Freshmen Not So Promising. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/favor-coolidge-instead-of-hoover-leaders-see-secretary-losing.html | FAVOR COOLIDGE INSTEAD OF HOOVER; Leaders See Secretary Losing Ground and Fear Defeat Here by Smith. CITE RECENT DEFECTIONS Point to Failure to Get Votes Expected in Connecticut and Colorado. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/scarsdale-manor-bought-by-brener-operator-to-continue-garden.html | SCARSDALE MANOR BOUGHT BY BRENER; Operator to Continue Garden Apartment Development in Westchester. LAND VALUED AT $1,400,000 Two Apartments Planned for Block Front in Woodside Section of Queens County. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/radio-associations-are-on-wave-plan-manufacturers-merchandisers-and.html | RADIO ASSOCIATIONS ARE ON WAVE PLAN; Manufacturers, Merchandisers and Broadcasters Join in Appeal to Commission. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/exchange-suspends-trading-tomorrow-to-let-wall-st-workers-catch-up.html | Exchange Suspends Trading Tomorrow, To Let Wall St. Workers 'Catch UP' on Books | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/french-line-makes-mayor-a-captain-dresses-him-in-uniform-and-gives.html | FRENCH LINE MAKES MAYOR A CAPTAIN; Dresses Him in Uniform and Gives Him Honorary Post at Dinner Aboard the Paris. CEREMONY IS A SURPRISE Walker Had Gone to Steamship to Present a Municipal Flag to Captain Thomas. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/flying-heckler-with-amplifier-in-airplane-sought-in-texas.html | Flying Heckler With Amplifier In Airplane Sought in Texas | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cardinal-and-laity-plan-charity-drive-prelate-is-guest-of-1500-men.html | CARDINAL AND LAITY PLAN CHARITY DRIVE; Prelate Is Guest of 1,500 Men and 500 Priests--Says Big Problem Is Family Relief. SPENT $838,321 LAST YEAR 20,000 Workers to Begin Canvass Next Week to Enroll All Catholics in the Appeal. Reports on Times Fund. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/showing-of-dawn-spurs-opposition-gerard-and-oberwager-declare-the.html | SHOWING OF 'DAWN' SPURS OPPOSITION; Gerard and Oberwager Declare the Cavell Film 'Worse Than They Had Expected.' CALL GOOD-WILL MENACED They Plan to Hasten Legal Steps, Seeking to Bar the Picture as Inciting Hatreds. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rejoice-over-the-bremen-german-industrial-leaders-visiting-here-see.html | REJOICE OVER THE BREMEN.; German Industrial Leaders, Visiting Here, See New Link Forged. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/motor-products-calls-bonds.html | Motor Products Calls Bonds. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cubs-swamp-reds-two-hits-off-blake-wilson-leads-heavy-batting.html | CUBS SWAMP REDS; TWO HITS OFF BLAKE; Wilson Leads Heavy Batting Attack That Crushes Cincinnati, 13 to 0.HACK HITS TWO HOMERSOnce Comes With the Bases Filled,He Also Collects Doubleand Single. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/wind-raises-so-much-dust-newarktoronto-cannot-play.html | Wind Raises So Much Dust Newark-Toronto Cannot Play | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/scoff-at-26-miles-but-want-to-race-300-mexican-indians-reject-bid.html | SCOFF AT 26 MILES, BUT WANT TO RACE 300; Mexican Indians Reject Bid to Enter Marathon as No Fair Test for Them. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/urges-lakes-waterway-sea-route-would-also-aid-east-former-governor.html | URGES LAKES WATERWAY.; Sea Route Would Also Aid East, Former Governor of Iowa Says. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ashforth-home-buyer-margaretta-c-clark-acquires-house-on-east.html | ASHFORTH HOME BUYER.; Margaretta C. Clark Acquires House on East Sixty-eighth Street. | TRUE | | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/walker-asks-help-for-housing-plan-appeals-to-landowners-to-aid-in.html | WALKER ASKS HELP FOR HOUSING PLAN; Appeals to Landowners to Aid in Forsyth-Cnrystie St. Widening Program. WANTS REASONABLE PRICES Intimates That Otherwise Project Will Be Dropped--Hearing May 3. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/approve-operating-plan-directors-of-buffalo-niagara-power-act-on.html | APPROVE OPERATING PLAN.; Directors of Buffalo Niagara Power Act on Consolidation. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/directors-in-new-posts-many-changes-in-personnel-result-from.html | DIRECTORS IN NEW POSTS.; Many Changes in Personnel Result From Stockholders' Meetings. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/berlin-to-tune-in-on-fete-german-radio-listeners-to-hear-citys.html | BERLIN TO TUNE IN ON FETE.; German Radio Listeners to Hear City's Reception to Fliers. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/vase-nets-30000-in-sale-of-gary-art-porcelains-first-of-four-group.html | VASE NETS $30,000 IN SALE OF GARY ART; Porcelains First of Four Group Auctions of the Steel Man's Collections Here. CERAMICS BRING $150,925 Paintings to Be Offered at the Plaza Tonight, Furniture and Rugs Tomorrow. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/baltimore-victor-6-to-5-pitcher-bolen-makes-hit-in-eighth-that.html | BALTIMORE VICTOR, 6 TO 5.; Pitcher Bolen Makes Hit in Eighth That Turns Back Buffalo. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/11525000-new-securities-on-days-investment-list.html | $11,525,000 New Securities On Day's Investment List | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fitzmaurices-aunt-awaits-flier-here-mrs-mary-riordan-matron-of-west.html | FITZMAURICE'S AUNT AWAITS FLIER HERE; Mrs. Mary Riordan, Matron of West Side Jail, Has Never Seen Her Now Famous Nephew. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/andover-beats-harvard-cubs.html | Andover Beats Harvard Cubs. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/star-now-has-split-into-four-sections-south-africa-reports-nova.html | STAR NOW HAS SPLIT INTO FOUR SECTIONS; South Africa Reports Nova Pictoris Also Shows a Seriesof New Rings. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/junkers-ship-photo-plane-here.html | Junkers Ship Photo Plane Here. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/new-bedford-wins-gains-soccer-lead-comes-from-behind-in-second-half.html | NEW BEDFORD WINS; GAINS SOCCER LEAD; Comes From Behind in Second Half to Defeat Fall River, 2-1, in American League. BOSTON STOPS PROVIDENCE Assumes Offensive From Start and Rushes Ahead to 3 to 0 Decision on Boston Field. Stevens Heads Winning Goal. Boston Excels From Start. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/motor-vessel-opens-europepacific-run-san-francisco-hails-arrival-of.html | MOTOR VESSEL OPENS EUROPE-PACIFIC RUN; San Francisco Hails Arrival of New Hamburg-American Liner Bearing City's Name. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/holy-cross-trims-brown-nine-18-to-7-large-crowd-sees-purple-open.html | HOLY CROSS TRIMS BROWN NINE, 18 TO 7; Large Crowd Sees Purple Open Home Season--Game Played During Light Rain. HURLEY LEADS THE ATTACK Makes Four Hits in Four Times at Bat--Winners Put Across Seven Runs in Fourth. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/edward-lopez-honored-spanish-chamber-of-commerce-gives-luncheon-for.html | EDWARD LOPEZ HONORED.; Spanish Chamber of Commerce Gives Luncheon for Him. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/gives-cincinnati-gas-right-to-issue-stock-ohio-utility-commission.html | GIVES CINCINNATI GAS RIGHT TO ISSUE STOCK; Ohio Utility Commission Authorizes 342,042 Shares of Preferredand 565,000 of Common. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/coolidge-takes-up-flood-bill-changes-considers-a-compromise-draft.html | COOLIDGE TAKES UP FLOOD BILL CHANGES; Considers a Compromise Draft Which House Leaders Think May Be Accepted. SMITH FIGURES IN DEBATE Frear Accuses Tammany Members of Basing Their Stand on Nomination Chances. The Compromise Provisions. Tiff With Tammany Men. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/prince-replies-to- | Prince Replies to Jamaica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/radio-and-the-fliers.html | RADIO AND THE FLIERS. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/oshea-is-accused-of-bias-in-inquiry-teachers-request-his-removal.html | O'SHEA IS ACCUSED OF BIAS IN INQUIRY; Teachers Request His Removal From Committee Investigating Medical Examiner's Office. LINVILLE ASKS RYAN TO ACT Says School Superintendent Got Job for Dr. Altman and Knew of Complaints Against Him. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heads-peerless-motor-lr-german-elected-marking-return-to-cleveland.html | HEADS PEERLESS MOTOR.; L.R. German Elected, Marking Return to Cleveland Control. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/observation-cars-for-two-trains.html | Observation Cars for Two Trains. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/telling-it-to-the-marines.html | TELLING IT TO THE MARINES. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/appeals-to-save-yosemite-timber-representative-cramton-warns-chief.html | APPEALS TO SAVE YOSEMITE TIMBER; Representative Cramton Warns Chief Forester Greeley That Slash Will Cause 'Scandal'. CABINET PLEA ALSO MADE Solution Is Proposed in Exchange of Private Holdings for National Forest Tracts. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reserve-note-circulation-declines-weekly-report-of-federal-board.html | Reserve Note Circulation Declines, Weekly Report of Federal Board Shows | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/westover-hotel-auction-today.html | Westover Hotel Auction Today. | TRUE | | C1B 782478 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/internal-revenue-down-51000000-treasury-collections-for-first-9.html | INTERNAL REVENUE DOWN $51,000,000; Treasury Collections for First 9 Months of Fiscal Year Total $2,076,867,958. TOBACCO SHOWS INCREASE Income Taxes Drop $31,891,674 and Miscellaneous Taxes Are $461,502,737 Lower. Publishes Comparative Tables. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/traction-bonds-highest-this-year-bmt-interborough-and-third-avenue.html | TRACTION BONDS HIGHEST THIS YEAR; B.M.T., Interborough and Third Avenue Issues Share in Rise on Exchange. NEW BRITISH 4s IN DEMAND Dealings Less Than on First Day, but Inquiries Received by Bankers Increase. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mrs-william-c-boyden-prominent-chicago-society-woman-dies-in.html | MRS. WILLIAM C. BOYDEN.; Prominent Chicago Society Woman Dies in Washington After Stroke. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/flour-merger-under-way-standard-milling-and-washburn-crosby-to.html | FLOUR MERGER UNDER WAY.; Standard Milling and Washburn Crosby to Unite, Wall St. Hears. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-pay-stock-dividend-sheffield-steel-corp-declares-distribution-of.html | TO PAY STOCK DIVIDEND.; Sheffield Steel Corp. Declares Distribution of 33 1-3 Per Cent. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/apartments-are-opposed-residents-of-bloomfield-nj-protest-two-new.html | APARTMENTS ARE OPPOSED.; Residents of Bloomfield, N.J., Protest Two New Projects. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/edison-favors-hoover-picks-him-for-efficiency-knowledge-judgment.html | EDISON FAVORS HOOVER.; Picks Him for "Efficiency, Knowledge, Judgment and Record." | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cueto-gets-baseball-trophy-which-he-won-13-years-ago.html | Cueto Gets Baseball Trophy Which He Won 13 Years Ago | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/villanova-beaten-128-falls-before-wilkesbarre-of-new-yorkpenn.html | VILLANOVA BEATEN, 12-8.; Falls Before Wilkes-Barre of New York-Penn. League in Exhibition. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/lg-fell-and-miss-royce-run-off-to-wed-dreaded-a-big-ceremony-bride.html | L.G. Fell and Miss Royce Run Off to Wed; Dreaded a Big Ceremony, Bride Explains | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heres-howe-opens-on-april-30.html | 'Here's Howe!' Opens on April 30. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/frank-ccny-star-ill-veteran-runner-may-not-be-able-to-compete-in.html | FRANK, C.C.N.Y. STAR, ILL.; Veteran Runner May Not Be Able to Compete in Penn Relays. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/les-acadiens.html | LES ACADIENS. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pressmens-union-praised-its-attitude-toward-new-machinery-explained.html | PRESSMEN'S UNION PRAISED; Its Attitude Toward New Machinery Explained to Taylor Society. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/raps-lord-birkenhead-premier-baldwins-reply-to-laborites-query.html | RAPS LORD BIRKENHEAD.; Premier Baldwin's Reply to Laborite's Query Amuses Commons. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fire-department.html | Fire Department. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ford-visits-british-rival-says-methods-are-further-ahead-than-most.html | FORD VISITS BRITISH RIVAL.; Says Methods Are "Further Ahead Than Most Americans Think." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/german-bank-gets-50000000-credit-government-agency-makes-deal-with.html | GERMAN BANK GETS $50,000,000 CREDIT; Government Agency Makes Deal With International Acceptance Group Here. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/arthur-houghton-dies-at-age-of-61-glass-manufacturer-brother-of.html | ARTHUR HOUGHTON DIES AT AGE OF 61; Glass Manufacturer, Brother of Ambassador to London, Had Long Been Ill. ACTIVE IN CIVIC AFFAIRS Was a Director in Several Banks and Head of a Coal Company-- Member of Many Clubs. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/financial-markets-stocks-advance-outoftown-bank-rates-rise-brokers.html | FINANCIAL MARKETS; Stocks Advance, Out-of-Town Bank Rates Rise, Brokers' Loans Up $134,000,000. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jf-healy-former-began-as-breaker-boy-of-age-of-8-became-head-of-a.html | J.F. HEALY, FORMER; Began as Breaker Boy of Age of 8 --Became Head of a Manufacturing Company. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dog-is-guest-of-honor-of-school-children-but-is-bored-by-be-kind-to.html | Dog Is Guest of Honor of School Children, But Is Bored by 'Be Kind to Animals' Talks | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cuts-boston-air-mail- | Cuts Boston Air Mail Time. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/3-robin-home-runs-fail-to-beat-phils-drives-by-elliott-and-bressler.html | 3 ROBIN HOME RUNS FAIL TO BEAT PHILS; Drives by Elliott and Bressler Come With One Man On, but Flock Loses, 9-5. HERMAN GETS OTHER BLOW Phils, Opening Home Season Before 12,000 Crowd, Stage 7-Run Rally in Sixth to Win. Robins Gain 4 to 2 Lead. Elliott Starts Own | TRUE | By John Drebinger. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/junior-leagues-plan-new-headquarters-association-to-move-in-fall-to.html | JUNIOR LEAGUES PLAN NEW HEADQUARTERS; Association to Move in Fall to the Barbizon--Suite to Have Modern Decorations. Daughter to Capt. and Mrs. Heraty | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782478 |

| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/king-to-see-soccer-final-in-wembley-stadium-tomorrow.html | King to See Soccer Final In Wembley Stadium Tomorrow | TRUE | | C1B 782478 |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/utility-bonds-to-be-marketed.html | Utility Bonds to Be Marketed. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mussolini-and-fascism.html | MUSSOLINI AND FASCISM. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/candy-stores-merger-to-be-effected-today-court-vacated-injunction.html | CANDY STORES MERGER TO BE EFFECTED TODAY; Court Vacated Injunction and 24 Shops Will Be United Under Puritan Stores, Inc. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/oil-inquiry-is-urged-norris-introduces-resolution-in-the-senate-to.html | OIL INQUIRY IS URGED; Norris Introduces Resolution in the Senate to Sift Charges of Fraud. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/goldsmith-to-appeal-accountant-gives-bond-as-court-doubts-he.html | GOLDSMITH TO APPEAL.; Accountant Gives Bond as Court Doubts He Violated Law. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/100000-homeless-in-bulgarian-quake-scores-are-reported-dead-and.html | 100,000 HOMELESS IN BULGARIAN QUAKE; Scores Are Reported Dead and Many Are Driven Insane by Terror. PHILIPPOPOLIS CITY IN RUINS King Boris and Premier Go to Aid of Victims of Worst Disaster Since War. Great Disaster Admitted. Tobacco Warehouses Ruined Hills Moved, Shape Changed. Constantinople Feels Shock. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/will-rogers-finds-variety-of-news-in-west-virginia.html | Will Rogers Finds Variety Of News in West Virginia | TRUE | WILL ROGERS. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/patten-in-office-but-mayor-refuses-to-adiminister-oath-walker-too.html | PATTEN IN OFFICE, BUT MAYOR REFUSES TO ADIMINISTER OATH; Walker "Too Busy," Sends Him to Court to Be Sworn In as Queens Borough Head. BEGINS DUTIES AT ONCE Asks Support of 'Good Citizens' and Declares There Will Be an Honest Administration. BIG RECEPTION GREETS HIM Patten Recalls That Just 28 Years Ago He Arrived Here as an Immigrant Boy. Some See an Affront. Wife and Father There. Asks Aid of "Good" Citizens. Sailed Up Bay 28 Years Ago. MAYOR REFUSES TO SWEAR IN PATTEN Klein Is Satisfied. Harvey Assails "Machine." Clark Sees "Connolly Back." | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/west-24th-st-loft-deal-samuel-koff-salls-tenstory-building-held-at.html | WEST 24TH ST. LOFT DEAL.; Samuel Koff Salls Ten-Story Building Held at $400,000. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bars-boxing-fans-as-dempsey-jurors-kearns-counsel-objects-to-the.html | BARS BOXING FANS AS DEMPSEY JURORS; Kearns Counsel Objects to the Impaneling of a Patron and a Garden Stock Owner. HEARINGS TO OPEN TODAY Judge Knox Trying Manager's Suit for $701,063 Against the Former Champion. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cast-iron-pipe-co-plans-a-splitup-directors-submit-program-of.html | CAST IRON PIPE CO. PLANS A SPLIT-UP; Directors Submit Program of Recapitatization to the Shareholders. WOULD CLEAR UP CHARTER Plan Permits Retirement of Preferred and Payes Way to GivingOwnership to Common Holders. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/settle-clash-on-rosalie-ziegfeid-and-romberg-make-peace-in-row-over.html | SETTLE CLASH ON 'ROSALIE.'; Ziegfeid and Romberg Make Peace in Row Over Royalties. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/find-soviet-money-on-irish-gunmen-british-home-secretary-tells.html | FIND SOVIET MONEY ON IRISH GUNMEN; British Home Secretary Tells Commons Banknotes Emanated From a Russian Bank. OFFICIALS MAKE DENIAL Scottish Mine Workers' Leaders Say Reds Have Practically Captured Their Union. Information Called Correct. Reds Control Scottish Union. | TRUE | Wireless to THE NEW YORK TIMES | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/insures-its-customers-richfield-oil-co-to-sell-10000-accident.html | INSURES ITS CUSTOMERS.; Richfield Oil Co. to Sell $10,000 Accident Policy for 1 Cent. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/miss-junquera-wed-to-ralph-kellogg-brooklyn-girl-becomes-bride-of.html | MISS JUNQUERA WED TO RALPH KELLOGG; Brooklyn Girl Becomes Bride of New York Bond Broker in Sao Paulo, Brazil. LELIA MORANGE MARRIED Is Now Mrs. Leland S. Hanson Jr.-- Miriam Steadman Wed to Cornelius T. Ford. Hanson--Morange. Ford--Steadman. Cohen--Stern. Marcus--Horowitz. Marino--Casabona. Oliver--Stack. King--Howe. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/syndicate-to-build-haight-avenue-flat-group-buys-esplanade-corner.html | SYNDICATE TO BUILD HAIGHT AVENUE FLAT; Group Buys Esplanade Corner for Spanish-Type Apartment to Cost $500,000. TREMONT AVENUE PROJECT Business Building Is Planned by Purchasers of Site at Webster Avenue--Other Bronx Sales. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/walker-wants-action-on-west-side-plan-shuts-off-debate-on-problem.html | WALKER WANTS ACTION ON WEST SIDE PLAN; Shuts Off Debate on Problem and Declares Board Will Take Definite Steps Next Week. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fugitive-deputy-taken-at-red-rally-long-hunt-for-jacques-doriot-by.html | FUGITIVE DEPUTY TAKEN AT RED RALLY; Long Hunt for Jacques Doriot by French Authorities Ends at Lille. SENTENCED FOR SEDITION Daudet, Royalist Deputy Who Escaped From Prison, Is Still an Exile in | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/radio-board-asks-monopoly-ruling-short-wave-applications-open-issue.html | RADIO BOARD ASKS 'MONOPOLY' RULING; Short Wave Applications Open Issue of Interpretation of 1927 Law. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/buys-cheese-companies-kraftphenix-gets-properties-in-northern-new.html | BUYS CHEESE COMPANIES.; Kraft-Phenix Gets Properties in Northern New York. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/de-oca-says-mexico-is-on-cash-basis-finance-minister-asserts-the.html | DE OCA SAYS MEXICO IS ON CASH BASIS; Finance Minister Asserts the Republic Can Meet All Obligations This Year.REVENUE COVERS EXPENSESWith Foreign Loan Still Unsettled.Country Is Well on Roadto Recovery. Paying Salaries from Revenue. Expect Agreement on Bonds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/move-at-raleigh-to-unite-for-smith-north-carolina-men-from-four.html | MOVE AT RALEIGH TO UNITE FOR SMITH; North Carolina Men From Four Districts Plan for StateWide Drive.STEADY DRIFT TO GOVERNORMitchell Palmer Ready to Take theStump--Kentucky for Him,Says Editor. Two Lawyers Issue Call. Commissioner Lee Calls. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/little-theatres-to-vie-at-the-frolic.html | Little Theatres to Vie at the Frolic. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/king-georges-horse-in-front-his-first-victory-of-season.html | King George's Horse in Front; His First Victory of Season | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/southern-rail-holdings-road-reports-18939-held-stock-last-year-a.html | SOUTHERN RAIL HOLDINGS.; Road Reports 18,939 Held Stock Last Year, a New Record. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/koenig-says-smith-made-fun-of-towns-he-tells-county-republicans.html | KOENIG SAYS SMITH MADE FUN OF TOWNS; He Tells County Republicans Campaign Will Cause End of Ridicule. KNIGHT DEFENDS SESSION He Calls Governor's Attack on Legislature 'Political' and Tellsof Achievements. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hazel-takes-lead-on-pinehurst-traps-breaks-94-of-first-100-birds-in.html | HAZEL TAKES LEAD ON PINEHURST TRAPS; Breaks 94 of First 100 Birds in Championship Event in North Carolina. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/miss-hayden-to-wed-hm-richardson-bristol-conn-girl-engaged-to-the.html | MISS HAYDEN TO WED H.M. RICHARDSON; Bristol (Conn.) Girl Engaged to the Son of Methodist Bishop of Brooklyn. MARY H. COLEY AFFIANCED Daughter of Bishop and Mrs. E.H. Coley of Utica to Become Mrs. Joseph T. Manion. Coley--Manion. Kitay--Stein. Wiener--Kramer. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/girlbeating-mother-held-unfit.html | Girl-Beating Mother Held Unfit. | TRUE | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yankees-make-bow-in-stadium-today-play-first-home-game-with.html | YANKEES MAKE BOW IN STADIUM TODAY; Play First Home Game With Athledics--Occasion to Be Festive One. LANDIS TO GIVE SOUVENIRS Symbolic of World's Series Victory --Barnard to Reward Gehrig-- Mayor to Throw First Ball. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/east-46th-st-building- | East 46th St. Building Sold. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Henry Brady. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pier-vagrants-sentenced-three-intercepted-travelers-embarking-on.html | PIER VAGRANTS SENTENCED.; Three Intercepted Travelers Embarking on the Aquitania. | TRUE | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fight-60acre-fire-two-hours-in-bronx-firemen-subdue-windswept-blaze.html | FIGHT 60-ACRE FIRE TWO HOURS IN BRONX; Firemen Subdue Wind-Swept Blaze After Truck Farm and Gardens Are Destroyed. CITY REFUSE HEAP IS CAUSE B.M.T. Lumber Piles Burn 3 Hours --Battle Flames on 35th Floor of New York Life Tower. Rubbish Dump Starts Blaze. Fight Fire at B.M.T. Yards. | TRUE | | C1B 782478 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/will-reveals-ward-left-mrs-warden-90yearold-woman-deserted-by.html | WILL REVEALS WARD LEFT MRS. WARDEN; 90-Year-Old Woman Deserted by Foster-Daughter in Her "Extreme Old Age." HAD TO PAY FOR SERVICES But Bequeathed $10,000 and Income to the One She Adopted in1873 in Grief for Mother. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/movie-poster-prizes-given-first-national-pictures-makes-awards-to.html | MOVIE POSTER PRIZES GIVEN; First National Pictures Makes Awards to High School Pupils. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/prices-hold-up-well-in-counter-market-trading-is-somewhat-easier.html | PRICES HOLD UP WELL IN COUNTER MARKET; Trading Is Somewhat Easier and Results in Fresh Buying--Banks Divide Gains and Losses. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/105008000-bonds-marketed-in-week-volume-of-offerings-unusually.html | $105,008,000 BONDS MARKETED IN WEEK; Volume of Offerings Unusually Small--One $60,000,000 Issue Included. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/9000-german-candidates-thirty-parties-are-represented-in-national.html | 9,000 GERMAN CANDIDATES.; Thirty Parties Are Represented In National and Local Polls. | TRUE | By Wireless To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/brooklyn-corner-sold-builder-buys-at-pacific-and-court-streets-for.html | BROOKLYN CORNER SOLD; Builder Buys at Pacific and Court Streets for Stores. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/five-leading-batsman-in-each-major-league.html | Five Leading Batsman In Each Major League | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/utilities-report-creater-earnings-commonwealth-edison-had-net.html | UTILITIES REPORT CREATER EARNINGS; Commonwealth Edison Had Net Income of $4,935,562 in First Quarter of Year. $14,619,105 FOR 12 MONTHS Southern California Edison and Central Illinois Light Among Others Issuing Statements. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/brooklyn-soldier-cited-sergeant-weinstein-gets-medal-for-rescuing.html | BROOKLYN SOLDIER CITED.; Sergeant Weinstein Gets Medal for Rescuing Woman in China. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-radio-trust-has-air-monopoly-representative-davis-declares-it.html | SAYS RADIO 'TRUST' HAS AIR MONOPOLY; Representative Davis Declares It Dominates Broadcasting Through Board Favor. STATION WCDA IS MOVED Commission Explains That the Transfer Is Occasioned by Complaints of Interference. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rutghers-losses-to-nyu-by-7-to-3-madison-defeats-lane-in-psal.html | Rutghers Losses to N.Y.U. by 7 to 3; Madison Defeats Lane in P.S.A.L. Opener; N.Y.U. WINS AGAIN; BEATS RUTGERS, 7-3 Violet Team Gets Nine Safe Blows While Gallagher Holds Opponents to Five. OFF TO AN EARLY LEAD Roberts's Batting a Factor in the Victory--New Brunswick Nine Hitless Till the Sixth. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/zionist-predicts-a-wall-street-loan-rabbi-klein-tells.html | ZIONIST PREDICTS A WALL STREET LOAN; Rabbi Klein Tells Philadelphians Amount, About $3,000,000, Will Be Trebly Secured. | TRUE | Special to The New York Times. | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/from-tee-to-green.html | From Tee to Green | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/noted-engineer-james-wood-dies-inventor-of-an-are-dynamo-helped.html | NOTED ENGINEER, JAMES WOOD, DIES; Inventor of an Are Dynamo--Helped Build Engine for First Holland Submarine. AIDED IN BROOKLYN BRIDGE Made Machines for Weaving the Cables--Consulted by General Electric for Many Years. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gates-mgarrah-returns-attended-meeting-of-reichsbank-directors-in.html | GATES M'GARRAH RETURNS.; Attended Meeting of Reichsbank Directors in Berlin. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dirigible-commander-hurt-in-auto-crash-rosendahl-is-treated-in.html | DIRIGIBLE COMMANDER HURT IN AUTO CRASH; Rosendahl Is Treated in Camden Hospital After Collision Near Pensauken, N.J. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/max-hart-left-6025000-widow-will-give-100000-to-chicago-hospital.html | MAX HART LEFT $6,025,000.; Widow Will Give $100,000 to Chicago Hospital and Charities. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/arrival-of-buyers-business-notes.html | ARRIVAL OF BUYERS; BUSINESS NOTES. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/ruth-c-phillips-to-wed-briton.html | Ruth C. Phillips to Wed Briton. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/last-of-knapp-kin-agrees-to-testify-miss-julia-smith-announces-she.html | LAST OF KNAPP KIN AGREES TO TESTIFY; Miss Julia Smith Announces She Will Accept Service of Subpoena Today. GOT $3,500 AS CENSUS PAY Another Sister, Mrs. Bodkin, Is Too Ill to Appear Monday, Physician Certifies. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/press-votes-to-back-its-code-of-ethics-editors-society-amends-its.html | PRESS VOTES TO BACK ITS CODE OF ETHICS; Editors' Society Amends Its Laws to Provide for Strict Penalties. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/italian-methodist-praises-mussolini-dr-ferrari-on-arrival-here-says.html | ITALIAN METHODIST PRAISES MUSSOLINI; Dr. Ferrari on Arrival Here Says Dictator Deals Fairly With All Churches. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/topics-of-interest-to-the-churchgoer-old-guard-to-make-bishop.html | TOPICS OF INTEREST TO THE CHURCHGOER; Old Guard to Make Bishop Manning Honorary Chaplain at Its Celebration Today. TO HONOR JUDGE MORRIS Tablet to New Jersey's First Governor to Be Unveiled Here--TwoCorporate Communions. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rival-of-deterding-heads-standard-oil-cf-meyer-succeeds-hl-pratt-as.html | RIVAL OF DETERDING HEADS STANDARD OIL; C.F. Meyer Succeeds H.L. Pratt as President of the New York Company. FIGHT MAY BE INTENSIFIED Executive Determined to Keep on Buying Soviet Product Despite the Royal Dutch Shell. | TRUE | Times Wide World Photo. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/elias-e-ries-inventor-dead-of-pneumonia-was-discoverer-of-principle.html | ELIAS E. RIES, INVENTOR, DEAD OF PNEUMONIA; Was Discoverer of Principle of the Alternating Current and Holder of 200 Patents. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/to-honor-m-koenigsberg.html | to Honor M. Koenigsberg. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/builder-buyes-a-site-in-jackson-heights-apartment-house-with-stores.html | BUILDER BUYES A SITE IN JACKSON HEIGHTS; Apartment House With Stores Is Planned for Corner on Polk Avenue. OTHER LONG ISLAND DEALS Investors Acquire Store Property in Active Business Section of Jamaica. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rixey-holds-cubs-and-reds-win-60-yields-only-four-safeties-and.html | RIXEY HOLDS CUBS AND REDS WIN, 6-0; Yields Only Four Safeties and Silences Chicago's Heavy Artillery--15,000 See Game. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/finals-in-paterson-in-oratory-contest-donald-e-geddes-qualifies-for.html | FINALS IN PATERSON IN ORATORY CONTEST; Donald E. Geddes Qualifies for the Northern New Jersey State Competition. MANY SEMI-FINALS HELD Districts Rivals Picked in Kings, Queens, Richmond, Nassau and Bergen Counties. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/nan-geraty-a-bride-on-monday.html | Nan Geraty a Bride on Monday. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/4-robber-suspects-caught-in-auto-chase-two-ballets-fired-in-pistol.html | 4 ROBBER SUSPECTS CAUGHT IN AUTO CHASE; Two Ballets Fired in Pistol Battle Half Car in Mamaroneck in Race From Port Chester. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/french-launch-cruiser-the-colbert-fourth-of-fast-10000ton-craft.html | FRENCH LAUNCH CRUISER.; The Colbert, Fourth of Fast 10,000Ton Craft, Will Be Flagship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gerry-sees-party-uniting-for-smith-senator-tells-governor-leading.html | GERRY SEES PARTY UNITING FOR SMITH; Senator Tells Governor Leading Democrats in Capital Predict His Nomination.TWO-THIRDS RULE AIDS HIMStrength Is Increased in South bySmith Forces Agreeing to Let It Stand. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/only-two-exchanges-to-be-closed-today-markets-for-unlisted.html | ONLY TWO EXCHANGES TO BE CLOSED TODAY; Markets for Unlisted Securities and Commodities Not to Interrupt Business. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/buys-to-protect-light-builder-of-thirtyeighth-street-loft-acquires.html | BUYS TO PROTECT LIGHT; Builder of Thirty-eighth Street Loft Acquires Adjoining Plot. | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/higgins-threatens-an-unruly-marshal-warns-witness-of-arrest-for.html | HIGGINS THREATENS AN UNRULY MARSHAL; Warns Witness of Arrest for Charging Repeatedly That He and Others Are Abused. ENTRY BY FORCE ADMITTED Morris Florea Tells of Hiring Locksmith and Using Jimmy to Enter Homes. THEFT ALLEGED BY WOMAN She Testifies at Inquiry That Ring and Other Property Were Taken During Furniture | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/william-g-jordan-editor-dead-at-64-former-head-of-saturday-evening.html | WILLIAM G. JORDAN, EDITOR, DEAD AT 64; Former Head of Saturday Evening Post Proposed Formation of House of Governors. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/275-cabs-ordered-to-protect-mails-postmaster-general-new-awards.html | 275 CABS ORDERED TO PROTECT MAILS; Postmaster General New Awards Contract for Armored Machines to Baldwin Locomotive. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/7-perish-in-fire-in-colorado-plant-nineteen-others-burned-when-3.html | 7 PERISH IN FIRE IN COLORADO PLANT; Nineteen Others Burned When 3 Explosions of Chemicals Send Out Fifty-Foot Flames. VICTIMS LIVING TORCHES Clothing Burned From the Survivors of Blast in Factory In Denver Suburb. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/a-daughter-to-mrs-tw-durant.html | A Daughter to Mrs. T.W. Durant. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/copyright-changes-hit-american-snag-the-authors-league-demands.html | COPYRIGHT CHANGES HIT AMERICAN SNAG; The Authors' League Demands Borne Plan to Protect Oral Work Be Clarified. WOULD KEEP QUOTATION BAR Middleton Tells Berlin Congress Action Here on Proposals Depends on Final Text. | TRUE | By Lincoln Eyre. Special Cable To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/2-little-girls-await-mother-at-spcc-abandoned-in-jamaica-cared-for.html | 2 LITTLE GIRLS AWAIT MOTHER AT S.P.C.C.; Abandoned in Jamaica, Cared For by Taxi Driver and Others Phone Calls to Police. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/east-235th-st-house-sold-js-maxwell-disposes-of-dwelling-to-b.html | EAST 235TH ST. HOUSE SOLD; J.S. Maxwell Disposes of Dwelling to B. Kaufman. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/metal-market.html | METAL MARKET. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/financial-markets-stocks-decline-with-occasional-recoveriescall.html | FINANCIAL MARKETS; Stocks Decline, With Occasional Recoveries--Call Money4 %, Time Money Firm. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bolen-wins-own-game-hits-two-home-runs-as-orioles-beat-buffalo-9-to.html | BOLEN WINS OWN GAME.; Hits Two Home Runs as Orioles Beat Buffalo, 9 to 0. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bremen-crew-consider-flight-back-to-europe-ford-plane-will-take.html | BREMEN CREW CONSIDER FLIGHT BACK TO EUROPE; FORD PLANE WILL TAKE PARTS TO GREENELY TODAY; FLIERS TO HOP TO MURRAY BAY, THEN HERE MONDAY; PLANS FINALLY SETTLED Miss Junkers Announces Program for Trip From Greenely to New York. SUBJECT ONLY TO WEATHER By Light of Fires at Lake Ste. Agnes Relief Plane Takes on Parts for Bremen. TO LEAVE AT 6 A.M. TODAY Decision on Flight Home Will Probably Await Bremen's Arrival in New York. | TRUE | By Harold A. Littledale. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/left-wing-delays-merger-new-committee-named-by-bakers-union-and.html | LEFT WING DELAYS MERGER.; New Committee Named by Bakers' Union and Food Workers. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/circus-elephant-201-decries-modern-jazz-john-l-sullivan-pugilist-of.html | CIRCUS ELEPHANT, 201, DECRIES MODERN JAZZ; John L. Sullivan, Pugilist of Herd, Looks Back at Good Old Days on His Birthday. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bloom-is-winner-in-charger-event-essex-troop-officer-again-takes.html | BLOOM IS WINNER IN CHARGER EVENT; Essex Troop Officer Again Takes the Hague Trophy at Newark Horse Show. 2,500 VIEW COMPETITION Trillora Farms' Yolanda Victor in Jump-Off Over Vixen in FenceJumping Contest. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sackett-calls-hoover-a-friend-of-farmers-norbeck-replying-in-senate.html | SACKETT CALLS HOOVER A FRIEND OF FARMERS; Norbeck, Replying in Senate, Says Secretary's Nomination Means Smith's Election. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/markets-in-london-paris-and-berlin-english-and-german-markets.html | MARKETS IN LONDON, PARIS AND BERLIN; English and German Markets Follow Boston and Chicago inRaising Discount Rates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/taught-irishman-to-fly-toronto-man-gave-fitzmaurice-instructions-in.html | TAUGHT IRISHMAN TO FLY.; Toronto Man Gave Fitzmaurice Instructions in England. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/1500meter-swim-record-set-by-crabbe-in-honolulu.html | 1,500-Meter Swim Record Set by Crabbe in Honolulu | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/small-increases-in-earnings-shown-various-corporations-issue.html | SMALL INCREASES IN EARNINGS SHOWN; Various Corporations Issue Reports of Operations for FirstQuarter of 1928.CHEMICAL GROUP IRREGULARComparisons Made With Both theOpening and Closing Periodsof Last Year. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/army-leaves-for- | Army Leaves for Williams. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/berlin-has-sullivan-law-measure-to-check-guntoting-is-modeled-on.html | BERLIN HAS SULLIVAN LAW.; Measure to Check Gun-Toting Is Modeled on Statute Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/richards-pays-1l500-for-indian-love-call-gives-top-price-at-island.html | RICHARDS PAYS $1l,500 FOR INDIAN LOVE CALL; Gives Top Price at Island Farm Dispersal Sale--Happy Time Brings $10,000. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/debut-by-miss-longman-soprano-gives-interesting-and-well-arranged.html | DEBUT BY MISS LONGMAN; Soprano Gives Interesting and Well Arranged Program. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/georgia-invites-smith-savannah-and-atlanta-want-him-during-stay-in.html | GEORGIA INVITES SMITH.; Savannah and Atlanta Want Him During Stay in South. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/beulah-park-entries.html | Beulah Park Entries. | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/barron-asks-court-to-bar-slander-suit-publisher-holds-that-peace-at.html | BARRON ASKS COURT TO BAR SLANDER SUIT; Publisher Holds That Peace at the Time Annuls the Charge He Called Widow a Spy. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/street-obstructions-ordered-removed-court-upholds-ruling-barring.html | STREET OBSTRUCTIONS ORDERED REMOVED; Court Upholds Ruling Barring Encroachments on Building at 1,135 Lexington Avenue. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cotton-goes-lower-in-active-market-closes-at-loss-of-5-to-9-points.html | COTTON GOES LOWER IN ACTIVE MARKET; Closes at Loss of 5 to 9 Points After Fluctuating Over Quarter-Cent Range.EARLY BUYING IS CHECKEDWestern Selling Based on BetterWeather Influences Prices inLate Trading. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/reject-ruhr-wage-award-operators-and-1000000-miners-give-reich.html | REJECT RUHR WAGE AWARD.; Operators and 1,000,000 Miners Give Reich Pre-Election Problem. | TRUE | Wireless to THE THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/yale-junior-varsity-wins-flaherty-gives-only-one-hit-in-30-victory.html | YALE JUNIOR VARSITY WINS; Flaherty Gives Only One Hit in 3-0 Victory Over M.I.T. Beavers. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/two-fail-to-better-auto-speed-records-keech-does-201-miles-an-hours.html | TWO FAIL TO BETTER AUTO SPEED RECORDS; Keech Does 201 Miles an Hours at Daytona Beach--Smaller Car Makes 107 . | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/st-johns-blanks-upsala-nine-20-media-weakens-in-seventh-after-a.html | ST. JOHN'S BLANKS UPSALA NINE, 2-0; Media Weakens in Seventh After a Pitching Duel With Manning. COOPER HITS HOME RUN Drives In Posnack, Who Had Singled--Losers Threaten Onlyin the Second Inning. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-africa-fears-chicago-gf-getz-hears-of-his-citys-crimes-from.html | SAYS AFRICA FEARS CHICAGO; G.F. Getz Hears of His City's "Crimes" From Remote Savages. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/virginia-downs-ypi-213-gets-19-hits-off-four-twinlers-losers-make.html | VIRGINIA DOWNS Y.P.I., 21-3.; Gets 19 Hits Off Four Twinlers-- Losers Make Triple Play. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/senators-toppled-by-the-red-sox-65-washington-amasses-4-runs-in.html | SENATORS TOPPLED BY THE RED SOX, 6-5; Washington Amasses 4 Runs in Fourth Inning in Attack on MacFayden. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/briand-note-urges-consulting-jurists-proposes-they-meet-to-put.html | BRIAND NOTE URGES CONSULTING JURISTS; Proposes They Meet to Put Kellogg Plan in Form Not Contravening Present Obligations.FRENCH DRAFT DELIVEREDProvides for Year's Wait After Six Powers Sign It, Before Becoming Binding. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mills-aids-hoover-in-ohio-tells-voters-partys-future-rests-largely.html | MILLS AIDS HOOVER IN OHIO.; Tells Voters Party's Future Rests Largely on Tuesday's Vote. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/investment-trusts-deal-american-european-securities-corp-sells.html | INVESTMENT TRUST'S DEAL.; American European Securities Corp. Sells Bonds and Stock. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/walker-cup-team-is-picked-at-atlanta-names-of-the-members-will-be.html | WALKER CUP TEAM IS PICKED AT ATLANTA; Names of the Members Will Be Given Out Tomorrow, Golf Officials Announce. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/boston-college-conquers-syracuse-takes-hardfought-game-9-to-5.html | BOSTON COLLEGE CONQUERS SYRACUSE; Takes Hard-Fought Game, 9 to 5, Although Outhit by New York Team. O'DAY'S DOUBLE DECIDES Blow Comes With Bases Loaded in the Fifth--Cummings's Wildness His Undoing. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/popcke-convicted-of-stock-swindle-ministers-son-is-found-guilty.html | POPCKE CONVICTED OF STOCK SWINDLE; Minister's Son Is Found Guilty Quickly at His Second Trial for Operating Fake Pool. REPEATS GOLD MAKING TALE Testifies He Obtained $100,000 to Transform Baser Metals Into Bullion. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/scholarship-and-business.html | SCHOLARSHIP AND BUSINESS. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/iowa-and-illinois-give-84-to-smith-des-moines-convention-votes-unit.html | IOWA AND ILLINOIS GIVE 84 TO SMITH; Des Moines Convention Votes Unit Delegation--Meredith Opposition Collapses. HARMONY AT SPRINGFIELD Both Wets and Drys Demand Return to "Common Honesty and Common Sense." | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mayor-among-55000-who-see-yanks-bow-to-athletics-in-home-debut.html | Mayor Among 55,000 Who See Yanks Bow to Athletics in Home Debut; 55,000 SEE YANKEES LOSE IN HOME DEBUT Fans Welcome Champions Back to Stadium, but Athletics Win Game, 2-1. WALKER AND LANDIS THERE Pennant Raised and Players Get Rings--Cobb and Speaker Steal Glory. RUTH, GEHRIG BATS FALTER Meanwhile Tris Sends Ty Over Plate With Run That Beats Hugmen. | TRUE | By Richards Vidmer. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/find-unemployment-taxes-city-hospitals-harris-and-coler-declare.html | FIND UNEMPLOYMENT TAXES CITY HOSPITALS; Harris and Coler Declare More Are Asking Public Care as Economic Street Grows. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/radio-company-organized-portuguese-corporation-in-london-americans.html | RADIO COMPANY ORGANIZED.; Portuguese Corporation in London -- Americans to Participate. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/days-bond-sales-exceed-20000000-trading-on-stock-exchange-is.html | DAY'S BOND SALES EXCEED $20,000,000; Trading on Stock Exchange Is Heaviest of This Year-- Milwaukee 5s Lead. CONVERTIBLE ISSUES DROP Standard Investment Securities Show Downward Tendency Under Dearer Money. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fitzmaurice-tells-how-cracked-axle-shattered-hopes-of-continuing.html | Fitzmaurice Tells How Cracked Axle Shattered Hopes of Continuing Here; THE GERMAN FLIERS STILL AT GREENELY ISLAND. | TRUE | By Major James C. Fitzmaurice. | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/financial-markets-react-to-rate-rise-bankers-expect-other-centres.html | FINANCIAL MARKETS REACT TO RATE RISE; Bankers Expect Other Centres to Follow Chicago and Boston on Rediscounts.COMMERCIAL PAPER DEARERSecurities Here Depressed and Sterling Exchange Irregular--CallMoney Eases. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/weather-vagaries-delay-spring-trade-reviews-see-improvement-in.html | WEATHER VAGARIES DELAY SPRING TRADE; Reviews See Improvement in Conditions, Despite Some Irregularities. NOTE GAIN ABOVE YEAR AGO Retail Business Better in the Industrial Centres--Wholesalers andJobbers Mark Time. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/patrick-oconnell-brother-of-the-late-sir-peter-dies-in-bellevue.html | PATRICK O'CONNELL.; Brother of the Late Sir Peter Dies in Bellevue Hospital. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/randolph-c-grew-to-wed-banker-brother-of-turkish-envoy-will-marry.html | RANDOLPH C. GREW TO WED.; Banker, Brother of Turkish Envoy, Will Marry Mrs. H.J. Coffin. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dempsey-contract-repudiated-in-suit-saratoga-compact-only-routine.html | DEMPSEY CONTRACT REPUDIATED IN SUIT; Saratoga Compact Only Routine to Satisfy Boxing Board, Is Reply to Kearns's Claim. EX-CHAMPION TESTIFIES Rejected the Wills Bout Because He Was Not Paid, He Says-- Resume Trial Monday. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bulgar-king-leads-earthquake-relief-boris-directs-efforts-in-area.html | BULGAR KING LEADS EARTHQUAKE RELIEF; Boris Directs Efforts in Area to Feed Victims and Prevent Epidemics.80,000 FAMILIES HOMELESS Bodies of 100 Found in Ruins atPhilippopilis, Premier Saysin Report. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/calls-copyright-bill-a-grave-for-stage-wa-brady-tells-house.html | CALLS COPYRIGHT BILL A GRAVE FOR STAGE; W.A. Brady Tells House Committee Vestal Measure Adds Too Much to Drama's Burden. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/calls-davis-wrong-on-unemployment-wagner-puts-figure-at-5796920-not.html | CALLS DAVIS WRONG ON UNEMPLOYMENT; Wagner Puts Figure at 5,796,920, Not 1,874,050, onSecretary's Estimate.SAYS BUREAU IS LAGGARDSenator, Assailing Administration,Files Two Bills to FurtherLabor Services. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/250-routed-in-hotel-fire-guests-at-harding-removed-to-the-lobbyonly.html | 250 ROUTED IN HOTEL FIRE.; Guests at Harding Removed to the Lobby--Only One Room Damaged. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/columbia-cubs-win-244-bradley-gets-5-hits-and-tallies-5-runs-as.html | COLUMBIA CUBS WIN, 24-4.; Bradley Gets 5 Hits and Tallies 5 Runs as Poly Prep Is Routed. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/trumbull-pilots-mayors-in-air.html | Trumbull Pilots Mayors in Air. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/city-college-society-elects.html | City College Society Elects. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lindbergh-in-capital-after-detroit-visit-his-take-off-a-surprise-to.html | LINDBERGH IN CAPITAL AFTER DETROIT VISIT; His Take- Off a Surprise to the Michigan City--Davison Sees Air Show. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/will-rogers-not-for-peace-but-for-good-show-at-houston.html | Will Rogers Not for Peace, But for Good Show at Houston | TRUE | WILL ROGERS. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/died-at-cold-job-widow-gets-award-workman-who-built-fire-to-keep.html | DIED AT COLD JOB; WIDOW GETS AWARD; Workman Who Built Fire to Keep Warm Found by Court to Come Under Compensation Law. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/private-dwelling-sales-gertrude-bergoff-sells-two-houses-irving-i.html | PRIVATE DWELLING SALES; Gertrude Bergoff Sells Two Houses --Irving I. Levine in Deal. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/realty-financing-410000-loaned-on-west-end-avenue-apartment-house.html | REALTY FINANCING.; $410,000 Loaned on West End Avenue Apartment House. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cardinal-opens-alumni-convention-says-college-federation-has.html | CARDINAL OPENS ALUMNI CONVENTION; Says College Federation Has Opportunity to Make Church Better Understood. CATHOLIC SCHOOLS SCORED Dean Fitzpatrick of Marquette Says Educational System Is in "Chaotic" Condition. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/80479712-freight-bills-general-motors-reports-cost-of-581137.html | $80,479,712 FREIGHT BILLS.; General Motors Reports Cost of 581,137 Carloads Last Year. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/move-to-save-forests-presidents-designation-of-forestry-week-is.html | MOVE TO SAVE FORESTS.; President's Designation of Forestry Week Is Commended. | TRUE | FREDERICK W. KELSEY, | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/has-sanding-in-honduras-report-from-limon-near-border-is-credited.html | HAS SANDING IN HONDURAS.; Report From Limon, Near Border, is Credited in Managua. | TRUE | From a Staff Correspondent of THE NEW YORK TIMES. By Tropical Radio. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rally-for-temple-pupils-4000-expected-to-attend-religious-schools.html | RALLY FOR TEMPLE PUPILS.; 4,000 Expected to Attend Religious School's Exercises. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/walter-damrosch-sails-hopes-to-bring-back-new-compositions-for.html | WALTER DAMROSCH SAILS.; Hopes to Bring Back New Compositions for Radio Audiences. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/traub-reviews-camp-men-national-guard-joins-in-drills-of-brooklyn.html | TRAUB REVIEWS CAMP MEN.; National Guard Joins in Drills of Brooklyn Citizens Corps. | TRUE | | C1B 782479 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/madison-wins-123-in-psal-opener-starts-defense-of-city-title-by.html | MADISON WINS, 12-3 IN P.S.A.L. OPENER; Starts Defense of City Title by Defeating Lane--Gets Eight Runs in the First. STUYVESANT IN A 9-9 TIE Dickinson Evens Count in 9th With 3 Runs--Game Called in Tenth. --Other Results. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/oshea-denies-bias-in-altman-inquiry-says-teachers-charges-against.html | O'SHEA DENIES BIAS IN ALTMAN INQUIRY; Says Teachers' Charges Against Medical Examiner Will Be Considered on Their Merits. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/money.html | MONEY. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/feasible-tab-reduction.html | FEASIBLE TAB REDUCTION. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/california-to-sell-veterans-bonds-4000000-issue-of-4s-to-be-awarded.html | CALIFORNIA TO SELL VETERANS' BONDS; $4,000,000 Issue of 4s to Be Awarded on May 3-- Seattle's Terms. OTHER MUNICIPAL FINANCING Two Cities in Massachusetts to Borrow--Two Discount Notes for Short | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/british-hosiery-tariff-rejected.html | British Hosiery Tariff Rejected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/iselins-fortune-is-left-to-family-bankers-will-divides-estate-among.html | ISELIN'S FORTUNE IS LEFT TO FAMILY; Banker's Will Divides Estate Among Widow, Two Sons and a Daughter. RANKINE FUNDS TO COLLEGE Attorney's Bequest to Establish Scholarships at Hobart--Emmet Testament Filed. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/adopt-rules-on-rubber-governors-take-action-on-nondelivery-in.html | ADOPT RULES ON RUBBER.; Governors Take Action on NonDelivery in Contingencies. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/eastern-league.html | EASTERN LEAGUE. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bronx-river-parkway-gets-stillman-land-exbanker-gives-five-acres-of.html | BRONX RIVER PARKWAY GETS STILLMAN LAND; Ex-Banker Gives Five Acres of His Mount Pleasant Estate for Extension of Road. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/irvin-cobb-in-auto-suit-two-women-testify-of-injuries-when-his-car.html | IRVIN COBB IN AUTO SUIT.; Two Women Testify of Injuries When His Car Hit Taxicab. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/deplores-social-church-bishop-freeman-in-yale-lecture-criticizes.html | DEPLORES SOCIAL CHURCH.; Bishop Freeman in Yale Lecture Criticizes Secular Intrusions. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-cubs-triumph-conquer-lawrenceville-by-82-23-to-43-13-in.html | PRINCETON CUBS TRIUMPH.; Conquer Lawrenceville by 82 2-3 to 43 1-3 in Opening Track Meet. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/heads-music-supervisors-mabelle-glenn-of-kansas-city-is-elected-by.html | HEADS MUSIC SUPERVISORS.; Mabelle Glenn of Kansas City Is Elected by Conference. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/judge-rebukes-jurors-who-free-motorist-of-charge-his-car-killed-boy.html | Judge Rebukes Jurors Who Free Motorist Of Charge His Car Killed Boy in Speeding | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/short-wave-to-carry-sermon-tomorrow-new-station-2xe-of-wabc-likely.html | SHORT WAVE TO CARRY SERMON TOMORROW; New Station 2XE of WABC Likely to Give West End Church an International Congregation. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/seek-oil-bond-share-in-stewart-deposit-nye-says-slip-in-a-chicago.html | SEEK OIL BOND SHARE IN STEWART DEPOSIT; Nye Says Slip in a Chicago Bank Bears First Liberty Coupon Notation. COLONEL AGAIN SUMMONED Committee Hopes to Trace Last $750,000 Still a Mystery in Continental Deal. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-marshal-used-pistol-to-seize-cab-chauffeur-testifies-of-loan.html | SAYS MARSHAL USED PISTOL TO SEIZE CAB; Chauffeur Testifies of Loan Shark Inquiry That He Routed Official With a Wrench. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/france-and-germany-drew-gold-in-march-our-shipments-to-both.html | FRANCE AND GERMANY DREW GOLD IN MARCH; Our Shipments to Both Countries Last Month $57,007,146-- Italy Took $6,000,000. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/durant-predicts-rise-will-continue-bull-market-due-to-changed.html | DURANT PREDICTS RISE WILL CONTINUE; Bull Market Due to Changed Conditions and Enormous Wealth, He Says. NO GROUP NOW IN CONTROL Investors Not Easily Frightened, He Asserts as He Starts on Trip Abroad. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-men-honored-six-chosen-as-promenade-committee-by-the.html | PRINCETON MEN HONORED.; Six Chosen as Promenade Committee by the Sophomore Class. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mbride-says-smith-could-get-few-votes-antisaloon-leader-predicts-he.html | M'BRIDE SAYS SMITH COULD GET FEW VOTES; Anti-Saloon Leader Predicts He Would Have Less Than 200 in Electoral College. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/charles-horatio-dugro-son-of-late-supreme-court-justice-philip-h.html | CHARLES HORATIO DUGRO.; Son of Late Supreme Court Justice Philip H. Dugro Dies at 49. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bremens-crew-thank-washington-officials-message-of-appreciation-is.html | BREMEN'S CREW THANK WASHINGTON OFFICIALS.; Message of Appreciation Is Also Sent by the Trio to the Premier of Canada. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/flood-control-compromise.html | FLOOD CONTROL COMPROMISE. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hays-to-see-herriot-again-on-film-issue-french-reply-to-the.html | HAYS TO SEE HERRIOT AGAIN ON FILM ISSUE; French Reply to the American Proposals Is Expected Early Next Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bond-and-share-merger-reported-plan-to-link-company-with-the.html | BOND AND SHARE MERGER REPORTED; Plan to Link Company With the Securities Corporation Said to Be Contemplated. TO SIMPLIFY OPERATIONS Ratification of Stockholders Is All That Is Necessary Now to Effect Consolidation. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hughes-takes-stand-police-trial-ends-captains-lawyer-in-clash-with.html | HUGHES TAKES STAND; POLICE TRIAL ENDS; Captain's Lawyer in Clash With Leach--Both Sides Instructed to Present Briefs. | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/throgs-neck-auction-james-r-murphy-sells-seventeen-houses-in-the.html | THROGS NECK AUCTION.; James R. Murphy Sells Seventeen Houses in the Bronx. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hagen-must-meet-compston-april-2728-or-not-at-all.html | Hagen Must Meet Compston April 27-28 or Not at All | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/measuring-supply-of-municipal-bonds-dealers-have-various-sources.html | MEASURING SUPPLY OF MUNICIPAL BONDS; Dealers Have Various Sources From Which to Assemble Facts About Market. TASK SOMETIMES DIFFICULT Published Lists Not Complete Always--Special InformationGiven to Customers. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/16story-loft-on-39th-st-is-sold-by-samuel-brener.html | 16-Story Loft on 39th St. Is Sold by Samuel Brener | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fourteen-liners-are-sailing-today-eight-bound-for-europe-and-six.html | FOURTEEN LINERS ARE SAILING TODAY; Eight Bound for Europe and Six for Caribbean and Central and South America. CARRY 4,000 PASSENGERS Conte Grande Making Her Maiden Eastbound Voyage--Many Notables in Cabin Lists. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/glozel-row-rends-frengh-institute-aged-savants-shatter-proverbial.html | GLOZEL ROW RENDS FRENGH INSTITUTE; Aged Savants Shatter Proverbial Calm of Academy in ClamorOver Archaeological Relics.PRESIDENT BEATS RETREAT Ancient Tipstaffs Rush in to QuellNear-Riot as Partisans Shout Recriminations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/garfunkle-gains-cue-lead-beats-owles-4030-in-threecushion.html | GARFUNKLE GAINS CUE LEAD; Beats Owles, 40-30, in ThreeCushion Play--Hughes Wins, 40-13. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wide-inquiry-ordered-on-payroll-padding-loss-may-be-thousands.html | Wide Inquiry Ordered on Payroll Padding; Loss May Be Thousands, McGeehan Says | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/washington-silent-on-paris-peace-draft-state-department-desires.html | WASHINGTON SILENT ON PARIS PEACE DRAFT; State Department Desires First to Study Text of the Treaty Delivered Yesterday. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/shipping-and-mails-91683235.html | SHIPPING AND MAILS | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/prices-on-bond-ticker-exchange-to-post-25-leading-stocks-halfhourly.html | PRICES ON BOND TICKER.; Exchange to Post 25 Leading Stocks Half-Hourly. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/expects-avowal-for-hoover-here-hill-predicts-organization-will-come.html | EXPECTS AVOWAL FOR HOOVER HERE; Hill Predicts Organization Will Come Out Openly for Him Within Ten Days. HE CONSULTS MORRIS But Chairman Is Said to Feel That State Sentiment for Secretary Is Waning. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-calles-grows-friendly-to-church-bishop-diaz-in-washington.html | SAYS CALLES GROWS FRIENDLY TO CHURCH; Bishop Diaz, in Washington, Finds Hope in Speech of Education Secretary. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/30000000-credit-intact-no-call-by-gold-discount-bank-of-berlin-bank.html | $30,000,000 CREDIT INTACT.; No Call by Gold Discount Bank of Berlin, Bankers Report. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/ywca-pledges-aid-to-child-labor-law-sacramento-convention-backs.html | Y.W.C.A. PLEDGES AID TO CHILD LABOR LAW; Sacramento Convention Backs Two-Year Campaign for Women's 8-Hour Day. RECOMMENDS WORLD COURT Organization Will Support Maternity Act and Committee WillStudy Divorce Problem. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/swedish-methodist-delegates.html | Swedish Methodist Delegates. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/terrington-in-england-nobleman-returns-on-extradition-to-face.html | TERRINGTON IN ENGLAND.; Nobleman Returns on Extradition to Face Charges of Fraud. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/miss-happy-shannon-a-hostess.html | Miss Happy Shannon a Hostess. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/birth-control-body-fights-school-ban-barring-of-its-booth-from.html | BIRTH CONTROL BODY FIGHTS SCHOOL BAN; Barring of Its Booth From Parents' Show, Opening Today, Stirs a Row.APPEAL TO O'SHEA FAILS League Rents Store to Show Its Exhibit, but Request for Sign IsRefused--Court Fight Looms. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rethberg-on-strauss-opera.html | Rethberg on Strauss Opera. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wintringer-wins-pinehurst-final-beats-somerville-the-medalist-by-5.html | WINTRINGER WINS PINEHURST FINAL; Beats Somerville, the Medalist, by 5 and 3 for Mid-April Golf Honors. REACHES THE TURN, 4 UP Loser Fails to Take a Hole During Match, While Victor's Putting Is Excellent. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/georgetown-on-top-147-gets-five-runs-in-first-and-holds-spring-hill.html | GEORGETOWN ON TOP, 14-7.; Gets Five Runs in First and Holds Spring Hill Safely Thereafter. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/municipal-loans-increasing-again-awards-to-be-made-next-week-total.html | MUNICIPAL LOANS INCREASING AGAIN; Awards to Be Made Next Week Total $26,658,381--Less Than Average for Year. MARKET GAINS IN ACTIVITY Competition for New Bond Issues Keen--No Important Changes in Prices to Investors. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/record-entry-list-for-hunts-today-the-six-events-have-drawn-109.html | RECORD ENTRY LIST FOR HUNTS TODAY; The Six Events Have Drawn 109 Horses, Largest Total for Amateur Racing Program. 12 IN THE SPORTING PLATE Take Your Time and Irish Holiday Among Juveniles in Feature Race --27 in Elmont Purse. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/son-born-to-mrs-john-t-hogg.html | Son Born to Mrs. John T. Hogg. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/indicts-cunningham-on-contempt-charge-jury-of-capital-acts-on.html | INDICTS CUNNINGHAM ON CONTEMPT CHARGE; Jury of Capital Acts on Philadelphian's Defiance of SenateBody in Vare Case. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/seek-to-restrain-city-builders-sue-to-prevent-collection-of-sewer.html | SEEK TO RESTRAIN CITY.; Builders Sue to Prevent Collection of Sewer Assessments. | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rw-child-back-sees-perils-here-former-envoy-tells-of-collapse-of.html | R.W. CHILD BACK; SEES PERILS HERE; Former Envoy Tells of Collapse of Democracy Abroad Due to Corruption. SAYS DUCE WROTE HIS LIFE George Cameron and Dr. A.D. Kalser, Eastman's Physician, Also on the Berengaria. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/take-sample-card-action-cotton-textile-trade-adopts-plan-of.html | TAKE SAMPLE CARD ACTION.; Cotton Textile Trade Adopts Plan of Cooperative Buying. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/a-poet-in-politics.html | A POET IN POLITICS. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/louis-adler-buys-broadway-corner-continental-hotel-at-fortyfirst.html | LOUIS ADLER BUYS BROADWAY CORNER; Continental Hotel, at Forty-first Street, to Be Replaced With a Skyscraper FORTY-THREE STORIES HIGH The Project Involves $10,000,000-- Negotiations Pending for Purchase of Additional Broadway Property. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/both-sides-in-china-protest-to-japan-nanking-drafts-note-as-peking.html | BOTH SIDES IN CHINA PROTEST TO JAPAN; Nanking Drafts Note as Peking, Orally Objects to Sending of Japanese Troops to Shantung. BATTLE FOR PROVINCE NEAR Chiang Kai-Shek Will Lead Attack on Capital This WeeK-End--Tsinan Cleared of Americans. | TRUE | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/baker-defeats-hull-welterweight-contender-severely-punishes-rival.html | BAKER DEFEATS HULL.; Welterweight Contender Severely Punishes Rival in 10 Rounds. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/plans-for-cocoa-exchange.html | PLANS FOR COCOA EXCHANGE | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/party-for-mrs-edward-siegman.html | Party for Mrs. Edward Siegman. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/poland-wants-part-in-antiwar-treaty-talk-of-agreement-with-italy.html | POLAND WANTS PART IN ANTI-WAR TREATY; Talk of Agreement With Italy and Tension With France Is Denied in Warsaw. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jean-judd-engaged-to-jh-whitfied-hartford-girl-fiancee-of-son-of-mr.html | JEAN JUDD ENGAGED TO J.H. WHITFIED; Hartford Girl Fiancee of Son of Mr. and Mrs. Henry D. Whitfield of New York. ANNE WENTWORTH TO WED Betrothed to Everett Morss Jr.-- Frances McAllister Affianced to J.M. McCloskey. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/berlin-waits-for- | Berlin Waits for Elections. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/pershings-war-car-ready-to-be-a-smithsonian-relic.html | Pershing's War Car Ready To Be a Smithsonian Relic | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/royal-oak-officer-now-a-journalist.html | Royal Oak Officer Now a Journalist | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sinclair-case-goes-to-the-jury-today-counsel-in-teapot-dome-oil.html | SINCLAIR CASE GOES TO THE JURY TODAY; Counsel in Teapot Dome Oil Conspiracy Trial Make FinalArguments. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/glands-and-dogs.html | GLANDS AND DOGS. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/to-pay-extra-dividends-mckesson-robbins-declares-25-cents-on-the.html | TO PAY EXTRA DIVIDENDS; McKesson & Robbins Declares 25 Cents on the Common. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-advance-on-peking.html | THE ADVANCE ON PEKING. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/buys-20000-tons-of-steel-pittsburgh-company-places-order-in.html | BUYS 20,000 TONS OF STEEL.; Pittsburgh Company Places Order in Youngstown, Ohio. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/latzo-challenge-to-loughran-filed-commission-reiterates-it-will-not.html | LATZO CHALLENGE TO LOUGHRAN FILED; Commission Reiterates It Will Not Permit Light-Heavyweight Champion to Leave Class. LOMSKI BOUT IN SIGHT Slattery Another Challenger for Title--Board Office to Be Moved Monday. | TRUE | By James P. Dawson. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/reed-here-assails-regulatory-laws-senator-demands-return-of.html | REED HERE ASSAILS REGULATORY LAWS; Senator Demands Return of Government to Principles of Individual Liberty. HE CONDEMNS CORRUPTION Tells Brokers of Man Who Gave $400,000 in an Election in Pennsylvania. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/upholds-garage-permit-court-approves-new-building-regardless-of.html | UPHOLDS GARAGE PERMIT.; Court Approves New Building, Regardless of Zoning Law. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gen-robertson-dies-at-age-of-88-last-survivor-of-his-rank-on.html | GEN. ROBERTSON DIES AT AGE OF 88; Last Survivor of His Rank on Confederate Side in the Civil War. QUIT WEST POINT TO FIGHT Youngest General to Serve in the Conflict--Practiced Law in Texas for | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/100000-won-in-auto-suits-settlements-made-in-actions-resulting-from.html | $100,000 WON IN AUTO SUITS; Settlements Made in Actions Resulting From Crossing Accident. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/conrad-glaser-plans-building-on-broadway-leases-site-at-thirtieth.html | CONRAD GLASER PLANS BUILDING ON BROADWAY; Leases Site at Thirtieth Street for a Four-Story Office and Showroom Structure. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coll-y-cuchis-speech-cuban-did-not-speak-on-porto-rican-desire-for.html | COLL Y CUCHI'S SPEECH.; Cuban Did Not Speak on Porto Rican Desire for Independence. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/urges-better-method-of-cotton-forecasts-wf-callender-of-crop.html | URGES BETTER METHOD OF COTTON FORECASTS; W.F. Callender of Crop Reporting Board Says It Wants Fundfor County Survey. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hopes-to-visit- | Hopes to Visit Milwaukee | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/instruct-two-more-for-hoover.html | Instruct Two More for Hoover. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/stuffy-mclnnis-to-manage-salem-in-new-england-league.html | Stuffy McInnis to Manage Salem in New England League. | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/maple-sugar-for-fliers-canadian-agriculture-officials-send-them-a.html | MAPLE SUGAR FOR FLIERS; Canadian Agriculture Officials Send Them a Supply. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/olympic-first-team-to-travel-in-style-others-tourist-class.html | Olympic First Team to Travel In Style, Others Tourist Class | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-morrisey-sails-for-prince-rupert-stollmccracken-arctic.html | THE MORRISEY SAILS FOR PRINCE RUPERT; Stoll-McCracken Arctic Expedition Ship Overhauled and Provisioned for Long Craise. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/penn-state-wins-12-to-3-flashes-batting-power-in-beating.html | PENN STATE WINS, 12 TO 3; Flashes Batting Power in Beating Gettysburg--Haines Fans 11. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/benefit-for-russian-children.html | Benefit for Russian Children. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/give-industrial-revue-members-of-ywca-present-the-engagement-of.html | GIVE 'INDUSTRIAL REVUE.'; Members of Y.W.C.A. Present 'The Engagement of Betty Smithwood.' | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/indians-lose-111-but-retain-lead-white-sox-pound-3-hurlers-for-12.html | INDIANS LOSE, 11-1, BUT RETAIN LEAD; White Sox Pound 3 Hurlers for 12 Hits and Annex Their First Game of Series. THOMAS MISSES SHUTOUT Blanks Cleveland Till the Ninth, When Three Singles and a Walk Account for Leaders' Tally. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/house-votes-138-for-dress-torn-by-marines-in-nicaragua.html | House Votes $138 for Dress Torn by Marines in Nicaragua | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/100000-malt-is-seized-policemen-find-it-on-trucks-in-garageowners.html | $100,000 MALT IS SEIZED; Policemen Find It on Trucks In Garage--Owners Are Sought. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/entries-riders-probable-odds-for-the-philadelphia-today.html | Entries, Riders, Probable Odds For the Philadelphia Today | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/outfielder-ellis-goes-to-dallas.html | Outfielder Ellis Goes to Dallas. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/ae-expects-world-to-adopt-our-arts-irish-sage-departing-praises.html | 'AE' EXPECTS WORLD TO ADOPT OUR ARTS; Irish Sage, Departing, Praises Architecture, Literature and Women's Dress. SEEDS OF FUTURE HERE He Says Freedom From Tradition and Many Racial Strains Make for Rich Cultural Life. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/westover-hotel-is-sold-plaintiff-takes-72d-st-building-on-1756967.html | WESTOVER HOTEL IS SOLD.; Plaintiff Takes 72d St. Building on $1,756,967 Bid--Other Sales. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sees-weeks-delay-to-bremens-start-cameraman-back-from-scene-says.html | SEES WEEK'S DELAY TO BREMEN'S START; Cameraman, Back From Scene, Says Task of Getting Plane to a Runway Will Be Difficult. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dar-votes-down-blacklist-protest-only-fourteen-delegates-support.html | D.A.R. VOTES DOWN 'BLACKLIST' PROTEST; Only Fourteen Delegates Support Resolutions for Referendum on Society's Policies.COOLIDGE LETTER READ He Praised Ford Hall Forum ofBoston, Tabooed by theOrganization. FIGHT IS TO BE CONTINUED Insurgents Assert That Action ofDelegates Denies Right of Individual Opinions. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cul-stewart-is-silent-he-declines-to-comment-on-new-turn-in-oil.html | CUL. STEWART IS SILENT.; He Declines to Comment on New Turn in Oil Inquiry. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/next-davis-cup-test-is-set-for-st-louis-second-and-final-trial-for.html | NEXT DAVIS CUP TEST IS SET FOR ST LOUIS; Second and Final Trial for Places on U.S. Team to Be Held May 17-20. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-crew-tests-a-new-no-4-lowry-goes-to-varsity-just-eight.html | PRINCETON CREW TESTS A NEW NO. 4; Lowry Goes to Varsity Just Eight Days Before the Opening Race of Season.LLOYD IN JUNIOR VARSITY Goes From No. 4 to Stroke in This Shell--Logg Has Task Completing Varsity. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/80000-for-seat-on-curb-price-rises-6000-to-new-record-produce.html | $80,000 FOR SEAT ON CURB.; Price Rises $6,000 to New Record--Produce Exchange $13,900. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/providence-stops-fordham-nine-148-wins-seventh-straight-victory-as.html | PROVIDENCE STOPS FORDHAM NINE, 14-8; Wins Seventh Straight Victory as Maroon Loses for First Time This Year. LOSERS OUTBAT FOE, 13-10 Two Homers Account for Four of Victor's Tallies--LaBorne of Fordham Hits for Circuit. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/columbia-elects-forsyth-names-him-swim-captain-while-water-poloists.html | COLUMBIA ELECTS FORSYTH; Names Him Swim Captain, While Water Poloists Pick Rongetti. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/james-imbrie-jr-weds-violet-grubb-today-arven-cornell-to-be-married.html | JAMES IMBRIE JR. WEDS VIOLET GRUBB TODAY; Arven Cornell to Be Married to Charles S. Stedman Jr.-- Other Nuptials. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/opposes-ellsberg-bill-navys-spokesman-criticizes-promotion-of-s51.html | OPPOSES ELLSBERG BILL.; Navy's Spokesman Criticizes Promotion of S-51 Hero by Congress. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/see-tnaka-on-murders-japanese-politicians-get-assurances.html | SEE TNAKA ON MURDERS.; Japanese Politicians Get Assurances Lawlessness Will Be Dealt With. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mitchell-victor-on-the-19th-green-robson-also-scores-a-66-in.html | MITCHELL VICTOR ON THE 19TH GREEN; Robson Also Scores a 66 in Roehampton Final, but Losesthe Extra Hole.TWO 66S ASTOUND GALLERYVictor Gets a 4 at 19th, Where Rival's Four-Foot Putt Failsto Find Cup. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jean-schnell-bride-of-ws-auchincloss-large-wedding-at-orangemiss.html | JEAN SCHNELL BRIDE OF W.S. AUCHINCLOSS; Large Wedding at Orange--Miss Mack Weds M.E. Young-- Margaret Battelle Married. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-yorker-kidnapped-in-50000-robbery-jewelry-salesman-beaten-in.html | NEW YORKER KIDNAPPED IN $50,000 ROBBERY; Jewelry Salesman Beaten in Detroit and Dragged to Autoin Busy Street. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/buys-new-residence-in-scarsdale-section-alfred-meyer-gets-light.html | BUYS NEW RESIDENCE IN SCARSDALE SECTION; Alfred Meyer Gets Light Property on Morris Lane--Other Deals in Westchester. | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/congers-olympic-hopes-get-a-severe-jolt-when-he-loses-halfmile-run.html | Conger's Olympic Hopes Get a Severe Jolt When He Loses Half-Mile Run to Phillips | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rutgers-loses-at-tennis-bows-to-the-swarthmore-team-by-6-matches-to.html | RUTGERS LOSES AT TENNIS.; Bows to the Swarthmore Team by 6 Matches to 3. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/part-of-soviet-gold-may-return-here-kegs-of-5200000-in-bullion.html | PART OF SOVIET GOLD MAY RETURN HERE; Kegs of $5,200,000 in Bullion, Acquired by Reichsbank, Likely to God for Reparations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/heilner-back-defends-shark-and-barracuda-returns-from-bahamas.html | HEILNER BACK, DEFENDS SHARK AND BARRACUDA; Returns From Bahamas, Declaring He Was Not Bothered Once by the 'Man Eaters.' | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-higher-bank-rates.html | THE HIGHER BANK RATES. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/keep-up-hunt-for-ship-three-cruisers-in-pacific-now-seek-the.html | KEEP UP HUNT FOR SHIP; Three Cruisers in Pacific Now Seek the Asiatic Prince. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-may-name-gov-sorlie.html | Coolidge May Name Gov. Sorlie. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bulgarian-urges-reparations-delay-minority-leader-visiting-here.html | BULGARIAN URGES REPARATIONS DELAY; Minority Leader, Visiting Here, Says Country Is Unable Now to Pay War Debt. STRESSES WISH FOR PEACE And Calis Understanding Among Balkan States, All on Parity, a Vital Necessity. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/catholic-charities-seek-fund-tomorrow-cardinal-hayes-wild-open.html | CATHOLIC CHARITIES SEEK FUND TOMORROW; Cardinal Hayes Wild Open Annual Appeal in Radio Address Over Station WLWL. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/montreal-triumphs-102-defeats-reading-when-fowler-weakens-in-the.html | MONTREAL TRIUMPHS, 10-2.; Defeats Reading When Fowler Weakens in the Seventh. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lowden-receives-61-from-illinois-republican-state-convention-acts.html | LOWDEN RECEIVES 61 FROM ILLINOIS; Republican State Convention Acts After Outburst From Chicago Is Quelled. DERISION FOR DENEEN But Harmony Program Prevails and Platform Urges Defense of Voters' | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/trade-volume-gained-in-week-of-april-14-check-payments-were-larger.html | TRADE VOLUME GAINED IN WEEK OF APRIL 14; Check Payments Were Larger Than a Year Ago--Wholesale Prices Highest Since 1926. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-soviet-taxes-hit-rich-peasants-moscow-congress-adopts-plan.html | NEW SOVIET TAXES HIT RICH PEASANTS; Moscow Congress Adopts Plan Increasing Revenues and Relieving Poor Farmer. ITS EFFECT IS CHALLENGED After Protests That It Will Hurt Agriculture, Board Is Named to Modify Measure. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fur-sale-up-to-3450000-weeks-purchases-reach-that-total-otter-and.html | FUR SALE UP TO $3,450,000.; Week's Purchases Reach That Total; Otter and Wild Cat Advance. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/annual-rainbow-ball-to-be-given-tonight-variegated-lights-and.html | ANNUAL RAINBOW BALL TO BE GIVEN TONIGHT Variegated Lights and Colors Will Mark Function in Aid of Crippled Children. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/schildkraut-a-producer-takes-over-playhouse-tn-los-angeles-for.html | SCHILDKRAUT A PRODUCER.; Takes Over Playhouse tn Los Angeles for Legitimate Attractions. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/kelvinator-to-sell-stock-bank-debt-of-3684000-to-be-paid-with.html | KELVINATOR TO SELL STOCK; Bank Debt of $3,684,000 to Be Paid With Proceeds and Other Funds. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wool-market-inactive.html | Wool Market Inactive. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wins-night-in-jail-to-guard-his-13966-from-bandits.html | Wins Night in Jail to Guard His $139.66 From Bandits | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/two-new-bronx-apartments-are-financed-for-1100000.html | Two New Bronx Apartments Are Financed for $1,100,000 | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sign-legion-charter-pershing-herrick-and-gaulin-incorporate-paris.html | SIGN LEGION CHARTER.; Pershing, Herrick and Gaulin Incorporate Paris Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/arthur-judson-resigns-will-no-longer-be-advisory-manager-of.html | ARTHUR JUDSON RESIGNS.; Will No Longer Be Advisory Manager of Cincinnati Symphony. | TRUE | Special to The New York Tiwes. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/senate-postal-cuts-total-38650000-news-report-on-reduced-rates-says.html | SENATE POSTAL CUTS TOTAL $38,650,000; New's Report on Reduced Rates Says House Slashes Are Exceeded by $24,965,000. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/two-250000-yachts-to-be-launched-today-identical-craft-built-for.html | TWO $250,000 YACHTS TO BE LAUNCHED TODAY; Identical Craft Built for Cadillac and Fisher Body Heads Said to Be Finest of Kind. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/many-curb-issues-show-market-losses-bendix-considers-calling-stock.html | MANY CURB ISSUES SHOW MARKET LOSSES; Bendix Considers Calling Stock. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/miss-newlin-entertains-she-gives-luncheon-at-embassy-club-to-a.html | MISS NEWLIN ENTERTAINS.; She Gives Luncheon at Embassy Club to a Dozen Guests. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wheat-prices-drop-in-world-markets-values-in-chicago-break-sharply.html | WHEAT PRICES DROP IN WORLD MARKETS; Values in Chicago Break Sharply and Close at the Day'sLow Point.SOME STOP LOSS ORDERSCorn Is Affected by the Weakness in Wheat--Oats and RyeClose Lower. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/girls-give-latin-play-story-of-dido-and-aeneas-presented-by.html | GIRLS GIVE LATIN PLAY.; Story of Dido and Aeneas Presented by Students at Hunter. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tax-lien-sale-brings-1000000.html | Tax Lien Sale Brings $1,000,000. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/state-shoot-title-captured-by-hazel-two-shootoffs-necessary-to-beat.html | STATE SHOOT TITLE CAPTURED BY HAZEL; Two Shoot-Offs Necessary to Beat Morehead at Pinehurst Traps--Arey Is Third. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mexican-bandit-aide-hanged-at-roadside-troops-hunt-leader-of-gang.html | MEXICAN BANDIT AIDE HANGED AT ROADSIDE; Troops Hunt Leader of Gang That Robbed Twenty Autos This Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |

| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/held-for-one-murder-prisoner-admits-3-slayer-of-salesman-near.html | HELD FOR ONE MURDER, PRISONER ADMITS 3; Slayer of Salesman Near Philadelphia Reveals Killing of Two Uncles of His Wife. | TRUE | Special to The New York Times. | C1B 782479 |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/auto-tax-cut-likely-in-committee-bill-two-republican-senators-join.html | AUTO TAX CUT LIKELY IN COMMITTEE BILL; Two Republican Senators Join Democrats Intending to Vote for Repeal. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tigers-beat-browns-30-easterling-gets-third-homer-in-3-daysmcmanus.html | TIGERS BEAT BROWNS, 3-0,; Easterling Gets Third Homer in 3 Days--McManus Gets One, Too. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/greece-arranges-loan-angloamericans-credit-is-10000000-for-roads.html | GREECE ARRANGES LOAN.; Anglo-Americans Credit Is $10,000,000 for Roads and Drainage. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/arrest-30-in-finn-red-plot-political-police-take-two-deputies-in.html | ARREST 30 IN FINN RED PLOT; Political Police Take Two Deputies in Their Round-Up. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/historical-society-sued-for-documents-mcdougall-hawkes-and-brother.html | HISTORICAL SOCIETY SUED FOR DOCUMENTS; McDougall Hawkes and Brother Ask $25,000 for Records of Revolution. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bremen-relief-plane-insured-against-crash-for-70000.html | Bremen Relief Plane Insured Against Crash for $70,000 | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-12-no-title.html | Obituary 12 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/exmayor-hylan-is-60-family-holds-reunion-he-says-he-feels-better.html | EX-MAYOR HYLAN IS 60; FAMILY HOLDS REUNION; He Says He Feels Better Than He Did 20 Years Ago--To Continue in Politics. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/francis-appleby-wins-from-brother-edgar-amateur-181-champion-gains.html | FRANCIS APPLEBY WINS FROM BROTHER EDGAR; Amateur 18.1 Champion Gains Tie With Steinbugler in Play for Poggenburg Cup. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/questions-on-bonds-ready-for-cities-state-banking-department-to.html | QUESTIONS ON BONDS READY FOR CITIES; State Banking Department to Send Out Four Forms in Making Up Legal List. PROMPT REPLIES WANTED Municipalities Warned That Delay May Exclude Their Issues as Investments Here. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/paterno-is-honored-on-eve-of-birthday-friends-and-associates-in-his.html | PATERNO IS HONORED ON EVE OF BIRTHDAY; Friends and Associates in His Building Operations Give Dinner --Dr. Butler Praises Him. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/beha-to-disburse-surplus-of-361199-fund-results-from-liquidation-of.html | BEHA TO DISBURSE SURPLUS OF $361,199; Fund Results From Liquidation of Branch of City Fire Insurance Company. DECLARES 30% DIVIDEND Goes to the Creditors of Twentieth Century Mutual Automobile Insurance Company. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/had-book-on-hall-murder-oklahomans-confession-laid-to-volume-in-his.html | HAD BOOK ON HALL MURDER; Oklahoman's "Confession" Laid to Volume in His Cell. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/erie-road-shows-surplus-in-quarter-gross-drops-712939-from-same.html | ERIE ROAD SHOWS SURPLUS IN QUARTER; Gross Drops $712,939 From Same Period of 1927, but Net Rises $1,051,025. BIG ECONOMIES EFFECTED Improvements in Motive Power and Savings in Labor Costs Also Reduced System's Expenses. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/outboard-motors-start-again-today-20-drivers-expected-in-third.html | OUTBOARD MOTORS START AGAIN TODAY; 20 Drivers Expected in Third Time-Trial Race on Hudson From Albany to New York. KIRK AMES HOLDS RECORD Mark of 4:44:10 Made Last Week by Baby Whale Is Challenge for Starters Today and Tomorrow. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rail-battle-looms-over-coal-rate-cup-reduction-on-shipments-from.html | RAIL BATTLE LOOMS OVER COAL RATE CUP; Reduction on Shipments From Mines to Great Lakes Scheduled on Southern Roads.ALL PEACE MOVES FAILED Atterbury Issues Statement Indicating His Road Will Accept Challenge of Lines in South. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/west-va-victor-4-to-1-scores-fourth-in-row-defeating-morris-harvey.html | WEST VA. VICTOR, 4 TO 1.; Scores Fourth in Row, Defeating Morris Harvey Nine. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/campbell-declared-sane-court-gets-report-on-exmajor-accused-of.html | CAMPBELL DECLARED SANE.; Court Gets Report on Ex-Major Accused of Hammer Murder. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/savings-for-employers-modified-compensation-insurance-plan-in.html | SAVINGS FOR EMPLOYERS.; Modified Compensation Insurance Plan in Effect May 1. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mortgage-on-112-homes-railroad-cooperative-approves-security-for.html | MORTGAGE ON 112 HOMES; Railroad Cooperative Approves Security for Loan of $812,000. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lake-levels.html | LAKE LEVELS. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-jv-loses-186-makes-14-errors-and-is-beaten-by-princeton.html | PRINCETON J.V. LOSES, 18-6.; Makes 14 Errors and Is Beaten by Princeton Prep Nine. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/leviathan-speed-record-mauretanias-master-says-his-ship-exceeded.html | LEVIATHAN SPEED RECORD.; Mauretania's Master Says His Ship Exceeded Thirty Knots. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/paris-ovations-to-fliers-costes-and-lebrix-warmly-greeted.html | PARIS OVATIONS TO FLIERS.; Costes and Lebrix Warmly Greeted Everywhere in Busy Day. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/current-events-contest-harvard-examination-is-held-in-new-york.html | CURRENT EVENTS CONTEST; Harvard Examination Is Held in New York Times Competition. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fordham-annual-concert-universitys-glee-club-pleases-large-audience.html | FORDHAM ANNUAL CONCERT.; University's Glee Club Pleases Large Audience at Town Hall. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-forbids-use-of-his-name-in-bay-state-vote-writes-party.html | COOLIDGE FORBIDS USE OF HIS NAME IN BAY STATE VOTE; Writes Party Chairman That Entry in Tuesday's Primary Would "Compromise" Him. STEMS NEW "DRAFT" MOVE He Mentions New York in Charge of "Misrepresentations Apparent in Other States." STRONGEST STATEMENT YET It Is Believed Likely to Encourage Hoover Men, Against Whom the "Draft" Project Was Revived. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/4000-state-troops-to-welcome-fliers-brigade-under-general-phelan.html | 4,000 STATE TROOPS TO WELCOME FLIERS; Brigade Under General Phelan Will Join Regular Forces to Greet Bremen's Crew. 5,000 PUPILS TO TAKE PART Will Mass at Public Library-- 12 Army Planes to Escort Guests From Albany. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/42-per-cent-gain-in-bank-clearings-total-of-12425645000-for.html | 42 PER CENT. GAIN IN BANK CLEARINGS; Total of $12,425,645,000 for Twenty-three Cities--Gains in Most of Them. NEW YORK INCREASE 60.4% Heavy Transactions on the Stock Exchange a Factor--Figures in Tabular Form. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/edward-l-youngs-hosts-give-a-dinner-with-dancing-at-the-madison.html | EDWARD L. YOUNGS HOSTS.; Give a Dinner With Dancing at the Madison. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lade-roads-consider-coal-rate-reduction-officials-tell-pittsburgh.html | LADE ROADS CONSIDER COAL RATE REDUCTION; Officials Tell Pittsburgh Operators That to Meet SouthernCut Is Complicated. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/penn-netmen-beat-haverford.html | Penn Netmen Beat Haverford. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/business-world-advance-seen-in-mens-fabries.html | BUSINESS WORLD; Advance Seen in Men's Fabries. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/locomotive-film-shown-railroad-club-sees-picture-of-work-at-baldwin.html | LOCOMOTIVE FILM SHOWN.; Railroad Club Sees Picture of Work at Baldwin Factory. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/increase-in-contracts-constrution-total-for-last-week-exceeds.html | INCREASE IN CONTRACTS.; Constrution Total for Last Week Exceeds Aggregate a Year Ago. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/vermont-wins-in-tenth-defeats-springfield-college-7-to-5-in-extra.html | VERMONT WINS IN TENTH.; Defeats Springfield College, 7 to 5, in Extra Innning Game. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rubber-futures-drop-after-early-advance-foreign-news-and-domestic.html | RUBBER FUTURES DROP AFTER EARLY ADVANCE; Foreign News and Domestic Rumors Affect Prices--Volume of Trading Declines. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/call-for-bonds-rescinded-the-everglades-drainage-district-changes.html | CALL FOR BONDS RESCINDED; The Everglades Drainage District Changes Plans for $2,500,000. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fire-record.html | Fire Record. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/accuses-willis-men-hoover-manager-in-ohio-calls-fraud-charges-a.html | ACCUSES WILLIS MEN.; Hoover Manager in Ohio Calls Fraud Charges a "Smoke Screen." | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/engineers-score-plan-for-one-boulder-dam-committee-here-bases.html | ENGINEERS SCORE PLAN FOR ONE BOULDER DAM; Committee Here Bases Recommendation to Congress on theStudy of Present Project. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/five-records-set-in-met-aau-swim-miss-geraghty-spence-young-and.html | FIVE RECORDS SET IN MET. A.A.U. SWIM; Miss Geraghty, Spence, Young and N.Y.A.C. Relay Team Break World's Marks. GIRL STARS ALSO SCORE Misses Lindstrom, 15, and Holm, 14, Lower Miss Bleibtry's Backstroke Record. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/175-industry-tracks-built-by-road-in-year-chicago-northwestern.html | 175 INDUSTRY TRACKS BUILT BY ROAD IN YEAR; Chicago & Northwestern Reports $1,360,000 Increase in Wages in 1927. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-jewish-farms-prosper-in-russia-dr-rosen-returning-from-big.html | SAYS JEWISH FARMS PROSPER IN RUSSIA; Dr. Rosen, Returning From Big Colonies There, Tells of Rise on 1,120,000 Acres. PREDICTS GREAT ADVANCE $5,000,000 Rosenwald Gift to the Project Has Stirred All in Eastern Europe, He Asserts. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/radio-phone-for-geneva-washington-havana-and-ottawa-may-talk-with.html | RADIO PHONE FOR GENEVA.; Washington, Havana and Ottawa May Talk With League Soon. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bears-beat-leafs-in-two-big-innings-tally-9-runs-in-3d-and-clinch.html | BEARS BEAT LEAFS IN TWO BIG INNINGS; Tally 9 Runs in 3d and Clinch Game With 6 in the 8th, to Win by 15 to 9. FOUR HOME RUNS SCORED Each Side Uses 4 Pitchers--Newark Registers 16 Hits to 12 | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/liverpools-cotton-week-british-stocks-reduced-imports-much-smaller.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced, Imports Much Smaller. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mystery-in-stars-rings-their-nature-will-settle-how-far-nova.html | MYSTERY IN STAR'S RINGS.; Their Nature Will Settle How Far Nova Pictoris Is From Us. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cards-rout-grimes-beat-pirates-again-win-by-6-to-2-to-take-fourth.html | CARDS ROUT GRIMES; BEAT PIRATES AGAIN; Win by 6 to 2 to Take Fourth Game of Season From the Champions. ASSAULT COMES IN SEVENTH St. Louis Collects Six Consecutive Hits Off Grimes Before He Is Removed. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/calls-peace-move-futile-general-bliss-says-parliaments-must-first.html | CALLS PEACE MOVE FUTILE.; General Bliss Says Parliaments Must First Enact Code. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-mourns-priest-sends-message-of-sympathy-on-death-of-father.html | COOLIDGE MOURNS PRIEST; Sends Message of Sympathy on Death of Father Elliott. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/swarthmore-victor-164-swamps-st-johns-of-annapolis-burrs-homer.html | SWARTHMORE VICTOR, 16-4.; Swamps St. John's of Annapolis, Burr's Homer Featuring. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/curb-on-fake-charity-is-praised-by-coler-jewish-group-to-restrain.html | CURB ON FAKE CHARITY IS PRAISED BY COLER; Jewish Group to Restrain Fraudulent Collectors Gets HisCooperation. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/catholic-diocese-sells-bronx-plot-mgr-carroll-disposes-of-site-on.html | CATHOLIC DIOCESE SELLS BRONX PLOT; Mgr. Carroll Disposes of Site on Rochambeau Avenue Near Gun Hill Road. BUYER TO ERECT A FLAT Four Lots on Hone Avenue Are Bought for a Six-Story Apartment --Other Sales in the Borough. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/british-get-paris-note-they-regard-it-not-as-draft-but-as.html | BRITISH GET PARIS NOTE.; They Regard it Not as Draft, but as Considerations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bill-pending-in-mississippi-to-help-counties-meet-bonds.html | Bill Pending in Mississippi To Help Counties Meet Bonds | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/for-free-trade-in-plants-horticultural-congress-takes-action.html | FOR FREE TRADE IN PLANTS.; Horticultural Congress Takes Action Because of Our Import Curb. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-smith-will-get-solid-south-support-major-berry-of-pressmens.html | SAYS SMITH WILL GET SOLID SOUTH SUPPORT; Major Berry of Pressmen's Union Asserts Traditional Backing Will Go to Any Nominee. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tokio-cabinet-wins-by-majority-of-two-government-elects-its.html | TOKIO CABINET WINS BY MAJORITY OF TWO; Government Elects Its Candidate for Speaker, but Loses Vice Speakership. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-yorker-for-bond-club-special-edition-of-magazine-to-take-place.html | NEW YORKER FOR BOND CLUB; Special Edition of Magazine to Take Place of Bawl Street Journal. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tampico-oil-camps-hiring-men.html | Tampico Oil Camps Hiring Men | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-paves-way-for-flood-measure-in-conference-with-tilson.html | COOLIDGE PAVES WAY FOR FLOOD MEASURE; In Conference With Tilson, Madden, Sargent and Jadwin, He Stipulates Local Help. HOUSE MAY ACCEPT TERMS Leaders Consider That the President's Views Will Be Met inRevision of Bill. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bank-would-increase-capital.html | Bank Would Increase Capital. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wants-heckscher-to-testify-now-frieda-hempel-citing-his-age-asks.html | WANTS HECKSCHER TO TESTIFY NOW; Frieda Hempel, Citing His Age, Asks Court to Hear Him in Her Suit for $48,000 a Year. SAYS SHE LOST $400,000 She Quotes From His Letters Which, She Says, Induced Her to Abandon Her Career. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/picked-mexican-soccer-team-to-be-sent-to-the-olympics.html | Picked Mexican Soccer Team To Be Sent to the Olympics | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mit-and-navy-row-today-in-opening-regatta-in-east-navy-crews-meet.html | M.I.T. and Navy Row Today in Opening Regatta in East; NAVY CREWS MEET FIRST TEST TODAY Varsity and Junior Varsity Race M.I.T. in Initial Regatta of Eastern Season. MIDSHIPMEN SHOW POWER Elder Glendon's First Eight Has Strength and Speed, Though Tom Eddy Is | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lord-thurston-freed-from-actress-wife-obtains-divorce-from-former.html | LORD THURSTON FREED FROM ACTRESS WIFE; Obtains Divorce From Former Denise Orme--Agatha Christie Gets Decree. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gainsborough-sets-record-of-360000-at-gary-art-sale-gainsborough.html | GAINSBOROUGH SETS RECORD OF $360,000 AT GARY ART SALE; GAINSBOROUGH PAINTING WHICH SOLD FOR $360,000. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cast-for-harvard-play-several-new-yorkers-to-take-part-in-hassan-a.html | CAST FOR HARVARD PLAY.; Several New Yorkers to Take Part in "Hassan," a Bagdad Romance. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/patten-dismisses-connolly-official-accepts-two-resignations-and.html | PATTEN DISMISSES CONNOLLY OFFICIAL; Accepts Two Resignations and Asks for More on First Day as Queens Borough Head. TIME CLOCKS FOR CLERKS President Announces He Will Approve of No Contracts Until They Meet His Tests. FINDS DEPARTMENT VACANT Seeley, One of Important Missing Witnesses in Inquiry, Had Been Ousted by Connolly. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/william-poole-bancroft-father-of-wilmington-public-parks-is-dead-at.html | WILLIAM POOLE BANCROFT; 'Father of Wilmington Public Parks' Is Dead at 92. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/phillies-bow-86-to-robin-onslaught-creep-up-after-brooklyn-gets-50.html | PHILLIES BOW, 8-6, TO ROBIN ONSLAUGHT; Creep Up After Brooklyn Gets 5-0 Early Lead, but Final Rally Falls Short. WILLIAMS FANS IN PING Veteran Strikes Out In Eighth With Bases Full and Philadelphia Two Runs Behind. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/5800-for-cypriotc-art-john-ringling-among-buyers-of-metropolitan.html | $5,800 FOR CYPRIOTC ART.; John Ringling Among Buyers of Metropolitan Museum Duplicates. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/police-department.html | Police Department. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/named-for-school-post-dr-ropalin-bronx-principal-may-head-jamaica.html | NAMED FOR SCHOOL POST.; Dr. Ropalin, Bronx Principal, May Head Jamaica Training School. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/egg-bombardment-hits-marathon-car-carthage-mo-directs-attack-on.html | EGG BOMBARDMENT HITS MARATHON CAR; Carthage (Mo.) Directs Attack on Officials' Auto for Failing to Make Town Control Station. GOBER FIRST SECOND DAY Payne Ties for Fourth, but Keeps Lead on Elapsed Time--Gevuzzi Comes Home Second. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/forgets-26-mishaps-for-which-he-sued-ambulance-chaser-witness-in-so.html | FORGETS 26 MISHAPS FOR WHICH HE SUED; 'Ambulance Chaser' Witness in So Many Crashes His Memory Fails, He Says.HIT ON HEAD, HE RECALLS But the Accidents Must HaveHappened,' Motor Car RenterAssures Kresel.FAKED CLAIM IS CHARGEDTaxi Driver Names Lawyer and Doctor in Case He Says Was Based on Non-Existent Injuries. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-man-quit-tree-in-15000000-bc-professor-osborn-tells.html | SAYS MAN QUIT TREE IN 15,000,000 B.C.; Professor Osborn Tells Philosophical Society Forest Period Was Fairly Short.ENDED BY WOODS THINNINGDr. Gregory of American Natural History Museum DiffersFrom His Chief's View.STRESSES APE EPOCH MORE Dr. Hobbs Describes Danger ofFlying in Greenland at MeetingIn Philadelphia. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fire-department.html | Fire Department. | TRUE | | C1B 782479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/baron-wrangel-slightly-better.html | Baron Wrangel Slightly Better. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rochester-clothiers-sign-they-reach-agreement-with-union-on.html | ROCHESTER CLOTHIERS SIGN; They Reach Agreement With Union on Collective Bargaining. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/expresident-arthurs-safe-shown.html | Ex-President Arthur's Safe Shown. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/3-die-as-flames-rage-in-jersey-two-men-held-on-suspicion-of.html | 3 DIE AS FLAMES RAGE IN JERSEY; Two Men Held on Suspicion of Incendiarism as Homes and Farms Are Devastated. 2,000 BATTLE ALL NIGHT All Fires Under Control Now, State Bureau Reports--Northport (L.I.) Damage Put at $500,000. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jarrett-bowling-winner-sweeps-series-with-luft-and-brundage-jr.html | JARRETT BOWLING WINNER.; Sweeps Series With Luft and Brundage Jr. Thum's Tourney. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jean-norwood-wed-to-mc-mmaster-ceremony-is-performed-by-her-father.html | JEAN NORWOOD WED TO M.C. M'MASTER; Ceremony is Performed by Her Father, Dr. Robert Norwood, at St. Bartholomew's. MRS. HILDA SICKEL MARRIED Becomes Mrs. Daniel Fisher Brown --Mrs. Elizabeth F. Kellogg Is Another of Day's Brides. | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/speedboat-designer-drowns-at-its-trial-frank-kinders-new-outboard.html | SPEED-BOAT DESIGNER DROWNS AT ITS TRIAL; Frank Kinder's New Outboard Motor Craft Capsizes in Heavy Sea in Cold Spring Harbor. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sports-of-the-times-stretching-his-stride.html | Sports of the Times; Stretching His Stride. | TRUE | By John Kieran. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/moore-confers-with-kellogg.html | Moore Confers With Kellogg. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/kilmer-threeyearold-gift-hawk-runs-impressively-to-win-the-harwood.html | Kilmer Three-Year-Old, Gift Hawk, Runs Impressively to Win the Harwood Purse; GIFT HAWK BEATS FIELD 4 LENGTHS Runs Fastest Six Furlongs of Havre de Grace Meeting, 1:12 3-5, in Feature. STEFALLY SCORES EASILY Brookmeade Filly Beats Mollie Elizabeth--Jockey Little Rides Two Winners. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lott-beats-hunter-in-a-4set-match-conquers-the-second-ranking.html | LOTT BEATS HUNTER IN A 4-SET MATCH; Conquers the Second Ranking Player by 6-0, 6-4, 3-6, 6-1 to Gain Mason and Dixon Title. TAKES FIRST EIGHT GAMES Sweeps Rival Off Feet With Fast Attack, but Places Main Reliance in Volleys. | TRUE | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | TRUE | EDWARD P. CLARKE. | C1B 782479 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-richest-nation-is-a-cheerful-giver-accused-of-materialism-the.html | THE RICHEST NATION IS A CHEERFUL GIVER; Accused of Materialism, the United States Can Point to Its Vast Expenditures of Money for Idealistic Ends THE RICHEST NATION IS A CHEERFUL GIVER | TRUE | By Charles Albert | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wheat-prices-sag-in-weaker-market-sentiment-is-now-more-bearish.html | WHEAT PRICES SAG IN WEAKER MARKET; Sentiment Is Now More Bearish With Weather Conditions a Factor. SHORTS ARE GOOD BUYERS Corn Shows Independent Strength and as Buying Set In Values | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/red-white-and-blue-geranium-is-named-for-col-lindbergh.html | Red, White and Blue Geranium Is Named for Col. Lindbergh | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/glass-orders-reasonably-good.html | Glass Orders Reasonably Good. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wilkins-a-veteran-of-the-antarctic-commander-jeffrey-with-him-in.html | WILKINS A VETERAN OF THE ANTARCTIC; Commander Jeffrey, With Him in Shackleton Expedition, Tells of His Feats. PLANNED SOUTH POLE TRIP Plane Was Ready, but Ship Could Not Call for It--Has Added Much to Science. Won Military Cross in War. Both Scientist and Sailor. A Born Radio Receiver. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/west-point-trio-wins-officers-team-defeats-squadron-a-by-135-score.html | WEST POINT TRIO WINS.; Officers' Team Defeats Squadron A by 13-5 Score. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-van-wie-star-of-southern-links-mrs-hill-however-made-most.html | MISS VAN WIE STAR OF SOUTHERN LINKS; Mrs. Hill, However, Made Most Spectacular Showing of Winter Season. WON NORTH AND SOUTH Beat Miss Collett and Miss Van Wie at Pinehurst--These Three Won 7 of 12 Fixtures. By WILLIAM D. RICHARDSON. Beat Miss Van Wie in Final. Miss Collett Won Two Plums. Three Fine Scores. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wreckers-strike-ends-compromise-on-old-scale-signed-all-to-resume.html | WRECKERS' STRIKE ENDS.; Compromise on Old Scale Signed, All to Resume Work Tomorrow. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newark-trounced-by-toronto-10-to-4-drops-first-game-of-the-season.html | NEWARK TROUNCED BY TORONTO, 10 TO 4; Drops First Game of the Season With Bentley, Former Giant, on the Mound. 7 ERRORS AID THE VICTORS Bears Get Ten Hits Off Collins-- Alexander Makes Second Homer in Two Days. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. BRAZIL OFFERS ARBITRATION Mexico Lowers Some Duties--Greece to Enforce Drug Law--India Favors Wagon Protection. Motor Valuation Reduced. New Duties on Used Tires. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-books-of-travel-new-books-on-travel.html | New Books of Travel; New Books on Travel | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/syracuse-twelve-loses-is-repulsed-after-fast-start-against-mount.html | SYRACUSE TWELVE LOSES.; Is Repulsed After Fast Start Against Mount Washington Club, 9-3. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/demand-that-hilles-abandon-his-policy-hoover-supporters-here.html | DEMAND THAT HILLES ABANDON HIS POLICY; Hoover Supporters Here Consider His 'Draft' Move Repudiated by Coolidge. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/giannini-and-farrell-on-way-to-europe-banker-to-open-office-in.html | GIANNINI AND FARRELL ON WAY TO EUROPE; Banker to Open Office in London --Steel Corporation's Head Taking Vacation. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bank-bookkeeper-held-for-shortage.html | Bank Bookkeeper Held for Shortage. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/camden-handicap-won-by-bonivan-beats-fire-on-by-3-lengths-in-3000.html | CAMDEN HANDICAP WON BY BONIVAN; Beats Fire On by 3 Lengths in $3,000 Feature at Lexington Track. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chamberlin-awaits-fliers-comes-to-help-return-the-greeting-he-got.html | CHAMBERLIN AWAITS FLIERS; Comes to Help Return the Greeting He Got in Germany. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/soldiers-club-gets-radio-set-is-given-to-service-men-by-john.html | SOLDIERS CLUB GETS RADIO.; Set Is Given to Service Men by John Ericsson Society. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mr-calkins-celebrates-business-as-a-civilizing-force-his-book-is-a.html | Mr. Calkins Celebrates Business as a Civilizing Force; His Book Is a Reply to Current Criticisms of the Advertising Industry | TRUE | By Evans Clark | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henry-allen-terms-americans-provincial-public-fails-to-read-about.html | HENRY ALLEN TERMS AMERICANS PROVINCIAL; Public Fails to Read About and Understand Foreign Issues, He Tells Newspaper Editors. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/our-war-relief-seeds-bear-fruit-in-europe-to-those-who-died-at-sea.html | OUR WAR RELIEF SEEDS BEAR FRUIT IN EUROPE; TO THOSE WHO DIED AT SEA | TRUE | By Herbert C. Thompson.photograph By Brown Brothers. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hermann-struck-again-shows-excellent-work-exhibitions-also-by-nan.html | HERMANN STRUCK AGAIN SHOWS EXCELLENT WORK; Exhibitions Also by Nan Watson and by Pupils of the Textile High School | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manhattan-parcels-at-auction.html | Manhattan Parcels at Auction. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/france-is-fearful-for-her-alliances-washingtons-objections-to-her.html | FRANCE IS FEARFUL FOR HER ALLIANCES; Washington's Objections to Her Reservations to Safeguard Them Surprise Her. WILL INSIST ON "SECURITY" Kellogg's Stand on Paris Treaty Draft Serves to Recall Our Rejection of League. French Recall Defensive Project. Two Sides to Salvation. French Plan Called Precise. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/alaska-air-service-covers-300000-miles-with-safety-prospectors-and.html | ALASKA AIR SERVICE COVERS 300,000 MILES WITH SAFETY; Prospectors and Trappers Find It Costs About The Same as Dog Sledding, but Saves Time | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sinclair-acquitted-of-oil-lease-fraud-jury-out-2-hours-verdict.html | SINCLAIR ACQUITTED OF OIL LEASE FRAUD; JURY OUT 2 HOURS; Verdict Causes Surprise in Capital and Stirs Bitter Comment by Senators. "DISGUSTING," SAYS NYE "Can't Convict Million Dollars," He Complains-- Other Cases May Be Dropped. JUROR EXPLAINS VERDICT Declares No Plot Was Shown-- Calls Sinclair a "Victim of Circumstances." Sinclair Silent Throughout. List of the Trial Jurors. SINCLAIR ACQUITTED OF OIL LEASE FRAUD Discouraging, Says Nye. "Too Much Money," Says Norris. Heflin Denounces Verdict. Denial By Latimer on Poker. Jury Took Three Ballots. Proof Lacking, Juror Asserts. Hard to Follow Evidence. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/proposes-reforms-in-garment-wages-morris-sigman-says-low-scale.html | PROPOSES REFORMS IN GARMENT WAGES; Morris Sigman Says Low Scale Workers Are Forcing Out Higher Paid Toilers. TO OFFER CONTROL PLANS One Calls for a Minimum Rate Based on a Survey of Living Standards. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-flats-traded-in-new-jersey-deal-weehawken-investors-add-union.html | TWO FLATS TRADED IN NEW JERSEY DEAL; Weehawken Investors Add Union City Apartment to Holdings-- Dwelling Sales. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sanford-fans-8-in-3-frames-in-penn-game-halted-by-rain.html | Sanford Fans 8 in 3 Frames In Penn Game Halted by Rain | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/historic-franklin-notes-found-the-american-envoys-letter-to-maria.html | HISTORIC FRANKLIN NOTES FOUND; The American Envoy's Letter to Maria Theresa for Aid for the Struggling Colonies Turns Up in The Austrian Secret Archives, Along With Memoranda of Vienna's Cautious Refusal | TRUE | By T.r. Ybarra | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paterno-zone-lots-in-final-auction-kennelty-firm-will-sell.html | PATERNO ZONE LOTS IN FINAL AUCTION; Kennelty Firm Will Sell Englewood Parcels on Saturday-- Long Island Offerings. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/awarded-costa-rican-contract.html | Awarded Costa Rican Contract. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-nine-takes-williams-opener-beauchamp-holds-home-nine-to-six.html | ARMY NINE TAKES WILLIAMS OPENER; Beauchamp Holds Home Nine to Six Scattered Hits in 8 to 4 Victory. CADETS' RALLIES DECIDE Score Three Runs in Fifth and Another Trio in Seventh--HitThree Hurlers Hard. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Date | Date | URL | Title/Description | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mrs-frances-peck-wed-married-in-washington-to-laurence-s-hazzard-of.html | MRS. FRANCES PECK WED.; Married in Washington to Laurence S. Hazzard of Yonkers. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wolff-to-quit-penn-state-nine-for-olympic-boxing-tryouts.html | Wolff to Quit Penn State Nine For Olympic Boxing Tryouts | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/day-appointed-agent-for-bronx-estate-will-dispose-of-at-private.html | DAY APPOINTED AGENT FOR BRONX ESTATE; Will Dispose Of at Private Sale Holdings of Neill Family on Bronx River. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/policemen-save-32-in-2-brooklyn-fires-patrolman-litschauer-swoons.html | POLICEMEN SAVE 32 IN 2 BROOKLYN FIRES; Patrolman Litschauer Swoons After 12 Rescues at 481 Livonia Avenue. CUT CARRYING OUT WOMAN Another Rouses 20 in Flaming House at 6,408 New Utrecht Avenue-- Blaze at Navy Yard. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/eugenies-memories-of-an-empires-fall-fresh-light-on-the-debacle-of.html | EUGENIE'S MEMORIES OF AN EMPIRE'S FALL; Fresh Light on the Debacle of 1870, Which the Empress Regarded as Inevitable EUGENIE'S MEMORIES OF AN EMPIRE'S FALL | TRUE | By Harold Callenderphotographs On This Page Are By Les Archives Photographique D'Art et D'Histoire, Paris. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brown-wins-on-track-opens-season-with-7065-victory-over-rhode.html | BROWN WINS ON TRACK.; Opens Season With 70-65 Victory Over Rhode Island State. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/todays-programs-in-citys-churches-americanization-week-will-furnish.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; "Americanization Week" Will Furnish the Topic for Some of the Sermons. PEKING DEAN TO SPEAK Will Continue "Christianity in China" Series--Sir W.T. Grenfell to Tell of Work in North. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-admits-fake-holdup-police-arrest-two-companions-in-plot-to-get.html | BOY ADMITS FAKE HOLD-UP.; Police Arrest Two Companions In Plot to Get $150. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/out-of-town-art-news-and-notes-from-other-cities-recorded-in.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded In Chicago. In Minneapolis. In Louisiana. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-france-gaining-as-a-farm-market-economist-expects-growth-in.html | SEES FRANCE GAINING AS A FARM MARKET; Economist Expects Growth in Demand There for American Products. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hunter-triumphs-in-doubles-final-teams-with-shields-to-defeat-baggs.html | HUNTER TRIUMPHS IN DOUBLES FINAL; Teams With Shields to Defeat Baggs and Doeg in Mason and Dixon Tourney. MISS FRANCIS ALSO SCORES Defeats Mrs. Stenz to Gain Women's Singles Title--Teams With Shields to Win Mixed Doubles. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/san-francisco-gives-plaque-to-new-liner-ceremony-is-held-on-motor.html | SAN FRANCISCO GIVES PLAQUE TO NEW LINER; Ceremony Is Held on Motor Ship Opening Pacific Coast Service From Germany. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/all-periods-lend-to-home-decoration-new-problems-of-taste-arise-as.html | ALL PERIODS LEND TO HOME DECORATION; New Problems of Taste Arise as the Past Floods the Age With Ideas ALL PERIODS IN DECORATION | TRUE | By Walter Rendell Storey | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/suspenders-selling-in-india.html | Suspenders Selling In India. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berresford-gets-harvard-award.html | Berresford Gets Harvard Award. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-beaches-are-made-for-public-westchester-and-the-state-provide.html | NEW BEACHES ARE MADE FOR PUBLIC; Westchester and the State Provide Additional Salt-Water Resorts Near By--Coney Island Introduces Fresh Novelties for Its Patrons Five More Long Island Parks. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/state-labor-inspectors-give-dance.html | State Labor Inspectors Give Dance. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rich-miner-killed-in-crash-carl-sherritt-of-manitoba-had-learned-to.html | RICH MINER KILLED IN CRASH; Carl Sherritt of Manitoba Had Learned to Fly in a Week. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-sporting-plate-captured-by-simba-l-fator-rides-rancocas-entry.html | THE SPORTING PLATE CAPTURED BY SIMBA; L. Fator Rides Rancocas Entry to Triumph Over Greentree Stable's Irish Holiday. SANDE TRAILS IN DEBUT Finishes Last on Gaffney's High Class in United Hunts Race at Aqueduct. Fator Surpasses Himself. Many Spills Mark Races. THE SPORTING PLATE CAPTURED BY SIMBA | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/some-american-artists-now-exhibiting-in-paris-a-visit-is-also-paid.html | SOME AMERICAN ARTISTS NOW EXHIBITING IN PARIS; A Visit Is Also Paid to the Salon des Humoristes--New Motifs in Decorative Art | TRUE | By Ruth Green Harris. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/senate-committee-will-urge-loan-curb-may-report-la-follette.html | SENATE COMMITTEE WILL URGE LOAN CURB; May Report La Follette Resolution or Some Measure Aiming at Same End. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tiny-plane-bore-wilkins-near-pole-lockheed-vega-recently-put-on.html | TINY PLANE BORE WILKINS NEAR POLE; Lockheed Vega, Recently Put on Market, Has a Speed of 135 Miles an Hour. IT WEIGHS 1,650 POUNDS Load Carried by Flier Into the Arctic Believed to Have More Than Doubled Its Weight. Cuts Wind Resistance. Had Latest Equipment. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lost-children-back-home-mother-reclaims-two-girls-left-with-police.html | LOST CHILDREN BACK HOME.; Mother Reclaims Two Girls Left With Police by a Taxi Driver. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/milling-problems-studied-mississippi-valley-station-conducts.html | MILLING PROBLEMS STUDIED; Mississippi Valley Station Conducts Research Program. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/set-prague-trade-fair-dates.html | Set Prague Trade Fair Dates. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/election-programs-bewilder-french-but-paris-is-enjoying-mixup-with.html | ELECTION PROGRAMS BEWILDER FRENCH; But Paris Is Enjoying Mix-Up, With Multitude of Candidates and Platforms.WORLD FLIERS INVOLVEDCostes and Lebrix Accused ofTrying to Ride Painleve Into Office Today on Their Fame. 859 Seek 59 Seats in Paris. "Peace" Changed Situation. Breach in Radical Lines. ELECTION PROGRAMS BEWILDER FRENCH Results Defy Prophets. More Trouble From the Skies. Politics in Visit Charged. Paris Thinks Much of Flying. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/children-toss-dynamite-play-with-it-in-a-tuckahoe-lot-thinking-it.html | CHILDREN TOSS DYNAMITE.; Play With It In a Tuckahoe Lot, Thinking It Kindling Wood. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stoves-brought-here-by-the-early-dutch.html | STOVES BROUGHT HERE BY THE EARLY DUTCH | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crashes-lessen-in-navy-flights-accident-analysis-shows-efficiency-a.html | CRASHES LESSEN IN NAVY FLIGHTS; Accident Analysis Shows Efficiency and Experience of Aviators Decrease Mishaps--Improved Machines a Factor for Safety Effects of Experience. 1927 Crashes Analyzed. Classifying Accidents. CZECHOSLOVAK AVIATION. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-state-building-is-suddenly-halted-quicksand-and-muck-raise-the.html | NEW STATE BUILDING IS SUDDENLY HALTED; Quicksand and Muck Raise the Estimated Cost of Foundation From $244,900 to $1,000,000. SITE A FILLED-IN POND Contractors Bored 120 Feet to Reach Rock--20-Foot Piles Now Called Dangerous. Quicksand in the Excavation. NEW STATE BUILDING IS SUDDENLY HALTED Much Work Already Done. Demands Safe Foundations. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/police-department.html | Police Department. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/buchanan-captures-indians-marathon-twentyyearold-runner-leads.html | BUCHANAN CAPTURES INDIANS' MARATHON; Twenty-Year-Old Runner Leads Chadea and Cooley, Both 18, in Kansas Event. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/200-women-to-give-columbia-courses-educators-are-named-to-conduct.html | 200 WOMEN TO GIVE COLUMBIA COURSES; Educators Are Named to Conduct Summer Classes at Which 15,000 Are Expected.SESSIONS OPEN JULY 9Federal Experts Are Among theTeachers Who Will InstructStudents This Year. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tests-of-ability-to-learn-yield-praise-of-middle-age-youth-has-no.html | TESTS OF ABILITY TO LEARN YIELD PRAISE OF MIDDLE AGE; Youth Has No Monopoly on Ease of Study After, Experiments, Says Professor Thorndike Tests in Many Fields. Age and Language. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-path-of-heroism-over-the-atlantic-the-westward-flight-of-the.html | A PATH OF HEROISM OVER THE ATLANTIC; The Westward Flight of the Bremen Completes the Conquest of the Ocean, but Does Little to Advance Commercial Sea Flying--Europe Is Divided Over the Merits of Airships and Flying Boats Defiance of Death. A Division of Opinion. A Taste of Atlantic Weather. What Lindbergh Proved. Chamberlin's Record. Other Great Flights. | TRUE | By Russell Owen.photographs By Times Wide World. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/zevs-offspring-ready-for-turf-battles-five-twoyearolds-enter-the.html | ZEV'S OFFSPRING READY FOR TURF BATTLES; Five Two-year-olds Enter the Lists as Rivals of the Children of Man o' War Zev's Romantic Story. Once Discredited. His Miraculous Recovery. | TRUE | By H. Erwin Curtis. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hamilton-nine-is-victor-opens-home-season-with-74-triumph-over.html | HAMILTON NINE IS VICTOR.; Opens Home Season With 7-4 Triumph Over Rensselaer Polytechnic. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/auto-wrecks-cited-in-report-on-china-results-held-to-show-native.html | AUTO WRECKS CITED IN REPORT ON CHINA; Results Held to Show Native Law Incapable of Coping With Such Problems. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/initial-dividend-declared.html | Initial Dividend Declared. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/not-a-national-demand.html | NOT A NATIONAL DEMAND. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/king-among-93000-who-see-rovers-win-queen-and-duke-and-duchess-of.html | KING AMONG 93,000 WHO SEE ROVERS WIN; Queen and Duke and Duchess of York Present as Huddersfield Bows, 3 to 1.ROSCAMP GETS TWO GOALSHundreds Try in Vain for Seats at English Soccer Cup Finalat Wembley. Roscamp Tallies Twice. | TRUE | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/kellogg-praises-the-polar-fliers-secretary-davis-also-sends.html | KELLOGG PRAISES THE POLAR FLIERS; Secretary Davis Also Sends Congratulations to Wilkins and Eielson. WILBUR SEES BENEFITS Says Flight Is of First Importance in the Extension of Our Geographic Knowledge. Davis Adds His Praise. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-new-curtiss-airplane-is-put-through-its-tests-a-buhl-cabin-air.html | A NEW CURTISS AIRPLANE IS PUT THROUGH ITS TESTS; A BUHL CABIN AIR SEDAN | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/alternates-sought-for-training-camps-gen-ely-says-there-still-is.html | ALTERNATES SOUGHT FOR TRAINING CAMPS; Gen. Ely Says There Still Is Hope That Vacancies Will Allow Others to Enter. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-for-peace-congress-international-peace-bureau-to-hold-june.html | PLAN FOR PEACE CONGRESS.; International Peace Bureau to Hold June Meeting in Warsaw. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ymca-forum-discussions.html | Y.M.C.A. Forum Discussions. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/39-boys-to-become-k-of-c-group.html | 39 Boys to Become K. of C. Group. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/atlantic-city-bids-fliers-mayors-invitation-to-the-bremens-crew.html | ATLANTIC CITY BIDS FLIERS.; Mayor's Invitation to the Bremen's Crew Sent to Consul Here. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/texas-league.html | TEXAS LEAGUE. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/larger-little-theatres.html | LARGER LITTLE THEATRES. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Date | Date | URL | Title | Status | Byline | ID Codes |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sight-of-pupils-care-of-teachers-federal-board-also-urges-watch-on.html | SIGHT OF PUPILS CARE OF TEACHERS; Federal Board Also Urges Watch on Hearing and Breathing of Children. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/historic-relics-turn-up-in-most-unexpected-places-some-of-the-more.html | HISTORIC RELICS TURN UP IN MOST UNEXPECTED PLACES; Some of the More Important Discoveries Made In England Within Recent Months | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/long-island-board-endorses-tax-brief-senate-finance-committee-is.html | LONG ISLAND BOARD ENDORSES TAX BRIEF; Senate Finance Committee Is Asked to Favor National Association's Plea. SUBDIVISION ADJUSTMENT Brokers Seek Removal of Handicaps From Deferred Payment Sales. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-story-of-mae-west-a-broadway-phenomenon-she-writes-her-plays.html | THE STORY OF MAE WEST: A BROADWAY PHENOMENON; She Writes Her Plays and Acts in Them, and Seems to Have Her Public | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-to-carry-coolidge-call-to-save-trees-president-will-proclaim.html | RADIO TO CARRY COOLIDGE CALL TO SAVE TREES; President Will Proclaim Forestry Week From Studio in the White House | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-news-of-europe-in-weekend-cables-praise-kellogg-note-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PRAISE KELLOGG NOTE British Study the Invitation to Renounce War in a Spirit of Great Sympathy. MORE INTEREST IN WEATHER Opening of Cricket Season Apt to Be Chilly--London Health Too Good for Doctors. Commendary in Criticism of Us. Cushendun-Cecil Letters. Weather a More Absorbing Topic. KELLOGG INVITATION PLEASES THE BRITISH Hard Times for Doctors. Wants Handshaking Stopped. Ex-Ambassador in the House. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-yorks-civil-war-claim-is-to-be-paid-soldiers-of-new-york.html | NEW YORK'S CIVIL WAR CLAIM IS TO BE PAID; SOLDIERS OF NEW YORK | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tells-of-locating-centre-of-universe-shapley-of-harvard-describes.html | TELLS OF LOCATING CENTRE OF UNIVERSE; Shapley of Harvard Describes Astronomical Measuring at Philosophers' Session. STARS ROTATE IN SPACE Ancient Kingdom of Sheba as First Constitutional Monarchy Discussed at Philadelphia. Says Universe Rotates. Sheba's Legislative Charter. Sees Issue in Immigration Ban. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gerbault-at-st-helena-reaches-island-in-lone-trip-around-world-in.html | GERBAULT AT ST. HELENA.; Reaches Island in Lone Trip Around World in Sailboat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stowaway-will-return-sent-back-to-italy-bastl-says-he-will-pay.html | STOWAWAY WILL RETURN.; Sent Back to Italy, Bastl Says He Will Pay Passage Next Time. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-factory-laws-issued-for-the-north-of-china.html | NEW FACTORY LAWS ISSUED FOR THE NORTH OF CHINA | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-south-ready-to-support-smith-senator-tydings-of-maryland.html | SEES SOUTH READY TO SUPPORT SMITH; Senator Tydings of Maryland Denies at Jefferson Rally That Religion Will Be Issue. WEST'S BACKING PREDICTED Kremer of Montana Asserts That Governor's Integrity and Ability Have Won Support. Religious Issue Denounced. Called "Favorite Son of All." Stresses Honesty in Government. Battle Attacks | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-air-beacon-alight.html | Princeton Air Beacon Alight. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/judge-knox-is-honored-friends-celebrate-his-tenth-anniversary-on.html | JUDGE KNOX IS HONORED.; Friends Celebrate His Tenth Anniversary on Federal Bench. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/varsity-crew-scores-in-harvard-workout-rows-mile-and-quarter.html | VARSITY CREW SCORES IN HARVARD WORKOUT; Rows Mile and Quarter Upstream in 9:40 to Defeat Jayvee and Ineligible Boats. VILLANOVA TRIUMPHS, 8-0. Hensil Holds Penn A.C. to One Hit in Five-Inning Game. AMHERST NINE TRIUMPHS. Repulses M.A.C. by 4-3 at Amherst --Nichols Gives Five Hits. WESLEYAN CRUSHES M.I.T. Scores by 13 to 2 at Middletown-- O'Connell Passes Nine. | TRUE | Times Wide World Photo | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-new-alumni-club-columbia-graduates-in-westchester-to-organize.html | PLAN NEW ALUMNI CLUB.; Columbia Graduates in Westchester to Organize at Scarsdale. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rain-stops-cornellprinceton.html | Rain Stops Cornell-Princeton. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fitzmaurice-visions-ocean-travel-by-multiengined-flying-boats.html | Fitzmaurice Visions Ocean Travel By Multi-Engined Flying Boats; Immense Planes, Able to Ride Through Waves, Will Take Off From Trains and Cross Atlantic Safely, Guided by Weather Ships' Reports, Irishman Predicts. Says Atlantic Service Is Most Important. Pictures Planes That Can Ride Out Gales. Fitzmaurice Visions Ocean Travel By Multi-Engined Flying Boats Suggested Meteorological Service. Planes Could Find Positions. Railways as Take-Offs Visioned. Signs at Lighthouses Proposed. Crossing Without Unusual Peril Seen. | TRUE | By Major James C. Fitzmaurice Officer Commanding the Air Force of the Irish Free State, Co-Pilot of the Transatlantic Airplane Bremen. By Telegraph To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/choate-school-crews-win-open-season-by-defeating-first-and-second.html | CHOATE SCHOOL CREWS WIN; Open Season by Defeating First and Second Central High Fours. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/keech-attains-speed-of-202-miles-on-beach-races-against-time-at.html | KEECH ATTAINS SPEED OF 202 MILES ON BEACH; Races Against Time at Daytona but Fails to Break World Record of 206. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brightwaters-activity-many-homesite-buyers-and-new-dwellings.html | BRIGHTWATERS ACTIVITY.; Many Home-Site Buyers and New Dwellings Projected. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nations-attitude-on-autos-is-set-forth-by-european.html | Nations' Attitude on Autos Is Set Forth by European | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/de-troy-at-bucks-wind-returning-to-paris-plane-for-transatlantic.html | DE TROY AT BUCKS WIND RETURNING TO PARIS; Plane for Transatlantic Hop Stands Up Well in Non-Stop Flight From Algiers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/drums-as-islanders-telegraph.html | Drums as Islanders' Telegraph. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lafayette-nine-wins-60-beats-dickinson-for-second-home-victory-of.html | LAFAYETTE NINE WINS, 6-0.; Beats Dickinson for Second Home Victory of the Week. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lincoln-bibles-given-to-congress-library-mrs-rt-lincoln-presents.html | LINCOLN BIBLES GIVEN TO CONGRESS LIBRARY; Mrs. R.T. Lincoln Presents Book on Which President Took Oath, and Also Family Record. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hague-opponent-gets-court-delay.html | Hague Opponent Gets Court Delay. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/haverford-routs-lehigh-wins-annual-track-meet-9432-morris-double.html | HAVERFORD ROUTS LEHIGH.; Wins Annual Track Meet, 94-32-- Morris Double Winner. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pilsudski-in-hospital-premier-is-suffering-from-acute.html | PILSUDSKI IN HOSPITAL.; Premier Is Suffering From Acute Neuralgia-- State Business Halts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wins-fourth-red-hat.html | Wins Fourth Red Hat. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-campaign-for-pensions.html | Plan Campaign for Pensions. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cd-millard-is-honored-westchester-official-receives-a-watch-at.html | C.D. MILLARD IS HONORED.; Westchester Official Receives a Watch at Supervisors' Dinner. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bay-state-awaits-action-on-reading-committee-report-expected-to.html | BAY STATE AWAITS ACTION ON READING; Committee Report Expected to Favor Impeachment of the Attorney General. DEFENSE BEGINS TOMORROW Republican Leaders, Apprehensive of Effect of Hearings, Appeal for Harmony. Republicans Seek Unity. Senator Walsh Comes and Goes. Censorship Question Still Alive. New Bedford Strike Important. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/san-antonio-has-plan-to-hold-newcomers-texas-citys-official-greeter.html | SAN ANTONIO HAS PLAN TO HOLD NEWCOMERS; Texas City's Official Greeter and 'Welcome Wagon' Helps to Keep Trade at Home. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-renting-season-starts-early-for-west-side-apartment-houses-big.html | The Renting Season Starts Early For West Side Apartment Houses; Big Projects for Central Park West Will Give Residential Charm to That Thoroughfare Equal to Fifth Avenue--Demand for Larger Suites Increasing. Excellent West Side Demand. Central Park West Changes. Causes for Popularity. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/foreign-exchange-market-relapses-into-dull-half-session-in-which.html | FOREIGN EXCHANGE; Market Relapses Into Dull Half Session, in Which Rates Show Little Variation. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/curtis-track-team-wins-5427.html | Curtis Track Team Wins, 54-27. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ae-lefcourt-buys-old-spanish-flats-builder-to-erect-new-spanish.html | A.E. LEFCOURT BUYS OLD 'SPANISH FLATS'; Builder to Erect New Spanish Type Apartments on Central Park South. PLAN INVOLVES $10,000,000 Purchase Marks the Entrance of Builder of Large Lofts and Offices Into New Field. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/start-new-steam-line-to-brazil.html | Start New Steam Line to Brazil. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/poison-thrown-on-child-girl-6-months-old-burned-by-fluid-in-crib-at.html | POISON THROWN ON CHILD.; Girl 6 Months Old Burned by Fluid in Crib at Her Home. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/none-but-bolsheviki-are-saints-in-the-soviet-calendar-the-russian.html | NONE BUT BOLSHEVIKI ARE SAINTS IN THE SOVIET CALENDAR; The Russian Peasant Is Encouraged to Swear by the Martyrs of the Communist Revolution and to Use Soap Unsparingly SAINTS OF RED CALENDAR NEW ENGLAND RETAINS PUMPKINS IN DIET | TRUE | By Louis D. Kornfield | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rrooklyn-awaits-36th-horse-show-only-major-spring-exhibition-in.html | RROOKLYN AWAITS 36TH HORSE SHOW; Only Major Spring Exhibition in City Will Run From Tuesday to Saturday. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/playground-colgate-gift-orange-to-name-30000-tract-for-the-soap.html | PLAYGROUND COLGATE GIFT.; Orange to Name $30,000 Tract for the Soap Manufacturer's Brother. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-cross-talk.html | RADIO CROSS TALK. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/common-ills-are-not-most-fatal-it-is-those-which-insidiously-weaken.html | COMMON ILLS ARE NOT MOST FATAL; It Is Those Which Insidiously Weaken the System, Public Health Study Emphasizos. CHECK TYPICAL SMALL CITY Colds and Bronchitis Most Common Causes of Periodic Illness--High Susceptibility of Very Young. Comparative Causes of Illness. Inroads of General Diseases. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/soda-dispensers-attain-identity-brewers-of-summer-nectars-are-now.html | SODA DISPENSERS ATTAIN IDENTITY; Brewers of Summer Nectars Are Now Invested With Badges Displaying Their Nominal Claims to an Individual Existence A Nominal Display. The Custom's Tragic Origin. Advantages of Identification. Possibilities of Storm. Example of Big | TRUE | By Foster Ware. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/red-catos-thunder-denouncing-youth-elder-russians-accuse-younger-of.html | RED CATOS THUNDER, DENOUNCING YOUTH; Elder Russians Accuse Younger of Surrendering to Liquor and Debauchery. TEACHER TRIUMPHS IN ROW He Expels Three to Show the New Generation Where It Belongs, Relents and Readmits Them. Few Seen Drunk in Public. Tarossoff Is Assailed. Tarossoff a Direct Actionist. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/farewell-dinner-to-mark-passing-of-hotel-navarre.html | Farewell Dinner to Mark Passing of Hotel Navarre | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/colt-hurt-at-aqueduct-despite-tracks-safety-phoenix-park-injured.html | COLT HURT AT AQUEDUCT.; Despite Track's Safety, Phoenix Park Injured There, Not Jamaica. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lord-terrington-in-jail-london-court-refuses-bail-in-charge-of-fund.html | LORD TERRINGTON IN JAIL.; London Court Refuses Bail in Charge of Fund Conversion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/strenuous-basque-pastime-wins-friends-in-america-jai-alai-exciting.html | STRENUOUS BASQUE PASTIME WINS FRIENDS IN AMERICA; Jai Alai, Exciting and Beautiful Game Popular in Spanish Lands, Draws Crowds in Chicago | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hill-school-wins-on-track.html | Hill School Wins on Track. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/properties-at-auction-in-four-counties-tenements-dwellings-and.html | PROPERTIES AT AUCTION IN FOUR COUNTIES; Tenements, Dwellings and Building Lots to Be Sold byJames R. Murphy. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/woman-hurt-by-elevator-caught-by-car-roof-as-she-steps-to-landing.html | WOMAN HURT BY ELEVATOR.; Caught by Car Roof as She Steps to Landing in Apartment. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chicago-notes.html | CHICAGO NOTES | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/trust-decision-overlooked-blocks-proposals-he-holds.html | Trust Decision, Overlooked, Blocks Proposals, He Holds | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/school-conference-ends-teachertraining-group-discusses-problems-of.html | SCHOOL CONFERENCE ENDS.; Teacher-Training Group Discusses Problems of Student Life. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vitaphoned-film.html | VITAPHONED FILM | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/3500-social-workers-expected-at-parley-delegates-from-new-york-and.html | 3,500 SOCIAL WORKERS EXPECTED AT PARLEY; Delegates From New York and Abroad to Attend Memphis Gathering. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-sell-irvington-tract-former-reid-estate-in-westchester-to-be.html | TO SELL IRVINGTON TRACT.; Former Reid Estate in Westchester to Be Sold at Auction. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plans-daffodil-day-botanical-garden-to-be-host-to-garden-members-on.html | PLANS "DAFFODIL DAY."; Botanical Garden to Be Host to Garden Members on Friday. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chandler-makes-dreams-come-true-los-angeles-publisher-causes-waters.html | CHANDLER MAKES DREAMS COME TRUE; Los Angeles Publisher Causes Waters to Flow and Desert Places to Bloom. MIXES IN BIG BUSINESS, TOO Imperial Valley Only One of His Realized Visions--Building Towns a Mere Pastime. A Vision of Fertility. Built Towns, Too. No Equipment Lacking. | TRUE | Special to The New York Times.Times Wide World | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rockaways-ready-for-active-season-many-homes-and-apartment-houses.html | ROCKAWAYS READY FOR ACTIVE SEASON; Many Homes and Apartment Houses Under Construction-- Good Summer Leasing. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/yale-beats-nyu-at-lacrosse-86-visitors-tie-score-in-last-3-minutes.html | YALE BEATS N.Y.U. AT LACROSSE, 8-6; Visitors Tie Score in Last 3 Minutes but New Haven Men Rally to Victory. STEVENS STARS FOR ELI Gold Features Defensive Work for New York Team by His Work at the | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/changing-wall-street-new-frontiers-the-money-centre-broadens-its.html | CHANGING WALL STREET: NEW FRONTIERS; The Money Centre Broadens Its Sphere as Prosperity Rolls Up an Unprecedented Tide of American Investors | TRUE | By Charles A. Selden | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/great-folger-library-to-have-its-own-home-shakespeare.html | GREAT FOLGER LIBRARY TO HAVE ITS OWN HOME; SHAKESPEARE | TRUE | By George H. Sargent. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newark-backs-sloop-trip-30foot-boat-would-cross-sea-to-advertise.html | NEWARK BACKS SLOOP TRIP.; 30-Foot Boat Would Cross Sea to Advertise the New Jersey Port. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/blight-and-some-other-recent-works-of-fiction-babes-in-the-bronx.html | "Blight" and Some Other Recent Works of Fiction; BABES IN THE BRONX HIGH-HEARTED SPOOFING MISSIONARIES IN INDIA Latest Works of Fiction A CHAMBERS ROMANCE A METHODIST BISHOP Latest Works of Fiction MEDIEVAL TARTARY A RUSSIAN MONARCHIST Latest Works of Fiction A SWASHBUCKLING TALE COMPANIONATE FOLLY FRANCOIS VILLON Latest Works of Fiction A SWEDISH ROMANCE MORE OF MR. SLAPPEY IN ROMAN BRITAIN Latest Works Of Fiction MEXICAN EXTRAVAGANZA | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-dance-world-and-music-afield-folk-origins-of-recent-arttravels.html | THE DANCE WORLD AND MUSIC AFIELD; Folk Origins of Recent Art--Travels of "The Beggar"--May Festivals | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-to-end-slums-approved.html | Plan to End Slums Approved. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rochester-upsets-jersey-city-7-to-5-failure-to-hit-in-pinches.html | ROCHESTER UPSETS JERSEY CITY, 7 TO 5; Failure to Hit in Pinches Factor in Third Defeat of the Series. SOUTMWORTH LEADS AT BAT Makes Three Safeties--Shaffner, Jersey City Pitcher, Lacks Control and Is No Puzzle. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stevens-tech-conquered-bows-to-swarthmore-twelve-53-in-first-defeat.html | STEVENS TECH CONQUERED.; Bows to Swarthmore Twelve, 5-3, in First Defeat of Season. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/holy-cross-takes-fifth-straight-4-to-0-two-walks-two-hits-and-an.html | HOLY CROSS TAKES FIFTH STRAIGHT, 4 TO 0; Two Walks, Two Hits and an Error in Third Frame Produce the Runs Against Vermont. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bush-allows-4-hits-as-cubs-win-50-victory-over-reds-evens-fourgame.html | BUSH ALLOWS 4 HITS AS CUBS WIN, 5-0; Victory Over Reds Evens FourGame Series--Cuyler andWilson Get Homers.BOTH DRIVES OFF LUCAS Homers Are Made on Successive Pitches--No Losing Player Reaches Second Until Seventh. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cardinal-will-open-charity-drive-tonight-20000-workers-to-begin.html | CARDINAL WILL OPEN CHARITY DRIVE TONIGHT; 20,000 Workers to Begin Houseto-House Canvass as He Broadcasts Appeal at 8 o'Clock. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/find-mine-under-church-workman-in-france-discover-german-explosives.html | FIND MINE UNDER CHURCH.; Workman in France Discover German Explosives Placed In War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bearding-the-bearded-indian-in-his-den-few-white-explorers-ever.html | BEARDING THE BEARDED INDIAN IN HIS DEN; Few White Explorers Ever Return From the Jungle Haunt Of the Strangest of South American Wild Tribes | TRUE | By A. Hyatt Verrill | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-princeton-men-improving-in-studies-committee-reports-a.html | FINDS PRINCETON MEN IMPROVING IN STUDIES; Committee Reports a Decrease in 'Scholastic Mortality'--Seven of Faculty Get Leaves. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | (New York Times Studios.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/roads-face-issue-of-electrification-prr-embarked-on-project-for.html | ROADS FACE ISSUE OF ELECTRIFICATION; P.R.R. Embarked on Project for Electric Operation From New York to Washington. N.Y. CENTRAL HAS PROBLEM Short Sections Under Power Are Unprofitable and Cost to Change Main Line Would Be Enormous. Short Section Expensive. Coal Road Electrified. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-cures-are-offered-for-ills-of-broadcasting-commission-faced.html | TWO CURES ARE OFFERED FOR ILLS OF BROADCASTING; Commission Faced With Choice Between "Scientific" and "Political" Revision of Wave Lengths--Congress Holds Trump Card --Public Hearing to Be Held Tomorrow Fifty Channels Favored. Tomorrow Is "Plan Day." Time Division Called Uneconomic. Cleared Channel Defined WHITEMAN TO PLAY NEW JAZZ SYMPHONY CARDINAL ON RADIO IN CHARITIES APPEAL | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gladstone-as-an-empire-builder.html | Gladstone as an Empire Builder | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wife-sues-dr-clement-she-asks-annulment-from-man-questioned-in.html | WIFE SUES 'DR.' CLEMENT.; She Asks Annulment From Man Questioned in "Torch Murder." | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/schenectady-first-in-columbia-meet-places-onetwothree-in-vault.html | SCHENECTADY FIRST IN COLUMBIA MEET; Places One-Two-Three in Vault, Final Event, to Beat New Utrecht by One Point. KELLOGG CAPTURES MILE Flushing Runner Moves Up in Final Half-Lap to Defeat Jensen in Scholastic Competition. Van Wert Places Second. Loughlin Scores Relay Upset. | TRUE | Photo by Freudy. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smuggled-aliens-are-still-a-vast-problem-the-stirring-game-of-jai-a.html | SMUGGLED ALIENS ARE STILL A VAST PROBLEM; THE STIRRING GAME OF JAI ALAI | TRUE | By Nixon Plummer. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-modern-touch-in-accessories.html | A MODERN TOUCH IN ACCESSORIES | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/airplane-trains.html | AIRPLANE TRAINS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/negro-total-here-listed-as-259800-urban-league-reports-they.html | NEGRO TOTAL HERE LISTED AS 259,800; Urban League Reports They Constitute 4 Per Cent. of City's Population. 170,000 LIVE IN HARLEM Survey Reveals $19.75 as Average Weekly Income of 2,700 Family Heads With Rent $41.14. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Test Coming This Week. Catching Up With Work. The Reserve Banks' Challenge. What Happened Before. Gold and the Federal Reserve. Treasury Financing and Money. Stock and Bond Financing. Seeking Bonds for Redemption. Last Week's Movements of Gold. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/countess-to-show-art-in-metal.html | Countess to Show Art in Metal. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/heflin-dodges-issue-of-voting-for-smith-wont-cross-that-bridge-he.html | HEFLIN DODGES ISSUE OF VOTING FOR SMITH; 'Won't Cross That Bridge,' He Tells Senate, Until Governor Is Named by Democrats. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smaller-industrials-as-field-for-bankers-cl-horn-reports.html | SMALLER INDUSTRIALS AS FIELD FOR BANKERS; C.L. Horn Reports Opportunities Among Many Companies Which Operate Efficiently. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/record-bid-for-bonds-gibson-firm-makes-highest-offer-in-valley.html | RECORD BID FOR BONDS.; Gibson Firm Makes Highest Offer in Valley Stream. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/store-laboratory-proves-its-worth-macy-tests-have-accomplished-four.html | STORE LABORATORY PROVES ITS WORTH; Macy Tests Have Accomplished Four Objects for Store, Official Explains. BUYERS ARE MORE CAREFUL Operate on Facts, Not on Guesswork, in Line With the Trend Noted In Retail Purchasing. Accomplishes Four Things. Chief Influence on Buying. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Date | Date | URL | Title | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/daylight-saving-in-portland-me.html | Daylight Saving in Portland, Me. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/beechnut-packing-reports.html | Beech-Nut Packing Reports. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/form-new-alumni-body-nyu-education-school-graduates-organizeelect.html | FORM NEW ALUMNI BODY.; N.Y.U. Education School Graduates Organize--Elect J.J. Loftus. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rubber-markets-steady-small-advances-made-on-light-trading-on.html | RUBBER MARKETS STEADY.; Small Advances Made on Light Trading on Exchange Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/more-gold-for-argentina-shipment-of-2000000-brings-total-for-1928.html | MORE GOLD FOR ARGENTINA.; Shipment of $2,000,000 Brings Total for 1928 to $60,000,000. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/british-princess-2-observes-birthday-gifts-showered-on-elizabeth-at.html | BRITISH PRINCESS, 2, OBSERVES BIRTHDAY; Gifts Showered on Elizabeth at Party for Her Held at Windsor Castle. KING AND QUEEN PRESENT Prince of Wales Sends Puppy-- Celebration a Quiet One, Due to Mourning, Visited By King and Queen. King's Grandfatherly Pride. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nicaragua-pays-up-loan-here.html | Nicaragua Pays Up Loan Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brief-reviews-our-vital-architecture-a-viennese-composer-nine.html | Brief Reviews; OUR VITAL ARCHITECTURE A VIENNESE COMPOSER NINE FAMOUS ACTORS Brief Reviews CAUSES OF FAILURE Brief Reviews | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-very-gallant-fool-menjou-as-an-unimaginative-french-captain-in.html | A VERY GALLANT FOOL; Menjou as an Unimaginative French Captain in "Night of Mystery" Wild Youngsters. Anthony Asquith's Film. Charming Miss Moran. | TRUE | By Mordaunt Hall. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/silvers-outpoints-finley-takes-feature-bout-at-ridgewood.html | SILVERS OUTPOINTS FINLEY.; Takes Feature Bout at Ridgewood Grove-- Pellegrino Wins. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nyu-cub-nine-wins-94-dotterer-and-cotkin-lead-attack-in-victory.html | N.Y.U. CUB NINE WINS, 9-4.; Dotterer and Cotkin Lead Attack in Victory Over Army Plebes. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/women-faint-in-crush-at-lois-sturts-bridal-she-marries-evan-morgan.html | WOMEN FAINT IN CRUSH AT LOIS STURT'S BRIDAL; She Marries Evan Morgan in an All-Gold Wedding Ceremony. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/few-british-idle-rated-as-slackers-official-report-indicates-that.html | FEW BRITISH IDLE RATED AS SLACKERS; Official Report Indicates That All but 7 Per Cent. Would Welcome Chance to Work. Improvement Since 1926. Work Open to the Aged. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paris-also-goes-in-for-revivals.html | PARIS ALSO GOES IN FOR REVIVALS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/millinery-up-to-par-conditions-no-worse-than-in-other-lines.html | MILLINERY UP TO PAR.; Conditions No Worse Than In Other Lines, Secretary Reports. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aged-jehus-drive-thrills-germany-68yearold-cabby-with-shambling-nag.html | AGED JEHU'S DRIVE THRILLS GERMANY; 68-Year-Old Cabby, With Shambling Nag, Passes Hanover From Berlin to Paris.TO HONOR HIS LOST TRADEEvent Creates Greater Interest inCountryside Than Bremen Flight --Epidemic May of Sports. Starts Venture at 68. Undeterred by Storms. An Epidemic of Sports. A Luxurious Train. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/flier-undaunted-by-past-mishaps-has-smashed-five-planes-in.html | FLIER UNDAUNTED BY PAST MISHAPS; Has Smashed Five Planes in Preparing for Flights, but Stuck to Purpose. WAS BORN IN AUSTRALIA Ministry of Air There Offered Him, but He Prefers Life of Adventure. Supplies Offered Problem. Planes Crippled Before the Start. Born on Australian Sheep Ranch. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/asks-garment-union-peace-committee-of-fifty-here-wants-convention.html | ASKS GARMENT UNION PEACE; "Committee of Fifty" Here Wants Convention to End "War." | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cornell-lacrosse-victor-defeats-penn-state-by-3-to-2-all-goals-in.html | CORNELL LACROSSE VICTOR.; Defeats Penn State by 3 to 2-- All Goals in First Period. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/c-team-heads-fada-bowlers.html | C Team Heads Fada Bowlers. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/buy-165acre-tract-in-scarsdale-area-manhattan-bond-dealers-to.html | BUY 165-ACRE TRACT IN SCARSDALE AREA; Manhattan Bond Dealers to Develop Property Acquired From Henry Mandel. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-mode-runs-to-angles-trimmings-for-the-new-costumes-reflect-the.html | THE MODE RUNS TO ANGLES; Trimmings for the New Costumes Reflect The New Trend in House Decoration | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/commodore-ac-wins-makes-clean-sweep-in-handball-match-with-lone.html | COMMODORE A.C. WINS.; Makes Clean Sweep in Handball Match With Lone Star Boat Club. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fordham-topples-yale-nine-by-42-captures-teninning-battle-by-aid-of.html | FORDHAM TOPPLES YALE NINE BY 4-2; Captures Ten-Inning Battle by Aid of Bases on Balls and Wild Throws. LOSERS TIE SORE IN 5TH Maroon's Winning Runs Made by Loehwing and La Borne on Loud's Throw to Right. Scores on Wild Throw. Yale Outhits Fordham. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/financial-markets-special-holiday-on-stock-exchangeweekend-dullness.html | FINANCIAL MARKETS; Special Holiday on Stock Exchange--Week-End Dullness Elsewhere--Sterling Unchanged. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/taxi-man-arrested-on-bribery-charge-sol-cohen-accused-of-seeking.html | TAXI MAN ARRESTED ON BRIBERY CHARGE; Sol Cohen Accused of Seeking Approval of Hack Licenses for Ineligible Men. POLICE SAY HE OFFERED $50 Capt. Reimer in Brooklyn Declares Men Had Fake Addresses--Police Inquiry Is Under Way. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boyle-freshman-wins-3-penn-meet-events-takes-century-and-broad-and.html | BOYLE, FRESHMAN, WINS 3 PENN MEET EVENTS; Takes Century and Broad and High Jumps Against Varsity in Handicap Games. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Date | Date | URL | Title | Flag | Source | Codes |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/financial-markets-in-paris-and-berlin-paris-bourse-shows-confidence.html | FINANCIAL MARKETS IN PARIS AND BERLIN.; Paris Bourse Shows Confidence That Today's Elections Will Return Poincare Regime. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/moire-sets-a-style-for-summer.html | MOIRE SETS A STYLE FOR SUMMER | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/capt-rice-is-silent-after-patten-talk-but-queens-president-promises.html | CAPT. RICE IS SILENT AFTER PATTEN TALK; But Queens President Promises an Announcement Concerning Him Tomorrow.TO PICK COURT HOUSE SITEShugrue Asked to Have NewCounty Building Ground Selected on April 30.CONSIDER THREE LOCATIONSNew Borough Head Denies 'Attitude'on Connolly Men, but Admits He May Ask More to Resign. Three Sites Are Considered. May Ask More Resignations. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fleet-is-steaming-to-hawaii-battle-ten-of-navys-dreadnoughts-lead.html | FLEET IS STEAMING TO HAWAII 'BATTLE'; Ten of Navy's Dreadnoughts Lead Armada of 108 Vessels Over Pacific to Manoeuvres. 25,000 MEN ON WARSHIPS Army's Land Planes Will Join In Ten-Day Exercises Working Out Island Defense Problems. Vessels in the "Battle Line." Aircraft Ships With Fleet. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/projection-jottings-lon-chaneys-new-filmchanges-in-titles-and.html | PROJECTION JOTTINGS; Lon Chaney's New Film--Changes in Titles And Recent Assignments | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crippled-children-aided-association-gave-medical-care-and-outings.html | CRIPPLED CHILDREN AIDED; Association Gave Medical Care and Outings to 3,346 Children in Year. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/talks-about-cotton-broker-discusses-conditions-before-annual-trip.html | TALKS ABOUT COTTON.; Broker Discusses Conditions Before Annual Trip to Liverpool. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/twelve-masterpieces-collection-shown-at-knoedlers-covers-wide.html | TWELVE MASTERPIECES; Collection Shown at Knoedler's Covers Wide Stretch of Art in Stimulating Manner | TRUE | By Elisabeth Cary. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/zenas-grane-colt-to-wed-miss-means-nuptials-in-the-autumn-will.html | ZENAS GRANE COLT TO WED MISS MEANS; Nuptials in the Autumn Will Unite Two Prominent Bay State Families. RENSHAW GIRLS ENGAGED Maud Renshaw, One of Philadelphia Twins, to Be Bride of Walter Wright Rule, Also a Twin. Renshaw--Rule. Penman--Robinson, Graham--Hamilton. Livingston--Berman. Dickenson--Kennedy. Herst-- | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sunburst-for-convention-design-19-feet-in-diameter-is-for.html | SUNBURST FOR CONVENTION; Design, 19 Feet in Diameter, Is for Republicans at Kansas City. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gets-webster-mementos-dartmouth-receives-briefs-with-964000-sanborn.html | GETS WEBSTER MEMENTOS.; Dartmouth Receives Briefs With $964,000 Sanborn Estate. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/washington-elopers-now-seek-separation-mrs-peter-drury-former-baron.html | WASHINGTON ELOPERS NOW SEEK SEPARATION; Mrs. Peter Drury, Former Baron- ess, Files Suit in Capital, Husband in Reno. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/johannesburg-trembles-under-record-earthquake.html | Johannesburg Trembles Under Record Earthquake | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pennprinceton-tennis-off.html | Penn-Princeton Tennis Off. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/klan-seeks-to-test-jersey-candidates-but-all-in-race-for-senate-and.html | KLAN SEEKS TO TEST JERSEY CANDIDATES; But All in Race for Senate and Governorship Refuse to Go to Newark Meeting Today. REPUBLICANS' HOPES RISE Look for a Split in Democratic Party in Expected Revolt Against Mayor Hague. Other Candidates Won't Appear. Ex-Governor Stokes's Answer. Say Klan Needs Enlightenment. Republican Hopes Are Rising. Inquiry at Jersey City. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/calls-girls-slaves-of-convention.html | Calls Girls Slaves of Convention. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-shift-statues-to-aid-straphanger-union-square-subway-station.html | TO SHIFT STATUES TO AID STRAPHANGER; Union Square Subway Station Relief Plan Also Calls for Raising Park Grade. LOW BIDDER ANNOUNCED Hart & Early Offer to Do Work for $607,223--Transit Board to Let the Contract This Week. To Move Washington Statue. Hart & Early Is Low Bidder. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/adam-perlowski-is-90-four-generations-at-dinner-to-polish.html | ADAM PERLOWSKI IS 90.; Four Generations at Dinner to Polish Revolutionist. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-life-is-like-in-siberia-life-in-siberia.html | What Life Is Like in Siberia; Life in Siberia | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/louis-jallade-buys-acreage-in-katonah-architect-adds-250-acres-to.html | LOUIS JALLADE BUYS ACREAGE IN KATONAH; Architect Adds 250 Acres to His Present Residential Tract of Fifty-two Acres. TRADING IN WHITE PLAINS Manhattan Group Buys a Four-Story Apartment House--Other Deals In Westchester. Sells in Chappaqua. Yonkers Realty Traded | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-cubs-win-defeat-rutgers-freshman-nine-65-in-fiveinning.html | PRINCETON CUBS WIN.; Defeat Rutgers Freshman Nine, 6-5, in Five-Inning Game. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/group-will-aid-negroes-jeter-movement-incorporated-by-colored.html | GROUP WILL AID NEGROES.; Jeter Movement Incorporated by Colored Pastor and Seven Others. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/glass-cartel-looming-up.html | Glass Cartel Looming Up. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/russias-sugar-industry-rapidly-approaches-prewar-position-says.html | RUSSIA'S SUGAR INDUSTRY; Rapidly Approaches Pre-War Position, Says Economic Review. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/believe-auto-tax-will-be-repealed-senate-administration-leaders.html | BELIEVE AUTO TAX WILL BE REPEALED; Senate Administration Leaders Plan Smaller Corporation Levy Cut to Offset It. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Date | Date | URL | Title | Flag | Note | IDs |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/produce-prices-off-as-arrivals-rise-green-peas-coming-in-larger.html | PRODUCE PRICES OFF AS ARRIVALS RISE; Green Peas Coming in Larger Quantities, Weekly Market Report Shows. CABBAGE SLIGHTLY HIGHER Both Old and New Stock Being Received in Moderate Quantity -- Apples Scarce at High Levels. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rialto-gossip-the-revue-prospectsmr-hopkins-buys-a-farcemiss.html | RIALTO GOSSIP; The Revue Prospects--Mr. Hopkins Buys a Farce--Miss Marbury Returns To the Battlefield | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/motors-and-motor-men-the-1929-reo-flying-cloud.html | MOTORS AND MOTOR MEN; THE 1929 REO FLYING CLOUD | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fisheries-council-meets-canada-and-several-of-united-states.html | FISHERIES COUNCIL MEETS.; Canada and Several of United States Represented. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos, Chicago Bureau.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seagulls-go-in-thousands-to-a-great-feast-of-clams-jamaica-bay-and.html | SEAGULLS GO IN THOUSANDS TO A GREAT FEAST OF CLAMS; Jamaica Bay and Rockaway Beach Present Daily Examples of Worst Bird Manners Fish for the Gulls. Friendlier Mood of Evening. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-mixed-dinner.html | A Mixed Dinner. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/russian-oil-parley-may-move-to-paris-french-hear-british-still.html | RUSSIAN OIL PARLEY MAY MOVE TO PARIS; French Hear British Still Insist Americans Must Arrange Confiscation Compensation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/early-vacationists-sail-on-eight-ships-dr-fl-fagley-goes-on-celtic.html | EARLY VACATIONISTS SAIL ON EIGHT SHIPS; Dr. F.L. Fagley Goes on Celtic to Greet Congregationalists of Great Britain. MANY BID "AE" FAREWELL Fairbanks and Mary Pickford Rush Abroad--Harold Lloyd and Family Take Boat for Pacific Coast. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/huyler-and-mount-score-at-newark-captain-kidd-takes-competition-for.html | HUYLER AND MOUNT SCORE AT NEWARK; Captain Kidd Takes Competition for Officers' Jumpers at Horse Show. BLACK SOCK WINS RIBBON Black Gelding Gets Championship Award In Sweepstakes, Beating Eight Other Entries. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-kings-face-on-stamp-first-of-new-rumanian-series-reaches-united.html | BOY KING'S FACE ON STAMP.; First of New Rumanian Series Reaches United States. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/national-farm-school-asks-funds.html | National Farm School Asks Funds. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/canadian-farmers-do-not-need-relief-agriculture-dominions-basic.html | CANADIAN FARMERS DO NOT NEED RELIEF; Agriculture, Dominion's Basic Industry, Able to Stand on Its Own Feet. COOPERATIVE EFFORT HELPS Government Aids in Developing Markets and Standardization of Various Products. Only 10 Per Cent. Occupied Farms. British Columbia's Increase. Indebtedness Not Pressing. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/longer-lives-for-senators-sought-in-chamber-repairs.html | Longer Lives for Senators Sought in Chamber Repairs | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/poirets-are-divorced-paris-court-grants-double-decree-to-dress.html | POIRETS ARE DIVORCED.; Paris Court Grants Double Decree to Dress Designer and Wife. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/creates-treaty-division-state-department-adopts-practice-followed.html | CREATES TREATY DIVISION.; State Department Adopts Practice Followed by Foreign Governments. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fisher-brothers-launch-twin-craft-bring-100-guests-from-detroit-to.html | FISHER BROTHERS LAUNCH TWIN CRAFT; Bring 100 Guests From Detroit to See $250,000 Yachts Named at City Island. FURNISHINGS $100,000 EACH L. Gordon Hamersley's $185,000 Day Cruiser Also Launched There at Same Time. Launching of the Yachts. Two Auxiliary Boats. Hamersley's Cruiser. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ladders-save-16-at-fire-aerial-rescues-at-mott-and-grand-streets.html | LADDERS SAVE 16 AT FIRE.; Aerial Rescues at Mott and Grand Streets Thrill 1,000 Onlookers. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/polish-jews-celebrate-federation-holds-entertainment-on-twentieth.html | POLISH JEWS CELEBRATE.; Federation Holds Entertainment on Twentieth Anniversary. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fairs-to-get-state-checks-250000-fund-to-be-distributed-to.html | FAIRS TO GET STATE CHECKS; $250,000 Fund to Be Distributed to Agricultural Societies. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/building-up-of-gold-reserves-abroad-some-of-the-nations-which-drew.html | BUILDING UP OF GOLD RESERVES ABROAD; Some of the Nations Which Drew on the American Surplus in 1927. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vermont-magazine-names-staff.html | Vermont Magazine Names Staff. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wire-systems-shift-security-trading-eighty-per-cent-of-stock.html | WIRE SYSTEMS SHIFT SECURITY TRADING; Eighty Per Cent. of Stock Exchange Business Now Comes From Out-of-Town, Report Says. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/construction-gains-in-3-months-of-1928-building-plans-in.html | CONSTRUCTION GAINS IN 3 MONTHS OF 1928; Building Plans in Metropolitan Area Since Jan. 1 Total $377,435,450. APPROACHES THE 1926 PEAK Newark Led the Zone for the Month of March, With Yonkers a Close Second, Says Straus Report. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-water-power-is-used-most-here-bf-pope-says-48-per-cent-of.html | FINDS WATER POWER IS USED MOST HERE; B.F. Pope Says 48 Per Cent. of World's Development Is in United States. GERMANY IN SECOND PLACE Is First, However, In Electrification of Industries, Leading Even Belgium and England. Africa and Asia. Statistical Comparisons. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-hotel-for-newark-nj-estimated-to-cost-2000000.html | New Hotel for Newark, N.J. Estimated to Cost $2,000,000 | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/six-roads-across-country-offer-variety-to-tourists.html | SIX ROADS ACROSS COUNTRY OFFER VARIETY TO TOURISTS | TRUE | By E.b. Holton. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berea-to-dedicate-hall-kentucky-college-will-have-exercises-at-new.html | BEREA TO DEDICATE HALL.; Kentucky College Will Have Exercises at New Science Building. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/great-neck-building-large-tract-to-be-developed-with-spanish-type.html | GREAT NECK BUILDING.; Large Tract to Be Developed With Spanish Type Houses. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/freedom-of-seas-as-tangier-issue-figaros-american-editor-says-that.html | FREEDOM OF SEAS AS TANGIER ISSUE; Figaro's American Editor Says That Is Why United States Takes Interest in Problem. FOR LIBERTY OF COMMERCE Fullerton Reviews the Anglo-French Negotiations and Tells of Sensational Gibraltar Proposal. Freedom of Gibraltar. Great Principle Involved. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-lumber-plentiful-am-ferry-tells-wood-council-varieties-will.html | FINDS LUMBER PLENTIFUL.; A.M. Ferry Tells Wood Council Varieties Will Increase. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fordham-law-schools-dance.html | Fordham Law School's Dance. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shadows-of-coming-events-president-coolidge-to-address-american.html | SHADOWS OF COMING EVENTS; President Coolidge to Address American Arts Federation--Secretary Hoover and William GreenOn the Air May 1 | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/baltimore-stamp-of-1845-is-found-10000-stamp-recently-found.html | BALTIMORE STAMP OF 1845 IS FOUND; $10,000 STAMP RECENTLY FOUND. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/twothirds-in-sight-smith-backers-say-they-count-346-votes-already.html | TWO-THIRDS IN SIGHT SMITH BACKERS SAY; They Count 346 Votes Already Pledged and 274 Expected --Fourteen More Needed. DOUBTFUL STATES OMITTED Six Delegations to the National Convention to Be Chosen This Week. This Week's Prospects. Reports From Iowa. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stabs-angloindian-magistrate.html | Stabs Anglo-Indian Magistrate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/amend-design-bill-to-meet-criticism-stores-free-to-sell-out-copies.html | AMEND DESIGN BILL TO MEET CRITICISM; Stores Free to Sell Out Copies but Would Make Known Source of Supply. ONLY INFRINGERS LIABLE Importers Receive No Immunity-- H.D. Williams Holds Protection Would be Immediate. Must Disclose Source of Goods. Benefits Outweigh Concession. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mr-dos-passos-on-him.html | MR. DOS PASSOS ON "HIM" | TRUE | JOHN DOS PASSOS. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dar-disciplines-insurgent-member-cancels-recognition-pin-contract.html | D.A.R. DISCIPLINES INSURGENT MEMBER; Cancels Recognition Pin Contract Held by Designer for Thirty Years.LARGER NAVY IS URGEDVote of Confidence in PresidentGeneral and Defense CommitteeEnds Congress. Mrs. Key Insists on Hearing. Declares Abuse Met Protest. Continue Defense Work Fund. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-obregonistas-die-in-clash.html | Two Obregonistas Die in Clash. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/on-a-pacific-rialto.html | ON A PACIFIC RIALTO | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/syracuse-beaten-by-harvard-53-crimson-nine-held-to-one-hit-in-first.html | SYRACUSE BEATEN BY HARVARD, 5-3; Crimson Nine, Held to One Hit in First Four Innings, Finally Forges to Front. BOTH PITCHERS FAN 15 Baysinger's Two Doubles Figure in Two of the Losers' Runs-- Horowitz Gets Triple. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/will-sell-old-silver-and-colonial-pieces-anderson-galleries-to.html | WILL SELL OLD SILVER AND COLONIAL PIECES; Anderson Galleries to Offer 18th Century Craftwork Collection on Friday. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/says-league-bares-appalling-drug-trade-miss-la-motte-of-american.html | SAYS LEAGUE BARES APPALLING DRUG TRADE; Miss La Motte of American Group Declares Check to Evil Must Come Soon. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sales-in-brooklyn-investor-buys-flat-at-seventh-avenue-and-fifth.html | SALES IN BROOKLYN.; Investor Buys Flat at Seventh Avenue and Fifth Street. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tribute-to-shakespeare-mrs-walker-will-lay-wreath-on-avon-bards.html | TRIBUTE TO SHAKESPEARE.; Mrs. Walker Will Lay Wreath on Avon Bard's Statue Here Tomorrow | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-dirigibles-are-nearly-ready-for-ocean-voyages-german-lz127.html | TWO DIRIGIBLES ARE NEARLY READY FOR OCEAN VOYAGES; German LZ-127 Carrying Weightless Fuel and British R-100 With Double the Power Are to Show Their Comparative Qualities This Summer in a Flight to Lakehurst Three Airships Compared. R-100 Engines. EXCEPTIONAL SPEEDS MADE IN FAST WINDS | TRUE | By Commander C.d. Burney, Managing Director of the Airship Guarantee Company. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Date | Date | URL | Description | | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-stinnes-tells-of-long-auto-tour-german-heiress-braves-the.html | MISS STINNES TELLS OF LONG AUTO TOUR; German Heiress Braves the Dangers of the Gobi Desert, Bandits and Wild Animals. AIMS TO REACH WASHINGTON Will Cross South America Twice-- Left Berlin Last May--Four Companions Deserted. Started Last May. Crossing Lake Dangerous. Met Many Hardships. MISS STINNES TELLS OF LONG AUTO TOUR Well Armed With Visas. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/warns-of-increase-in-bank-robberies-head-of-the-abss-protective.html | WARNS OF INCREASE IN BANK ROBBERIES; Head of the A.B.S.'s Protective Department Says 98 Hold-Ups in Six Months Is Record. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/survey-cotton-prices-economists-find-changes-in-supply-an-important.html | SURVEY COTTON PRICES.; Economists Find Changes in Supply an Important Influence. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hotels-in-rail-valuation-commerce-board-reconsiders-and-decides-for.html | HOTELS IN RAIL VALUATION; Commerce Board Reconsiders and Decides for Santa Fe. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cold-wet-season-hurts-the-riviera-unusually-inclement-weather.html | COLD, WET SEASON HURTS THE RIVIERA; Unusually Inclement Weather Detracts From Popularity of Monte Carlo. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/andover-nine-beaten-62-erratic-fielding-behind-babcock-helps.html | ANDOVER NINE BEATEN, 6-2.; Erratic Fielding Behind Babcock Helps Cushing Academy. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/loan-associations-show-fast-growth-organizations-in-united-states.html | LOAN ASSOCIATIONS SHOW FAST GROWTH; Organizations in United States Estimated to Have 11,000,000 Members.SEVEN BILLIONS IN ASSETSIncrease Represents About 450 PerCent. Since 1914, Says Cadman H. Frederick. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/observations-from-times-watchtowers-division-on-farm-bill-sentiment.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DIVISION ON FARM BILL SENTIMENT For and Against Federal Relief Depends on Sectional Prosperity. MIDDLE WEST MOST EAGER Farmers in South, West and New England Lukewarm on McNary-Haugen Measure. Hard Year for Middle West. Far West Uninterested. Interest in Farm Relief Legislation | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-lewis-to-wed-henry-b-du-pont-betrothal-of-san-antonio-girl-to.html | MISS LEWIS TO WED HENRY B. DU PONT; Betrothal of San Antonio Girl to Capitalist Announced at Fiesta. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/congress-purse-in-expert-hands-willis-c-hawley.html | CONGRESS PURSE IN EXPERT HANDS; WILLIS C. HAWLEY | TRUE | By Harris & Ewing. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/north-carolina-u-victor-rallies-in-closing-innings-and-defeats-vmi.html | NORTH CAROLINA U. VICTOR.; Rallies in Closing Innings and Defeats V.M.I., 7 to 5. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/reports-progress-in-realty-work-president-dayton-reviews-activity.html | REPORTS PROGRESS IN REALTY WORK; President Dayton Reviews Activity of State Boards for First Quarter Year. COMMENTS ON NEW BILLS Planning for Big Convention In October--Competition Demands Keen Business Attention. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brewster-hits-flood-bill-maine-governor-calls-it-gigantic-plunder.html | BREWSTER HITS FLOOD BILL; Maine Governor Calls It "Gigantic Plunder" of the Treasury. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/senate-lays-plans-to-adjourn-may-15-tax-cut-and-boulder-dam-bills.html | SENATE LAYS PLANS TO ADJOURN MAY 15; Tax Cut and Boulder Dam Bills Are Yet to Be Laid Before the Chamber. NO AGREEMENT WITH HOUSE Representatives Have Work Enough, They Think, to Keep Going Till June 8. Dam Bill Is Obstacle. McNary-Haugen Bill Up. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manual-wins-at-lacrosse-defeats-princeton-freshman-players-by-6-to.html | MANUAL WINS AT LACROSSE; Defeats Princeton Freshman Players by 6 to 3. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoover-gain-seen-in-coolidge-letter-rebuke-to-bay-state-republicans.html | HOOVER GAIN SEEN IN COOLIDGE LETTER; Rebuke to Bay State Republicans Called Crushing Blow to Draft Movement.APPLIES TO ALL THE STATESChairman Butler in WashingtonDeclines to Comment on Missive to Prescott.HOOVERITES MAKE CLAIMSStatement Declares Opponents AreConducting Defeatist Campaign Inimical to the Party. Letter Taken as Crushing Blow. Hoover Headquarters Statement. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/soviet-chief-assails-plan-litvinoff-calls-american-idea-of.html | SOVIET CHIEF ASSAILS PLAN.; Litvinoff Calls American Idea of Outlawing War Incongruous. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elliotts-40-years-with-old-marines-veteran-rose-from-second.html | ELLIOTT'S 40 YEARS WITH OLD MARINES; Veteran Rose From Second Lieutenant in "Leatherneck" Corps to Major General. HERO OF MANY BATTLES In Korea, Cuba and the Philippines He Helped Build Up the Marines' Tradition of Gallantry. His Early Days in the Corps. Led Expedition to Soul. ELLIOTT'S 40 YEARS WITH OLD MARINES At Guantanamo Bay. Engagement at Cuzco Well. Fighting Aguinaldo in Philippines. Advance Along a Causeway. | TRUE | By Col. H.c. Reisinger, U.s. M.c. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/famine-grips-3000000-in-northern-china-as-civil-war-piles-horrors.html | Famine Grips 3,000,000 in Northern China As Civil War Piles Horrors on People | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brazilian-police-accused-reports-received-in-amsterdam-say-they.html | BRAZILIAN POLICE ACCUSED.; Reports Received In Amsterdam Say They Shot Workers Without Reason | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tencentury-mine-hoovers-eldorado-dr-ep-mathewson-mining-engineer.html | TEN-CENTURY MINE HOOVER'S ELDORADO; Dr. E.P. Mathewson, Mining Engineer, Recalls Romance of Burma Treasure. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/commission-rate-revised-by-board-real-estate-brokers-vote-for.html | COMMISSION RATE REVISED BY BOARD; Real Estate Brokers Vote for Change in Fee for Sales and Leases in Two Boroughs. TO BE EFFECTIVE SEPT. 1 New Rate Is Made to Meet Increased Overhead in Maintenance of Selling Offices. COMMISSION RATE REVISED BY BOARD | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/honor-fifteen-students-new-members-of-new-york-universitys-quill.html | HONOR FIFTEEN STUDENTS.; New Members of New York University's Quill Society Announced. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/east-side-cooperative-is-sold.html | East Side Cooperative Is Sold. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/johns-hopkins-beats-penn-twelve-215-helfrich-leads-attack-scoring-8.html | JOHNS HOPKINS BEATS PENN TWELVE, 21-5; Helfrich Leads Attack, Scoring 8 Coals as Losers Falter on Rain-Soaked Field. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aldridge-holdout-suspended-for-thirty-days-by-mcgraw.html | Aldridge, Holdout, Suspended For Thirty Days by McGraw | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-gold-coast-harbor-completion-of-work-at-takoradi-provides-for.html | NEW GOLD COAST HARBOR.; Completion of Work at Takoradi Provides for Increased Shipping. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/birch-leaves-trust-company.html | Birch Leaves Trust Company. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gary-art-sale-sets-record-at-2297763-fourth-and-last-session-brings.html | GARY ART SALE SETS RECORD AT $2,297,763; Fourth and Last Session Brings Total $90,000 Above Previous Auction Mark.HOUDON BUST AT $245,000Knoedler Wins the Small Marbleof Sculptor's Daughter in Contest With Duveen.LATTER BUYS RARE RUGHis $106,000 Bid, Second Highestin Day, Takes IspahanDHis Purchases Total $793,300. Called Duveen's First Major Defeat. Carpet Brings $106,000. Other Rugs Go to Duveen. Morgan Marble is Sold. Other Early French Pieces. Governor Fuller a Buyer. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/beran-to-leave-general-electric.html | Beran to Leave General Electric. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/democratic-women-announce-luncheon.html | DEMOCRATIC WOMEN ANNOUNCE LUNCHEON | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/for-bodanzky.html | FOR BODANZKY. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shoes-higher-in-new-zealand.html | Shoes Higher in New Zealand. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rain-sleet-and-hail-end-the-menace-of-forest-fires.html | Rain, Sleet and Hail End The Menace of Forest Fires | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-american-glass-in-gallery-sale-list-furniture-hooked-rugs.html | OLD AMERICAN GLASS IN GALLERY SALE LIST; Furniture, Hooked Rugs, Pewter and Brass Among 450 Objects in Week-End Exhibit. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/briand-peace-plan-fails-to-satisfy-washington-regards-it-as.html | BRIAND PEACE PLAN FAILS TO SATISFY; Washington Regards It as Disappointing, Due to Reservations. WILL PRESS KELLOGG IDEA State Department Treats the French Proposals as "Informative" in Negotiations.TREATY DRAFT MADE PUBLICParis Insists She Cannot DropEuropean Alliances in AntiWar Compact. French Draft Viewed Informally. Briand Draft Is Scrutinized. Text of Briand's Treaty Draft. Accepts Self-Defense Clause. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/arctic-trek-led-wilkins-to-flying-exassociate-tells-how-polar.html | ARCTIC TREK LED WILKINS TO FLYING; Ex-Associate Tells How Polar Flight Idea Came on 350-Mile Jaunt With Stefansson. DELAYED BY WAR SERVICE B.M. McConnell Recalls Airman's Early Life as Movie Photographer Ranging Over Europe. Wilkins Wrote for Arctic Paper. Started as Movie Photographer. Arctic Trek Turned Him to Flying. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-policemen-dismissed-patrolmen-found-guilty-of-neglect-of-duty.html | TWO POLICEMEN DISMISSED.; Patrolmen Found Guilty of Neglect of Duty. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stevens-tech-stops-swarthmore-nine-beats-pennsylvanians-52-in-11-in.html | STEVENS TECH STOPS SWARTHMORE NINE; Beats Pennsylvanians, 5-2, in 11 Innings--Game Played in Cold and Hail. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dore-again-heads-catholic-alumni-election-follows-roundtable.html | DORE AGAIN HEADS CATHOLIC ALUMNI; Election Follows Round-Table Discussion of Problems in Modern Education. CALLED LIFE-LONG PROCESS Dr. Grant of North Carolina Says Intellectual Training No Longer Ends at a Fixed Point. Man Must Educate Himself. Dore Again | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-the-reichstag-did.html | What the Reichstag Did. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chemical-dye-dividend.html | Chemical & Dye Dividend. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/perotta-blanks-moravian-st-josephs-wins-opening-game-of-season-by-8.html | PEROTTA BLANKS MORAVIAN; St. Joseph's Wins Opening Game of Season by 8 to 0. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/violet-db-grubb-becomes-a-bride-daughter-of-mrs-eb-grubb-is-married.html | VIOLET D.B. GRUBB BECOMES A BRIDE; Daughter of Mrs. E.B. Grubb Is Married to James Imbrie Jr. at Burlington, N.J. ARVEN CORNELL IS WED Mr. and Mrs. Irwin H. Cornell's Daughter Now Mrs. C.S. Stedman Jr.--Other Nuptials. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/united-biscuit-earns-178394.html | United Biscuit Earns $178,394. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/churchill-victor-in-kansas-relays-leads-kennedy-who-won-the.html | CHURCHILL VICTOR IN KANSAS RELAYS; Leads Kennedy, Who Won the Decathlon in Penn Games Last Year, by Wide Margin. TAKES 3 FIRST PLACES Iowa State's Two Teams in Relay Bow to Missouri--Elder, Notre Dame, Wins "Century." | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/navy-beats-maryland-on-track-by-72-to-54-lloyd-football-star-wins.html | NAVY BEATS MARYLAND ON TRACK BY 72 TO 54; Lloyd, Football Star, Wins Both Hurdles Handily--Two Teams Tied in First Places. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-enlarge-stand-at-ebbets-field-plans-virtually-completed-to.html | TO ENLARGE STAND AT EBBETS FIELD; Plans Virtually Completed to Increase Brooklyn Seating Capacity to 45,000. TO BE READY IN SPRING Work Will Be Started at Close of Season--Cost to Approach $1,000,000. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/junior-colleges-place-american-educational-program-is-being.html | JUNIOR COLLEGE'S PLACE.; American Educational Program Is Being Reconstructed, Says Bureau. mitted herewith. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/current-magazines.html | Current Magazines | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gets-honor-at-lafayette-phillipsburg-nj-student-selected-for.html | GETS HONOR AT LAFAYETTE.; Phillipsburg, N.J., Student Selected for Validictory Address. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/another-night-life-here-grows-apace-thousands-of-eager-folk-of-all.html | ANOTHER NIGHT LIFE HERE GROWS APACE; Thousands of Eager Folk of All Ages Flock to the Bright Lights Of Culture Classrooms | TRUE | By Eunice Fuller Barnard | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sues-over-dress-designer-company-which-lost-her-to-a-rival-concern.html | SUES OVER DRESS DESIGNER; Company Which Lost Her to a Rival Concern Seeks Damages. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-welcome-new-citizens.html | To Welcome New Citizens. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henry-f-thurber-phone-official-dies-former-president-and-chairman.html | HENRY F. THURBER, PHONE OFFICIAL, DIES; Former President and Chairman of Board of the New York Telephone Co. Was 58.A SUPERINTENDENT AT 25Saw Possibilities in Then NewDevice After Hearing Alexander Bell--Served Industry 37 Years. | TRUE | Underwood & Underwood. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/senate-and-courts.html | SENATE AND COURTS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-kill-bridges-to-open-june-20-announcement-by-the-port-of-new.html | NEW KILL BRIDGES TO OPEN JUNE 20; Announcement by the Port of New York Authority, Which Arranges Program. TWO CEREMONIES TOGETHER Staten Island Soon to Be Linked Twice Anew to New Jersey Shore Towns. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/5-killed-by-autos-6-injured-in-a-day-two-fugitive-motorists-sought.html | 5 KILLED BY AUTOS, 6 INJURED IN A DAY; Two Fugitive Motorists Sought in Death of Charles Farley and a Woman in Elmhurst. TWO CHILDREN LOSE LIVES Boy, 5, Run Down by Taxi; Another, 10, on Bicycle Is Hit by Truck-- Six Hurt, One Fatally, in Crashes. Youth Killed as Car Skids. Seek Car That Killed Woman. 2 Hurt as Cars Crash on Road. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-lignite-economical-texas-utility-uses-native-fuel-to-run.html | FINDS LIGNITE ECONOMICAL.; Texas Utility Uses Native Fuel to Run Electric Generators. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bulgaria-rushes-aid-to-homeless-big-relief-fund-is-sought-to.html | BULGARIA RUSHES AID TO HOMELESS; Big Relief Fund Is Sought to Provide Food and Shelter for Earthquake Victims. YUGOSLAVIA ALSO HELPS King Alexander Orders Money Sent to Sofia--Dr. Prince, Our Envoy, Is Assisting. Bulgarians Are Dejected. King Alexander Comes to Aid. Lifts Frontier Restrictions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seek-broadcast-band-for-brooklyn-section-chamber-of-commerce-to-ask.html | SEEK BROADCAST BAND FOR BROOKLYN SECTION; Chamber of Commerce to Ask Radio Commission for Special Allocations. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/film-centre-building-to-occupy-ninth-avenue-block.html | FILM CENTRE BUILDING TO OCCUPY NINTH AVENUE BLOCK | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wins-prize-in-poetry-wb-willcox-gets-the-morrison-award-at-cornell.html | WINS PRIZE IN POETRY.; W.B. Willcox Gets the Morrison Award at Cornell. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/william-and-mary-defeats-navy-52-bauer-of-middies-yields-5-passes.html | WILLIAM AND MARY DEFEATS NAVY, 5-2; Bauer of Middies Yields 5 Passes and 5 Hits, 2 of Them Triples, in 5-Inning Game. WALLACE'S PLAY FEATURES He Holds Middies to 2 Hits and Gets Triple and 2 Singles at Bat, Scoring Winning Run in Fifth. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/murder-became-a-fine-art-under-the-borgias-two-studies-which-show.html | Murder Became a Fine Art Under the Borgias; Two Studies Which Show That Even Crime Paid Tribute to the Renaissance Demand for Beauty Murder as a Fine Art | TRUE | By P.w. Wilson | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/moslems-close-shops-in-jerusalem-protest-denounce-gaza-police.html | MOSLEMS CLOSE SHOPS IN JERUSALEM PROTEST; Denounce Gaza Police Attack on an Anti-Missionary Demonstration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-bell-700-years-old.html | A BELL 700 YEARS OLD | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crime-study-to-begin-with-tests-of-babies-roots-of-maladjustment.html | CRIME STUDY TO BEGIN WITH TESTS OF BABIES; Roots of Maladjustment Can Be Traced Early, Says Doctor in $2,000,000 Research. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tenants-lose-folding-bed-suit.html | Tenants Lose Folding Bed Suit. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/muhlenberg-victor-105-defeats-haverford-nine-in-game-halted-in.html | MUHLENBERG VICTOR, 10-5.; Defeats Haverford Nine in Game Halted in Fifth by Rain. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/kearns-estate-sale-at-auction-tuesday-includes-many-bronx-parcels.html | KEARNS ESTATE SALE AT AUCTION TUESDAY; Includes Many Bronx Parcels to Be Sold by Joseph P. Day at the Concourse Plaza. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rutgers-exercises-june-7-commencement-plans-announced-short-story.html | RUTGERS EXERCISES JUNE 7.; Commencement Plans Announced-- Short Story Prize Awarded. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gavrilov-ballet-ends-season.html | Gavrilov Ballet Ends Season. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/march-newsprint-output-production-in-north-america-amounted-to.html | MARCH NEWSPRINT OUTPUT.; Production in North America Amounted to 338,675 Tons. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/covent-garden-opera.html | COVENT GARDEN OPERA. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/penney-companys-convention.html | Penney Company's Convention. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/predicts-big-smith-vote-mccooey-gives-400000-out-of-600000-in.html | PREDICTS BIG SMITH VOTE.; McCooey Gives 400,000 Out of 600,000 in Brooklyn to Governor. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marshall-wins-50-chess-games.html | Marshall Wins 50 Chess Games. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shipping-men-urge-aid-from-congress-appeal-for-passage-of-jones.html | SHIPPING MEN URGE AID FROM CONGRESS; Appeal for Passage of Jones Bill to Reduce Interest on Government Loans. YARDS ARE BEING KEPT OPEN Manufacture of Sidelines Begun to Provide Work Pending Action in Washington. Working Force Reduced. Record of Shipyards. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/charity-theatre-parties-the-silent-house-to-play-for-greer-club-on.html | CHARITY THEATRE PARTIES; "The Silent House" to Play for Greer Club On April 30--Two Others Coming | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/horace-mann-wins-on-track.html | Horace Mann Wins on Track. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/phonograph-as-evidence-testimony-of-distant-witness-transmitted-by.html | PHONOGRAPH AS EVIDENCE.; Testimony of Distant Witness Transmitted by Phone to Disks. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/questions-and-answers-should-a-loudspeaker-sit-on-top-of-the-radio.html | QUESTIONS AND ANSWERS; Should a Loud-Speaker Sit on Top of the Radio Set?-- Power Tube and "C" Battery Improve Tonal Quality | TRUE | By Orrin E. Dunlap Jr. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/morrows-sponsor-mexican-art-exhibit-pottery-and-other-objects-shown.html | MORROWS SPONSOR MEXICAN ART EXHIBIT; Pottery and Other Objects Shown Here to Be on Exhibition Through June. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/awards-to-22-mechanics-workers-on-uppercu-cadillac-building-will.html | AWARDS TO 22 MECHANICS.; Workers on Uppercu Cadillac Building Will Receive Certificates. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/china-in-our-campaign.html | CHINA IN OUR CAMPAIGN. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/not-surprised-says-fall-exsecretary-declares-defense-presented-the.html | NOT SURPRISED, SAYS FALL.; Ex-Secretary Declares Defense "Presented the True Story." | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bremen-is-made-ready-for-putting-on-parts-plane-is-blocked-up-on.html | BREMEN IS MADE READY FOR PUTTING ON PARTS; Plane Is Blocked Up on Gasoline Drums and Planking at Greenely Island. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stefansson-proposed-wilkins-in-city-club-told-of-fliers.html | STEFANSSON PROPOSED WILKINS IN CITY CLUB; Told of Flier's Achievements and His Loyalty on Expedition to the Antarctic. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/canada-increases-gold-mine-output-march-showed-a-substantial-gain.html | CANADA INCREASES GOLD MINE OUTPUT; March Showed a Substantial Gain Over February, but Was Below January. MORE NICKEL IS EXPORTED Valuation of Shipments In Three Months Rose to 5,221,054, Against $3,476,570 In 1927. March Mining Totaled $2,017,150. Produces 456,074 Ounces of Silver. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/canal-zone-ymca.html | Canal Zone Y.M.C.A. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | (Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Paris Bureau.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/says-turks-resent-religion-reform-panaretoff-sees-country.html | SAYS TURKS RESENT RELIGION REFORM; Panaretoff Sees Country Unprepared for Abolition of Islam as State Faith. IT LEAVES PEOPLE DAZED Bulgarian Diplomat Comments on Significant Attitude of Press Toward Act of National Assembly. Power of the Caliph. Will Exasperate True Believers. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-audition-manager-begins-national-tour.html | RADIO AUDITION MANAGER BEGINS NATIONAL TOUR | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/changes-in-firms-on-stock-exchange-two-memberships-transferred-and.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Two Memberships Transferred and Seven Others Posted-- New Partnerships. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/add-100000-for-inquiries.html | ADD $100,000 FOR INQUIRIES. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/readers-reply-to-readers-views-cutting-works-of-art.html | READERS REPLY TO READERS' VIEWS; CUTTING WORKS OF ART. | TRUE | BENNO GRUENBERG.DISGUSTED. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/montclair-twelve-wins-athletic-club-turns-back-yale-junior-varsity.html | MONTCLAIR TWELVE WINS.; Athletic Club Turns Back Yale Junior Varsity, 6-1. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/icebergs-near-path-of-incoming-liner-the-berlin-reports-sighting.html | ICEBERGS NEAR PATH OF INCOMING LINER; The Berlin Reports Sighting One 350 Feet High, Other 250, Off Grand Banks. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/london-bows-to-ibsen-three-of-his-plays-are-presented-in-honor-of.html | LONDON BOWS TO IBSEN; Three of His Plays Are Presented in Honor Of the Playwright's Centenary | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/iraq-mound-proves-to-be-ancient-opis-assyrianbabylonian-stronghold.html | IRAQ MOUND PROVES TO BE ANCIENT OPIS; Assyrian-Babylonian Stronghold, Buried 2,000 Years, Dug Out by American Explorers.TWO TABLETS IDENTIFY ITToledo-Michigan Party Finds Sitesof Temple and Cemetery and Wells With Wealth of Relics. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sponsor-of-flight-explains-objects-dr-bowman-states-wilkins-sought.html | SPONSOR OF FLIGHT EXPLAINS OBJECTS; Dr. Bowman States Wilkins Sought to Clear Up Mystery About Crocker Land. HELD PLANS FROM PUBLIC Former Disappointments Caused Flier to Withhold All Information of Start. Sought Land in Shallow Water. Says Land Report Is Exploded. Calls Plane Useful at Pole. Thinks Landing Was on Rocks. Will Left Data to Geographical Society. Timed Flight for Calm Weather. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/yale-jayvees-win-150-defeat-cooper-union-in-sixinning.html | YALE JAYVEES WIN, 15-0.; Defeat Cooper Union in Six-Inning Contest--Farwell Gives Only 2 Hits. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/schooner-sinks-in-crash-collier-rams-vessel-in-vineyard-sound-and.html | SCHOONER SINKS IN CRASH.; Collier Rams Vessel In Vineyard Sound and Saves Crew of Three. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/democrats-pick-minnesota-slate.html | Democrats Pick Minnesota Slate. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nyu-dental-course-to-include-medicine-students-will-now-get-most-of.html | N.Y.U. DENTAL COURSE TO INCLUDE MEDICINE; Students Will Now Get Most of First Two Years' Instruction at Bellevue Medical College. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/double-of-woodrow-wilson-is-leaving-french-chamber.html | Double of Woodrow Wilson Is Leaving French Chamber | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/that-nefarious-traffic-in-rum-mr-taussig-explores-the-devious-paths.html | That Nefarious Traffic in Rum; Mr. Taussig Explores the Devious Paths of a Popular Colonial Pursuit --Its Connection With the Slave Trade. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/english-railways-join-against-buses-concerted-movement-is-under-way.html | ENGLISH RAILWAYS JOIN AGAINST BUSES; Concerted Movement Is Under Way to Eliminate Competition Menacing Carriers' Revenues. RESORT TO CUTTING FARES Coach Lines Popular With American Tourists, Partly Because of Frequent Stops for Refreshments. Frequent Stops for Refreshments. "Pirate Buses" in London. Anti-American Sentiment. | TRUE | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rossia-accounting-fails-service-of-papers-on-superintendent-of.html | ROSSIA ACCOUNTING FAILS.; Service of Papers on Superintendent of Insurance Set Aside. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plans-summer-session-city-college-to-conduct-morning-afternoon-and.html | PLANS SUMMER SESSION.; City College to Conduct Morning, Afternoon and Night Classes. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/admits-bank-thefts-to-end-his-worry-assistant-cashier-says-he-could.html | ADMITS BANK THEFTS TO END HIS WORRY; Assistant Cashier Says He Could Not Sleep--Audit Shows He Is Short $19,600. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crops-on-reclaimed-land-value-was-72047200-in-1927-cotton-value-was.html | CROPS ON RECLAIMED LAND.; Value Was $72,047,200 in 1927-- Cotton Value Was $16,707,727. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wants-single-head-for-public-works-representative-wyant-asserts.html | WANTS SINGLE HEAD FOR PUBLIC WORKS; Representative Wyant Asserts That All Should Be Under Secretary of Interior. ENGINEERS BACK HIS BILL He Says That These Experts Have Urged Reforms Since the '80s to Help Government. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seton-hall-conquers-cathedral-college-new-jersey-nine-opens-season.html | SETON HALL CONQUERS CATHEDRAL COLLEGE; New Jersey Nine Opens Season with 8-3 Victory--Henaby Fans, 12, Yields 3 Hits. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/readytowear-active-in-wholesale-market-popularprice-millinery-also.html | READY-TO-WEAR ACTIVE IN WHOLESALE MARKET; Popular-Price Millinery Also Is Sought--Yarn Handbags are Sampled. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ship-lines-report-traffic-lagging-first-class-accommodations-booked.html | SHIP LINES REPORT TRAFFIC LAGGING; First Class Accommodations Booked Up but Tourist Travel Is Slower. CABIN SHIPS IN COMPETITION French Express Liners Find It Does Not Pay to Carry Tourist Third Cabin Passengers. French Line Changed Plan. Student Travel to Be Brisk. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vaccarelli-beats-wagner-wins-featured-tenround-bout-at-olympic-ac.html | VACCARELLI BEATS WAGNER.; Wins Featured Ten-Round Bout at Olympic A.C. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/navy-beats-lehigh-at-lacrosse-110-olympic-candidates-display.html | NAVY BEATS LEHIGH AT LACROSSE, 11-0; Olympic Candidates Display Powerful Attack, Led by Parish, Who Scores 3. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-microphone-will-present-lions-clubs-to-entertain-blind-over.html | THE MICROPHONE WILL PRESENT--; Lions Clubs to Entertain Blind Over Nation Wide Network--Anna Case to Sing--Elsie Ferguson on Shakespeare Program | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/swim-team-trophy-to-ps-9-brooklyn-victors-score-23-points-in.html | SWIM TEAM TROPHY TO P.S. 9, BROOKLYN; Victors Score 23 Points in Elementary Championship--Bronx Boys 2d, Brooklyn 3d.ONE LEAGUE RECORD CUT Donald McDonnell of P.S. 166, Manhattan, Captures 100-YardEvent in 1:10 4-5. Fast Time in 25-Yard Heat. Queens Youth First in 50 Yards. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-brooklyn-auctions-several-improved-parcels-will-be-sold-on-may.html | TWO BROOKLYN AUCTIONS.; Several Improved Parcels Will Be Sold on May 3 and 9. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-plea-made-to-dog-owners-to-aid-the-distemper-fund-american.html | New Plea Made to Dog Owners To Aid the Distemper Fund; American Committee Urges All to Help Campaign That Has Been Under Way for Four Years With Victory in Sight--Champion Sand Spring Surmise a Notable Dog--Other Kennel News. None Is Immune. Only a Few Respond. Started Winning Early. Barnard to Judge Bulls. Prize for Each Heat. | TRUE | By Henry R. Ilsley. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hot-faction-fights-in-pennsylvania-national-issues-are-submerged-by.html | HOT FACTION FIGHTS IN PENNSYLVANIA; National Issues Are Submerged by Intraparty Contests for Seats in Congress. THREE WOMEN ARE RUNNING Mrs. Pinchot Turns Heckling by Representative McFadden to Campaign Advantage. District Is Strongly Independent. Mrs. Pinchot Seeks Congress Seat. HOT FACTION FIGHTS IN PENNSYLVANIA Incident Livens Campaign. Lively Fight in Pittsburgh. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/james-madison-wins-at-handball-5-to-0-defending-psal-champion-team.html | JAMES MADISON WINS AT HANDBALL, 5 TO 0; Defending P.S.A.L. Champion Team Defeats Erasmus--New Utrecht, Eastern District Score. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/panama-primary-today-delegates-to-liberal-party-convention-will-be.html | PANAMA PRIMARY TODAY.; Delegates to Liberal Party Convention Will Be Selected. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/first-american-regiment-now-nearly-300-years-old-the-182d-infantry.html | FIRST AMERICAN REGIMENT NOW NEARLY 300 YEARS OLD; The 182d Infantry Has Kept Its Identity as a Military Organization Since 1631 | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manhattan-beaten-by-nyu-rally-53-scores-three-runs-in-sixth-but-the.html | MANHATTAN BEATEN BY N.Y.U. RALLY, 5-3; Scores Three Runs in Sixth, but the Violet Makes Five in Next Frame. MANFREDI LEADS ATTACK Pitcher's Single Brings In Two Tallies and He Crosses Plate on Squeeze Play. Follet Lasts Six Innings. Reilly Hits Single to Centre. | TRUE | Times Wide World Photo. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/television-is-evolving-at-slow-but-sure-pace-de-forest-pupin-and.html | TELEVISION IS EVOLVING AT SLOW BUT SURE PACE; De Forest, Pupin and Others Are Pessimistic As to Early Use of Radio Vision Sets in the Home--Much Research Remains to Be Done--Present Apparatus Is Too Complex L.S. BAKER. National Association of Broadcasters. O.H. CALDWELL, Radio Commissioner. Dr. J.H. DELLINGER, Bureau of Standards. Dr. LEE De FOREST. C. FRANCIS JENKINS, Television Research Engineer. J.B. JEWETT, PRESIDENT, Bell Telephone Laboratories. PAUL B. KLUGH, Zenith Radio Corporation. SAM PICKARD, Radio Commissioner. By DR. MICHAEL I. PUPIN. M.P. RICE, Manager Broadcasting, General Electric Company. DAVID SARNOFF, Radio Corporation of America. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/will-aid-jews-in-russia-rosenwald-and-warburg-honorary-chairmen-of.html | WILL AID JEWS IN RUSSIA.; Rosenwald and Warburg Honorary Chairmen of New Organization. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/no-foxes-seen-told-of-no-new-polar-land-wilkins-radioed-code.html | 'NO FOXES SEEN' TOLD OF NO NEW POLAR LAND; Wilkins Radioed Code Message to Dr. Bowman of American Geographical Society. Earlier Feats Praised. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/navy-crews-take-opening-regatta-varsity-has-to-fight-hard-to-beat.html | NAVY CREWS TAKE OPENING REGATTA; Varsity Has to Fight Hard to Beat M.I.T. Half Length on Upper Severn. MIDDY JUNIORS ARE FAST Get Off to Good Start and Pull Ahead to Take Race by Four Lengths. Juniors Win Easily. Plebes Are Left Behind. NAVY CREWS TAKE OPENING REGATTA | TRUE | By Robert F. Kelley, Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoover-has-233-of-583-republican-delegates-smith-leads-democrats.html | Hoover Has 233 of 583 Republican Delegates; Smith Leads Democrats With 301 Out of 442 | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cornell-gets-old-thesis-david-starr-jordan-gives-university-his.html | CORNELL GETS OLD THESIS.; David Starr Jordan Gives University His Study of Flora Made in 1872. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sports-of-the-times-old-man-river-on-and-off-the-campus-arriving-by.html | Sports of the Times; Old Man River. On and Off the Campus. Arriving by Degrees. | TRUE | By John Kieran. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stefansson-joins-byrd-in-acclaiming-flight-of-wilkins-commander.html | STEFANSSON JOINS BYRD IN ACCLAIMING FLIGHT OF WILKINS; Commander Rejoices in Conquest of Hitherto Unexplored Polar Region. MAY SETTLE LAND QUESTION Stefansson Declares the Flier Justified Faith in Success and Recalls Arduous Trials. Bound to Cross New Areas. Ellsworth and Chamberlin Tributes. Stefansson Hails Former Aide. BYRD HAILS WILKINS FOR 'GREATEST' FEAT Studied Terrain on Arctic March. Relied on Finding Places to Land. Flight Finally Tests His Theory. Found Ocean Three Miles Deep. Justified by Safe Landing. Sought Wider Exploration. Believes Wireless Ineffective. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henry-streets-musical-plays-famous-settlement-to-have-a-novel.html | HENRY STREET'S MUSICAL PLAYS; Famous Settlement to Have A Novel Symphony Concert | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/carey-accuses-smathers-renews-charge-that-hague-machine-controls.html | CAREY ACCUSES SMATHERS.; Renews Charge That Hague Machine Controls Atlantic City Jurist. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cameron-sets-swim-record.html | Cameron Sets Swim Record. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/massapequa-centre-mcgolrick-realty-corporation-announces-sales-of.html | MASSAPEQUA CENTRE.; McGolrick Realty Corporation Announces Sales of Plots. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-trade-revival-slow-american-exchange-irving-trust-comments-on.html | FINDS TRADE REVIVAL SLOW; American Exchange Irving Trust Comments on Conditions. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/1250000-suburban-financing.html | $1,250,000 Suburban Financing. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/winter-bad-for-new-york-roads-light-snow-deprived-highways-of.html | WINTER BAD FOR NEW YORK ROADS; Light Snow Deprived Highways of Protective Covering--Many Miles Must Be Repaired --New Jersey Detours Listed Other Road Information. CROSS COUNTRY SIX TO COME FROM JORDAN CO. GRAHAM-PAIGE QUOTES PRICES FOR NEW EIGHT NEW BRUNSWICK PLANS EXTENSIVE ROAD WORK | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gasoline-users-make-record-calls-on-storage-predicted.html | Gasoline Users Make Record; Calls on Storage Predicted | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/many-charities-receiving-aid-society-sponsors-madison-avenue-boys.html | MANY CHARITIES RECEIVING AID; Society Sponsors Madison Avenue Boys' Club Entertainment | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hears-mechanical-voice-american-physical-society-witnesses.html | HEARS MECHANICAL VOICE.; American Physical Society Witnesses Demonstration of Paget Device. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoffman-charges-bias-wants-change-of-venue-from-richmond-or-his.html | HOFFMAN CHARGES BIAS.; Wants Change of Venue From Richmond or His Third Trial. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/says-mill-brand-is-best-hosiery-concern-outlines-its-advantages.html | SAYS MILL BRAND IS BEST.; Hosiery Concern Outlines Its Advantages Over Buyer's Mark. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pennsylvania-police-capture-pistol-meet-score-of-14-points-beats.html | PENNSYLVANIA POLICE CAPTURE PISTOL MEET; Score of 14 Points Beats New Jersey Police, Princeton University and West Point. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/show-decorations-for-slums.html | Show Decorations for Slums. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/work-progressing-on-international-bridge.html | WORK PROGRESSING ON INTERNATIONAL BRIDGE | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/movement-of-prices-last-month-and-year.html | MOVEMENT OF PRICES LAST MONTH AND YEAR | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paulino-asks-time-extension-for-his-european-title-bout.html | Paulino Asks Time Extension For His European Title Bout | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/alice-luce-is-engaged-brookline-girl-to-wed-william-byrd-jr-of.html | ALICE LUCE IS ENGAGED.; Brookline Girl to Wed William Byrd Jr. of Short Hills. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rains-send-cotton-up-13-to-16-points-precipitation-is-reported-in.html | RAINS SEND COTTON UP 13 TO 16 POINTS; Precipitation Is Reported in Sections Where Warm, Dry Weather Is Needed. TRADE DEMAND IS ACTIVE Mills Are Running at Rate Which Keeps Spinners in Market for Raw Material. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/military-strategy-is-used-in-fighting-forest-fires-new-jerseys.html | MILITARY STRATEGY IS USED IN FIGHTING FOREST FIRES; New Jersey's State Warden Organizes His Forces Like an Army to Watch the Enemy Fires as the Enemy. TOKIO AIDS LABORERS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/georgia-city-plans-two-celebrations-columbus-to-observe-its-own.html | GEORGIA CITY PLANS TWO CELEBRATIONS; Columbus to Observe Its Own Centenary and That of the Enquirer-Sun. MANY STATES INTERESTED Leading Men in Various Parts of This Country Began Career in Southern Town. Columbus Leads South in Education. Harvard University Helps. GEORGIA CITY PLANS TWO CELEBRATIONS Other Notable Features. Centennial and Fort Benning. Governor Smith Forging Ahead. | TRUE | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hotel-guest-a-suicide-note-left-near-body-hung-by-belt-from-transom.html | HOTEL GUEST A SUICIDE.; Note Left Near Body Hung by Belt From Transom. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elevated-train-kills-man.html | Elevated Train Kills Man. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/horatio-alger-created-119-synthetic-heroes-horatio-alger-moralist.html | Horatio Alger Created 119 Synthetic Heroes; Horatio Alger, Moralist | TRUE | By Halsey Raines | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/communist-youths-arrested.html | Communist Youths Arrested. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/staten-island-hospital-richmond-memorial-starts-drive-for-south.html | STATEN ISLAND HOSPITAL.; Richmond Memorial Starts Drive for South Shore Unit. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/concert-by-princeton-chorus.html | Concert by Princeton Chorus. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sails-to-girl-conference-director-of-scout-movement-to-attend-world.html | SAILS TO GIRL CONFERENCE.; Director of Scout Movement to Attend World Parley in Hungary. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-nva-shows.html | THE N.V.A. SHOWS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/somersets-drop-divorce-english-actor-and-texas-beauty-are.html | SOMERSETS DROP DIVORCE.; English Actor and Texas Beauty Are Reconciled in San Francisco. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newspaper-plant-bombed-three-hurt-at-italian-publications-building.html | NEWSPAPER PLANT BOMBED.; Three Hurt at Italian Publication's Building in Scranton. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/electors-of-france-go-to-polls-today-they-will-choose-612-deputies.html | ELECTORS OF FRANCE GO TO POLLS TODAY; They Will Choose 612 Deputies From 3,712 Candidates of Many Parties. POINCARE'S RULE IN ISSUE First Results Likely to Show if Right Can Retain Seats--Final Test Next Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/big-air-mail-expansion-is-expected-in-canada.html | Big Air Mail Expansion Is Expected in Canada | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/groves-dictionary-again-rewriting-musical-history-and-biography-on.html | GROVE'S "DICTIONARY" AGAIN; Rewriting Musical History and Biography on Modern Lines-- Rarer Instances of Justice to the French | TRUE | By Olin Downes. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/like-mindedness.html | LIKE MINDEDNESS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/maine-fishers-like-meat-diet.html | MAINE FISHERS LIKE MEAT DIET | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/long-life-for-eiffel-tower-is-promised-by-paris-experts.html | LONG LIFE FOR EIFFEL TOWER IS PROMISED BY PARIS EXPERTS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wire-trade-large-in-unlisted-stocks-semiholiday-here-fails-to-halt.html | WIRE TRADE LARGE IN UNLISTED STOCKS; Semi-Holiday Here Fails to Halt Out-of-Town Interest in the Counter Market. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ccny-yearlings-lose-bow-to-george-washington-high-school-nine-by-6.html | C.C.N.Y. YEARLINGS LOSE.; Bow to George Washington High School Nine by 6 to 0. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/maine-ready-to-start-model-research-plan-program-calls-for-the.html | MAINE READY TO START MODEL RESEARCH PLAN; Program Calls for the Facts on Which State May Guide Progress. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/may-now-lift-track-ban-maryland-board-indicates-plan-to-restore.html | MAY NOW LIFT TRACK BAN.; Maryland Board Indicates Plan to Restore Sinclair Horses. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-correction.html | A Correction. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/colgate-nine-blanks-union-in-five-innings-scores-four-runs-in-fifth.html | COLGATE NINE BLANKS UNION IN FIVE INNINGS; Scores Four Runs in Fifth and Wins, 5-9, as Game Is Halted by Rain. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/textile-houses-now-turn-to-new-season-some-goods-already-selling.html | TEXTILE HOUSES NOW TURN TO NEW SEASON; Some Goods Already Selling Well for Fall; Botany to Open Lines This Week. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/air-taxis-to-meet-liner-planes-to-await-conte-grande-at-gibraltar.html | 'AIR TAXIS' TO MEET LINER.; Planes to Await Conte Grande at Gibraltar, Dr. Serrati Says. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/200-couples-dance-at-students-ball-ny-university-chapter-of-scab.html | 200 COUPLES DANCE AT STUDENTS' BALL; N.Y. University Chapter of Scab- bard and Blade Military Society Celebrates. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/motorists-are-superstitious-they-have-various-ways-of-cultivating.html | MOTORISTS ARE SUPERSTITIOUS; They Have Various Ways of Cultivating the Favors of the Goddess Who Rules the Road | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/call-kovno-jail-overcrowded.html | Call Kovno Jail Overcrowded. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newcomb-is-victor-in-distance-shoot-breaks-160-out-of-200-targets-a.html | NEWCOMB IS VICTOR IN DISTANCE SHOOT; Breaks 160 Out of 200 Targets, and Leads Field of 45 at Travers Island. ISAAC WINS AT MINCOLA Captures Nassau Club Prize After a Shoot-Off With Watts at Various Distances. Isaac Wins at Nassau. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/australia-bars-red-leaflet.html | Australia Bars "Red" Leaflet. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/st-johns-twelve-wins-annapolis-team-takes-fifth-in-row-defeating.html | ST. JOHN'S TWELVE WINS.; Annapolis Team Takes Fifth in Row, Defeating Virginia U., 10-0. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/traveler-80-vanishes-police-hunt-frenchman-who-disappeared-from.html | TRAVELER, 80, VANISHES.; Police Hunt Frenchman Who Disappeared From Hotel Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smith-cue-victor-in-england.html | Smith Cue Victor in England. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lincoln-bibles-placed-in-library-of-congress-abraham-lincoln.html | LINCOLN BIBLES PLACED IN LIBRARY OF CONGRESS; ABRAHAM LINCOLN | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-open-java-service-tampa-interocean-company-plans-run-from-new.html | TO OPEN JAVA SERVICE.; Tampa Interocean Company Plans Run From New Orleans. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/financing-is-aided-by-budget-control-needs-of-the-business-once.html | FINANCING IS AIDED BY BUDGET CONTROL; Needs of the Business Once Charted, Plans Can Be Laid to Meet Them. PREVENTS 'FROZEN' ASSETS Proper Budgeting Saves Money, Jordan Holds, and Insures Against the Future. Financing Additions Vital. Saves More Than Interest. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/uninstructed-in-oklahoma.html | Uninstructed in Oklahoma. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-welcomes-the-college-man-sarnoff-tells-students-that-no.html | RADIO WELCOMES THE COLLEGE MAN; Sarnoff Tells Students That No Industry Offers Greater Laboratory for Business EffortThan Radio With Its Complex Problems Radio Requires Study. PUBLIC-CONTROLLED RADIO LOOMS UP IN CANADA BATTERY MAN URGES SANE COOPERATION | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/model-of-new-york-city-catches-berliners-eyes.html | Model of New York City Catches Berliners' Eyes | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/general-motors-film-to-be-seen.html | General Motors Film to Be Seen. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/athletics-humble-yankees-by-10-to-0-walberg-blanks-hugmen-before.html | ATHLETICS HUMBLE YANKEES BY 10 TO 0; Walberg Blanks Hugmen Before 15,000 Crowd, Holding Them to Six Hits. GAME BECOMES A ROUT Leading, 3-0, Mackmen Hammer Campbell for Seven Runsin Ninth Inning. WALBERG AIDS OWN CAUSEWallops Home Run in Sixth Frame--Lazzeri Returns, Clouting Two Doubles--Johnson Wild. Athletics Batter Campbell. Walberg Hits For Circuit Lazzeri Back in Line-up. ATHLETICS HUMBLE YANKEES BY 10 TO 0 | TRUE | By Richards Vidmer | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/providence-college-wins-gains-sixth-straight-triumph-by-defeating.html | PROVIDENCE COLLEGE WINS.; Gains Sixth Straight Triumph by Defeating Springfield, 5-3. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/katherine-bacon-plays-pianist-gives-third-in-cycle-of-schubert.html | KATHERINE BACON PLAYS.; Pianist Gives Third in Cycle of Schubert Programs at Town Hall. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/credit-group-to-meet-virgil-jordan-economist-will-address-building.html | CREDIT GROUP TO MEET.; Virgil Jordan, Economist, Will Address Building Trades Tuesday. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/further-comment-on-art-exhibitions-local-notes-spring-art-season.html | FURTHER COMMENT ON ART EXHIBITIONS; LOCAL NOTES Spring Art Season Shows As Yet No Slump | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-highway-planned-to-bear-mountain-work-on-dunderberg-mountain.html | NEW HIGHWAY PLANNED TO BEAR MOUNTAIN; Work on Dunderberg Mountain Project at Southern Entrance to Park Starts in Spring. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hamburg-line-promotes-winkler.html | Hamburg Line Promotes Winkler | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/opens-fast-cargo-service-canadian-pacific-liner-arrives-today-on.html | OPENS FAST CARGO SERVICE; Canadian Pacific Liner Arrives Today on First European Run. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/steel-finds-new-use-in-sculpture-navy-and-marine-memorial-in.html | STEEL FINDS NEW USE IN SCULPTURE; Navy and Marine Memorial in Washington to Have Novel Armature to Support Seagulls in Flight--The Monument's Purpose Cost to Be $500,000. America's Many Tributes. WHITE HOUSE LUMBER. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/parents-exposition-opened-by-walker-mayor-sees-progress-in.html | PARENTS' EXPOSITION OPENED BY WALKER; Mayor Sees Progress in Education by Cooperation ofSchool and Home.DISPLAYS ON THREE FLOORSEconomic, Social and IndustrialExhibits Are Viewed by 10,000 at Grand Central Palace. Morgenthau Gives Address. Exhibit Functions as School. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/realty-increases-on-staten-island-percentage-advance-in-five-years.html | REALTY INCREASES ON STATEN ISLAND; Percentage Advance in Five Years Greater Than that of Any Other Borough. SIGNS OF RAPID GROWTH New Bridges and Other Improvements Assure Large Populationin Near Future. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/many-late-april-concerts.html | MANY LATE APRIL CONCERTS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-york-items.html | NEW YORK ITEMS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/johnston-remains-in-race-jersey-senate-clerk-refuses-to-quit.html | JOHNSTON REMAINS IN RACE; Jersey Senate Clerk Refuses to Quit Contest Against Richards. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/objects-to-soviet-tactics-socialist-presidential-candidate-says.html | OBJECTS TO SOVIET TACTICS; Socialist Presidential Candidate Says They Do Not Fit Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-superlative-in-fetes-judson-heath-centres-carnival-on-may-2-to-be.html | A SUPERLATIVE IN FETES; Judson Heath Centre's Carnival on May 2 to Be an Event of Rare Splendor | TRUE | Photograph by Ira Hill.photographs, Lower By Pack Brothers, Upper By Edward Thayer Monroe.photograph By | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elephant-leads-zoo-intellects-chimpanzee-and-orang-are-poor-runners.html | ELEPHANT LEADS ZOO INTELLECTS; Chimpanzee and Orang Are Poor Runners Up To the Sagacious Pachyderm--How Jungle Cats, Sloths and Reptiles Rank The Languid Sloth. The Canny Pachyderm. Monkeys and Bananas. The Zoo's Jungle Cats. Birds and Reptiles. | TRUE | By Bertram Reinitz. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/exconfederates-in-brazil.html | EX-CONFEDERATES IN BRAZIL. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mobile-port-doubled-by-use-of-state-fund-one-of-mobiles-great-piers.html | MOBILE PORT DOUBLED BY USE OF STATE FUND; ONE OF MOBILE'S GREAT PIERS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/noyes-company-moves-occupies-entire-sixth-floor-in-the.html | NOYES COMPANY MOVES.; Occupies Entire Sixth Floor in the Transportation Building. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/goodwill-as-the-symbol-of-american-democracy-wc-brownell-finds-good.html | Good-Will as the Symbol of American Democracy; W.C. Brownell Finds Good Nature Is the Distinguishing Trait of Americans | TRUE | By Percy Hutchison | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/urges-study-of-cartels-trade-commissioner-says-they-deserve.html | URGES STUDY OF CARTELS.; Trade Commissioner Says They Deserve Attention Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/monteux-scores-craze-for-stars-guest-conductor-declares-american.html | MONTEUX SCORES CRAZE FOR STARS; Guest Conductor Declares American Audiences Care Nothing for Art. SCORN FOR "MUSIC LOVERS" They Know Nothing About Music, He Asserts--Thinks Showmanship Runs Everything. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pupils-prepare-for-may-1-they-will-celebrate-child-health-day-in.html | PUPILS PREPARE FOR MAY 1.; They Will Celebrate Child Health Day in Central Park. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cites-bank-stock-profits-analysis-by-brokers-shows-wide-gains-in.html | CITES BANK STOCK PROFITS; Analysis by Brokers Shows Wide Gains in Financial Shares. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/international-league.html | INTERNATIONAL LEAGUE. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-americans-of-shakespeares-town-three-out-of-five-overseas.html | "THE AMERICANS" OF SHAKESPEARES TOWN; Three Out of Five Overseas Visitors in Stratford Hail From This Country, and They Regard the Great Poet as One of Their Own TOURISTS IN SHAKESPEARE'S TOWN | TRUE | By James C. Young | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | URL | Title | | Byline | Identifiers |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/academy-dinner-guests-four-mexican-representatives-to-be.html | ACADEMY DINNER GUESTS.; Four Mexican Representatives to Be Entertained Wednesday. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nationals-defeat-soccer-giants-21-all-goals-come-in-first-half-as.html | NATIONALS DEFEAT SOCCER GIANTS, 2-1; All Goals Come in First Half as Victors Make Debut After Winning U.S. Title. SLAVEN NETS BALL FIRST Brown Ties Count for Giants, Then Henderson, Star Centre, Wins the Game. Giants Press at Start. Nationals Gain a Corner. New Bedford Keeps Lead. Bethlehem Gets a Tie. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/higgins-suspends-19-city-employes-expects-snow-graft-inquiry-to.html | HIGGINS SUSPENDS 19 CITY EMPLOYES; Expects Snow Graft Inquiry to Reveal Extensive Street Cleaning Payroll Frauds.4 BRONX WORKERS HELDThefts Totaling $10,000 Alleged,but Prosecutor Believes TotalWill Be Much Higher. 12 Suspended Men Are Officers. $10,000 Fraud Alleged. Hopes to Get Confessions. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/city-inspectors-organize-a-union.html | City Inspectors Organize a Union. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berlin-market-takes-drop.html | Berlin Market Takes Drop. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cigarette-costs-mrs-kohlsaat-9000-gems-jewels-filched-on-new.html | Cigarette Costs Mrs. Kohlsaat $9,000 Gems; Jewels Filched on New York-Washington Train | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dr-fraser-to-preach-here-glasgow-minister-will-also-be-heard-at.html | DR. FRASER TO PREACH HERE; Glasgow Minister Will Also Be Heard at Northfield Conferences. | TRUE | Special Dispatch to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/intelligence-test-for-soldiers-system-used-in-the-world-war-is-now.html | INTELLIGENCE TEST FOR SOLDIERS; System Used in the World War Is Now Revived to Weed Out the Unfit | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/youth-censors-elders-reading-busy-parents-now-leave-choice-of-their.html | YOUTH CENSORS ELDERS' READING; Busy Parents Now Leave Choice of Their Books To Daughters | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/relief-to-bremen-delayed-by-illness-of-planes-pilots-bennett-and.html | RELIEF TO BREMEN DELAYED BY ILLNESS OF PLANE'S PILOTS; Bennett and Balchen Indisposed at Lake Ste. Agnes--Schiller Likely to Go. START FOR ISLAND TODAY Plane With Parts for Bremen Will Leave at 5 A.M.-- Fitzmaurice Is Feted. Bennett Is Out, Friends Say. ILLNESS DELAYS RELIEF FOR BREMEN Fitzmaurice Feted in Town. Shirt Found to Fit Koehl. Bennett Reported Much Better. German Beer Among Ford Cargo. Customs Papers Forwarded. | TRUE | By Ashley W. Cooper. Special Correspondent of the New York Times and Montreal Gazette. Copyright, 1928, By the New York Times and the Irish Times. Special To The New York Times. By the Canadian Press. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-english-silver-yields-32270.html | Old English Silver Yields $32,270, | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-grain-markers-put-up-to-carry-name-of-farm-name-of-owner-and.html | NEW GRAIN MARKERS PUT UP; To Carry Name of Farm, Name of Owner and Address. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/licenses-extended-for-radio-stations-board-grants-broadcasters.html | LICENSES EXTENDED FOR RADIO STATIONS; Board Grants Broadcasters Whose Terms Expire May 1 Another Thirty Days. REMOVALS ARE REGULATED Warning Is issued That, Under New Law, Permission to Go Out of State Must Be Obtained. Extend Licenses 30 Days. Frequency Standards Planned. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-the-listeners-think.html | WHAT THE LISTENERS THINK | TRUE | ARTHUR WOOD.MORTIMER L.J. HIGGINS. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/natural-gas-known-to-the-early-chinese-primitives-were-awed-by.html | NATURAL GAS KNOWN TO THE EARLY CHINESE; Primitives Were Awed by Weird "Spirit" From the Earth, Which Some Worshiped. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/may-day-appeal-to-labor-issued-fight-for-eighthour-day-urged-by.html | MAY DAY APPEAL TO LABOR ISSUED; Fight for Eight-Hour Day Urged by Socialist and Union Internationals. BITTER NOTE IS SOUNDED Governments Accused of Trying to Evade Promises Made Soon After the War. Post-War Promises Cited. Calls for Political Action. Sees Hard Battle Ahead. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/swims-to-hudson-rescue-dobbs-ferry-man-braves-icy-river-to-save.html | SWIMS TO HUDSON RESCUE.; Dobbs Ferry Man Braves Icy River to Save Launch-Sinking Victim. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rome-celebrates-age-of-2681-years-fascist-workmen-march-for-hours.html | ROME CELEBRATES AGE OF 2,681 YEARS; Fascist Workmen March for Hours in Parade to Unknown Soldier's Tomb. CITY SHOWERED WITH GIFTS Scores of Public Enterprises for Municipal Beauty or Residents' Comfort Are Dedicated. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/121712-for-cypriote-art-final-session-in-sale-of-museum-duplicates.html | $121,712 FOR CYPRIOTE ART; Final Session in Sale of Museum Duplicates Yields $15,227. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-stars-beat-exgolf-champions-ames-and-grace-triumph-over.html | PRINCETON STARS BEAT EX-GOLF CHAMPIONS; Ames and Grace Triumph Over Marston and Herron--Tiger Team Makes Sweep. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoover-gets-two-ill-tennessee.html | Hoover Gets Two ill Tennessee. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/girl-3-falls-three-stories-lands-unhurt-on-pillows.html | Girl, 3, Falls Three Stories, Lands Unhurt on Pillows | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/unsolved-problems-of-atlantic-flights-meteorology-and-the-radio.html | UNSOLVED PROBLEMS OF ATLANTIC FLIGHTS; Meteorology and the Radio Must Complete the Work of the Mechanical Engineer In order to Make Navigation of Ocean Air Lanes Sure and Safe A Jump Into the Unknown. Every Ship a Weather Station Facts About the Upper Air. UNKNOWN FLIGHT FACTORS The Navigator of the Future. Dodging the Storms. A Guide in the Fogs. | TRUE | By Waldemar Kaempffert. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/type-put-into-shadows-the-storythe-thing-in-the-house-of-lords.html | TYPE PUT INTO SHADOWS; The Story--the Thing. In the House of Lords. | TRUE | By Paul Gulick. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | URL | Title | | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smart-novelties-of-the-season-handbags-appear-in-an-endless-array.html | SMART NOVELTIES OF THE SEASON; Handbags Appear in an Endless Array of Designs-- Colorful Uniforms for the Housemaid | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/kaufmann-adds-625000-to-gifts.html | Kaufmann Adds $625,000 to Gifts. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/blind-man-reads-by-the-visagraph-demonstration-of-invention-is.html | BLIND MAN READS BY THE 'VISAGRAPH'; Demonstration of Invention Is Attended by Teachers and Physicians. ORDINARY BOOK IS USED Sightless May Now Enjoy Thousands of Publications Barred to Them Heretofore, Inventor Says. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wright-and-guest-training.html | Wright and Guest Training. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-guard-gathers-to-honor-manning-makes-bishop-its-honorary.html | OLD GUARD GATHERS TO HONOR MANNING; Makes Bishop Its Honorary Chaplain at Celebration of 102d Anniversary. MARCHES TO CATHEDRAL Dr. Darlington Speaks and Tribute Is Paid to Dead Members--Annual Dinner Then Held. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/scotch-title-won-by-rangers-eleven-clinches-league-crown-and-scores.html | SCOTCH TITLE WON BY RANGERS' ELEVEN; Clinches League Crown and Scores "Double" as It Already Captured the Cup. CELTICS GET SECOND PLACE Everton Moves Five Points Ahead of Huddersfield in English League, First Division. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-die-100000-loss-in-jersey-city-fire-still-found-in-room-of-one.html | TWO DIE, $100,000 LOSS IN JERSEY CITY FIRE; Still Found in Room of One of Two Victims--Mother and Daughter and Two Men Rescued. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vienna-music-festivals.html | VIENNA MUSIC FESTIVALS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/loews-charities-go-on-widow-selects-16-institutions-for-her.html | LOEW'S CHARITIES GO ON.; Widow Selects 16 Institutions for Her Benefactions. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/festival-for-crippled-children.html | FESTIVAL FOR CRIPPLED CHILDREN | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crown-princes-greetings-wilhelm-congratulates-bremens-crew-on.html | CROWN PRINCE'S GREETINGS; Wilhelm Congratulates Bremen's Crew on Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/coolidge-sends-sympathy-cables-to-king-of-bulgaria-regrets-at-loss.html | COOLIDGE SENDS SYMPATHY; Cables to King of Bulgaria Regrets at Loss of Lives in Earthquake. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mrs-wg-beale-gives-aiken-strip-of-land-near-her-villa-for-widening.html | Mrs. W.G. Beale Gives Aiken Strip of Land Near Her Villa for Widening of Whishey Road | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wives-of-bremen-pilots-feted-on-starting-here-from-erin.html | Wives of Bremen Pilots Feted On Starting Here From Erin | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rawlingss-hurling-wins-for-brown-20-he-gives-boston-university-nine.html | RAWLINGS'S HURLING WINS FOR BROWN, 2-0; He Gives Boston University Nine Only One Hit and Fans 11 at Providence. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/byproducts-our-own-news-from-the-bremen-detroit-item-right-to-hire.html | BY-PRODUCTS.; Our Own News From the Bremen. Detroit Item. Right to Hire a Hall. Era of Good Feeling. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/drive-is-launched-for-olympic-fund-coolidge-and-many-governors.html | DRIVE IS LAUNCHED FOR OLYMPIC FUND; Coolidge and Many Governors Designate This Week to Helping Raise $400,000. QUOTA HERE IS LARGEST Indications Are That Section Will Send 42 Athletic Aspirants to Games. Sprinters to Qualify. Many Sprinters Available. | TRUE | By Bryan Field. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/career-of-eielson-in-air-colorful-got-idea-of-opening-arctic-by.html | CAREER OF EIELSON IN AIR COLORFUL; Got Idea of Opening Arctic by Plane While a Guard in Washington. PLANNED TO STUDY LAW But North Dakotan Soon Flew Government Planes Over Wastes and Won Fame as a Pilot. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/model-consulate-planned-in-spain-one-of-our-buildings-at-the.html | MODEL CONSULATE PLANNED IN SPAIN; One of Our Buildings at the Seville Exposition Will Be Permanent. COST IS PLACED AT $200,000 After Exhibits Are Removed the Structure Will Go to the Consular Service. Research Library Included. Building Will Have No Back Door. | TRUE | By Helen Ormsbee. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-students-at-mount-hermon.html | New Students at Mount Hermon. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/timescircle-building-fourteenstory-structure-on-52d-st-is-nearing.html | TIMES-CIRCLE BUILDING.; Fourteen-Story Structure on 52d St. Is Nearing Completion. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/suggests-tour-of-long-island-route-for-oneday-trip-leads-to-scenery.html | SUGGESTS TOUR OF LONG ISLAND; Route for One-Day Trip Leads to Scenery and History and Away From Heaviest Traffic--Passes Roosevelt's Grave | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/natal-to-have-air-mast-south-african-tower-probably-will-be-for.html | NATAL TO HAVE AIR MAST.; South African Tower Probably Will Be for England-India Line. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boat-builder-denies-silver-slipper-sank-says-air-chamber-kept-craft.html | BOAT BUILDER DENIES SILVER SLIPPER SANK; Says Air Chamber Kept Craft Afloat After Accident in the Albany-New York Race. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cuba-guarantees-highway-national-city-to-finance-60000000-warren.html | CUBA GUARANTEES HIGHWAY; National City to Finance $60,000,000 Warren Brothers' Project. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/2-youths-held-as-robbers-they-are-accused-of-carrying-man-off-to.html | 2 YOUTHS HELD AS ROBBERS; They Are Accused of Carrying Man Off to Take $1,290 From Him. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-address-model-league-smiddy-ames-ferrand-and-dr-eddy-will-be.html | TO ADDRESS MODEL LEAGUE; Smiddy, Ames, Ferrand and Dr. Eddy Will Be Cornell Speakers, | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/increase-in-individual-accounts-debits-shown-in-weekly-federal.html | Increase in Individual Accounts Debits Shown in Weekly Federal Board Report | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-trial-board-for-health-cases.html | New Trial Board for Health Cases. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newspaper-heads-to-meet-this-week-the-associated-press-annual.html | NEWSPAPER HEADS TO MEET THIS WEEK; The Associated Press Annual Sessions Open at Waldorf Tomorrow. TO ACT ON VOTING POWERS Report on Membership Protest Rights Also Will Come Up for Consideration. PUBLISHERS ON WEDNESDAY American Association Expected to Ratify Union Arbitration Agreement. The Committee's Plan. Results of Evolution. The Right of Protest. Both Sides Represented. NEWSPAPER HEADS TO MEET THIS WEEK Report of the Committee. Two Purposes Aimed At. Protest Rights Reform. The Directors' Report. Transmission Is Faster. The Lindbergh Flights. Feature Service Well Received. The Financial Report. Directors to Be Elected. The American Publishers. 1,000 Expected at Dinner. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/urges-codifying-public-debts-law-professor-sack-advances-that-as.html | URGES CODIFYING PUBLIC DEBTS LAW; Professor Sack Advances That as Topic for Moscow Conference at Lawyers' Meeting Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dance-art-societys-debut-group-performs-before-a-large-audience-at.html | DANCE ART SOCIETY'S DEBUT; Group Performs Before a Large Audience at Carnegie Hall. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princetons-four-takes-opener-131-beats-101st-cavalry-in-first.html | PRINCETON'S FOUR TAKES OPENER, 13-1; Beats 101st Cavalry in First Outdoor Game of Season-- Bordon Gets 7 Goals. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/eastern-league.html | EASTERN LEAGUE. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/long-daylight-saving-for-cornell.html | Long Daylight Saving for Cornell. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/1000-loss-at-country-club-fire.html | $1,000 Loss at Country Club Fire. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/steeplechase-prize-won-by-philosopher-rc-stewart-jr-rides-fathers.html | STEEPLECHASE PRIZE WON BY PHILOSOPHER; R.C. Stewart Jr. Rides Father's Horse to Victory in Grand National Point-to-Point Race. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/about-books-more-or-less-not-up-to-specifications.html | About Books, More or Less: Not Up to Specifications | TRUE | By Simeon Strunsky | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/german-exports-set-monthly-record-total-for-march-valued-at.html | GERMAN EXPORTS SET MONTHLY RECORD; Total for March Valued at 1,022,000,000 Marks--Gain Over January 80,000,000 Marks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sweetser-on-top-in-golf-foursome-turns-in-a-71-as-he-and-kerrigan.html | SWEETSER ON TOP IN GOLF FOURSOME; Turns In a 71 as He and Kerrigan Beat Anderson andMcLean by 4 and 3.HIS SCORE ONE OVER PAR Partner Next, With a 74, at Grassy Sprain--Sweetser Goes Outin 35 Strokes. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dr-charles-h-gilbert-professor-of-zoology-at-stanford-and-expert-on.html | DR. CHARLES H. GILBERT.; Professor of Zoology at Stanford and Expert on Fishes Dies at 69. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smith-has-cue-run-of-22-features-week-in-manhattan-amateur-cue.html | SMITH HAS CUE RUN OF 22.; Features Week in Manhattan Amateur Cue Tourney. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/how-aviator-prepared-described-in-letters-polar-flier-wrote-artist.html | HOW AVIATOR PREPARED DESCRIBED IN LETTERS; Polar Flier Wrote Artist Friend Here His Plane's Lightness Would Assure Success. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/predict-big-increase-in-japans-air-force-army-and-navy-fliers-from.html | PREDICT BIG INCREASE IN JAPAN'S AIR FORCE; Army and Navy Fliers From Nippon Are Inspecting United States Aviation Centres. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/amherst-defeats-springfield.html | Amherst Defeats Springfield. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wilkins-flies-from-alaska-to-spitzbergen-in-20-hours-covers-polar.html | WILKINS FLIES FROM ALASKA TO SPITZBERGEN IN 20 HOURS; COVERS POLAR SEAS IN TINY PLANE AND FINDS NO LAND; ISOLATED FIVE DAYS ON UNINHABITED ISLAND NEAR GOAL; TRIP ENDED BEFORE START WAS KNOWN Wilkins and Eielson, an Alaskan Flier, Left Point Barrow Unannounced-- Flew Route Below the Pole. CALLED THE GREATEST FEAT OF ALL AVIATION Amundsen Hails the Flight as Far Exceeding Any Hitherto Accomplished--Success Crowns Wilkins on Third Attempt After Many Discouragements. THE BYRD PLANE IN ICY SPITZBERGEN. Flew Over the "Top of the World." Five Days on Dead Man's Island. Success Is Announced in Oslo. Fliers Receive Comforts on Landing. Sought "Blind Spot" at Top of World. Plane Was Splendid, Fliers Wire Builders. Called the Greatest Feat of Aviation. | TRUE | By Captain George H. Wilkins. Copyright, 1928, In the United States and Throughout the World By the New York Times Company. By Wireless To the New York Times. Special Cable To the New York Times. George H. Wilkins. By Russell Owen. Wilkins. Eielson | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/coast-guard-rescues-5-from-wrecked-tug-disabled-two-brothers.html | COAST GUARD RESCUES 5 FROM WRECKED TUG; Disabled Two Brothers Grounds on Sand Bar Off Rockaway Point When Tow Line | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-history-of-tammany-hall-mr-werners-narrative-gives-only-one.html | THE HISTORY OF TAMMANY HALL; Mr. Werner's Narrative Gives Only One Side of the Picture Tammany Hall | TRUE | By Charles Willis Thompson | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/davis-cup-players-begin-coast-tennis-tilden-and-mrs-bundy-defeat.html | DAVIS CUP PLAYERS BEGIN COAST TENNIS; Tilden and Mrs. Bundy Defeat Hennessey and Miss Jacobs in Mixed Doubles. SET GOES THIRTY GAMES Jones Repels Gorchakoff In Singles Match, Which Opens Two-Day, Exhibition at Los Angeles. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/civil-war-field-for-golf-course-links-will-extend-over-site-of-the.html | CIVIL WAR FIELD FOR GOLF COURSE; Links Will Extend Over Site of the Battle of the Crater in Virginia, Where a Great Mine Was Exploded Sixty Years Ago The Strategic Tunnel. Disposing of the Dirt. Extended Under Confederates. Countermines Unsuccessful. Leaders Draw Lots. A UNIVERSITY BUILDING. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hears-sunday-radio-saturday-on-yukon-dr-gh-burke-tells-of-freak.html | HEARS SUNDAY RADIO SATURDAY ON YUKON; Dr. G.H. Burke Tells of Freak Reception From Australia Due to Difference in Time. DANCE TO BROADWAY JAZZ Missionary for Episcopal Church Here to Attend Triennial Session at Capital in October. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-twelve-triumphs-wilson-and-draper-star-in-91-victory-over.html | ARMY TWELVE TRIUMPHS.; Wilson and Draper Star in 9-1 Victory Over Hobart. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dyes-put-in-living-trees-to-produce-colored-woods-german-scientist.html | DYES PUT IN LIVING TREES TO PRODUCE COLORED WOODS; German Scientist Uses His Secret Process in a Maine Forest to Bring Out New Hues | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sae-adopts-many-new-auto-standards.html | S.A.E. ADOPTS MANY NEW AUTO STANDARDS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/eight-bike-races-today-motorpaced-event-is-feature-at-new-york.html | EIGHT BIKE RACES TODAY.; Motor-Paced Event Is Feature at New York Velodrome. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/north-carolina-is-victor.html | North Carolina Is Victor. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/daylight-saving-time-begins-here-next-sunday.html | Daylight Saving Time Begins Here Next Sunday | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hun-school-beaten-122-fordham-freshmen-victorious-rain-halts-the.html | HUN SCHOOL BEATEN, 12-2.; Fordham Freshmen Victorious-- Rain Halts the Contest in Eighth. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-weapons-are-enlisted-in-the-war-on-mosquitos-airplanes-birds.html | NEW WEAPONS ARE ENLISTED IN THE WAR ON MOSQUITOS; Airplanes, Birds and Fish Now Aid the Attack On the Ancient Summer Pest | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/local-music-events.html | LOCAL MUSIC EVENTS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paris-critics-won-by-american-music-harmatis-program-with-french.html | PARIS CRITICS WON BY AMERICAN MUSIC; Harmati's Program, With French Orchestra, Silences the Doubting Thomases. FRANCES NASH TRIUMPHS Pianist Gives the Audience New Thrill--Americans Are Hosts at Dinners. Frances Nash Wins New Triumph. Americans Arrive for Spring. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/german-note-coming-soon-berlin-will-agree-in-principle-to-kelloggs.html | GERMAN NOTE COMING SOON.; Berlin Will Agree "in Principle" to Kellogg's Anti-War Plan. Poland Views Treaty as "Useful." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bugbee-endorses-stokes.html | Bugbee Endorses Stokes. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/announcements-of-engagements-miss-rosamond-saltonstall-auchincloss.html | ANNOUNCEMENTS OF ENGAGEMENTS; Miss Rosamond Saltonstall Auchincloss Becomes the Fiancee of Burton J. Lee Jr. THE PEOPLE'S CHORUS MARKS TWELFTH YEAR | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-scout-saves-a-life-rescues-unconscious-lad-from-bay-and.html | BOY SCOUT SAVES A LIFE.; Rescues Unconscious Lad From Bay and Resuscitates Him. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/metropolitan-title-guaranty.html | Metropolitan Title Guaranty. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gold-cup-races-not-to-be-run-because-of-inadequate-course.html | Gold Cup Races Not to Be Run Because of Inadequate Course | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/women-object-to-captain-so-lose-tennis-team-posts.html | Women Object to Captain, So Lose Tennis Team Posts | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/divorced-wife-wins-suit-gets-paris-decree-after-exhusband-had.html | DIVORCED WIFE WINS SUIT.; Gets Paris Decree After Ex-Husband Had Remarried Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fliers-reception-to-last-for-days-german-and-irish-societies-will.html | FLIERS' RECEPTION TO LAST FOR DAYS; German and Irish Societies Will Fete Crew When Official Celebration Is Over. WHOLE CITY TO FLY FLAGS Mayor Will Issue Proclamation-- 50,000 Ask for Seats at the Park Ceremonies. 50,000 Ask for Park Seats. Several Days of Receptions. Want Bremen in Charity Exhibit. Military Plan of Reception. REGULAR TROOPS. Assembly Points. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-manoeuvres-in-cold-climes.html | ARMY MANOEUVRES IN COLD CLIMES | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/grandmother-and-boy-perish-in-fire.html | Grandmother and Boy Perish in Fire | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-york-ready-to-welcome-racing-season-of-166-days-will-start.html | NEW YORK READY TO WELCOME RACING; Season of 166 Days Will Start Tomorrow When Jamaica Track Opens. KEENER INTEREST IN SPORT Abundance of Good Horses Are Expected to Draw Greater Throngsto the Meetings. Keener Interest Is Seen. Good Horses are Plentiful. Derby Regarded as Open Field. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/antarctic-flight-planned-by-wilkins-southern-hop-would-be-part-of.html | ANTARCTIC FLIGHT PLANNED BY WILKINS; Southern Hop Would Be Part of Plan for Predicting Weather Years in Advance. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bremens-landing-stirs-a-vivid-radio-story-now-a-radio-executive.html | BREMEN'S LANDING STIRS A VIVID RADIO STORY; NOW A RADIO EXECUTIVE | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/2-sought-as-gem-thieves-men-posing-as-home-buyers-suspected-of-500.html | 2 SOUGHT AS GEM THIEVES.; Men Posing as Home Buyers Suspected of $500 Pilfering. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plans-of-the-ceremonies-hunnewellatherton-wedding-to-be-held-in.html | PLANS OF THE CEREMONIES; Hunnewell-Atherton Wedding to Be Held In London-Montgomery Marriage | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/75-women-jailed-in-ohio-mine-march-state-guardsman-traps-them-with.html | 75 WOMEN JAILED IN OHIO MINE MARCH; State Guardsman Traps Them With Invitation to Visit Their Leaders. LOCKS DOORS ON GROUP More Than 200 Men and Women in Demonstration Are Halted by Deputy's Warnings. Communists Groups Denounced. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paris-relents-on-ensembles-vogue-for-them-continues-but-is-being.html | PARIS RELENTS ON ENSEMBLES; Vogue for Them Continues But Is Being Less Emphasized | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/panamas-future-as-a-world-playground.html | Panama's Future as a World Playground | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/for-buses-on-madison-av-350-merchants-want-trolleys-to-go-trade.html | FOR BUSES ON MADISON AV.; 350 Merchants Want Trolleys to Go, Trade Board Inquiry Shows. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dribble-restriction-finally-rescinded-onebounce-rule-which-aroused.html | DRIBBLE RESTRICTION FINALLY RESCINDED; One-Bounce Rule, Which Aroused Protests, Stricken Out by Basketball Committee. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/assails-broadcast-ban-opera-and-others.html | ASSAILS "BROADCAST" BAN.; OPERA AND OTHERS. | TRUE | A. MAERZ. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/george-moore-lets-statement-stand-londons-most-recent-literary-idol.html | GEORGE MOORE LETS STATEMENT STAND; London's Most Recent Literary Idol Still Hard on Modern Writers and Women. MAKES TWO EXCEPTIONS He Admires Kipling and Arnold Bennett--Bernard Shaw Essays a Modest Role. Criticism of Hardy Undenied. Women Take Up Cudgels. Mr. Shaw's Modesty. | TRUE | By Henry C. Crough. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/many-rue-passing-of-mackays-name-coming-consolidation-of-cable-and.html | MANY RUE PASSING OF MACKAY'S NAME; Coming Consolidation of Cable and Telegraph Companies Stirs Old Operators. EARLY DAYS ARE RECALLED Tributes Paid to John W. Mackay, Founder of System. A Romance in Business. John W. Mackay's Career. First Military Telegraph. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/koehl-gets-doctorate-german-technology-institute-awards-degree-to.html | KOEHL GETS DOCTORATE.; German Technology Institute Awards Degree to Him for Flight. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/harvard-to-get-statue-museum-will-soon-receive-figure-of-frederick.html | HARVARD TO GET STATUE.; Museum Will Soon Receive Figure of Frederick III of Germany. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/banks-credits-increase-14-greater-earnings-indicated.html | Banks' Credits Increase 14%; Greater Earnings Indicated | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/republican-turkey-leans-to-feasting-little-observance-of-moslem.html | REPUBLICAN TURKEY LEANS TO FEASTING; Little Observance of Moslem Lent, but Bairam, or Easter, Was Holiday Time. SOCIAL FEATURES SURVIVE Calls Paid and Gifts Exchanged as in Caliphate Days, With Dancing Added. "Night of Power" Loses Strength." Bairam a Holiday Season. Kemal's Republican Reception. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/woman-kills-policeman-then-gives-herself-upboston-police-think-her.html | WOMAN KILLS POLICEMAN.; Then Gives Herself Up--Boston Police Think Her Insane. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/grenfell-workers-meet-founder-of-labrador-mission-predicts-rise-of.html | GRENFELL WORKERS MEET.; Founder of Labrador Mission Predicts Rise of Industries There. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tsinans-fall-near-foreigners-fleeing-americans-british-and-japanese.html | TSINAN'S FALL NEAR; FOREIGNERS FLEEING; Americans, British and Japanese Leave as Nationalists Hem In Capital of Shantung. TEST EXPECTED IN 48 HOURS Chiang Prepares Final Attack as His Allies In Chill Push Within 70 Miles of Peking. Growing Bitterness Over Tokio | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marconi-tackles-fading-mystery-inventor-of-wireless-plans-study.html | MARCONI TACKLES FADING MYSTERY; Inventor of Wireless Plans Study Cruise in Floating Workshop--North Magnetic Pole Blamed for Interference With Radio Beam | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/equity-members-to-judge-tourney.html | Equity Members to Judge Tourney. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/st-louis-raises-rediscount-rate.html | St. Louis Raises Rediscount Rate. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stewart-trial-may-21-standard-oil-man-will-face-jury-for-defying.html | STEWART TRIAL MAY 21.; Standard Oil Man Will Face Jury for Defying Senate. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/captain-michael-j-mulcahy.html | Captain Michael J. Mulcahy. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/armylafayette-tennis-halted.html | Army-Lafayette Tennis Halted | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tug-rescues-15-marooned-2-weeks-wisconsin-craft-rams-its-way.html | TUG RESCUES 15 MAROONED 2 WEEKS; Wisconsin Craft Rams Its Way Through Ice With Them to Bayfield. BRINGS TWO SICK PERSONS Boat Takes Them Off Launch Which Failed Twice to Plow Through With Man and Woman. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/enter-villagers-bringing-in-the-may-a-loyal-few-in-england-and.html | ENTER VILLAGERS, BRINGING IN THE MAY; A Loyal Few in England and America Cherish the OldSpring Festival THE FESTIVAL OF THE MAY | TRUE | By Deirdre O'Shea | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gay-german-opera-reich-provinces-hear-lighter-novelties-by-dressel.html | GAY GERMAN OPERA; Reich Provinces Hear Lighter Novelties by Dressel, Weill and Wellesz | TRUE | By Alfred Einstein. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/relief-pilots-ill-for-days-bennett-and-balchen-were-advised-not-to.html | RELIEF PILOTS ILL FOR DAYS.; Bennett and Balchen Were Advised Not to Leave Here. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/labor-shifts-in-bulgaria-unions-handicapped-by-workers-chances-to.html | LABOR SHIFTS IN BULGARIA.; Unions Handicapped by Workers' Chances to Attain Independence. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/will-speak-at-north-carolina.html | Will Speak at North Carolina. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seamens-church-bridge-party.html | SEAMEN'S CHURCH BRIDGE PARTY | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pictures-in-france-the-cinemas-the-strapotin-eat-as-they-look-chusu.html | PICTURES IN FRANCE; The Cinemas. The Strapotin. Eat as They Look. "Chusu (?)" | TRUE | By Joan Benedict. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chefoo-china-ymca.html | Chefoo (China) Y.M.C.A. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ellen-waln-harrison-married-to-jk-davis-villanova-girl-becomes-a.html | ELLEN WALN HARRISON MARRIED TO J.K. DAVIS; Villanova Girl Becomes a Bride-- Mary E. Logan Weds Albert F.A. King. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/scarsdale-house-is-sold.html | Scarsdale House Is Sold. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/explains-defense-in-antiwar-treaty-jules-sauerwein-declares-it.html | EXPLAINS 'DEFENSE' IN ANTI-WAR TREATY; Jules Sauerwein Declares It "Legitimate" to Repel Violations of Versailles Articles.AND IN LEAGUE SANCTIONSParis Editor Says the French WouldAwait Wide Adherence Before Enforcing Compact. Adherence to League Obligations. As to Treaty Coming Into Force. Won't Renounce Existing Treaties. | TRUE | By Jules Saurwein. Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/big-tank-a-success-mammoth-french-machine-takes-part-in-manoeuvres.html | BIG TANK A SUCCESS.; Mammoth French Machine Takes Part in Manoeuvres. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of the Times on Topics in the News; PROTECTIVE TARIFF IS HELD TO HAVE OUTLIVED ITS TIME Issue Is Taken With President Coolidge's Statement That All Our Prosperity CanBe Traced to It THE HOME OF MARY BALL Funds Are Needed to Restore the Residence of George Washington's Mother TARIFF AND MARKETS. BOTANICAL RESEARCH BENEFITS Financial Interest in This Important Work Is Held to Be Sadly Lacking SMITH OR REED IS PICKED TO WIN FOR THE DEMOCRATS Either Would Get Southern Vote, Georgian Believes, and Gives Suggestions For Party Platform REPRODUCING NORTHERN LIGHTS HISTORY AND PATRIOTISM Tendency to Criticize This Country in School Books Is Condemned BRITISH GUIANA. "CONSTRUCTIVE." EXAMPLE OF SOVIETIZATION SEEN IN FARM LOAN SYSTEM Government Operation of Land Banks Is Held To Be in Contravention of American Principles WHAT PRICE PROHIBITION? Crossroads Philosopher Finds It Is Cheaper for His Friends if He Stays at Home | TRUE | WILLIAM D. LITTLE.ANNIE F. SMITH.LLOYD M. CROSGRAVE.C. STUART GAGER.BENJAMIN M. BLACKBURN.A. BAKST.MICHAEL J. TANSEY.H.E. JOHNSTON SMITH.JAMES YEARSLEY.JAMES G. GARVIN.HOMER M. GREEN. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-cult-uses-paintings-paris-stationer-counts-on-politicians-to.html | NEW CULT USES PAINTINGS.; Paris Stationer Counts on Politicians to Spread His "Religion." | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-hotel-navarre-to-be-demolished-fortythreestory-structure-to-be.html | THE HOTEL NAVARRE TO BE DEMOLISHED; Forty-three-Story Structure to Be Erected on Southwest Corner of 39th St. and 7th Av.OVER $7,500,000 INVOLVEDGarment Centre Capitol Company toAdd Tower to Its MonumentalGroup of Buildings. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-readjustment.html | A READJUSTMENT. | TRUE | CARLOS SALZEDO. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-twelve-loses-to-rutgers-conquered-by-5-to-4-after-score.html | PRINCETON TWELVE LOSES TO RUTGERS; Conquered by 5 to 4 After Score Is Deadlocked, 2-2, at End of Half. ALTON'S GOAL DECIDES Thrall and McGillary Each Made Two for the Victors in Hard-Fought Battle. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/western-league.html | WESTERN LEAGUE. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stations-to-operate-on-daylight-time.html | STATIONS TO OPERATE ON DAYLIGHT TIME | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/reds-assail-pilsudski-meet-outside-polish-consulate-here-urging-his.html | REDS ASSAIL PILSUDSKI.; Meet Outside Polish Consulate Here Urging His Overthrow. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/temporary-capitol-of-1814-is-about-to-be-demolished-washington.html | TEMPORARY CAPITOL OF 1814 IS ABOUT TO BE DEMOLISHED; Washington Landmark That Once Housed Congress Gives Way to Improvements | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/easterling-sets-pace-in-american-grantham-tops-hitters-in-national.html | Easterling Sets Pace in American; Grantham Tops Hitters in National; Detroit Recruit Has Mark of .625 While Pirate Veteran Is Clubbing for .591-- Six Pitchers in American and Four in National Have Two Victories and No Defeats. American League. National League. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/payne-and-gavuzzi-again-in-dead-heat-payne-holds-36minute-lead-in.html | PAYNE AND GAVUZZI AGAIN IN DEAD HEAT; Payne Holds 36-Minute Lead in Coast-to-Coast Run as Field Enters Springfield, Mo. DE MARK IS DISQUALIFIED Officials Refuse Reinstatement to Los Angeles Entrant After Barring Him Because of Alleged Ride. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/where-west-begins-is-shown-by-indians-in-railways-pay.html | 'Where West Begins' Is Shown By Indians in Railways' Pay | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/monroe-high-wins-over-morris-9-to-0-herzog-holds-losers-to-two-hits.html | MONROE HIGH WINS OVER MORRIS, 9 TO 0; Herzog Holds Losers to Two Hits in P.S.A.L. Game Matched by 7,500. CLINTON CHECKS OLD FOE Off to Early Lead to Conquer Commerce, 4-2--Textile Is Victor, 9-4-- Other Results. De Witt Clinton on Top, 4-2. Textile Takes P.S.A.L. Game. Fordham Prep in Front, 10-3. Riverdale Turns Table. Manhattan Prep Loses, 2-0. Yonkers High Vanquished. Richmond Hill Wins, 6-0. Cinque Strikes Out 19 Men. Brooklyn Prep Wins, 18--2. Staten Island 3-2 Victor. Brown Stars on Mound Again. Ethical Culture on Top, 7-2. Peddie Tops Bordentown. Hill Beats Blair in Rain. Peekskill Cadets Win, 12-0. | TRUE | Stamford-Rooeevelt Tie. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berea-college-seeks-funds.html | Berea College Seeks Funds. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/missing-jersey-girl-found-bank-clerk-16-gives-up-search-for-better.html | MISSING JERSEY GIRL FOUND; Bank Clerk, 16, Gives Up Search for Better Job in New York. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/big-canning-plant-closed-by-harris-health-commissioner-declares.html | BIG CANNING PLANT CLOSED BY HARRIS; Health Commissioner Declares Diseased Poultry Was Found at A. Silz, Inc. COMPANY CALLS IT ERROR Declares Charge Was Inspired by Competition and Says Work Will Be Resumed Tomorrow. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aides-to-disabled-celebrate-may-9-institute-founded-during-the.html | AIDES TO DISABLED CELEBRATE MAY 9; Institute Founded During the World War Keeps On in Its Work of Rehabilitation. GARDNER SCHOOL PLAY. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/blames-czars-death-on-british-labor-miss-muriel-buchanans-book.html | BLAMES CZAR'S DEATH ON BRITISH LABOR; Miss Muriel Buchanan's Book Affirms Her Father's Innocence in Failure to Escape. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/outboard-driver-rescued-in-race-his-empty-boat-still-going-menaces.html | OUTBOARD DRIVER RESCUED IN RACE; His Empty Boat, Still Going, Menaces Exhausted Pilot, Floundering in Hudson. AMES'S MARK NOT BROKEN Miss TNT III, Finishing First, Trails Baby Whale's Time by 8 Minutes 41 Seconds. Hudson Like Mill Pond. OUTBOARD DRIVER RESCUED IN RACE Question Prevent Record. Several Boats Aground. | TRUE | By Seabury Lawrence. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wilkins-companion-tells-of-hardships-wc-lyon-with-flier-in-alaska.html | WILKINS COMPANION TELLS OF HARDSHIPS; W.C. Lyon, With Flier in Alaska in 1926, Describes Heart-Breaking Failures. AIRMAN WAS SCOFFED AT But, Undaunted by Harrowing Experiences, He Tried Again and Again Till He Succeeded. PLANE IN WHICH WILKINS AND EIELSON FLEW OVER POLAR WASTES. | TRUE | By William C. Lyon. Staff Correspondent of the New York Times In Alaska During the Byrd and Amundsen-Ellsworth Polar Flights of 1926. Special To the New York Times.times Wide World Photo. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/malipieros-new-opera-mask-and-wig-offering.html | MALIPIERO'S NEW OPERA; MASK AND WIG OFFERING. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/giants-bats-spoil-opener-for-braves-shivering-throng-of-25000.html | GIANTS' BATS SPOIL OPENER FOR BRAVES; Shivering Throng of 25,000 Boston Fans See New Yorkers Score 8-to-3 Victory. HORNSBY CONSOLES FANS Belts Homer in Ninth After Hogan, Terry, Lindstrom Had Found Range of New Stands. Schema Fails to Work. Barnes Pitches Effectively. GIANTS' BATS SPOIL OPENER FOR BRAVES Marchers Do About Race. Giants Rally in Seventh. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/swarthmore-wins-meet-take-9-of-14-first-places-in-competition-with.html | SWARTHMORE WINS MEET.; Take 9 of 14 First Places in Competition With Lafayette. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-dwellings-are-sold-deals-in-lower-fifth-avenue-area-east-side.html | OLD DWELLINGS ARE SOLD; Deals in Lower Fifth Avenue Area-- East Side Transactions. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/this-is-save-your-vision-week.html | This Is "Save Your Vision Week," | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ship-by-air-and-train-swiss-approve-combined-program-for-quick.html | SHIP BY AIR AND TRAIN.; Swiss Approve Combined Program for Quick Transportation. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/izaak-waltons-elect-officers.html | Izaak Waltons Elect Officers. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/robinphillies-game-off-gates-to-open-at-1130-for-giant-game-in.html | ROBIN-PHILLIES GAME OFF.; Gates to Open at 11:30 for Giant Game in Brooklyn Today. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rocco-outpoints-palumbo.html | Rocco Outpoints Palumbo. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/majors-and-minors-plans-of-musicians.html | MAJORS AND MINORS.; PLANS OF MUSICIANS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/durant-to-enlarge-lansing-plant.html | Durant to Enlarge Lansing Plant. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Date | Date | URL | Title/Description | Flag | Author | Codes |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elected-to-rubber-exchange.html | Elected to Rubber Exchange. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-types-at-detroit-show-aircraft-display-is-noteworthy-for-its.html | NEW TYPES AT DETROIT SHOW; Aircraft Display Is Noteworthy for Its Luxurious Models. Types of Development. An All-Metal Trend. Manufacturing Methods Improve. Quantity Sales Ahead. Eugine Cost Is Higher. PACKING REQUIREMENTS IN SHIPPING BOMBERS | TRUE | By Walter Boynton. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/five-of-high-court-to-judge-orators-justices-of-the-united-states.html | FIVE OF HIGH COURT TO JUDGE ORATORS; Justices of the United States Supreme Bench Again to Serve in Contest. HONOR FOR EIGHT FINALISTS Washinton Orations Will Be Broadcast Through a NationWide Hook-Up.RADIO AT TOWN HALL ALSOManhattan and Suffolk WinnersNamed--Twenty Elimination Contests This Week. Finals to Be Broadcast. Five Winners in Suffolk. The Impending Contests. Advice to Contestants. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henri-b-raud-and-some-others.html | Henri B raud and Some Others | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/col-greene-not-alarmed-says-changes-in-foundation-will-cost-very.html | COL. GREENE NOT ALARMED.; Says Changes in Foundation Will Cost Very Little More. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wall-st-prepares-for-rediscount-rise-federal-reserve-advance-in.html | WALL ST. PREPARES FOR REDISCOUNT RISE; Federal Reserve Advance In Boston and Chicago Taken as Gesture at Speculation. BROKERS' LOANS INCREASE Soar $134,000,000 to a Total of $4,129,001,000, the Highest Amount Yet Reached. GOLD EXPORTS CONTINUE Financial Community Believes Rate Change Here Inevitable as Result of Present Conditions. Will Draw Money From Here. Brokers' Loans Advance. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/son-born-to-mrs-casper-billipp.html | Son Born to Mrs. Casper Billipp. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fish-waste-is-basis-of-a-new-industry.html | FISH WASTE IS BASIS OF A NEW INDUSTRY | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/denver-fire-toll-now-9-tenth-sufferer-not-expected-to-live-inquiry.html | DENVER FIRE TOLL NOW 9.; Tenth Sufferer Not Expected to Live -- Inquiry Is Ordered. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/exeter-winner-by-133-turns-back-huntington-school-nine-in-decisive.html | EXETER WINNER BY 13-3.; Turns Back Huntington School Nine In Decisive Manner. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/residential-trend-on-the-east-side-enlarging-the-river-front.html | Residential Trend on the East Side Enlarging The River Front Centres; Carl Schurz Park Area Is Duplicating Success of Sutton Place, Beekman Hill and Tudor City--Leasing From Plans Now General for New Cooperative and Rental Houses. Little Change in Rentals. Mitchell Place Cooperative. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-seamens-friend-society-has-served-for-a-century-begun-for.html | THE SEAMEN'S FRIEND SOCIETY HAS SERVED FOR A CENTURY; Begun for Gospel Work in New York, It Has Extended Activities Around the World | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/weekends-spoiled-for-british-trippers-passports-costing-10-are-now.html | WEEK-ENDS SPOILED FOR BRITISH TRIPPERS; Passports Costing $10 Are Now Required for Short Vacations on the Continent. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/texas-rail-extension-opposed.html | Texas Rail Extension Opposed. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-beggar-on-tour.html | "THE BEGGAR" ON TOUR | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brooklyn-fire-insurance-company.html | Brooklyn Fire Insurance Company. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/knapp-records-shown-to-her-attorney-conway-studies-salary-checks.html | KNAPP RECORDS SHOWN TO HER ATTORNEY; Conway Studies Salary Checks, Vouchers and Expense Checks in Preparing Defense. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/storms-in-6-states-kill-3-hurt-scores-tennessee-village-is-leveled.html | STORMS IN 6 STATES KILL 3, HURT SCORES; Tennessee Village Is Leveled-- $1,000,000 Damage Is Estimated at Memphis.70-MILE WIND FELLS HOMESMississippi, Louisiana, Texas, Arkansas and Kentucky SufferLosses in Gales. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/raw-silk-trading-active-yokohama-prices-continued-firm-with.html | RAW SILK TRADING ACTIVE.; Yokohama Prices Continued Firm, With High-Grade Silk Scarce. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-rights-have-spirits-british-court-must-decide-whether-they.html | WHAT RIGHTS HAVE SPIRITS?; British Court Must Decide Whether They Need Air and Food. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/illinois-undergoes-a-period-of-calm-campaign-tumult-and-shouting.html | ILLINOIS UNDERGOES A PERIOD OF CALM; Campaign Tumult and Shouting Dies While Republicans Mend Battered Band Wagon. DEMOCRATIC HOPES DIM They May Carry Cook County, but G.O.P. Housecleaning Has Not Helped Them. Solid Support for Lowden. After the Vote, the Contests. Democratic Hopes Wane. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/moody-dominates-texas-democrats-youthful-governor-drawn-into-fray.html | MOODY DOMINATES TEXAS DEMOCRATS; Youthful Governor, Drawn Into Fray, Succeeds in Uniting Party Elements. TALK OF BOLTING CEASES State Prefers Dry Candidate, but Houston Nominee Will Get Electoral Vote. Emphasizing Hospitality. Wins Love's Support. | TRUE | By C.d. Waide. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manushs-hits-help-browns-beat-tigers-former-detroit-player-gets.html | MANUSH'S HITS HELP BROWNS BEAT TIGERS; Former Detroit Player Gets Three Safeties in 5-2 Victory--Losers' Rally in 9th Checked. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/indestructible-religion.html | INDESTRUCTIBLE RELIGION. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mussolini-and-the-pope-seek-a-vital-accord-prospects-of-a.html | MUSSOLINI AND THE POPE SEEK A VITAL ACCORD; Prospects of a Settlement of the Church and State Issue Are Now Brighter Following a New Understanding About the Training of Italian Youth No Open Struggle for Supremacy A Fundamental Quarrel. Premier Mussolini's Aspirations. The Mussolini System. Aimed Only at Boy Scouts. No Papal Educational Monopoly. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/for-talks-with-germany-rates-for-telephone-conversations-with-this.html | FOR TALKS WITH GERMANY.; Rates for Telephone Conversations With This Country. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-quest-for-world-peace-at-a-new-phase-in-the-kelloggbriand.html | OLD QUEST FOR WORLD PEACE AT A NEW PHASE; In the Kellogg-Briand Formula America Puts Her Strength Behind a Part of League Program and Advances Negative Side of Campaign to End War New Conditions of Life. The Wish to Be Prepared. Force Still Needed. A Doctrine Slow to Catch On. The League's Structure. Cooperative Defense. The American Position. Conference Method Still New. | TRUE | By James T. Shotwell.photograph By Keystone. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/importing-jonson-via-the-north-sea-a-comparison-of-the-original.html | IMPORTING JONSON VIA THE NORTH SEA; A Comparison of the Original "Volpone" With the German Adaptation by Stefan Zweig, Now in Repertory of the Theatre Guild | TRUE | By R.g. Noyes. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/an-appreciation-of-lincolns-wife.html | An Appreciation of Lincoln's Wife | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/urge-nicaraguans-to-boycott-polls-latinamericans-issue-appeal-for.html | URGE NICARAGUANS TO BOYCOTT POLLS; Latin-Americans Issue Appeal for Sabotage of the Coming Elections. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-scouts-honor-lindbergh-at-annual-national-meeting-award-of.html | BOY SCOUTS HONOR LINDBERGH AT ANNUAL NATIONAL MEETING; Award of Silver Buffalo Is Voted Him for His Distinguished Service to Boyhood | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cattle-help-cotton-crop-advantages-of-having-a-herd-are-shown-by-a.html | CATTLE HELP COTTON CROP.; Advantages of Having a Herd Are Shown by a Southern Farmer. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/30000-see-canter-win-philadelphia-griffiths-colt-scores-by-5.html | 30,000 SEE CANTER WIN PHILADELPHIA; Griffith's Colt Scores by 5 Lengths Before Record Spring Crowd at Havre De Grace. SCAPA FLOW RUNS THIRD Is Bumped at Start, but Closes Fast in Stretch, Overhauling Clean Play. HELEN'S BABE SETS PACE Loses Command on Final Turn, butFinishes Second--Click andTara's Hall in Front. Helen's Babe Sets Pace. Tara's Hall Wins Battle. Knapsack Runs Fine Race. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-auction-old-masters-109-paintings-of-schwerdt-collection-on-sale.html | TO AUCTION OLD MASTERS.; 109 Paintings of Schwerdt Collection on Sale Wednesday. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/morris-rifle-team-wins-annual-shoot-beats-16-other-schools-to-take.html | MORRIS RIFLE TEAM WINS ANNUAL SHOOT; Beats 16 Other Schools to Take Winchester Trophy With a Score oaf 1,055. BROOKLYN TECH IS SECOND Thomas Jefferson Captures Third Place--Demedowitz Has Perfect Prone-Position Score. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bitter-tone-marks-campaign-in-ohio-hoover-and-willis-forces-fight.html | BITTER TONE MARKS CAMPAIGN IN OHIO; Hoover and Willis Forces Fight to Control State Machine in Primary Tuesday SMITH MAY BE THE GAINER Both Republican Factions Warn of Democratic Victory in Fall if Opponent Wins. See Trickery in Fraud Charges. Claims of Rival Factions. BITTER TONE MARKS CAMPAIGN IN OHIO Willis Forces Fight Burton. Foreign Policy and Farm Relief. Rail Men for Hoover, Assail Dawes. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-smith-quick-victor-cummings-says-governor-will-win-within-a.html | SEES SMITH QUICK VICTOR.; Cummings Says Governor Will Win Within a Week at Houston. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/order-new-cars-for-radio-cops-uncle-sam-to-provide-accurate.html | ORDER NEW CARS FOR RADIO 'COPS'; Uncle Sam to Provide Accurate Measuring Devices--Will Enable Inspectors to Determine How Reliably Stations Serve Public Four Cars on the Road. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vandervelde-praises-palestine-colonizers-belgian-socialist-reported.html | VANDERVELDE PRAISES PALESTINE COLONIZERS; Belgian Socialist Reported Greatly Impressed With Labor's Progress in Jewish Homeland. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/jones-to-captain-walker-cup-team-sweetser-von-elm-evans-ouimet.html | JONES TO CAPTAIN WALKER CUP TEAM; Sweetser, Von Elm, Evans, Ouimet, Johnston, Gunn and Mackenzie Other Members. TWO ARE NEWCOMERS Evans and Johnston Replace Gardner and Guilford--To Name Alternates in June. Choices No Surprise. JONES TO CAPTAIN WALKER CUP TEAM | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/240066300-bonds-called-for-april-portions-of-several-municipal.html | $240,066,300 BONDS CALLED FOR APRIL; Portions of Several Municipal Issues Recently Announced for Redemption. LATER RETIREMENTS LARGE Land Bank and Industrial and Realty Companies to Anticipate Obligations Next Month. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Florence Vandamm.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vassar-founders-day.html | VASSAR FOUNDERS' DAY. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/flying-exhibition-set-for-today.html | Flying Exhibition Set for Today. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-macleod-named-to-mrs-knapps-post-vassar-chemistry-professor-is.html | MISS MACLEOD NAMED TO MRS. KNAPP'S POST; Vassar Chemistry Professor Is Appointed Dean at Syracuse University. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rio-grande-accord-vital-to-fruit-men-texas-citrus-growers-eagerly.html | RIO GRANDE ACCORD VITAL TO FRUIT MEN; Texas Citrus Growers Eagerly Await Water Allotment for Irrigation Purposes. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/exposition-for-parents-is-a-manysided-show-robert-e-simon.html | EXPOSITION FOR PARENTS IS A MANY-SIDED SHOW; ROBERT E. SIMON | TRUE | Photograph by Champlain. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rain-halts-lehighrutgers-game.html | Rain Halts Lehigh-Rutgers Game. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/commodity-prices-spot-cotton-soars-to-new-high-grains-lose-part-of.html | COMMODITY PRICES; Spot Cotton Soars to New High-- Grains Lose Part of Recent Advances. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/where-the-mask-rules-social-comedy-of-hide-and-seekmiss-stoddards.html | WHERE THE MASK RULES; Social Comedy of Hide and Seek--Miss Stoddard's Miniatures--The Allied Artists | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/floods-do-damage-through-arkansas-with-rain-continuing-alarm-is.html | FLOODS DO DAMAGE THROUGH ARKANSAS; With Rain Continuing, Alarm Is Spread Along White and Ouachita Rivers. FORT SMITH IS IN PERIL Arkansas River Is Rising There-- Atchafalaya at High Stage in Louisiana. Warnings Sent From New Orleans. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | Times Wide World Photo. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/yale-freshmen-victors-score-twice-in-ninth-to-defeat-st-johns.html | YALE FRESHMEN VICTORS.; Score Twice in Ninth to Defeat St. John's School, 3-2. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seattle-liberals-defend-hindu-bride-womens-move-to-bar-former-miss.html | SEATTLE LIBERALS DEFEND HINDU BRIDE; Women's Move to Bar Former Miss Miller's Return Home Promptly Squeiched. MINISTER DISAVOWS ACTION Maharance's Mother Declares Her Daughter Has No Intention of Coming to This Country. Planned National Action. Pastor Repudiates Move. "Sourdoughs" in Defense. | TRUE | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/business-gaining-speed-and-breadth-optimism-increasing-despite.html | BUSINESS GAINING SPEED AND BREADTH; Optimism Increasing Despite Continuation of Spottiness in Various Lines. BETTER INQUIRY FOR GOODS Reports From Federal Reserve Districts Show Country Generally Improving. CARLOADINGS STILL DECLINE Leading Industries More Active and Agricultural Prices Good-- Money Plentiful. Agricultural Prices Strong. The Week in Finance. MODERATE GAINS MADE HERE. Retail Trade Retarded by Weather --Employment Situation Better. NEW ENGLAND BUSINESS FAIR. Level Is About Up to That of a Year Ago. FACTORIES ARE BUSIER. Demand for Funds Shows Business Gain in Philadelphia District. VIRGINIA BUILDING GAINS. Increase Throughout Fifth District Is 29.4 Per Cent. GEORGIA COTTON DELAYED. Planting Is Late--Cold Has Killed Peach Trees. ILLINOIS INDUSTRIES GAIN. In Retail Field Cold Weather Sets Spring Business Back. BUSINESS GAINING SPEED AND BREADTH IMPROVEMENT IN ST. LOUIS. General Business Advances--Stock Exchange Active. DEPOSITS GROW IN NORTHWEST Thirteen Cities Report Increase of $42,164,000 in a Year. GRAIN AND LIVE STOCK HIGHER P | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fall-of-5-records-marks-ohio-relays-rains-during-the-last-days.html | FALL OF 5 RECORDS MARKS OHIO RELAYS; Rains During the Last Day's Events, but Simpson Cuts 100-Yard Time. CONGER IS THIRD IN MILE Meets Second Defeat in as Many Days When He Trails Sivak and Martin. Spencer Home Fourth. Werner Takes Hurdle Race. Newark Boys Take Relay. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/take-current-events-test-thirtythree-dartmouth-college-students.html | TAKE CURRENT EVENTS TEST; Thirty-three Dartmouth College Students Compete in Examination. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rare-ben-how-zweigs-adaptation-of-volpone-transforms-jonsons.html | RARE BEN; How Zweig's Adaptation of "Volpone" Transforms Jonson's Text--Latest Intelligence of the Poets' War of 1600 RARE BEN | TRUE | By J. Brooks Atkinson. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gay-colors-rule-at-rainbow-ball-dance-at-ritzcarlton-draws-one-of.html | GAY COLORS RULE AT RAINBOW BALL; Dance at Ritz-Carlton Draws One of Largest Gatherings of the Spring Season. DINNERS GIVEN BEFOREHAND Proceeds of Affair to Help Work of Association for Aid of Crippled Children. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gov-smith-starts-back-north-today-gov-smith-tries-a-volsteadian.html | GOV. SMITH STARTS BACK NORTH TODAY; GOV. SMITH TRIES A VOLSTEADIAN COCKTAIL. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/baron-okura-dies-at-91-in-september-he-ascribed-longevity-to-rice.html | BARON OKURA DIES AT 91.; In September He Ascribed Longevity to Rice and Eels Diet. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/third-submarine-launched-for-peru-ten-thousand-witness-christening.html | THIRD SUBMARINE LAUNCHED FOR PERU; Ten Thousand Witness Christening at New London byMrs. A.G. Howe. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/south-americans-grow-airminded-great-field-for-commercial-aviation.html | SOUTH AMERICANS GROW AIR-MINDED; Great Field for Commercial Aviation Is Seen in Vast, Rich Continent. SURFACE ONLY SCRATCHED With Competitors Already in the Field, Americans Are Warned They Must Hustle for Business. Flying Has Good Start in Peru. Argentina Called Ideal. SOUTH AMERICANS GROW AIR-MINDED Brazil Gives No Subsidies. | TRUE | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/barons-poem-gives-thoughts-at-start-von-huenefeld-before-takeoff.html | BARON'S POEM GIVES THOUGHTS AT START; Von Huenefeld, Before TakeOff, Told in Verse of His Emotions Over Flight.FELT WORLD'S HEART BEATHe Voiced Faith in God and Trustin Plane, Concluding "He Who Would Win Must Risk." "BEFORE THE START. Thoughts of the Morrow. Tension Not Exhausting. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/municipal-fight-in-keansburg.html | Municipal Fight in Keansburg. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/italys-women-face-political-dilemma-without-suffrage-they-are.html | ITALY'S WOMEN FACE POLITICAL DILEMMA; Without Suffrage They Are Members of Syndicates That Will Elect Parliament. FASCIST PAPER SAYS 'QUIT' Another Journal Calls the Feminine Search for Beauty Evidence of Nation's Strength. Journal Starts Referendum. Duce Granted Local Suffrage. Women Show Little Interest. Resented American Beauty Shop. Argues Cosmetics Precede Power. Puppy Caused Racer's Death. | TRUE | By Analdo Cortesi. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/our-veteran-captain-of-philanthropy-robert-w-de-forest-at-80-can.html | OUR VETERAN CAPTAIN OF PHILANTHROPY; Robert W. de Forest at 80 Can Look Back Upon Half a Century of Constructive Service for Humanity A CAPTAIN OF PHILANTHROPY | TRUE | By C.g. Poore | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/circus-enters-last-week-annual-benefit-for-orphans-will-be-held.html | CIRCUS ENTERS LAST WEEK.; Annual Benefit for Orphans Will Be Held Tomorrow. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/minneapolis-gets-pitcher.html | Minneapolis Gets Pitcher. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-progress-in-poland-cs-dewey-tells-of-sound-money-and-trade-in.html | SEES PROGRESS IN POLAND.; C.S. Dewey Tells of Sound Money and Trade in Seven Years of Peace. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/high-school-editors-meet.html | High School Editors Meet. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aged-woman-centre-of-duel-challenge-as-maker-of-the-original-flag.html | Aged Woman Centre of Duel Challenge As Maker of the Original Flag of Cuba | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/flight-of-wilkins-first-from-alaska-four-previous-attempts-byrds.html | FLIGHT OF WILKINS FIRST FROM ALASKA; Four Previous Attempts, Byrd's and Amundsen's Successful, Started From Spitzbergen. ANDREE VANISHED IN 1897 Wellman's Balloon Expedition in 1909 Fell Into the Ocean and Was Rescued. King Backed Andree's Flight. Carrier Pigeon Reported Progress. Amundsen Nearly Lost in Test. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/factions-split-on-flood-control-administration-leaders-fail-to-get.html | FACTIONS SPLIT ON FLOOD CONTROL; Administration Leaders Fail to Get Promise of Changes Coolidge Wants. VETO IS NOW PREDICTED Tilson Says President Will Not Accept the Measure in Its Present Shape. Both Sides Obstinate on One Point. Tilson Is Pessimistic. Insist Veto Would Be Overridden. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/higgs-and-gregory-placed-on-british-davis-cup-team.html | Higgs and Gregory Placed On British Davis Cup Team | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mexican-robbers-active-band-of-100-stages-another-holdup-on-highway.html | MEXICAN ROBBERS ACTIVE.; Band of 100 Stages Another HoldUp on Highway to Capital. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/city-college-nine-jolts-nyac-72-gains-fourth-victory-of-season-as.html | CITY COLLEGE NINE JOLTS N.Y.A.C., 7-2; Gains Fourth Victory of Season as Musicant and Puleo Pitch Brilliantly. SCORES RUN IN THE FIRST Adds Two More in Fourth After Losers Tie Count--Futterman Gets a Double. Dono Scores in First. Futterman Gets a Double. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nyu-track-team-defeats-rutgers-scores-87-37-victory-at-losers-field.html | N.Y.U. TRACK TEAM DEFEATS RUTGERS; Scores 87 -37 Victory at Losers' Field, Winning Eight Firsts to Scarlet's Four. WELL MATCHED ON TRACK Violet Vastly Superior in Field Events, However--Zoller of Rutgers Takes Both Dashes. Zoller Wins Century Dash. Phillips Finishes in Front. | TRUE | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-no-turnover-strike-lancaster-retail-firm-says-critic-is-not-up.html | SEES NO 'TURNOVER STRIKE'; Lancaster Retail Firm Says Critic Is Not Up With the Times. | TRUE | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mussolini-wields-sabre-holds-lively-fencing-matchmas-cagni-leads.html | MUSSOLINI WIELDS SABRE.; Holds Lively Fencing Match--Mas cagni Leads Band of 3,500. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/lieut-haines-first-leads-field-of-15-in-modern-event-at-west-point.html | LIEUT. HAINES FIRST; Leads Field of 15 in Modern Event at West Point in Preparation for Olympics. LIEUT. MAYO PLACES NEXT Trials Indicate That American Team Will Be Strong--Riding Competition Not Held. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/54th-st-building-sold-to-investor-maha-realty-corporation-disposes.html | 54TH ST. BUILDING SOLD TO INVESTOR; Maha Realty Corporation Disposes of Six-Story ProfessionalStructure on the East Side. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-bremen-flight-proof-of-divine-help-dr-lynch-tells-unity.html | CALLS BREMEN FLIGHT PROOF OF DIVINE HELP; Dr. Lynch Tells Unity Society Puritans Would Have Viewed Flying as Blasphemous. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/will-move-to-oust-klan-defeated-pennsylvanians-will-seek-state.html | WILL MOVE TO OUST KLAN.; Defeated Pennsylvanians Will Seek State Proceeding. | TRUE | | C1B 782480 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/golfers-alone-defy-the-rain-other-sports-are-canceled.html | Golfers Alone Defy the Rain; Other Sports Are Canceled | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/richards-still-has-fight-atlantic-city-republicans-split-in.html | RICHARDS STILL HAS FIGHT.; Atlantic City Republicans Split in Senatorship Campaign. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urges-golden-rule-in-deportment.html | Urges Golden Rule in Deportment. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mrs-milton-j-heller-has-a-son.html | Mrs. Milton J. Heller Has a Son. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/smoke-kills-man-in-fire-in-his-room-charles-schaefer-writer-dies.html | SMOKE KILLS MAN IN FIRE IN HIS ROOM; Charles Schaefer, Writer, Dies Amid Boxes and Bales of Newspaper Clippings. WIFE SAID TO BE ACTRESS She Is Believed to Be in Paris-- Landlord Tells of Tenant's Wide Information. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/milanese-pilgrims-seek-nobile-in-cars-scores-of-autos-speed-the.html | MILANESE PILGRIMS SEEK NOBILE IN CARS; Scores of Autos Speed the 1,620 Kilometers to Stolp in 25 Hours. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/miners-plan-session-to-oust-coppellini-district-delegates-urging.html | MINERS PLAN SESSION TO OUST COPPELLINI; District Delegates, Urging Inquiry on Pittston Feud, Call Meeting at Scranton. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/michigan-tops-big-ten-also-first-in-team-batting-with-illinois.html | MICHIGAN TOPS BIG TEN.; Also First in Team Batting, With Illinois Ahead In Fielding. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/wins-wilson-essay-prize-cedar-rapids-attorney-first-in.html | WINS WILSON ESSAY PRIZE.; Cedar Rapids Attorney First in Czechoslovakian Contest. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/destitute-chinese-flock-to-manchuria-thousands-from-famine-area-to.html | DESTITUTE CHINESE FLOCK TO MANCHURIA; Thousands From Famine Area to South Cause Problem at Little Border City. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bermuda-service-to-be-curtailed.html | Bermuda Service to Be Curtailed. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/48-girl-dancers-freed-but-managers-of-east-side-dance-halls-are.html | 48 GIRL DANCERS FREED.; But Managers of East Side Dance Halls Are Held in Bail. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/baby-girl-abandoned-in-church.html | Baby Girl Abandoned in Church. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sees-science-as-bible-aid-chaplain-rc-knox-asserts-it-has-removed.html | SEES SCIENCE AS BIBLE AID.; Chaplain R.C. Knox Asserts It Has Removed Hampering Conceptions. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/a-son-to-mrs-arthur-sewall-2d.html | A Son to Mrs. Arthur Sewall 2d. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/aau-bouts-on-today-three-new-york-champions-among-entries-in.html | A.A.U. BOUTS ON TODAY.; Three New York Champions Among Entries in Nationals in Boston. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/twentyone-awards-are-made-at-nyu-five-penfield-scholarships-worth.html | TWENTY-ONE AWARDS ARE MADE AT N.Y.U.; Five Penfield Scholarships Worth $1,000 Each Are Included in the List. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/card-party-to-benefit-nursery.html | Card Party to Benefit Nursery. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/says-each-has-gift-to-offer-to-life-the-rev-henry-howard-urges.html | SAYS EACH HAS GIFT TO OFFER TO LIFE; The Rev. Henry Howard Urges Development of Personality in Era of Standardization. WANTS BROAD-MINDEDNESS Pastor Devotes Part of Sermon to Children, Requesting Them to Be Kindly to Animals. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/prager-gives-100000-to-jewish-seminary-faculty-chair-will-be-named.html | PRAGER GIVES $100,000 TO JEWISH SEMINARY; Faculty Chair Will Be Named for Benefactor, Says Dr. Cyrus Adler. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/prospecting-by-air-in-canada-planned-leader-says-1000000-square.html | PROSPECTING BY AIR IN CANADA PLANNED; Leader Says 1,000,000 Square Miles Will Be Searched for Minerals. HERE TO GET EQUIPMENT J.E. Hammell Declares 17 Fokker Planes Have Been Ordered for Use in North. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/patriotic-women-plan-card-party.html | Patriotic Women Plan Card Party. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/new-title-for-italys-king-libyan-moslems-give-him-a-koran-dedicated.html | NEW TITLE FOR ITALY'S KING; Libyan Moslems Give Him a Koran Dedicated to "El Melich." | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/jewish-dramatic-contest.html | Jewish Dramatic Contest. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/3-track-teams-to-meet-james-monroe-stuyvesant-stock-exchange-to.html | 3 TRACK TEAMS TO MEET.; James Monroe, Stuyvesant, Stock Exchange to Compete Tomorrow. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gov-smiths-son-at-french-lick.html | Gov. Smith's Son at French Lick. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/resident-buyers-report-on-trade-weather-held-up-retail-sales-but.html | RESIDENT BUYERS REPORT ON TRADE; Weather Held Up Retail Sales, but Wholesale Markets Were Quite Active. NEW LINES BOUGHT FREELY Shirt Specials Ordered--Dress Prices Cut for Volume--Net Hose Active--New Neckwear. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/col-green-to-test-radio-television-will-carry-on-experiments.html | COL. GREEN TO TEST RADIO TELEVISION; Will Carry On Experiments Between His Bay State andMiami Homes. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/city-mailing-tax-bills-for-first-time-as-berry-lists-500000-realty.html | City Mailing Tax Bills for First Time As Berry Lists 500,000 Realty Owners | TRUE | | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/another-fast-and-powerful-crew-is-indicated-at-columbia-columbiaa.html | Another Fast and Powerful Crew Is Indicated at Columbia; COLUMBIA'A CREW READ RACING UNIT Varsity is Further Advanced Than Year Ago Despite Loss of Crack Trio. DAVENPORT ROWING AGAIN Lightbowne, However, Has Old Place at Present--Freshmen and Lightweights | TRUE | By Robert F. Kelley. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/75000-see-millss-horses-run-one-two-in-50000franc-feature-at.html | 75,000 See Mills's Horses Run One, Two In 50,000-Franc Feature at Longchamp | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/canada-extends-airmail-planes-will-take-sacks-from-liners-in-st.html | CANADA EXTENDS AIRMAIL.; Planes Will Take Sacks From Liners in St. Lawrence River. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-modern-ills-as-old-as-world-bishop-oreilly-tells-catholic.html | CALLS MODERN ILLS AS OLD AS WORLD; Bishop O'Reilly Tells Catholic Alumni God Alone Can Solve Age-Old Problem of Sin. POPE SENDS HIS BLESSING Cardinal Hayes Presides at Mass in Cathedral Attended by the Convention Delegates. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/new-york-loses-64-to-chicago-at-chess-western-electric-company-team.html | NEW YORK LOSES, 6-4, TO CHICAGO AT CHESS; Western Electric Company Team Wins Over Wire From Broadway-Kearny Combination. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plan-farm-for-unstable-children.html | Plan Farm for Unstable Children. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/john-n-staples-vessel-master-dead-ashes-of-clyde-lines-vice.html | JOHN N. STAPLES, VESSEL MASTER, DEAD; Ashes of Clyde Lines' Vice Commodore to Be Scattered FromHis Ship, Iroquois. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/f-appleby-plays-tonight-meets-steinbugler-in-playoff-for-poggenburg.html | F. APPLEBY PLAYS TONIGHT.; Meets Steinbugler in Play-Off for Poggenburg Memorial Cup. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/indians-send-goldman-to-decatur.html | Indians Send Goldman to Decatur. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/heeney-rated-highly-by-champion-tunney-who-returns-from-florida.html | Heeney Rated Highly by Champion Tunney, Who Returns From Florida Vacation; TUNNEY RETURNS; APPEARS STRONGER Champion Looks Bigger After Vacation in South--To Be Here for a Week. RATES HEENEY HIGHLY Holds Him More Seriously Than Most Boxing Observers--Outlines Training Plans. | TRUE | By James P. Dawson. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/red-sox-hits-beat-washington-8-to-5-senators-3run-lead-in-first.html | RED SOX HITS BEAT WASHINGTON, 8 TO 5; Senators' 3-Run Lead in First Vanishes When Boston Gets 5 Tallies in Second. HADLEY DRIVEN FROM BOX Pitching Ace Yields 5 Hits for as Many Runs--West Gets Homer Inside Park in Fourth. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/the-wilkins-flight.html | THE WILKINS FLIGHT. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/financial-markets-the-reserve-bank-rates-and-the-stock.html | FINANCIAL MARKETS; The Reserve Bank Rates and the Stock Exchange--Questions of Financial Psychology. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/lauded-walsh-and-reed-mrs-nellie-tayloe-ross-denies-calling-them.html | LAUDED WALSH AND REED.; Mrs. Nellie Tayloe Ross Denies Calling Them 'Obscure' Candidates. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/large-audience-applauds-lohengrin-allamerican-grand-opera-company.html | LARGE AUDIENCE APPLAUDS 'LOHENGRIN'; All-American Grand Opera Company Opens Its SpringSeason at Century. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/women-composers-heard-several-present-their-own-works-at-recital-in.html | WOMEN COMPOSERS HEARD.; Several Present Their Own Works at Recital in Steinway Hall. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/eielson-a-pioneer-in-alaskan-flying-he-has-been-promoting.html | EIELSON A PIONEER IN ALASKAN FLYING; He Has Been Promoting Commercial Aviation ThereSince 1923.PLANS AIR 'TAXI' SERVICEHis Two Associates Here, AlsoPilots, Tell of Project to FosterHunting and Tourist Trade. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/many-new-yorkers-at-hot-springs-prince-chavchavadze-and-the.html | MANY NEW YORKERS AT HOT SPRINGS; Prince Chavchavadze and the Princess Are Guests of Carl E.C. Conway. THE ERNEST ISELINS ARRIVE Others in New York Colony Include Schuyler van Vechtens and Mrs. W.A. Rockefeller. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/london-bank-gains-gold-large-amounts-obtained-from-south-africa-and.html | LONDON BANK GAINS GOLD.; Large Amounts Obtained From South Africa and Russia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/350000-own-cities-service-co.html | 350,000 Own Cities Service Co. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/names-engineers-for-tokio-congress-dr-elmer-a-sperry-appoints-seven.html | NAMES ENGINEERS FOR TOKIO CONGRESS; Dr. Elmer A. Sperry Appoints Seven Committees for Meeting in November, 1929. WILL MAKE LOCAL PLANS Attendance and Participation of Americans in First Such Gathering Will Be Sought. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/national-city-bank-wins-annexes-championship-of-bank-clerks-bowling.html | NATIONAL CITY BANK WINS.; Annexes Championship of Bank Clerks' Bowling League. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/holds-employment-big-world-issue-professor-cassel-coming-from.html | HOLDS EMPLOYMENT BIG WORLD ISSUE; Professor Cassel, Coming From Sweden for Columbia Lectures, Dubs Most Solutions Quackery. URGES SETTLING WAR DEBTS Advises Freer Trade, Lower Income Taxes, Money Stabilization and Less Monopolistic Tendency. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/city-ready-to-hail-fliers-tomorrow-high-officials-or-city-state-aid.html | CITY READY TO HAIL FLIERS TOMORROW; High Officials or City, State aid Nation Will Greet Them at Mitchel Field. HARBOR PAGEANT NEXT DAY Military Parade to the City Hall, Speeches by Bremen's Crew and Park Ceremony Planned. | TRUE | Hughes Photo. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/general-traub-lauds-civilian-aid.html | General Traub Lauds Civilian Aid. | TRUE | | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/belittles-suffering-as-a-great-teacher-only-when-it-is-endured-for.html | BELITTLES SUFFERING AS A GREAT TEACHER; Only When It Is Endured for a Higher Cause Is It Creative, Says Oxford Preacher. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/farm-property-sales-strout-firm-disposes-of-new-york-and.html | FARM PROPERTY SALES.; Strout Firm Disposes of New York and Connecticut Tracts. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/terris-will-meet-flowers-on-june-6-fugazy-completes-details-for.html | TERRIS WILL MEET FLOWERS ON JUNE 6; Fugazy Completes Details for Important Lightweight Bout at Ebbets Field. CLASH SET FOR 10 ROUNDS Sale of Sharkey-Delaney Tickets Basis of $100,000 Gate, Prediction by McMahon. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fitzmaurice-says-other-sea-fliers-may-have-cracked-up-in-labrador.html | Fitzmaurice Says Other Sea Fliers May Have 'Cracked Up' in Labrador; Bremen's Co-Pilot Thinks Some May Even Now Be Struggling Out to Civilization--Tells His Plans for Escaping if Plane. Had Landed in Wilderness. | TRUE | By Major James C. Fitzmaurice | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/assails-preachers-who-sell-religion-rev-th-whelpley-finds-christ.html | ASSAILS PREACHERS WHO 'SELL' RELIGION; Rev. T.H. Whelpley Finds Christ "Commercialized as Big Business Man." CRITICIZES BRUCE BARTON Pastor Charges the Author Leads "Babbitt Cult" Attempt to "Rotarianize" Faith. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/suburban-trading-brokers-report-long-island-new-jersey-and.html | SUBURBAN TRADING.; Brokers Report Long Island, New Jersey and Westchester Deals. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/snowstorm-in-new-hampshire.html | Snowstorm in New Hampshire. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/england-lost-gold-in-last-3-months-exports-14256809-larger-than.html | ENGLAND LOST GOLD IN LAST 3 MONTHS; Exports  14,256,809 Larger Than Imports--France Took  18,629,860. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stock-average-higher-fisher-index-now-35-per-cent-above-years.html | STOCK AVERAGE HIGHER.; "Fisher Index" Now 35 Per Cent. Above Year's Lowest. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/loews-bans-dawn-in-all-its-theatres-cavell-film-is-not-the-kind-the.html | LOEW'S BANS 'DAWN' IN ALL ITS THEATRES; Cavell Film is Not the Kind the Public Wants, Management of Movie Chain Decides. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hayes-broadcasts-appeal-for-charity-cardinal-opens-annual-drive.html | HAYES BROADCASTS APPEAL FOR CHARITY; Cardinal Opens Annual Drive Over the Radio for Funds to Aid Catholic Relief. HELPED 6,933 FAMILIES Bureau Spent $326,105 in Year for the Poor, He Declares to WLWL Listeners. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/warns-of-obstacles-in-our-religious-life-the-rev-samuel-shoemaker.html | WARNS OF OBSTACLES IN OUR RELIGIOUS LIFE; The Rev. Samuel Shoemaker Jr. Says We Must Find God to Benefit From Faith in Him. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/builders-see-peril-in-bids-set-too-low-porous-and-otherwise.html | BUILDERS SEE PERIL IN BIDS SET TOO LOW; Porous and Otherwise Defective Structures Are Blamedfor Resale Slump.CRISIS IS SAID TO BE NEAR Contractors Ask If Time is Ripe toRestore Quality Above PriceConsiderations. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urges-fund-to-aid-catholic-culture-speaker-at-alumni-dinner-also.html | URGES FUND TO AID CATHOLIC CULTURE; Speaker at Alumni Dinner Also Suggests a Nation-Wide Survey of Catholicism. CHURCH PAGEANT IS GIVEN Fordham Students Depict Rome's Part in Promoting Education, Science and Art. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/music-presenting-american-composers.html | MUSIC; Presenting American Composers. | TRUE | By Olin Downes. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/baby-olds-breaks-outboard-record-wins-500-prize-in-run-from-albany.html | BABY OLDS BREAKS OUTBOARD RECORD; Wins $500 Prize in Run From Albany, Covering the Distance in 4:27:30.MISS TNT IS SECOND Also Betters Time Made by AmesDespite Adverse Weather asSeries Ends. | TRUE | By Seabury Lawrence. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/knapp-grand-jury-nears-end-today-seven-relatives-of-census-head.html | KNAPP GRAND JURY NEARS END TODAY; Seven Relatives of Census Head Wiil Testify on Forgery Charge. THEIR $25,120 PAY INVOLVED They Will Be Asked if They Worked on Census and Authorized Mrs. Knapp to Sign Checks. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/better-pay-urged-for-library-staffs-talley-tells-them-they-are-the.html | BETTER PAY URGED FOR LIBRARY STAFFS; Talley Tells Them They Are the Most Neglected and Poorly Paid of City's Servants. ADVISES THEM TO FIGHT Polk Pledges Trustees' Support, but Regrets That Pay and Pensions Are Not in Board's Control. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fears-atheist-menace-straton-warns-of-poison-sent-into-nations.html | FEARS ATHEIST MENACE.; Straton Warns of "Poison Sent Into Nation's Homes." | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/german-steel-production-march-output-below-1927-but-quarters.html | GERMAN STEEL PRODUCTION; March Output Below 1927, but Quarter's Results Are Larger. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/chicago-amazes-briton-quiet-of-streets-and-civility-of-people.html | CHICAGO AMAZES BRITON.; Quiet of Streets and Civility of People Surprises Him. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/wants-end-to-scandals-the-rev-rh-brooks-urges-the-indifferent-to.html | WANTS END TO SCANDALS.; The Rev. R.H. Brooks Urges the Indifferent to Use Their Vote. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/210000000-gold-imported-by-france-more-is-expected.html | $210,000,000 Gold Imported By France, More Is Expected | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/britain-in-africa.html | BRITAIN IN AFRICA. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/the-screen-a-jolly-cinderella.html | THE SCREEN; A Jolly Cinderella. | TRUE | By Mordaunt Hall. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/moving-time-starts-for-wall-st-houses-many-changes-of-address-of.html | MOVING TIME STARTS FOR WALL ST. HOUSES; Many Changes of Address of Financial Offices Are Announced. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/harvard-summer-courses-175-to-be-offered-by-118-professors-from.html | HARVARD SUMMER COURSES; 175 to Be Offered by 118 Professors From July 2 to Aug. 11. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/final-graham-recital-dancers-program-last-night-proves-most.html | FINAL GRAHAM RECITAL.; Dancer's Program Last Night Proves Most Interesting of All. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/vacant-plots-sold-on-white-plains-av-emil-mossbacher-buys-site-at.html | VACANT PLOTS SOLD ON WHITE PLAINS AV.; Emil Mossbacher Buys Site at 225th Street for Improvement --Blockfront Deal. LOTS AT 234TH ST. RESOLD Vincent Astor Disposes of Sherldan Avenue and 172d Street Corner-- Other Parcels Change Hands. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bremen-flier-brings-first-ad-by-airplane-copy-appearing-in-the.html | BREMEN FLIER BRINGS FIRST AD BY AIRPLANE; Copy Appearing in The Times Came in Fitzmaurice's Pocket-- From Higham's, London. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/turkey-wants-all-taxes-rebates-offered-to-prompt-payers-penalties.html | TURKEY WANTS ALL TAXES.; Rebates Offered to Prompt Payers --Penalties for Evasion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/continued-increase-in-french-revenue-collections-for-quarter.html | CONTINUED INCREASE IN FRENCH REVENUE; Collections for Quarter 293,000,000 Francs Above 1927 and 570,000,000 Above Estimate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tom-mix-signs-big-contract.html | Tom Mix Signs Big Contract. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dies-in-church-loft-crash-man-crushed-at-negro-methodist-convention.html | DIES IN CHURCH LOFT CRASH; Man Crushed at Negro Methodist Convention in Camden--50 Hurt. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hughes-will-report-on-havana-meeting-panamerican-outlook-his.html | HUGHES WILL REPORT ON HAVANA MEETING; Pan-American Outlook His Subject of International LawMeeting Thursday. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/radio-allies-offer-allocation-plan-board-will-hear-proposal-of.html | RADIO ALLIES OFFER ALLOCATION PLAN; Board Will Hear Proposal of Manufacturers and Broadcasters at Session Today.WOULD INCREASE STATIONSScheme for Zone and State QuotasDrawn From Present Numberto Be Submitted. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/discuss-jewish-rights-members-of-american-congress-hold-annual.html | DISCUSS JEWISH RIGHTS; Members of American Congress Hold Annual Dinner Here. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fall-river-beats-newark-eleven-40-scores-easy-victory-in-american.html | FALL RIVER BEATS NEWARK ELEVEN, 4-0; Scores Easy Victory in American Soccer League Despitea Heavy Rainstorm.PROVIDENCE BEATS BOSTON Triumphs on Own Pitch by Scoreof 5 to 4 When It Tallies NearClose of Game. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/employment-gains-abroad-total-of-idle-working-men-reduced-in-france.html | EMPLOYMENT GAINS ABROAD; Total of Idle Working Men Reduced in France, Germany and England. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/glozel-and-the-institute.html | GLOZEL AND THE INSTITUTE. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gasoline-rises-at-refineries.html | Gasoline Rises at Refineries. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-chicago-shame-ours-dr-slaten-says-gang-warfare-is-due-to-a.html | CALLS CHICAGO SHAME OURS; Dr. Slaten Says Gang Warfare Is Due to a Weak Sense of Citizenship. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/recital-for-housing-group-may-8.html | Recital for Housing Group May 8 | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hunter-student-ends-life-loss-of-term-through-illness-made-her.html | HUNTER STUDENT ENDS LIFE; Loss of Term Through Illness Made Her Melancholy, Father Says. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urges-new-society-to-offset-dar-dr-potter-says-that-daughters-would.html | URGES NEW SOCIETY TO OFFSET D.A.R.; Dr. Potter Says That Daughters Would Blacklist Christ if He Returned Now. LIKENS THEM TO KLANSMEN He Asserts Women's Order Stands for Aristocratic Reaction, Not Ideals of American Revolution. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-redeem-beaver-board-notes.html | To Redeem Beaver Board Notes. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/greenleaf-sought-to-meet-st-jean-pocket-billiard-champion-and.html | GREENLEAF SOUGHT TO MEET ST. JEAN; Pocket Billiard Champion and Recent Conqueror May Clash Here Again. LAYTON MAY PLAY HOPPE Promoters Here and in Chicago Want to Match 3-Cushion Champion and Keen Rival. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sierra-troupe-in-latin-america.html | Sierra Troupe in Latin America. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hoover-and-smith-lead-editors-poll-secretary-gets-1008-votes-as.html | HOOVER AND SMITH LEAD EDITORS' POLL; Secretary Gets 1,008 Votes as Republican Choice and Governor 1,425 as the Democratic.LOWDEN HAS 884, REED 370Other Candidates Trail Far BehindIn 2,673 Newspaper Reports ofSentiment Over Country. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/st-catherines-alumnae-bridge.html | St. Catherine's Alumnae Bridge. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/say-wilkins-kept-to-plan-fliers-mother-and-brothers-expect-him-to.html | SAY WILKINS KEPT TO PLAN.; Flier's Mother and Brothers Expect Him to Go to Antarctic Next. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plans-boat-house-for-navy-on-hudson-commander-ingram-to-arrange-for.html | PLANS BOAT HOUSE FOR NAVY ON HUDSON; Commander Ingram to Arrange for Quarters for 60 on James R. Roosevelt Estate. WILL HOUSE FOUR SHELLS To Erect Building on East Side of River Mile and a Half North of Poughkeepsie Bridge. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/van-rensselaer-reception-memorial-committee-to-be-hostesses-at.html | VAN RENSSELAER RECEPTION; Memorial Committee to Be Hostesses at Gracie Mansion Today. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-discuss-advertising-cotton-manufacturers-will-make-it-prominent.html | TO DISCUSS ADVERTISING.; Cotton Manufacturers Will Make It Prominent at Providence. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/film-to-aid-french-relief-premiere-of-man-who-laughs-will-benefit.html | FILM TO AID FRENCH RELIEF.; Premiere of 'Man Who Laughs' Will Benefit Les Amis de Blerancourt. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gather-for-session-of-women-voters-national-league-opens-meeting-in.html | GATHER FOR SESSION OF WOMEN VOTERS; National League Opens Meeting in Chicago Today to Map Two-Year Program. PRESIDENTIAL RACE TO FORE Demands Will Be Presented to Both the Republican and Democratic Parties. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/decries-subway-crowding-stressing-selfinterest-males-pagans-rev-ce.html | DECRIES SUBWAY CROWDING; Stressing Self-Interest Males Pagans, Rev. C.E. Wagner Asserts. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plans-to-electrify-suburban-lines-lackawanna-program-calls-for.html | PLANS TO ELECTRIFY SUBURBAN LINES; Lackawanna Program Calls for $14,000,000 Outlay on Suburban Routes. TO BE READY IN TWO YEARS Committee From the New Jersey Communities Agrees to a Rise in the Fares. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/boats-and-autos-burned-fire-in-wallaceburg-ontario-does-150000.html | BOATS AND AUTOS BURNED.; Fire in Wallaceburg, Ontario, Does $150,000 Damage. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dedicate-tree-to-dr-stitt-washington-heights-residents-honor-memory.html | DEDICATE TREE TO DR. STITT; Washington Heights Residents Honor Memory of Educator. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/german-press-lauds-wilkins-and-eielson-tageblatt-calls-their.html | GERMAN PRESS LAUDS WILKINS AND EIELSON; Tageblatt Calls Their Flight Unparalleled--Volkzeitung ThinksIt a 'Great Sporting Feat.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/duckpin-tourney-booms-entries-for-may-26-and-27-event-expected-to.html | DUCKPIN TOURNEY BOOMS.; Entries for May 26 and 27 Event Expected to Reach Record Total. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/london-makes-many-loans-home-industrial-securities-favored-foreign.html | LONDON MAKES MANY LOANS; Home Industrial Securities Favored; Foreign Issues Also Planned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/canadian-coal-production-drops.html | Canadian Coal Production Drops. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gets-wood-memorial-post-mrs-dave-h-morris-heads-womens.html | GETS WOOD MEMORIAL POST; Mrs. Dave H. Morris Heads Women's Committee--Luncheon Friday | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/nonproductive-areas-scored-as-expensive-taxes-on-these-lands-must.html | NON-PRODUCTIVE AREAS SCORED AS EXPENSIVE; Taxes on These Lands Must Be Paid by Other Things. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gift-for-catholic-actors-mrs-marcus-loew-contributes-5000-in-memory.html | GIFT FOR CATHOLIC ACTORS.; Mrs. Marcus Loew Contributes $5,000 in Memory of Husband. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bike-races-halted-by- | Bike Races Halted by Rain. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/burton-predicts-ohio-for-hoover-he-says-secretary-will-get-majority.html | BURTON PREDICTS OHIO FOR HOOVER; He Says Secretary Will Get Majority of Delegates in Primary Tomorrow. CHARGES UNFAIR TACTICS William Allen White Declares That Hoover Could Beat Smith in Kansas. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/austrofrench-treaty-austria-standing-out-on-motor-car-duties.html | AUSTRO-FRENCH TREATY.; Austria Standing Out on Motor Car Duties. | TRUE | By Wirelesss To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/boy-shot-playing-in- | BOY SHOT PLAYING IN HOME. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/7950000-offered-in-new-bonds-today-largest-issue-is-5000000-of.html | $7,950,000 OFFERED IN NEW BONDS TODAY; Largest Issue is $5,000,000 of Colombian Agricultural Bank's 6s, Due 1948. TWO LOANS BY UTILITIES Recently Merged Gas Companies Seek $1,300,000--Dairy Company Seeks $1,000,000. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/asks-campaign-kindness-rabbi-katz-calls-sting-of-tongues-more.html | ASKS CAMPAIGN KINDNESS.; Rabbi Katz Calls Sting of Tongues More Poisonous Than Asps. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urge-uniform-manufacturing-sizes.html | Urge Uniform Manufacturing Sizes. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/butler-hails-year-as-one-of-progress-sees-gains-in-international.html | BUTLER HAILS YEAR AS ONE OF PROGRESS; Sees Gains in International Cooperation in Carnegie Endowment Report. RESTATES HIS PEACE PLAN He Urges This Government to Take Lead in Move to Abolish Aggressive Warfare. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/utility-considers-stock-changes.html | Utility Considers Stock Changes. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/four-new-tremors-rock-greek-capital-athenians-flock-to-streets-in.html | FOUR NEW TREMORS ROCK GREEK CAPITAL; Athenians Flock to Streets in Fear Amid Violent Shocks. HEAVY RAIN IN BULGARIA This Adds to Misery of Thousands of Homeless--Premier Asks Foreign Aid. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fall-from-chair-kills-child.html | Fall From Chair Kills Child. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/next-port-contest-set-at-baltimore-new-york-and-boston-will-try-on.html | NEXT PORT CONTEST SET AT BALTIMORE; New York and Boston Will Try on May 3 to Cut Differential Aiding Maryland City. SHIP LINES ARE INVOLVED Thackera of Intercoastal Body Says It Has No Plan to Meet Any Changes by I.C.C. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ameer-tips-lavishly-gives-100-or-more-to-each-employe-of-hospital.html | AMEER "TIPS" LAVISHLY.; Gives $100 or More to Each Employe of Hospital in Berlin. | TRUE | | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ray-keech-breaks-auto-speed-record-drives-car-on-daytona-beach.html | RAY KEECH BREAKS AUTO SPEED RECORD; Drives Car on Daytona Beach Course 207 Miles an Hour, Beating Campbell's Time. FIRST ATTAINED 220 MILES But Timer Failed to Work and He Was Compelled to Go Over the Course Again. CROWDS FORCE POLICE LINE And Carry Racer From Car in Their Enthusiasm--He Is Reedy to Meet Lockhart Today. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hammer-to-get-test-opens-1000point-182-match-against-hagenlacher-to.html | HAMMER TO GET TEST.; Opens 1,000-Point 18.2 Match Against Hagenlacher Tonight. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/seaman-saved-from-river-policeman-and-institute-employe-bring-him.html | SEAMAN SAVED FROM RIVER.; Policeman and Institute Employe Bring Him Bank on Pier. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ymca-seen-as-communists-see-it-the-world-committee-gets-communist.html | Y.M.C.A. SEEN AS COMMUNISTS SEE IT; The World Committee Gets Communist Literature DealingWith It. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/five-are-killed-by-autos-in-city-fireman-dies-after-crash-on.html | FIVE ARE KILLED BY AUTOS IN CITY; Fireman Dies After Crash on Manhattan Bridge--Woman Is Hit-and-Run Victim. EAST ISLIP TEACHER DYING Two Men Are Accused of Fleeing Accident--3 Drivers Face Homicide Charges--One Cleared in Death. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/montclair-homes-sold.html | Montclair Homes Sold. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/act-a-winters-tale-players-give-benefit-performance-for-shakespeare.html | ACT "A WINTER'S TALE."; Players Give Benefit Performance for Shakespeare Foundation. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/col-jm-morgan-dead-in-83d-year-as-mere-lad-fought-on-the-alabama.html | COL. J.M. MORGAN DEAD IN 83D YEAR; As Mere Lad Fought on the Alabama With Naval Rankof Lieutenant.AT THE FALL OF RICHMONDEscorted Mrs. Jefferson Davis FromCity--Aide of Khedive--HelpedErect Statue of Liberty. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fitzmaurice-instructor-invited.html | Fitzmaurice Instructor Invited. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/michael-solaces-deserted-mother-rumanias-boy-king-gathers-flowers.html | MICHAEL SOLACES DESERTED MOTHER; Rumania's Boy King Gathers Flowers for Princess Helen on Her 32d Birthday. CAROL IS IN POOR HEALTH Former Crown Prince, in Belgium, Says He Is Visiting That Country for Rest. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/policeman-admits-looking-40-homes-mounted-patrolman-is-held-in.html | POLICEMAN ADMITS LOOKING 40 HOMES; Mounted Patrolman Is Held in $80,000 as His House Is Found Filled With Booty. ALL RAIDS ON HIS POST Officers Vexed by the Frequent Burglaries in New Dorp, S.I., Reported by Prisoner. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/heflin-renews-attacks-says-catholics-elected-coolidge-in-speech-at.html | HEFLIN RENEWS ATTACKS.; Says Catholics Elected Coolidge in Speech at Elkton, Md. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plead-for-exconvict-honored-in-honolulu-business-men-there-urge.html | PLEAD FOR EX-CONVICT HONORED IN HONOLULU; Business Men There Urge Oklahoma, Where He Had Fled Jail,Not to Claim Him. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/industry-leaders-join-wet-cause-seventy-are-added-to-board-of-the.html | INDUSTRY LEADERS JOIN 'WET' CAUSE; Seventy Are Added to Board of the Association Against the Prohibition Amendment. SAID TO EMPLOY 2,000,000 They Are Declared to Represent Organizations With $40,000,000,000 Assets. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urged-wood-planes-for-polar-flights-captain-wilkins-in-geographical.html | URGED WOOD PLANES FOR POLAR FLIGHTS; Captain Wilkins, in Geographical Society's Book, DescribedExploration Problems.DIFFERENCE IN ANTARCTICWinds of Prolonged Velocity, HeSaid, Might Set In ThereWithout Warning. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rutgers-elects-swimming-manager.html | Rutgers Elects Swimming Manager. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/opportunity-shop-to-hold-drive.html | Opportunity Shop to Hold Drive. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/3-bandits-hold-up-loan-society-board-take-2000-from-15-directors-in.html | 3 BANDITS HOLD UP LOAN SOCIETY BOARD; Take $2,000 From 15 Directors in Philadelphia and Escape After Battle With Police. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-series-of-childrens-concerts.html | Two Series of Children's Concerts. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/falcaro-drills-for-test-new-york-champion-bowls-herman-in-match-to.html | FALCARO DRILLS FOR TEST.; New York Champion Bowls Herman in Match to Open at Utica. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/us-soccer-treasurer-resigns.html | U.S. Soccer Treasurer Resigns. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fiscal-recovery-delayed-at-vienna-paralysis-of-investment-markets.html | FISCAL RECOVERY DELAYED AT VIENNA; Paralysis of Investment Markets Makes Financing of Austrian Industry Difficult.BANKS EARN GOOD PROFITSVienna Capitalists Said to HaveTransferred Activities to StockExchanges of Other Countries. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/german-coal-trade-refuses-wage-rise-rejects-arbitration-award.html | GERMAN COAL TRADE REFUSES WAGE RISE; Rejects Arbitration Award, Declaring Industry Cannot AffordIf--Steel Makers Also Protest. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/boston-girl-to-wed-british-officer.html | Boston Girl to Wed British Officer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-held-in-theft-of-taxicab.html | Two Held in Theft of Taxicab. | TRUE | | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/van-dyke-extols-pioneers-of-air-says-flights-of-lindbergh-byrd-and.html | VAN DYKE EXTOLS PIONEERS OF AIR; Says Flights of Lindbergh, Byrd and Bremen Are Inspiring Examples of Courage.OBJECTS TO WOMEN'S RISKSHe Declares Only Men Should Bein First Rank of Aviators in Perilous Attempts. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/charity-to-be-aided-by-costume-recital-mrs-franklin-q-brown-of.html | CHARITY TO BE AIDED BY COSTUME RECITAL; Mrs. Franklin Q. Brown of Dobbs Ferry Will Be Hostess at Entertainment. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/3-die-in-tennessee-storm-forty-injured-1000000-damage-in-memphis.html | 3 DIE IN TENNESSEE STORM.; Forty Injured, $1,000,000 Damage in Memphis and Atoka. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/postal-men-attend-communion-in-body-2500-pledge-spiritual-loyalty.html | POSTAL MEN ATTEND COMMUNION IN BODY; 2,500 Pledge Spiritual Loyalty to Church and Civil Loyalty to State. CARDINAL WELCOMES THEM Father Larkin Preaches on Obligations at Holy Name Gatheringin | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/campolo-on-eve-of-us-tour-stops-italian-heavyweight.html | Campolo, on Eve of U.S. Tour, Stops Italian Heavyweight | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/newman-snooker-winner-defeated-dennis-12-games-to-5-in-english.html | NEWMAN SNOOKER WINNER.; Defeated Dennis, 12 Games to 5, in English Championship. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/listing-here-of-british-loan-called-financially-hostoric.html | Listing Here of British Loan Called Financially Hostoric | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/nyu-retailing-school-to-dine.html | N.Y.U. Retailing School to Dine. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/open-fight-to-curb-infant-paralysis-three-years-of-research-is-made.html | OPEN FIGHT TO CURB INFANT PARALYSIS; Three Years of Research Is Made Possible by $250,000 Gift of Jeremiah Milbank. DEATH RATE ROSE IN 1927 Laboratories and Universities Here and in Europe Cooperate in Study of Malady. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/4000-at-symphonic-concert.html | 4,000 at Symphonic Concert. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hog-prices-advance-to-seasons-high-mark-beef-steers-and-spring.html | HOG PRICES ADVANCE TO SEASON'S HIGH MARK; Beef Steers and Spring Lambs Are Lower--Sheep Prices Range Higher. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cue-game-postponed-owles-and-fisher-will-meet-in-met-3cushion-play.html | CUE GAME POSTPONED.; Owles and Fisher Will Meet in Met. 3-Cushion Play Tonight. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/television-for-all-planned-this-fall-two-companies-announce.html | TELEVISION FOR ALL PLANNED THIS FALL; Two Companies Announce Broadcasts Will Be Sent Into Homes Over Short Waves. RADIO TO CONTROL PLANES Double Station in Florida Will Keep Key West-Havana Pilots on Their Courses. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/john-m-glenn-dead-official-of-illinois-manufacturers-association.html | JOHN M. GLENN DEAD.; Official of Illinois Manufacturers' Association for Thirty Years. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/peruvian-temblors-continue-ten-are-reported-dead-at-ayapata.html | PERUVIAN TEMBLORS CONTINUE; Ten Are Reported Dead at Ayapata -- Landslides Add to Danger. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/writer-buys-connecticut-estate.html | Writer Buys Connecticut Estate. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-the-stage-new-pulpit-for-ideas-on-moral-issues.html | Calls the Stage New Pulpit For Ideas on Moral Issues | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fitzmaurice-receives-his-first-mash-note-canadian-stenographer-asks.html | FITZMAURICE RECEIVES HIS FIRST 'MASH' NOTE; Canadian Stenographer Asks for His Autographed Picture-- Greetings from New | TRUE | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/leasehold-deal-uptown.html | Leasehold Deal Uptown. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/captain-wilkinss-own-description-of-his-polar-route.html | CAPTAIN WILKINS'S OWN DESCRIPTION OF HIS POLAR ROUTE. | TRUE | Copyright 1928. by the New York Times Company. By Wireless To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fliers-visiting-plans-must-be-revamped-eagerness-of-millions-to.html | FLIERS' VISITING PLANS MUST BE REVAMPED; Eagerness of Millions to Acclaim Them Makes Bremen Crew's Task a Difficult One. | TRUE | From a Special Correspondent of The New York Times and Montreal Gazette. Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cite-social-reform-laws-riegelman-finds-legislature-aiding-welfare.html | CITE SOCIAL REFORM LAWS.; Riegelman Finds Legislature Aiding Welfare Problems. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/women-called-different-neither-superior-nor-inferior-to-man-says-dr.html | WOMEN CALLED DIFFERENT.; Neither Superior Nor Inferior to Man, Says Dr. Lichtenstein. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/revenue-of-germany-far-above-estimates-direct-taxes-below-forecast.html | REVENUE OF GERMANY FAR ABOVE ESTIMATES; Direct Taxes Below Forecast; Indirect Taxes and Reparations Revenue Exceed It. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mr-and-mrs-straus-assail-zionist-heads-letter-read-to-hadassah.html | MR. AND MRS. STRAUS ASSAIL ZIONIST HEADS; Letter Read to Hadassah Backs Reorganization Plea--Confidence Vote for Mrs. Lindheim. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bowman-cables-wilkins.html | BOWMAN CABLES WILKINS. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/10-letters-awarded-to-nyu-track-stars-no-1-relay-team-unbeaten.html | 10 LETTERS AWARDED TO N.Y.U. TRACK STARS; No. 1 Relay Team, Unbeaten During Season, in Group WhichReceives Major Honors. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/flood-bill-forces-to-defy-coolidge-house-coalition-of-western.html | FLOOD BILL FORCES TO DEFY COOLIDGE; House Coalition of Western Republicans and Democrats Ready for Battle Today. THEY THINK VETO IS LIKELY But Believe They Can Muster Votes to Override It--Form of Measure in Doubt. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/auto-sales-higher-for-first-quarter-total-was-968932-for-1928.html | AUTO SALES HIGHER FOR FIRST QUARTER; Total Was 968,932 for 1928 Period, or 30,799 Ahead of Last Year. TRUCKS SHOW 28,151 DROP Reports From 160 Manufacturers Reveal Record of 1,108,194 for 1926 Quarter Unequaled. | TRUE | Special to The New York Times. | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/jamaica-meeting-will-start-today-paumonok-handicap-to-feature.html | JAMAICA MEETING WILL START TODAY; Paumonok Handicap to Feature Opening of 21-Day Jockey Club Session. SWEEPSTER AT TOP WEIGHT Allotted 124 Pounds for Six-Furlong Sprint With $5,000 Added--Field of Fifteen Entered. | TRUE | By Vernon van Ness. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/new-parish-to-honor-its-pastor.html | New Parish to Honor Its Pastor. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/denies-freud-corrupts-rabbi-neuman-says-new-psychology-bans.html | DENIES FREUD CORRUPTS.; Rabbi Neuman Says New Psychology Bans Self-Indulgence. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/five-nva-benefits-draw-large-crowds-more-than-165000-realized-at.html | FIVE N.VA. BENEFITS DRAW LARGE CROWDS; More Than $165,000 Realized at Performances Ending Drive for Charity Fund. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/friars-honor-koenigsberg-1000-attend-dinner-to-newspaper-man-at-the.html | FRIARS HONOR KOENIGSBERG; 1,000 Attend Dinner to Newspaper Man at the Astor. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/son-born-to-mrs-je- | Son Born to Mrs. J.E. Clarey. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/exdalhousie-girls-win-defeat-moneton-for-canadian-senior-basketball.html | EX-DALHOUSIE GIRLS WIN.; Defeat Moneton for Canadian Senior Basketball Title. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plane-was-damaged-as-wilkins-landed-captain-and-eielson-after-rest.html | PLANE WAS DAMAGED AS WILKINS LANDED; Captain and Eielson, After Rest at Green Harbor, Begin Work on Slight Repairs. ICE AND STORM BAR SHIPS Fliers Doomed to Remain for Several Weeks Unless They Manage to Get Out by Air. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/carol-bridgmans-plans-daughter-of-mr-and-mrs-th-bridgman-weds-aw.html | CAROL BRIDGMAN'S PLANS.; Daughter of Mr. and Mrs. T.H. Bridgman Weds A.W. Holt Thursday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/st-lawrence-alumnae-luncheon.html | St. Lawrence Alumnae Luncheon. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stoneham-outlines-new-soccer-policy-changes-planned-by-owner-of-ny.html | STONEHAM OUTLINES NEW SOCCER POLICY; Changes Planned by Owner of N.Y. Nationals Would Revolutionize Operation of Sport.OUT OF U.S.F.A. TOURNEYWants American League, Under Baseball Ownership, Supreme WithOnly Indoor Play in Winter. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bronx-borough-sales-gun-hill-road-site-is-bought-for-a-fivestory.html | BRONX BOROUGH SALES.; Gun Hill Road Site Is Bought for a Five-Story Flat. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/besiege-fliers-aunt-letter-writers-want-to-meet-major-fitzmaurice.html | BESIEGE FLIER'S AUNT.; Letter Writers Want to Meet Major Fitzmaurice Through Her. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/commodity-average-advanced-last-week-now-at-years-highestbritish.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Now at Year's Highest--British Average Also Higher, the Italian Lower. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/winninger-victor-at-nyac-traps-captures-high-scratch-trophy-with.html | WINNINGER VICTOR AT N.Y.A.C. TRAPS; Captures High Scratch Trophy With Card of 85 at Travers Island Shoot. BEACH WINS HANDICAP CUP Seventeen Gunners Compete in Driving Rain--Club Championship Next Saturday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/unit-corporation-issue-steel-products-concern-offers-110000-shares.html | UNIT CORPORATION ISSUE.; Steel Products Concern Offers 110,000 Shares of Stock. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rain-halts-soccer-tradition-broken-nationals-and-bethlehem-insist.html | RAIN HALTS SOCCER, TRADITION BROKEN; Nationals and Bethlehem Insist on Polo Grounds Game, but Referee Is Obdurate. WANDERERS-GIANTS IDLE Brooklyn Referee Calls Game Off Despite Crowd--Season May Have to Be Extended. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ecuador-to-expel-chilean-journalist-is-accused-of-inciting-students.html | ECUADOR TO EXPEL CHILEAN; Journalist is Accused of Inciting Students Against Venezuela. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/millwall-sets-scoring-mark-in-english-soccer-with-125.html | Millwall Sets Scoring Mark In English Soccer With 125 | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dispute-halted-the-work-contractor-awaits-decision-on-type-of.html | DISPUTE HALTED THE WORK.; Contractor Awaits Decision on Type of Piling to Be Used. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mellon-to-control-state-delegation-pennsylvania-machine-said-to.html | MELLON TO CONTROL STATE DELEGATION; Pennsylvania Machine Said to Have Plan to Dictate at Kansas City. NOT VERY FOND OF HOOVER Smith Will Win Large Proportion of Delegates in the Primary Tomorrow. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/pilot-grazed-a-mountain-in-storm-forced-down-on-dead-mans-island.html | PILOT GRAZED A MOUNTAIN IN STORM; Forced Down on Dead Man's Island They Spent 5 Snug Days in Cabin--Wilkins Nearly Hurt in Take-Off There, COMPASS BEHAVED WELL 300 MILES FROM POLE Tail Wind Drove Perfectly Functioning Craft Along From Start--Clear Skies at First, Then Clouds --Fuel Nearly Exhausted at the End. | TRUE | By Captain George H. Wilkins. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fights-bill-to-keep-dry-agents-in-jobs-deming-head-of-civil-service.html | FIGHTS BILL TO KEEP DRY AGENTS IN JOBS; Deming, Head of Civil Service, Insists All Employes Should Measure Up to Tests. FINDS MANY ARE UNFIT Brookhart Measure "Preposterous," He Says, in Putting Sifting Process in Hands of One Man. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/pastor-suspects-atheists-dr-bennett-blames-them-for-attacks-on.html | PASTOR SUSPECTS ATHEISTS; Dr. Bennett Blames Them for Attacks on Church Laid to Hindus. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/in-aid-of-settlements-united-neighborhood-houses-to-hold-bridge-on.html | IN AID OF SETTLEMENTS.; United Neighborhood Houses to Hold Bridge on May 1. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/less-wheat-from-russia-definite-yield-of-last-crop-2-78-below.html | LESS WHEAT FROM RUSSIA.; Definite Yield of Last Crop 2 7/8% Below Previous Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/germany-raises-fund-as-bremen-memorial-money-will-be-used-to.html | GERMANY RAISES FUND AS BREMEN MEMORIAL; Money Will Be Used to Promote Ocean and Other Long Flight-- Engineering Degree for koehl. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bing-bing-earn-340435.html | Bing & Bing Earn $340,435. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/archbishop-mora-mexican-exile-dies-national-head-of-catholic-church.html | ARCHBISHOP MORA, MEXICAN EXILE, DIES; National Head of Catholic Church, 75, Succumbs in San Antonio, Tex. CALLED VICTIM OF GRIEF Health Broken in Government Row Which Brought His Expulsion With Five Other Prelates. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/wheat-prices-soar-to-highest-levels-realizing-sales-and-weather.html | WHEAT PRICES SOAR TO HIGHEST LEVELS; Realizing Sales and Weather News Cause Values to Drop From Season's High. RYE SLUMPS AT THE LAST Speculators Are Active in the Corn Market and Values Hold Up Well. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/speculative-buying-sends-corn-prices-up-futures-have-advanced-more.html | SPECULATIVE BUYING SENDS CORN PRICES UP; Futures Have Advanced More Than Nine Cents in the Last Two Weeks. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/associated-press-meets-here-today-compromise-on-bond-holding-and.html | ASSOCIATED PRESS MEETS HERE TODAY; Compromise on Bond Holding and Protest Privileges Up for Adoption. SiX TO BE MAMED TO BOARD Dr. Cadman Will Speak at Luncheon --Publishers to Hold Golf Tournament Tomorrow. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/spinellahiltenbrand-roll-1337-take-lead-smash-state-record-at.html | SPINELLA-HILTENBRAND ROLL 1,337, TAKE LEAD; Smash State Record at Rochester in Doubles--Koster-Servas Second With 1,311. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cut-fillers-trail-diggers-wilkesbarre-property-owners-match-labor.html | CUT FILLERS TRAIL DIGGERS.; Wilkes-Barre Property Owners Match Labor Teams in Quarrel. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/a-background-of-service-new-york-infirmary-did-great-work-in-civil.html | A BACKGROUND OF SERVICE.; New York Infirmary Did Great Work in Civil War Times. | TRUE | E.M. CUSHIER. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/palisades-wall-falls-50foot-retaining-structure-hits-house-in.html | PALISADES WALL FALLS.; 50-Foot Retaining Structure Hits House in Edgewater, Kills Fowls. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/germans-on-trade-tour-party-of-industrialists-arrives-to-inspect.html | GERMANS ON TRADE TOUR.; Party of Industrialists Arrives to Inspect Big American Plants. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/three-states-pick-delegates-tuesday-results-in-ohio-pennsylvania.html | THREE STATES PICK DELEGATES TUESDAY; Results in Ohio, Pennsylvania and Massachusetts Will Bulk Large for Candidates. FIRST IS VITAL TO HOOVER Outcome There Against the Willis Group and Allies Means Much to His Candidacy. SMITH TO MAKE MORE GAINS Sweep Is Expected In Massachusetts, a Majority in Pennsylvaniaand Eventual Support of Ohio. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/valuing-american-sumatra.html | Valuing American Sumatra. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/aviators-supplanting-diplomats-in-bringing-amity-says-pastor.html | Aviators Supplanting Diplomats In Bringing Amity, Says Pastor | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/trade-in-the-midwest-affected-by-weather-increased-production-in.html | TRADE IN THE MID-WEST AFFECTED BY WEATHER; Increased Production in Steel Held as an Omen of Continued Prosperity. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/queries-candidates-on-negro-franchise-tinkham-asks-eleven-how-they.html | QUERIES CANDIDATES ON NEGRO FRANCHISE; Tinkham Asks Eleven How They Stand on Fourteenth and Fifteenth Amendments. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/start-catholic-book-club-seven-directors-named-to-select.html | START CATHOLIC BOOK CLUB; Seven Directors Named to Select Volumes--Won't "Dictate." | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/guardsmen-to-start-rifle-tests-june-3-annual-shoot-to-continue-all.html | GUARDSMEN TO START RIFLE TESTS JUNE 3; Annual Shoot to Continue All Week, With Medals Going to Twelve High Scorers. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/brooklyn-block-sold-builder-buys-new-lots-av-site-for-500000.html | BROOKLYN BLOCK SOLD.; Builder Buys New Lots Av. Site for $500,000 Project. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/french-voters-keep-poincare-in-power-first-ballot-in-election.html | FRENCH VOTERS KEEP POINCARE IN POWER; First Ballot in Election Points to Majority for Premier in New Chamber. REDS ARE SNOWED UNDER Failure of Every Communist Candidate Features Results in Right-Moderate Victory. SIX OF CABINET RETURNED Briand Heads List--Radicals Are Expected to Gain at Second Polling Sunday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mitchel-field-bouts-wednesday.html | Mitchel Field Bouts Wednesday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rain-halts-yanks-giants-and-robins-interborough-clash-and-the.html | RAIN HALTS YANKS, GIANTS AND ROBINS; Interborough Clash and the Athletics' Final Fray With Hugmen Are Prevented. WASHINGTON HERE TODAY Hugmen Face Stiff Three-Game Test--Brooklyn Plays Double Bill Tomorrow With Phillies. | TRUE | By Richards Vidmer. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/asserts-fliers-visit-will-cure-war-hate-dr-reisner-declares.html | ASSERTS FLIERS' VISIT WILL CURE WAR HATE; Dr. Reisner Declares Admiration for Bremen's Crew Will Revive Love for Germany. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/elkins-ill-is-out-of-decathlon-test-indian-caught-cold-after.html | ELKINS, ILL, IS OUT OF DECATHLON TEST; Indian Caught Cold After Outdoor Workout and Will NotBe in Penn Relays.HE HOLDS NATIONAL CROWNWill Get Chance at Olympic Trialat Yale in July--OsbornDelayed on Coast. | TRUE | By Bryan Field. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/latzo-to-engage-marullo-tonight-former-welterweight-champion.html | LATZO TO ENGAGE MARULLO TONIGHT; Former Welterweight Champion Returns Here in Role of Light-Heavyweight. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/medical-explorers.html | MEDICAL EXPLORERS. | TRUE | | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bennett-in-hospital-ill-with-pneumonia-plane-takes-bremen-relief.html | BENNETT IN HOSPITAL ILL WITH PNEUMONIA; Plane Takes Bremen Relief Pilot to Quebec City From Lake Ste. Agnes. CONDITION CALLED SERIOUS Wife Goes From Here and Byrd Will Rush to His Aide's Bedside Today. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/political-axes-and- | POLITICAL AXES AND ACORNS. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/candidates-ignore-klan-none-appears-at-newark-conference-to-tell-of.html | CANDIDATES IGNORE KLAN.; None Appears at Newark Conference to Tell of "Americanism." | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sports-of-the-times-historical-notes.html | Sports of the Times; Historical Notes. | TRUE | By John Kieran. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/large-gold-import-by-the-reichs-bank-foreign-purchases-during-the.html | LARGE GOLD IMPORT BY THE REICHS BANK; Foreign Purchases During the Past Month Have Reached 150,000,000 Marks. MONEY IS STILL HIGH Bank Must Meet Heavy Demands This Month for Reparations | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/steel-production-hits-new-high-mark-volume-of-mill-output-above-the.html | STEEL PRODUCTION HITS NEW HIGH MARK; Volume of Mill Output Above the April Rate of Any Preceding Year. GAIN IS SUBSTANTIAL Advanced Prices Not Established-- Some Buyers Are Said to Get Old Rates. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/building-managers-visit-washington-new-york-delegation-will-inspect.html | BUILDING MANAGERS VISIT WASHINGTON; New York Delegation Will Inspect the Equipment of the Bureau of Standards. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/patten-to-see-aides-today-will-confer-with-five-bureau-heads-but.html | PATTEN TO SEE AIDES TODAY.; Will Confer With Five Bureau Heads, but Their Jobs Seem Safe. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/panama-paper-says-gringohate-grows-urges-need-in-interest-of-peace.html | PANAMA PAPER SAYS 'GRINGO-HATE' GROWS; Urges Need, in Interest of Peace, of Calm Discussion of Causes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/de-alda-here-to-plan-flight-around-world-spanish-aviator-who-flew.html | DE ALDA HERE TO PLAN FLIGHT AROUND WORLD; Spanish Aviator Who Flew From Seville fo Buenos Aires Will Use a 4-Motored Plane. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cold-and-rain-keep-city-indoors-over-the-weekend.html | Cold and Rain Keep City Indoors Over the Week-End | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/title-chess-plans-disclosed-by-capablanca-in-letter-capablanca.html | Title Chess Plans Disclosed by Capablanca in Letter; CAPABLANCA TELLS OF HIS CHESS PLAN Letter Asking for Title Play Changes, to Which Atekhine Objected, Is Made Public. INSISTS ON A TIME LIMIT Would Bar Access to Textbooks and Increase Purse to Save Game From | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bolivia-aids-air-line-gives-20000-to-company-operating-six-ships.html | BOLIVIA AIDS AIR LINE.; Gives $20,000 to Company Operating Six Ships Like the Bremen. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/burning-daylight-gloomy-film-based-on-jack-london-story-shown-at.html | 'BURNING DAYLIGHT' GLOOMY; Film Based on Jack London Story Shown at the Mark Strand. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-valley-states-fight-rising-water-levee-crews-work-all-night.html | TWO VALLEY STATES FIGHT RISING WATER; Levee Crews Work All Night Trying to Ward Flood From Arkansas and Mississippi. PEOPLE FLEE FROM HOMES Planted Lands Inundated as Four Large Rivers, Swollen by Rains, Burst Over Their Banks. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/british-foreign-trade-is-held-more-hopeful-march-returns-believed.html | BRITISH FOREIGN TRADE IS HELD MORE HOPEFUL; March Returns Believed to Indicate Continued Improvement in the Trade Balance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bouts-in-brooklyn-friday.html | Bouts in Brooklyn Friday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rovers-fine-backs-clinched-soccer-cup-but-puddefoot-who-placed-ball.html | ROVERS' FINE BACKS CLINCHED SOCCER CUP; But Puddefoot, Who Placed Ball for Victors' First Goal, Is Hailed as Hero. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/higher-food-products-raise-german-prices-wheat-and-rye-have.html | HIGHER FOOD PRODUCTS RAISE GERMAN PRICES; Wheat and Rye Have Advanced 15 and 21 Per Cent. Since February. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/shad-fishermen-busy-report-some-good-hauls-in-new-jersey-but-need.html | SHAD FISHERMEN BUSY.; Report Some Good Hauls In New Jersey, but Need Warmer Weather. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/britain-prefers-kelloggs-treaty-briands-draft-for-antiwar-compact.html | BRITAIN PREFERS KELLOGG'S TREATY; Briand's Draft for Anti-War Compact Meets With No Sympathy There. PRESSURE URGED ON PARIS London Papers Say Powers Might Get Agreement--Elections Confuse Issue.FRENCH STAND BY LEAGUEExpect Washington Now to Definelts Attitude--Berlin Favors American Proposals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/suggests-stop-at-pole-dr-charcot-french-explorer-urges-flight-for.html | SUGGESTS STOP AT POLE.; Dr. Charcot, French Explorer, Urges Flight for Observations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rubber-in-fair-demand-on-the-british-market-all-grades-are-steady.html | RUBBER IN FAIR DEMAND ON THE BRITISH MARKET; All Grades Are Steady, Para Quiet--Tin Declines--Lead, With Fair Inquiry, Advances. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cold-and-frost-hold-cotton-back-extensive-replanting-reported-to-be.html | COLD AND FROST HOLD COTTON BACK; Extensive Replanting Reported to Be Necessary in Texas, Louisiana and Arkansas. RICES MOVE ERRATICALLY Trade is Divided on Amount of the Emergence of the Boll Weevil. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/coast-run-lap-won-by-italian-walker-umek-first-in-431mile-stretch.html | COAST RUN LAP WON BY ITALIAN WALKER; Umek First in 43.1-Mile Stretch From Springfield to Conway, Mo.--Contestants Drenched. PAYNE RETAINS THE LEAD Runs Another Dead Heat With Gavuzzi to Hold 36-Minute Edge on Field. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/burned-in-cleaning-dress-womans-clothing-ignited-in-blast-husband.html | BURNED IN CLEANING DRESS.; Woman's Clothing Ignited in Blast -- Husband Hurt Aiding Her. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/three-cue-tests-tonight-second-weeks-play-in-amateur-tourney-to.html | THREE CUE TESTS TONIGHT.; Second Week's Play in Amateur Tourney to Start. | TRUE | | C1B 782480 |

| Date | Date | URL | Title | Flag | Author | ID |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/smith-leaves-south-as-5000-cheer-him-crowd-at-asheville-station.html | SMITH LEAVES SOUTH AS 5,000 CHEER HIM; Crowd at Asheville Station Almost Mobs Him in Demonstration of Good-Will.HE EXPRESSES GRATITUDEGovernor Will Stop at WilmingtonToday for Golf on Wayto Atlantic City. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/horse-show-listed-june-9-montclair-benefit-to-be-held-in-eagle-rock.html | HORSE SHOW LISTED JUNE 9.; Montclair Benefit to Be Held in Eagle Rock Reservation. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/chamberlin-will-fly-for-greenely-today-he-will-take-member-of.html | CHAMBERLIN WILL FLY FOR GREENELY TODAY; He Will Take Member of Mayor's Committee and Plans to Escort the Bremen Here. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/duane-to-meet-moskowitz.html | Duane to Meet Moskowitz. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fireman-cut-by-falling-glass.html | Fireman Cut by Falling Glass. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/missing-man-85-found-in-brooklyn.html | Missing Man, 85, Found in Brooklyn | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/davis-cup-players-lose-on-the-coast-gorchakoff-pairing-with.html | DAVIS CUP PLAYERS LOSE ON THE COAST; Gorchakoff, Pairing With Stratford, Outplays Tilden, Teaming With Jones.SECOND SET HAS 24 GAMESFinal Count in Sizzling Match Is6-4, 11-13, 6-4--Tilden VictorOver Hennessey. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/robbers-return-victims-80-cents-but-ragged-trio-take-55-from.html | ROBBERS RETURN VICTIM'S 80 CENTS; But Ragged Trio Take $55 From Manager and Another in Borden Milk Depot. A GROCERY STORE LOOTED Two Youths Get $60 From the Cash Register--Harlem Boy Shot by Policeman in Chase. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/soviet-reaffirms-lenin-trade-policy-foreign-commerce-monopoly.html | SOVIET REAFFIRMS LENIN TRADE POLICY; Foreign Commerce Monopoly Hailed on Tenth Anniversary and Leader's 58th Birthday. CALLED BARRIER TO FOES Capitalists Abroad Are Warned Against Trying a Consortium to Exploit Russia. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/columbia-adopts-new-study-system-to-stress-breadth-of-outlook-in.html | COLUMBIA ADOPTS NEW STUDY SYSTEM; To Stress Breadth of Outlook in First Two Years of the Undergraduate Courses. ACHIEVEMENT WILL COUNT Thus to Better Prepare for Later Choice of Profession--Change Starts in Fall. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plane-starts-to-aid-of-disabled-bremen-relief-craft-takes-off-from.html | PLANE STARTS TO AID OF DISABLED BREMEN; Relief Craft Takes Off From Lake Ste. Agnes, but Is Snowbound at Seven Islands. STILL HAS 500 MILES TO GO Balchen, Who With Fitzmaurice Is Pilot, Has Hard Work to Get Craft Up. | TRUE | By Harold A. Littledale. Staff Correspondent of the New York Times. Special To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tammany-to-fight-patten-in-primary-will-boom-cotter-plans-open-war.html | TAMMANY TO FIGHT PATTEN IN PRIMARY; WILL BOOM COTTER; Plans Open War on Connolly Machine on Issue of Good Government. DEFEAT WOULD BE COSTLY Might Bring Defections in the Other Boroughs and Affect Mayoralty in 1929. OLVANY PRESTIGE AT STAKE A Victory Would Give Virtually City-Wide Control to Wigwam for the First | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/will-rogers-finds-another-woman-who-belongs-in-politics.html | Will Rogers Finds Another Woman Who Belongs in Politics | TRUE | WILL ROGERS. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/52-cyclists-won-medals-results-of-motor-reliability-test-in-england.html | 52 CYCLISTS WON MEDALS.; Results of Motor Reliability Test in England Pleases Officials. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/howard-thurber-funeral-services-for-the-former-telephone-executive.html | HOWARD THURBER FUNERAL; Services for the Former Telephone Executive to Be Held Today. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/james-monroe-high-ready-squad-in-condition-for-penn-relays-friday.html | JAMES MONROE HIGH READY.; Squad in Condition for Penn Relays Friday and Saturday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/impending-events-awaited-by-london-doubts-over-british-budget.html | IMPENDING EVENTS AWAITED BY LONDON; Doubts Over British Budget, French Elections and American Market Halt Activities. MONEY RATES ADVANCED Rise in All Federal Reserve Bank Rates Expected, but Bank of England May Not Act. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/circus-a-catacomb-on-a-silent-sunday-deserted-of-all-life-its-vast.html | CIRCUS A CATACOMB ON A SILENT SUNDAY; Deserted of All Life, Its Vast Solitude Frightens Visitor on Big Top's Off-Day. NETS LIKE A SPIDER WEB Even the Wild Animals Observe the Sabbath by Compulsory Fast to Prevent Overfeeding. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mcnamee-plane-held-up-weather-holds-it-at-fort-ethan-allentowed.html | McNAMEE PLANE HELD UP.; Weather Holds It at Fort Ethan Allen--Towed Through Town. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gov-fuller-in-ad-appeals-for-hoover-calls-on-bay-state-republicans.html | GOV. FULLER IN 'AD' APPEALS FOR HOOVER; Calls on Bay State Republicans to Back Presidential Candidate in Tomorrow's Primary. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-overcome-by-gas-stray-cat-taken-into-home-turns-on-stove-in.html | TWO OVERCOME BY GAS.; Stray Cat, Taken Into Home, Turns On Stove in Night. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/benefit-for-french-nuns-alumnae-of-our-lady-of-lourdes-academy-to.html | BENEFIT FOR FRENCH NUNS.; Alumnae of Our Lady of Lourdes Academy to Hold Dance Friday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/party-for-miss-cawthra-dinner-given-by-friends-in-greenwichdance-at.html | PARTY FOR MISS CAWTHRA.; Dinner Given by Friends in Greenwich--Dance at Field Club. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stocks-hold-at-berlin-favorable-report-made-on-earnings-of-2307.html | STOCKS HOLD AT BERLIN.; Favorable Report Made on Earnings of 2,307 German Companies. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/coolidge-lauds-veteran-wed-in-64.html | Coolidge Lauds Veteran Wed in '64. | TRUE | | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/students-to-select-democratic-nominee-mock-convention-opens-today.html | STUDENTS TO 'SELECT' DEMOCRATIC NOMINEE; Mock Convention Opens Today of Washington and Lee. University. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urges-mastery-of-body-dr-minot-simons-attacks-theory-that-mind.html | URGES MASTERY OF BODY.; Dr. Minot Simons Attacks Theory That Mind Alone Is Real. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cosgrave-wrecks-his-auto-to-avoid-hitting-three-boys.html | Cosgrave Wrecks His Auto To Avoid Hitting Three Boys | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/money-is-abundant-on-paris-market-bank-of-france-increases-home.html | MONEY IS ABUNDANT ON PARIS MARKET; Bank of France Increases Home Supplies When Buying Foreign Exchange Bills. CALLED 'GOLD INFLATION' Stock Market Checked, Not by Expected Election Results, but by Dislike to Taking Chances. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/provision-market-active-strength-in-hogs-and-wheat-send-values-up.html | PROVISION MARKET ACTIVE.; Strength in Hogs and Wheat Send Values Up. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/lyons-ny-editor-buys-clyde-times.html | Lyons (N.Y.) Editor Buys Clyde Times. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tells-of-dry-prosperity-fa-victor-says-thousands-quit-slums-yearly.html | TELLS OF 'DRY' PROSPERITY.; F.A. Victor Says Thousands Quit Slums Yearly to Build Homes. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/state-to-go-ahead-with-building-here-chief-engineer-acheson-asserts.html | STATE TO GO AHEAD WITH BUILDING HERE; Chief Engineer Acheson Asserts Others Will Finish Work if Contractors Balk. SEES NO GREAT DIFFICULTY He Declares Contract Provides for 90-Foot Piles if Needed--Will Be Here Tomorrow. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/queens-village-lot-sale.html | Queens Village Lot Sale. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/50000-watch-cubs-upset-pirates-32-jones-stops-pittsburgh-before.html | 50,000 WATCH CUBS UPSET PIRATES, 3-2; Jones Stops Pittsburgh Before Largest Crowd in History of Chicago Baseball. ALLOWS ONLY FIVE HITS Stephenson Also Excels, Getting Three Hits and Scoring Winning Run After 3-Base Drive. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/state-clergy-in-poll-declare-for-hoover-of-2370-replies-to.html | STATE CLERGY IN POLL DECLARE FOR HOOVER; Of 2,370 Replies to Republican Questionnaire, 2,013 Favor Secretary, 111 Coolidge. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/entries-riders-probable-odds-in-paumonok-handicap-today.html | Entries, Riders, Probable Odds In Paumonok Handicap Today | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/finds-borrowers-honest-hebrew-free-loan-society-reports-01-per-cent.html | FINDS BORROWERS HONEST.; Hebrew Free Loan Society Reports 0.1 Per Cent. Losses. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/angel-down-in-desert-cape-horn-flier-reports-safety-from-hermosillo.html | ANGEL DOWN IN DESERT.; Cape Horn Flier Reports Safety From Hermosillo, Mexico. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/age-of-runaway-girls-found-to-be-younger-truants-seeking-fame-in.html | AGE OF RUNAWAY GIRLS FOUND TO BE YOUNGER; Truants Seeking Fame in City Are Now Only 14 and 15, Some 12, Survey Shows. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/500-bowlers-entered-dwyers-annual-headpin-tourney-to-open-on.html | 500 BOWLERS ENTERED.; Dwyer's Annual Headpin Tourney to Open on Saturday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bike-contract-bars-marriage-for-6-years-as-young-walthour-plans-to.html | Bike Contract Bars Marriage for 6 Years As Young Walthour Plans to Turn Pro | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/exconvict-slain-in-tenement-yard-bullet-through-his-chest-but-none.html | EX-CONVICT SLAIN IN TENEMENT YARD; Bullet Through His Chest, but None in Vicinity of 443 West 37th Street Heard Shot. THREE MEN QUESTIONED Police Believe Upset Furniture Indicates Murder Followed a Fightin Sumurun Club. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/teachers-luncheon-thursday.html | Teachers' Luncheon Thursday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ohio-relays-saw-olympic-hopes-rise-simpson-and-kriss-performed-well.html | OHIO RELAYS SAW OLYMPIC HOPES RISE; Simpson and Kriss Performed Well in 100-Yard Dash Despite the Rain. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/the-whirligig-of-time.html | THE WHIRLIGIG OF TIME. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/america-bluffing-at-badness-he-says-rev-jb-kelly-tells-queens-k-of.html | AMERICA BLUFFING AT BADNESS, HE SAYS; Rev. J.B. Kelly Tells Queens K. of C. Councils That Nation Is Deeply Religious. EVEN THE EAST SIDE GANGS Patten, J. Connor French of Trenton and Magistrate Daly Among Breakfast Guests. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/shantung-wounded-crowd-hospitals-nationalist-capture-of-tsinan.html | SHANTUNG WOUNDED CROWD HOSPITALS; Nationalist Capture of Tsinan Rumored as Casualties Pour Into Tientsin and Peking. SHARP WARNING TO TOKIO Nanking Note Mentions "Serious Consequences" if Japan Won't Recall Troops. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/prays-for-church-unity-dr-mccomas-says-the-good-shepherd-desires.html | PRAYS FOR CHURCH UNITY.; Dr. McComas Says the Good Shepherd Desires Only One Fold. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/white-sox-subdue-tigers-by-9-to-3-two-errors-by-shea-detroit.html | WHITE SOX SUBDUE TIGERS BY 9 TO 3; Two Errors by Shea, Detroit Catcher, Give Chicago Three Runs in First Inning. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/walker-is-slated-to-nominate-smith-mayors-popularity-in-south-a.html | WALKER IS SLATED TO NOMINATE SMITH; Mayor's Popularity in South a Factor in Tentative Selection for Convention.ROOSEVELT NEXT CHOICESouthern Delegates Ask forPermission to Make Seconding Speeches for Governor. ROBINSON LIKELY CHAIRMAN Houston Hall, Seating 20,000, IsNearly Ready--Jones, Here, ReportsGreat Demand for Tickets. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/compromising-the-president.html | COMPROMISING THE PRESIDENT | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/amateur-bouts-carded-state-boxing-championships-to-be-held-in.html | AMATEUR BOUTS CARDED.; State Boxing Championships to Be Held in Garden May 8-10. | TRUE | | C1B 782480 |

| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-use-dawess-name-willis-forces-in-cincinnati-openly-shift-for.html | TO USE DAWES'S NAME.; Willis Forces in Cincinnati Openly Shift for Ohio Primary. | TRUE | | C1B 782480 |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/seeks-hack-badge-inquiry-editor-of-taxi-weekly-asserts-faulty-pins.html | SEEKS HACK BADGE INQUIRY; Editor of Taxi Weekly Asserts Faulty Pins Cause Losses. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bags-100-tortoises-to-save-the-breed-dr-townsend-of-new-york.html | BAGS 100 TORTOISES TO SAVE THE BREED; Dr. Townsend of New York Aquarium Takes Catch to Balboa. WILL SEND FIFTY HERE Others Will Be Used to Establish Colonies in Arizona, Texas and Florida. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hw-watson-warns-against-big-tax-cut-representative-declares-local.html | H.W. WATSON WARNS AGAINST BIG TAX CUT; Representative Declares "Local Projects" Make Slash Above $200,000,000 Unwise. CITES BILLION FOR FLOOD Outlay for Boulder Dam and Farm Relief Is Estimated at $800,000,000. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/kathryn-emsheimer-weds-tonight.html | Kathryn Emsheimer Weds Tonight. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ministers-to-confer-on-soft-coal-strike-fifty-clergymen-will-meet.html | MINISTERS TO CONFER ON SOFT COAL STRIKE; Fifty Clergymen Will Meet in Pittsburgh--Plan to Visit Mine Areas. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/philip-merivale-going-to-london.html | Philip Merivale Going to London. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sisters-to-celebrate-triple-golden-wedding-to-have-as-guest-negro.html | Sisters to Celebrate Triple Golden Wedding; To Have as Guest Negro Cook 100 Years Old | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/better-trade-in-france-railway-freight-traffic-increased-over-same.html | BETTER TRADE IN FRANCE.; Railway Freight Traffic Increased Over Same Period in 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/next-move-on-fall-awaits-a-decision-prosecutor-indicates-however.html | NEXT MOVE ON FALL AWAITS A DECISION; Prosecutor Indicates, However, That a Trial This Summer Is Improbable. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/harry-c-sanford-tube-builder-dies-director-of-the-recent-subway.html | HARRY C. SANFORD, TUBE BUILDER, DIES; Director of the Recent Subway Construction Here Is a Pneumonia Victim at 58. BUILT STEINWAY TUNNEL Also Helped in Baltimore Projects --Was a Descendant of Connecticut Settler. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/county-bonds-offered-one-500000-pennsylvania-issue-and-one-of.html | COUNTY BONDS OFFERED.; One $500,000 Pennsylvania Issue and One of $150,000 in Texas. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sun-life-five-gains-court-final.html | Sun Life Five Gains Court Final. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/house-pages-spend-two-days-here.html | House Pages Spend Two Days Here. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/doubts-british-aid-in-a-drug-alliance-commerce-department-reports.html | DOUBTS BRITISH AID IN A DRUG ALLIANCE; Commerce Department Reports Sales Agreement With Rivals on Continent Is Unlikely. SAYS THEY WANT OUR TRADE And European Convention in Chemical Industry Might JeopardizeAmerican and Empire Markets. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gardini-in-action-tonight-will-wrestle-londos-in-feature-at-the.html | GARDINI IN ACTION TONIGHT.; Will Wrestle Londos in Feature at the Campania A.C. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rural-educators-to-meet-supervisors-of-northeastern-states-open.html | RURAL EDUCATORS TO MEET; Supervisors of Northeastern States Open Conference at McAlpin Today. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mexicans-give-25000-to-aid-carranza-hop-to-washington.html | Mexicans Give $25,000 to Aid Carranza Hop to Washington | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/italian-league-bridge-may-1.html | Italian League Bridge May 1. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/peasant-trade-ban-revealed-in-russia-enterprises-of-richer-element.html | PEASANT TRADE BAN REVEALED IN RUSSIA; Enterprises of Richer Element Closed by 'Tens of Thousands,' Soviet Delegate Declares. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/first-dinner-of-wisconsin-women.html | First Dinner of Wisconsin Women. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/unions-plan-may-day-fete-socialists-will-lead-demonstrations-in.html | UNIONS PLAN MAY DAY FETE.; Socialists Will Lead Demonstrations in Eleven Halls. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/named-on-brown-faculty-dr-re-badger-and-dr-wa-brown-jr-to-teach.html | NAMED ON BROWN FACULTY.; Dr. R.E. Badger and Dr. W.A. Brown Jr. to Teach Economics. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rear-admiral-bayley-served-in-the-navy-for-42-years-from-days-of.html | REAR ADMIRAL BAYLEY.; Served in the Navy for 42 Years From Days of Civil War. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mortgage-loans-are-placed.html | Mortgage Loans Are Placed. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tributes-paid-to-depew-wreaths-put-on-statue-in-peekskill-today-his.html | TRIBUTES PAID TO DEPEW.; Wreaths Put on Statue in Peekskill --Today His 94th Birthday. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dr-sockman-wants-the-press-a-moral-force-avoiding-sensationalism-in.html | Dr. Sockman Wants the Press a Moral Force, Avoiding Sensationalism in Crime News | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/assails-smith-and-reed-mcbride-of-antisaloon-league-tells-church.html | ASSAILS SMITH AND REED.; McBride of Anti-Saloon League Tells Church Neither Can Win. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/declares-flight-has-changed-maps-typical-scenes-in-frozen-wastes.html | DECLARES FLIGHT HAS CHANGED MAPS; TYPICAL SCENES IN FROZEN WASTES WHERE WILKINS FLEW. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gary-books-on-sale-today-art-association-to-auction-rare-volumes.html | GARY BOOKS ON SALE TODAY; Art Association to Auction Rare Volumes This Afternoon. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rise-in-british-loan-since-american-listing-advanced-2-points-last.html | RISE IN BRITISH LOAN SINCE AMERICAN LISTING; Advanced 2 Points Last Week of London--Now 5 Above Year's Lowest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stockholders-get-offer-continental-securities-will-permit-purchase.html | STOCKHOLDERS GET OFFER.; Continental Securities Will Permit Purchase of Shares. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gifts-to-975-colleges-total-168000000-exceeding-public-aid-or.html | Gifts to 975 Colleges Total $168,000,000, Exceeding Public Aid or Student Fees in 1927 | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/blow-with-bat-saves-life-bennington-man-uses-it-when-servants.html | BLOW WITH BAT SAVES LIFE.; Bennington Man Uses It When Servant's Husband Shoots Her. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/zimbalist-back-from-long-tour.html | Zimbalist Back From Long Tour. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/says-jesus-inspired-love-in-christianity-john-haynes-holmes-puts.html | SAYS JESUS INSPIRED LOVE IN CHRISTIANITY; John Haynes Holmes Puts Sacrifice and Justice as Religion'sStrength. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/armenians-give-a-concert.html | Armenians Give a Concert. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/albert-carroll-as-mimic-actor-gives-impersonations-of-theatre-folk.html | ALBERT CARROLL AS MIMIC.; Actor Gives Impersonations of Theatre Folk at the Booth. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mctigue-boxes-tonight-meets-emanuel-dempseys-protege-in-san.html | McTIGUE BOXES TONIGHT.; Meets Emanuel, Dempsey's Protege, in San Francisco Ring. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ort-plans-250000-credit-organization-will-aid-sending-of-tools-to.html | ORT PLANS $250,000 CREDIT; Organization Will Aid Sending of Tools to Jews of Eastern Europe. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/schwab-advises-youths-asserts-in-radio-talk-that-integrity-is-most.html | SCHWAB ADVISES YOUTHS.; Asserts in Radio Talk That Integrity Is Most Important Asset. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/scores-pagan-rites-of-modern-funeral-bishop-brent-says-dead-are.html | SCORES PAGAN RITES OF MODERN FUNERAL; Bishop Brent Says Dead Are Buried in Splendor as if Body Meant Everything. HE ADVOCATES CREMATIONS "We Remain Exactly the Same Five Minutes After Death as Five Minutes Before," He Asserts. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/92-princeton-men-get-sports-awards-members-of-varsity-and-freshman.html | 92 PRINCETON MEN GET SPORTS AWARDS; Members of Varsity and Freshman Winter Teams ReceiveLetters and Numerals.HONOR VAN RYN AND APPEL Tennis Doubles Titleholders GetChampionship Ps--High AwardAlso to Graham. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fordham-plays-today-cooney-slated-to-pitch-against-the-strong.html | FORDHAM PLAYS TODAY.; Cooney Slated to Pitch Against the Strong Spring Hill Nine. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/browns-find-uhle-puzzle-losing-21-indians-score-in-4th-and-8th-to.html | BROWNS FIND UHLE PUZZLE, LOSING, 2-1; Indians Score in 4th and 8th to Defeat St. Louis in First Game of Series. THIRD VICTORY FOR UHLE O'Rourke's Double in Eighth Sends In Only Run for Browns, Saving Them From Shut-Out. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-teach-good-manners-princeton-high-school-students-back-new.html | TO TEACH GOOD MANNERS.; Princeton High School Students Back New Campaign. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stimson-regime-begins-happily-his-program-of-sound-economic.html | STIMSON REGIME BEGINS HAPPILY; His Program of Sound Economic Development of Philippines Wins Favor at Once. NATIVE LEADERS AID HIM New Governor General Urges Diversified Crops--He Steers Clearof Rubber Law Snag. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/penn-state-sets-dates-athletic-board-approves-tennis-and-lacrosse.html | PENN STATE SETS DATES.; Athletic Board Approves Tennis and Lacrosse Schedules. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/foreign-service-changes-new-yorkers-among-those-transferred-by.html | FOREIGN SERVICE CHANGES.; New Yorkers Among Those Transferred by State Department. | TRUE | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/walker-to-address-big-sisters.html | Walker to Address Big Sisters. | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/11085000-in-new-securities-are-being-offered-today.html | $11,085,000 in New Securities Are Being Offered Today | TRUE | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/carmody-reports-on-order-supreme-knight-tells-brooklyn-members-of.html | CARMODY REPORTS ON ORDER.; Supreme Knight Tells Brooklyn Members of His Tour of Country. | TRUE | | C1B 782480 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/birth-control-ban-arouses-protests-kenneth-macgowan-declines.html | BIRTH CONTROL BAN AROUSES PROTESTS; Kenneth Macgowan Declines Invitation to Speak at the Parents' Exposition. OBJECTS TO CENSORSHIP Editor Also Refuses to Take Part-- F.H. Sisson Talks at the Afternoon Session. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/darby-petroleum-at-new-high.html | Darby Petroleum at New High. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ho-tallmadge-to-wed-he-will-marry-mrs-helen-van-p-brisbane-tomorrow.html | H.O. TALLMADGE TO WED.; He Will Marry Mrs. Helen Van P. Brisbane Tomorrow. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hoppe-gains-lead-in-layton-match-beats-threecushion-champion-56-to.html | HOPPE GAINS LEAD IN LAYTON MATCH; Beats Three-Cushion Champion, 56 to 42, After Losingin Afternoon by 50-44. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/financial-markets-renewed-decline-on-stock-exchangebonds-irregular.html | FINANCIAL MARKETS; Renewed Decline on Stock Exchange--Bonds Irregular, Calland Time Money 5%. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/one-thing-not- | ONE THING NOT RENOUNCED. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/harvards-varsity-crew-shows-speed-and-power-progress-is-seen-in.html | Harvard's Varsity Crew Shows Speed and Power; PROGRESS IS SEEN IN HARVARD EIGHT Varsity Is Farther Advanced Than Was the Case at This Time Last Year. SHORT CATCH IS IN VOGUE Oarsmen Have Developed a Smooth Stroke That Supplies Both Speed and Power. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nyu-gets-dr-alexander-portrait.html | N.Y.U. Gets Dr. Alexander Portrait | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/renewed-oil-activity-reported-in-mexico-city-paper-says-many.html | RENEWED OIL ACTIVITY REPORTED IN MEXICO; Mexico City Paper Says Many American Experts Are En Route to Resume Operations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/franklin-club-gives- | Franklin Club Gives Dinner. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gives-operatic-program-newly-organized-florida-company-host-to.html | GIVES OPERATIC PROGRAM.; Newly Organized Florida Company Host to Invited Audience. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/liquidation-sends-rubber-futures-down-market-opens-20-to-30-points.html | LIQUIDATION SENDS RUBBER FUTURES DOWN; Market Opens 20 to 30 Points Off and Closes at New Lows for Present Movement. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/twoyear-football-pact-is-signed-by-illinois-and-army-army-and.html | Two-Year Football Pact Is Signed by Illinois and Army; ARMY AND ILLINOIS TO PLAY FOOTBALL Game in 1929 Will Be Staged in West, With Next One in New York. ARMY ASKED CHICAGO SITE Favored Soldier Field for the First Contest, but Has Agreed to Illinois Memorial | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nyac-fencing-meet-postponed.html | N.Y.A.C. Fencing Meet Postponed. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-british-call-go-to-old-brigade-golfers-worry-over-this.html | WILL BRITISH CALL GO TO OLD BRIGADE?; Golfers Worry Over This Question as American Army Prepares an Assault on Open Crown. YOUNGSTERS GET SETBACK Bow to Team of Players More Than 40 Years Old by 8 Points to 2. | TRUE | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/thurber-funeral-is-held-telephone-executives-are-among-several.html | THURBER FUNERAL IS HELD.; Telephone Executives Are Among Several Hundred at Services. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/weather-on-mars-shown-by-photos-dr-wright-of-lick-observatory.html | WEATHER ON MARS SHOWN BY PHOTOS; Dr. Wright of Lick Observatory Informs Scientists at Washington of Mysterious Clouds. EXTRA SATURNIAN RING SEEN Professor Wood of Johns Hopkins Tells of Blistering Fingers With High Frequency Sound Waves. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/luxembourg-first-in-lexington-upset-defeats-acirema-and-witchmount.html | LUXEMBOURG FIRST IN LEXINGTON UPSET; Defeats Acirema and Witchmount in a Stirring Finish in Phoenix Hotel Handicap. BACKERS GET $54.40 FOR $2 Juel Jean Also Surprises, Taking Last Race at $65.54--2 Favorites and 3 Second Choices Win. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sinclair-lewis-to-wed-journalist-novelist-just-divorced-announces.html | SINCLAIR LEWIS TO WED JOURNALIST; Novelist, Just Divorced, Announces in Rome His Engagement to Dorothy Thompson. TO BE MARRIED IN LONDON A Methodist Minister's Daughter, She Found "Elmer Gantry" the Book She Had Hoped to Do. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/waterbury-gets-reading-player.html | Waterbury Gets Reading Player. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/senators-seek-plan-to-aid-coal-industry-watson-appoints-a.html | SENATORS SEEK PLAN TO AID COAL INDUSTRY; Watson Appoints a Subcommittee to Study Proposals for Easing Bituminous Depression. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dinner-for-miss-talbot-harris-b-fisher-jr-her-fiance-is-also-an.html | DINNER FOR MISS TALBOT.; Harris B. Fisher Jr., Her Fiance, Is Also an Honor Guest. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nathan-welitoff-dies-suddenly.html | Nathan Welitoff Dies Suddenly. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/50000000-loan-for-cities-service-companys-debentures-to-be-marketed.html | $50,000,000 LOAN FOR CITIES SERVICE; Company's Debentures to Be Marketed Tomorrow for Refunding Purposes. NEW BONDS OFFERED TODAY Four Issues Based on Real Estate in Passaic, Brooklyn and the Bronx on Sale. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gets-23890-for-100-mellish-estate-wins-judgment-for-insurance-in.html | GETS $23,890 FOR $100.; Mellish Estate Wins Judgment for Insurance in Force One Month. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/authors-make-compact-americans-agree-with-seven-countries-to.html | AUTHORS MAKE COMPACT; Americans Agree With Seven Countries to Protect Rights. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/atlantic-air-service-predicted-in-berlin-lufthansa-director-says.html | ATLANTIC AIR SERVICE PREDICTED IN BERLIN; Lufthansa Director Says Hydroplanes Must Be Built to Land in Roughest Sea. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bennett-is-fighting-double-pneumonia-flier-has-hardest-battle-of.html | BENNETT IS FIGHTING DOUBLE PNEUMONIA; Flier Has Hardest Battle of His Life on His Hands, Say Doctors at Quebec. OXYGEN TREATMENT BEGUN Mrs. Bennett Is Ill in Same Hospital--Byrd Leaves Boston for Aide's Bedside. | TRUE | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/predicts-normal-year-lehigh-valley-head-says-anthracite-movement-is.html | PREDICTS NORMAL YEAR.; Lehigh Valley Head Says Anthracite Movement Is Improving. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/boy-3-smokes-cigars-and-thrives-on-them-seattle-child-who-cut-teeth.html | BOY, 3, SMOKES CIGARS AND THRIVES ON THEM; Seattle Child, Who Cut Teeth on Pipe and Won't Eat Without Tobacco, Puzzles Doctors. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/city-ac-handball-victor-beats-newark-ac-team-4-to-2-waldman-a.html | CITY A.C. HANDBALL VICTOR; Beats Newark A.C. Team, 4 to 2--Waldman a Winner. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/blaine-revises-nicaraguan-stand-accepts-proviso-allowing-president.html | BLAINE REVISES NICARAGUAN STAND; Accepts Proviso Allowing President to Use Marines if Americans Are Attacked, CHANGE'S WITHDRAWAL DAY Makes It Feb. 1 Instead of Dec. 25 During 5-Hour Senate Debate --Measure May Now Pass. | TRUE | Special to The New York Times. | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fidelityphenix-fire-insurance.html | Fidelity-Phenix Fire Insurance. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/paying-the-piper.html | PAYING THE PIPER. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mine-seizure-a-surprise-marines-in-nicaragua-had-lost-trace-of.html | MINE SEIZURE A SURPRISE.; Marines in Nicaragua Had Lost Trace of Sandino. | TRUE | From a Special Correspondent of THE NEW YORK TIMES. By Tropical Radio. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jewish-women-hear-reports.html | Jewish Women Hear Reports. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/telephone-stock-on-sale-bankers-to-offer-10000-shares-of-illinois.html | TELEPHONE STOCK ON SALE.; Bankers to Offer 10,000 Shares of Illinois Commercial Today. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/title-company-formed-new-organization-in-south-jersey-has-funds-of.html | TITLE COMPANY FORMED.; New Organization in South Jersey Has Funds of $1,500,000. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dr-garfield-backs-kellogg-treaties-williams-college-head-urges.html | DR. GARFIELD BACKS KELLOGG TREATIES; Williams College Head Urges Government to Sign Compacts Outlawing War. CALLS FOR WORLD PEACE Col. Raymond Robins Also Scores Strife at Dinner of Economic Club, Which Elects New Officers. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/smith-back-pleased-with-southern-trip-rain-spoils-the-governors.html | SMITH BACK PLEASED WITH SOUTHERN TRIP; Rain Spoils the Governor's Plan for Golf at Absecon, En Route From North Carolina. ACCLAIMED AT WILMINGTON Delaware Democrats Cheer Him as "Our Next President," and One Predicts Solid Six Votes. | TRUE | By W.a. Warn. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/slattery-beats-vidabeck-wins-spectacular-tenround-bout-scoring-one.html | SLATTERY BEATS VIDABECK; Wins Spectacular Ten-Round Bout, Scoring One Knockdown. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/associated-press-alters-voting-right-extends-protest-privilege-and.html | ASSOCIATED PRESS ALTERS VOTING RIGHT; Extends Protest Privilege and Members' Share in Electing Directors.HARMONIZES OLD DISPUTEReport Unanimously AdoptedProvides for a New BondIssue of $500,000.SIX DIRECTORS ELECTEDF.I. Thompson of Mobile Joins theBoard--Nominating Committee Is Named. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nationalist-split-looms-in-china-war-chen-chien-prepares-to-notify.html | NATIONALIST SPLIT LOOMS IN CHINA WAR; Chen Chien Prepares to Notify Nanking of Wide Autonomy Centring in Wuhan. NAVY MOVING ON SHANTUNG Chiang Kai-shek Reported Advancing Forty Modern Units--Americans Appeal for Warship. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/may-ask-kellogg-to-explain-treaty-league-powers-said-to-feel.html | MAY ASK KELLOGG TO EXPLAIN TREATY; League Powers Said to Feel Statement Would Ease French Reservations. TO CONSIDER BOTH TEXTS Germany and Britain Seek to Find Way to Keep Present Pledges In Anti-War Compact. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/100000-for-memorial-to-bobby-franks-will-of-chicago-slain-lads.html | $100,000 FOR MEMORIAL TO 'BOBBY' FRANKS; Will of Chicago Slain Lad's Father Urges One That Will Aid Other Boys. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-play-uneven-mystery-entertainment.html | THE PLAY; Uneven Mystery Entertainment. | TRUE | By J. Brooks Atkinson. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/house-gets-plan-for-austrian-loan-hawley-reports-measure-to-assist.html | HOUSE GETS PLAN FOR AUSTRIAN LOAN; Hawley Reports Measure to Assist in the Flotation of $100,000,000. HAS COOLIDGE'S SUPPORT Other Creditor Nations Willing to Subordinate Relief Bond Liens, It Is Said. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hugginss-ultimatum-to-shocker-will-expire-today-ultimatum-expires.html | Huggins's Ultimatum to Shocker Will Expire Today; ULTIMATUM EXPIRES FOR SHOCKER TODAY Yankee Hold-Out Has Till Noon to See Huggins--Team Sorely Pressed for Pitchers. HOYT LATEST ON SICK LIST Meanwhile Postponements Mean More Double-Headers Ahead for New York's Crippled Staff. | TRUE | By Richards Vidmer. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ponce-drew-with-robertucci.html | Ponce Drew With Robertucci. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/young-truth-here-on-may-15.html | Young Truth" Here on May 15. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/urges-radio-board-to-stay-drastic-cut-broadcasters-manufacturers.html | URGES RADIO BOARD TO STAY DRASTIC CUT; Broadcasters, Manufacturers and Trades Seek Gradual Reduction of Stations. AVOID SPECIFIC FIGURES Department of Commerce Official Declares Associations Shed No Light on Reallocation. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/seeks-to-indict-lawyer-in-inquiry-banton-to-ask-grand-jury-today-to.html | SEEKS TO INDICT LAWYER IN INQUIRY; Banton to Ask Grand Jury Today to Act Against Oberstein as Ambulance Chaser. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/greek-meets-greek-but-not-to-fight-vlachion-and-demas-gain-final-at.html | GREEK MEETS GREEK, BUT NOT TO FIGHT; Vlachion and Demas Gain Final at N.Y.A.C., but Uncle and Nephew Refuse to Box. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mkt-line-denies-charge-moves-that-icc-dismiss-antitrust-law.html | M.K.T. LINE DENIES CHARGE; Moves That I.C.C. Dismiss AntiTrust Law Complaint. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-york-railways-show-march-drop-earnings-also-smaller-for-three.html | NEW YORK RAILWAYS SHOW MARCH DROP; Earnings Also Smaller for Three Months, With Deficit Higher, Than Year Ago. 3 UTILITIES GAIN IN YEAR Improvement Reported by New England Telephone and Telegraph for First Quarter. | TRUE | | C1B 782481 |

| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-tartar-added-to-carry-whitney-silks-in-paumonok.html | The Tartar Added to Carry Whitney Silks in Paumonok | TRUE | | C1B 782481 |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plans-new-financing-continental-securities-announces-rights-for.html | PLANS NEW FINANCING.; Continental Securities Announces Rights for Stock and Debentures. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/2925000-new-securities-added-to-lists-for-investors.html | $2,925,000 New Securities Added to Lists for Investors | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/aeolian-elects-c-alfred-wagner.html | Aeolian Elects C. Alfred Wagner. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/2561-entries-in-drake-relays-set-a-record-for-the-event.html | 2,561 Entries in Drake Relays Set a Record for the Event | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/british-wood-sculptor-arrives.html | British Wood Sculptor Arrives. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/carroll-subdues-white-sox-3-to-0-former-holy-cross-star-yields-only.html | CARROLL SUBDUES WHITE SOX, 3 TO 0; Former Holy Cross Star Yields Only Five Hits to Hurl Detroit to Victory. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/linden-exofficial-explains-savings-excouncilman-out-on-bail-says-at.html | LINDEN EX-OFFICIAL EXPLAINS 'SAVINGS'; Ex-Councilman, Out on Bail, Says at Inquiry That $4,200 Was Legitimate Income. AUDITOR CHANGES STORY Declares Former Recorder Got $500 Loan, but the "Borrower" Denies This. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/starts-australian-flight.html | STARTS AUSTRALIAN FLIGHT | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wires-praise-to-wilkins-royal-geographical-society-congratulates.html | WIRES PRAISE TO WILKINS.; Royal Geographical Society Congratulates Him on Arctic Feat. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-french-elections.html | THE FRENCH ELECTIONS. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/denies-graft-in-fee-for-bank-charter-fallon-says-in-jersey-inquiry.html | DENIES GRAFT IN FEE FOR BANK CHARTER; Fallon Says in Jersey Inquiry That $10,000 Was Not Too High for His Services. BANKER ASSAILS MAXON Declares Affairs in East Orange Indicate His Administration Is a Menace. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/heavy-rains-send-cotton-prices-up-may-position-sells-above-20-cents.html | HEAVY RAINS SEND COTTON PRICES UP; May Position Sells Above 20 Cents for the First Time in Five Months' Trading. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/eastern-ogontz-luncheon-given.html | Eastern Ogontz Luncheon Given. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bonds-irregular-in-active-market.html | BONDS IRREGULAR IN ACTIVE MARKET | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/attack-foreign-policy-before-women-voters-professor-latane-and-rl.html | ATTACK FOREIGN POLICY BEFORE WOMEN VOTERS; Professor Latane and R.L. Buell Oppose Interference in LatinAmerica by Washington. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/must-pay-5620-back-alimony.html | Must Pay $5,620 Back Alimony. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/from-tee-to-green.html | From Tee to Green | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/investors-accuse-two-larceny-charged-to-bank-employes-in-stock.html | INVESTORS ACCUSE TWO.; Larceny Charged to Bank Employes in Stock Transactions. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/howard-denounces-prophecies-of-war-british-ambassador-calls.html | HOWARD DENOUNCES PROPHECIES OF WAR; British Ambassador Calls AngloAmerican Strife Over TradeRivalries Unthinkable.ASSAILS DEFENSE CRITICSCites in Speech at WashingtonCommerce Statistics to Show Two Nations' Mutual Bond. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/praises-whirlwind-motor-wilkins-radios-wright-company-that-it.html | PRAISES WHIRLWIND MOTOR; Wilkins Radios Wright Company That It Worked Perfectly, | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/psal-juniors-to-open-eighteen-nines-scheduled-to-play-todaymangin.html | P.S.A.L. JUNIORS TO OPEN.; Eighteen Nines Scheduled to Play Today--Mangin Draws Bye. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/relief-plane-gets-to-greenely-island-with-fitzmaurice-it-also.html | RELIEF PLANE GETS TO GREENELY ISLAND WITH FITZMAURICE; It Also Carries Parts Needed to Repair the Bremen, Stranded Now Ten Days. START "SOON," FLIERS SAY With Work Already Done, the Plane May Begin First Leg of Flight Here Today. TO STOP FOR FUEL ON WAY Meanwhile Chamberlin and Others Reach Lake Ste. Agnes to Greet Atlantic Fliers. | TRUE | By Harold A. Littledale. Staff Correspondent of the New York Times. Special To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/philharmonic-orchestra-to-aid-football-gives-10000-to-ccny-for-new.html | Philharmonic Orchestra to Aid Football; Gives $10,000 to C.C.N.Y. for New Plant | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-u-of-p-astronomer-prof-cp-olivier-of-virginia-will-head.html | NEW U. OF P. ASTRONOMER.; Prof. C.P. Olivier of Virginia Will Head Observatory and Department. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bronze-age-relics-found-in-palestine-mesopotamian-archaeologists.html | BRONZE AGE RELICS FOUND IN PALESTINE; Mesopotamian Archaeologists Discover Enormous Temple DatingFrom 35 Centuries Ago. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/consolidated-gas-bowlers-first.html | Consolidated Gas Bowlers First. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/32800000-loaned-for-shipbuilding-federal-fund-was-125000-000jones.html | $32,800,000 LOANED FOR SHIPBUILDING; Federal Fund Was $125,000,000--Jones Bill Would Provide $250,000,000.WOULD GIVE LOWEST RATEAims to Aid Construction of Transatlantic Vessels, for Which Nothing Has Been Borrowed. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/canada-steamships-elect-officers.html | Canada Steamships Elect Officers. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/can-companies-to-merge-continental-to-absorb-southern-by-exchange.html | CAN COMPANIES TO MERGE.; Continental to Absorb Southern by Exchange of Shares. | TRUE | | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nassau-plans-reception-names-committee-of-leading-citizens-to-greet.html | NASSAU PLANS RECEPTION.; Names Committee of Leading Citizens to Greet Bremen. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/aged-mother-of-wilkins-tells-of-pride-in-son-a-great-reader-he-went.html | Aged Mother of Wilkins Tells of Pride in Son; A 'Great Reader,' He Went to Country School | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/back-to-lenin.html | BACK TO LENIN? | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ice-may-blockade-wilkins-for-month-oslo-hears-he-will-leave.html | ICE MAY BLOCKADE WILKINS FOR MONTH; Oslo Hears He Will Leave Spitzbergen on First Ship--NoneLikely to Get There Soon.FLIGHT TO EUROPE DOUBTED Fuel is Reported Lacking-- Eielson Starts Repairing Plane While Captain Writes Report. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rain-again-halts-wandering-giants-bad-weather-still-pursues-mcgraws.html | RAIN AGAIN HALTS WANDERING GIANTS; Bad Weather Still Pursues McGraw's Men--Second With Boston Postponed Till Today. O'DOUL, HURT, STAYS HOME But He Is Expected to Rejoin Team on Thursday--Cold Spell a Setback for Hurlers. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/markets-in-london-paris-and-berlin-british-rails-rallyelections.html | MARKETS IN LONDON, PARIS AND BERLIN; British Rails Rally--Elections Strengthen French Prices-- German Boerse Depressed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/berlin-looks-to-alsace-in-general-it-expects-french-election-to.html | BERLIN LOOKS TO ALSACE.; In General It Expects French Election to Strengthen Poincare. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/supreme-court-bars-tax-in-two-states-rules-that-norfolk-va-cannot.html | SUPREME COURT BARS TAX IN TWO STATES; Rules That Norfolk, Va., Cannot Assess Resident Property in Baltimore. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mcgill-wins-cue-match-defeats-elsenberg-150-to-114-in-amateur.html | McGILL WINS CUE MATCH.; Defeats Elsenberg, 150 to 114, in Amateur Straight-Rail Tourney. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/foreign-exchange-list-shows-few-important-changes-in-dull-session.html | FOREIGN EXCHANGE; List Shows Few Important Changes in Dull Session-- Canadian Under Par. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fj-currier-actor-dies-was-on-the-stage-at-age-of-three-in-pictures.html | F.J. CURRIER, ACTOR, DIES.; Was on the Stage at Age of Three --In Pictures Since 1913. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-haven-to-change-schedules.html | New Haven to Change Schedules. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/finns-coming-here-for-loan.html | Finns Coming Here for Loan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/a-daughter-to-mrs-william-denby.html | A Daughter to Mrs. William Denby. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wilkins-navigation-greatest-air-feat-dr-bowman-tells-difficulties.html | WILKINS NAVIGATION GREATEST AIR FEAT; Dr. Bowman Tells Difficulties of Crossing Meridians at Sharp Angles in Far North. USED CHART MADE FOR HIM Flight Has Verified Its Accuracy; but His Data Will Make It More Useful. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/tunney-tells-yale-about-shakespeare-champion-lecturing-for-phelps.html | TUNNEY TELLS YALE ABOUT SHAKESPEARE; Champion, Lecturing for Phelps, His Fishing Pal, Calls Bard a "Sport" Through All Time. TAKES ULYSSES AS MENTOR Quotes Rebuke to Achilles as a "Has-Been" and Draws Moral of "Cash In While You Can." | TRUE | From a Staff Correspondent of The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/giant-speedboat-being-built-is-to-make-50-miles-an-hour.html | Giant Speedboat Being Built, Is to Make 50 Miles an Hour | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/lindbergh-arrives-to-greet-bremens-crew-talk-of-another-ocean-hop.html | Lindbergh Arrives to Greet Bremen's Crew; Talk of Another Ocean Hop by Him Revived | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/announces-harder-steel-french-scientist-says-it-opens-new-horizons.html | ANNOUNCES HARDER STEEL.; French Scientist Says It "Opens New Horizons in Metallurgy." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wheat-prices-firm-offerings-light-buying-movement-is-early-in.html | WHEAT PRICES FIRM, OFFERINGS LIGHT; Buying Movement is Early in Evidence, but Does Not Follow the Upturn. VISIBLE SUPPLY DECREASES Many Sellers of Corn Are Now Active on the Buying Side | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cleanup-launched-to-cut-fire-hazard-underwriters-send-100.html | CLEAN-UP LAUNCHED TO CUT FIRE HAZARD; Underwriters Send 100 Inspectors Into District Between34th and Canal Streets.CALLED WORST IN CITYChief of Prevention Bureau SaysAutos and Filling StationsCause Big Problem. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/robins-and-phils-clash-again-today-ailing-players-of-the-flock.html | ROBINS AND PHILS CLASH AGAIN TODAY; Ailing Players of the Flock Expected to Benefit by Three-Day Rest. BUT DELAY FRETS HURLERS Robinson Fears Idleness May Throw His System Out of Gear--Double Header Off Till Sunday. | TRUE | By John Drebinger. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mohawks-stage-bouts-tonight.html | Mohawks Stage Bouts Tonight. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sandino-captures-american-mines-takes-5-workers-rebel-loots-la-luz.html | SANDINO CAPTURES AMERICAN MINES; TAKES 5 WORKERS; Rebel Loots La Luz and Bonanza Gold Workings in Northern Nicaragua. ONE CAPTIVE IS A BRITON Owners Here Get News of the Raid and Appeal to Kellogg, Who Promises Action. MANAGUA IS SURPRISED Marines Had Lost Trace of the Bandit Chief--Area Is Difficult of Access. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-start-electric-freight-service.html | To Start Electric Freight Service. | TRUE | | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/honor-shakespeare-in-park-exercises-200-school-pupils-in-crowd-that.html | HONOR SHAKESPEARE IN PARK EXERCISES; 200 School Pupils in Crowd That Braves the Rain to Pay Tribute. MRS. WALKER A SPEAKER She Places Wreath on Statue-- National Federation Also Marks | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/tuttle-is-praised-for-years-work-attorney-general-congratulates-him.html | TUTTLE IS PRAISED FOR YEAR'S WORK; Attorney General Congratulates Him for Collecting Five Times as Much as He Spent. MOST CASES DUE TO LIQUOR BOOM for Governorship Expected at Dinner for United States Attorney Tomorrow. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/honor-printers-students-association-helds-educational-night-for-200.html | HONOR PRINTERS' STUDENTS; Association Helds Educational Night for 200 at the Astor. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-produce-new-car-chrysler-subsidiary-to-make-desoto-sixnew.html | WILL PRODUCE NEW CAR.; Chrysler Subsidiary to Make DeSoto Six-- New Dealer Organization. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/publishers-to-convene-annual-threeday-meeting-to-begin-at-waldorf.html | PUBLISHERS TO CONVENE.; Annual Three-Day Meeting to Begin at Waldorf Tomorrow. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/club-for-women-swimmers-planned-for-east-side-site.html | Club for Women Swimmers Planned for East Side Site | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/is-cobb-must-pay-7000-jury-awards-verdict-to-two-women-injured-by.html | I.S. COBB MUST PAY $7,000.; Jury Awards Verdict to Two Women Injured by His Chauffeur. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/movie-inventor-here-del-riccio-threatens-action-for-infringement-on.html | MOVIE INVENTOR HERE.; Del Riccio Threatens Action for Infringement on "Magnascope." | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/funny-face-benefit-for-school.html | Funny Face" Benefit for School. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/two-deadlocked-in-run-from-coast-granville-and-gardner-lead-field.html | TWO DEADLOCKED IN RUN FROM COAST; Granville and Gardner Lead Field Into Fifty-first Control at Waynesville, Mo. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-rogers-finds-chicago-quiet-and-kind-to-englishmen.html | Will Rogers Finds Chicago Quiet and Kind to Englishmen | TRUE | WILL ROGERS. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED.; Manhattan. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/find-18th-dynasty-art-new-yorkers-unearth-queens-statues-smashed-by.html | FIND 18TH DYNASTY ART.; New Yorkers Unearth Queen's Statues Smashed by King In Egypt. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/maryland-lifts-sinclair-turf-ban-racing-commission-gives-horses.html | MARYLAND LIFTS SINCLAIR TURF BAN; Racing Commission Gives Horses Clean Bill Following Owner's Acquittal. BARRED DURING HIS TRIAL Rancocas Stable Entries Eligible for Dixie Handicap and Preakness at Pimlico. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/brokers-sue-customer-robbins-co-get-attachment-alleging-bear-owes.html | BROKERS SUE CUSTOMER.; Robbins & Co. Get Attachment, Alleging 'Bear' Owes Them $30,571. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cardinal-misplays-help-reds-to-win-pass-with-bases-full-fumble-and.html | CARDINAL MISPLAYS HELP REDS TO WIN; Pass With Bases Full, Fumble and Wild Pitch in Third Allow Three to Tally. CINCINNATI TRIUMPHANT, 3-2 Stems St. Louis Rally in Ninth with Double Play With Two on Base and One Out. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-build-on-bronx-corner.html | To Build on Bronx Corner. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-try-mrsknapp-for-grand-larceny-state-shifts-charge-as-grand-jury.html | TO TRY MRS.KNAPP FOR GRAND LARCENY; State Shifts Charge as Grand Jury Returns Four More Indictments. HELD ON RELATIVES' STORY Former Secretary Faces Trial Court May 1 on Accusation on Census Fund Check. FILES PLEA OF NOT GUILTY Her Bail Is Raised to $12,000-- "No Bill" Is Found on Dr. Laidlaw. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/youngest-houston-delegate-said-to-be-milwaukee-man.html | Youngest Houston Delegate Said to Be Milwaukee Man | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/union-pacific-in-b-o-former-company-holds-52141-shares-of-latters.html | UNION PACIFIC IN B. & O.; Former Company Holds 52,141 Shares of Latter's Common Stock. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/accuse-two-of-extortion-police-say-patrolman-and-friend-took-10-in.html | ACCUSE TWO OF EXTORTION.; Police Say Patrolman and Friend Took $10 in Speak-Easy. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/kremer-gives-3-hits-pirates-blank-cubs-pittsburgh-scores-6-to-0.html | KREMER GIVES 3 HITS; PIRATES BLANK CUBS; Pittsburgh Scores 6 to 0 Victory With Airtight Hurling--Wright Gets Homer. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/2-held-in-dancing-master-holdup.html | 2 Held in Dancing Master Hold-Up. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/lorenzo-semple-lawyer-is-dead-retired-member-of-the-firm-of-coudert.html | LORENZO SEMPLE, LAWYER, IS DEAD; Retired Member of the Firm of Coudert Brothers Succumbs at 66 in Cannes, France. WAS FORMER NAVY OFFICER Served Ten Years--Decorated by Italy and France for Aid in Supplying Munitions. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-source-of-increase.html | THE SOURCE OF INCREASE. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/record-trade-with-russia-amtorg-estimates-transactions-of-80000000.html | RECORD TRADE WITH RUSSIA; Amtorg Estimates Transactions of $80,000,000 in Six Months. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/asks-court-to-enjoin-the-american-express-federation-of-workers.html | ASKS COURT TO ENJOIN THE AMERICAN EXPRESS; Federation of Workers Allege Company Is Seeking to Repudiate the Agreement. | TRUE | | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/municipal-bonds-reduced-in-price-cuts-affect-issues-of-newark.html | MUNICIPAL BONDS REDUCED IN PRICE; Cuts Affect Issues of Newark, Rochester, Oklahoma City and Columbus, Ohio. OTHER DEALERS WATCHFUL Securities of Stamford Offered Today on 3.85 Per Cent. Basis --New Awards Made. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jarrett-bowling-victor-beats-tverdak-and-shirghio-in-thums.html | JARRETT BOWLING VICTOR.; Beats Tverdak and Shirghio in Thum's Tournament. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/no-foreign-radio-here-before-fall-hope-of-earlier-exchange-of.html | NO FOREIGN RADIO HERE BEFORE FALL; Hope of Earlier Exchange of Programs Abandoned, Says Broadcast Engineer EXPERIMENTS TO CONTINUE Year's Tests Neceseary to Find Reliable Wave Lengths for All Hours, He Explains. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/paumonok-won-by-polydor-as-10000-brave-rain-for-racing-seasons.html | Paumonok Won by Polydor as 10,000 Brave Rain for Racing Season's Opening Paumonok Won by Polydor as 10,000 Brave Rain for Racing Season's Opening; POLYDOR CAPTURES PAUMONOK IN MUD 10,000 Brave Deluge for Opening of Jockey Club's Season at Jamaica.ZIEGLER COLT ON HIS TOES Outbreaks Field in Handicap and Beats Sweepster 4 Lengths, Sarmaticus Third.WALK-UP START CRITICIZEDHorses Away Badly in SeveralEvents, Particularly the Fifth-- 2 Setbacks for Rancocas. | TRUE | By Vernon van Ness. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/eleonora-sears-sets-a-new-hiking-record-walks-from-newport-to.html | Eleonora Sears Sets a New Hiking Record; Walks From Newport to Boston in 17 Hours | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plan-a-legal-fight-on-5th-av-hospital-physicians-and-donors-insist.html | PLAN A LEGAL FIGHT ON 5TH AV. HOSPITAL; Physicians and Donors Insist Homeopathy Prevail, According to the Charter.DEMAND TRUSTEES ACTGroup Charges Entire Eliminationof Their System of MedicineWas Planned at Hospital. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/first-french-votes-seat-179-deputies-of-these-145-are-supporters-of.html | FIRST FRENCH VOTES SEAT 179 DEPUTIES; Of These, 145 Are Supporters of Poincare--Jailed Autonomists Lead Poll in Alsace. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ch-norris-dies-on-tour-lawyer-and-clubman-of-philadelphia-stricken.html | C.H. NORRIS DIES ON TOUR.; Lawyer and Clubman of Philadelphia Stricken at Gibraltar. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/grand-jury-picked-for-queens-charges-patten-ousts-rice-but-sewers.html | GRAND JURY PICKED FOR QUEENS CHARGES; Patten Ousts Rice, but Sewers Engineer Won't Quit, Insisting on Civil Service Rights. COSTS HELD REASONABLE Engineers Hired by Connolly Find Construction Methods and Materials Satisfactory. PATTEN SILENT ON POLITICS Refuses Comment on Tammany's Plan to Fight Him at Election-- Offers Cooperation to Buckner. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plea-for-a-national-park-private-subscriptions-needed-to-preserve.html | PLEA FOR A NATIONAL PARK; Private Subscriptions Needed to Preserve the Blue Ridge Area. | TRUE | FRANK BOHN. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-open-leprosy-fund-drive.html | To Open Leprosy Fund Drive. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gray-scores-third-indians-beaten-42-browns-hurler-sends-seasons.html | GRAY SCORES THIRD; INDIANS BEATEN, 4-2; Browns' Hurler Sends Season's Mark to Three Victories Out of Four Starts. MANUSH HITS HOME RUN Blow in Opening Inning Is Followed by Three-Run Spurt in Fourth Frame. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rev-michael-a-reilly-tenafly-pastor-former-teacher-in-chicago-is.html | REV. MICHAEL A. REILLY.; Tenafly Pastor, Former Teacher in Chicago, Is Dead at 50. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/whitey-obere-signs-with-reading.html | Whitey Obere Signs With Reading. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-coney-island-hotel-buyer-of-silver-baths-plans-large-hostelry.html | NEW CONEY ISLAND HOTEL.; Buyer of Silver Baths Plans Large Hostelry for Site. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nobile-praises-wilkins-italian-explorer-says-flight-yields-rich.html | NOBILE PRAISES WILKINS.; Italian Explorer Says Flight "Yields Rich Hopes for Future." | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/babies-hospital-fund-gets-58925.html | Babies Hospital Fund Gets $58,925. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ruhr-strike-stopped-by-labor-minister-miners-get-8-per-cent-advance.html | RUHR STRIKE STOPPED BY LABOR MINISTER; Miners Get 8 Per Cent. Advance in Pay--Rise in Coal Price May Be Authorized. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-stock-for-utility-600000-shares-of-preferred-for-illinois-power.html | NEW STOCK FOR UTILITY.; 600,000 Shares of Preferred for Illinois Power and Light Approved. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/three-grand-army-veterans-of-the-old-13th-march-again-in-brooklyn.html | Three Grand Army Veterans of the 'Old 13th' March Again in Brooklyn in Memory of 1861 | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ccny-keeps-parker-other-members-of-football-coaching-staff-also-are.html | C.C.N.Y. KEEPS PARKER.; Other Members of Football Coaching Staff Also Are Re-engaged. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bank-stocks-advance-in-counter-trading-insurance-shares-also-strong.html | BANK STOCKS ADVANCE IN COUNTER TRADING; Insurance Shares Also Strong, but Industrials Are Sluggish and Sugars Lower. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/otis-elevator-trade-holds-up.html | Otis Elevator Trade Holds Up. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/larchmont-tax-stable-remains-at-same-figure-for-1928-as-last-year.html | LARCHMONT TAX STABLE.; Remains at Same Figure for 1928 as Last Year, $11.62 a Thousand. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/societies-not-expanding-whig-and-cliosophic-deny-change-in-policy.html | SOCIETIES NOT EXPANDING.; Whig and Cliosophic Deny Change in Policy at Princeton. | TRUE | Special to The New York Times. | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/birkenhead-talked-of-war-on-soviet-sought-on-berlin-visit-to-revive.html | BIRKENHEAD TALKED OF WAR ON SOVIET; Sought on Berlin Visit to Revive Idea of Anglo-Franco German Offensive. STRESEMANN REJECTS IT Germans Think Suggestion Came From 'Diehards' in British Cabinet Rather Than Chamberlain. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fire-department.html | Fire Department. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/spring-coffee-dance-given-function-at-the-cosmopolitan-club.html | SPRING COFFEE DANCE GIVEN; Function at the Cosmopolitan Club Preceded by Numerous Dinners. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ship-board-awaits-more-diesel-motors-contracts-for-the-installation.html | SHIP BOARD AWAITS MORE DIESEL MOTORS; Contracts for the Installation of Eight Engines Will Be Ready in June. MACHINERY HALF FINISHED Conversion of Freighters From Oil Burners Will Complete $25,000,000 Program. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/colonel-rowan-celebrates-his-message-to-garcia.html | Colonel Rowan Celebrates His Message to Garcia | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-serve-as-mannekins-for-charity.html | To Serve as Mannekins for Charity. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mctigue-and-emanuel-draw.html | McTigue and Emanuel Draw. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rural-school-heads-meet-100-educational-officers-of-northeastern.html | RURAL SCHOOL HEADS MEET; 100 Educational Officers of Northeastern States Confer Here. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/spent-25000000-on-books-in-decade-rosenbach-estimates-outlay-after.html | SPENT $25,000,000 ON BOOKS IN DECADE; Rosenbach Estimates Outlay After Disbursing $600,000 in Fortnight on Continent. OUTBID IN LONDON AUCTION British Are Surprised When Not He, but Gabriel Wells, Pays Highest Price of the Day. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sues-for-100000-liquor-owner-contends-whisky-was-seized-when.html | SUES FOR $100,000 LIQUOR.; Owner Contends Whisky Was Seized When Disabled Ship Sought Aid. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/chattanooga-gets-rosenthal.html | Chattanooga Gets Rosenthal. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sues-federal-reserve-for-banking-permit-new-york-corporation.html | SUES FEDERAL RESERVE FOR BANKING PERMIT; New York Corporation Demands Privilege of Engaging in Foreign Business. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/kreuters-in-joint-recital-cellist-and-her-brother-violinist-give.html | KREUTERS IN JOINT RECITAL.; Cellist and Her Brother, Violinist, Give Program at Town Hall. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hot-springs-does-much-entertaining-mrs-evans-and-mrs-hinsdale-are.html | HOT SPRINGS DOES MUCH ENTERTAINING; Mrs. Evans and Mrs. Hinsdale Are Hostesses to Bishop Brennan of Richmond. NEW YORK COLONY GROWS C.B. Campbells, Mrs. W.S. Knapp, Princess Odescaleni and Mrs. James Boyd Weir Give Parties. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/a-unique-collaboration.html | A UNIQUE COLLABORATION. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sports-of-the-times-weak-spots.html | Sports of the Times; Weak Spots. | TRUE | By John Kieran. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/west-side-flats-change-ownership-the-stratfordavon-at-riverside.html | WEST SIDE FLATS CHANGE OWNERSHIP; The Stratford-Avon at Riverside Drive and Ninety-third Street Bought by Meyer Levy. SEVERAL DEALS PENDING Columbus Avenue Corner Sold to an Investor--West 100th Street Plot Assembled. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/lets-two-contracts-for-brooklyn-subway-city-authorizes-stock-issue.html | LETS TWO CONTRACTS FOR BROOKLYN SUBWAY; City Authorizes Stock Issue of $7,838,000 to Build Sections of New System. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/attempt-to-blow-up-mexico-city-prison-friends-of-prisoners-facing.html | ATTEMPT TO BLOW UP MEXICO CITY PRISON; Friends of Prisoners Facing Island Servitude Blamed for Bombs Found in Wall Holes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mcgarrah-returns-to-his-desk.html | McGarrah Returns to His Desk. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/carr-to-lead-yale-in-the-penn-games-polevaulter-heads-strong-squad.html | CARR TO LEAD YALE IN THE PENN GAMES; Pole-Vaulter Heads Strong Squad That Expects to Run Up Big Score in Event. DARTMOUTH TEAM PICKED Will concentrate on Relays, as Men Have Not Had Any Outdoor Work This Year. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ratify-antigas-protocol.html | Ratify Anti-Gas Protocol | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/matsuyama-breaks-even-beats-lewis-at-182-but-loses-to-schuler-at.html | MATSUYAMA BREAKS EVEN.; Beats Lewis at 18.2 but Loses to Schuler at 3-Cushion Billiards. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rubinstein-wins-11-games-draws-2-and-loses-2-in-15-matches-of.html | RUBINSTEIN WINS 11 GAMES.; Draws 2 and Loses 2 in 15 Matches of Simultaneous Chess. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/raid-newark-distillery-dry-agents-got-tip-on-plant-with-capacity-of.html | RAID NEWARK DISTILLERY.; Dry Agents Got Tip on Plant With Capacity of 6,000 Gallons. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/judge-hs-barker-of-louisville-dead-served-in-the-court-of-appeals.html | JUDGE H.S. BARKER OF LOUISVILLE DEAD; Served in the Court of Appeals and as President of University of Kentucky. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/willis-men-claim-ohio-hoover-men-also-confident-but-telegram.html | WILLIS MEN CLAIM OHIO.; Hoover Men Also Confident, but Telegram Affects Cincinnati Vote. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marullo-defeated-by-latzo-on-points-in-tenround-bout-latzo-has-edge.html | Marullo Defeated by Latzo on Points in Ten-Round Bout; LATZO HAS EDGE IN MARULLO BOUT Former Welterweight Champion Rallies at End to Win at St. Nicholas Arena. TIERNAN DEFEATS FARRELL Scores Heavily in Final Three Rounds of Slashing Bout-- Franklin Trims Kiernan. | TRUE | By James P. Dawson. | C1B 782481 |

| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/william-l-hurley-camden-merchant-who-had-store-chain-dies-in-south.html | WILLIAM L. HURLEY; Camden Merchant Who Had Store Chain Dies in South Carolina. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/13000-youngsters-thrilled-by-circus-glowns-at-their-funniest-and.html | 13,000 YOUNGSTERS THRILLED BY CIRCUS; Glowns at Their Funniest and Even Sea Elephant Roars Louder for Children. ENTIRE GARDEN IS JAMMED Galloping Riders Whirling Their Lariats Make Every Boy Decide to Grow Up to Be a Cowboy. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/citys-firemen-get-a-rest-only-two-fires-in-10-hours.html | City's Firemen Get a Rest; Only Two Fires in 10 Hours | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/miss-new-london-weds-helene-austin-becomes-bride-of-lieut-ee.html | MISS NEW LONDON" WEDS.; Helene Austin Becomes Bride of Lieut. E.E. Yeomans, U.S.N. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bronx-tenement-deals-fourstory-flat-on-east-136th-street-soldplots.html | BRONX TENEMENT DEALS.; Four-Story Flat on East 136th Street Sold--Plots Purchased. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/chamber-names-slate-brooklyn-trade-body-announces-nominees-for-may.html | CHAMBER NAMES SLATE.; Brooklyn Trade Body Announces Nominees for May Election. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/spainnew-york-flight-to-test-air-mail-plan-spanish-government.html | SPAIN-NEW YORK FLIGHT TO TEST AIR MAIL PLAN; Spanish Government Proposes a Service to the Americas, Captain de Alda Says. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dartmouth-victor-at-lacrosse-152-defeats-brown-in-the-opening-game.html | DARTMOUTH VICTOR AT LACROSSE, 15-2; Defeats Brown in the Opening Game of the Season at Providence. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rhode-island-delegates-for-smith.html | Rhode Island Delegates for Smith | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/brooklyn-horses-in-ring-tonight-36th-show-of-riding-and-driving.html | BROOKLYN HORSES IN RING TONIGHT; 36th Show of Riding and Driving Club to Open WithRecord Entry.JUMPING CLASSES STRONGSaddle and Harness Events AlsoPromise Keen Competitionfor | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fly-hawk-in-front-at-havre-de-grace-repels-stretch-challenge-of.html | FLY HAWK IN FRONT AT HAVRE DE GRACE; Repels Stretch Challenge of Prickly Heat to Win Feature Race by 4 Lengths. CROSSCO QUITS AFTER BID Presses Victor for Half-Mile, but Then Drops Back to Last--Morris Gets Riding Double. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/argue-in-high-court-on-lake-diversion-counsel-for-protesting-states.html | ARGUE IN HIGH COURT ON LAKE DIVERSION; Counsel for Protesting States Say Chicago Drainage Harms Commerce and Shore Property. AUTHORITY IS CHALLENGED Supreme Bench Is Told That the Permit Issued by War Secretary Violates Treaties With Canada. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/moves-into-new-building-general-motors-truck-company-occupies.html | MOVES INTO NEW BUILDING.; General Motors Truck Company Occupies $1,000,000 Quarters. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/richmond-raises-rediscount-rate-federal-reserve-bank-there-fourth.html | RICHMOND RAISES REDISCOUNT RATE; Federal Reserve Bank There Fourth to Put Charge at 4 Per Cent. MONEY HERE IS TIGHTER Prospect of New York Following Advances Is Unsettling Factor in the Market. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/investor-buys-on-east-side.html | Investor Buys on East Side. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/house-votes-down-flood-bill-change-defeats-amendment-insisted-on-by.html | HOUSE VOTES DOWN FLOOD BILL CHANGE; Defeats Amendment Insisted On by Coolidge for State Payment of Damage Claims. VETO NOW SEEMS CERTAIN Madden and Tilson Announce the President Will Not Approve Unamended Measure. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/investments-gain-in-member-banks-report-of-reserve-board-shows-in.html | INVESTMENTS GAIN IN MEMBER BANKS; Report of Reserve Board Shows in Increase in Amount of Government Deposits. LOANS ON STOCKS MOVE UP Net Demand Deposits Are Higher in the New York District, Statement Shows. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/railway-clerks-head-will-retire.html | Railway Clerks' Head Will Retire. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/68000000-coming-in-foreign-loans-american-bankers-negotiate-with-in.html | $68,000,000 COMING IN FOREIGN LOANS; American Bankers Negotiate With Interests in Norway and in Germany. TO REACH THE PUBLIC SOON One of Largest Is $25,000,000 for Former German Holders of Confiscated Property. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ej-eyre-to-marry-hon-pelline-acton-engagement-of-new-yorker-to.html | E.J. EYRE TO MARRY HON. PELLINE ACTON; Engagement of New Yorker to Daughter of Late Lord Acton Is Announced in London. NINA ALBERTSEN TO WED Daughter of Mrs. E.S. Christie Is Affianced to F.H. Knight--Lydia Shattuck Betrothed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/50000000-london-plan-new-thames-bridge-and-road-project-would.html | $50,000,000 LONDON PLAN.; New Thames Bridge and Road Project Would Unsnarl Traffic. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/capt-ft-acker-dies-in-church.html | Capt. F.T. Acker Dies in Church. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/japan-studies-french-plan-sees-trouble-in-compromise-with.html | JAPAN STUDIES FRENCH PLAN.; Sees Trouble in Compromise With Kellogg's--Discusses Arbitration. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-try-westward-sea-hop-wood-says-schiller-and-he-will-attempt-it.html | TO TRY WESTWARD SEA HOP; Wood Says Schiller and He Will Attempt It in July. | TRUE | | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mcorgary-defeats-du-bust-on-points-oklahoma-middleweight-outpoints.html | M'CORGARY DEFEATS DU BUST ON POINTS; Oklahoma Middleweight Outpoints Belgian, Who Substitutes for Johnson.WALLACH CONQUERS MARIO Rallies in Closing Round and Gains Verdict in Semi-Final atBroadway Arena. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/britain-plans-a-tax-on-gasoline-imports-churchill-is-expected-to.html | BRITAIN PLANS A TAX ON GASOLINE IMPORTS; Churchill Is Expected to Back 4 Pence Levy in Speech Today --American Firms Affected. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/israel-and-lown-win-olympic-bouts-jasinski-pounds-israel-in-first.html | ISRAEL AND LOWN WIN OLYMPIC BOUTS; Jasinski Pounds Israel in First Round, but Is Knocked Out in the Second. LOWN TRIUMPHS IN FIRST New Yorker Stops Miller With Left to the Jaw--168 Compete in | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dr-clement-free-again-charge-of-forgery-dismissed-estranged-wife.html | DR. CLEMENT" FREE AGAIN.; Charge of Forgery Dismissed-- Estranged Wife Gives Him $50. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/see-political-plot-in-state-building-subcontractors-charge-powers.html | SEE POLITICAL PLOT IN STATE BUILDING; Sub-Contractors Charge 'Powers at Albany' Want Friends toGet Pile-Driving Work.CLASH PUT UP TO GREENE Foundation Builders Refuse toChange Concrete Columns atOrder of Colonel Acheson. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/kathryn-f-emsheimer-weds-laurence-leeds-becomes-a-bride-at-the.html | KATHRYN F. EMSHEIMER WEDS LAURENCE LEEDS; Becomes a Bride at the RitzCarlton--Nan Geraty Marriedto Lieutenant O'Connor. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/golf-at-seaview-today-women-players-to-compete-in-three-oneday.html | GOLF AT SEAVIEW TODAY.; Women Players to Compete In Three One-Day Tournaments. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/keechs-auto-record-stirs-british-rivals-campbell-and-seagrave-plan.html | KEECH'S AUTO RECORD STIRS BRITISH RIVALS; Campbell and Seagrave Plan to Try to Reach 300 Miles Per Hour and Regain Honor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/curb-list-weakens-from-lack-of-buying-some-shares-reach-new-highs.html | CURB LIST WEAKENS FROM LACK OF BUYING; Some Shares Reach New Highs for Year Despite the General Decline in Dealings. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/20-little-theatres-entered-in-tourney-variety-of-plays-listed-in.html | 20 LITTLE THEATRES ENTERED IN TOURNEY; Variety of Plays Listed in Program of Competition to BeHeld Week of May 7.SCOTTISH TROUPE COMINGCompany Which Won English CupWill Present Barrie Piece, "The Old Lady Shows Her Medals." | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/evans-wins-two-blocks-now-leads-church-256-to-214-in-500point.html | EVANS WINS TWO BLOCKS; Now Leads Church, 256 to 214, in 500-Point Billiard Match. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/general-sails-third-class-adlercron-of-britain-and-wife-arrivetwo.html | GENERAL SAILS THIRD CLASS; Adlercron of Britain and Wife Arrive--Two Stowaways Aboard. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plans-south-pole-flight-wilkins-however-will-not-race-with-byrd.html | PLANS SOUTH POLE FLIGHT.; Wilkins, However, Will Not Race With Byrd, Lockheed Official Says. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/garfunkle-loses-lead-beaten-by-cosgrove-4024-takes-second-place-in.html | GARFUNKLE LOSES LEAD.; Beaten by Cosgrove, 40-24, Takes Second Place in 3-Cushion Play. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sharkey-will-post-his-forfeit-today-receipt-of-5000-by-boxing-board.html | SHARKEY WILL POST HIS FORFEIT TODAY; Receipt of $5,000 by Boxing Board Will Clear Way for Delaney Bout. PRINCIPALS HARD AT WORK Bridgeporter Goes Fourteen Rounds, While His Rival Does Twelve--Vogel in Semi-Final. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/judge-garys-books-sold-for-18945-highest-price-is-1525-for-nineteen.html | JUDGE GARY'S BOOKS SOLD FOR $18,945; Highest Price Is $1,525 for Nineteen Journals Which Dickens Gave Manager. KIPLING SET BRINGS $1,000 $2,316,708 Is Grand Total Realized From the Sale of Art Collections and Library. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/coolidge-signs-bridge-bill.html | Coolidge Signs Bridge Bill. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bridge-and-tea-for-hospital-fund.html | Bridge and Tea for Hospital Fund | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hardart-buys-in-queens-cafeteria-executive-assembles-a-site-in.html | HARDART BUYS IN QUEENS.; Cafeteria Executive Assembles a Site in Ridgewood. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bond-and-share-co-reports-for-1927-securities-corp-and-american-and.html | BOND AND SHARE CO. REPORTS FOR 1927; Securities Corp. and American and Foreign Power Also Issue Statements. INCREASE IN INVESTMENTS Change in Relations With Other Concerns Intended to Stabilize Income, Says President. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rain-keeps-fordham-nine-idle.html | Rain Keeps Fordham Nine Idle. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/american-in-bomb-blast-new-york-engineer-has-narrow-escape-on-lake.html | AMERICAN IN BOMB BLAST; New York Engineer Has Narrow Escape on Lake Geneva. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rumph-wins-with-cue-smith-and-hundley-also-score-in-pocket-billiard.html | RUMPH WINS WITH CUE.; Smith and Hundley Also Score in Pocket Billiard Tourney. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/trading-in-westchester-new-residences-at-harrison-bought-for.html | TRADING IN WESTCHESTER.; New Residences at Harrison Bought for Occupancy. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/combats-license-losses-ruttenberg-alleges-taxi-drivers-put-up.html | COMBATS LICENSE LOSSES.; Ruttenberg Alleges Taxi Drivers Put Up Badges as I.O. U.'s. | TRUE | | C1B 782481 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/vplvirginia-u-game-postponed.html | V.P.L-Virginia U. Game Postponed. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fs-appleby-wins-billiard-trophy-national-amateur-181-balkline.html | F.S. APPLEBY WINS BILLIARD TROPHY; National Amateur 18.1 Balkline Champion Downs Steinburgler in Play-off, 250 to 95. MATCH GOES 21 INNINGS Victor Records High Run of 53 In Annexing Poggenburg Memorial Cup--Kling Finishes Third. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/64-national-flags-fly-at-stratford-envoys-of-that-many-countries.html | 64 NATIONAL FLAGS FLY AT STRATFORD; Envoys of That Many Countries Meet at His Birthplace to Honor Shakespeare. HOUGHTON GIVES ADDRESS America's Part in New Memorial Theatre is Stressed in Anniversary Exercises. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/after-the-trial.html | AFTER THE TRIAL. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/republicans-here-turning-to-dawes-state-leaders-say-he-could-get-60.html | REPUBLICANS HERE TURNING TO DAWES; State Leaders Say He Could Get 60 and Possibly 70 of New York's 90 Delegates. DISPUTE HOOVER CLAIMS Declare Secretary is Weak in the Middle West, Too--Criticize Talk That Mellon Will Support Him. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/principal-resources-and-liabilities-of-all-resorting-member-banks.html | Principal Resources and Liabilities of All Resorting Member Banks in Each Federal Reserve District as at Close of Business April 18, 1928 | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/8-army-officers-detailed-for-polo-ordered-to-report-at-mitchel.html | 8 ARMY OFFICERS DETAILED FOR POLO; Ordered to Report at Mitchel Field May 15 to Try for Places on U.S. Team. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cigarette-prices-are-slashed-here-talk-of-war-with-british.html | CIGARETTE PRICES ARE SLASHED HERE; Talk of War With British Companies and Stock BreakFollow Reduction.THREE BRANDS $6 PER 1,000 Retailers Take No Action Yet,but Some "Cut-Rate" StoresHave Marked Prices Lower. STOCK MARKET HARD HIT Leaders' Losses Laid to Weaknessin Tobacco Shares and Fear of Reserve Bank Rate Rise. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/navy-crew-starts-drive-for-next-test-coach-glendon-resumes-drills.html | NAVY CREW STARTS DRIVE FOR NEXT TEST; Coach Glendon Resumes Drills for Race With Harvard and Penn May 19. FRESHMAN EVENT SHIFTED Plebes to Meet Penn Cubs May 5, While Syracuse Will Be Faced on May 19. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/st-jean-posts-forfeit-files-250-guarantee-for-match-with-champion.html | ST. JEAN POSTS FORFEIT.; Files $250 Guarantee for Match With Champion Greenleaf at Strand. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/corinth-destroyed-by-earth-shocks-fortyseven-tremors-in-twelve.html | CORINTH DESTROYED BY EARTH SHOCKS; Forty-seven Tremors in Twelve Hours Leave Twenty Dead, 10,000 Homeless. MILD QUIVER WARNS CITY Citizens Flock to Open and Severe Temblor Wrecks Buildings in Five Seconds.THREE VILLAGES IN RUINS First Relief Train Reaches StrickenArea as Nation Concentrateson Relief. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hearing-for-a-silz-inc-dr-harris-will-receive-defense-of-canning.html | HEARING FOR A. SILZ, INC.; Dr. Harris Will Receive Defense of Canning Plant Today. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/subkov-arrested-in-luxemburg.html | Subkov Arrested in Luxemburg. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/puccini-autoist-killed.html | PUCCINI, AUTOIST, KILLED. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hagenlacher-is-winner-beats-hammer-200-to-65-in-182-matchhas.html | HAGENLACHER IS WINNER.; Beats Hammer, 200 to 65, in 18.2 Match--Has Unfinished Run of 163. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/yorkville-operator-buys-flat.html | Yorkville Operator Buys Flat. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/young-woman-and-boy-are-killed-in-fire-fourteen-others-hurt-in.html | Young Woman and Boy Are Killed in Fire; Fourteen Others Hurt in Brooklyn Tenement | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/blackbirds-of-1928-opens-may-9.html | 'Blackbirds of 1928' Opens May 9. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/conserving-galapagos-tortoises.html | CONSERVING GALAPAGOS TORTOISES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/7-boarding-babies-killed-by-epidemic-nine-other-inmates-of-bayonne.html | 7 BOARDING BABIES KILLED BY EPIDEMIC; Nine Other Inmates of Bayonne Woman's Home Ill of Cholera Infantum. FIVE MORE MAY SUCCUMB Doctor Declares Post-Mortems Show Lack of Sanitation or Bad Food Caused Disease. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/summer-forestry-course-yale-announces-plans-for-studies-at-east.html | SUMMER FORESTRY COURSE.; Yale Announces Plans for Studies at East Lyme, Conn. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rain-cancels-colgate-game.html | Rain Cancels Colgate Game. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/money.html | MONEY. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/supreme-court-backs-washington-land-law-states-seizure-of-a.html | SUPREME COURT BACKS WASHINGTON LAND LAW; State's Seizure of a Japanese Corporation's Property Is Upheldas valid. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-skull-is-synthetic-play-at-the-forrest-has-all-the-usual.html | 'THE SKULL' IS SYNTHETIC.; Play at the Forrest Has All the Usual Shivers and Shrieks. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/schuylkill-clash-is-canceled.html | Schuylkill Clash Is Canceled. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/donohue-signs-with-reds-and-landis-reinstates-him.html | Donohue Signs With Reds And Landis Reinstates Him | TRUE | | C1B 782481 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/brener-buys-corner-takes-over-portion-of-roberts-estate-on-sullivan.html | BRENER BUYS CORNER.; Takes Over Portion of Roberts Estate on Sullivan Street. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/insists-he-killed-hall-prisoner-in-el-reno-okla-anxious-to-be.html | INSISTS HE KILLED HALL.; Prisoner in El Reno, Okla., Anxious to Be Brought to Jersey. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/d-h-stock-at-new-high-advance-accompanied-by-unconfirmed-rumors-of.html | D. & H. STOCK AT NEW HIGH.; Advance Accompanied by Unconfirmed Rumors of Dividend Plan. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-join-white-weld-co.html | Will Join White, Weld & Co. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/see-coolidge-aid-to-hoover-cause-secretarys-backers-say-letter.html | SEE COOLIDGE AID TO HOOVER CAUSE; Secretary's Backers Say Letter Removed 'Smoke Screen' of Some State 'Bosses.' | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/federation-dinner- | Federation Dinner Tonight. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/southern-states-are-hit-by-floods-georgia-alabama-and-arkansas.html | SOUTHERN STATES ARE HIT BY FLOODS; Georgia, Alabama and Arkansas Fight Overflowing Rivers in Various Sections. BRUNSWICK (GA.) SUFFERS Heavy Property Damage There-- Wrecked Bridges Stop Traffic In Many Localities. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/policeman-shoots-man-exonerated-when-he-tells-of-being-hit-with-a.html | POLICEMAN SHOOTS MAN.; Exonerated When He Tells of Being Hit With a Gin Bottle. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-world-await-retail-turnover-spurt.html | BUSINESS WORLD; Await Retail Turnover Spurt. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wrestler-hurt-in-bout-hill-unconscious-nearly-halfhour-after.html | WRESTLER HURT IN BOUT; Hill Unconscious Nearly Half-Hour After Zbyszko Hurls Him on Head. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/four-identify-loot-in-patrolmans-home-four-more-burglaries-charged.html | FOUR IDENTIFY LOOT IN PATROLMAN'S HOME; Four More Burglaries Charged to New Dorp Policeman; Say He Stole Floors and Tiling. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hitch-with-a-155-wins-yale-golf-cup-gains-mcdonald-trophy-by.html | HITCH, WITH A 155, WINS YALE GOLF CUP; Gains McDonald Trophy by Turning in Best Score in theAnnual Tournament. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/north-carolina-game-called-off.html | North Carolina Game Called Off. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/liberal-rival-helps-labor-candidate.html | Liberal Rival Helps Labor Candidate | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/seeks-seat-of-willis-chief-justice-marshall-of-ohio-enters.html | SEEKS SEAT OF WILLIS.; Chief Justice Marshall of Ohio Enters Republican Race. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/matinee-idol-is-gleeful-film-at-hippodrome-tells-an-unpretentious.html | 'MATINEE IDOL' IS GLEEFUL.; Film at Hippodrome Tells an Unpretentious Story. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dinner-for-ruth- | Dinner for Ruth Kingsbury. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/120mile-stretch-still-holds-a-secret-clouds-and-packice-seemed-to.html | 120-MILE STRETCH STILL HOLDS A SECRET; Clouds and Pack-Ice Seemed to Indicate Land, but Flier Believes Winds Piled Up Frozen Obstruction. FRIDAY, THE THIRTEENTH, WAS HIS LAST HOODOO Third Unsuccessful Attempt to Fly From Point Barrow Made That Day-- Plane's Wireless Gave Out After the Start. | TRUE | By Captain George H. Wilkins. Copyright, 1928, In the United States, Canada, South America, Mexico, Cuba and Continental Europe By the New York Times Company; Copyright In Great Britain and Ireland By the London Times. By Wireless To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/captain-wilkinss-own-description-of-ice-and-wind-conditions-he.html | CAPTAIN WILKINS'S OWN DESCRIPTION OF ICE AND WIND CONDITIONS HE OBSERVED | TRUE | BY Captain George H. Wilkins. Copyright, 1928, By the New York Times Company, Wireless To the New York | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/claim-on-dempsey-reduced-166666-kearns-drops-one-part-of-suit.html | CLAIM ON DEMPSEY REDUCED $166,666; Kearns Drops One Part of Suit, Admitting That Wills Bout Was Not a Certainty. HIS TAX RECORDS PRODUCED Said to Show He Got Half of the Ex-Champion's Earnings-- Dempsey Tells of "Fake" Contract. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-hear-address-by-mrs-pratt.html | To Hear Address by Mrs. Pratt. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/star-change-disclosed-new-photograph-of-nova-pictoris-shows-outer.html | STAR CHANGE DISCLOSED; New Photograph of Nova Pictoris Shows Outer Ring Expanded. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ccny-twelve-picked-elterich-and-vance-struggle-for-berth-on.html | C.C.N.Y. TWELVE PICKED.; Elterich and Vance Struggle for Berth on Lacrosse Squad. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/56-matches-set-for-cricket-teams-metropolitan-league-schedule-calls.html | 56 MATCHES SET FOR CRICKET TEAMS; Metropolitan League Schedule Calls for Double-Round Series, Starting May 26. CHAMPIONS IN INAUGURAL Brooklyn Club Meets St. George-- New Titleholders Face Picked Team Sept. 23. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/stewart-may-bare-oil-bond-secrets-reported-in-capital-that-he-will.html | STEWART MAY BARE OIL BOND SECRETS; Reported in Capital That He Will Testify Fully Today on Continental Deal. SUBPOENA FOR SINCLAIR Acquitted Teapot Dome Lessee Agrees to Appear Before the Committee Tuesday. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jersey-marine-club-awaits-outing.html | Jersey Marine Club Awaits Outing | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/enjoins-disposal-of-bonds-court-restrains-gl-miller-co-holders.html | ENJOINS DISPOSAL OF BONDS; Court Restrains G.L. Miller & Co. Holders' Protective Committee. | TRUE | | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/union-pacifics-net-1605-a-share-company-reports-earnings-for-common.html | UNION PACIFIC'S NET $16.05 A SHARE; Company Reports Earnings for Common in 1927 59 Cents Less Than in 1926. MAINTENANCE COSTS CUT Gross Revenues of $203,891,022 and Surplus of $13,454,335 Shown for the Year. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nyu-at-colgate-today-will-meet-cornell-nine-tomorrow-kastner.html | N.Y.U. AT COLGATE TODAY.; Will Meet Cornell Nine Tomorrow-- Kastner Replaces Johnson. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wants-hoover-to-debate-city-club-member-says-st-lawrence-canal-plan.html | WANTS HOOVER TO DEBATE.; City Club Member Says St. Lawrence Canal Plan Needs Explanation | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/pantepec-oil-men-in-london.html | Pantepec Oil Men in London. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/copenhagen-contracts-new-loan.html | Copenhagen Contracts New Loan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mutual-life-shows-gains-assets-increased-63772400-in-1927insurance.html | MUTUAL LIFE SHOWS GAINS.; Assets Increased $63,772,400 In 1927-- Insurance Up $249,324,686. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/life-insurance-sales-increased.html | Life Insurance Sales Increased. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/temple-site-in-dispute.html | Temple Site in Dispute. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/commodity-prices-spot-cotton-reaches-new-high-grains-dairy-products.html | COMMODITY PRICES.; Spot Cotton Reaches New High-- Grains, Dairy Products and Lard Improve. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dr-cadman-extols-the-associated-press-an-aid-to-american-democracy.html | DR. CADMAN EXTOLS THE ASSOCIATED PRESS; An Aid to American Democracy, He Says--Aylesworth Links Radio and Newspaper. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/120000-quinine-in-libel-action.html | $120,000 Quinine in Libel Action. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/radio-pioneer-dies-poor-and-embittered-kentucky-hermit-stubblefield.html | RADIO PIONEER DIES, POOR AND EMBITTERED; Kentucky Hermit, Stubblefield Had Wireless Phone in 1902 --Predicted Broadcasting. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/londos-gains-fall-in-gardini-match-scores-with-crotch-and-half.html | LONDOS GAINS FALL IN GARDINI MATCH; Scores With Crotch and Half Nelson in I:32:32 at the Seventy-first Armory. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gives-home-to-peekskill-charities.html | Gives Home to Peekskill Charities. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/buys-des-moines-gas-iowa-power-and-light-gets-common-and-part-of.html | BUYS DES MOINES GAS.; Iowa Power and Light Gets Common and Part of the Preferred. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bronx-real-estate-at-auction-tonight-kearns-estate-holdings-to-be.html | BRONX REAL ESTATE AT AUCTION TONIGHT; Kearns Estate Holdings to Be Sold by Joseph P. Day at Concourse Plaza Hotel. INDUSTRIAL SITE INCLUDED Also Four Parcels on the Concourse, 14 Income-Producing Properties and 13 Dwellings. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fewer-atchison-holders-37734-owned-common-stock-at-end-of-1927.html | FEWER ATCHISON HOLDERS.; 37,734 Owned Common Stock at End of 1927, Against 38,068 in 1926. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/still-more-building-here-than-year-ago-construction-awards-since.html | STILL MORE BUILDING HERE THAN YEAR AGO; Construction Awards Since Jan. 1 Are 2% Greater Despite 15% Decline Last Week. STILL MOSTLY RESIDENTIAL Such Contracts Last Week Were $12,448,600, or 49% of Total --16% Commercial. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/charles-w-leavitt-park-designer-dies-landscape-engineer-who-laid.html | CHARLES W. LEAVITT, PARK DESIGNER, DIES; Landscape Engineer, Who Laid Out Country Clubs and Helped Plan Towns, Was 57. ARCHITECT OF RACE TRACKS Saratoga, Sheepshead, Belmont and Empire City Projects His Work --Aided Palisades Board. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-jersey-lot-sale-240-lots-in-paterno-tract-bring-total-of-176405.html | NEW JERSEY LOT SALE.; 240 Lots in Paterno Tract Bring Total of $176,405 at Auction. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mobile-ohio-assets-higher.html | Mobile & Ohio Assets Higher. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mays-outpoints-valger.html | Mays Outpoints Valger. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jewish-women-guests-at-banquet.html | Jewish Women Guests at Banquet | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fliers-reception-put-off-for-a-day-official-welcome-now-set-for.html | FLIERS' RECEPTION PUT OFF FOR A DAY; Official Welcome Now Set for Thursday, Due to Delay in Bremen's Start. DINNER DATE UNCHANGED Miss Junkers Fears Repairs May Take Longer--Huenefeld Wires All Haste Is Being Made. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/furriers-suit-fails-court-holds-trade-law-breach-by-rabbit-dressers.html | FURRIER'S SUIT FAILS.; Court Holds Trade Law Breach by Rabbit Dressers Unproved. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/loans-on-long-island.html | Loans on Long Island. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/buys-forest-hills-corner-jj-mcgee-gete-plot-in-queens-lease-by.html | BUYS FOREST HILLS CORNER; J.J. McGee Gete Plot In Queens-- Lease by Woolworth. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/drive-for-broadway-temple-opens.html | Drive for Broadway Temple Opens. | TRUE | | C1B 782481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/col-miller-leaves-for-atlanta-prison-former-alien-property.html | COL. MILLER LEAVES FOR ATLANTA PRISON; Former Alien Property Custodian Surrenders to Start18 Months' Sentence.FAILS TO ASK PROBATION Allowed to Go to Lawyer's OfficeBefore Starting Journey,It Is Reported. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/company-earnings-irregular-in-trend-reports-of-corporations-show.html | COMPANY EARNINGS IRREGULAR IN TREND; Reports of Corporations Show Both Gains and Losses for First Quarter of Year. DEFICITS IN TWO INDUSTRIES Motor Concern Leads in Increases-- Chain-Store System Announces Sales 25 Per Cent. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/reports-gain-in-march-sault-ste-marie-also-shows-higher-earnings-in.html | REPORTS GAIN IN MARCH.; Sault Ste. Marie Also Shows Higher Earnings in Quarter. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/curb-employes-to-hold-ball-friday.html | Curb Employes to Hold Ball Friday. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/treaty-is-taken-up-with-other-powers-kellogg-seeking-shift-by.html | TREATY IS TAKEN UP WITH OTHER POWERS; Kellogg, Seeking Shift by France, Talks With British and German Ambassadors. | TRUE | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/columbia-cubs-to-row-choate.html | Columbia Cubs to Row Choate. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-screen-miladys-fur-coat.html | THE SCREEN; Milady's Fur Coat. | TRUE | By Mordaunt Hall. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/harry-carrolls-show-dominates-at-palace-ken-murray-a-comic-is-well.html | HARRY CARROLL'S SHOW DOMINATES AT PALACE; Ken Murray, a Comic, Is Well Liked--Frances White Also on Vaudeville Program. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/club-aluminum-to-pay-an-extra-of-25-cents-profifs-in-march-quarter.html | CLUB ALUMINUM TO PAY AN EXTRA OF 25 CENTS; Profits in March Quarter Largest in Its History--Spring and Bumper Passes Dividend. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gomez-says-plotters-seek-venezuelas-ruin-president-lays-revolt-to.html | GOMEZ SAYS PLOTTERS SEEK VENEZUELA'S RUIN; President Lays Revolt to Expatriates and Reds--EcuadorianStudents Denounce Him. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/arabic-sights-big-icebergs-captain-on-arrival-here-tells-of-one-off.html | ARABIC SIGHTS BIG ICEBERGS; Captain on Arrival Here Tells of One Off Great Banks, 400 Ft. High. | TRUE | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/use-rubber-for-bumpers-germans-say-new-auto-device-reduces.html | USE RUBBER FOR BUMPERS; Germans Say New Auto Device Reduces Collision Danger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mills-donates-200-to-us-olympic-fund-veteran-aau-official-sends.html | MILLS DONATES $200 TO U.S. OLYMPIC FUND; Veteran A.A.U. Official Sends Check to Metropolitan Body as Drive Starts. | TRUE | | C1B 782481 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/four-stock-issues-on-market-today-merchandising-manufacturing-and.html | FOUR STOCK ISSUES ON MARKET TODAY; Merchandising, Manufacturing and Utility Companies to Increase Capital. ONE $3,500,000 OFFERING Others for Smaller Amounts--Both Preferred and Common Shares for One Concern. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/water-saves-dogs-in-fire-trapped-in-cellar-they-endure-heat-by.html | WATER SAVES DOGS IN FIRE.; Trapped in Cellar, They Endure Heat by Partial Submersion. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wilkins-decides-against-attempt-to-fly-out-from-icebound-haven.html | Wilkins Decides Against Attempt To Fly Out From Icebound Haven; Eielson, His Pilot, Writes His Story of Skimming Over Top of the World--Tells of His Consternation When the Captain Was Left Behind on Island. | TRUE | By Captain George H. Wilkins. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/143461-in-day-to-catholic-charities.html | $143,461 in Day to Catholic Charities | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cards-on-top-72-behind-alexander-cincinnati-held-to-eight-scattered.html | CARDS ON TOP, 7-2, BEHIND ALEXANDER; Cincinnati Held to Eight Scattered Hits as Rivals Roll UpFifteen Safeties.REDS USE THREE HURLERSAlexander Also Stars at Bat WithThree Safeties in FourTimes | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fuads-cousin-to-hunt-in-alaska.html | Fuad's Cousin to Hunt in Alaska. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/alienation-case-on-trial-suit-for-105000-against-judge-john-a.html | ALIENATION CASE ON TRIAL.; Suit for $105,000 Against Judge John A. French Before Jury. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dunsany-sees-war-certain-tells-women-it-is-natures-way-to-cure.html | DUNSANY SEES WAR CERTAIN; Tells Women It Is Nature's Way to Cure Overpopulation. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By I. Lincoln Seide. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hoppe-breaks-even-again-leads-layton-wins-in-evening-5539-after.html | HOPPE BREAKS EVEN; AGAIN LEADS LAYTON; Wins in Evening, 55-39, After Losing in Afternoon, 58-45-- His Margin, 200-189. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bent-amateur-182- | Bent Amateur 18.2 Winner. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dawn-is-barred-in-paramount-houses-zukor-after-conference-with.html | 'DAWN' IS BARRED IN PARAMOUNT HOUSES; Zukor, After Conference With Gerard, Bans the Cavell Film --Opening Set for May 15. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sees-colorado-for-hoover-delegates-though-uninstructed-favor-him.html | SEES COLORADO FOR HOOVER; Delegates, Though Uninstructed. Favor Him, Says C.C. Hamlin. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fund-for-labrador-nurse-proceeds-of-matinee-to-go-to-greta-ferris.html | FUND FOR LABRADOR NURSE; Proceeds of Matinee to Go to Greta Ferris Who Aided Bremen Crew. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/10000-bond-is-forfeited-suffolk-judge-ignores-doctors-certificate.html | $10,000 BOND IS FORFEITED; Suffolk Judge Ignores Doctor's Certificate in Fur Theft Case. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/quieter-than-gumshoes.html | QUIETER THAN GUMSHOES. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/founded-big-business-just-to-cover-crime-forger-whose-income-was.html | FOUNDED BIG BUSINESS JUST TO COVER CRIME; Forger, Whose Income Was $4,000 a Month, Gets Ten Years--Gave All to Poor. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/egg-canners-to-merge-central-distributors-to-take-over-titman-and.html | EGG CANNERS TO MERGE.; Central Distributors to Take Over Titman and Other Companies. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/corona-to-sing-in-newark-metropolitan-singer-supplants-mary-lewis.html | CORONA TO SING IN NEWARK.; Metropolitan Singer Supplants Mary Lewis on Festival Program. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/adopts-master-city-plan-new-rochelle-hires-new-york-corporation-to.html | ADOPTS MASTER CITY PLAN.; New Rochelle Hires New York Corporation to Do Work. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-congo-the-lonely-young-gorilla-dies-at-her-shrine-on-ringlings.html | Miss Congo, the Lonely Young Gorilla, Dies At Her Shrine on Ringling's Florida Estate | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/holland-tunnel-traffic-analyzed.html | Holland Tunnel Traffic Analyzed. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/loadings-declined-in-week-of-april-14-total-of-912377-cars-was.html | LOADINGS DECLINED IN WEEK OF APRIL 14; Total of 912,377 Cars Was 37,184 Under Last Year and 52,417 Below l926. MORE GRAIN WAS SHIPPED All Other Commodities Fell Off in Comparison With the Previous Years. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reelections-announced-meetings-of-crucible-steel-and-various-other.html | RE-ELECTIONS ANNOUNCED.; Meetings of Crucible Steel and Various Other Companies Held. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dan-beard-back-from-tour-boy-scout-official-visited-fifteen-cities.html | DAN BEARD BACK FROM TOUR; Boy Scout Official Visited Fifteen Cities on Trip to Coast. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/most-curb-shares-continue-downward-some-resistance-is-shown-by-the.html | MOST CURB SHARES CONTINUE DOWNWARD; Some Resistance Is Shown by the Active Issues, but Many Wide Declines Are Recorded. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/detroit-bows-to-chicago-gets-15-hits-off-thomas-but-loses-in-ten-in.html | DETROIT BOWS TO CHICAGO.; Gets 15 Hits Off Thomas but Loses in Ten Innings by 5-4. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hellenism-at-new-haven.html | HELLENISM AT NEW HAVEN. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/welcome-again-put-off-citys-greeting-to-bremen-fliers-now-set-for.html | WELCOME AGAIN PUT OFF.; City's Greeting to Bremen Fliers Now Set for Saturday. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/southern-california-alumni-dine.html | Southern California Alumni Dine. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/edwards-denounces-charges-by-heflin-new-jersey-senator-denies-hague.html | EDWARDS DENOUNCES CHARGES BY HEFLIN; New Jersey Senator Denies Hague Will Finance Smith Delegation to Houston. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/psal-game-won-by-evander-12-to-4-rally-in-sixth-inning-produces-six.html | P.S.A.L. GAME WON BY EVANDER, 12 TO 4; Rally in Sixth Inning Produces Six Runs and Roosevelt High Is Beaten. BUSHWICK BLANKS MADISON Two Big Innings Result in 7 to 0 Victory--All Hallows on Top by 16-1--Lynbrook Triumphs. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/st-johns-conquers-st-francis-nine-80-fernandez-holds-losers-to-four.html | ST. JOHN'S CONQUERS ST. FRANCIS NINE, 8-0; Fernandez Holds Losers to Four Hits--Darkness Halts Game in the Eighth. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Generally Strong Tone Prevailing. LONDON LOANS RULE EASY Paris Bourse Swings Upward at Close--Ruhr Mining Accord Boosts Berlin | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/king-george-as-tank-gunner-twice-makes-target-hits.html | King George as Tank Gunner Twice Makes Target Hits | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/spring-song-festival-peoples-chorus-gives-concert-on-its-twelfth.html | SPRING SONG FESTIVAL.; Peoples' Chorus Gives Concert on Its Twelfth Anniversary. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/oil-war-starts-inquiry-tariff-board-asks-standard-and-dutch.html | OIL WAR STARTS INQUIRY.; Tariff Board Asks Standard and Dutch Companies to Disclose Facts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hoover-is-winner-in-ohio-primary-sweeps-bay-state-secretary-on.html | HOOVER IS WINNER IN OHIO PRIMARY; SWEEPS BAY STATE; Secretary on Preferential Vote Leads Willis Ticket by More Than 2 to 1. AHEAD IN DISTRICTS, ALSO In Massachusetts Hoover Far Outruns All Other Candidates on the Ticket. SMITH WINS THERE, TOO Also Gets Big Majority of Pennsylvania Delegates and Leads Preference in Ohio. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/irts-income-cut-50-pc-in-march-operating-expenses-increased-net-for.html | I.R.T.'S INCOME CUT 50 P.C. IN MARCH; Operating Expenses Increased --Net for Nine Months Shows Gain of 300 Per Cent. LOSS BY THIRD AV. SYSTEM Amounts to $9,634, Against $41,327 Earned in Same Month in 1927 --Increase by North American Co. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/12-hotel-men-arrested-accused-in-atlantic-city-of-taking-guests.html | 12 HOTEL MEN ARRESTED.; Accused in Atlantic City of Taking Guests From Others. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/research-medal-voted-to-wilkins-american-geographical-society.html | RESEARCH MEDAL VOTED TO WILKINS; American Geographical Society Honors Arctic Flier With Samuel F.B. Morse Award. GRANTED FOR FIRST TIME Captain's Explorations of Three Years and His Polar Flight Are Acclaimed. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/belmont-park-adds-new-chase-stake-aiken-hunters-steeplechase-to-be.html | BELMONT PARK ADDS NEW 'CHASE STAKE; Aiken Hunters Steeplechase to Be Run May ,19--Amateurs to Be in Saddle. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/admiring-but-denying.html | ADMIRING, BUT DENYING. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/realty-financing-two-new-apartments-on-upper-broadway-are-mortgaged.html | REALTY FINANCING.; Two New Apartments on Upper Broadway Are Mortgaged. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/curb-seat-at-85000-sets-new-high-record-another-sale-arranged-at.html | CURB SEAT AT $85,000 SETS NEW HIGH RECORD; Another Sale Arranged at $80,000 --Memberships Now Aggregate $46,750,000 in Market Value. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/guilfoyle-convicted-of-murder-of-woman-hartford-veterinarian-gets.html | GUILFOYLE CONVICTED OF MURDER OF WOMAN; Hartford Veterinarian Gets Life Term for the Slaying of Mrs. Gaudet. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/german-fourmaster-wins-antipodesengland-race.html | German Four-Master Wins Antipodes-England Race | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bronx-building-plans-new-structures-to-cost-1323000-are-projected.html | BRONX BUILDING PLANS.; New Structures to Cost $1,323,000 Are Projected. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/league-has-cost-canada-1616328.html | League Has Cost Canada $1,616,328 | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/predicts-midvale-co-will-raise-dividend-minority-committee-advises.html | PREDICTS MIDVALE CO. WILL RAISE DIVIDEND; Minority Committee Advises Holders Against Sale of Stockat $50 a Share. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/french-to-fly-here-in-may-via-azores-lieut-paris-after-final-tests.html | FRENCH TO FLY HERE IN MAY VIA AZORES; Lieut. Paris, After Final Tests of Seaplane, Counts on Two Hops. MOTORS EXCEED ESTIMATES Two Engines Develop 1,200 Instead of 1,000 Horsepower--Machine Carries Radio Set. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/acreage-in-nassau-at-westbury-sold-large-part-of-the-former-gm.html | ACREAGE IN NASSAU AT WESTBURY SOLD; Large Part of the Former G.M. Heckscher Estate Goes to Three Buyers. OTHER LONG ISLAND DEALS Head of Squibb Organization Adds Fifty-five Acres to Connecticut Estate--White Plains Sale. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-william-blood-entertains.html | Mrs. William Blood Entertains. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/norwegian-ship-starts-for-wilkins-it-may-reach-icebound-waters-off.html | NORWEGIAN SHIP STARTS FOR WILKINS; It May Reach Icebound Waters Off Green Harbor, Spitzbergen, by Saturday.BYRD DENIES PLANE OFFERBrands Scandinavian Reports asFalse--They Also Say WilkinsPlans South Polar Race. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bulk-gasoline-dearer.html | Bulk Gasoline Dearer. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/stages-shakespeare-four-different-ways-smith-college-workshop-to.html | STAGES SHAKESPEARE FOUR DIFFERENT WAYS; Smith College Workshop to Produce a Scene From 'TwelfthNight' Today. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/james-b-ford-left-charity-1000000-thirtyfive-city-institutions.html | JAMES B. FORD LEFT CHARITY $1,000,000; Thirty-five City Institutions Benefit With $14,000,000 Going to Nineteen Cousins. NINE GET $1,000,000 EACH Four More Relatives Receive $500,000 Bequests and Six OthersLegacies of $333,333. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dyckman-district-site-sold-for-two-sixstory-houses.html | Dyckman District Site Sold For Two Six-Story Houses | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/earnings-reported-by-corporations-figures-in-most-cases-larger-than.html | EARNINGS REPORTED BY CORPORATIONS; Figures in Most Cases Larger Than Those for the First Quarter of 1927. COAL COMPANIES LOSERS Conditions in That Industry Still Unfavorable--Store Chains Announce Gains. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/heeney-sails-for-us-ill-do-my-best-is-his-adieu-to-friends-in.html | HEENEY SAILS FOR U.S.; "I'll Do My Best," Is His Adieu to Friends in England. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nassau-to-open-bids-on-road-bonds-today-county-will-borrow-1900000.html | NASSAU TO OPEN BIDS ON ROAD BONDS TODAY; County Will Borrow $1,900,000 --Boston and New Bedford Sell Notes to Banks. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wet-field-halts-giants-in-boston-for-third-day-in-row-mcgrawmen.html | WET FIELD HALTS GIANTS IN BOSTON; For Third Day in Row McGrawmen Have No Game, but GetWorkout in Armory. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/flood-control-bill-is-passed-by-house-plan-critics-say-would-cost-a.html | FLOOD CONTROL BILL IS PASSED BY HOUSE; Plan Critics Say Would Cost a Billion Goes to Conference by Vote of 254 to 91. AMENDMENTS DEFEATED Sponsors in Both Branches Assert Measure Will Not Be Modified to Avoid Veto. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/6-reach-semifinals-in-new-york-fencing-nunes-van-buskirk-levis.html | 6 REACH SEMI-FINALS IN NEW YORK FENCING; Nunes, Van Buskirk, Levis, Mouquin, Peroy and GoodfellowWin--Muray Eliminated. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/heckscher-has-judgment-vacated.html | Heckscher Has Judgment Vacated. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hagenlacher-wins-twice-beats-hammer-at-182-and-stembler-in-3cushion.html | HAGENLACHER WINS TWICE.; Beats Hammer at 18.2 and Stembler in 3-Cushion Match. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bronx-realty-sale-brings-1619800-properties-auctioned-at-grand.html | BRONX REALTY SALE BRINGS $1,619,800; Properties Auctioned at Grand Concourse Hotel Include Kearns Estate Holdings. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/son-o-battle-wins-a-man-owar-duel-beats-genie-another-son-of-great.html | SON O' BATTLE WINS A MAN O'WAR DUEL; Beats Genie, Another Son of Great Horse in Thrilling Race at Jamaica. STARTS AGAIN MAR SPORT Scratches Reduce 5th Event to TwoHorse Affair, Then One, Arabia,Spills Jockey and Runs Away. | TRUE | By Vernon van Ness. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/jones-brothers-tea-plan-reorganization-committee-reports.html | JONES BROTHERS TEA PLAN.; Reorganization Committee Reports Substantial Progress. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/illinois-central-earnings-ch-markham-chairman-says-march-was-about.html | ILLINOIS CENTRAL EARNINGS; C.H. Markham, Chairman, Says March Was About the Same as 1927. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ameer-and-queen-will-fly-from-moscow-plan-triumphal-return-home-in.html | AMEER AND QUEEN WILL FLY FROM MOSCOW; Plan Triumphal Return Home in Junkers Plane Presented by German Government. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/troops-kill-seven-quelling-indian-riot-revolt-against-state-in.html | TROOPS KILL SEVEN QUELLING INDIAN RIOT; Revolt Against State in Punjab District Put Down With Arrest of 200. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newspaper-men-guests-at-dinner.html | Newspaper Men Guests at Dinner. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sentiment-is-mixed-in-counter-trading-but-best-buying-support-is-in.html | SENTIMENT IS MIXED IN COUNTER TRADING; But Best Buying Support Is in the Bank and Trust Company and Insurance Shares. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/killed-by-fall-down-stair-well.html | Killed by Fall Down Stair Well. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/giants-sale-opens-today-reservations-for-doubleheader-on-sunday-are.html | GIANTS SALE OPENS TODAY.; Reservations for Double-Header on Sunday Are Available. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/warburg-pledges-1000000-to-fund-will-be-used-to-establish-jews-on.html | WARBURG PLEDGES $1,000,000 TO FUND; Will Be Used to Establish Jews on Agricultural Colonies in Russia. TOTAL NOW IS $6,500,000 Subscription, Conditional on Raising of $10,000,000, Expected to Be Returned Eventually. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/darby-petroleum-reports-net.html | Darby Petroleum Reports Net. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/prohibition-and-the-merit-system.html | PROHIBITION AND THE MERIT SYSTEM. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/no-inquiry-in-baby-deaths-too-late-says-bayonne-official-county.html | NO INQUIRY IN BABY DEATHS; Too Late, Says Bayonne Official-- County Won't Act. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marshall-was-born-here-had-been-working-at-la-luz-mine-since.html | MARSHALL WAS BORN HERE.; Had Been Working at La Luz Mine Since December. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/van-ryn-chandler-doeg-out-of-tests-no-chance-to-make-davis-cup-team.html | VAN RYN, CHANDLER, DOEG OUT OF TESTS; No Chance to Make Davis Cup Team as They Are Not Listed for Trials. | TRUE | By Allison Danzig. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seize-cigar-stocks-for-faulty-labels-customs-men-take-thousands-of.html | SEIZE CIGAR STOCKS FOR FAULTY LABELS; Customs Men Take Thousands of Dollars in Merchandise in Metropolitan Area. NO ARRESTS ARE MADE Raiders Charge Illegal Sales in the City, Brooklyn, Bronx and New Jersey. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-sanger-calls-catholics-bigots-birth-control-leader-assails.html | MRS. SANGER CALLS CATHOLICS BIGOTS; Birth Control Leader Assails Church 'Tyranny' for Ban at Parents' Exposition. ATTACKS SMITH CANDIDACY Example, She Asserts, of 'Usurpation by Religious Affiliations Entrenched in Political Power.' | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/son-to-mr-and-mrs-william-jochum.html | Son to Mr. and Mrs. William Jochum | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/k-of-c-road-run-may-6.html | K. of C. Road Run May 6. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/defends-philadelphia-in-monteux-attack-fritz-reiner-calls-other.html | DEFENDS PHILADELPHIA IN MONTEUX ATTACK; Fritz Reiner Calls Other Guest Conductor's Criticism of Audiences Ridiculous. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/asks-right-on-prison-farm-public-service-electric-and-gas-offers.html | ASKS RIGHT ON PRISON FARM; Public Service Electric and Gas Offers Union County $20,000. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/olympic-tryouts-vex-coast-teams-three-california-universities-faced.html | OLYMPIC TRYOUTS VEX COAST TEAMS; Three California Universities Faced With Problem of 9,000 Miles of Travel. I.C.A.A.A.A. MEET BOTHERS Precedes District and Final Olympic Tryouts, Forcing Three Coast Jumps in Six Weeks. | TRUE | By Bryan Field. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/schulte-to-pay-dividend-declares-2-per-cent-in-stock-in-addition-to.html | SCHULTE TO PAY DIVIDEND.; Declares 2 Per Cent in Stock in Addition to Regular Quarterly. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/forger-blames-loan-sharks.html | Forger Blames Loan Sharks. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/260000-loft-building- | $260,000 Loft Building Loan. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/missing-18000-ring-figures-in-court-case-insurance-company-contends.html | MISSING $18,000 RING FIGURES IN COURT CASE; Insurance Company Contends Gem Pawned by Woman Belongs to Mrs. F.W. Trabold. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/answers-attacks-on-women-voters-head-of-league-in-chicago.html | ANSWERS ATTACKS ON WOMEN VOTERS; Head of League in Chicago Convention Urges Activity inBoth Parties.ADDRESS BY MISS SHERWINDiscussions of the Eighteenth Amendment and Birth ControlFeatures of Day's Proceedings. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/knapp-case-turns-on-step-daughter-college-teacher-now-expected-to.html | KNAPP CASE TURNS ON STEP DAUGHTER; College Teacher Now Expected to Be State's Star Witness Against Ex-Secretary. BOTH SIDES RECAST PLANS Testimony on Larceny Charge Is Believed to Contradict Mrs. Knapp's Affidavits. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/school-of-retailing-dines-director-brisco-gets-title-of-dean.html | SCHOOL OF RETAILING DINES; Director Brisco Gets Title of Dean -- Reports for Year Made. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/scull-to-race-paddock.html | Scull to Race Paddock. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pennsylvania-head-talks-with-loree-merger-compromise-seen-in-call.html | PENNSYLVANIA HEAD TALKS WITH LOREE; Merger Compromise Seen in Call of Atterbury on Delaware & Hudson President. LATTER DECLINES COMMENT But Results of Conference Will Go Before Management Board Today--Stock Lower. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/circus-puts-on-acts-today-for-bellevue-2000-patients-to-see.html | CIRCUS PUTS ON ACTS TODAY FOR BELLEVUE; 2,000 Patients to See Performance by Elephants, Dogs, Clowns and Acrobats. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/southern-pacific-owners-es-harkness-principal-individual-holder-of.html | SOUTHERN PACIFIC OWNERS.; E.S. Harkness Principal Individual Holder of Road's Stock. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ccny-to-meet-upsala-will-try-for-its-fifth-victory-of-the-season-to.html | C.C.N.Y. TO MEET UPSALA; Will Try for Its Fifth Victory of the Season Today. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/weeks-grain-exports-less-than-1000000-bushels-in-all-go-out-only.html | WEEK'S GRAIN EXPORTS.; Less Than 1,000,000 Bushels in All Go Out; Only 381,000 of Wheat. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cuts-rail-rate-on-illinois-coal.html | Cuts Rail Rate on Illinois Coal. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/middle-west-utilities-acquires-power-units-gets-control-of-national.html | MIDDLE WEST UTILITIES ACQUIRES POWER UNITS; Gets Control of National Electric Power Co. and Majority of Inland Power and Light Common. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shocker-signs-with-yankees-salary-begins-when-he-is-fit.html | Shocker Signs With Yankees; Salary Begins When He Is Fit | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/noyes-again-heads-associated-press-wj-pape-of-waterbury-and-robert.html | NOYES AGAIN HEADS ASSOCIATED PRESS; W.J. Pape of Waterbury and Robert Ewing of New Orleans Elected Vice Presidents. PUBLISHERS MEET TODAY Three-Day Convention Will Open at the Waldorf--Advertising Bureau Dinner Tomorrow. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/soviet-oil-deal-again-reported-talk-in-london-revives-story-of.html | SOVIET OIL DEAL AGAIN REPORTED; Talk in London Revives Story of Large Standard Oil Purchase. NEGOTIATIONS IN SECRET New York Company Said to Intend Disputing British Dominance of Near East Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/expects-british-delay-in-cigarette-battle-wall-st-thinks-makers.html | EXPECTS BRITISH DELAY IN CIGARETTE BATTLE; Wall St. Thinks Makers Will Halt Plans Rather Than Risk a Price-Cutting War. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sports-of-the-times-a-better-text.html | Sports of the Times; A Better Text. | TRUE | By John Kieran. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/liner-quebec-launched-wife-of-provinces-premier-sponsors-canada.html | LINER QUEBEC LAUNCHED.; Wife of Province's Premier Sponsors Canada Lines' Newest. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/industrial-inquiry-urged-massachusetts-house-committee-moves-to.html | INDUSTRIAL INQUIRY URGED.; Massachusetts House Committee Moves to Combat "Handicaps." | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/irish-mascots-an-institute-of-wide-benefit.html | Irish Mascots.; An Institute of Wide Benefit. | TRUE | E.BOND BARRETT. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/arrival-of-buyers-arriving-beyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving beyers may register in this column by telephoning LACkawanna 1000. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hb-fisher-jr-gives-dinner.html | H.B. Fisher Jr. Gives Dinner. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-thomson-wins-low-gross-honors-turns-in-card-of-494190-to-score.html | MRS. THOMSON WINS LOW GROSS HONORS; Turns in Card of 49-41-90 to Score in Women's Golf Tourney at Absecon. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/kansas-editor-taken-ill-here.html | Kansas Editor Taken Ill Here. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/paid-3800000-in-24-claims.html | Paid $3,800,000 in 24 Claims. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ship-marines-to-east-coast-cruiser-carries-200-from-corinto-to.html | SHIP MARINES TO EAST COAST.; Cruiser Carries 200 From Corinto to Reinforce 300 at Bluefields. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/san-francisco-leads-olympic-fund-again-first-big-city-to-complete.html | SAN FRANCISCO LEADS OLYMPIC FUND AGAIN; First Big City to Complete Quota Raises $36,730 in Eleven Minutes at a Lancheon. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/small-issues-corporation-formed.html | Small Issues Corporation Formed. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/alacrity-wins-at-25-to-1-beats-bamboula-by-a-neck-in-great.html | ALACRITY WINS AT 25 TO 1.; Beats Bamboula by a Neck in Great Metropolitan Stakes. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lindbergh-ready-volunteer-plans-to-have-him-fly-with-serum-were.html | LINDBERGH READY VOLUNTEER; Plans to Have Him Fly With Serum Were Executed Swiftly. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bears-win-in-ninth-on-forced-run-43-mamaux-draws-pass-with-bases.html | BEARS WIN IN NINTH ON FORCED RUN, 4-3; Mamaux Draws Pass With Bases Filled to Upset Rochester Before 2,000 at Newark. SMITH'S TRIPLE TIES COUNT Sends in Hurst, Who Had Singled in Ninth--Mamaux Allows Red Wings Six Safeties. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newark-to-lease-site-for-a-27story-hotel-service-development.html | NEWARK TO LEASE SITE FOR A 27-STORY HOTEL; Service Development Corporation Proposes to Take Market Plaza Plot for 500-Room Building. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/justice-mowat-dies-in-toronto-at-65-member-of-ontario-sapreme-court.html | JUSTICE MOWAT DIES IN TORONTO AT 65; Member of Ontario Sapreme Court --Had Served in the Dominion Parliament. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-guild-plays-face-police-watch-banton-orders-an-inquiry-on.html | TWO GUILD PLAYS FACE POLICE WATCH; Banton Orders an Inquiry on 0'Neill's 'Interlude' and Ben Jonson's 'Volpone.' SHUBERTS MAKE COMPLAINT Prosecutor Doubts That Charges Are Made in Good Faith-- They Lost Guild's Road Booking. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/inquiry-on-poultry-urged-on-jardine-harris-finds-conditions-in.html | INQUIRY ON POULTRY URGED ON JARDINE; Harris Finds Conditions in Plant Closed Here Call for Action in Chicago. ASKS CLOSER INSPECTION Diseased Fowl Should Not Have Left Source of Supply, He Says --Silz Firm Wants to Help. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ja-reed-will-file-in-west-virginia-to-have-a-list-of-delegates-in.html | J.A. REED WILL FILE IN WEST VIRGINIA; To Have a List of Delegates in Primary--Clash on Hoover Settled. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nc-state-college-wins-scores-3-in-9th-beats-university-of-north.html | N.C. STATE COLLEGE WINS.; Scores 3 in 9th. Beats University of North Carolina, 5-4. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/no-more-marines-to-go-washington-is-satisfied-present-force-can.html | NO MORE MARINES TO GO.; Washington Is Satisfied Present Force Can Handle Situation. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/may-pledge-seats-for-loans.html | May Pledge Seats for Loans. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pullman-porters-ready-for-strike-union-official-says-only-26-of.html | PULLMAN PORTERS READY FOR STRIKE; Union Official Says Only 26 of 7,300 Members Have Voted Against Walkout. RECOGNITION IS DEMANDED Federal Mediation to Be Sought in Two Weeks When Ballots Are All in and Counted. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/broadcasters-divided-on-new-radio-plans-see-little-helpful-in.html | BROADCASTERS DIVIDED ON NEW RADIO PLANS; See Little Helpful in Proposals Made by Association to the Federal Commission. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bushwick-on-top-7-to-0.html | Bushwick on Top, 7 to 0. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/rosenbach-is-outbid-on-american-item-spending-100000-at-sothebys-he.html | ROSENBACH IS OUTBID ON AMERICAN ITEM; Spending $100,000 at Sotheby's, He Lets Quaritch Take Strachey History of Virginia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/for-federal-party-funds-morgenthau-would-limit-expenses-to-sums.html | FOR FEDERAL PARTY FUNDS.; Morgenthau Would Limit Expenses to Sums Granted by Congress. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/find-sound-waves-change-life-cells-scientists-use-high-frequency-to.html | FIND SOUND WAVES CHANGE LIFE CELLS; Scientists Use High Frequency to Affect Embryonic Growth Without Injury to Walls. NEW TECHNIQUE DEVELOPED Dr. Loomis of Tuxedo Park, N.Y., Tells of Super-Sonic method in Egg Experiments. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/buffalo-defeats-reading-wins-104-pounding-lautenbacher-for-nine.html | BUFFALO DEFEATS READING.; Wins, 10-4, Pounding Lautenbacher for Nine Runs in Five Innings. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/birdlike-air-plane-will-get-new-test-inventor-starts-for-florida.html | BIRD-LIKE AIR PLANE WILL GET NEW TEST; Inventor Starts for Florida Today With His Foot-Propelled,Wing-Flapping Machine.BASED ON FLIGHT OF BIRDSGeorge R. White Worked Secretly inStony brook (L.I.) Home toPerfect His Ornithopter. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nyu-teams-play-today-baseball-nine-meets-cornell-at-ithacatennis.html | N.Y.U. TEAMS PLAY TODAY.; Baseball Nine Meets Cornell at Ithaca-- Tennis Men Open Here. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/want-rickard-to-explain-commissioners-to-summon-him-on-meaning-of.html | WANT RICKARD TO EXPLAIN.; Commissioners to Summon Him on Meaning of Message to Dempsey. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dr-oe-prellwitz-a-suicide-in-his-home-throat-and-nose-specialist.html | DR. O.E. PRELLWITZ A SUICIDE IN HIS HOME; Throat and Nose Specialist Hangs Himself--Had a Nervous Breakdown. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dowd-gets-fifth-term-president-of-maritime-association-is-reelected.html | DOWD GETS FIFTH TERM.; President of Maritime Association Is Re-elected Unanimously. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/greenleaf-is-ready-willing-to-meet-st-jean-in-handicap-or-scratch.html | GREENLEAF IS READY.; Willing to Meet St. Jean in Handicap or Scratch Match. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/haynes-choice-wins-paying-3514-for-2-jockey-moore-on-the-victor.html | HAYNE'S CHOICE WINS, PAYING $35.14 FOR $2; Jockey Moore, on the Victor, Scores a Double at Lexington Race Track. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/stewart-admits-getting-759500-of-the-oil-bonds-but-swears-he-kept.html | STEWART ADMITS GETTING $759,500 OF THE OIL BONDS; But Swears He Kept Them in Trust for Standard and Sinclair Companies. DENIES PERSONAL PROFIT Indiana Standard Last Week Voted Continental Securities to Sinclair Crude. CAN'T EXPLAIN HIS SHARE Colonel Agrees, Elowever, Deal Was "Unusual"--Senate May Drop Contempt Case. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/buys-garden-city-block.html | Buys Garden City Block. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/finds-missing-boy-of-4-was-killed-by-car-brother-sent-by-invalid.html | FINDS MISSING BOY OF 4 WAS KILLED BY CAR; Brother Sent by Invalid Mother to Hunt Lad Identifies Body 3 Accident Victims Die. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reports-marshall-slain-in-nicaragua-message-to-marines-says-rebels.html | REPORTS MARSHALL SLAIN IN NICARAGUA; Message to Marines Says Rebels Have Killed New York Mine Official. FATE OF OTHERS IN DOUBT British Manager Away at Time of Sandinista Raid--American Forces Rushed to Scene. | TRUE | By Harold N. Denny Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/complains-against-unions-jersey-highway-commission-seeks-to-stop.html | COMPLAINS AGAINST UNIONS.; Jersey Highway Commission Seeks to Stop Interference With Bidders. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/texas-cities-gas-formed-union-utilities-subsidiary-to-operate-in.html | TEXAS CITIES GAS FORMED.; Union Utilities' Subsidiary to Operate in Five Municipalities. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/montana-power-deal-wins-american-power-and-light-to-issue-stock-for.html | MONTANA POWER DEAL WINS; American Power and Light to Issue Stock for Merger. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/tunney-as-a-litterateur-gets-a-smile-from-dempsey.html | Tunney as a Litterateur Gets a Smile From Dempsey | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wilkins-as-navigator.html | WILKINS AS NAVIGATOR. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dry-agents-firing-across-line-draw-protest-from-canada.html | Dry Agents, Firing Across Line, Draw Protest From Canada | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lillian-gish-wins-duell-contract-suit-los-angeles-court-instructs.html | LILLIAN GISH WINS DUELL CONTRACT SUIT; Los Angeles Court Instructs Verdict for Actress in Producer's $5,000,000 Damage Claim. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/australia-sells-ships-to-kylsant-head-of-worlds-biggest-shipping.html | AUSTRALIA SELLS SHIPS TO KYLSANT; Head of World's Biggest Shipping Combination Pays$9,500,000 for Fleet. GOVERNMENT SHIFTS POLICY Disposal of Commonwealth LineEnds Public Ownership After$40,000,000 Loss in Four Years. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/further-tremors-terrorize-corinth-refugees-in-pitiable-plight-pour.html | FURTHER TREMORS TERRORIZE CORINTH; Refugees in Pitiable Plight Pour Into Athens From the Devastated Region.LOSS IS PUT AT $8,000,000But Priceless Relics of AntiquityHave Been Destroyed, IncludingStatue of Muses and Vases. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bronx-stores-are-sold-builders-dispose-of-taxpayer-at-174th-st-and.html | BRONX STORES ARE SOLD.; Builders Dispose of Taxpayer at 174th St. and Commonwealth Av. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/widow-accuses-devlin-mrs-lubey-testifies-she-saw-him-shoot-her.html | WIDOW ACCUSES DEVLIN.; Mrs. Lubey Testifies She Saw Him Shoot Her Husband. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/clark-in-promising-debut-tenor-who-played-in-student-prince-sings.html | CLARK IN PROMISING DEBUT; Tenor Who Played in "Student Prince" Sings at Steinway Hall. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-matsudaira-brideelect-of-prince-receives-a-wedding-gift-from.html | Miss Matsudaira, Bride-Elect of Prince, Receives a Wedding Gift From Diplomats | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bank-plans-to-increase-capital.html | Bank Plans to Increase Capital. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nobile-thinks-wilkins-may-have-missed-land-dirigible-commander.html | NOBILE THINKS WILKINS MAY HAVE MISSED LAND; Dirigible Commander Praises Fliers' Feat, but Stresses Bad Visibility on Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cp-taft-gives-5000-to-hebrew-college.html | C.P. Taft Gives $5,000 to Hebrew College. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/allday-school-benefit-on-may-4.html | All-Day School Benefit on May 4. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/births-6046-fewer-than-deaths-in-berlin-and-mark-lowest-rate-yet.html | Births 6,046 Fewer Than Deaths in Berlin, And Mark Lowest Rate Yet Recorded | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/grants-13310-for-flying-field-here.html | Grants $13,310 for Flying Field Here | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/german-girls-averse-to-marrying-airman-only-one-in-newspaper-poll.html | GERMAN GIRLS AVERSE TO MARRYING AIRMAN; Only One in Newspaper Poll Admits She Would Be Bride ofBaron Huenfeld. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/robins-bats-rout-phillies-by-12-to-7-overcome-3run-lead-in-first.html | ROBINS' BATS ROUT PHILLIES BY 12 TO 7; Overcome 3-Run Lead in First, Then Clinch the Decision for Petty by Timely Hitting. JESS FALTERS AT START Brooklyn Hurler Also Closes Poorly, but in Between Experiences Little Trouble. | TRUE | By John Drebinger. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/20-win-cooper-union-cs-letters-are-awarded-to-workers-on-student.html | 20 WIN COOPER UNION "C'S."; Letters Are Awarded to Workers on Student Publications. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/end-of-day-buying-lifts-wheat-prices-market-makes-a-tame-start-but.html | END OF DAY BUYING LIFTS WHEAT PRICES; Market Makes a Tame Start, but Gets Firmer as Surplus Is Absorbed. SPRING SEEDING A FACTOR Corn Values Move Up as Buying Sets In--Rye and Oats Close With Net Gains. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/european-weather.html | European Weather. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/senates-tax-cut-put-at-210000000-republicans-in-committee-trim.html | SENATE'S TAX CUT PUT AT $210,000,000; Republicans in Committee Trim House Bill by $79,000,000 and Yet Exceed Mellon Limit. RETAIN AUTO TAX REPEAL Estate Levy Also Dropped and Corporation Tax Decreased From 13 to 12 Per Cent. SURTAX RATES LOWERED Democrats Plan $300,000,000 Reduction, With 11 to 11 Per Cent. Corporation Tax. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ticker-quotations-to-run-unchanged-stock-exchanges-committee.html | TICKER QUOTATIONS TO RUN UNCHANGED; Stock Exchange's Committee Abandons Plan to Omit Figures of Sales. MEMBERS' WISHES TO RULE Supplementary Service with Board Reports to Begin Today--New Machines to Be Tested. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hun-prep-in-front-7-to-1.html | Hun Prep in Front, 7 to 1. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/enka-to-produce-rayon-here.html | Enka to Produce Rayon Here. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/favor-national-city-rise-holders-ratify-increase-of-bank-capital.html | FAVOR NATIONAL CITY RISE.; Holders Ratify Increase of Bank Capital Stock to $90,000,000. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-more-for-hoover-in-michigan.html | Two More for Hoover in Michigan. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/col-moses-m-greenwood-fellow-student-of-late-chauncey-m-depew-at.html | COL. MOSES M. GREENWOOD; Fellow Student of Late Chauncey M. Depew at Yale Dies at Age of 94. | TRUE | Special to The Now York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/penn-victorious-over-haver-ford-61-walker-and-supplee-stage.html | PENN VICTORIOUS OVER HAVER FORD, 6-1; Walker and Supplee Stage Pitching Duel, but Errors Help the Winners. EACH GIVES ONLY 5 HITS 16 Strike-Outs During the Game-- Wilners Hitting Proves a Feature. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sterrett-returns-to-desk-report-on-investigation-of-conditions-in.html | STERRETT RETURNS TO DESK; Report on Investigation of Conditions in Mexico to Be Made Soon. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/schuler-adds-to-cue-lead-has-7-victories-to-1-defeat-in-met-tourney.html | SCHULER ADDS TO CUE LEAD; Has 7 Victories to 1 Defeat in Met. Tourney After Beating Owles, 40-15. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nationalist-army-captures-tsinan-northern-forces-scatter-into.html | NATIONALIST ARMY CAPTURES TSINAN; Northern Forces Scatter Into Brigandage as Feng Pushes Into Capital of Shantung. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seamens-friend-society-to-dine.html | Seamen's Friend Society to Dine. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/calls-on-a-hearse-to-help-in-rescue-patrolman-saves-woman-from.html | CALLS ON A HEARSE TO HELP IN RESCUE; Patrolman Saves Woman From River and Rushes Her to Hospital Where She Revives | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hadassah-vice-president-quits.html | Hadassah Vice President Quits. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pennsylvania-66-for-smith-uninstructed-republicans-get-voters.html | PENNSYLVANIA 66 FOR SMITH.; Uninstructed Republicans Get Voters' Preference for Hoover. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/princeton-jv-cancels-game.html | Princeton J.V. Cancels Game. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ayres-is-kansas-choice.html | AYRES IS KANSAS CHOICE. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/peteewrack-wins-at-havre-de-grace-prominent-derby-candidate.html | PETEE-WRACK WINS AT HAVRE DE GRACE; Prominent Derby Candidate Graduates From the Maiden Class in Impressive Debut. BEATS BROOMS BY LENGTH Shows Way Throughout, Running Mile and 70 Yards in 1:49 2-5 --Folamile Distant Third. | TRUE | special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/host-to-70-dealers-in-bulcks.html | Host to 70 Dealers in Bulcks. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/urges-port-facilities-shipping-board-bureau-seeks-coordination-of.html | URGES PORT FACILITIES.; Shipping Board Bureau Seeks Coordination of Freight System. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/smith-wont-make-a-statement-now-friends-see-no-need-to-stir.html | SMITH WON'T MAKE A STATEMENT NOW; Friends See No Need to Stir Interest by Discussion of National Issues. FEAR AID TO REPUBLICANS Total of Delegates Already Won Is Set at 390--102 Expected From Yesterday's Primaries. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/walker-to-sit-for-sculptor-who-made-bust-of-mussolini.html | Walker to Sit for Sculptor Who Made Bust of Mussolini | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/woman-stowaway-will-be-deported.html | Woman Stowaway Will Be Deported. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/flood-crest-nears-coast-of-3-states-inhabitants-flee-as-rivers.html | FLOOD CREST NEARS COAST OF 3 STATES; Inhabitants Flee as Rivers Spread Over Lowlands in Alabama, Georgia and Florida.DAMAGE RUNS IN MILLIONSWarnings Are Broadcast and Precautions Taken to AvertDisaster--Four Dead. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/left-tenth-of-estate-to-the-lord.html | Left Tenth of Estate to the Lord. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/conrad-ms-brings-2200-first-session-total-at-garnett-collection.html | CONRAD MS. BRINGS $2,200.; First Session Total at Garnett Collection Sale Is $29,557. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/unemployment-laid-to-machine-age.html | Unemployment Laid to Machine Age | TRUE | Specical to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fifth-av-building-sold-to-investor-john-j-dillon-buys-sixstory.html | FIFTH AV. BUILDING SOLD TO INVESTOR; John J. Dillon Buys Six-Story Structure at 381, Near 35th Street. IT WAS MELD AT $650,000 Private Residences in Manhattan Are Acquired by New Owners for Occupancy and Investment. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/episcopal-actors-guild-meets.html | Episcopal Actors' Guild Meets. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/50000000-bonds-of-utility-offered-cities-service-cos-issue-is.html | $50,000,000 BONDS OF UTILITY OFFERED; Cities Service Co.'s Issue Is Largest on Today's List-- Radioed to Europe. FOREIGN LOANS ON MARKET Securities of Investment, Real Estate, Railway and Other Companies Included. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pick-your-referee-dempsey-was-told-rickard-admits-telling-him-in.html | 'PICK YOUR REFEREE,' DEMPSEY WAS TOLD; Rickard Admits Telling Him in 1926 He Need Not Fear Losing Title Through Favoritism. BOARD WILL INVESTIGATE Commissioners Will Summon Promoter to Explain Wire Regarding Tunney Bout. CONTRACT WAS BACK-DATED Kearns's Terms of 'August, 1925,' Not Signed Until Eight Months Later, Rickard Testifies. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/to-control-foundry-co-american-brake-shoe-plan-for-national-bearing.html | TO CONTROL FOUNDRY CO.; American Brake Shoe Plan for National Bearing Metals Approved. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fourteen-get-hs-at- | Fourteen Get H's at Hunter. | TRUE | | C1B 782482 |

| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/clyde-burrows-in-classic-program.html | Clyde Burrows in Classic Program. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/john-powell-weds-today-pianist-to-marry-louise-burleigh-in-chapel.html | JOHN POWELL WEDS TODAY.; Pianist to Marry Louise Burleigh in Chapel of Trinity Church. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/financial-markets-uncertain-movement-of-stock-exchange-prices-money.html | FINANCIAL MARKETS; Uncertain Movement of Stock Exchange Prices; Money 5 Per Cent., Sterling Steady. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/battin-beats-elizabeth.html | Battin Beats Elizabeth. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/aldermen-name-streets-for-wanamaker-and-kane.html | Aldermen Name Streets For Wanamaker and Kane | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-lydia-redfield-left-1272722.html | Mrs. Lydia Redfield Left $1,272,722. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/will-rogers-discovers-a-tunney-literary-test.html | Will Rogers Discovers A Tunney Literary Test | TRUE | WILL ROGERS. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/charles-weston-folds-chicagoan-prominent-in-commercial-and.html | CHARLES WESTON FOLDS.; Chicagoan Prominent in Commercial and Charitable Circles Dies. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/orioles-streak-broken-montreal-wins-9-to-8-in-game-marked-by-hard.html | ORIOLES' STREAK BROKEN.; Montreal Wins, 9 to 8, in Game Marked by Hard Hitting. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fort-labs-capitulates-councilman-of-pitman-nj-decides-drop-fight.html | FORT LABS" CAPITULATES; Councilman of Pitman, N.J., Decides Drop Fight Over Road Standard. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/veteran-fire-officers-hold-dance.html | Veteran Fire Officers Hold Dance. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dry-goods-men-in-st-louis-national-association-hears-address-on.html | DRY GOODS MEN IN ST. LOUIS; National Association Hears Address on Wholesalers' Problems. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/daughter-to-mrs-hardwick-stires.html | Daughter to Mrs. Hardwick Stires | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plans-lexington-avenue-alteration.html | Plans Lexington Avenue Alteration. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/american-recital-in-rome-students-win-honor-of-performing-at-royal.html | AMERICAN RECITAL IN ROME.; Students Win Honor of Performing at Royal Academy. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/raises-rediscount-rate-minneapolis-goes-to-4-per-cent-fifth-to-make.html | RAISES REDISCOUNT RATE.; Minneapolis Goes to 4 Per Cent. --Fifth to Make Increase. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sees-indefinite-expansion-economist-says-higher-living-standards.html | SEES INDEFINITE EXPANSION.; Economist Says Higher Living Standards Stimulate Prosperity. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/tricarico-stops-cobb-takes-112pound-final-bout-in-ascension-parish.html | TRICARICO STOPS COBB.; Takes 112-Pound Final Bout in Ascension Parish Show. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/french-make-deals-to-win-election-parties-retire-many-candidates-to.html | FRENCH MAKE DEALS TO WIN ELECTION; Parties Retire Many Candidates to Get Best Advantage in Second Balloting. SOCIALISTS TO FIGHT REDS Defeat of Labor Minister Fallieres Will Require Poincare to Redraft Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ship-lines-adopt-through-ladings-twelve-pacific-atlantic-and-gulf.html | SHIP LINES ADOPT THROUGH LADINGS; Twelve Pacific, Atlantic and Gulf Companies File Freight Agreements. BOARD APPROVES RATES Transshipment Costs Are Absorbed Here and at Los Angeles in New Tariffs. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/soccer-cup-draw-is-made-asturiano-to-racing-club-in-everlast-trophy.html | SOCCER CUP DRAW IS MADE.; Asturiano to Racing Club in Everlast Trophy Match. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/teachers-election-fails-neither-of-candidates-gets-majority-of.html | TEACHERS' ELECTION FAILS.; Neither of Candidates Gets Majority of Votes in Retirement Board. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-jersey-royal-arcanum-elects.html | New Jersey Royal Arcanum Elects. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bars-women-from-canadian-senate.html | Bars Women From Canadian Senate. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/issues-air-rules-to-protect-bremen-maccracken-forbids-pilots-to-fly.html | ISSUES AIR RULES TO PROTECT BREMEN; MacCracken Forbids Pilots to Fly Within Half-Mile of Transatlantic Plane. CLEAR LANDING IS URGED Regulations Apply to Mitchel Field or Wherever Visitors Alight and to City During Parade. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/tonights-judging-program-at-brooklyn-horse-show.html | Tonight's Judging Program At Brooklyn Horse Show | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bennetts-condition-worse-the-original-crew-of-the-bremen-relief.html | BENNETT'S CONDITION WORSE; THE ORIGINAL CREW OF THE BREMEN RELIEF PLANE. | TRUE | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mcmahon-in-hudson-post-miltons-successor-formally-named-by-attorney.html | McMAHON IN HUDSON POST.; Milton's Successor Formally Named by Attorney General. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/find-subway-a-problem-aged-frenchman-lost-in-it-then-his-wife-is.html | FIND SUBWAY A PROBLEM.; Aged Frenchman Lost In It, Then His Wife Is Hurt In It. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/columbia-cubs-held-to-tie-by-newtown-44-deadlock-marks-first-game.html | COLUMBIA CUBS HELD TO TIE BY NEWTOWN; 4.4 Deadlock Marks First Game Freshmen Have Failed to Win Since 1923. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/51-women-held-for-mine-rioting.html | 51 Women Held for Mine Rioting. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nyu-wins-again-beats-colgate-42-captures-seventh-game-in-row.html | N.Y.U. WINS AGAIN; BEATS COLGATE, 4-2; Captures Seventh Game in Row, Manfredi Scoring His Fifth Straight Victory. SNOW STOPS GAME IN 8TH Falls After Victors Had Tallied Twice in That Frame--Three Runs in 5th Decide Fray. | TRUE | Special to The New York Times. | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/national-city-victor-rolis-2962-in-metropolitan-bowling.html | NATIONAL CITY VICTOR.; Rolis 2,962 in Metropolitan Bowling Championship Tourney. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/denies-vacuum-oil-rumor-president-whaley-says-company-is-not.html | DENIES VACUUM OIL RUMOR.; President Whaley Says Company Is Not Seeking Russian Monopoly. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/rutgers-freshmen-pick-snedeker.html | Rutgers Freshmen Pick Snedeker. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-silk-body-to-meet-exchange-board-will-add-members-and-discuss.html | NEW SILK BODY TO MEET.; Exchange Board Will Add Members and Discuss Rules Tonight. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/file-specific-charges-against-dr-altman-17-teachers-5-relatives-and.html | FILE SPECIFIC CHARGES AGAINST DR. ALTMAN; 17 Teachers, 5 Relatives and 9 Physicians Submit Signed Complaints Against School Doctor. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plague-of-locusts-in-egypt.html | Plague of Locusts In Egypt. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/five-bitten-in-synagogue-dog-follows-boys-into-brooklyn.html | FIVE BITTEN IN SYNAGOGUE.; Dog Follows Boys Into Brooklyn Edifice--Policeman Catches It. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/port-chester-vote-close-republicans-elect-village-head-and-trustees.html | PORT CHESTER VOTE CLOSE.; Republicans Elect Village Head and Trustees by Narrow Margin. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plead-for-better-housing-speakers-at-parents-exposition-urge-aid-to.html | PLEAD FOR BETTER HOUSING; Speakers at Parents' Exposition Urge Aid to Tenement Families. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/coolidge-names-tate-treasurer.html | Coolidge Names Tate Treasurer. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/trading-in-new-jersey-art-director-buys-model-house-in-development.html | TRADING IN NEW JERSEY.; Art Director Buys Model House in Development at Summit. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/jt-burke-veteran-of-two-wars-dies-captain-who-served-in-crimea-and.html | J.T. BURKE, VETERAN OF TWO WARS, DIES; Captain, Who Served in Crimea and as Drill Master in Civil War, Succumbs at 92. SAILED UNDER FARRAGUT Went on Cruise Around the World --Was a Chief Clerk in Federal Lighthouse Service 51 Years. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mit-crew-shows-it-has-good-speed-varsity-gives-promise-of-being-the.html | M.I.T. CREW SHOWS IT HAS GOOD SPEED; Varsity Gives Promise of Being the Best Turned Out in History of the Institute.EQUIPMENT IS RESTRICTED Junior Varsity Still Has to Use Second-Hand Shells From England, but Makes Progress. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/curtis-first-in-oklahoma.html | CURTIS FIRST IN OKLAHOMA. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/to-arbitrate-ship-cases-board-adopts-plan-to-avoid-liti-gation-over.html | TO ARBITRATE SHIP CASES.; Board Adopts Plan to Avoid Liti gation Over Claims. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/1000-engage-in-athletics-at-princeton-baseball-most-popular-100.html | 1,000 Engage in Athletics at Princeton; Baseball Most Popular; 100 Train for Crew | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newsboy-brown-stops-dado.html | Newsboy Brown Stops Dado. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hudkinss-chances-for-title-bout-dim-commission-ousts-nebraskan-as.html | HUDKINS'S CHANCES FOR TITLE BOUT DIM; Commission Ousts Nebraskan as Foremost Challenger for Dundee's Crown. ACTS WHEN HE ASKS DELAY Baker or Testo Expected to Meet Welterweight Champion--Forfeits Up for Important Matches. | TRUE | By James P. Dawson. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/caronia-to-sail-to-cuba-liner-will-enter-new-yorkisland-service-on.html | CARONIA TO SAIL TO CUBA.; Liner Will Enter New York-Island Service on Dec. 27. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hoover-wins-in-bay-state-democrats-and-many-republicans-favor-smith.html | HOOVER WINS IN BAY STATE; Democrats and Many Republicans Favor Smith. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/the-earthquake-in-.html | THE EARTHQUAKE IN CORINTH. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/honor-coquette-authors-theatre-club-gives-medal-to-george-abbott.html | HONOR 'COQUETTE' AUTHORS; Theatre Club Gives Medal to George Abbott and Ann P. Bridgers. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/steel-ingot-output-gains-corporation-and-independent-makers-both.html | STEEL INGOT OUTPUT GAINS.; Corporation and Independent Makers Both Increase Production. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/canadians-buy-electric-railway.html | Canadians Buy Electric Railway. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/princeton-crew-must-pass-test-on-measuring-machine.html | Princeton Crew Must Pass Test on Measuring Machine | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/syndicate-to-build-ten-bronx-houses-logan-billingsley-heads-group.html | SYNDICATE TO BUILD TEN BRONX HOUSES; Logan Billingsley Heads Group Buying Forty Lots on Boston Post Road.ELEVATOR FLATS PLANNEDOther Bronx Sites Are Purchasedfor Improvement With Tenements and Taxpayers. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/barron-wins-slander-case.html | Barron Wins Slander Case. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/briands-illness-is-causing-much-anxiety-he-overworked-on-treaties.html | Briand's Illness Is Causing Much Anxiety; He Overworked on Treaties and Campaign | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/1000000-drive-starts-tomorrow.html | $1,000,000 Drive Starts Tomorrow | TRUE | | C1B 782482 |

| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hints-stock-sale-to-lirr-riders-atterbury-indicates-aim-to-seek.html | HINTS STOCK SALE TO L.I.R.R. RIDERS; Atterbury Indicates Aim to Seek Good-Will of Public Through Issue of Preferred. ANNUAL REPORT GIVES PLAN Points Out Need of Improvements and Failure of Efforts to Get Higher Fares. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/finds-huge-volcano-in-amazon-jungle-jh-sinclair-tells-of-native.html | FINDS HUGE VOLCANO IN AMAZON JUNGLE; J.H. Sinclair Tells of Native Fear of 'Reventador,' Active Crater, 7,000 Feet High. DISCOVERS MOUNTAIN RANGE braces 10,000-Foot Chain East of Andes in Ecuador--Sees Canyon 2,000 Feet Deep. CASCADES DROP 1,500 FEET Explorer, Back After Five Months, Describes Hardships His Wife Shared With Him. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/business-world-should-mark-imperfect-hose.html | BUSINESS WORLD; Should Mark Imperfect Hose. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bookworkers-open-show-fine-bindings-book-plates-and-illuminations.html | BOOKWORKERS OPEN SHOW.; Fine Bindings, Book Plates and Illuminations in Guild Exhibition. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wladek-zbyszko-wins-polish-wrestler-conquers-de-glane-in-1-hour-and.html | WLADEK ZBYSZKO WINS.; Polish Wrestler Conquers De Glane in 1 Hour and 2 Minutes. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/athletics-attack-jolts-red-sox-116-speaker-with-four-hits-and.html | ATHLETICS' ATTACK JOLTS RED SOX, 11-6; Speaker With Four Hits and Hauser With Two Homers, Set the Pace. ORWOLL WEAKENS AT END Allows Four Safeties in Eighth and is Relieved--Cochrane Also Gets Circuit Blow. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/apartment-is-sold-by-mrs-vanderbilt-cooperative-occupying-three.html | APARTMENT IS SOLD BY MRS. VANDERBILT; Cooperative, Occupying Three Floors, at 67th St. and Park Av. Bought by Seton Porter. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mayor-to-decide-fate-of-marshals-higgins-says-he-will-submit.html | MAYOR TO DECIDE FATE OF MARSHALS; Higgins Says He Will Submit Charges Against More Than Twenty This Week. ALSO TO ACT ON IMPOSTORS Other Complaints to Be Heard-- Justice Leary Orders That Marshals Keep Records. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/australia-raises-film-tax-increase-to-two-pence-per-foot-is.html | AUSTRALIA RAISES FILM TAX.; Increase to Two Pence Per Foot Is Expected to Yield  44,700. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/illinois-to-auction-bonds.html | Illinois to Auction Bonds. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/chasers-witness-evasive-is-jailed-head-of-auto-renting-bureau-fails.html | 'CHASERS' WITNESS, EVASIVE, IS JAILED; Head of Auto Renting Bureau Fails to Recall Details of Twenty-six Accidents. DECLARED IN CONTEMPT He Seeks a Habeas Corpus Writ-- Kresel Sees an Effort to | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hugh-cheyne-guiler-retired-engineer-who-built-sugar-factories-in.html | HUGH CHEYNE GUILER.; Retired Engineer Who Built Sugar Factories in Porto Rico Dies. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/will-make-awards-to-cripples.html | Will Make Awards to Cripples. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/federal-reserve-announces-daylight-saving-for-clearings.html | Federal Reserve Announces Daylight Saving for Clearings | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/yales-rally-in-8th-downs-tufts-74-victors-score-their-first-victory.html | YALE'S RALLY IN 8TH DOWNS TUFTS, 7-4;; Victors Score Their First Victory in New Stadium--Darkness Mars the Game.PITCHERS GIVE 17 PASSESHits by Garvey, Who Has PerfectDay, and Billhardt Are Factorsin Yale's Triumph. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/commodity-prices-cash-grains-and-cotton-establish-new-highsland.html | COMMODITY PRICES.; Cash Grains and Cotton Establish New Highs--Lard Moves Forward--Other Articles Firm. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/near-east-colleges-get-9200000.html | Near East Colleges Get $9,200,000. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/signs-airport-lease-colonial-western-airways-to-operate-from-port.html | SIGNS AIRPORT LEASE.; Colonial Western Airways to Operate From Port of Newark. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/payne-holds-lead-in-run-from-coast-retains-36-minute-advantage-over.html | PAYNE HOLDS LEAD IN RUN FROM COAST; Retains 36 Minute Advantage Over Gavuzzi When Pair Reach Rollo, Mo. GRANVILLE-GARDNER TIE Show Way to Field for Second Day in Succession After 32.4-Mile Lap From Waynesville. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/blake-turns-back-pirates-cubs-win-pitcher-scores-third-victory-home.html | BLAKE TURNS BACK PIRATES; CUBS WIN; Pitcher Scores Third Victory, Home Club Triumphing, 7-2, to Lead in Series. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/blackburn-rovers-win-60.html | Blackburn Rovers Win, 6-0. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/3-bowlers-break-even-keller-reynolds-and-delehanty-win-and-lose-in.html | 3 BOWLERS BREAK EVEN.; Keller, Reynolds and Delehanty Win and Lose in Turn. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mayor-aids-charity-carnival.html | Mayor Aids Charity Carnival. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lown-knocks-out-benkert-in-second-national-147pound-champion-stops.html | LOWN KNOCKS OUT BENKERT IN SECOND; National 147-Pound Champion Stops His Second Rival in Olympic Boxing Tryouts. ISRAEL LOSES TO M'TIERNAN Drops Decision to Pittsburgher in Spirited Clash--Final Rounds Put Off Until Tonight. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/john-g-agar-heads-arts-council.html | John G. Agar Heads Arts Council. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/leases-in-brooklyn.html | Leases in Brooklyn. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/crude-oil-output-up-11150-barrels-daily-average-production-for-week.html | CRUDE OIL OUTPUT UP 11,150 BARRELS; Daily Average Production for Week in All Districts Estimated at 2,393,750.SMALLER THAN A YEAR AGOBoth Imports and Shipments FromCalifornia Are Reported asLargely increased. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newark-company-sues-to-halt-beha-gets-court-order-in-effort-to.html | NEWARK COMPANY SUES TO HALT BEHA; Gets Court Order in Effort to Enjoin Him From Interfering With Its Business Here. MUST SHOW CAUSE MAY 3 Firemen's Insurance Co. Contends It Is Not Bound by New York Law on Pyramiding of Assets. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mayer-wins-cue-match-watson-also-triumphs-in-manhattan-amateur.html | MAYER WINS CUE MATCH.; Watson Also Triumphs in Manhattan Amateur Pocket Billiard Play. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-e-schroeder-plans-her-bridal-daughter-of-mr-and-mrs-jl.html | MISS E. SCHROEDER PLANS HER BRIDAL; Daughter of Mr. and Mrs. J.L. Schroeder Picks Attendants for Wedding to G.G. Walker. WILL TAKE PLACE ON MAY 4 Elsie Benkard to Be Maid of Honor at Ceremony in St. James's-- Other Nuptial Plans. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dinner-of-music-clubs-national-conservatory-and-ministry-of-fine.html | DINNER OF MUSIC CLUBS.; National Conservatory and Ministry of Fine Arts Proposed. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/girl-11-wins-right-to-live-in-mansion-court-orders-executor-to.html | GIRL, 11, WINS RIGHT TO LIVE IN MANSION; Court Orders Executor to Permit Hortense E. Wood toUse Tenafly Home.BARRED, AVERS GUARDIANAunt Charges House Was Denied toChild Unless She Would Live With Distant Relative. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/emperors-musicians-heard-by-zimbalist-violinist-says-he-listened-to.html | EMPEROR'S MUSICIANS HEARD BY ZIMBALIST; Violinist Says He Listened to Japanese Orchestra Play Music 2,000 Years Old. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dies-at-dentists-having-tooth-drawn-patients-body-remains-in-chair.html | DIES AT DENTIST'S HAVING TOOTH DRAWN; Patient's Body Remains in Chair Six Hours, Awaiting Arrival of Medical Examiner. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/investigate-fire-in-which-3-died-officials-doubt-incendiary-set.html | INVESTIGATE FIRE IN WHICH 3 DIED; Officials Doubt Incendiary Set Early Morning Blaze in Brooklyn Tenement. VICTIMS IGNORED RESCUERS Two Girls Jumped to Death and Boy Hid Behind Kitchen Range as Ladders Rose. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pirates-send-jones-to-bridgeport.html | Pirates Send Jones to Bridgeport. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/german-ship-quickly-fixed-junkers-mechanic-has-it-restored-six.html | GERMAN SHIP QUICKLY FIXED; Junkers Mechanic Has It Restored Six Hours After Reaching Greenely. ON RUNWAY READY TO FLY Pilot Brings Word to Lake Ste. Agnes of Feasting on Island by Reunited Crew. HE ARRIVES IN BAD STORM Bremen Was to Follow Him, Winston Says, but It Apparently Learned of Blizzard. | TRUE | By Harold A. Littledale, Staff Correspondent of the New York Times. Special To the New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sons-oppose-stepmother-estate-of-captain-octavo-k-white-zips.html | SONS OPPOSE STEPMOTHER.; Estate of Captain Octavo K. White, Zip's Manager, In Court. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/high-court-gets-lake-case-beck-for-chicago-and-baker-end-heir.html | HIGH COURT GETS LAKE CASE; Beck for Chicago, and Baker, End heir Arguments. | TRUE | Specical to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/concert-by-princeton-chorus.html | Concert by Princeton Chorus. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/claudel-takes-up-treaty-french-envoy-confers-at-state-department-on.html | CLAUDEL TAKES UP TREATY.; French Envoy Confers at State Department on Divergent Drafts. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/robber-suspect-shot-dead-by-patrolmen-two-companions-escape-in-the.html | Robber Suspect Shot Dead by Patrolmen; Two Companions Escape in the Chase | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/would-end-sons-office-president-gomez-of-venezuela-urges-step-in.html | WOULD END SON'S OFFICE.; President Gomez of Venezuela Urges Step in Message to Congress. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/boys-in-scoreless-tie.html | Boys' in Scoreless Tie. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/building-row-to-greene-foundation-contractor-sends-charge-of-pile.html | BUILDING ROW TO GREENE; Foundation Contractor Sends Charge of Pile Maker at State Structure. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/certified-life-guards-demanded.html | Certified Life Guards Demanded. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/what-do-they-want.html | WHAT DO THEY WANT? | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/motors-and-steel-report-wide-gains-former-earns-69468576-in-first.html | MOTORS AND STEEL REPORT WIDE GAINS; Former Earns $69,468,576 in First Quarter, a Rise Above 1927 Period of $16,917,168. 423,013 CARS WERE SOLD Steel's Net to March 31 Was $40, 934,032, Showing a Substantial Recovery in the Industry. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/theatre-owners-reelect-ralves.html | Theatre Owners Re-elect Ralves. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pawtucket-textile-peace-nears.html | Pawtucket Textile Peace Nears. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-roads-in-west-show-march-gains-northern-and-union-pacific.html | TWO ROADS IN WEST SHOW MARCH GAINS; Northern and Union Pacific Systems Report Increases in Gross and Net. DECLINES BY 3 COMPANIES Norfolk & Western and New York, Ontario & Western Incomes Lower in Month and Quarter. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bond-prices-recede-under-firmer-money-treasury-and-foreign.html | BOND PRICES RECEDE UNDER FIRMER MONEY; Treasury and Foreign Government Issues Affected With Many Corporate Securities. | TRUE | | C1B 782482 |

| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/all-hallows-wins-easily.html | All Hallows Wins Easily. | TRUE | | C1B 782482 |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/museum-exhibits-new-animal-group-south-asiatic-mammals-augment.html | MUSEUM EXHIBITS NEW ANIMAL GROUP; South Asiatic Mammals Augment Collection PreviouslyGiven by A.S. Vernay.DEER IS LIKE ARISTOTLE'SRare Sumatran Rhinoceros SuppliedShields for Ancient Warriorsof China. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bares-utilities-fees-to-lenroot-and-child-trade-commission-witness.html | BARES UTILITIES FEES TO LENROOT AND CHILD; Trade Commission Witness Says Ex-Senator Got $20,000 and Ex-Ambassador $7,500. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fund-for-danbury-hatter-annuity-is-oversubscribed-for-de-loewe.html | FUND FOR DANBURY HATTER; Annuity Is Oversubscribed for D.E. Loewe, Ruined by Labor Case. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-patrolmen-dismissed-one-found-guilty-of-assaulting-civilian-in.html | TWO PATROLMEN DISMISSED; One Found Guilty of Assaulting Civilian in a Speak-Easy. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lois-w-martin-wed-to-edward-blagden-daughter-of-edward-s-martin.html | LOIS W. MARTIN WED TO EDWARD BLAGDEN; Daughter of Edward S. Martin Becomes a Bride in St. James's Church. BISHOP LLOYD OFFICIATES Small Reception Follows Ceremony --Couple to Go South on Their Wedding Trip--Other Nuptials. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/matsuyama-wins-twice-with-cue.html | Matsuyama Wins Twice With Cue. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sj-flash-adds-to-plot-operator-buys-another-house-on-east.html | S.J. FLASH ADDS TO PLOT.; Operator Buys Another House on East Eighty-second Street. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/urges-queens-sewer-suits-civic-council-wants-governor-to-prosecute.html | URGES QUEENS SEWER SUITS.; Civic Council Wants Governor to Prosecute Contractors. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/son-to-mr-and-mrs-td-green.html | Son to Mr. and Mrs. T.D. Green. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/money-call-loans.html | MONEY.; Call Loans. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shaw-outpoints-kenney-wins-featured-10round-bout-at-212th.html | SHAW OUTPOINTS KENNEY.; Wins Featured 10-Round Bout at 212th Anti-Aircraft Show. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seven-more-win-oratory-contests-manhattan-senior-public-high.html | SEVEN MORE WIN ORATORY CONTESTS; Manhattan Senior Public High Schools Produce 6 Entrants for Borough Finals. SUFFOLK PICKS CHAMPION Four Events in The Times Tourney Will Be Held Here and In Jersey This Afternoon and Tonight. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/young-defeats-polacek-gains-verdict-after-extra-round-in-glencoe-ac.html | YOUNG DEFEATS POLACEK.; Gains Verdict After Extra Round in Glencoe A.C. Amateur Bout. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/police-department.html | Police Department. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mexican-bar-head-is-here-quijano-says-invitation-to-seattle.html | MEXICAN BAR HEAD IS HERE.; Quijano Says Invitation to Seattle Convention Promotes Good-Will. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/browns-off-fast-repel-indians-62-hit-timely-and-take-advantage-of.html | BROWNS OFF FAST, REPEL INDIANS, 6-2; Hit Timely and Take Advantage of Cleveland's Errors in Early Innings to Win. BLUE'S HOMER SCORES ONE Follows Kress's Single in Third Frame--Ogden Yields Eight Safeties, but Scatters Them. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shoe-manufacturers-consolidate.html | Shoe Manufacturers Consolidate. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/calles-denounced-at-prelates-bier-funeral-orator-likens-moras-death.html | CALLES DENOUNCED AT PRELATE'S BIER; Funeral Orator Likens Mora's Death to 'Sacrifice on Calvary,' With President as 'Pilate.' DEPICTS 'NERO'PERSECUTING San Antonio Archbishop Calls Dead Exile a 'Humble Martyr With No Rebellion in His Heart.' | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/rain-halts-harvard-nine.html | Rain Halts Harvard Nine. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/east-137th-street-factory-leased.html | East 137th Street Factory Leased. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wants-better-east-side-ottinger-urges-boulevards-to-make-it-a.html | WANTS BETTER EAST SIDE.; Ottinger Urges Boulevards to Make It a Residential District. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/kerrigan-shifted-on-columbia-crew-exchanges-places-with-blesse-no-4.html | KERRIGAN SHIFTED ON COLUMBIA CREW; Exchanges Places With Blesse, No. 4, Who Is Transferred to No. 6 Position. DAVENPORT SHOWING FORM Veteran Oarsman, Recently Ill, May Row Against Penn and Yale on May 5. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/post-mistress-denies-stealing-hammocks-mrs-quinlans-confession-is.html | POST MISTRESS DENIES STEALING HAMMOCKS; Mrs. Quinlan's 'Confession' Is Barred--Inspector Admits Drinking in Her Home. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/charles-stops-zevita-wins-in-first-round-as-dempsey-and-burns-look.html | CHARLES STOPS ZEVITA.; Wins in First Round as Dempsey and Burns Look On at Newark. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/peggy-tudor-seeks-decree-film-actress-married-spaniard-said-to-be.html | PEGGY TUDOR SEEKS DECREE; Film Actress Married Spaniard, Said to Be Relative of King, in January. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bids-for-coolers-opened-five-companies-seek-ship-board-contracts-on.html | BIDS FOR COOLERS OPENED.; Five Companies Seek Ship Board Contracts on Eight Vessels. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sports-awards-to-12-city-college-bestows-class-numerals-on-8.html | SPORTS AWARDS TO 12.; City College Bestows Class Numerals on 8 Athletes and 4 Managers. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/predicts-dry-germany-methodist-educator-of-frankfort-tells-of.html | PREDICTS DRY GERMANY.; Methodist Educator of Frankfort Tells of Economic Trend. | TRUE | Special to The New York Times. | C1B 782482 |

| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cabins-for-dieselized-freighters.html | Cabins for Dieselized Freighters. | TRUE | Special to The New York Times. | C1B 782482 |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seaton-pippin-wins-in-brooklyn-show-moores-entry-scores-over.html | SEATON PIPPIN WINS IN BROOKLYN SHOW; Moore's Entry Scores Over Ringmistress in Harness Horse Event as Exhibition Opens. RECORD CROWD ATTRACTED Miss Scott Leading Exhibitor With Three Firsts-- Jasper Gains Blue for Hunters Under Saddle. | TRUE | By Henry R. Ilsley. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/old-books-on-america-are-sold-for-28438-second-edition-of-fourth.html | OLD BOOKS ON AMERICA ARE SOLD FOR $28,438; Second Edition of Fourth Letter by Cortez Brings $4,600 at Vollbehr Auction. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/a-serviceable-league.html | A SERVICEABLE LEAGUE. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/will-change-time-tables-new-york-central-arranges-schedules-for.html | WILL CHANGE TIME TABLES.; New York Central Arranges Schedules for Daylight Saving Time. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/six-kin-share-dix-estate-exgovernors-property-is-estimated-to.html | SIX KIN SHARE DIX ESTATE.; Ex-Governor's Property Is Estimated to Exceed $250,000. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/patten-says-spies-are-trailing-him-queens-borough-head-thinks-they.html | PATTEN SAYS SPIES ARE TRAILING HIM; Queens Borough Head Thinks They Are Trying to Find a Reason to Oust Him. WARNS AGAINST GRAFTING Declares He Will Stop Pay if He Hears of Any, Whether Persons 'Be of High or Low Degree.' | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/private-dwelling-leases-fiveyear-rental-on-the-west-side-attorney.html | PRIVATE DWELLING LEASES.; Five-Year Rental on the West Side -- Attorney Leases House. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bulgaria-votes-quake-relief-fresh-shocks-raze-buildings.html | Bulgaria Votes Quake Relief.; Fresh Shocks Raze Buildings. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fh-cole-gets-high-rotary-office.html | F.H. Cole Gets High Rotary Office. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/churchill-presents-tax-reform-budget-would-revive-industry-by.html | CHURCHILL PRESENTS TAX REFORM BUDGET; Would Revive Industry by Shifting Local Relief Burden toWhole Nation.SOME LEVIES ARE RAISEDGasoline Impost of 8 Cents a Gallon--Exemptions for Children Are Increased.PAST YEAR SHOWS SURPLUSChancellor's Speech in Commons Wins Congratulations ofOpposition Leaders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/altered-heredity-of-flies-by-xray-dr-muller-reporting-experiments.html | ALTERED HEREDITY OF FLIES BY X-RAY; Dr. Muller, Reporting Experiments, Suggests Cosmic RaysMay Shift Course of Nature.BRAIN STUDY BAFFLINGDr. Donaldson Tells Academy ofSciences at Washington ofExamining That of Osler. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/crossing-atlantic-for-the-113th-time-dr-philip-c-peabody-has.html | CROSSING ATLANTIC FOR THE 113TH TIME; Dr. Philip C. Peabody Has Visited Forty-three Countriesin the Last 36 Years.HE FIRST CROSSED IN 1892Now In His Seventy-second Year and Off Again Tonight onthe Berengaria. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/commodore-maxwell-buys-6meter-lanai-purchases-noted-craft-that-won.html | COMMODORE MAXWELL BUYS 6-METER LANAI; Purchases Noted Craft That Won Both the Seawanhaka and Scandinavian Gold Cups. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plans-bremen- | PLANS BREMEN MONUMENT. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/display-to-make-bow-today-in-havre-de-grace-feature.html | Display to Make Bow Today In Havre de Grace Feature | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/three-ships-arrive-seven-sail-today-ile-de-france-and-olympic-due.html | THREE SHIPS ARRIVE, SEVEN SAIL TODAY; Ile de France and Olympic Due From Europe With Many Distinguished Passengers. BIG ROSTER ON BERENGARIA Sir Harry Lauder Among Those Embarking on That Ship-- Others on Departing Vessels. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/romes-governor-on-way-here.html | Rome's Governor on Way Here. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/liquor-plot-costs-license-of-skipper-german-court-also-revokes.html | LIQUOR PLOT COSTS LICENSE OF SKIPPER; German Court Also Revokes Mate's Papers in Przemysl Case-- Consul Reported Involved. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/homeopaths-push-fight-on-hospital-state-society-backs-group-in.html | HOMEOPATHS PUSH FIGHT ON HOSPITAL; State Society Backs Group in Demanding Their System in Fifth Av. Institution. INSIST CHARTER BE UPHELD Physicians Say They Are Being Eliminated Gradually Despite Legal Provisions. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ruth-wallops-two-senators-bow-40-babe-hits-into-stands-twice-as.html | RUTH WALLOPS TWO; SENATORS BOW, 4-0; Babe Hits Into Stands Twice as Pennock Pitches Masterly Ball. 3 SAFETIES OFF SOUTHPAW All Are of Scratch Variety and No Other Visiting Players Reach First Base. YANKS TIE INDIANS FOR 1ST Ruth's Circuit Clouts Come With None on Base--Babe Tallies Again on Lazzeri's Blow. | TRUE | By Richards Vidmer. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reach-agreement-on-mexican-dispute-kellogg-and-calles-end-impasse.html | REACH AGREEMENT ON MEXICAN DISPUTE; Kellogg and Calles End Impasse Over Neutral Member of Commissions. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sleeps-though-his-car-is-wrecked.html | Sleeps Though His Car Is Wrecked. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/manager-of-store-routs-4-robbers-fights-with-knife-when-told-to-put.html | MANAGER OF STORE ROUTS 4 ROBBERS; Fights With Knife When Told to Put Up His Hands--One of Group Captured. McAN HAS 304TH HOLD-UP Guard Leaves Eighth Avenue Shoe Store Half an Hour Before Two Armed Men Arrive. | TRUE | | C1B 782482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bay-state-housing-concern-fails.html | Bay State Housing Concern Fails. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/says-auto-benefits-labor-harry-s-tipper-finds-it-is-changing.html | SAYS AUTO BENEFITS LABOR.; Harry S. Tipper Finds It Is Changing Economic Status of Many, | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/leader-shakes-up-all-5-yale-crews-tappen-is-placed-at-stroke-in-the.html | LEADER SHAKES UP ALL 5 YALE CREWS; Tappen Is Placed at Stroke in the Varsity Shell and Durant at No. 7. SATTERTHWAITE IS SHIFTED Assigned to Tappen's Post in 2d Eight, With Brewster at No. 2-- Anthony New Yearling Bow. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/83603400-new-securities-added-to-investment-lists.html | $83,603,400 New Securities Added to Investment Lists | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/maharajah-and-bride-off-for-france.html | Maharajah and Bride Off for France | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-collett-off-for-europe-today-sails-on-george-washinton-at-noon.html | MISS COLLETT OFF FOR EUROPE TODAY; Sails on George Washinton at Noon in Quest of Ladies' British Golf Title. MOTHER ACCOMPANIES HER Former Women's National Champion Is Now Making Her Third Invasion of England. | TRUE | By William D. Richardson. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/educators-air-problems-discuss-difficulty-of-teaching-deficient.html | EDUCATORS AIR PROBLEMS.; Discuss Difficulty of Teaching Deficient Pupils Along With Others. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cotton-recovers-early-setback-aggressive-buying-during-last-hour.html | COTTON RECOVERS EARLY SETBACK; Aggressive Buying During Last Hour Creates Sharp Advance Into New High.MAY POSITION STRONGLocal Stock in Licensed Warehouses Less Than 125,000 Bales,Smallest Since Jan. 1, 1927. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/publishers-vie-at-golf-sl-slover-of-norfolk-wins-first-place-in-the.html | PUBLISHERS VIE AT GOLF.; S.L. Slover of Norfolk Wins First Place in the Tournament. | TRUE | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-tests-with-bacteria-organic-life-continues-without-them-woman.html | NEW TESTS WITH BACTERIA.; Organic Life Continues Without Them, Woman Scientist Finds. | TRUE | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pathes-meeting-postponed.html | Pathe's Meeting Postponed. | TRUE | | C1B 782482 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/byzantine-church-of-water-and-wine-miracle-found.html | Byzantine Church of Water And Wine Miracle Found | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-skinner-left-10000-more-for-french-village.html | Miss Skinner Left $10,000 More for French Village | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/syracuse-university-beats-rochester-54-pounds-burns-for-13-hits-in.html | SYRACUSE UNIVERSITY BEATS ROCHESTER, 5-4; Pounds Burns for 13 Hits in Team's First Setback-- Lambert Allows 7. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fails-to-find-barkentine-tuscania-turns-back-58-miles-at-sea-in.html | FAILS TO FIND BARKENTINE.; Tuscania Turns Back 58 Miles at Sea in Quest of Injured Seamen. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reich-minister-scorns-duel-with-revent-low-general-told-count-the.html | REICH MINISTER SCORNS DUEL WITH REVENT LOW; General Told Count the Time for Him to Fight Should Have Been in the War. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/scientists-choose-nine-national-academy-also-elects-british.html | SCIENTISTS CHOOSE NINE.; National Academy Also Elects British Engineer Foreign Associate. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rejects-blackmer-bonds-midwest-company-says-it-has-no-claim-on.html | REJECTS BLACKMER BONDS.; Midwest Company Says It Has No Claim on $763,000. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/examiners-list-615-new-lawyers-names-made-public-of-those-who.html | EXAMINERS LIST 615 NEW LAWYERS; Names Made Public of Those Who Passed March Test for Admission to the Bar. COVER FOUR DEPARTMENTS Hundreds of Applicants in Metropolitan Area Successful-- Certificates Go Out Within Two Weeks. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/richard-bennetts-role-engagement-in-the-people-follows-withdrawal.html | RICHARD BENNETT'S ROLE.; Engagement in 'The People' Follows Withdrawal From Guild Play. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-catholic-law-guild-father-cashin-seeks-to-enroll-1500-lawyers.html | PLANS CATHOLIC LAW GUILD.; Father Cashin Seeks to Enroll 1,500 Lawyers in This City. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/four-stock-issues-on-market-today-shares-of-new-transportation.html | FOUR STOCK ISSUES ON MARKET TODAY; Shares of New Transportation Re-Insurance Company to Yield It $1,995,000. OFFER TO STOCKHOLDERS American Encaustic Tiling Company to Raise Funds to Retire Preferred Securities. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gives-bach-concert-lutheran-oratorio-society-stirs-town-hall.html | GIVES BACH CONCERT.; Lutheran Oratorio Society Stirs Town Hall Audience. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/silz-plant-to-reopen-harris-says-packing-company-has-remedied.html | SILZ PLANT TO REOPEN.; Harris Says Packing Company Has Remedied Health Code Violations. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/closed-hospital-is-sold-asbury-park-structure-will-become-a.html | CLOSED HOSPITAL IS SOLD.; Asbury Park Structure Will Become a Community Centre. | TRUE | Special to The New York Times. | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/turks-end-trial-of-american-women-judge-reserves-until-april-30.html | TURKS END TRIAL OF AMERICAN WOMEN; Judge Reserves Until April 30 Decision on Charge of Teaching Christianity. ONE PLEADS IN TURKISH Court Attendants Admonish Feminine Foreign Spectators forCrossing Their Legs. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rutgers-conquers-seton-hall-3-to-1-garrett-scarlet-hurler-blanks.html | RUTGERS CONQUERS SETON HALL, 3 TO 1; Garrett, Scarlet Hurler, Blanks Opponents Till 9th, When They Get 2 of Their 5 Hits. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/michigan-for-hoover-state-convention-pledges-support-as-long-as-he.html | MICHIGAN FOR HOOVER.; State Convention Pledges Support as Long as He Is in Field. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/message-from-wilkins-his-acknowledgment-of-award-of-the-morse-medal.html | MESSAGE FROM WILKINS.; His Acknowledgment of Award of the Morse Medal Received. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/list-10190000000-british-war-bonds-exchange-authorities-admit.html | LIST $10,190,000,000 BRITISH WAR BONDS; Exchange Authorities Admit Largest Issue Ever Traded In on Local Market. EXCEEDS LIBERTY LOANS American Shares of Debenhams Securities, Ltd., to Be Dealt In on the Exchange Today. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/voluntary-relief-for-radio-proposed-lbf-raycroft-believes-some.html | VOLUNTARY RELIEF FOR RADIO PROPOSED; L.B.F. Raycroft Believes Some Stations Would Close on Federal Invitation. HAS PLAN OF ELIMINATION Qualities and Length of Service to Be Considered--Sixty Waves for Low Power. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-vlaanderen-wins-golf-honors-her-494796-takes-low-gross-on.html | MRS. VLAANDEREN WINS GOLF HONORS; Her 49-47-96 Takes Low Gross on Second Day of Women's Play at Seaview. MISS GOTTLIEB, 97, NEXT Runner-Up Again, but Leads Field With Total of 188--Mrs. Milne Low Net Again. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/baskin-seeks-test-in-paddocks-race-hurdler-may-not-get-in-175yard.html | BASKIN SEEKS TEST IN PADDOCK'S RACE; Hurdler May Not Get in 175Yard Flat Event on SecondDay of Penn Relays.NOW HAS A FASTER STARTThis Leads Him to Believe He CanTurn In a Good Performancein a Sprint. | TRUE | By Bryan Field. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-celebrate-buddha-birthday.html | To Celebrate Buddha Birthday. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/police-department.html | Police Department. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bremen-is-abandoned-condition-of-ice-prevents-use-of-own-plane-says.html | BREMEN IS ABANDONED; Condition of Ice Prevents Use of Own Plane, Says Fitzmaurice. LACK SKIS AS SNOW FALLS They Were Left at Rescue Base Where Confusion Has Arisen Over the Arrangements. WELCOME HERE ON MONDAY Walker and Whalen Announce Delay After Getting News of Bennett's Death. | TRUE | By Major J. C. Fitzmaurice. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/music-clubs-federation-elects.html | Music Clubs Federation Elects. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cornell-crews-progress-hampered-by-cold-weather-cold-holds-back-the.html | Cornell Crews' Progress Hampered by Cold Weather; COLD HOLDS BACK THE CORNELL CREW Weather Forces Men to Drill on Inlet, With No Chance of Distance Work. FREQUENT CHANGES MADE Captain Boschen, at No. 6, Is the Only Experienced Man Left-- Crew Is Fairly | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ten-more-advance-in-oratory-contest-district-champions-are-picked.html | TEN MORE ADVANCE IN ORATORY CONTEST; District Champions Are Picked in Manhattan, Bronx and Two Jersey Divisions. ALL WIN TIMES PRIZES Judges of Nigh School Contests Are Educators, Jurist, Ministers and Laymen. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sargent-denies-parole-to-dwyer.html | Sargent Denies Parole to Dwyer. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bethlehem-steel-awards-safety-prizes-to-3-plants.html | Bethlehem Steel Awards Safety Prizes to 3 Plants | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/price-wins-with-cue-hundley-and-smith-also-triumph-in-manhattan.html | PRICE WINS WITH CUE.; Hundley and Smith Also Triumph in Manhattan Amateur Tourney. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/widow-tells-of-murder-mrs-luby-testifies-devlin-shot-husband-in-bed.html | WIDOW TELLS OF MURDER.; Mrs. Luby Testifies Devlin Shot Husband in Bed at Her Side. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/giannini-gets-hamburg-ovation.html | Giannini Gets Hamburg Ovation. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/president-upheld-in-nicaragua-issue-senate-in-three-votes-rejects.html | PRESIDENT UPHELD IN NICARAGUA ISSUE; Senate in Three Votes Rejects Proposals for Withdrawal of Marines. PASSES NAVAL SUPPLY BILL Administration Group Beats Amendments and Puts Through $364,000,000 Measure. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/briands-condition-better-despite-warning-he-discusses-kellogg.html | BRIAND'S CONDITION BETTER; Despite Warning He Discusses Kellogg Proposal With Advisers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/roy-defeats-pete-zivic.html | Roy Defeats Pete Zivic. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/4-fined-for-lack-of-heat-landlords-pay-150-in-fines-in-bronx-court.html | 4 FINED FOR LACK OF HEAT.; Landlords Pay $150 in Fines in Bronx Court. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/says-europe-needs-our-capital.html | Says Europe -- Needs Our Capital. | TRUE | | C1B 782483 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ingersollrand-co-declares-extra-of-1-prophylactic-to-pay-extra-and.html | INGERSOLL-RAND CO. DECLARES EXTRA OF $1; Pro-phy-lac-tic to Pay Extra and Dow Chemical Votes 10 Per Cent. Stock Dividend. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/frech-is-a-witness-in-alienation-trial-somerville-judge-identifies.html | FRECH IS A WITNESS IN ALIENATION TRIAL; Somerville Judge Identifies His Handwriting--Brougham Begins Testimony Against Him. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ottinger-seeks-aid-in-small-loan-plan-he-will-call-series-of.html | OTTINGER SEEKS AID IN SMALL LOAN PLAN; He Will Call Series of Meetings of Bank, Business and Labor Groups on Problem. WOULD WIDEN LICENSING McAdoo Resumes Hearings--Gets City Workers' Complaints Against Money Lenders. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/10548-for-montclair-ymca.html | $10,548 for Montclair Y.M.C.A. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/temple-nine-wins-271-hansen-allows-only-two-hits-as-textile-loses.html | TEMPLE NINE WINS, 27-1.; Hansen Allows Only Two Hits as Textile Loses in 7 Innings. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/foresees-lively-campaign-mrs-pratt-says-choice-of-smith-and-hoover.html | FORESEES LIVELY CAMPAIGN; Mrs. Pratt Says Choice of Smith and Hoover Would Stir Hot Contest. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/weather-foils-giants-fourth-time-in-row-team-goes-to-philadelphia.html | WEATHER FOILS GIANTS FOURTH TIME IN ROW; Team Goes to Philadelphia After Playing Only One Game of Series in Boston. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/american-academy-host-to-mexicans-welcomes-drs-quijano-bodet-romero.html | AMERICAN ACADEMY HOST TO MEXICANS; Welcomes Drs. Quijano, Bodet, Romero de Terreros and MacGregor at Biltmore Dinner.DR. BUTLER TOASTMASTERDr. Hadley Decries 'Mutual Admiration'--Medal for Stage Dictionto Be Presented Today. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nyu-victor-at-tennis-defeats-stevens-42-to-score-seasons-first.html | N.Y.U. VICTOR AT TENNIS.; Defeats Stevens, 4-2, to Score Season's First Victory. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/3400000-in-gold-here-from-greece-shipment-first-in-years-is-a.html | $3,400,000 IN GOLD HERE FROM GREECE; Shipment, First in Years, Is a Private Banking Transaction --May Affect Stabilization. ESTABLISHES CREDIT HERE $12,000,000 More of Metal to Be Sent to France This Week, Financial Circles Hear. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hagen-in-london-smiles-when-denied-compston-delay.html | Hagen, in London, Smiles When Denied Compston Delay | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/arrives-at-sea-view.html | Arrives at Sea View. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/morris-aron-is-honored-welfare-society-for-crippled-children-takes.html | MORRIS ARON IS HONORED.; Welfare Society for Crippled Children Takes His Name. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jewish-hospital-files-plans.html | Jewish Hospital Files Plans. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/piers-for-hudson-span-completed.html | Piers for Hudson Span Completed. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mother-prostrated-over-bennetts-death-she-will-come-here-from-lake.html | MOTHER PROSTRATED OVER BENNETT'S DEATH; She Will Come Here From Lake George to Accompany Body to Capital. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/resells-second-avenue-flat.html | Resells Second Avenue Flat. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tortoises-on-the-way-townsend-ships-100-to-stock-breeding-stations.html | TORTOISES ON THE WAY.; Townsend Ships 100 to Stock Breeding Stations Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tonights-judging-program-at-brooklyn-horse-show.html | Tonight's Judging Program At Brooklyn Horse Show | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/paramount-to-quit-french-film-field-withdrawal-is-expected-saturday.html | PARAMOUNT TO QUIT FRENCH FILM FIELD; Withdrawal Is Expected Saturday as Protest Against Curbon American Output.OTHERS LIKELY TO FOLLOVVHerriot Defers Action on What Was Considered as anUltimatum by Hays. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/1500000-project-in-port-washington-apartment-house-planned-for.html | $1,500,000 PROJECT IN PORT WASHINGTON; Apartment House Planned for Residential District on North Shore of Long Island. WILL BE OF GARDEN TYPE Structure Will Be Erected In the Vicinity of Guggenhelm and Vincent Astor Estates. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jack-dempsey-wins-a-directed-verdict-judge-orders-claims-dismissed.html | JACK DEMPSEY WINS A DIRECTED VERDICT; Judge Orders Claims Dismissed After Jury Finds Kearns's Contract Existed. BARS SHARE IN EXHIBITIONS Court Holds the Agreement Had Expired at the Time of Tunney Philadelphia Bout. ALSO BARS EXHIBITIONS Dempsey's Counter-Claim for $500,000 Is Thrown Out as Improper at This Time. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-road-markets-old-st-paul-bonds-24000000-issue-offered-by.html | NEW ROAD MARKETS OLD ST. PAUL BONDS; $24,000,000 Issue Offered by Bankers Today for the Milwaukee. OTHER SECURITIES ON SALE $4,860,000 for State of Parana and $4,000,000 for Alcohol Company included. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/british-grieve-for-racer-campbell-and-segrave-pay-tributes-to.html | BRITISH GRIEVE FOR RACER.; Campbell and Segrave Pay Tributes to Lockhart as a Man. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ask-more-american-ships-speakers-at-seamans-friend-society.html | ASK MORE AMERICAN SHIPS.; Speakers at Seaman's Friend Society Celebration Want Us in Lead. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sports-of-the-times-among-their-souvenirs.html | Sports of the Times; Among Their Souvenirs. | TRUE | By John Kieran. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dirigible-will-seek-5000-passengers-burney-of-r100-company-tells-of.html | DIRIGIBLE WILL SEEK $5,000 PASSENGERS; Burney of R-100 Company Tells of Hope for Even Higher Fare for First Atlantic Trip. | TRUE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/randall-adds-corner-to-queens-holdings-operator-buys-plot-in-the.html | RANDALL ADDS CORNER TO QUEENS HOLDINGS; Operator Buys Plot in the Astoria Section--Trading in Long Island City Realty. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/capital-laments-bennetts-death-president-and-other-officials-in.html | CAPITAL LAMENTS BENNETT'S DEATH; President and Other Officials, in Messages to Widow, Extol Heroic Flier's Life. NAVY VOICES PRIDE IN HIM Wilbur Recalls Epochal Flights and Honors Heaped on Him-- Plans for Funeral. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rise-in-gasoline-spreads-sinclair-follows-standard-of-new-jersey-in.html | RISE IN GASOLINE SPREADS.; Sinclair Follows Standard of New Jersey in Increasing Prices. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nobile-to-give-data-to-arctic-society-he-gets-scientific.html | NOBILE TO GIVE DATA TO ARCTIC SOCIETY; He Gets Scientific Instruments From the International Organization in Berlin. DAMAGE TO ITALIA REPAIRED Flight to Spitzbergen Awaits Arrival of Supply Ship There and Good Weather. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trusted-partner-he-says-treasurer-of-defunct-bank-denies-knowledge.html | TRUSTED PARTNER, HE SAYS; Treasurer of Defunct Bank Denies Knowledge of Alleged Frauds. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/first-twilight-soccer-game-at-polo-grounds-wednesday.html | First Twilight Soccer Game At Polo Grounds Wednesday | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/renault-to-inspect-auto-industry-here-french-manufacturer-arrives.html | RENAULT TO INSPECT AUTO INDUSTRY HERE; French Manufacturer Arrives on Ile de France--Deplores Protective Tariffs. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wesleyan-beats-army-nine-3-to-2-misplays-figure-in-most-of-the.html | WESLEYAN BEATS ARMY NINE, 3 TO 2; Misplays Figure in Most of the Scoring in Duel of Pitchers. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/limits-texas-oil-output-board-puts-prorated-restriction-on-winkler.html | LIMITS TEXAS OIL OUTPUT.; Board Puts Prorated Restriction on Winkler Field, Effective May 5. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bloom-to-attend-copyright-parley.html | Bloom to Attend Copyright Parley. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lindbergh-returns-here-no-praise-he-could-bestow-on-bennett-would.html | LINDBERGH RETURNS HERE.; No Praise He Could Bestow on Bennett Would Be Sufficient. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/siegel-acquires-leasehold-on-amsterdam-avenue-site.html | Siegel Acquires Leasehold On Amsterdam Avenue Site | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trainer-frank-herold-dies-at-baltimore-handled-horses-of-many.html | TRAINER FRANK HEROLD DIES AT BALTIMORE; Handled Horses of Many Prominent Men During Careeron Turf. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/times-dinner-for-three-publishers-col-ewing-jesse-h-jones-and-harry.html | TIMES DINNER FOR THREE PUBLISHERS; Col. Ewing, Jesse H. Jones and Harry Chandler Speak to Distinguished Gathering ON NATIONAL PROBLEMS Mississippi Flood Control, Boulder Dam Project and Texas's Pride in Convention Their Subjects. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bird-aids-seer-in-court-magistrate-backs-lucky-verdict-of-fortune.html | BIRD AIDS 'SEER' IN COURT.; Magistrate Backs 'Lucky' Verdict of Fortune Teller's Parrot. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/catholic-charities-get-362794.html | Catholic Charities Get $362,794. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/say-frank-is-misused-for-peace-propaganda-house-naval-committee.html | SAY FRANK IS MISUSED FOR PEACE PROPAGANDA; House Naval Committee Refers War Prevention Council Letter to Postoffice Department. | TRUE | Special to The New York Times | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sharkey-displays-accuracy-in-drill-matchmaker-mcmahon-reports-him.html | SHARKEY DISPLAYS ACCURACY IN DRILL; Matchmaker McMahon Reports Him in Fighting Form for Delaney Fight. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/prrs-income-off-ny-centrals-also-former-shows-decrease-in-march-net.html | P.R.R.'S INCOME OFF, N.Y. CENTRAL'S ALSO; Former Shows Decrease in March Net of $2,094,855, Latter a Drop of $450,845. PERE MARQUETTE LOWER Delaware & Hudson Reports Higher Net, Smaller Gross--Texas & Pacific Gains. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-rev-george-d-adams-yonkers-pastor-exhead-of-des-moines.html | THE REV. GEORGE D. ADAMS.; Yonkers Pastor, Ex-Head of Des Moines Theological College, Dies. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nyu-nine-wins-8th-game-in-row-beats-cornell-72-when-it-rallies-in.html | N.Y.U. NINE WINS 8TH GAME IN ROW; Beats Cornell, 7-2, When It Rallies in 8th and 9th After Being Tied Twice. SACKETT LEADS THE ATTACK Gets Three Hits, Drives In a Run and Scores Once--Victors Get Ten Safeties. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/building-on-collect-pond.html | BUILDING ON COLLECT POND. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/timely-brown-hits-topple-maine-by-93-losers-errors-also-figure-in.html | TIMELY BROWN HITS TOPPLE MAINE BY 9-3; Losers' Errors Also Figure in Scoring--Rawlings Is Star on Mound. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/europe-may-see-ladder-murdock-pemberton-sails-to-arrange-for.html | EUROPE MAY SEE "LADDER."; Murdock Pemberton Sails to Arrange for Foreign Productions. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/grey-lag-is-last-in-field-of-four-tenyearold-former-star-of.html | GREY LAG IS LAST IN FIELD OF FOUR; Ten-Year-Old Former Star of Rancocas Stable Has Bad Luck at Jamaica. COMES OUT OF RACE SOUND Had Scant Chance With Poor Start in Event Won by Retaliate-- Bonnie Khayyam Takes Fleet. | TRUE | By Vernon van Ness. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/financial-markets-violent-advance-in-railway-shares-industrials.html | FINANCIAL MARKETS; Violent Advance in Railway Shares, Industrials Irregular-- Money 5%, Sterling Lower. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/honor-bremens-crew-bills-in-senate-and-house-would-award-them.html | HONOR BREMEN'S CREW.; Bills in Senate and House Would Award Them Flying Cross. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-give-pomander-walk-gardner-school-students-will-sing-original.html | TO GIVE "POMANDER WALK"; Gardner School Students Will Sing Original Songs in Parker's Play. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ten-hurt-in-an-auto-crash-seven-quit-orange-hospital-despite.html | TEN HURT IN AN AUTO CRASH; Seven Quit Orange Hospital Despite Doctor's Advice. | TRUE | Special to The New York Times. | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/indians-win-7-to-3-but-lose-the-lead-victory-over-browns-fails-to.html | INDIANS WIN, 7 TO 3, BUT LOSE THE LEAD; Victory Over Browns Fails to Keep Them in First Place, as Yanks Triumph Also. BARNARD ATTENDS GAME Cleveland Bunches Hits Off Stewart and Crowder in First and Fifth Sessions to Clinch Contest. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/building-in-canada-increases.html | Building in Canada Increases. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rogers-advises-investors-to-look-into-egg-business.html | Rogers Advises Investors To Look Into Egg Business | TRUE | WILL ROGERS. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/farmans-fighting-fog-peril-to-fliers-le-bourget-experiments-in-air.html | FARMANS FIGHTING FOG PERIL TO FLIERS; Le Bourget Experiments in Air Simulate Adverse Transatlantic Conditions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/400-students-invade-a-board-of-education-win-point-on-choice-of.html | 400 Students Invade a Board of Education; Win Point on Choice of Jamaica Principal | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/chamberlin-lauds-bennett-declares-aviation-has-lost-one-of-its-best.html | CHAMBERLIN LAUDS BENNETT.; Declares Aviation Has Lost One of Its Best Pilots. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/delaware-on-top-by-6-to-3-pitcher-garrett-limits-mount-st-marys.html | DELAWARE ON TOP BY 6 TO 3; Pitcher Garrett Limits Mount St. Mary's Nine to Four Hits. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-w-j-boardman-dies-in-washington-mother-of-american-red-cross.html | MRS. W. J. BOARDMAN DIES IN WASHINGTON; Mother of American Red Cross Secretary Was 87 Years Old-- A Leader in Philanthropy. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lehigh-netmen-beat-lafayette.html | Lehigh Netmen Beat Lafayette. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/planes-protect-forests-ontario-official-tells-canadians-here-of.html | PLANES PROTECT FORESTS.; Ontario Official Tells Canadians Here of Daily Fire Patrol. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gives-andreyev-play-waltz-of-the-dogs-independent-group-produces.html | GIVES ANDREYEV PLAY, 'WALTZ OF THE DOGS'; Independent Group Produces Posthumous Work in Commerce Street. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hobart-av-flat-is-sold-landes-building-corporation-disposes-of.html | HOBART AV. FLAT IS SOLD.; Landes Building Corporation Disposes of House Near Wilkins Av. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dyckman-corner-transaction.html | Dyckman Corner Transaction. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lack-of-cooperation-in-philippines-scored-policy-hostile-to-stimson.html | LACK OF COOPERATION IN PHILIPPINES SCORED; Policy Hostile to Stimson Advocated by Gabaldon Is Making Little Headway. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/investor-buys-east-side-flat.html | Investor Buys East Side Flat. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/strike-extends-in-india-situation-forces-return-of-governor-wilson.html | STRIKE EXTENDS IN INDIA.; Situation Forces Return of Governor Wilson to Bombay. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/monroe-crushes-de-witt-clinton-synott-allows-one-hit-in-130.html | MONROE CRUSHES DE WITT CLINTON; Synott Allows One Hit in 13-0 Victory--No Safety Off Two Fordham Prep Hurlers. HAMILTON SWAMPED, 22-1 George Washington Beats Textile, 3-1--Horace Mann and Bryant Win--Other Results. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-international-polo-series-with-argentina-launched-us-and.html | New International Polo Series With Argentina Launched; U.S. AND ARGENTINA TO CLASH AT POLO Association Arranges New international Series to Be Played Here in Fall.HITCHCOCK NAMED CAPTAINRest of U.S. Team Not Selected--Rivals' 31-Goal Group Ledby Famous Lacey. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ccny-victorious-over-upsala-122-winners-heavy-attack-clinches-game.html | C.C.N.Y. VICTORIOUS OVER UPSALA, 12-2; Winners' Heavy Attack Clinches Game in First Inning When They Score 10 Runs. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/loewenstein-here-like-a-potentate-mystery-man-of-european-finance.html | LOEWENSTEIN HERE LIKE A POTENTATE; "Mystery Man" of European Finance Brings Personal Staff of Fifteen. SENDS $3,000 RADIOGRAMS Private Aviator, Two Cars and Four Secretaries With Him --May Invest | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoppe-wins-2-blocks-in-layton-cue-test-runs-11-takes-might-game.html | HOPPE WINS 2 BLOCKS IN LAYTON CUE TEST; Runs 11, Takes Might Game, 50-42, After Afternoon Victory, 50-49--Leads by 300-280. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lexington-avenue-flats-leased.html | Lexington Avenue Flats Leased. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/play-works-of-columbia-composers.html | Play Works of Columbia Composers. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gavuzzi-takes-lead-in-race-from-coast-english-runner-displaces.html | GAVUZZI TAKES LEAD IN RACE FROM COAST; English Runner Displaces Payne --His Elapsed Time Now Is 337:08:55 for 2,012 Miles. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/missouri-pacific-reports-for-1927-gives-details-of-income-decline.html | MISSOURI PACIFIC REPORTS FOR 1927; Gives Details of Income Decline Previously Announced--Flood Cost Road $2,532,486. SHARP DROPS BY 2 OTHERS New Orleans, Texas & Mexico Shows Net of $475,723, Against $1,874,559 in 1926. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/kuhns-defeats-felty.html | Kuhns Defeats Felty. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/city-gains-93285-in-concession-sale-goldman-reports-big-increase.html | CITY GAINS $93,285 IN CONCESSION SALE; Goldman Reports Big Increase From Auction After Rejecting First Bids.EIGHTEEN STANDS ARE SOLD$69,300 for St. George Rights isthe Best Price Ever Gotten fora Ferry Privilege. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/navy-tennis-team-beats-duke.html | Navy Tennis Team Beats Duke. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-wilsons-plea-today-lawyer-to-act-on-sullivan-law-charge-while.html | MRS. WILSON'S PLEA TODAY.; Lawyer to Act on Sullivan Law Charge While She Stays in Seclusion | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/citys-blind-incorporate-association-to-fight-begging-and-hunt-jobs.html | CITY'S BLIND INCORPORATE.; Association to Fight Begging and Hunt Jobs for Members. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/smith-gains-spur-first-ballot-plan-new-york-friends-now-take-up.html | SMITH GAINS SPUR 'FIRST BALLOT' PLAN; New York Friends Now Take Up Move for Nomination on First Houston Vote. SEE 621 DELEGATES SURE Van Namee to Head Special Group to Handle Governor's PreConvention Activities. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/holy-cross-routs-princeton-12-to-2-bunches-12-hits-with-6-errors.html | HOLY CROSS ROUTS PRINCETON, 12 TO 2; Bunches 12 Hits With 6 Errors for an Easy Victory on University Field. PHELAN MAKES HOME RUN Nekola Allows Losers 7 Scattered Safeties--Victors Tally 5 Runs in Seventh. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rail-stock-up-177-points-new-york-harlem-leads-rise-of-many-roads.html | RAIL STOCK UP 177 POINTS.; New York & Harlem Leads Rise of Many Roads on the Exchange. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/opposes-childrens-institutions.html | Opposes Children's Institutions. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/three-boys-club-plays-dinners-by-trustees-precede-opening.html | THREE BOYS' CLUB PLAYS.; Dinners by Trustees Precede Opening Performance Tonight. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/paulino-ranks-heeney-last-classes-him-as-sympathetic.html | Paulino Ranks Heeney Last; Classes Him as 'Sympathetic' | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/left-counts-on-gains-from-french-election-party-calculators-are.html | LEFT COUNTS ON GAINS FROM FRENCH ELECTION; Party Calculators Are Busy on Line-Up of New Chamber, Conceding Poincare Lead. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/navy-twelve-wins-190-run-up-highest-score-of-season-against.html | NAVY TWELVE WINS, 19-0.; Run Up Highest Score of Season Against University of Virginia. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/latest-dealings-in-the-real-estate-field-lehman-bros-buy-on-william.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; LEHMAN BROS. BUY ON WILLIAM STREET Bankers Purchase 11-Story Building in the Financial District for Occupancy. CORTLANDT STREET DEAL Taxpayer and Theatre Figure in Trade Involving Bronx Block Front--Canal Street | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/strong-goes-to-stroke-for-navy.html | Strong Goes to Stroke for Navy. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nearblack-flowers-shown-in-belgium-exhibiting-horticulturists.html | NEAR-BLACK FLOWERS SHOWN IN BELGIUM; Exhibiting Horticulturists Discuss Our Importation Restrictions as Much as Their New Creations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/national-academy-holds-election.html | National Academy Holds Election. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bennett-dies-of-pneumonia-in-quebec-arlington-burial-for-famous.html | BENNETT DIES OF PNEUMONIA IN QUEBEC; ARLINGTON BURIAL FOR FAMOUS AIRMAN; BREMEN CREW OFF TODAY IN RELIEF PLANE; FLIER FOUGHT DEATH HARD Hand Clasped in Wife's, With Byrd Beside Him, He Passed Away. GAVE LIFE TO AID BREMEN Flood of Tributes Extols Feats of Aerial Explorer, His Modesty, Courage and Amiability. MILITARY BURIAL TOMORROW Flier Will Lie Near Admiral Peary in the National Cemetery --Two Nations Mourn. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/c-lee-cook-dead-at-57-genius-who-never-walked-was-noted-for.html | C. LEE COOK DEAD AT 57.; 'Genius Who Never Walked' Was Noted for Inventions. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wilkins-flew-into-deadly-storm-rather-than-land-in-a-safe-spot.html | Wilkins Flew Into Deadly Storm Rather Than Land in a Safe Spot; Eielson With Stolid Courage Rejected Captain's Offer to Drop to Grant Land, in Relative Security, Instead of Pressing Onward to Goal at Spitzbergen. | TRUE | By Captain George H. Wilkins. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/makes-paris-in-globe-race-japanese-headed-east-plans-to-go-to.html | MAKES PARIS IN GLOBE RACE; Japanese, Headed East, Plans to Go to London, Then Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/declines-foreseen-in-steel-industry-production-still-high-trade.html | DECLINES FORESEEN IN STEEL INDUSTRY; Production Still High, Trade Reviews Say, but Backlogs Are Being Reduced. LITTLE CHANGE IN PRICES Consumption by Motor Business Still Largest Factor in Maintenance of Output. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sells-putnam-county-estate.html | Sells Putnam County Estate. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/staten-island-policeman-indicted.html | Staten Island Policeman Indicted. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sixday-week-for-drilling-standard-oil-of-california-shortens.html | SIX-DAY WEEK FOR DRILLING; Standard Oil of California Shortens Working Time for Crews. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tries-to-give-away-100-put-on-10-years-probation.html | Tries to Give Away $100; Put on 10 Years' Probation | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/walker-to-turn-actor-mayor-will-impersonate-himself-at-lambs-gambol.html | WALKER TO TURN ACTOR.; Mayor Will Impersonate Himself at Lambs' Gambol. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fire-department.html | Fire Department. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/italys-population-41532197.html | Italy's Population 41,532,197. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/curb-seat-sells-for-90000-5000-above-previous-sale.html | Curb Seat Sells for $90,000, $5,000 Above Previous Sale | TRUE | | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mays-prepaid-guests-reach-paris-for-fete-pittsburgh-hosts-will.html | MAY'S PREPAID GUESTS REACH PARIS FOR FETE; Pittsburgh Hosts Will Connect the Party With Home Phone at Silver Wedding Dinner Table. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/play-of-1707-to-open-here-june-4.html | Play of 1707 to Open Here June 4. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/man-is-killed-by-trolley.html | Man Is Killed by Trolley. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dargue-flies-to- | Dargue Flies to Princeton. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/developers-acquire-staten-island-tract-grahamslater-company-gets.html | DEVELOPERS ACQUIRE STATEN ISLAND TRACT; Graham-Slater Company Gets Last of the Old Egbert Estate of Dongan Hills. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-for-funeral-of-bennett-told-body-will-arrive-here-tomorrow.html | PLANS FOR FUNERAL OF BENNETT TOLD; Body Will Arrive Here Tomorrow Morning and Leave Soon After for Washington. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/skyscrapers-and-traffic-figures-cited-to-show-that-tall-buildings.html | SKYSCRAPERS AND TRAFFIC.; Figures Cited to Show That Tall Buildings Lift Property Values. | TRUE | STRATFORD CORBETT. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/harlem-dwelling-is-sold.html | Harlem Dwelling Is Sold. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bond-trading-light-price-changes-small-uncertainty-as-to-money.html | BOND TRADING LIGHT, PRICE CHANGES SMALL; Uncertainty as to Money Rates Restricts Business--Special Issues Make Advances. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/3435-from-boston-aids-olympic-fund-grand-rapids-sends-in-check-for.html | $3,435 FROM BOSTON AIDS OLYMPIC FUND; Grand Rapids Sends in Check for $3,000--U.S. Soccer Body Gives $5,000. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoover-forces-fail-to-win-hilless-aid-he-and-morris-firm-for-a-free.html | HOOVER FORCES FAIL TO WIN HILLES'S AID; He and Morris Firm for a Free New York Delegation, Despite 'Party Suicide' Warning. VOTE IN TWO STATES CITED Secretary's Manager Here Sees Indiana Added to Ohio and Massachusetts Victories. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-shocks-scare-greeks-and-bulgars-remnants-of-population-leave.html | NEW SHOCKS SCARE GREEKS AND BULGARS; Remnants of Population Leave Corinth, Fearing It Will Sink Into Sea. TWO KILLED IN BULGARIA King Boris Says Bridge Collapsed Behind His Train on Visit to Stricken Area. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/would-reclaim-land-on-gravesend-bay-sinking-fund-commission-gives.html | WOULD RECLAIM LAND ON GRAVESEND BAY; Sinking Fund Commission Gives Approval to $800,000 Project for School Site and Park. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dr-george-a-dixon-70-weds-in-paris-today-bride-of-26-is-his-former.html | Dr. George A. Dixon, 70, Weds in Paris Today; Bride of 26 Is His Former French Teacher | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/life-savers-get-medals-red-cross-makes-awards-to-27-in-the-service.html | LIFE SAVERS GET MEDALS.; Red Cross Makes Awards to 27 in the Service. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/homeopaths-delay-action-give-5th-avenue-hospital-trustees-time-to.html | HOMEOPATHS DELAY ACTION; Give 5th Avenue Hospital Trustees Time to Answer Charges. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/women-in-clash-over-prohibition-national-voters-league-divides-on.html | WOMEN IN CLASH OVER PROHIBITION; National Voters' League Divides on Placing It on Its Study Program. BIRTH CONTROL DEBATED New York Delegates Take Lead in Discussions--Jane Addams Backs Non-Partisanship. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/orioles-divide-dual-bill-take-second-4-to-2-after-montreal-captures.html | ORIOLES DIVIDE DUAL BILL.; Take Second, 4 to 2, After Montreal Captures Opener, 5-2. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/penn-mc-wins-4-to-3-defeats-franklin-and-marshall-nine-in-7inning.html | PENN M.C. WINS, 4 TO 3.; Defeats Franklin and Marshall Nine in 7-Inning Game. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mit-crew-cuts-course-mark.html | M.I.T. Crew Cuts Course Mark. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/free-state-raises-taxes-finance-minister-puts-increase-on-sugar.html | FREE STATE RAISES TAXES.; Finance Minister Puts Increase on Sugar, Autos and Telegrams. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/santa-maria-due-to-arrive-today.html | Santa Maria Due to Arrive Today. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/may-cite-stewart-in-perjury-move-oil-committee-to-call-senates.html | MAY CITE STEWART IN PERJURY MOVE; Oil Committee to Call Senate's Attention to Testimony of Standard Official. DENIAL IS UNSATISFACTORY Walsh Sees Discrepancies in Story of Bonds--To | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/buys-parcel-in-orange-s-colgate-will-offer-acre-to-city-for.html | BUYS PARCEL IN ORANGE.; S. Colgate Will Offer Acre to City for Playground. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jb-phillips-left-million-relatives-and-charities-share-in-the.html | J.B. PHILLIPS LEFT MILLION,; Relatives and Charities Share in the Chemical Man's Estate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fight-on-in-reich-for-ocean-air-mail-aviation-trust-and-steamship.html | FIGHT ON IN REICH FOR OCEAN AIR MAIL; Aviation Trust and Steamship Interests Both Seek to Control Future Service. SUBSIDIES ARE AT STAKE Lufthansa Does Not Want to Share Monopoly--Shipping Lines Fear Loss of Postal Revenue. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/knapsack-forges-to-fore-in-stretch-grayson-entry-comes-from-behind.html | KNAPSACK FORGES TO FORE IN STRETCH; Grayson Entry Comes From Behind to Capture the Shenandoah Handicap. PETER PETER IS SECOND Display, Making First Start of Season, Finishes Fourth in Havre de Grace Feature. | TRUE | Special to The New York Times. | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-jennings-wed-to-jb-schmidt.html | Miss Jennings Wed to J.B. Schmidt. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/39265000-new-securities-on-days-investment-list.html | $39,265,000 New Securities On Day's Investment List | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/highest-british-judge-repudiates-decision-lord-haldane-tells-house.html | HIGHEST BRITISH JUDGE REPUDIATES DECISION; Lord Haldane Tells House of Lords Data Was Lacking in Free State Judgment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cobbs-run-wins-for-athletics-32-hits-double-advances-on-infield-out.html | COBB'S RUN WINS FOR ATHLETICS, 3-2; Hits Double, Advances on Infield Out and Crosses Plate on Sacrifice Fly. GROVE FANS 7 RED SOX Wins His Second Game of Season as Mackmen Take Their Fourth in a Row. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lord-grey-extols-kellogg-proposal-americas-antiwar-treaty-plan.html | LORD GREY EXTOLS KELLOGG PROPOSAL; America's Anti-War Treaty Plan Promotes League Ideal, He Says. FRENCH DRAFT ALSO ASSET Negotiations Point to Assurance of Peace. He Tells Parliamentary Body in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/extrooper-indicted-for-murder.html | Ex-Trooper Indicted for Murder. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/investigate-fire-as-incendiary.html | Investigate Fire as Incendiary. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-rochelle-again-rejects-buses.html | New Rochelle Again Rejects Buses. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-wills-in-paris-greeted-heartily-tennis-officials-give-bouquet.html | MISS WILLS IN PARIS, GREETED HEARTILY; Tennis Officials Give Bouquet to American Girl Arriving for Net Invasion. SHE PLAYS FASHION EXPERT And Gives the Home of Styles a Hint--France Finds Her Gay, "Poker Face" Gone. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rails-and-utilities-lead-curb-recovery-gains-of-5-to-12-points.html | RAILS AND UTILITIES LEAD CURB RECOVERY; Gains of 5 to 12 Points Frequent, With Most of Recent Losses Dissappearing as a Result. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mercer-p-moseley-banker-dies-at-56-vice-president-of-american.html | MERCER P. MOSELEY, BANKER, DIES AT 56; Vice President of American Exchange Irving Trust Is Victim of Pneumonia. STATE FUEL CHIEF IN WAR Issued List of 'Don'ts' in Interest of Conservation--Was Former Head of New York Commercial. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-deeble-to-have-one-bridal-attendant-tells-arrangements-for.html | MISS DEEBLE TO HAVE ONE BRIDAL ATTENDANT; Tells Arrangements for Wedding to J.H. Ottley on Monday-- Miss Boston's Plans. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/continental-can-financing-company-offers-stockholders-68262-common.html | CONTINENTAL CAN FINANCING; Company Offers Stockholders 68,262 Common Shares. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/money.html | MONEY. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sister-ann-borromeo-sister-superior-of-st-vincents-hospital-is-dead.html | SISTER ANN BORROMEO.; Sister Superior of St. Vincent's Hospital Is Dead. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/russias-civil-war.html | RUSSIA'S CIVIL WAR. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/chandler-robbins-93-dies-of-pneumonia-retired-merchant-was-a.html | CHANDLER ROBBINS, 93, DIES OF PNEUMONIA; Retired Merchant Was a Founder of American Geographic Society. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-caution-consul-for-his-dry-zeal-state-department-will-act-on.html | TO 'CAUTION' CONSUL FOR HIS DRY ZEAL; State Department Will Act on Hamburg Official, Accused in Liquor Ship Case. JUDGE CRITICIZED SCHEME Denounced Arranged 'Capture' of the Przemysl Whereby Its Officers Sought Reward. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bennett-took-rank-among-best-pilots-bennett-on-his-arrival-in.html | BENNETT TOOK RANK AMONG BEST PILOTS; BENNETT ON HIS ARRIVAL IN CANADA. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gwendolyn-talbot-to-be-a-bride-today-will-marry-harris-b-fisher-jr.html | GWENDOLYN TALBOT TO BE A BRIDE TODAY; Will Marry Harris B. Fisher Jr.-- Elizabeth Cawthra and Carol Bridgman to Wed. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/marching-on-to-houston.html | MARCHING ON TO HOUSTON. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/yugoslavs-to-aid-greece-hungarian-premiers-wife-will-lead-relief.html | YUGOSLAVS TO AID GREECE.; Hungarian Premier's Wife Will Lead Relief Drive in Budapest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/chase-bank-votes-26000000-bonus-directors-decide-on-capital-rise-of.html | CHASE BANK VOTES $26,000,000 BONUS; Directors Decide on Capital Rise of $40,000,000 at 400, in Ratio of One for Five. SURPLUS TO BE $60,000,000 Dividend of $18 and $4 a Share on Securities Corporation Stock to Be Maintained. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/pratt-beats-cathedral-hall-leads-victors-with-four-hits-score-is-8.html | PRATT BEATS CATHEDRAL.; Hall Leads Victors With Four Hits --Score Is 8 to 7. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/heroic-air-pilots.html | HEROIC AIR PILOTS. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/opposes-changes-in-the-dawes-plan-auld-tells-foreign-trade-council.html | OPPOSES CHANGES IN THE DAWES PLAN; Auld Tells Foreign Trade Council Any Concessions AreUnnecessary.THOMAS URGES EXPORTSSteel Products Head Emphasizes"Trade Balance"--One ThousandGather at Houston. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/king-alfonsos-team-loses-to-us-four-schwartz-sanford-and-two.html | King Alfonso's Team Loses to U.S. Four; Schwartz, Sanford and Two Hoppings Play | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/7-runs-in-4th-win-for-fordham-136-st-johns-gets-a-2run-lead-in.html | 7 RUNS IN 4TH WIN FOR FORDHAM, 13-6; St. John's Gets a 2-Run Lead in Second, but Rivals Quickly Overhaul Them. VICTORS USE 3 PITCHERS Cooney, Harrington and McAuley Work on Mound--Losers Also Try Three Hurlers. | TRUE | | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-english-budget.html | THE ENGLISH BUDGET. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/yale-swimming-team-elects-pope-captain-poore-picked-to-head-water.html | YALE SWIMMING TEAM ELECTS POPE CAPTAIN; Poore Picked to Head Water Polo Players as Annual Dinner Is Held. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/testifies-against-dancer-detective-accuses-mrs-nayfack-of.html | TESTIFIES AGAINST DANCER.; Detective Accuses Mrs. Nayfack of Misconduct on Train. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/metal-trades-improving-national-association-gets-reports-at-annual.html | METAL TRADES IMPROVING.; National Association Gets Reports at Annual Convention Here. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bellevue-children-try-to-join-circus-young-patients-among-3000.html | BELLEVUE CHILDREN TRY TO JOIN CIRCUS; Young Patients, Among 3,000 Cheered by Clowns, Seek Part in Show. THEY ASK FOR "AL" SMITH' Youngsters Miss the Governor, Who Witnessed the Fun at Last Year's Performance. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoover-rivals-chosen-in-alaska.html | Hoover Rivals Chosen in Alaska. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hugmen-hit-hard-rout-senators-124-uncover-most-powerful-attack-so.html | HUGMEN HIT HARD; ROUT SENATORS, 12-4; Uncover Most Powerful Attack So Far, Hammering Two Pitchers for 15 Hits. CLIMB BACK INTO 1ST PLACE Durst and Koenig Head Attack With Trio of Blows Apiece--Pipgras Effective. | TRUE | By Richard Vidmer. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/discuss-crime-preventives.html | Discuss Crime Preventives. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hf-simon-to-wed-actress.html | H.F. Simon to Wed Actress. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tuttle-is-honored-at-dinner-of-3000-republicans-and-democrats-pay.html | TUTTLE IS HONORED AT DINNER OF 3,000; Republicans and Democrats Pay Tribute to Federal Attorney at End of Year in Office. HE PRAISES PREDECESSORS Declares He Aims to Follow FootSteps of Elihu Root and OthersWho Held Office. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/crude-rubber-list-gains-values-in-eight-positions-rise-from-20-to.html | CRUDE RUBBER LIST GAINS.; Values in Eight Positions Rise From 20 to 50 Points. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shuberts-building-jamaica-house.html | Shuberts Building Jamaica House. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-frances-a-roesch-widow-of-former-judge-and-tammany-man-dies-at.html | MRS. FRANCES A. ROESCH.; Widow of Former Judge and Tammany Man Dies at Otisville. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/maurice-left-25622-dancers-wife-and-brother-share-equally-in-the.html | MAURICE LEFT $25,622.; Dancer's Wife and Brother Share Equally in the Estate. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/markets-in-london-paris-and-berlin-budget-stimulates-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Budget Stimulates British Trading, but Reaction ReducesGains of Many Shares.LONDON MONEY FAIRLY EASYFrench and German Exchanges AreDull at Opening, but DevelopActivity. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sousa-expects-jazz-to-wane-denies-it-is-truly-american.html | Sousa Expects Jazz to Wane; Denies It Is Truly American | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mellon-attacks-coxey-money-plan-writes-house-committee-that.html | MELLON ATTACKS COXEY MONEY PLAN; Writes House Committee That Campbell Bill Is in Essence a Fiat-Money Scheme. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/big-sweep-in-bay-state-hoover-and-smith-far-ahead-of-rivals-and.html | BIG SWEEP IN BAY STATE.; Hoover and Smith Far Ahead of Rivals and Nearly Equal. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cw-walworths-will-daughter-of-financier-receives-the-bulk-of-his.html | C.W. WALWORTH'S WILL.; Daughter of Financier Receives the Bulk of His Estate. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mothers-would-share-day-75-women-ask-mayors-aid-to-have-annual.html | MOTHERS WOULD SHARE DAY; 75 Women Ask Mayor's Aid to Have Annual Tribute to "Parents." | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bronx-plots-sold-for-small-homes-builders-acquire-vacant-sites-and.html | BRONX PLOTS SOLD FOR SMALL HOMES; Builders Acquire Vacant Sites and Will Erect One and Two Family Houses. FLAT FOR HOLLAND AVENUE Six-Story Elevator Structure Is Planned Near Pelham Parkway -- Other Bronx Deals. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/john-powell-is-married-pianist-and-composer-weds-louise-burleigh-at.html | JOHN POWELL IS MARRIED.; Pianist and Composer Weds Louise Burleigh at Trinity Here. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/alcohol-makers-plan-to-advertise.html | Alcohol Makers Plan to Advertise. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/estate-fails-to-meet-bequests.html | Estate Fails to Meet Bequests. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/largest-auction-buyer-schwarzler-pays-49850c-for-five-kearns-estate.html | LARGEST AUCTION BUYER.; Schwarzler Pays $498,50C for Five Kearns Estate Parcels. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cunningham-library-sold.html | Cunningham Library Sold. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/princeton-conquers-penn-team-on-courts-van-ryn-and-appel-win-their.html | PRINCETON CONQUERS PENN TEAM ON COURTS; Van Ryn and Appel Win Their Singles Matches and Score in Doubles--Count, 6-3. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dry-goods-men-pick-officers-in-st-louis-cleveland-man-heads-new.html | DRY GOODS MEN PICK OFFICERS IN ST. LOUIS; Cleveland Man Heads New Association of Wholesalers--More Than 150 Attend. | TRUE | Special to The New York Times. | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bids-for-schiller-as-son-refugee-in-zagreb-yugoslavia-thinks-flier.html | BIDS FOR SCHILLER AS SON.; Refugee in Zagreb, Yugoslavia, Thinks Flier Is Russian. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/de-grasse-honored-as-yorktown-ally-herrick-at-reburial-of-french.html | DE GRASSE HONORED AS YORKTOWN ALLY; Herrick, at Re-Burial of French Admiral's Heart, Says That He Made Victory Possible. CITES BRITISH ADMIRATION Envoy Deplores Our Forgetfulness of Man to Whom Washington Ascribed Decisive Aid of War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/navy-homers-beat-swarthmore10-to-3-moore-hannegan-and-keith-pound.html | NAVY HOMERS BEAT SWARTHMORE,10 TO 3; Moore, Hannegan and Keith Pound Out Circuit Blows Which Net 5 Runs in First 5 Innings. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-york-methodists-call-bishop-nicholson-churches-in-michigan-will.html | NEW YORK METHODISTS CALL BISHOP NICHOLSON; Churches in Michigan Will Refuse to Give Him Up, Lieutenant Governor Says. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/joel-brothers-horses-run-one-two-in-stake-at-epsom.html | Joel Brothers' Horses Run One, Two in Stake at Epsom | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/three-bowlers-divide-anargeros-spinella-and-hiltenbrand-break-even.html | THREE BOWLERS DIVIDE.; Anargeros, Spinella and Hiltenbrand Break Even at Thum's. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/morgan-firm-leases-floors.html | Morgan Firm Leases Floors. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/east-side-dwellings-leased.html | East Side Dwellings Leased. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-coolidges-nephew- | Mrs. Coolidge's Nephew Ill. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/700-attend-dinner-of-bank-employes-staffs-of-savings-institutions.html | 700 ATTEND DINNER OF BANK EMPLOYES; Staffs of Savings Institutions Hear Addresses at Seventh Annual Assembly. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rally-wins-for-reading-five-runs-in-the-eighth-conquers-buffalo-8.html | RALLY WINS FOR READING.; Five Runs in the Eighth Conquers Buffalo, 8 to 7. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/atlas-plywood-in-merger-plan.html | Atlas Plywood in Merger Plan. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/loan-of-1900000-for-nassau-county-road-bonds-sold-on-394-per-cent.html | LOAN OF $1,900,000 FOR NASSAU COUNTY,; Road Bonds Sold on 3.94 Per Cent. Interest Basis--Eight Bidders in Contest. OTHER AWARDS ANNOUNCED One Issue of $1,150,000 Placed on Market Today--Price Cuts Stimulate Buying. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/assails-excess-of-laws-james-a-emery-says-we-suffer-from.html | ASSAILS EXCESS OF LAWS.; James A. Emery Says We Suffer From Restrictive Legislation. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/list-is-stronger-over-the-counter-upward-movement-of-bank-stocks-is.html | LIST IS STRONGER OVER THE COUNTER; Upward Movement of Bank Stocks Is Featare--Tobacco Shares Show Declines. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/opponents-howl-down-stresemann-in-munich-german-fascisti-drown-his.html | OPPONENTS HOWL DOWN STRESEMANN IN MUNICH; German Fascisti Drown His Voice With 'Wacht am Rhein'-- Fist Fight Ends Meeting. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hagenlacher-wins-twice-defeats-hammer-at-182-balkline-mcmahon-at.html | HAGENLACHER WINS TWICE.; Defeats Hammer at 18.2 Balkline, McMahon at Three Cushions. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/again-wins-police-shoot-patrolman-thuber-takes-revolver-contest-for.html | AGAIN WINS POLICE SHOOT.; Patrolman Thuber Takes Revolver Contest for Fourth Time. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/freight-fraud-charged-queens-company-official-held-for-alleged.html | FREIGHT FRAUD CHARGED; Queens Company Official Held for Alleged False Billing. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wheat-prices-rise-as-bulls-control-buying-of-futures-by-houses-with.html | WHEAT PRICES RISE AS BULLS CONTROL; Buying of Futures by Houses With Foreign Connections Is a Market Factor. EXPORT SALES ARE FAIR Corn Shows a Strong Undertone, Prices Move in Narrow Range and Close Higher. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/united-cigar-plans-drug-stores-chain-to-form-subsidiary-to-operate.html | UNITED CIGAR PLANS DRUG STORES CHAIN; To Form Subsidiary to Operate Huge System--Nucleus to Be 15 Happiness Stores. CAPITAL TO BE $25,000,000 Public Financing May Result-- Business Will Be Started Here and Expansion Will Follow. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/edwin-c-ball-member-of-essex-county-board-of-freeholders-dies-at-75.html | EDWIN C. BALL.; Member of Essex County Board of Freeholders Dies at 75. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-for-west-side-loft-and-flat.html | Plans for West Side Loft and Flat. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/adds-1500000-to-funds-merchants-and-manufacturers-fire-insurance.html | ADDS $1,500,000 TO FUNDS.; Merchants and Manufacturers Fire Insurance Doubles Stock. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/alexander-d-lunt-general-electric-patent-attorney-dies-in-atlantic.html | ALEXANDER D. LUNT.; General Electric Patent Attorney Dies in Atlantic City. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cosmic-rays-and-evolution.html | COSMIC RAYS AND EVOLUTION. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/operating-team-leads-bowlers.html | Operating Team Leads Bowlers. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/winter-wheat-shows-little-improvement-weather-conditions.html | WINTER WHEAT SHOWS LITTLE IMPROVEMENT; Weather Conditions Unfavorable for Cotton Crop and Some Must Be Replanted. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wants-roosevelt-for-governor.html | Wants Roosevelt for Governor. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Henry Brady. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/monteux-denies-jibe-at-dr-stokowski-declares-he-had-no-one-in-mind.html | MONTEUX DENIES JIBE AT DR. STOKOWSKI; Declares He Had No One in Mind When He Said Americans Go to Concerts to Watch Conductor. | TRUE | | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/valley-stream-project-builder-plans-first-modern-apartment-in.html | VALLEY STREAM PROJECT.; Builder Plans First Modern Apartment in Nassau Town. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/asks-wider-courts-to-avert-divorces-national-probation-group-urges.html | ASKS WIDER COURTS TO AVERT DIVORCES; National Probation Group Urges Tribunals That Can Keep the Family Intact. WOULD TRY TO END RIFTS Wants Power to Bring Husband and Wife to the Bar Before Serious Break Has Occurred. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/army-leads-at-tennis-holds-advantage-over-colgate-at-41-when-cold.html | ARMY LEADS AT TENNIS.; Holds Advantage Over Colgate at 4-1 When Cold Stops Play. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/backs-wright-claim-as-to-first-airplane-mitchells-air-force.html | BACKS WRIGHT CLAIM AS TO FIRST AIRPLANE; Mitchell's Air Force Association Assails Smithsonian Attitude Favoring Langley. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/held-in-denver-explosion-four-officials-of-aircraft-company-charged.html | HELD IN DENVER EXPLOSION.; Four Officials of Aircraft Company Charged With Manslaughter. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/held-in-servant-fraud-three-officers-of-oak-mortgage-corporation.html | HELD IN SERVANT FRAUD.; Three Officers of Oak Mortgage Corporation Accused by Convict. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/eighth-bayonne-baby-dies-victim-of-cholera-infantum-which-hit.html | EIGHTH BAYONNE BABY DIES; Victim of Cholera Infantum Which Hit Infant Boarding House. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lown-and-hoffman-gain-boxing-titles-former-147pound-victor-gains.html | LOWN AND HOFFMAN GAIN BOXING TITLES; Former, 147-Pound Victor, Gains Fourth National Crown --Heavy Final to Hoffman. BOTH SCORE ON DECISIONS Holaiko of Buffalo Defeats Russo In 135-Pound Event as Olympic Tryouts End in Boston. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-to-fly-europa-from-leipzig-here-risticz-accompanied-by.html | PLANS TO FLY EUROPA FROM LEIPZIG HERE; Risticz, Accompanied by Actress, Is Backed by Business Men of Vienna. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lockhart-hurtles-to-death-speeding-200-miles-an-hour-auto-racer-is.html | LOCKHART HURTLES TO DEATH SPEEDING 200 MILES AN HOUR; Auto Racer Is Killed Trying to Set a New Record at Daytona Beach. MACHINE LEAPS 1,000 FEET Goes Into Air as It Hits Ridge in Sand, Then Bounces, Throwing Driver Out. DISASTER IS LAID TO TIRES Car Grazes Group in Plunge, Injuring Photographer--Mrs. Lockhart Sees Husband Crash. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/motorist-sent-to-jail-novice-driver-accused-of-endangering-lives-of.html | MOTORIST SENT TO JAIL.; Novice Driver Accused of Endangering Lives of Seven Firemen. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/proposal-to-unite-2-great-churches-plan-to-join-methodist-episcopal.html | PROPOSAL TO UNITE 2 GREAT CHURCHES; Plan to Join Methodist Episcopal and Presbyterians to GoBefore National Bodies.WOULD AFFECT 24,000,000 Two Denominations Have About 35,000 Churches--Property Worth About $850,000,000. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/german-bank-plans-loans-agricultural-institution-expected-to-borrow.html | GERMAN BANK PLANS LOANS; Agricultural Institution Expected to Borrow $40,000,000 More. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/st-lukes-has-birthday-hospital-incorporated-78-years-ago-gave-85224.html | ST. LUKE'S HAS BIRTHDAY.; Hospital Incorporated 78 Years Ago --Gave 85,224 Free Days in 1927. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reds-beat-cards-in-17inning-game-picinichs-double-sends-dressen.html | REDS BEAT CARDS IN 17-INNING GAME; Picinich's Double Sends Dressen Home With DecidingRun of 5 to 4 Victory.LUCAS GOES FULL ROUTELosers Use Three Hurlers, ReinhardtStarring--Bottomley's HomerTies Score in Eighth. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lafayette-triumphs-31-murberg-strikes-out-10-batters-as-his-team.html | LAFAYETTE TRIUMPHS, 3-1.; Murberg Strikes Out 10 Batters as His Team Beats Lebanon Valley. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/woman-postmaster-denies-mail-thefts-repudiates-alleged-admission-to.html | WOMAN POSTMASTER DENIES MAIL THEFTS; Repudiates Alleged Admission to Inspectors That She Stole Parcel Post Packages. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mission-head-slain-by-chinese-soldier-dr-seymour-of-the.html | MISSION HEAD SLAIN BY CHINESE SOLDIER; Dr. Seymour of the Presbyterian Board Shot at Hospital Post in Tsining.DETAILS NOT AVAILABLEOther Americans There Reported Safe--Wisconsin Man aVeteran Missionary. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/boston-college-wins-152-collects-18-hits-in-victory-over.html | BOSTON COLLEGE WINS, 15-2; Collects 18 Hits in Victory Over Springfield College Nine. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-fete-young-orators-junior-democrats-to-play-host-before-contest.html | TO FETE YOUNG ORATORS.; Junior Democrats to Play Host Before Contest on Saturday. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/presidents-cup-to-star-blossom-cf-hubbss-mare-wins-chief-prize-at.html | PRESIDENTS CUP TO STAR BLOSSOM; C.F. Hubbs's Mare Wins Chief Prize at Second Day of Brooklyn Horse Show. 18 IN KEEN COMPETITION Miss Virginia Takes Red Ribbon and Black Satin the Yellow in Feature Saddle Event. | TRUE | By Henry R. Ilsley. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/named-envoy-to-canada-sir-william-clark-chosen-commissioner-by.html | NAMED ENVOY TO CANADA.; Sir William Clark Chosen Commissioner by Britain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/yale-awards-times-prizes-three-winners-in-current-events-contest.html | YALE AWARDS TIMES PRIZES; Three Winners in Current Events Contest Announced. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sells-corner-in-cos-cob-conn.html | Sells Corner in Cos Cob, Conn. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reception-put-off-as-bennett-tribute-whalen-announces-official.html | RECEPTION PUT OFF AS BENNETT TRIBUTE; Whalen Announces Official Welcome to Bremen Will Be Given on Monday. CITY'S PROGRAM ALL READY Fifth Avenue is Decorated--Miss Junkers Wires Fliers Are Still Snowbound. | TRUE | | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gas-company-gets-huge-phone-board-largest-private-exchange-to-be.html | GAS COMPANY GETS HUGE PHONE BOARD; Largest Private Exchange to Be Opened Saturday at the Consolidated's Office. REQUIRES FIFTY OPERATORS McCulloh Turns Equipment Over to Cortelyou at a Ceremony Attended by 100 Officials. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jersey-city-divides-day-with-toronto-leafs-take-first-game-92-but.html | JERSEY CITY DIVIDES DAY WITH TORONTO; Leafs Take First Game, 9-2, but Drop Second Under Protest, 5-11, After Jacobson Juggles Fly. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/two-dance-hall-managers-cleared.html | Two Dance Hall Managers Cleared. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shipping-and-mails-foreign-portsarrivals-and-departures.html | SHIPPING AND MAILS; Foreign Ports--Arrivals and Departures | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fourniers-homer-wins-for-newark-veterans-wallop-in-the-ninth-with.html | FOURNIER'S HOMER WINS FOR NEWARK; Veteran's Wallop in the Ninth With Two Out and One On Beats Rochester, 3-1. ZUBRIS YIELDS THREE HITS Youngster's Fast Ball Turns Back Red Wings, Who Drop Second Straight of Series. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/stockholders-meet-reelect-many-boards-promotions-are-announced-and.html | STOCKHOLDERS MEET, RE-ELECT MANY BOARDS; Promotions Are Announced and New Officers Chosen at the Annual Meeting. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/elected-to-sheet-and-tube-company.html | Elected to Sheet and Tube Company. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/leasehold-deal-in-midtown.html | Leasehold Deal in Midtown. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tigers-beat-white-sox-whitehill-robbed-of-shutout-by-error-but-wins.html | TIGERS BEAT WHITE SOX.; Whitehill Robbed of Shut-Out by Error, but Wins, 3-2. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/patten-plans-ban-on-sewer-pipe-rings-will-draft-specifications-for.html | PATTEN PLANS BAN ON SEWER PIPE RINGS; Will Draft Specifications for Queens to End Present Monopolies, He Says. SEEKS SECRET TESTIMONY Wants Evidence for Ouster of Capt. Rice--Buckner Unlikely to Give Papers to Him. FINDS NO MORE SHADOWING Borough Head Rejects All Bids on Track Work Received by Connolly Last November. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/urges-motorships-on-american-lines-ac-hardy-says-tendency-is-to-add.html | URGES MOTORSHIPS ON AMERICAN LINES; A.C. Hardy Says Tendency Is to Add Passenger Cabins on Fast Freight Carriers. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/will-award-prix-de-rome-american-academy-to-hold-annual-art-contest.html | WILL AWARD PRIX DE ROME.; American Academy to Hold Annual Art Contest Here May 1. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trend-of-earnings-higher-for-quarter-corporations-generally-show-in.html | TREND OF EARNINGS HIGHER FOR QUARTER; Corporations Generally Show Increases in Comparison With Last Year. AIRPLANE MAKERS IN LEAD Their Profits Doubled or Tripled-- Declines Reported by Two Motor Concerns. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/prepare-to-protect-chefoo-americans-destroyers-expect-immediate.html | PREPARE TO PROTECT CHEFOO AMERICANS; Destroyers Expect Immediate Orders to Speed From Tsingtao to Battle Zone.TSINAN AN EASY CONQUESTNationalist Forces Report LittleResistance and Capture of60,000 Rifles. BANDITS MASSACRE 5,000Hankow Refugees Tell of Widespread Ferment as Deserters and Peasants Sack Cities. | TRUE | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ethel-laughlins-bridal-deferred.html | Ethel Laughlin's Bridal Deferred. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/commuters-honor-counsel-at-dinner-maurice-hotchner-guest-of-800.html | COMMUTERS HONOR COUNSEL AT DINNER; Maurice Hotchner Guest of 800 Long Islanders Celebrating Victory on Rail Fares. CHEER HIM AS "SAVIOR" Patten Stunned by Fall as He Leaves Dais, but Injuries Are Not Serious. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fisher-beats-cosgrove-wins-4018-in-met-amateur-threecushion.html | FISHER BEATS COSGROVE.; Wins, 40-18, in Met. Amateur Three-Cushion Tournament. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/a-skyscraper-ymca-new-structure-in-philadelphia-to-house-men-and.html | A SKYSCRAPER Y.M.C.A.; New Structure in Philadelphia to House Men and Women. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/schwerdt-art-brings-14007.html | Schwerdt Art Brings $14,007. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoovers-triumph-in-primaries-gives-him-strong-lead-results-at-polls.html | HOOVER'S TRIUMPH IN PRIMARIES GIVES HIM STRONG LEAD; Results at Polls in Ohio and Massachusetts Advance His Nomination. WOMEN'S VOTE PROMINENT Secretary's Success Over Willis Forces in Ohio Laid Largely to That Factor. SMITH SWEEP IS MARKED Washington Observers See Issue of Republican "House Cleaning" in Outcome of | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sees-manhattan-as-the-49th-state-heppenheimer-named-to-port.html | SEES MANHATTAN AS THE 49TH STATE; Heppenheimer, Named to Port Authority, Says 50,000,000 Will Live Here in 1978. PREDICTS JERSEY ADVANCE All Small Communities in Hudson County Will Form Vast City, He Tells Bayonne Chamber. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/commodity-prices-cash-grains-and-cotton-continue-to-new-highsother.html | COMMODITY PRICES.; Cash Grains and Cotton Continue to New Highs--Other Articles Firm. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gen-wrangel-dies-foe-of-bolsheviki-man-who-led-in-last-fight.html | GEN. WRANGEL DIES; FOE OF BOLSHEVIKI; Man Who Led in Last Fight Against Soviet Succumbs at 50 in Brussels. HAD TO EVACUATE CRIMEA Fate of Remnants of the Baron's Army Has Been Source of Great Worry to Him. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/stock-broker-buys-connecticut-tract-henry-a-rudkin-will-build-home.html | STOCK BROKER BUYS CONNECTICUT TRACT; Henry A. Rudkin Will Build Home and Stables on 100 Acres in Fairfield. TRADING IN WESTCHESTER Kempners Acquire White Plains Taxpayer--Banker and Producer in Residential Deals. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/delay-soviet-gold-action.html | Delay Soviet Gold Action. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/31-for-hoover-in-ohio-smith-gets-32694-preferential-votes-but.html | 31 FOR HOOVER IN OHIO.; Smith Gets 32,694 Preferential Votes, but Pomerene Has Delegation | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/banton-reads-guild-plays-studies-strange-interlude-and-volpone.html | BANTON READS GUILD PLAYS; Studies "Strange Interlude" and "Volpone," Which Aide Will View. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/radio-patent-query-going-to-sargent-board-will-ask-if-amended-law.html | RADIO PATENT QUERY GOING TO SARGENT; Board Will Ask if Amended Law Forbids a Broadcast License to General Electric. SHORT-WAVE DECISION NEAR Expert of Navy Is Being Aided by Commission's Experts in Assigning Them. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/north-american-board-reduced.html | North American Board Reduced. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/realty-financing-812500-loaned-for-erection-of-two-bronx-apartments.html | REALTY FINANCING.; $812,500 Loaned for Erection of Two Bronx Apartments. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mitchel-field-to-get-new-beacon.html | Mitchel Field to Get New Beacon. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hull-urges-auto-tax-repeal-to-aid-exports-threatened-by-retaliatory.html | Hull Urges Auto Tax Repeal to Aid Exports Threatened by Retaliatory Foreign Walls | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dye-trust-report-disappointing.html | Dye Trust Report Disappointing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-dance-in-harvard- | To Dance in Harvard Play. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/held-in-handcuff-raid-pugilist-linked-to-robbery-in-which-victims.html | HELD IN 'HANDCUFF' RAID.; Pugilist Linked to Robbery in Which Victims Were Manacled. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/san-francisco-shipping-wg-fitch-made-united-states-lines-passenger.html | SAN FRANCISCO SHIPPING.; W.G. Fitch Made United States Lines Passenger Agent. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/french-banks-and-rails-active.html | French Banks and Rails Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/eastern-railroads-near-an-agreement-hope-held-out-for-settlement-of.html | EASTERN RAILROADS NEAR AN AGREEMENT; Hope Held Out for Settlement of Big Merger Project After Kahn Sees Loree. STATEMENT LIKELY TODAY Pennsylvania Would Take Holdings in Lehigh Valley, With D.& H. Left Unpartitioned.STOCKS SHARPLY HIGHER Issues of Companies Involved inMerger Plan Rise in GeneralAdvance of Rails. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/serum-flight-angers-premier-of-quebec-he-and-aide-denounce-those.html | SERUM FLIGHT ANGERS PREMIER OF QUEBEC; He and Aide Denounce Those Who Leg Lindbergh "Risk Life," With Serum to Be Had in Canada. | TRUE | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ameers-visit-set-europe-by-the-ears-hopes-of-big-contracts-remain.html | AMEER'S VISIT SET EUROPE BY THE EARS; Hopes of Big Contracts Remain Dreams as Afghan Prepares to Quit Berlin for Russia. GUEST OUTWITTED HOSTS Royal "Buyer," Lavishly Entertained by Three Countries, LeavesThem All Jealous and Guessing. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/churches-ahd-labor-urge-fiveday-week-mcgrady-predicts-nation-will.html | CHURCHES AHD LABOR URGE FIVE-DAY WEEK; McGrady Predicts Nation Will Adopt It in 5 Years--Rabbi Presents Religious Plea. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/publishers-seek-postage-reduction-associations-resolution-is-sent.html | PUBLISHERS SEEK POSTAGE REDUCTION; Association's Resolution Is Sent to President Coolidge and to Congress. WANTS OLD RATE BACK Postal Committee Chairman Sees Loss to Government Since the Increase. OTHER REPORTS ARE HEARD President Bryan Says White Paper Market Shows Signs of Overproduction. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fair-turnover-in-copper-metal.html | Fair Turnover in Copper Metal. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/minority-for-tax-cut-above-300000000-senate-democrats-want-11.html | MINORITY FOR TAX CUT ABOVE $300,000,000; Senate Democrats Want 11 % Corporation Levy and Complete Theatre Ticket Exemption. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/presbyterians-buy-park-av-church-central-congregation-approves.html | PRESBYTERIANS BUY PARK AV. CHURCH; Central Congregation Approves Purchase of Baptist Property for 1929 Use at $1,750,000. OWN SITE NETS $3,000,000 Charles of London, Reputed Buyer, Said to Plan 30-Story Trade Building on Madison Avenue. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bennett-tributes-laud-his-character-humble-join-exalted-in-praise.html | BENNETT TRIBUTES LAUD HIS CHARACTER; Humble Join Exalted in Praise of Flier's Unselfishness, Heroism and Skill. STRESS DEVOTION TO BYRD Governor Smith, Walker, Airmen and Manufacturers Tell of Loss to Aviation by His Death. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/six-more-advance-to-fencing-finals-calnan-mijer-de-caloriles-nunes.html | SIX MORE ADVANCE TO FENCING FINALS; Calnan, Mijer, de Caloriles, Nunes, Bardiani and Bianci Qualify for Epee Title Round. SHARP CONTESTS STAGED Mijer and Meylan Win Fence-Off After First-Round Tie, Which Provides the Closest Battle. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/builder-buys-51st-st-site-for-new-apartment-house.html | Builder Buys 51st St. Site For New Apartment House | TRUE | | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/organizations-here-mourn-fliers-death-publishers-pass-resolution.html | ORGANIZATIONS HERE MOURN FLIER'S DEATH; Publishers Pass Resolution-- Aviation Society Sends Sympathy to Widow. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/23-at-hunter-win-keys-phi-beta-kappa-elects-scholars-in-the-senior.html | 23 AT HUNTER WIN KEYS.; Phi Beta Kappa Elects Scholars in the Senior Class. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-lois-kingsley-is-engaged-to-wed-younger-daughter-of-mr-and-mrs.html | MISS LOIS KINGSLEY IS ENGAGED TO WED; Younger Daughter of Mr. and Mrs. Darwin P. Kingsley to Marry Dr. R.M. Boots. CAROLINE THOM BETROTHED Daughter of Mr. and Mrs. Corcoran Thom of Washington to Be the Bride of Major R. Le G. Walsh. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/no-cut-by-lorillard-yet-company-gives-no-indication-as-to-meeting.html | NO CUT BY LORILLARD YET.; Company Gives No Indication as to Meeting Cigarette Reduction. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-brisbane-wed-to-ho-tallmadge-widow-of-james-brisbane-is-married.html | MRS. BRISBANE WED TO H.O. TALLMADGE; Widow of James Brisbane Is Married in Church of the Heavenly Rest. LOUISE CALLENDER A BRIDE Becomes Mrs. Ramon O. Williams in Ceremony at St. James's-- Other Nuptials of Day. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-8meter-yacht-launched-for-tobey-boat-for-rear-commodore-of.html | NEW 8-METER YACHT LAUNCHED FOR TOBEY; Boat for Rear Commodore of Larchmont Y.C. Christened Aleada of City Island. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cotton-rises-2-in-large-sales-volume-of-trading-reaches-highest.html | COTTON RISES $2 IN LARGE SALES; Volume of Trading Reaches Highest level in Six Months-- Small Deliveries in May. WEATHER SPURS ACTIVITY Scarcity of May Contracts Causes Aggressive Buying and the market Closes Strong. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/football-pays-way-for-nyu-sports-but-it-is-only-in-last-two-years.html | FOOTBALL PAYS WAY FOR N.Y.U. SPORTS; But It Is Only in Last Two Years That It Has Not Shown a Deficit. INCOME $105,540 IN 1927 Leaves Profit of $8,995 for Other Athletics--First Year Revenue Ever Exceeded $100,000. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jimmie-walker-of-barbados-arrives-here-as-stowaway.html | 'Jimmie Walker' of Barbados Arrives Here as Stowaway | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/adjourn-hearing-in-chaser-crash.html | Adjourn Hearing In Chaser Crash. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/police-sergeant-ends-life-pc-maguire-shoots-himself-nine-days-after.html | POLICE SERGEANT ENDS LIFE; P.C. Maguire Shoots Himself Nine Days After Promotion. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/alter-newark-festival-program.html | Alter Newark Festival Program. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/byrd-to-name-pole-expedition-in-floyd-bennetts-memory.html | Byrd to Name Pole Expedition In Floyd Bennett's Memory | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/erasmus-hall-wins-meet.html | Erasmus Hall Wins Meet. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/a-good-political-sign.html | A GOOD POLITICAL SIGN. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/pirates-submerge-cubs-by-100-count-grimes-yields-only-6-scattered.html | PIRATES SUBMERGE CUBS BY 10-0 COUNT; Grimes Yields Only 6 Scattered Hits, While His Team-Mates Register 12 Safeties. ROOT SUFFERS 3D DEFEAT Chicago Ace Is Driven From the Box in the Seventh--Every Corsair Connects Safely. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/schwab-sails-to-receive-medal.html | Schwab Sails to Receive Medal. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-collett-leaves-for-british-tourney-refuses-opinion-on-her.html | MISS COLLETT LEAVES FOR BRITISH TOURNEY; Refuses Opinion on Her Chances in Title Golf, but Miss Orcutt Says She Will Win. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/robins-trip-phils-in-ninth-by-3-to-2-henlines-pinch-double-with-two.html | ROBINS TRIP PHILS IN NINTH BY 3 TO 2; Henline's Pinch Double With Two Out in Last Session Scores Two Runners. EHRHARDT GOES THE ROUTE Allows Only Five Hits in His Season's Debut as Starting Pitcher--Tyson Gets Homer. | TRUE | By John Drebinger. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trading-in-brooklyn-r-meurlin-buys-fourfamily-house-on-avenue-d.html | TRADING IN BROOKLYN.; R. Meurlin Buys Four-Family House on Avenue D. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/public-service-net-shows-large-gain-reports-1743847-income-for.html | PUBLIC SERVICE NET SHOWS LARGE GAIN; Reports $1,743,847 Income for March and $16,412,417 for the Twelve Months. McCARTER IS RE-ELECTED President Denies Merger With United Gas Is Planned--Other Utilities Announce Earnings. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/keystone-state-results-hoover-preference-vote-in-philadelphia-makes.html | KEYSTONE STATE RESULTS.; Hoover Preference Vote in Philadelphia Makes Stir. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/national-guard-order.html | National Guard Order. | TRUE | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/offers-57500000-for-canadian-utility-power-corporation-of-canada.html | OFFERS $57,500,000 FOR CANADIAN UTILITY; Power Corporation of Canada Bids for British Columbia Electric Railway. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/japanese-tour-city-institutions.html | Japanese Tour City Institutions. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/giant-french-seaplane-plunges-into-sea-one-of-crew-killed-three.html | Giant French Seaplane Plunges Into Sea; One of Crew Killed, Three Others Hurt | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/taft-school-gets-60000-ml-schiff-gives-50000-and-wa-hamann-10000.html | TAFT SCHOOL GETS $60,000.; M.L. Schiff Gives $50,000 and W.A. Hamann $10,000. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/british-laborites-tell-navy-secrets-book-by-two-service-men-asserts.html | BRITISH LABORITES TELL NAVY SECRETS; Book by Two Service Men Asserts Admiralty kept England 'on Defensive.' NOVEL CRAFT NEVER USED They List Also New Turrets Designed to Bottle Up German Fleetat Heligoland, but Kept Idle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/faints-in-traffic-court-brother-of-a-traffic-offender-collapses-as.html | FAINTS IN TRAFFIC COURT.; Brother of a Traffic Offender Collapses as 700 Throng Building. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pick-100-films-for-children.html | Pick 100 Films for Children. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tremors-still-rock-balkan-peninsula-torrential-rain-hail-and.html | TREMORS STILL ROCK BALKAN PENINSULA; Torrential Rain, Hail and Lightning Add to Misery and Terrorof Refugees in Wide Area. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/union-pacific-at-new-high-level.html | Union Pacific at New High Level. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/picture-of-atoms-shown-in-chicago-prof-william-draper-harkins.html | PICTURE OF ATOMS SHOWN IN CHICAGO; Prof. William Draper Harkins Illustrates the Synthesis Described at Science Meeting. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/francois-de-curel-author-and-playwright-member-of-french-academy.html | FRANCOIS DE CUREL.; Author and Playwright, Member of French Academy, Dies. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/heiress-in-business-sues-her-mother-mary-r-shanley-making-her-own.html | HEIRESS IN BUSINESS SUES HER MOTHER; Mary R. Shanley, 'Making Her Own Way,' Asks $5,000 Proceeds of Endowment Policy.BROTHER CONTESTS PLEA Tells Court Sister Left Home Without Reason and Had Giventhe Money to Parent. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/balchen-grieves-for-friend-cant-realize-bennett-is-dead-says-team.html | BALCHEN GRIEVES FOR FRIEND.; Can't Realize Bennett Is Dead, Says Team Mate. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/manhattan-prep-wins-swim.html | Manhattan Prep Wins Swim. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/patten-demands-open-competition-revises-sewer-specifications-to-end.html | PATTEN DEMANDS OPEN COMPETITION; Revises Sewer Specifications to End Monopolies and Asks for Opinion on Legality. BIDS ON NEW JOBS INCREASE Borough President Sits for First Time in Estimate Board and Shakes Hands With Mayor. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/de-troyat-to-seek-endurance-record-frenchman-will-try-to-fly-for.html | DE TROYAT TO SEEK ENDURANCE RECORD; Frenchman Will Try to Fly for Sixty Hours Before Attempting Ocean Hop Here. GUILBAND ON TEST FLIGHT Leaves With Three Others for Tunis as a Transatlantic | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reception-to-dr-leigh-new-bennington-college-head-honored-at.html | RECEPTION TO DR. LEIGH.; New Bennington College Head Honored at Stephen C. Clark Home. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/enlarged-baker-field-will-seat-40000-by-fall-baker-field-to-get.html | Enlarged Baker Field Will Seat 40,000 by Fall; BAKER FIELD TO GET STANDS FOR 40,000 Columbia Will Increase Seating Capacity in Time for Opening of Football Season.PLANS HORSE-SHOE ARENARise of University's Eleven in PastFew Seasons Prompts the Project--More Big Games Loom. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seaboard-air-line-owners-largest-holdings-of-common-and-preferred.html | SEABOARD AIR LINE OWNERS; Largest Holdings of Common and Preferred in Warfield's Name. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harvard-crushes-maine-by-10-to-0-crimson-pushes-its-scoring-total.html | HARVARD CRUSHES MAINE BY 10 TO 0; Crimson Pushes Its Scoring Total for Last Seven Games to Seventy-four. HOWARD STRONG IN PINCHES Yields Eight Hits, but Opposition Only Threatens to Score in One Inning, the Eighth. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reichsbank-takes-in-5160000-more-gold-large-reduction-of-foreign.html | REICHSBANK TAKES IN $5,160,000 MORE GOLD; Large Reduction of Foreign Currency Reserve--Note CirculationLowered 236,439,000 Marks. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/house-plan-urged-to-aid-unemployed-chairman-wood-of-republican.html | HOUSE PLAN URGED TO AID UNEMPLOYED; Chairman Wood of Republican Congressional Committee Presses Resolution. BUILDING MEN INDORSE IT They Tell Legislators of Competition of Foreign Materials--La Follette Seeks Inquiry. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/columbia-78-men-dine-nineteen-at-reunion-on-their-fiftieth.html | COLUMBIA '78 MEN DINE.; Nineteen at Reunion on Their Fiftieth Graduation Anniversary. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seventh-avenue-corner-is-sold.html | Seventh Avenue Corner Is Sold. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bn-duke-to-spend-73d-birthday-abed-philanthropist-is-rheumatisms.html | B.N. DUKE TO SPEND 73D BIRTHDAY ABED; Philanthropist Is Rheumatism's Victim and He and Family Plan a Modest Celebration. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mayers-purchase-downtown-offices-operators-buy-fourteenstory.html | MAYERS PURCHASE DOWNTOWN OFFICES; Operators Buy Fourteen-Story Building at Nassau Street From Moses Ginsberg. PRIVATE DWELLING SALES Residences Near Fifth Avenue Are Bought for Occupancy--East Side Tenement Deals. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/trading-begins-here-in-british-war-loan-transactions-are-on-a-small.html | TRADING BEGINS HERE IN BRITISH WAR LOAN; Transactions Are on a Small Scale, the Total for the Day Amounting to $42,000. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/government-orders-3-electric-lightships-two-for-the-east-coast-and.html | GOVERNMENT ORDERS 3 ELECTRIC LIGHTSHIPS; Two for the East Coast and One for the West to Be the First of Their Kind. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/farm-bill-debate-starts-in-house-its-passage-expected-through-an.html | FARM BILL DEBATE STARTS IN HOUSE; Its Passage Expected Through an Alliance of Flood Group and Farmer Bloc. TAMMANY VOTE IS IN DOUBT Louisiana Democrat Opposes the Measure, Declaring Its Aim Is to Aid Lowden or Dawes. | TRUE | Special to The New York Times. | C1B 782484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/benefit-to-open-man-who-laughs.html | Benefit to Open 'Man Who Laughs.' | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/low-bids-postpone-ferryboat-auction-commissioner-goldman-to-fix.html | LOW BIDS POSTPONE FERRYBOAT AUCTION; Commissioner Goldman to Fix Minimum Prices Acceptable and Hold a Resale. $175 TO $1,200 OFFERED "It Would Pay Better for the City to Scrap the Boats," City Official Declares. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gwendolyn-talbot-is-wed-on-birthday-daughter-of-mr-and-mrs-hr.html | GWENDOLYN TALBOT IS WED ON BIRTHDAY; Daughter of Mr. and Mrs. H.R. Talbot Bride of H.B. Fisher in Church of Incarnation. BRILLIANT THRONG ATTENDS Dr. H.P. Silver Performs Ceremony in Flower-Decked Edifice-- Large Reception Follows. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assigning-short-waves-perplexes-radio-board-three-hundred-apply-for.html | ASSIGNING SHORT WAVES PERPLEXES RADIO BOARD; Three Hundred Apply for the 200 Channels Available to the Entire World. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-william-g-lord-has-a-son.html | Mrs. William G. Lord Has a Son. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/financial-markets-further-rise-on-stock-exchange-reserve-bank-sells.html | FINANCIAL MARKETS; Further Rise on Stock Exchange --Reserve Bank Sells Securities Heavily, Rate Unchanged. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dual-receptions-to-fliers-outlined-plans-arranged-for-bremens-crew.html | DUAL RECEPTIONS TO FLIERS OUTLINED; Plans Arranged for Bremen's Crew Whenever They Land Here, Whalen Reports. EXPECT THRONG AT FIELD Major Reynolds Tells of the Proposed Arrangements to Let AllSee the Airmen. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sales-on-exchange-again-top-4000000-trading-is-broadest-on-record.html | SALES ON EXCHANGE AGAIN TOP 4,000,000; Trading Is Broadest on Record With 765 Stocks Dealt in, but With Little Excitement. UNION PACIFIC A LEADER Crosses 200 Mark First Time Since 1910--Other Rails, Oils and Industrials Bought Actively. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/song-recital-by-leonora-sparkes.html | Song Recital by Leonora Sparkes. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hill-tames-reds-as-pirates-win-72-keeps-cincinnatis-7-hits-well.html | HILL TAMES REDS AS PIRATES WIN, 7-2; Keeps Cincinnati's 7 Hits Well Scattered While Mates Get Early Lead. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-statler-heads-board-hotel-owners-widow-elected-chairmanfa.html | MRS. STATLER HEADS BOARD; Hotel Owner's Widow Elected Chairman--F.A. McKowne President. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aged-woman-court-victor-wins-670-after-6-years-for-war-work-at-ywca.html | AGED WOMAN COURT VICTOR; Wins $670 After 6 Years for War Work at Y.W.C.A. House. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/national-conference-called-to-design-uniform-airways.html | National Conference Called To Design Uniform Airways | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/owles-beats-cosgrove-two-runs-of-8-help-in-4011-victorymet-final.html | OWLES BEATS COSGROVE.; Two Runs of 8 Help in 40-11 Victory--Met. Final Tonight. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ford-visits-haunts-of-londons-past-collects-tin-plate-and-pipes-at.html | FORD VISITS HAUNTS OF LONDON'S PAST; Collects Tin Plate and Pipes at Cheshire Cheese Where He Sits in Johnson's Chair. UNYIELDING ON IRISH DEAL Free State Is Now Said to Propose Lowering Duty on Auto Parts as Tariff Compromise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tonights-judging-program-at-brooklyn-horse-show.html | Tonight's Judging Program At Brooklyn Horse Show | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hagen-hires-detective-to-get-him-to-links-on-time-today-takes.html | Hagen Hires Detective to Get Him to Links on Time Today; Takes Precaution to Prevent Delay, as in Mitchell Match, When He Faces Compston--Hopes to Offset Bad Impression His Tardiness Left--Experts Surprised of American's Practice Showing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/urges-1928-prayerbook-archbishop-of-canterbury-asks-church-to-vote.html | URGES 1928 PRAYER-BOOK.; Archbishop of Canterbury Asks Church to Vote for It Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harry-m-stockton-retired-head-of-woolen-firm-dies-in-plainfield-nj.html | HARRY M. STOCKTON.; Retired Head of Woolen Firm Dies in Plainfield, N.J. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/100000-fountain-gift-to-brooklyn-frank-bailey-makes-offer-in.html | $100,000 FOUNTAIN GIFT TO BROOKLYN; Frank Bailey Makes Offer in Appreciation of Opportunities Borough Gave Him. WILL BE A WORK OF ART Realty Man Asks City to Accept It for Erection at the Grand Army | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/police-department.html | Police Department. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-hattie-gross-toomey-mayflower-descendant-was-also-kinswoman-of.html | MRS. HATTIE GROSS TOOMEY; Mayflower Descendant Was Also Kinswoman of 1657 Settler. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/syracuse-outlook-in-rowing-hopeful-coach-ten-eyck-has-more-material.html | SYRACUSE OUTLOOK IN ROWING HOPEFUL; Coach Ten Eyck Has More Material at Hand Than Year Ago--Starts 25th Season.TWO VARSITY CREWS OUTWork Is Spotty at Present, butCold Weather Has Retarded Development of Oarsmen. This is the ninth of a series of ar-ticles on Eastern crews and theirprospects for the season. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/finds-small-value-in-oldage-pensions-pt-sherman-tells-welfare-group.html | FINDS SMALL VALUE IN OLD-AGE PENSIONS; P.T. Sherman Tells Welfare Group Experiment Failed to Prove Worth Abroad. URGES OTHER AIDS TO POOR Suggests Retirement Pay, Thrift, Re-employment--Conditions Here Are Defended. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/french-heroes-hail-hateless-war-film-foch-petain-and-others-applaud.html | FRENCH HEROES HAIL HATELESS WAR FILM; Foch, Petain and Others Applaud Movie Which Never Says 'German' but Only 'Enemy.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/georgia-loses-6-to-5-bows-to-university-of-north-carolina-nine-at.html | GEORGIA LOSES, 6 TO 5.; Bows to University of North Carolina Nine at Chapel Hill. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/calls-act-irresponsible-mission-board-here-exculpates-nationalists.html | CALLS ACT 'IRRESPONSIBLE.'; Mission Board Here Exculpates Nationalists in Seymour Killing. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chase-bank-bonus-rises-stock-jumps-75-to-800-a-share-on-plan-for.html | CHASE BANK BONUS RISES.; Stock Jumps $75 to $800 a Share on Plan for New Issue. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bert-williams-net-estate-18300.html | Bert Williams Net Estate $18,300. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/1000000-bronx-flat-plans-are-filed-for-structure-to-be-built-on.html | $1,000,000 BRONX FLAT.; Plans Are Filed for Structure to Be Built on Bronx Park East. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-banks-authorized-washington-approves-organization-of-two-one-in.html | NEW BANKS AUTHORIZED.; Washington Approves Organization of Two, One in New Jersey. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/separate-but-parallel.html | SEPARATE BUT PARALLEL." | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/canadian-golf-revised-list-of-new-dates-of-dominion-title-events-is.html | CANADIAN GOLF REVISED.; List of New Dates of Dominion Title Events Is Announced. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/says-japan-will-take-own-stand-on-treaty-osaka-paper-outlines.html | SAYS JAPAN WILL TAKE OWN STAND ON TREATY; Osaka Paper Outlines Policy as Awaiting British Compromise on Anti-War Proposals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-jersey-buyers-to-remodel-house-structure-in-plainfield-will-be.html | NEW JERSEY BUYERS TO REMODEL HOUSE; Structure in Plainfield Will Be Converted Into Apartments --Other Trading. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/syracuse-loses-21-held-to-only-one-hit-michigan-state-college-wins.html | SYRACUSE LOSES, 2-1; HELD TO ONLY ONE HIT; Michigan State College Wins Behind Captain Tolles's Great Pitching. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tribute-to-floyd-bennett.html | Tribute to Floyd Bennett. | TRUE | CLAUDIA TRAUGOTT. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rutgers-coach-picks-aides-bender-neuschalfer-wittpenn-and-conacher.html | RUTGERS COACH PICKS AIDES; Bender, Neuschalfer, Wittpenn and Conacher on Football Staff. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/licenses-taken-away-from-484-drivers-of-revocations-and-suspensions.html | LICENSES TAKEN AWAY FROM 484 DRIVERS; Of Revocations and Suspensions in State 103 Affect Manhattan District. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jolson-insured-for-1000000.html | Jolson Insured for $1,000,000. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/music-clubs-in-convention.html | Music Clubs in Convention. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/yale-wins-27-to-0-caldwell-stars-blue-bats-twice-around-in-one.html | YALE WINS, 27 TO 0; CALDWELL STARS; Blue Bats Twice Around in One Inning in Triumphing Over Catholic University. FOUR HITS FOR CALDWELL Single, 2 Doubles and Homer His Record--Joe Wood's ShakeUp Proves Effective. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-libraries-in-queens-contracts-for-buildings-in-jamaica-and.html | NEW LIBRARIES IN QUEENS.; Contracts for Buildings In Jamaica and Ridgewood Awarded. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/six-liners-to-sail-for-europe-today-ile-de-france-olympic-and.html | SIX LINERS TO SAIL FOR EUROPE TODAY; Ile de France, Olympic and Others Taking Out Distinguished Passenger Lists.STAGE WELL REPRESENTED Society Also Supplies Many Notablesto Ocean-Going Roster--Mauretania Is Arriving. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plan-invisible-dinner-orthodox-union-to-honor-the-rev-h-pereira.html | PLAN 'INVISIBLE DINNER.'; Orthodox Union to Honor the Rev. H. Pereira Mendes, May 21. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dempsey-may-act-in-play-belasco-calls-reports-of-his-taking-role-in.html | DEMPSEY MAY ACT IN PLAY.; Belasco Calls Reports of His Taking Role in 'Big Fight' Premature. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-wills-on-court-soon-flashes-speed-shows-remarkable-form-in.html | MISS WILLS ON COURT SOON FLASHES SPEED; Shows Remarkable Form in Paris Despite Her Arrival Day Before From America. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sabin-to-broadcast-address.html | Sabin to Broadcast Address. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lindbergh-tests-robin-will-fly-new-plane-to-st-louis-today-is.html | LINDBERGH TESTS ROBIN.; Will Fly New Plane to St. Louis Today, Is Report at Curtiss Field. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sittig-trio-pleases.html | Sittig Trio Pleases. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fire-engine-delayed-12-minutes-by-lights-protests-lead-the-police.html | FIRE ENGINE DELAYED 12 MINUTES BY LIGHTS; Protests Lead the Police at Far Rockaway to Object to New Rail Crossing Signals. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jersey-citys-spurt-fails-to-stop-bisons-scores-twice-in-eighth-to.html | JERSEY CITY'S SPURT FAILS TO STOP BISONS; Scores Twice in Eighth to Tie the Count, but Buffalo's Three in Ninth Win, 9 to 6. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-counterfeit-5-note.html | New Counterfeit $5 Note. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sports-of-the-times-the-return-journey.html | Sports of the Times; The Return Journey. | TRUE | By John Kieran. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/girl-10-brothers-lawyer-saves-fine-for-ill-driverboy-12-acts-for.html | GIRL, 10, BROTHER'S LAWYER; Saves Fine for Ill Driver--Boy, 12, Acts for Father. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/heymanfineman-win.html | Heyman-Fineman Win. | TRUE | | C1B 782484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mount-st-marys-nine-victor.html | Mount St. Mary's Nine Victor. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/device-gives-speech-in-quick-translation-englishman-of-geneva.html | DEVICE GIVES SPEECH IN QUICK TRANSLATION; Englishman of Geneva, Backed by E.A. Filene, Invents Aid for League Sessions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/japan-globe-racers-fly-past-each-other-araki-is-in-londonberlin.html | JAPAN GLOBE RACERS FLY PAST EACH OTHER; Araki Is in London-Berlin Plane While Matsui Is Flying From Reich to England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ccny-tennis-date-changed.html | C.C.N.Y. Tennis Date Changed. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/funds-to-feed-miners-asked.html | Funds to Feed Miners Asked. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/loewenstein-in-wall-st-belgian-banker-visits-financial.html | LOEWENSTEIN IN WALL ST.; Belgian Banker Visits Financial District--Lunches With Prentiss Gray. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/stands-by-burning- | Stands by Burning Tanker. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/taxi-driver-admits-hack-license-frauds-he-aided-chauffears-to.html | TAXI DRIVER ADMITS HACK LICENSE FRAUDS; He Aided Chauffears to Obtain Permits on False Residence Claims, Police Charge. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/holdings-of-discounted-bills-increase-condition-report-of-federal.html | Holdings of Discounted Bills Increase, Condition Report of Federal Board Shows | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/employment-on-gain-mw-alexander-says-more-workers-entering-the.html | EMPLOYMENT ON GAIN, M.W. ALEXANDER SAYS; More Workers Entering the NonIndustrial Fields, Head ofConference Board Declares. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hope-of-early-flight-home-still-held-by-bremen-crew-abandoned.html | Hope of Early Flight Home Still Held by Bremen Crew; ABANDONED BREMEN AND PLANE WHICH BROUGHT OUT CREW. | TRUE | By Major James C. Fitzmaurice | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/foreign-trade-men-discuss-shipping-convention-in-houston-hears.html | FOREIGN TRADE MEN DISCUSS SHIPPING; Convention in Houston Hears Papers on Packing, Sales and Insurance. DELEGATES INSPECT CANAL Ambassador of Chile Arrives by Airplane to Address Them inLatin-America Section. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/diplomas-given-to-34-nurses.html | Diplomas Given to 34 Nurses. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/columbia-cubs-win-freshmen-take-interclass-track-meet-with-62.html | COLUMBIA CUBS WIN.; Freshmen Take Interclass Track Meet With 62 Points. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-management-for-yorkville-holdings.html | New Management for Yorkville Holdings. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-heink-engaged-granddaughter-of-mme-schumannheink-to-wed.html | MISS HEINK ENGAGED.; Granddaughter of Mme. SchumannHeink to Wed Captain F. Hirzy. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/prr-pays-loree-63000000-ending-rail-merger-fight-buys-holdings-of.html | P.R.R. PAYS LOREE $63,000,000, ENDING RAIL MERGER FIGHT; Buys Holdings of Delaware & Hudson in the Wabash and Lehigh Valley for Cash. FIFTH TRUNK LINE DROPPED Agreement Follows Weeks of Bargaining With Atterbury and Intervention of Kahn. NEW GROUPING LIKELY SOON Plan for Integration of Eastern Roads May Be Submitted to I.C.C. This Summer. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chicagos-treasury-can-muster-only-13310-while-her-pressing-debts.html | Chicago's Treasury Can Muster Only $13,310, While Her Pressing Debts Total $1,045,431 | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aircraft-exports-rise-value-in-two-months-of-1928-is-491514include.html | AIRCRAFT EXPORTS RISE.; Value in Two Months of 1928 Is $491,514--Include 37 Planes. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/germans-protest-french-film-rule-ufa-company-backs-american.html | GERMANS PROTEST FRENCH FILM RULE; Ufa Company Backs American Objections to Restrictions on Foreign Pictures. BLOW AT EUROPEAN UNITY Hays Continues Plans for the Withdrawal of Films Made inUnited States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/kittredge-players-in-starling-play.html | Kittredge Players in Starling Play. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rw-de-forest-80-honored-in-pageant-philanthropist-and-patron-of.html | R.W. DE FOREST, 80, HONORED IN PAGEANT; Philanthropist and Patron of Arts Is Enthroned as "Abou Ben Adhem of New York." SYMBOLS DEPICT HIS DEEDS Caravan of Welfare Leaders Lays "Magic Carpet" of Gifts at His Feet. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bremen-trio-at-ste-agnes-relief-plane-brings-them-from-greenely.html | BREMEN TRIO AT STE. AGNES; Relief Plane Brings Them From Greenely Island to Murray Bay Airdrome. THEY GET LIVELY WELCOME Baron Wins Habitants' Hearts by Reply in Finest French to Priest's Greetings. PAYS TRIBUTE TO BENNETT, Bremen Crew Due in New York Tomorrow After Honoring Man Who Died for Them. | TRUE | By Ashley W. Cooper. Special Correspondent of the New York Times and Montreal Gazette. Special To The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/montreal-quells-newark-in-tenth-bears-turned-back-by-6-to-5-walter.html | MONTREAL QUELLS NEWARK IN TENTH; Bears Turned Back by 6 to 5--Walter Johnson Arrives, to Be at Game Tomorrow. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bossys-aide-is-in-town-newburyport-solicitor-calls-gillis-a-good.html | 'BOSSY'S' AIDE IS IN TOWN.; Newburyport Solicitor Calls Gillis a Good Mayor. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fordham-prepyonkers- | Fordham Prep-Yonkers Tie. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/geddes-buys-near-palm-beach.html | Geddes Buys Near Palm Beach. | TRUE | | C1B 782484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assails-the-critics-of-federal-courts-judge-manton-tells-the-bar.html | ASSAILS THE CRITICS OF FEDERAL COURTS; Judge Manton Tells the Bar Association That Judicial Bases Are Misunderstood. WARNS OF 'RAW' DOCTRINES Jurist Opposes Untried Moves for Changes in a Government That Has Succeeded. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/boccardo-trial-nears-end-defense-attacks-testimony-of-wife-against.html | BOCCARDO TRIAL NEARS END; Defense Attacks Testimony of Wife Against Slayer Suspect. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/eckhart-is-cue-winner-forrestt-and-nay-also-triumph-in-amateur.html | ECKHART IS CUE WINNER.; Forrestt and Nay Also Triumph in Amateur Pocket Billiard Tourney. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/explains-concession-sale-goldman-says-city-does-not-care-if-high.html | EXPLAINS CONCESSION SALE; Goldman Says City Does Not Care if High Bidder Was Dishwasher. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/byrd-thanks-canada-for-its-sympathy-he-declares-everything-possible.html | BYRD THANKS CANADA FOR ITS SYMPATHY; He Declares Everything Possible Was Done in Quebec to Save Life of Bennett. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nyu-tennis-team-wins-defeats-colgate-5-to-1-sweeping-the-singles.html | N.Y.U. TENNIS TEAM WINS.; Defeats Colgate, 5 to 1, Sweeping the Singles Matches. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/canadian-kindness-wins-barons-plaudits-bremen-passenger-waxes-witty.html | CANADIAN KINDNESS WINS BARON'S PLAUDITS; Bremen Passenger Waxes Witty and Enthusiastic Over Stay on Greenely. | TRUE | From a Special Correspondent of The New York Times and Montreal Gazette. Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lilly-dillenz-studies-flying-for-ocean-hop-viennese-actress-plans.html | LILLY DILLENZ STUDIES FLYING FOR OCEAN HOP; Viennese Actress Plans to Aid Risticz at Controls on Flight in May. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hughes-hits-idea-of-our-dominance-he-calls-fantastic-the-view.html | HUGHES HITS IDEA OF OUR 'DOMINANCE'; He Calls Fantastic the View United States Aims at PanAmerican Rule.TELLS OF HAVANA PARLEYInternational Law ConventionGets Laudatory Report ofSteps Toward Accord.PEACE MOVE IS PRAISED Arbitration Conference Seen as an Opportunity Further toCement Friendliness. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/indians-get-10-hits-to-upset-tigers-61-cleveland-captures-opening.html | INDIANS GET 10 HITS TO UPSET TIGERS, 6-1; Cleveland Captures Opening Game of Series by Solving Sorrell and Smith. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/electric-output- | Electric Output Increases. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/alumnae-dance-in-aid-of-nuns.html | Alumnae Dance in Aid of Nuns. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cadman-sees-boxing-bout-pastor-guest-at-bmt-club-praises-athletics.html | CADMAN SEES BOXING BOUT.; Pastor, Guest at B.M.T. Club, Praises Athletics for Sport's Sake. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rail-officials-fail-to-agree-on-coal-rate-southern-and-eastern.html | RAIL OFFICIALS FAIL TO AGREE ON COAL RATE; Southern and Eastern Group to Meet Again May 3 in Effort to Avert a Clash. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/columbia-beaten-in-12-innings-43-heberts-single-after-art-smith.html | COLUMBIA BEATEN IN 12 INNINGS, 4-3; Hebert's Single After Art Smith Purposely Walks Degenhardt Wins for Cornell Nine. MAN ON SECOND AT TIME McConnell Tallies Winning Run-- Froelich Holds Columbia to Seven Hits. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/750000-deposits-seized-government-acts-against-american-brownboveri.html | $750,000 DEPOSITS SEIZED.; Government Acts Against American Brown-Boveri in Tax Case. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/skidding-to-open-here-on-may-21.html | 'Skidding' to Open Here on May 21. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/buys-six-yorkville-flats-nj-hess-will-hold-tenement-group-for.html | BUYS SIX YORKVILLE FLATS.; N.J. Hess Will Hold Tenement Group for Investment. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hears-complaint-on-play-banton-says-guild-members-is-first.html | HEARS COMPLAINT ON PLAY; Banton Says Guild Member's Is First "Legitimate" Objection. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/barnes-av-realty-resold-to-builder-southwest-corner-of-221st-st.html | BARNES AV. REALTY RESOLD TO BUILDER; Southwest Corner of 221st St. Will Be Improved With a Six-Story Flat. DEAL ON BAILEY AVENUE Holding Corporation Takes Over 100-Foot Plot South of Kingsbridge Road-- Other Bronx Sales. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/walb-convicted-in-indiana.html | Walb Convicted In Indiana. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/athletics-shut-out-senators-by-10-to-0-take-undisputed-possession.html | ATHLETICS SHUT OUT SENATORS BY 10 TO 0; Take Undisputed Possession of Third Place--Quinn Pitches Steady Ball. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/national-guard-order.html | National Guard Order. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/deaths-close-infant-home-health-board-orders-bayonne-women-to-give.html | DEATHS CLOSE INFANT HOME; Health Board Orders Bayonne Women to Give Up Boarders. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/girl-9-balks-at-escort-but-child-lost-at-parents-show-finally-is.html | GIRL, 9, BALKS AT ESCORT; But Child, 'Lost' at Parents Show. Finally Is Taken Home. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gold-find-in-afghanistan-officials-certify-to-genuineness-of-ore-in.html | GOLD FIND IN AFGHANISTAN.; Officials Certify to Genuineness of Ore in Kandahar Valley. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/puts-delay-on-lawmakers-gw-wickersham-says-they-have-failed-to.html | PUTS DELAY ON LAWMAKERS; G.W. Wickersham Says They Have Failed to Build Up Judiciary. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cold-threatens-silk-in-japan.html | Cold Threatens Silk in Japan. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cooney-wins-bout-gets-verdict-over-nelson-in-tenround-armory.html | COONEY WINS BOUT.; Gets Verdict Over Nelson in TenRound Armory Feature. | TRUE | | C1B 782484 |

| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782484 |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cheers-for-hoover-greet-dawes-ally-desmonds-avowal-for-vice.html | CHEERS FOR HOOVER GREET DAWES ALLY; Desmond's Avowal for Vice President's Nomination Is Coolly Received by Diners. FIFTY DELEGATES THERE Others Dispute Assertion That Farmers in the West Are Against the Secretary. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-haven-reports-higher-march-net-also-shows-rise-for-quarter.html | NEW HAVEN REPORTS HIGHER MARCH NET; Also Shows Rise for Quarter, Despite Lower Gross for Both Periods. SOUTHERN PACIFIC GAINS Increases Also Reported By Central of New Jersey, Lehigh Valley and Others--Missouri Pacific Lower. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/women-voters-ban-study-of-dry-law-chicago-convention-committee.html | WOMEN VOTERS BAN STUDY OF DRY LAW; Chicago Convention Committee Reports a Dearth of Reliable Prohibition Data. TO SEEK FARM AID FACTS Delegates Insist on Eight-Hour Day Rather Than 48-Hour | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nunes-gains-final-in-district-fencing-victory-in-sabre-competition.html | NUNES GAINS FINAL IN DISTRICT FENCING; Victory in Sabre Competition Gives N.Y.A.C. Star Sweep in All Three Weapons. BENCZE-DOW ALSO QUALIFY Van Buskirk, Cohn and Acel Complete Sabre Qualifiers in National Competition. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rogers-expects-another-flood-to-reach-south-before-relief.html | Rogers Expects Another Flood To Reach South Before Relief | TRUE | WILL ROGERS. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/herrick-is-a-witness-at-dr-dixons-wedding-physician-marries-his.html | HERRICK IS A WITNESS AT DR. DIXON'S WEDDING; Physician Marries His Former French Teacher in Paris in Civil Ceremony. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plans-a-new-kind-of-life-at-college-bennington-hopes-to-eliminate.html | PLANS A NEW KIND OF LIFE AT COLLEGE; Bennington Hopes to Eliminate Customary Gap Between Students and Faculty. LEIGH ANNOUNCES PROGRAM New Vermont Institution for Women Will Use Informal Methods of Education. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/slimy-rain-causes-panic-changes-day-to-night-in-rumanian.html | SLIMY RAIN CAUSES PANIC.; Changes Day to Night In Rumanian Town--Ascribed to Earthquakes. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/woman-hurt-by-third-av-train.html | Woman Hurt by Third Av. Train. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harlem-ywca-carnival-two-performances-to-be-given-to-raise-funds.html | HARLEM Y.W.C.A. CARNIVAL; Two Performances to Be Given to Raise Funds for Work in China. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/naturalized-languages.html | NATURALIZED LANGUAGES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nobile-mourns-bennett.html | NOBILE MOURNS BENNETT. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fordham-to-play-today-murphy-will-be-on-mound-against-catholic-u.html | FORDHAM TO PLAY TODAY.; Murphy Will Be on Mound Against Catholic U. Nine. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fire-department.html | Fire Department. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/katherine-mcdonald-wed-former-film-star-is-bride-of-cr-holmes-ranch.html | KATHERINE McDONALD WED.; Former Film Star Is Bride of C.R. Holmes, Ranch Owner. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/savings-bank-to-pay-interest-for-each-day-emigrant-and-industrial.html | SAVINGS BANK TO PAY INTEREST FOR EACH DAY; Emigrant and Industrial Adopts New Plan After Deposits Reach Total of $300,000,000. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/proposes-medals-for-6-foreign-fliers-senator-bingham-offers.html | PROPOSES MEDALS FOR 6 FOREIGN FLIERS; Senator Bingham Offers Resolution for Costes, Lebrix, de Pinedo and Bremen's Crew. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/housing-for-411-families-financed-by-metropolitan.html | Housing for 411 Families Financed by Metropolitan | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-italian-polar-expedition.html | THE ITALIAN POLAR EXPEDITION. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cotton-up-sharply-in-heavy-trading-rain-and-colder-weather-promised.html | COTTON UP SHARPLY IN HEAVY TRADING; Rain and Colder Weather Promised in Parts of Belt-- Affects the Market.CAUSES ACTIVE BUYING HEREPrices Advance Half Cent a Poundand Close 28 to 34 Points Higher on the Day. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gifts-to-hebrew-college-contributions-of-16350-by-emanuel-members.html | GIFTS TO HEBREW COLLEGE.; Contributions of $16,350 by Emanu-El Members Announced. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-grace-liner-is-here-santa-maria-sails-on-may-10-in-south.html | NEW GRACE LINER IS HERE.; Santa Maria Sails on May 10 in South America Service. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fordham-freshmen-win-score-twice-in-first-inning-to-repel-nyu.html | FORDHAM FRESHMEN WIN.; Score Twice in First Inning to Repel N.Y.U. Yearlings, 2-1. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/french-banks-note-issue-reduced-again.html | FRENCH BANK'S NOTE ISSUE REDUCED AGAIN | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gusher-on-iraq-border.html | GUSHER ON IRAQ BORDER. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/by-inference.html | BY INFERENCE. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/600-at-credit-mens-dinner.html | 600 at Credit Men's Dinner. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/suit-against-doctor-fails-jury-disagree-on-claim-arising-from.html | SUIT AGAINST DOCTOR FAILS; Jury Disagree on Claim Arising From Operation on Child. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harrisburg-wins-exhibition.html | Harrisburg Wins Exhibition. | TRUE | | C1B 782484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assails-kellogg-project-paris-paper-says-it-undermines-league-and.html | ASSAILS KELLOGG PROJECT.; Paris Paper Says It Undermines League and Invites Chaos. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/brandt-tops-vance-braves-victors-40-rookie-with-team-crippled-by-in.html | BRANDT TOPS VANCE; BRAVES VICTORS, 4-0; Rookie, With Team Crippled by Influenza, Allows Robins Two Scattered Singles. HORNSBY AND BURRUS ILL Four Hurlers Also Out of Action as Well as Manager Slattery-- Vance Weakens in Third. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jg-wallach-honored.html | J.G. Wallach Honored. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/large-gain-of-gold-by-bank-of-england.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/purchase-of-fort-washington-site-is-voted-to-give-city-a-park-on.html | Purchase of Fort Washington Site Is Voted To Give City a Park on Historic Ground | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/maytag-to-recapitalize-new-classes-of-stock-to-be-issued-and.html | MAYTAG TO RECAPITALIZE.; New Classes of Stock to Be Issued and Purchased by Bankers. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/homer-d-williams-weds-clara-suppes-president-of-pittsburgh-steel.html | HOMER D. WILLIAMS WEDS CLARA SUPPES; President of Pittsburgh Steel Company Is Married in Johnstown, Pa. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seaview-golf-final-to-miss-gottlieb-score-of-280-takes-low-gross.html | SEAVIEW GOLF FINAL TO MISS GOTTLIEB; Score of 280 Takes Low Gross Honors in 3-Day Tourney of Women's M.G.A. MISS SINGER RUNNER-UP Leads Field on Final Day With 87, Her Total Being 283--Mrs. Milne Low Net. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/executives-endorse-13month-calendar-from-standpoint-of-business.html | EXECUTIVES ENDORSE 13-MONTH CALENDAR; From Standpoint of Business Efficiency, They Urge Its Universal Adoption. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tishmans-lease-corner-princess-theatre-site-in-parcel-at-sixth.html | TISHMANS LEASE CORNER.; Princess Theatre Site in Parcel at Sixth Avenue and 39th Street. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/providence-college-wins-defeats-colby-nine-64-for-eighth-victory-in.html | PROVIDENCE COLLEGE WINS.; Defeats Colby Nine, 6-4, for Eighth Victory in Row. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/brown-crummer-stock-increased.html | Brown Crummer Stock Increased. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plans-for-east-side-apartment.html | Plans for East Side Apartment. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/great-days-in-the- | GREAT DAYS IN THE SENATE. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/scores-criticism-of-serum-flight-superintendent-of-quebec-hospital.html | SCORES CRITICISM OF SERUM FLIGHT; Superintendent of Quebec Hospital Says American Aid Was Welcomed in Bennett's Case.DID NOT HAVE SERUM ASKEDTwo Types Were in Quebec, but Another Is Made Only inNew York City. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/women-ask-1250000-in-radium-poisoning-hear-in-court-their-chance-to.html | Women Ask $1,250,000 in Radium Poisoning; Hear in Court Their Chance to Live Is Slender | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/two-theatre-ticket-sellers-held.html | Two Theatre Ticket Sellers Held. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/kempners-lease-corner-in-queens-operators-acquire-control-of-large.html | KEMPNERS LEASE CORNER IN QUEENS; Operators Acquire Control of Large Business Parcel in Jackson Heights. OTHER LONG ISLAND DEALS Apartments Are Planned for Site in Thomson Hill Section--Central Park Acreage Sale. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bethlehem-income-lower-for-quarter-steel-company-earnings-less-than.html | BETHLEHEM INCOME LOWER FOR QUARTER; Steel Company Earnings Less Than Year Ago, but Higher Than in Previous 3 Months. UNFILLED ORDERS INCREASE Grace Reports Smaller Demand in Past Two Weeks, but Expects Larger Output for Year. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-screen-betsy-and-bonaparte.html | THE SCREEN; Betsy and Bonaparte. | TRUE | By Mordaunt Hall. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bennett-will-have-public-tribute-here-body-will-lie-in-state-from-8.html | BENNETT WILL HAVE PUBLIC TRIBUTE HERE; Body Will Lie in State From 8 to 9 This Morning at 71st Armory. MILITARY ESCORT IN STREET Sailors, Soldiers and Police to Accompany Coffin, Borne on a Gun Carriage. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/routis-gets-decision-french-featherweight-victor-over-fernandez-in.html | ROUTIS GETS DECISION.; French Featherweight Victor Over Fernandez in Ten Rounds. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/georgetowns-rally-wins-eight-runs-in-eighth-defeat-wake-forest-12.html | GEORGETOWN'S RALLY WINS.; Eight Runs in Eighth Defeat Wake Forest, 12 to 6. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/col-fa-giesting-noted-soldier-dies-left-college-during-spanish-war.html | COL. F.A. GIESTING, NOTED SOLDIER, DIES; Left College During Spanish War and Served in Campaign in the Philippines. LED ENGINEERS IN FRANCE Went Overseas as Major in 302d and Became Commander--Recently With Port Authority. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/suggests-conference-in-design-piracy-fight-gh-montague-tells-silk.html | SUGGESTS CONFERENCE IN DESIGN PIRACY FIGHT; G.H. Montague Tells Silk Club Meeting Joint Committee Is Needed to Frame New Law. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hospital-for-the-bronx-space-in-professional-building-leased-for.html | HOSPITAL FOR THE BRONX.; Space In Professional Building Leased for Sanitarium. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gets-soviet-concession-american-plans-to-exploit-cornstalk.html | GETS SOVIET CONCESSION.; American Plans to Exploit Cornstalk Cellulose Process. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nyu-twelve-blanks-st-stephens-by-3-to-0-closes-home-season-with.html | N.Y.U. TWELVE BLANKS ST. STEPHEN'S BY 3 TO 0; Closes Home Season With Victory --D'Meria Tallies Two of the Goals. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hoover-hopes-rise-in-indiana-contest-wresting-state-control-from.html | HOOVER HOPES RISE IN INDIANA CONTEST; Wresting State Control From Watson Held Possible in View of Victories on Tuesday. NEW PLEA FOR PARTY UNITY Republicans, Concerned Over Smith Sweep, Now Talk of Concentrating on Outstanding Man. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/says-road-invades-citys-land-again-mrs-rooneys-charge-if-upheld.html | SAYS ROAD INVADES CITY'S LAND AGAIN; Mrs. Rooney's Charge, if Upheld, Will End Parleys on WestSide Plan, Mayor Warns.HE ORDERS INVESTIGATION Declares He Will PersonallyInspect the Area to See if New Tracks Are Laid.HALTS HEARING ABRUPTLYAction on Program Put Over for a Week--New York CentralEngineer Denies Accusation. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/beverly-takes-porto-rican-post.html | Beverly Takes Porto Rican Post. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/limits-college-critics-bowdoin-president-says-business-men-should.html | LIMITS COLLEGE CRITICS.; Bowdoin President Says Business Men Should Not Dictate. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/honoring-a-great-citizen.html | HONORING A GREAT CITIZEN. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/school-team-wins-by-1090-pitcher-fans-16-gets-15-hits.html | School Team Wins by 109-0; Pitcher Fans 16, Gets 15 Hits | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/olympic-fund-lags-hulbert-announces-less-than-4000-as-days.html | OLYMPIC FUND LAGS.; Hulbert Announces Less Than $4,000 as Day's Contributions. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/admiral-fiske-says-women-cause-war-assails-their-pacifist.html | ADMIRAL FISKE SAYS WOMEN CAUSE WAR; Assails Their Pacifist Organizations for Opposition to National Preparedness. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gavuzzi-adds-to-lead-in-run-from-coast-finishes-first-at-54th.html | GAVUZZI ADDS TO LEAD IN RUN FROM COAST; Finishes First at 54th Control, His Elapsed Time of 343:20:06 Leading Payne by 1:49:35. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/belgenland-arrives-from-world-cruise-red-star-liner-swung-about-at.html | BELGENLAND ARRIVES FROM WORLD CRUISE; Red Star Liner Swung About at Kobe to Let Ill Tourist See Famous Volcano. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/marine-force-bars-sandino-on-east-nicaraguan-rebel-threat-to-puerto.html | MARINE FORCE BARS SANDINO ON EAST; Nicaraguan Rebel Threat to Puerto Cabezas Is Belittled There.MARSHALL STILL PRISONERNote Is Received From New YorkMan, Assistant Manager ofRaided Mine. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/phils-snatch-game-as-giants-slip-54-wild-throw-by-jackson-in-ninth.html | PHILS SNATCH GAME AS GIANTS SLIP, 5-4; Wild Throw by Jackson in Ninth Paves Way for McGrawmen's Downfall.LAYOFF TAKES ITS TOLL Idleness Caused by Weather Reflected in Play--Lindstromand Ott Hit Homers. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fights-food-law-change-copeland-asserts-it-would-be-unfair-to-glass.html | FIGHTS FOOD LAW CHANGE.; Copeland Asserts It Would Be Unfair to Glass Container Makers. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/letters-rode-with-wilkins.html | Letters Rode With Wilkins. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sault-ice-begins- | Sault Ice Begins Break-Up. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/metal-market.html | METAL MARKET. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/yanks-siege-guns-batter-boston-94-drumfire-of-hits-in-8th-sends-in.html | YANKS' SIEGE GUNS BATTER BOSTON, 9-4; Drumfire of Hits in 8th Sends in Six Tallies and Red Sox Capitulate Again. SHEALEY, ROOKIE, FANS 7 MacFayden Forces in Tying Run, Then Huggins's Artillery Gets Busy --Paschal Has Perfect Day. | TRUE | By Richards Vidmer. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-jersey-hotel-lease.html | New Jersey Hotel Lease. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/songwriting-reclaims-mayor-he-promises-piece-for-show.html | Song-Writing Reclaims Mayor; He Promises Piece for Show | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-goodhue-is-79.html | Mrs. Goodhue Is 79. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/defies-dar-protest-in-world-peace-talk-fj-libby-called-unpatriotic.html | DEFIES D.A.R. PROTEST IN WORLD PEACE TALK; F.J. Libby, Called 'Unpatriotic' by Women, Tells East Orange We Will Enter the League. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/3000-ready-today-for-penn-relays-34th-annual-carnival-expected-to.html | 3,000 READY TODAY FOR PENN RELAYS; 34th Annual Carnival Expected to Produce Some New Athletic Records. 31 TO MEET IN DECATHLON Paddock's Entry in 175-Yard Event and Sabin Carr's in Pole Vault Stir Wide Interest. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sloan-for-free-industry-brooklyn-edison-head-assails-control-of.html | SLOAN FOR FREE INDUSTRY.; Brooklyn Edison Head Assails Control of Utilities by Government. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-redeem-foreign-bonds-agents-for-argentine-and-saxon-securities.html | TO REDEEM FOREIGN BONDS.; Agents for Argentine and Saxon Securities Issue Notices. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/poles-test-a-plane-for-atlantic-flight-lieutenants-izikowski-and.html | POLES TEST A PLANE FOR ATLANTIC FLIGHT; Lieutenants Izikowski and Capula, After Paris Flight, Plan Start Here in Two Weeks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/shipping-board-hits-4day-liner-plan-oconnor-tells-senate.html | SHIPPING BOARD HITS 4-DAY LINER PLAN; O'Connor Tells Senate Transoceanic Corporation's ProjectIs Unsound and Nebulous.LOAN SOUGHT 'EXCESSIVE' In Addition, Board Says, the MailCompensation Would Be forSix Ships $24,609,842. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wins-league-of-nations-prize.html | Wins League of Nations Prize. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ccny-freshmen-win-capture-interclass-track-meet-with-39-points.html | C.C.N.Y. FRESHMEN WIN.; Capture Interclass Track Meet With 39 Points. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/allen-says-hoover-will-defeat-smith-kansas-exgovernor-asserts.html | ALLEN SAYS HOOVER WILL DEFEAT SMITH; Kansas Ex-Governor Asserts People Do Not Want Tammany in the White House. HITS NEW YORK 'GANG RULE' De Bragga Quits Dinner in Queens as Allen Takes Poll on Republican Candidates. | TRUE | | C1B 782484 |

| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/quinlan-jury-disagrees-postmistress-faces-retrial-on-charge-of.html | QUINLAN JURY DISAGREES.; Postmistress Faces Retrial on Charge of Rifling Mail. | TRUE | | C1B 782484 |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/electrochemists-meet-changes-due-to-radio-and-airplane-discussed-at.html | ELECTRO-CHEMISTS MEET.; Changes Due to Radio and Airplane Discussed at Bridgeport. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/commodity-prices-spot-cotton-soars-to-the-highest-in-eight-months.html | COMMODITY PRICES.; Spot Cotton Soars to the Highest in Eight Months--Grains Up. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/elizabeth-sharp-to-wed-in-calcutta-engagement-of-new-york-girl-to-n.html | ELIZABETH SHARP TO WED IN CALCUTTA; Engagement of New York Girl to Neil L. MacDonald of Scotland Announced.JANET N. LEE BETROTHEDWill Become Bride of John V. Bouvier 3d--Parents of Both Are Members of Southampton Colony. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mask-and-wig-show-for-veterans.html | Mask and Wig Show for Veterans. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gen-bridgman-reelected.html | Gen. Bridgman Re-elected. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/civil-service-bowlers- | Civil Service Bowlers Lead. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rails-and-oils-rise-on-the-curb-exchange-utilities-are-somewhat.html | RAILS AND OILS RISE ON THE CURB EXCHANGE; Utilities Are Somewhat Sluggish, but Most of the Industrial Stocks Are Firmer. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/visitors-at-hot-springs-whip-the-streams-for-trout-as-fishing.html | Visitors at Hot Springs Whip the Streams For Trout as Fishing Season Opens | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/62000000-merger-of-banks-ratified-commercial-exchange-bowery-and.html | $62,000,000 MERGER OF BANKS RATIFIED; Commercial Exchange, Bowery and East River Join Bank of America Association. A.H. GIANNINI IS CHAIRMAN Edward C. Delafield Will Continue as President--Bank Will Have 26 Branches in New York. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/van-namee-slated-as-party-chairman-favored-to-lead-democratic.html | VAN NAMEE SLATED AS PARTY CHAIRMAN; Favored to Lead Democratic Campaign if Smith Is Nominated for Presidency.LONG GOVERNOR'S ADVISER Young Element Expected to Take aLarge Part in Activities ofthe Convention. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/markets-in-london-paris-and-berlin-settlement-cuts-into-new.html | MARKETS IN LONDON, PARIS AND BERLIN; Settlement Cuts Into New Business in England, but Prices of Favorites Rise. DOLLAR DROPS, RECOVERS Strength Maintained on French Market--Briand's Illness Disturbs German Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dr-michelson-75-challenges-fellowscientists-at-tennis.html | Dr. Michelson, 75, Challenges Fellow-Scientists at Tennis | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/germany-is-grieved-berlin-papers-laud-bennetts-chivalry-and.html | GERMANY IS GRIEVED.; Berlin Papers Laud Bennett's Chivalry and Sacrifice. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-security-offerings-total-69231630-today.html | New Security Offerings Total $69,231,630 Today | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fails-to-conjure-houdinis-ghost-medium-goes-into-trance-but-science.html | FAILS TO CONJURE HOUDINI'S GHOST; 'Medium' Goes Into Trance, but Science and Invention Guests Await Miracle in Vain. $31,000 PRIZES HIS GOAL Technician Offers to Do Better Magic in Less Time Without 'Spirit' Aid. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/de-oca-holds-banks-wont-push-mexico-finance-minister-expects-them.html | DE OCA HOLDS BANKS WON'T PUSH MEXICO; Finance Minister Expects Them to Deal With Calles as With European War Debtors. AWAITS THE LAMONT REPORT He Describes in Interview Progress Made Toward Rehabilitation and Is Optimistic for Future | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/barach-glad-of-serum-he-suggested-sending-it-when-mr-rockefeller-of.html | BARACH GLAD OF SERUM.; He Suggested Sending It When Mr. Rockefeller Offered to Help. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gershkovitch-wins-ovation-at-debut-tumultuous-recall-for-russian.html | GERSHKOVITCH WINS OVATION AT DEBUT; Tumultuous Recall for Russian Conductor at Concert by Orchestra of Eighty. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assail-kaiser-on-art-sale-paintings-at-doorn-stolen-from-germany.html | ASSAIL KAISER ON ART SALE; Paintings at Doorn Stolen From Germany, Left Press Charges. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/du-pont-cleared-2286000-in-steel-profit-from-the-investments-in.html | DU PONT CLEARED $2,286,000 IN STEEL; Profit From the Investments in Corporation's Stock Shown in Quarterly Report. NET INCOME OF $21,514,198 $14,974,930 Yielded by Holdings in General Motors--Surplus Has Increased $23,632,209. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/29971630-stocks-on-market-today-three-corporations-increasing.html | $29,971,630 STOCKS ON MARKET TODAY; Three Corporations Increasing Capital--Shares of Two Others Also Offered. CHIEF AMOUNT FOR ABITIBI Power and Paper Company Will Retire Obligations of Its Subsidiary Organizations. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wisconsin-degree-for-lindbergh.html | Wisconsin Degree for Lindbergh. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-judge-little-theatre-contest.html | To Judge Little Theatre Contest. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pope-says-mass-at-st-peters.html | Pope Says Mass at St. Peter's. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/senate-demands-move-on-stewart-in-perjury-inquiry-resolution-is.html | SENATE DEMANDS MOVE ON STEWART IN PERJURY INQUIRY; Resolution Is Passed After Oil Man Is Assailed as 'Partner in Crime.' ARREST ORDER IS VACATED But Prosecutor Is Urged to Try Standard Official on Contempt Charge. BOND DEAL IS DENOUNCED Norris, Glass and Nye Attack 'Discrepancies' in Story of Continental Profits. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hagenlacher-wins-twice-beats-hammer-in-182-match-then-wins-from-lee.html | HAGENLACHER WINS TWICE.; Beats Hammer in 18.2 Match, Then Wins From Lee at Three Cushions. | TRUE | | C1B 782484 |

| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/warns-of-dollar-crisis-tc-sheehan-tells-rotarians-of-overproduction.html | WARNS OF 'DOLLAR CRISIS.'; T.C. Sheehan Tells Rotarians of Overproduction Problem. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aid-federation-building-fund.html | Aid Federation Building Fund. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/prickly-heat-lasts-to-win-by-a-head-holds-off-george-de-mar-in.html | PRICKLY HEAT LASTS TO WIN BY A HEAD; Holds Off George De Mar in Tanneytown Purse at Havre de Grace. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/praise-investment-trusts-speakers-at-dinner-of-bankers-forum.html | PRAISE INVESTMENT TRUSTS; Speakers at Dinner of Bankers' Forum Recount Advantages. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/declares-usual-extra-sherwinwilliams-also-announces-regular.html | DECLARES USUAL EXTRA.; Sherwin-Williams Also Announces Regular Quarterly Dividends. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jury-trial-for-burkitt-mayor-hagues-critic-seized-for-spreading.html | JURY TRIAL FOR BURKITT.; Mayor Hague's Critic, Seized for Spreading Circulars, Demands It. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/slain-womans-will-filed-miss-brown-governess-killed-in-new-jersey.html | SLAIN WOMAN'S WILL FILED.; Miss Brown, Governess, Killed in New Jersey. Left Estate to Sister. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mandalay-to-start-excursions.html | Mandalay to Start Excursions. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reports-received-at-washington.html | Reports Received at Washington. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/skinner-gets-prize-for-stage-diction-veteran-actor-receiving-medal.html | SKINNER GETS PRIZE FOR STAGE DICTION; Veteran Actor, Receiving Medal, Deplores "Polyglot" Speech in America. RADIO CONTEST TO BE HELD American Academy of Arts and Letters to Honor Announcer Usingthe Best English. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/company-earnings-uncertain-in-trend-reports-for-quarter-reveal.html | COMPANY EARNINGS UNCERTAIN IN TREND; Reports for Quarter Reveal Business Gains and Losses About Evenly Divided. OIL GROUP MAKES ADVANCES Steel and Mining Corporations Show Incomes Smaller Than a Year Ago. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/honors-late-bishop-lines-newark-diocese-opens-drive-for-1000000-as.html | HONORS LATE BISHOP LINES.; Newark Diocese Opens Drive for $1,000,000 as a Memorial. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plans-a-yiddish-circuit-hebrew-actors-union-to-lease-theatres-in.html | PLANS A YIDDISH CIRCUIT.; Hebrew Actors' Union to Lease Theatres in Seven Cities. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/georgia-tech-wins-from-penn-golfers-watts-gunn-collegiate.html | GEORGIA TECH WINS FROM PENN GOLFERS; Watts Gunn, Collegiate Titleholder, Leads Southernersto 15-2 Victory.BROADBECK SCORES AN ACE Mount Vernon Golfer, However,Loses to Gunn, Both in Singlesand Doubles Matches. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/12500000-issue-of-bonds-offered-financing-today-for-merger-of-coal.html | $12,500,000 ISSUE OF BONDS OFFERED; Financing Today for Merger of Coal Properties of Public Utility Interests. TWO GAS AND POWER LOANS $11,000,000 for Corporation in Texas and $3,500,000 for Canadian Company. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-broadcast-bennett-rites-eighteen-radio-stations-will-hook-up-for.html | TO BROADCAST BENNETT RITES; Eighteen Radio Stations Will Hook Up for Arlington Ceremony. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/improvement-shown-in-counter-trading-bank-trust-and-insurance.html | IMPROVEMENT SHOWN IN COUNTER TRADING; Bank, Trust and Insurance Shares Reflect Better Inquiry--Chain Store Issues Also Strong. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/evander-wins-96-making-6-runs-in-2d-conquers-stock-exchange-nine.html | EVANDER WINS, 9-6, MAKING 6 RUNS IN 2D; Conquers Stock Exchange Nine --Oakden and Weingartner Get Homers. BOYS' HIGH FACULTY VICTOR Brown Stars as Varsity Is Humbled, 12-2--Roosevelt Beats University Prep, 6-3--Other Results. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/profits-taken-in-rubber-early-advance-in-market-checked-by-selling.html | PROFITS TAKEN IN RUBBER.; Early Advance in Market Checked by Selling of Speculators. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plan-100000000-merger-national-dairy-products-and-telling-firm-of.html | PLAN $100,000,000 MERGER.; National Dairy Products and Telling Firm of Cleveland to Unite. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/loans-to-brokers-again-break-record-total-now-is-4144386000-seventh.html | LOANS TO BROKERS AGAIN BREAK RECORD; Total Now Is $4,144,386,000 --Seventh Consecutive Week of Expansion. REDISCOUNTS NOT RAISED Increased Rates in Other Cities Drawing Money From New York --Early Rise Expected. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/browns-take-opener-white-sox-tie-count-in-eighth-only-to-lose-in.html | BROWNS TAKE OPENER.; White Sox Tie Count in Eighth, Only to Lose in End, 6-5. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pigeon-nests-in-flowerpot-nine-stories-above-broadway.html | Pigeon Nests in Flowerpot Nine Stories Above Broadway | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/coolidge-turns-on-lindbergh-beacon-pressing-button-in-capital-he.html | COOLIDGE TURNS ON LINDBERGH BEACON; Pressing Button in Capital, He Lights It in Los Angeles-- Praises Flier's Qualities. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/for-standard-oil-in-india-tariff-board-head-there-says-not-it-but.html | FOR STANDARD OIL IN INDIA.; Tariff Board Head There Says Not It but Rivals Began Price War. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/children-playing-set-town-afire.html | Children, Playing, Set Town Afire. | TRUE | | C1B 782484 |

| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bronx-auction-result.html | Bronx Auction Result. | TRUE | By T. Lincoln Seide. | C1B 782484 |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seat-on-exchange-a-present-to-youth-sb-sears-jr-22-years-old-gets.html | SEAT ON EXCHANGE A PRESENT TO YOUTH; S.B. Sears Jr., 22 Years Old, Gets $395,000 Membership as Partner in Firm. CURB PRICE IS UNCHANGED Seat Brings $90,000, Equal to High Record--Four on Cotton Exchange Sold at $30,000 to $35,000. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ratifies-41375000-for-school-buildings-city-approves-program-as.html | RATIFIES $41,375,000 FOR SCHOOL BUILDINGS; City Approves Program as McKee Predicts the End of Part Time Sessions in 1929. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/du-pont-hall-begun-cornerstone-laid-for-senators-gift-to-hampton.html | DU PONT HALL BEGUN.; Cornerstone Laid for Senator's Gift to Hampton Institute. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/japanese-barrymore-here-rokturo-ichimura-actor-arrives-to-inspect.html | JAPANESE BARRYMORE HERE; Rokturo Ichimura, Actor, Arrives to Inspect Our Theatres. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/woman-is-thrown-heavily-off-mount-mrs-rumbaugh-suffers-mishap-in.html | WOMAN IS THROWN HEAVILY OFF MOUNT; Mrs. Rumbaugh Suffers Mishap in Brooklyn Horse Show, but Quickly Remounts. LOUGH EAGLE TAKES BLUE Victor in Spectacular Hunter Class --Miss Scott's Entrants Prominent Among Winners. | TRUE | By Henry R. Ilsley. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-build-in-brooklyn-twentieth-avenue-corner-is-bought-by-the.html | TO BUILD IN BROOKLYN.; Twentieth Avenue Corner Is Bought by the Starren Corporation. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assigned-to-post-at-canal.html | Assigned to Post at Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-bonds-seller-30.html | NEW BONDS "SELLER 30." | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/matsuyama-breaks- | Matsuyama Breaks Even. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bremen-fliers-salute-passing-of-gallant-gentleman-pilots-wives-also.html | Bremen Fliers 'Salute Passing of Gallant Gentleman'; Pilots' Wives Also Radio Sympathy to Mrs. Bennett | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/legion-to-hold-mobilization.html | Legion to Hold 'Mobilization.' | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/youth-dies-two-hurt-in-auto-crash.html | Youth Dies, Two Hurt in Auto Crash | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/false-building-economy-skimping-on-materials-means-added.html | FALSE BUILDING ECONOMY.; Skimping on Materials Means Added Maintenance Costs. | TRUE | WALTER M. MASON. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hoppe-wins-2-leads-layton-by-72-points-triumphs-5017-in-29-innings.html | HOPPE WINS 2, LEADS LAYTON BY 72 POINTS; Triumphs, 50-17 in 29 Innings, and 50-31 in 48, at 3-Cushions-- Scores 400 to 328. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/briands-condition-causes-some-anxiety-he-shows-improvement-but-his.html | BRIAND'S CONDITION CAUSES SOME ANXIETY; He Shows Improvement, but His Friends Fear He May Have to Leave the Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/publishers-honor-bennett-and-byrd-resolutions-deplore-death-of.html | PUBLISHERS HONOR BENNETT AND BYRD; Resolutions Deplore Death of Flier and Its Effect on Antarctic Expedition.WALKER LAUDS THE PRESSSays He Relies on the Newspapers to Tell Him What thePeople Think of Him. AUTO EXPANSION FORESEEN Sloan Asserts Replacements WillStimulate Industry--1,000at the Dinner. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/credit-companys-income-up.html | Credit Company's Income Up. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/delaware-nine-loses-50-hunt-hampden-sidney-pitcher-hurls-onehit.html | DELAWARE NINE LOSES, 5-0.; Hunt, Hampden Sidney Pitcher, Hurls One-Hit Game to Win. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/burial-rites-denied-count-aged-french-royalists-publication-had.html | BURIAL RITES DENIED COUNT; Aged French Royalist's Publication Had Displeased the Church. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/10000-sign-ruffu- | 10,000 Sign Ruffu Petition. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lorillard-reduces-price-meets-the-reduction-on-wholesale-price-of.html | LORILLARD REDUCES PRICE.; Meets the Reduction on Wholesale Price of Cigarettes. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mayor-in-tribute-to-city-grocers-wholesalers-not-alarmed-as-he.html | MAYOR IN TRIBUTE TO CITY GROCERS; Wholesalers Not Alarmed as He Jokes About Synthetic Foods Menacing Them. COMMODITY RISE IS SEEN Economist Tells Convention Speculators Are Going to Stimulate Trade. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/invent-dial-method-of-phoning-to-ships-engineers-say-it-permits-the.html | INVENT DIAL METHOD OF PHONING TO SHIPS; Engineers Say It Permits the Linking of Radio and Land Wire Systems. TELL HOW CALLS ARE MADE Home Telephones May Be Equipped, They Say, to Get in Touch With Planes, Trains or Vessels. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/giants-to-start-later-games-with-robins-next-week-to-begin-at-330.html | GIANTS TO START LATER.; Games With Robins Next Week to Begin at 3:30. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-act-on-press-freedom-publishers-to-name-committee-todayelect.html | TO ACT ON PRESS FREEDOM.; Publishers to Name Committee Today--Elect Officers. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/would-ship-bremen-here-junkers-mechanic-holds-that-the-best-course.html | WOULD SHIP BREMEN HERE.; Junkers Mechanic Holds That the Best Course to Follow. | TRUE | From a Special Correspondent of The New York Times and Montreal Gazette, Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/203865000-tax-cut-urged-by-senators-finance-committee-approves.html | $203,865,000 TAX CUT URGED BY SENATORS; Finance Committee Approves Measure for Report to the Chamber by Monday. ESTATE TAX IS RETAINED Democrats' Proposals to Cut Corporation Tax Hard Are All Defeated. AUTOMOBILE LEVY TO GO Total Reduction May Finally Reach $210,000,000, Now Agreeable to Mellon. | TRUE | Special to The New York Times. | C1B 782484 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/76-disasters-here-gave-us-world-lead-league-census-for-three-years.html | 76 DISASTERS HERE GAVE US 'WORLD LEAD'; League Census for Three Years Places Italy Second With Sixty-six. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/money.html | MONEY. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/renault-not-tariff-foe-french-manufacturer-says-he-favors-uniform.html | RENAULT NOT TARIFF FOE.; French Manufacturer Says He Favors Uniform Motor Duties. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/garage-lease-in-harlem.html | Garage Lease in Harlem. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wholesome-truth.html | WHOLESOME TRUTH. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/laue-buys-on-broadway-operator-acquires-three-lofts-from-astor.html | LAUE BUYS ON BROADWAY.; Operator Acquires Three Lofts From Astor Family. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aided-100000-travelers-in-year-society-reports.html | Aided 100,000 Travelers In Year, Society Reports | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/baldwin-assailed-on-rubber-tactics-macdonald-has-conservative-aid.html | BALDWIN ASSAILED ON RUBBER TACTICS; MacDonald Has Conservative Aid in Attack in House of Commons. NEW YORK 'LEAK' IS REVIVED' Government Denies Speculators Here Profited Over British on Ending Stevenson Act. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-wj-drummond-presbyterian-missionary-in-china-dies-at-los.html | MRS. W.J. DRUMMOND.; Presbyterian Missionary in China Dies at Los Angeles. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/merger-of-2-banks-links-175000000-bank-of-united-states-and-the.html | MERGER OF 2 BANKS LINKS $175,000,000; Bank of United States and the Central Mercantile Combination Is Arranged.HOLDERS TO VOTE MAY 17B.K. Marcus Will Be the President and C. Stanley Mitchell Chairmanof the Board of Directors. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lown-is-suggested-as-olympic-captain-new-yorker-147pound-champion.html | LOWN IS SUGGESTED AS OLYMPIC CAPTAIN; New Yorker, 147-Pound Champion, 4-Time Title Holder, Named Outstanding Boxer.SIXTEEN PICKED FOR TEAM Boxing Recommendations Include Eight National Champions andRunners-Up at Boston. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/buys-block-front-the-at-and-t-co-adds-to-its-downtown-holdings.html | BUYS BLOCK FRONT.; The A.T. and T. Co. Adds to Its Downtown Holdings. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/frank-g-menconi-44-sculptor-dead-was-designer-of-fifth-avenue.html | FRANK G. MENCONI, 44, SCULPTOR, DEAD; Was Designer of Fifth Avenue Victory Arch for Homecoming Troops and Eddy Memorial. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chicago-banks-bid-wins-citys-bonds-three-groups-from-new-york.html | CHICAGO BANKS' BID WINS CITY'S BONDS; Three Groups From New York Compete for $11,655,000 of Improvement 4s. OTHER MUNICIPAL FINANCING Boston, Jersey City and Philippine Islands to Borrow--Nassau County Issue Offered. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wilbur-to-attend-burial-of-bennett-secretary-cancels-other-plans-to.html | WILBUR TO ATTEND BURIAL OF BENNETT; Secretary Cancels Other Plans, to Lead High Ranking Officers in Arlington Ceremony. FUNERAL SET FOR 3 O'CLOCK An Unknown Friend of the Flier Helps Lone Negro Dig the Grave. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/toronto-beats-reading-prudhomme-yields-only-five-hits-and-triumphs.html | TORONTO BEATS READING.; Prudhomme Yields Only Five Hits and Triumphs by 9-1. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/macmillan-party-grieves.html | MACMILLAN PARTY GRIEVES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-business-world-denims-and-flannels-advanced.html | THE BUSINESS WORLD; Denims and Flannels Advanced. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/when-fitzmaurice-brought-out-his-own-story.html | WHEN FITZMAURICE BROUGHT OUT HIS OWN STORY. | TRUE | Times Wide World Photo. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/march-hare-loses-on-jockeys-error-mcauliffe-pulls-up-filly-thinking.html | MARCH HARE LOSES ON JOCKEY'S ERROR; McAuliffe Pulls Up Filly Thinking She Had Bucked Shinsand Favorite Trails. THE BLONDE TAKES RACEWhitney Entry Beats Showery-- Sunfire Triumphs in Thrilling Performance. | TRUE | By Vernon van Ness. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/asks-20000-for-libel-chauffeur-cleared-of-killing-in-holdup-sues.html | ASKS $20,000 FOR LIBEL.; Chauffeur Cleared of Killing in Hold-Up Sues Restaurant Man. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/east-side-purchase-jh-eagle-adds-apartment-to-his-realty-holdings.html | EAST SIDE PURCHASE.; J.H. Eagle Adds Apartment to His Realty Holdings. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-play-letting-the-marines-tell-it.html | THE PLAY; Letting the Marines Tell It. | TRUE | By J. Brooks Atkinson. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/parkhill-mill-sold-for-100000.html | Parkhill Mill Sold for $100,000. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/acts-on-park-av-widening-estimate-board-approves-millers-temporary.html | ACTS ON PARK AV. WIDENING; Estimate Board Approves Miller's Temporary Proposal. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/banks-staff-has-annual-dinner.html | Bank's Staff Has Annual Dinner. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-er-cawthra-becomes-a-bride-daughter-of-thomas-a-cawthra.html | MISS E.R. CAWTHRA BECOMES A BRIDE; Daughter of Thomas A. Cawthra Married in St. James'sto De Courcy L. Taylor.CAROL BRIDGMAN WEDSDaughter of Mr. and Mrs. TheodoreH. Bridgman Now Mrs. A.W.Holt--Mrs. L'Huillier a Bride. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/see-plays-given-by-boys-trustees-and-guests-attend-performance-at.html | SEE PLAYS GIVEN BY BOYS.; Trustees and Guests Attend Performance at East 111th St. Club. | TRUE | | C1B 782484 |

| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/troops-escort-bennett-canada-pays-him-state-honors-as-body-leaves.html | TROOPS ESCORT BENNETT; Canada Pays Him State Honors as Body Leaves Quebec for Arlington. SALVOS FIRED AT THE TRAIN Dominion's Most Noted Chaplain Reads Service--Army Officers Are Pallbearers. BYRD WALKS BESIDE COFFIN Body Is Due Here at 7:30 and Will Lie in State at 71st Armory for Short Time. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782484 |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/schiff-defeats-lee-with-cue.html | Schiff Defeats Lee With Cue. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/boards-effect-changes-elections-and-promotions-announced-by-many.html | BOARDS EFFECT CHANGES.; Elections and Promotions Announced by Many Companies. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mother-to-attend-burial-mrs-henrietta-bennett-and-two-sons-leave.html | MOTHER TO ATTEND BURIAL.; Mrs. Henrietta Bennett and Two Sons Leave for Washington. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bucknell-victor-in-tenth-topples-villanova-when-catcher-drops-ball.html | BUCKNELL VICTOR IN TENTH.; Topples Villanova When Catcher Drops Ball After Tagging Runner. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/long-island-awards-safety-trophy.html | Long Island Awards Safety Trophy. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/brougham-concludes-frech-suit-testimony-plaintiff-is-sole-witness.html | BROUGHAM CONCLUDES FRECH SUIT TESTIMONY; Plaintiff Is Sole Witness in Court Session; but Letters Are Not Read to Jury. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/keen-defeats-orioles-former-cardinal-twirls-rochester-to-a-15to4.html | KEEN DEFEATS ORIOLES.; Former Cardinal Twirls Rochester to a 15-to-4 Victory. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/maritime-men-elect-captain-jc-reichert-keeps-post-as-secretary.html | MARITIME MEN ELECT.; Captain J.C. Reichert Keeps Post as Secretary. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/change-of-control-urged-at-seminary-princeton-institution-drifting.html | CHANGE OF CONTROL URGED AT SEMINARY; Princeton Institution "Drifting From Proper Service," Presbyterian Report Says.HISTORY OF ROW IS GIVENCommittee Regrets Inability to HealFactional Differences--WantsDual Supervision Ended. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harnessing-the- | HARNESSING THE COLORADO. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/eb-morris-to-take-new-post.html | E.B. Morris to Take New Post. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/grains-decline-from-high-marks-wheat-prices-advance-early-to-a-new.html | GRAINS DECLINE FROM HIGH MARKS; Wheat Prices Advance Early to a New Maximum on the Crop, but Break Later. CORN HAS SIMILAR TREND Record Figure for Season Is Followed by Lessening Values-- Oats Finish Lower. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/magicians-mystify-british-king-and-queen-best-english-wizards-give.html | MAGICIANS MYSTIFY BRITISH KING AND QUEEN; Best English Wizards Give an Exhibit of Their Skill at Windsor Castle. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/vessel-bound-here-sunk-schooner-william-booth-rammed-at-anchor-off.html | VESSEL BOUND HERE SUNK.; Schooner William Booth Rammed at Anchor Off Chatham, Mass. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seeking-fitzmaurice-in-the-wilds-the-story-of-a-long-cold-trail-it.html | Seeking Fitzmaurice in the Wilds, The Story of a Long, Cold Trail; It Began Comfortably Enough and There Was an Element of Luck That Helped at the Start--Uncertainty, Discomfort and Battle Later, but Success Crowned The Times Man's Quest. | TRUE | By Harold A. Littledale, Staff Correspondent of the New York Times. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/margot-asquith-gets-book-just-published-is-called-like-jane-austen.html | MARGOT ASQUITH GETS; Book, Just Published, Is Called Like Jane Austen in Style, but Not in Racy Substance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/national-advertisers-to-meet.html | National Advertisers to Meet. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/former-baruch-home-leased-for-alteration-into-shops.html | Former Baruch Home Leased For Alteration Into Shops | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/graduate-crews-to-meet-yale-and-penn-to-race-may-5-preceding.html | GRADUATE CREWS TO MEET.; Yale and Penn to Race May 5 Preceding Triangular Regatta. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/two-men-shifted-on-harvard-crews-campbell-replaces-hubbard-at-no-2.html | TWO MEN SHIFTED ON HARVARD CREWS; Campbell Replaces Hubbard at No. 2 in Varsity, While Latter Goes to No. 6 in Jayvees. LISTS TIME TRIAL TODAY Coach Brown to Hold Two-Mile Test --Battle Is Being Staged for Coxswain's Berth. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pmcyale-fours-meet-tomorrow.html | P.M.C.-Yale Fours Meet Tomorrow | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/illinois-powers-offering-company-to-exchange-6-dividend-stock-for-7.html | ILLINOIS POWER'S OFFERING.; Company to Exchange $6 Dividend Stock for 7 P.C. Preferred. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rotarians-honor-bennett-retiring-president-sends-message-borough.html | ROTARIANS HONOR BENNETT.; Retiring President Sends Message--Borough Head Adds Tribute. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chinese-disavow-seymour-murder-nanking-and-peking-blame-each-other.html | CHINESE DISAVOW SEYMOUR MURDER; Nanking and Peking Blame Each Other for Killing of American Head of Mission Hospital. FATE OF TSINAN IN DOUBT Both Sides Now Claim Victory atShantung Capital--Missionary Captured in West of Province. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/trading-in-westchester-builders-buy-sites-in-new-development-at.html | TRADING IN WESTCHESTER.; Builders Buy Sites in New Development at Scarsdale. | TRUE | | C1B 782484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ride-new-w-j-line-coach.html | Ride New W. & J. Line Coach. | TRUE | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/undertakers-to-remodel-flat.html | Undertakers to Remodel Flat. | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-amy-baker-to-give-monologues.html | Miss Amy Baker to Give Monologues | TRUE | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wins-fliers-autograph-brooklyn-girl-received-a-note-signed-by.html | WINS FLIERS' AUTOGRAPH.; Brooklyn Girl Received a Note Signed by Fitzmaurice. | TRUE | | C1B 782484 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-relay-crowns-are-won-by-nyu-edwards-runs-anchor-both-times.html | TWO RELAY CROWNS ARE WON BY N.Y.U.; Edwards Runs Anchor Both Times Within an Hour in the Penn Relay Carnival. RECORDS IN DECATHLON Iansky in Shot-Put and Lloyd in 100 and 400 Meters Break the Old Marks. DE LA SALLE IS A VICTOR New Utrecht Also Adds to New York Laurels--Dalton of Seton Hall Second in Steeplechase. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/radio-institute-votes-medal-to-dr-zennick-german-scientist.html | RADIO INSTITUTE VOTES MEDAL TO DR. ZENNICK; German Scientist Recipient of Honor This Year--Pioneer in Wireless Research. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/princeton-jayvees-win-defeat-peddie-74-in-sixinning-gamejordan.html | PRINCETON JAYVEES WIN.; Defeat Peddie, 7-4, in Six-Inning Game--Jordan Batting Star. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mackay-suit-is-heard-former-secretary-seeks-10000-for-alleged.html | MACKAY SUIT IS HEARD.; Former Secretary Seeks $10,000 for Alleged Injuries in Fall. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/indians-win-106-regain-first-place-uhle-gains-fourth-straight.html | INDIANS WIN, 10-6; REGAIN FIRST PLACE; Uhle Gains Fourth Straight Victory After Tigers Score Fivein Opening Inning.HARGRAVE GETS HOME RUN Circuit Clout Comes In the Ninth--Cleveland Pounds Three Pitchers for Sixteen Hits. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/prague-ymca-opened-americans-join-czechs-in-ceremonies-at.html | PRAGUE Y.M.C.A. OPENED.; Americans Join Czechs in Ceremonies at Million-Dollar Building. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/100-associates-honor-hg-bean.html | 100 Associates Honor H.G. Bean. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flowersfinnegan- | Flowers-Finnegan Matched. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wins-princeton-contest-fb-crowther-is-first-in-the-times-current.html | WINS PRINCETON CONTEST.; F.B. Crowther is First in The Times Current Events Tourney. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/currie-made-publicity-manager.html | Currie Made Publicity Manager. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/coroner-holds-yale-man-fg-bull-of-brooklyn-is-accused-of-driving.html | CORONER HOLDS YALE MAN; F.G. Bull of Brooklyn Is Accused of Driving Car Over Woman. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/kress-to-change-directorate.html | Kress to Change Directorate. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/milliners-meet-at-asbury-park.html | Milliners Meet at Asbury Park. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/city-bonds-to-rival-liberties-at-banks-difference-in-yields-tends.html | CITY BONDS TO RIVAL LIBERTIES AT BANKS; Difference in Yields Tends to Be Reduced by Buying for Reserves, Says Specialist. PURCHASES NOW ARE HEAVY Demand for New York Securities Expected to Grow as Treasury Obligations Are Diminished. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/unearths-indian-relics-in-bay-state.html | Unearths Indian Relics in Bay State. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/12446000-in-municipals-mutual-life-insurance-reports-its-investment.html | $12,446,000 IN MUNICIPALS.; Mutual Life Insurance Reports Its Investment in Bonds. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/158080000-bonds-marketed-in-week-offerings-greater-in-amount-than.html | $158,080,000 BONDS MARKETED IN WEEK; Offerings Greater in Amount Than Earlier in Month--All Classes Represented. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/carnegie-awards-made-twentyfive-heroic-deeds-recognized-one-by-a.html | CARNEGIE AWARDS MADE.; Twenty-five Heroic Deeds Recognized, One by a Syracuse Man. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shocks-left-ruin-in-balkan-zone-proud-corinth-now-only-a-burial.html | SHOCKS LEFT RUIN IN BALKAN ZONE; Proud Corinth Now Only a Burial Ground and Other Greek Cities Desolate. SHOCKS STILL CONTINUE American Women Aid Injured-- British Marines Serve Soup-- Italians Send Supply Warship. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trade-council-asks-private-ship-lines-advocates-the-abandonment-of.html | TRADE COUNCIL ASKS PRIVATE SHIP LINES; Advocates the Abandonment of Government Operation of Merchant Marine. FRIEND TO LATIN AMERICA President Farrell Declares the Council's Policy Is for Peace andProsperity There. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/british-cotton-act-passed-house-of-commons-vote-extends-1923.html | BRITISH COTTON ACT PASSED; House of Commons Vote Extends 1923 Measure for Five Years. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/city-to-hail-fliers-at-airport-today-bremen-crew-will-land-at.html | CITY TO HAIL FLIERS AT AIRPORT TODAY; Bremen Crew Will Land at Mitchel Field at 2 P.M., Opening Official Reception. PLAN FESTIVAL ON MONDAY Water Pageant, Parade and Award of Valor Medals on Program to Honor Sea Conquerors. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/plan-to-tow-gliders-on-atlantic-flights-german-firm-expects.html | PLAN TO TOW GLIDERS ON ATLANTIC FLIGHTS; German Firm Expects Trailers Will Carry Fuel for Large Planes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/indict-fur-dealers-for-fraud.html | Indict Fur Dealers for Fraud. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/martin-madden-dies-suddenly-in-capital-republican-leader-stricken.html | MARTIN MADDEN DIES SUDDENLY IN CAPITAL; Republican Leader Stricken With Heart Attack as He Chats in His Office. WAS APPROPRIATIONS HEAD Chicagoan, 73, Had Served in House Since 1905--Negro May Succeed Him. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/madeleine-f-burke-engaged-to-marry-daughter-of-mrs-hs-hooker-is.html | MADELEINE F. BURKE ENGAGED TO MARRY; Daughter of Mrs. H.S. Hooker Is Affianced to Charles G. King 3d of Providence. MARY CHURCHILL TO WED Will Become Mrs. S.A. McClellan-- Cecil Hough is Betrothed-- Other Engagements. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ymca-buying-site-for-seamens-branch-new-building-will-be-erected-in.html | Y.M.C.A. BUYING SITE FOR SEAMEN'S BRANCH; New Building Will Be Erected in West Twenty-third Street Near the Hudson River. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gen-guidoni-killed-testing-parachute-device-fails-when-former-air.html | GEN. GUIDONI KILLED TESTING PARACHUTE; Device Fails When Former Air Attache at Washington Jumps From Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fliers-get-radio-on-train-special-set-installed-by-wor-to-regale.html | FLIERS GET RADIO ON TRAIN.; Special Set Installed by WOR to Regale Tired Airmen. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buyers-in-jamaica-plan-new-offices-sixstory-structure-will-be-built.html | BUYERS IN JAMAICA PLAN NEW OFFICES; Six-Story Structure Will Be Built on Clinton Avenue, Near Jamaica Avenue. LONG ISLAND CITY PROJECT Sagers Acquire Queens Boulevard Site for Taxpayer--Trading In Westchester. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bond-trade-in-west-quiet-institutions-on-pacific-coast-buying-fewer.html | BOND TRADE IN WEST QUIET; Institutions on Pacific Coast Buying Fewer Municipals. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/to-direct-german-exhibit-bruno-paul-sails-to-aid-exposition-at.html | TO DIRECT GERMAN EXHIBIT.; Bruno Paul Sails to Aid Exposition at Macy's. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bigger-than-a-mans- | BIGGER THAN A MAN'S HAND. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flying-cross-urged-for-bremens-crew-secretaries-of-state-war-and.html | FLYING CROSS URGED FOR BREMEN'S CREW; Secretaries of State, War and Navy Endorse House Plan to Honor Airmen. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ill-fliers-mother-is-kept-from-services-doctor-says-mrs-bennett-was.html | ILL, FLIER'S MOTHER IS KEPT FROM SERVICES; Doctor Says Mrs. Bennett Was Seized With Gastric Trouble on Train to Capital. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/karolyi-plans-visit-here-lawsuit-may-be-means-of-counts-receiving-a.html | KAROLYI PLANS VISIT HERE.; Lawsuit May Be Means of Count's Receiving a Passport. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gardner-pupils-act-in-pomander-walk-play-given-at-the-plaza-to-aid.html | GARDNER PUPILS ACT IN 'POMANDER WALK'; Play Given at the Plaza to Aid Maintenance of College Scholarship Fund. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wheat-active-prices-advance-setback-follows-opening-bulge-but.html | WHEAT ACTIVE, PRICES ADVANCE; Setback Follows Opening Bulge, but Values Recover and Close With Net Gains. NEW CROP MONTHS BOUGHT Corn Acts Heavy, but Closes Higher --Oats Sell at New High on the Crop. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-dempsey-suit-brought-by-kearns-former-manager-asks-500000-under.html | NEW DEMPSEY SUIT BROUGHT BY KEARNS; Former Manager Asks $500,000 Under Finding That Their Contract Was Valid.WANTS SHARE IN EARNINGSCounsel for Ex-Champion Declares New Action Is Only an Attemptto Annoy Pugilist. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-runs-in-seventh-help-cards-win-42-score-another-against-cubs-in.html | TWO RUNS IN SEVENTH HELP CARDS WIN, 4-2; Score Another Against Cubs in Eighth on High's Three-Bagger and Hafey's Sacrifice. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/middlebury-wins-95-scores-four-runs-in-ninth-against-clarkson.html | MIDDLEBURY WINS, 9-5.; Scores Four Runs in Ninth Against Clarkson College Nine. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/greeted-by-throngs-on-way-to-capital-crowd-sings-and-cheers-at.html | GREETED BY THRONGS ON WAY TO CAPITAL; Crowd Sings and Cheers at Baltimore and Pounds on Windows--Gets Autographs.REPORTERS BESIEGE PARTYFliers Preserve Silence Out of Respect to Memory of Floyd Bennett. | TRUE | From a Staff Correspondent of The New York Times, Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hospital-election-upheld-appellate-division-affirms-decision-on.html | HOSPITAL ELECTION UPHELD; Appellate Division Affirms Decision on Mount Sinai Trustees. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ameer-to-visit-the-crimea-most-of-his-15-days-in-russia-however.html | AMEER TO VISIT THE CRIMEA; Most of His 15 Days in Russia, However, Will Be Spent in Moscow. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/resale-on-staten-island-business-corner-changes-ownership-in-west.html | RESALE ON STATEN ISLAND.; Business Corner Changes Ownership in West New Brighton Deal. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/charity-and-friends-get-125000-estate-will-of-mrs-ac-franklin-does.html | CHARITY AND FRIENDS GET $125,000 ESTATE; Will of Mrs. A.C. Franklin Does Not Mention Three Cousins, Her Nearest Relatives. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mays-100000-dinner-amazes-parisians-pittsburghers-silver-wedding.html | MAY'S $100,000 DINNER AMAZES PARISIANS; Pittsburgher's Silver Wedding Guests Get Jeweled Favors and Talk Across Ocean. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/brooklyn-investor-buys-oe-saunders-gets-five-flats-near-squibb.html | BROOKLYN INVESTOR BUYS.; O.E. Saunders Gets Five Flats Near Squibb Factory--Other Deals. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/st-nicholas-avenue-resale.html | St. Nicholas Avenue Resale. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/panel-of-150-drawn-for-the-knapp-jury-exsecretary-goes-on-trial.html | PANEL OF 150 DRAWN FOR THE KNAPP JURY; Ex-Secretary Goes on Trial Tuesday, Charged With Frauds in Census. INDICTED TWELVE TIMES Specific Accusation Chosen by the Prosecutor Is First-Degree Grand Larceny. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/lessee-to-alter-building.html | Lessee to Alter Building. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gavuzzis-pace-lags-runners-pass-st-louis-leader-and-payne-tie-for.html | GAVUZZI'S PACE LAGS; RUNNERS PASS ST. LOUIS; Leader and Payne Tie for 20th Place in Day's Lap--Another Entry Drops Out. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/company-elections-held-officers-and-directors-chosen-by-several.html | COMPANY ELECTIONS HELD.; Officers and Directors Chosen by Several Organizations. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/schiff-gives-taft-school-50000.html | Schiff Gives Taft School $50,000. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-yorker-slew-charging-buffalo-mr-and-mrs-herman-cron-reaching.html | NEW YORKER SLEW CHARGING BUFFALO; Mr. and Mrs. Herman Cron, Reaching Paris, Tell of African Expedition. GOT 100-POUND TUSKS Big Elephant Was Shot After Party of 125 Traversed Rhinoceros Infested | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-air-base-for-the-marines-attack-on-puerto-cabezas-doubted.html | New Air Base for the Marines.; Attack on Puerto Cabezas Doubted. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/propeller-of-the-bremen-to-speed-crew-while-here.html | Propeller of the Bremen To Speed Crew While Here | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/money.html | MONEY. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/girl-lawyer-wins-point-gets-leave-to-take-new-suits-to-tombs.html | GIRL LAWYER WINS POINT.; Gets Leave to Take New Suits to Tombs Prisoners, Despite Rule. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rug-prizes-awarded-los-angeles-man-wins-1000-in-designing-contest.html | RUG PRIZES AWARDED.; Los Angeles Man Wins $1,000 in Designing Contest. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ccny-honors-wegman-elected-captain-of-lacrosse-team-stevens-game.html | C.C.N.Y. HONORS WEGMAN.; Elected Captain of Lacrosse Team -- Stevens Game Postponed. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mystery-woman-freed-consul-to-send-shoplifter-to-her-to-her-parents.html | MYSTERY WOMAN FREED.; Consul to Send Shoplifter to Her to Her Parents in Argentina. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/briand-conquering-illness-despite-improvement-doctors-do-not-give.html | BRIAND CONQUERING ILLNESS; Despite Improvement, Doctors Do Not Give Date of Recovery. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-towns-claim-walter-johnson-as-resident-tax-rolls-give-verdict.html | Two Towns Claim Walter Johnson as Resident; Tax Rolls Give Verdict to Millburn, N.J. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/salvation-army-bands-meet-tonight.html | Salvation Army Bands Meet Tonight | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/carpenter-killed-in-bronx-building.html | Carpenter Killed in Bronx Building. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nyu-band-plays-in-mtvernon.html | N.Y.U. Band Plays in Mt.Vernon. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mandell-adds-leasehold-to-site-on-union-square.html | Mandell Adds Leasehold To Site on Union Square | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/london-women-jurors-cry-with-slayers-wife-convict-two-men-charged.html | LONDON WOMEN JURORS CRY WITH SLAYER'S WIFE; Convict Two Men Charged With Murdering Constable After Stealing Doctor's Car. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rickard-explains-protection-offer-boxing-board-accepts-denial.html | RICKARD EXPLAINS 'PROTECTION' OFFER; Boxing Board Accepts Denial Message to Dempsey Meant Official Favoritism Here. "CERTAINTIES" CLEARED UP Promoter Says Those Applied to New Jersey, Philadelphia and Chicago--Case Closed. | TRUE | By James P. Dawson. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flood-bill-sent-to-conference.html | Flood Bill Sent to Conference. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/set-up-hungarian-soviet-bula-kun-headed-proletariat-dictatorship-in.html | SET UP HUNGARIAN SOVIET.; Bula Kun Headed Proletariat Dictatorship in 1919. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/antifascisti-protest-oppose-city-spending-15000-to-welcome-italian.html | ANTI-FASCISTI PROTEST.; Oppose City Spending $15,000 to Welcome Italian Prince. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/handy-jazz-pioneer-gives-famous-blues-his-company-offers-program-in.html | HANDY, JAZZ PIONEER, GIVES FAMOUS 'BLUES'; His Company Offers Program in Carnegie Hall Unlike That of Night Clubs. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rye-golf-is-won-by-mrs-hucknall-ridgewood-player-leads-field-of-72.html | RYE GOLF IS WON BY MRS. HUCKNALL; Ridgewood Player Leads Field of 72 With Low Gross Score of 46-42-88. COLD CHILLS CONTESTANTS Miss Jenney Among 34 Who Fail to Turn in Cards in Westchester Tournament. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cards-for-hagen-and-compston-in-their-golf-match-in-england.html | Cards for Hagen and Compston In Their Golf Match in England | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ends-plan-to-bring-kaiser-back-by-force.html | ENDS PLAN TO BRING KAISER BACK BY FORCE | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cotton-control-urged-on-exchange-managers-propose-committee-with.html | COTTON CONTROL URGED ON EXCHANGE; Managers Propose Committee With Broad Powers of Regulation and Inquisition.MEMBERS TO ACT ON MAY 9 Board Would Fix Limit on CottonContracts and Would Have Authority to Discipline Dealers. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/phillips-returns-ready-for-battle-alleged-head-of-queens-sewer-ring.html | PHILLIPS RETURNS, READY FOR BATTLE; Alleged Head of Queens Sewer Ring Says He Is "Broke," but Has Plenty of Courage. PATTEN'S MOVE APPROVED Corporation Counsel Nicholson Says Change in Pipe Requirements Are "Obviously Legal." | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nyulafayette-tennis-off.html | N.Y.U.-Lafayette Tennis Off. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/social-hygiene-committee-named.html | Social Hygiene Committee Named. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hosts-to-mr-and-mrs-ft-hunter.html | Hosts to Mr. and Mrs. F.T. Hunter. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/american-diction.html | AMERICAN DICTION. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/girls-leap-to-death-starts-police-action-rochelle-park-nj-man.html | GIRL'S LEAP TO DEATH STARTS POLICE ACTION; Rochelle Park (N.J.) Man Questioned About Events FollowingFatal Jump From Auto. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nyu-nine-clashes-with-fordham-today-manfredi-is-choice-for-mound.html | N.Y.U. NINE CLASHES WITH FORDHAM TODAY; Manfredi Is Choice for Mound Duty Against Bob Cooney-- Crowd of 12,000 Expected. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/thurber-estate-to-family.html | Thurber Estate to Family | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/give-dinner-for-wj-kingsley.html | Give Dinner for W.J. Kingsley. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/browns-trim-white-sox-score-14-to-5-victory-and-advance-to-third.html | BROWNS TRIM WHITE SOX.; Score 14 to 5 Victory and Advance to Third Place. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gets-air-line-monopoly-iberian-company-receives-grant-from-spanish.html | GETS AIR LINE MONOPOLY.; Iberian Company Receives Grant From Spanish Government. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-woman-did-it.html | THE WOMAN DID IT. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colby-outhit-wins-74-defeats-rhode-island-state-baseball-team.html | COLBY, OUTHIT, WINS 7-4.; Defeats Rhode Island State Baseball Team. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dillon-back-from-europe-banker-returns-on-the-mauretania-from.html | DILLON BACK FROM EUROPE; Banker Returns on the Mauretania From Mediterranean Cruise. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/proposal-phoned-from-san-francisco-here-girl-to-wed-suitor-in.html | Proposal Phoned From San Francisco Here; Girl to Wed Suitor in Honolulu Next Week | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/high-price-for-acreage-at-aiken.html | High Price for Acreage at Aiken. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/daughter-to-the-gd-bradfords.html | Daughter to the G.D. Bradfords. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/insurance-brokers-to-dine.html | Insurance Brokers to Dine. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bendix-corp-calls-class-a-stock.html | Bendix Corp. Calls Class A Stock | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/1100-for-mcbey-etching-brings-highest-price-at-kirkpatrick.html | $1,100 FOR McBEY ETCHING.; Brings Highest Price at Kirkpatrick Sale--Total Is $21,185. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/miss-helen-wotten-weds-plainfield-girl-bride-of-lieut-tp-nelson-of.html | MISS HELEN WOTTEN WEDS.; Plainfield Girl Bride of Lieut. T.P. Nelson of Air Mail Service. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/construction-work-heavy-contracts-total-72366000-in-week-gain-of.html | CONSTRUCTION WORK HEAVY; Contracts Total $72,366,000 in Week, Gain of $4,000,000. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tokio-warned-a-new-by-nanking-note-nationalist-protest-sharply.html | TOKIO WARNED A NEW BY NANKING NOTE; Nationalist Protest Sharply Demands the Withdrawal ofTroops From Shantung.TSINAN FIGHTING SLACKENS Slackening Follows Arrival of Japanese Soldiers, Denounced as 'Attack on China's Sovereignty.' | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flier-is-laid-with-heroes-raindrenched-crowds-see-body-committed-to.html | FLIER IS LAID WITH HEROES; Rain-Drenched Crowds See Body Committed to Arlington Plot. COFFIN BORNE ON CAISSON High Officials See Moving Ceremony Ended With Rifle Volleys and Bugler's 'Taps.' PLANES SOAR OVER GRAVE Byrd, in Tears, and Widow, Dry-Eyed and Stunned, Attend Solemn Rites. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/plans-tall-house-near-sutton-place-milton-barkin-buys-311313-east.html | PLANS TALL HOUSE NEAR SUTTON PLACE; Milton Barkin Buys 311-313 East 58th Street From the Weiden Estate. TO ERECT TEN-STORY FLAT Parcel Surrounding Second Av. and 46th St. Corner Is Sold--Other Housing Properties in Deals. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/lawyerphysician-in-chasers-inquiry-has-handled-3000-negligence.html | LAWYER-PHYSICIAN IN 'CHASERS' INQUIRY; Has Handled 3,000 Negligence Cases Since Admission to Bar Four Years Ago, He Says. ADMITS SOLICITING SOME One Witness Tells of Having Been Approached Ten Minutes After an Accident. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/east-89th-street-resale-pending.html | East 89th Street Resale Pending | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cottonseed-oil-market.html | COTTONSEED OIL MARKET. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/negro-may-succeed-madden-bishop-carey-deemed-strongest-for.html | NEGRO MAY SUCCEED MADDEN.; Bishop Carey Deemed Strongest for Republican Nomination. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/phone-co-to-spend-6340152-more.html | Phone Co. to Spend $6,340,152 More. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-great-test.html | THE GREAT TEST." | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/spaniards-to-hop-for-cuba-army-fliers-hope-to-create-new-distance.html | SPANIARDS TO HOP FOR CUBA; Army Fliers Hope to Create New Distance Record Next Week. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fons-of-holy-cross-hurls-nohit-game-blanks-spring-hill-college-70.html | FONS OF HOLY CROSS HURLS NO-HIT GAME; Blanks Spring Hill College, 7-0, While His Mates Run String of Victories to Seven. ISSUES ONLY THREE WALKS Winning Pitcher Strikes Out 12 Batsmen--Dobens Hitting Star for Victors. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/markets-in-london-paris-and-berlin-active-trading-on-all-three.html | MARKETS IN LONDON, PARIS AND BERLIN; Active Trading on All Three Exchanges Sends Up Prices of Specialties. LONDON MONEY EASIER French Bourse Opens Irregular, but Steadies--Germans Are Bullish in First Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mortimer-davis-sails-carried-onto-olymplo-following-tonsil.html | MORTIMER DAVIS SAILS.; Carried Onto Olymplo Following Tonsil Operation. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/29-railways-show-15-gain-in-march-net-operating-income-for-month.html | 29 RAILWAYS SHOW 1.5% GAIN IN MARCH; Net Operating Income for Month Aggregated $42,589,117-- Gross Declines 4.1 P.C. INCREASE BY ROCK ISLAND B. & M., Central of Georgia and the Burlington Also Up--B. & O., Atchison, B., R. & P. Lower. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/garden-apartment-for-concourse.html | Garden Apartment for Concourse. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dry-agent-indicted-on-bribery-charge-samuel-kupferman-dismissed-by.html | DRY AGENT INDICTED ON BRIBERY CHARGE; Samuel Kupferman, Dismissed by Mills, and Palmer Tubbs Released on Bail. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/subway-line-tied-up.html | Subway Line Tied Up. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/reich-in-principle-for-kellogg-treaty-cabinet-decides-to-notify-was.html | REICH IN PRINCIPLE FOR KELLOGG TREATY; Cabinet Decides to Notify Washington It Accepts the General Thesis Without Reservations. DETAILED NOTE TO FOLLOW Further Explanation of Germany's Stand on Anti-War PlanAwaits Election There.BERLIN WAS URGED TO WAITFrench and British Feared TooMuch German Eagerness for the | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/widow-to-carry-on-statlers-policies-she-says-founder-of-hotel-chain.html | WIDOW TO CARRY ON STATLER'S POLICIES; She Says Founder of Hotel Chain Devoted Last Years of His Life to Plans for Its Future. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/baron-says-a-return-flight-depends-on-bremens-fitness.html | Baron Says a Return Flight Depends on Bremen's Fitness | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tract-at-freehold-in-new-jersey-deal-west-orange-resident-buys.html | TRACT AT FREEHOLD IN NEW JERSEY DEAL; West Orange Resident Buys Acreage in Monmouth County --Upper Montclair Sale. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/many-stocks-rise-in-spirited-trading-operators-take-advantage-of.html | MANY STOCKS RISE IN SPIRITED TRADING; Operators Take Advantage of Fact That Reserve Bank Rate Stayed at 4 Per Cent. 4,383,900 SHARES DEALT IN Market Interest Centres in Oil, Copper, Utility and Rail Issues-- Some Railway Shares React. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/smaller-earnings-for-quarter-shown-industrial-corporations-and.html | SMALLER EARNINGS FOR QUARTER SHOWN; Industrial Corporations and Others Issue Figures for This Year and Last. GAINS REPORTED BY A FEW Reduction of Deficits of Certain Companies Also Announced-- Chain Store Sales Up. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/800-artists-in-new-league.html | 800 Artists in New League. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bad-weather-puts-cotton-up-sharply-realizing-in-last-hour-reduces.html | BAD WEATHER PUTS COTTON UP SHARPLY; Realizing in Last Hour Reduces Gains--Net Rise Is 17 to 30 Points. SPOT BUSINESS IS LARGER Active Demand for Old and New Crop Deliveries Lifts the Market | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rutgerspenn-game-off.html | Rutgers-Penn Game Off. | TRUE | Special to The New York Times | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/announce-merger-details-central-mercantile-holders-to-get-bank-of.html | ANNOUNCE MERGER DETAILS; Central Mercantile Holders to Get Bank of United States Stock. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/club-hotel-planned-for-site-on-crosstown-subway-route.html | Club Hotel Planned for Site On Crosstown Subway Route | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/explaining-opposition-it-is-believed-hilles-and-morris-will-find.html | EXPLAINING OPPOSITION.; It Is Believed Hilles and Morris Will Find Position Difficult. | TRUE | FRANK G. MORRIS. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/manual-victor-31-teams-ignore-rain-brooklyn-tech-stopped-by-the.html | MANUAL VICTOR, 3-1; TEAMS IGNORE RAIN; Brooklyn Tech Stopped by the Pitching of Franson, Who Strikes Out Eleven. EVANDER SCORES, 16 TO 2 Heavy Batting Attack Routs Horace Mann, Heavy Downpour Halting Game After Sixth. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/caldwell-advises-whn-not-to-expand-he-urges-station-to-wait-for.html | CALDWELL ADVISES WHN NOT TO EXPAND; He Urges Station to Wait for Allocation of Times and Powers in New York. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hamilton-watch-dividend-declares-initial-quarterly-of-1-per-cent-on.html | HAMILTON WATCH DIVIDEND.; Declares Initial Quarterly of 1 Per Cent. on the Preferred. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/peking-marines-best-shots-legation-guard-will-compete-in-national.html | PEKING MARINES BEST SHOTS; Legation Guard Will Compete in National Matches at Quantico. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/eastern-league-at-springfield.html | EASTERN LEAGUE. AT SPRINGFIELD. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/queens-village-sale-joseph-p-day-will-auction-sixty-lots-this.html | QUEENS VILLAGE SALE.; Joseph P. Day Will Auction Sixty Lots This Afternoon. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/airmen-acclaimed-here-crowd-greeting-the-bremen-fliers-at-curtiss.html | AIRMEN ACCLAIMED HERE; CROWD GREETING THE BREMEN FLIERS AT CURTISS FIELD. | TRUE | Times Wide World Photo. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/walker-asks-citizens-to-honor-bremen-men-proclaims-welcome-to-the.html | WALKER ASKS CITIZENS TO HONOR BREMEN MEN; Proclaims Welcome to the Fliers in City's Name and Extols Their Feat. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/balloon-in-squall-saved-by-convicts-nauy-aeronauts-from-lakehurst-n.html | BALLOON IN SQUALL SAVED BY CONVICTS; Nauy Aeronauts From Lakehurst, N. J., Throw Ropes to Prisoners in Pennsylvania Fields. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/special-assessment-regarded-as-dearer-national-municipal-review.html | SPECIAL ASSESSMENT REGARDED AS DEARER; National Municipal Review Says Cities Do Better to Issue Regular Bonds if Possible. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By James R. Murphy. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mrs-nayfack-takes-stand-dancer-weeps-as-she-denies-husbands-charges.html | MRS. NAYFACK TAKES STAND; Dancer Weeps as She Denies Husband's Charges at Divorce Trial. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/italian-tenor-killed-in-bulgaria.html | Italian Tenor Killed in Bulgaria. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/balchen-remains-with-plane-here-bremen-crews-arrival-at-lake-ste.html | BALCHEN REMAINS WITH PLANE HERE; BREMEN CREW'S ARRIVAL AT LAKE STE. AGNES. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/baumanns-divorce-called-void-by-court-mexican-decree-and-remarriage.html | BAUMANN'S DIVORCE CALLED VOID BY COURT; Mexican Decree and Remarriage in Connecticut Are Upset by Justice Townley Here. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/yellowstone-has-new-baby-geyser.html | Yellowstone Has New Baby Geyser, | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/thousands-in-city-pay-bennett-honor-silent-throngs-salute-fliers.html | THOUSANDS IN CITY PAY BENNETT HONOR; Silent Throngs Salute Flier's Funeral Cortege and View Body Lying in State. PLANES SCATTER FLOWERS Relatives, Officials and Escort of Three Services March With the Flag-Draped Caisson. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/crop-estimate-for-india-wheat-put-at-330675000-bushels-rice-figures.html | CROP ESTIMATE FOR INDIA.; Wheat Put at 330,675,000 Bushels Rice Figures for Siam. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/illinois-is-victor-in-drake-relays-medley-relay-quartet-leads-from.html | ILLINOIS IS VICTOR IN DRAKE RELAYS; Medley Relay Quartet Leads From Start to Finish, With Indiana in Second Place. THREE RECORDS SMASHED Mile, 880 and 440 Yard Relay Marks Are Lowered--2,849 Athletes Compete in Games. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-screen-his-grim-grin.html | THE SCREEN; His Grim Grin. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nephew-of-smith-freed-in-shooting-court-finds-that-wounding-of-man.html | NEPHEW OF SMITH FREED IN SHOOTING; Court Finds That Wounding of Man by Patrolman Glynn Was an Accident. HE ALSO INJURED HIMSELF Appears on Crutches Because of Bullet Hole in Thigh, Received After Hurting Bystander. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/financial-markets-industrial-stocks-advance-most-railway-shares.html | FINANCIAL MARKETS; Industrial Stocks Advance, Most Railway Shares Decline-- Money 5%, Sterling Firmer. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/upstate-woman-reaches-100.html | Up-State Woman Reaches 100. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/willard-storage-to-supply-cars.html | Willard Storage to Supply Cars. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rubinstein-to-play-today.html | Rubinstein to Play Today. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/art-objects-bring-35384-twelve-american-adam-chairs-sold-for-3100.html | ART OBJECTS BRING $35,384.; Twelve American Adam Chairs Sold for $3,100 at Auction. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/accessory-firms-to-merge-three-will-combine-to-form-a-10000000.html | ACCESSORY FIRMS TO MERGE; Three Will Combine to Form a $10,000,000 Corporation in West. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bars-floor-of-club-to-woman-democrat-mrs-imhof-prevents-reading-of.html | BARS FLOOR OF CLUB TO WOMAN DEMOCRAT; Mrs. Imhof Prevents Reading of Letter at Meeting but 'Discipline' Move Fails. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/realtors-at-meeting-boom-first-avenue-one-hundred-and-two-new.html | REALTORS AT MEETING BOOM FIRST AVENUE; One Hundred and Two New Members Enrolled in First AvenueAssociation. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/patrolman-freed-of-extortion.html | Patrolman Freed of Extortion. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/vanishes-in-trap-he-set-for-gang-ralph-richards-brother-of-the.html | VANISHES IN TRAP HE SET FOR GANG; Ralph Richards, Brother of the Tennis Player, Disappears While a Prisover. PLAN TO ESCAPE IS SEEN Police Uncertain Whether He Tricked Them or Was Captured by Fake Dry Agents. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/millardkeppler.html | Millard--Keppler. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/government-sues-film-distributers-charges-10-corporations-and-32.html | GOVERNMENT SUES FILM DISTRIBUTERS; Charges 10 Corporations and 32 Trade Boards With Conspiring to Violate Sherman Act.TO TEST ARBITRATION PLANAction Called Friendly to Establish Basis on Which IndustryMight Proceed in the Future.FOLLOWS LONG INQUIRYCounsel for Defendants Says Industry Has Aided Freely in Federal Investigation. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/print-saccovanzetti-case-henry-holt-co-to-publish-full-trial.html | PRINT SACCO-VANZETTI CASE; Henry Holt & Co. to Publish Full Trial Records in Six Volumes. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/aid-for-earthquake-victims.html | Aid for Earthquake Victims. | TRUE | M.I. PUPIN. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/paintings-show-far-north-museum-exhibit-of-lm-daviss-work-depicts.html | PAINTINGS SHOW FAR NORTH; Museum Exhibit of L.M. Davis's Work Depicts Perils of Arctic. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jefferson-high-wins-debate.html | Jefferson High Wins Debate. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/musicians-to-collect-big-fund-for-strikers-call-for-contributions.html | MUSICIANS TO COLLECT BIG FUND FOR STRIKERS; Call for Contributions From All of 185,000 Union Men Tells of Danger of Attack. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bremen-crew-get-ovation-in-capital-great-throng-cheers-ocean-airmen.html | BREMEN CREW GET OVATION IN CAPITAL; Great Throng Cheers Ocean Airmen Uproariously on Arrival From New York. THERE TO HONOR BENNETT Two Thousand Gathered in Rain Earlier in the Day, Expecting Them to Come by Plane. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/stoneham-held-liable-in-brokerage-losses-decision-affects-1100000.html | Stoneham Held Liable in Brokerage Losses; Decision Affects $1,100,000 Suits Pending | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/franklin-sq-house-is-sold-by-builders-moses-kooperstein-buys-new.html | FRANKLIN SQ. HOUSE IS SOLD BY BUILDERS; Moses Kooperstein Buys New Nassau County Home for a Client --Other Suburban Deals. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/snow-in-shenandoah-valley.html | Snow in Shenandoah Valley. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/loree-considers-position-future-of-d-h-discusseddisposal-of-profit.html | LOREE CONSIDERS POSITION.; Future of D. & H. Discussed--Disposal of Profit Undecided. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sharkey-predicts-delaney-knockout-manager-buckley-also-sure.html | SHARKEY PREDICTS DELANEY KNOCKOUT; Manager Buckley Also Sure Bostonian Will Stop Rival at Garden Monday. IS TRAINING STRENUOUSLY Bridgeport Boxer Also Confident-- Ted (Kid) Lewis Is Planning Return to Ring. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-is-smaller-in-counter-market-but-traders-committed-to-the.html | BUSINESS IS SMALLER IN COUNTER MARKET; But Traders Committed to the Advance Held Advantage in the Day's Dealings. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/adds-to-amsterdam-avenue-site.html | Adds to Amsterdam Avenue Site. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rain-puts-off-school-games.html | Rain Puts Off School Games. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/who-is-to-blame.html | WHO IS TO BLAME? | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/city-hears-tidings-of-fliers-over-radio-broadcast-nets-flash-word.html | CITY HEARS TIDINGS OF FLIERS OVER RADIO; Broadcast Nets Flash Word of Landing Here--Balchen and . . Chamberlin Speak. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/urges-shantung-famine-aid-minister-macmurray-suggests-a-500000.html | URGES SHANTUNG FAMINE AID.; Minister MacMurray Suggests a $500,000 Relief Fund Here. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mcue-denounces-tammany-detractors-in-speech-favoring-gov-smith-he.html | M'CUE DENOUNCES TAMMANY DETRACTORS; In Speech Favoring Gov. Smith, He Replies to Charges of Allen and Heflin. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shriners-sail-for-miami-conventionbound-group-to-conduct-burial.html | SHRINERS SAIL FOR MIAMI.; Convention-Bound Group to Conduct Burial Services While at Sea. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/women-endorse-kellogg-treaties-voters-league-acts-when-miss-ruth.html | WOMEN ENDORSE KELLOGG TREATIES; Voters' League Acts When Miss Ruth Morgan Lauds Secretary's Anti-War Proposals. STUDY MILITARY TRAINING Support of World Court Reaffirmed --Demand Made for Cut in Armament Expenses. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/georgia-tech-beats-princeton-on-links-watts-gunn-leads-southerners-.html | GEORGIA TECH BEATS PRINCETON ON LINKS; Watts Gunn Leads Southerners to Victory on Springdale Course, 11 to 6 . | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/loree-deal-speeds-mergers-to-icc-proposal-for-grouping-of-roads.html | LOREE DEAL SPEEDS MERGERS TO I.C.C.; Proposal for Grouping of Roads Into Four Trunk Systems Expected in Few Weeks. MORE TRAFFIC FOR D. & H. Agreement Said to Have Assured Road of Additional Canadian Business--P.R.R. Stock Up. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/greek-president-thanks-coolidge.html | Greek President Thanks Coolidge. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/yanks-set-may-23-as-shockers-limit-huggins-fixes-time-when-the.html | YANKS SET MAY 23 AS SHOCKER'S LIMIT; Huggins Fixes Time When the Pitcher Must Be Ready to Perform With Team. GAME POSTPONED AGAIN Invalids Get Day to Nurse Their Colds--Ruppert Regrets Canceling Rain Insurance. | TRUE | By Richards Vidmer. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/darby-petroleum-adds-to-leases.html | Darby Petroleum Adds to Leases. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mr-and-mrs-ha-mark-hosts.html | Mr. and Mrs. H.A. Mark Hosts. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/5-poisoned-women-face-court-delay-hearings-on-their-right-to-sue.html | 5 POISONED WOMEN FACE COURT DELAY; Hearings on Their Right to Sue Radium Company for $1,250,000 Adjourned to Sept. 24.EX-EMPLOYER TESTIFIES Admits He Did Not Warn Them of Danger to Their Lives in Luminous Paint They Used. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/angeline-garrison-one-of-todays-brides-will-be-married-to-joseph-e.html | ANGELINE GARRISON ONE OF TODAY'S BRIDES; Will Be Married to Joseph E. Sheffield--Helen Timmerman Also to Wed. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/french-prices-drop-recover.html | French Prices Drop, Recover. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/linehan-leads-yale-cub-nine.html | Linehan Leads Yale Cub Nine. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/scores-of-curb-issues-set-new-high-records-many-stocks-marked-up-2.html | SCORES OF CURB ISSUES SET NEW HIGH RECORDS; Many Stocks Marked Up 2 to 20 Points--Bancitaly Leads, Crossing 200 for the First | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/todays-judging-program-at-brooklyn-horse-show.html | Today's Judging Program At Brooklyn Horse Show | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/educator-told-how-hoover-gave-fortune-to-meet-800000-defalcation-in.html | Educator Told How Hoover Gave Fortune To Meet $800,000 Defalcation in Mining Firm | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/girl-stowaway-sails-14000-miles-to-wales-australian-music-teacher.html | Girl Stowaway Sails 14,000 Miles to Wales; Australian Music Teacher Turns Cabin 'Boy' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/republican-delegates-hire-convention-train-new-yorkers-leave-here.html | REPUBLICAN DELEGATES HIRE CONVENTION TRAIN; New Yorkers Leave Here June 9 and Arrive in Kansas City on the Following Day. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/coolidge-favors-keeping-auto-tax-but-indicates-that-veto-of-the.html | COOLIDGE FAVORS KEEPING AUTO TAX; But Indicates That Veto of the Present Bill Is Not Likely Unless a Deficit Is Threatened. TOTAL HIS CHIEF CONCERN He Would Agree to $203,865,000 Cut Which Republicans Plan, but Thinks It a Bit Too High. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/no-mystery-man-loewenstein-says-doesnt-feel-like-a-potentate-and.html | NO 'MYSTERY MAN,' LOEWENSTEIN SAYS; Doesn't Feel Like a Potentate, and Avers Many Americans Are Far Richer. OWES SUCCESS TO SCIENCE Disclaims Credit for Belgian Stabilization--May Add to UtilityInvestments While Here. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/arthur-lamar-theatrical-promoter-who-was-producer-at-23-dies-at-62.html | ARTHUR LAMAR.; Theatrical Promoter, Who Was Producer at 23, Dies at 62. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/freshmen-elect-colmore-princeton-crew-chooses-former-kent-oarsman.html | FRESHMEN ELECT COLMORE; Princeton Crew Chooses Former Kent Oarsman as Captain. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buyer-of-eno-ltd-here-canadian-confirms-reports-of-purchase-but.html | BUYER OF ENO, LTD., HERE.; Canadian Confirms Reports of Purchase but Declines to Tell Price. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/essex-is-judged-best-polo-mount-j-walter-kopkes-gelding-takes.html | ESSEX IS JUDGED BEST POLO MOUNT; J. Walter Kopke's Gelding Takes Coveted Award Before Big Crowd at Brooklyn Show. DORINNE WINS RESERVE Just You Captures Blue in Model Saddle Class--Red Goes to Happy Choice. | TRUE | By Henry R. Ilsley. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ask-state-chamber-to-back-jones-bill-members-of-investigating-group.html | ASK STATE CHAMBER TO BACK JONES BILL; Members of Investigating Group Make Some Exceptions in Report for Meeting. OBJECT TO RESTRICTIONS D.T. Warden, Chairman, Asserts Mail Contracts Should Go to Our Foreign-Built Ships. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/will-meet-president-wednesday.html | Will Meet President Wednesday. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/2-columbia-teams-idle-baseball-game-with-dartmouth-postponed-for.html | 2 COLUMBIA TEAMS IDLE.; Baseball Game With Dartmouth Postponed for Second Time. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/boys-to-cruise-abroad-youths-to-tutor-for-examinations-while.html | BOYS TO CRUISE ABROAD.; Youths to Tutor for Examinations While Learning to Sail. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/horace-edodge-recently-divorced-to-wed-muriel-sisman-of-detroit-in.html | Horace E.Dodge, Recently Divorced, to Wed Muriel Sisman of Detroit in London on May 16 | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/briand-rumor-disturbs-boerse.html | Briand Rumor Disturbs Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mneill-in-hospital-for-grave-operation-free-state-governor-general.html | M'NEILL IN HOSPITAL FOR GRAVE OPERATION; Free State Governor General Is Guarded From Irish Foes in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/3-washed-into-bay-one-lost-as-wave-sweeps-ferry-boat-the-bronx-with.html | 3 WASHED INTO BAY, ONE LOST, AS WAVE SWEEPS FERRY BOAT; The Bronx, With 2,800 Aboard, Dips Nose Into Sea on Way to St. George, S.I. CROWD SURGES FORWARD Vessel Tilts and Five Are Hurt as Water Pours In and Covers the Decks. MEN TOSSED ON WAVES Other Boats Rush to Rescue and Save Two--Crew Struggles to Calm Panicky Rush-Hour Crowd. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/representative-madden.html | REPRESENTATIVE MADDEN. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/eagle-eye-gus-kills-stolen-cars-driver-patrolman-schalkham-also.html | 'EAGLE EYE GUS' KILLS STOLEN CAR'S DRIVER; Patrolman Schalkham Also Hits Pedestrian With Wild Bullet in Chase After Auto. 6 SHOTS FIRED AT FUGITIVE Youth Is Halted in Flight From Moving Car After Racing Through East Side. 111TH CAPTURE IS WRECKED Machine With Engine Number Filed Off Bears Plate From Another Stolen Machine. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/paris-americans-fete-costes-and-lebrix-french-fliers-tell-the-club.html | PARIS AMERICANS FETE COSTES AND LEBRIX; French Fliers Tell the Club of Their Flight Here and Laud Our Aviators. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/japanese-homesick-ends-life.html | Japanese, Homesick, Ends Life. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/irwin-s-chanins-have-third-child.html | Irwin S. Chanins Have Third Child. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dead-man-reappears-smiling-as-flower-fund-is-raised.html | 'Dead' Man Reappears Smiling As Flower Fund Is Raised | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/landlord-92-beats-him-charges-husky-man-35.html | Landlord, 92, Beats Him, Charges Husky Man, 35 | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/paris-expected-reich-move-french-hear-kellogg-is-favorable-to-their.html | PARIS EXPECTED REICH MOVE.; French Hear Kellogg Is Favorable to Their Ideas, in Substance. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/revive-left-cartel-in-french-campaign-radical-parties-join-in.html | REVIVE LEFT CARTEL IN FRENCH CAMPAIGN; Radical Parties Join in Effort to Win Chamber Control in Final Voting Tomorrow. UNITE AGAINST RED TACTICS Moscow Is Accused of Ordering Communists to Yield Place to Autonomists In Alsace. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trade-variations-noted-by-reviews-but-first-quarter-earnings-are.html | TRADE VARIATIONS NOTED BY REVIEWS; But First Quarter Earnings Are Better Than Had Been Expected, Dun's Says. AUTOMOBILES IN THE LEAD Coal Trade Reports Are Irregular, Leather Business Strong, Bradstreet Finds. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/whitney-warren-goes-on-visit-to-louvain-says-he-will-insist-on.html | WHITNEY WARREN GOES ON VISIT TO LOUVAIN; Says He Will Insist on Library Inscsription as Approved by Cardinal Mercier. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/kellogg-speech-to-be-impromptu.html | Kellogg Speech to Be Impromptu. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/loot-higginss-home-of-2500-in-jewelry-burglars-take-gems-beside.html | LOOT HIGGINS'S HOME OF $2,500 IN JEWELRY; Burglars Take Gems Beside Sleeping Child as CommissionerTakes Hour's Stroll. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sell-west-93d-street-house.html | Sell West 93d Street House. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/double-golden-wedding-couples-married-at-one-ceremony-celebrate-in.html | DOUBLE GOLDEN WEDDING.; Couples, Married at One Ceremony Celebrate in Connecticut. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/topics-of-interest-to-the-churchgoer-prof-ungerer-to-mark-35th.html | TOPICS OF INTEREST TO THE CHURCHGOER; Prof. Ungerer to Mark 35th Anniversary as Organist at St. Patrick's. ROSE SHOWER FOR CARDINAL Airplanes Will Drop Blossoms as He Rides to Peekskill Today--Two Temples to Be Dedicated. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mills-says-party-needs-hoovers-aid-declares-he-would-reorganize-it.html | MILLS SAYS PARTY NEEDS HOOVER'S AID; Declares He Would Reorganize It and Put It on an Efficient Basis.CRITICIZES LEADERS HEREOpposes the Policy of UnpledgedDelegation--He Speaks in Harlem Club. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/75000-is-pledged-for-wood-memorial-quick-response-marks-womens.html | $75,000 IS PLEDGED FOR WOOD MEMORIAL; Quick Response Marks Women's Campaign for Fund to Eradicate Leprosy. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/snyder-and-taylor-win-beat-scharfman-and-lawlor-respectively-in.html | SNYDER AND TAYLOR WIN.; Beat Scharfman and Lawlor, Respectively, in Amateur Cue Play. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/poland-decorates-alfred-a-knopf.html | Poland Decorates Alfred A. Knopf. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/swarthmore-twelve-wins-conquers-st-stephens-at-lacrosse-by-17-to-0.html | SWARTHMORE TWELVE WINS; Conquers St. Stephen's at Lacrosse by 17 to 0. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mrs-louis-v-de-foe-widow-of-former-dramatic-critic-is-dead-at-age.html | MRS. LOUIS V. DE FOE.; Widow of Former Dramatic Critic Is Dead at Age of 51. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/seize-2-bank-clerks-on-larceny-charges-police-say-they-admit-5585.html | SEIZE 2 BANK CLERKS ON LARCENY CHARGES; Police Say They Admit $5,585 Bond Coupon Thefts at the National City. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dr-machen-assails-seminary-report-sees-attempt-by-presbyterian-body.html | DR. MACHEN ASSAILS SEMINARY REPORT; Sees Attempt by Presbyterian Body to Take Control From Princeton Conservatives. CLASHES WITH DR. ERDMAN Calls Statement That Doctrinal Issues Were Not Involved "Insultto Church's Intelligence." | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mexico-bans-pistol-toting-without-a-federal-permit.html | Mexico Bans Pistol Toting Without a Federal Permit | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/1500000-to-seminary-mccormicks-donate-half-of-sum-required-by.html | $1,500,000 TO SEMINARY.; McCormicks Donate Half of Sum Required by Presbyterian Institution | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/congress-is-warned-of-coolidge-vetoes-white-house-disapproval-of.html | CONGRESS IS WARNED OF COOLIDGE VETOES; White House Disapproval of Equalization Fee in Farm Relief Is Emphatic. FLOOD BILL TOO COSTLY Hope of Cut by Conferees Expressed --Features of Merchant Marine Measure Held Unsound. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hungarian-has-200000-car-for-a-gift-to-rothermere.html | Hungarian Has $200,000 Car For a Gift to Rothermere | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ettlingers-estate-is-set-at-5210880-back-of-4791060-net-goes-two.html | ETTLINGER'S ESTATE IS SET AT $5,210,880; Back of $4,791,060 Net Goes Two Daughters--$50,000 Left to Research Body. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jewell-heirs-sell-35-concourse-lots-estate-disposes-of-blockfront.html | JEWELL HEIRS SELL 35 CONCOURSE LOTS; Estate Disposes of Blockfront at 196th St. to Builders for Four Apartment Houses. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/urges-world-court-of-personal-claims-prof-brown-of-princeton.html | URGES WORLD COURT OF PERSONAL CLAIMS; Prof. Brown of Princeton Sugests Plan Before InternationalLaw Society at Capital. HUGHES SEES DIFFICULTIES Says Responsibility of States to Individuals Is the Greatest ProblemLeague Law Committee Faces. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shipping-and-mails-91507248.html | SHIPPING AND MAILS | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-jersey-central-shows-gain-in-1927-reports-net-income-of-5472.html | NEW JERSEY CENTRAL SHOWS GAIN IN 1927; Reports Net Income of $5,472, 603, Against $4,368,759 in 1926. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/commodity-prices-cash-grains-and-cotton-continue-higherother.html | COMMODITY PRICES.; Cash Grains and Cotton Continue Higher--Other Articles Steady. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fuller-and-mcgee-lose-parole-board-refuses-to-release-pair-who-ran.html | FULLER AND McGEE LOSE.; Parole Board Refuses to Release Pair Who Ran Bucket Shop. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/princeton-cubs-lose-87-phillips-andover-academy-nine-is-winner-in.html | PRINCETON CUBS LOSE, 8-7.; Phillips Andover Academy Nine Is Winner in Abbreviated Contest. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/holdup-woman-sentenced-gets-five-to-ten-years-as-alleged.html | HOLDUP WOMAN SENTENCED; Gets Five to Ten Years as Alleged Confederate of Four Men. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bennett-mourned-in-quebec-new-york-and-washington.html | BENNETT MOURNED IN QUEBEC, NEW YORK AND WASHINGTON | TRUE | Times Wide World Photo. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/belakun-is-seized-by-vienna-police-3-nations-want-him-former.html | BELAKUN IS SEIZED BY VIENNA POLICE; 3 NATIONS WANT HIM; Former Communist Dictator of Hungary Went to Austria Under Cover. POLICE ACTION DRAMATIC Agents Take Him as He Enters a Camouflaged Drug Store and Seize Documents There. SAY HE PLANNED A REVOLT Budapest Will Ask His Extradition --Moscow Expected to Try to Save Him From Austrian Courts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/officials-watch-strange-interlude-aides-of-banton-and-warren.html | OFFICIALS WATCH 'STRANGE INTERLUDE'; Aides of Banton and Warren Reported in Audience at JohnGolden Theatre. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/storms-and-floods-scourge-the-south-towns-in-florida-mississippi.html | STORMS AND FLOODS SCOURGE THE SOUTH; Towns in Florida, Mississippi and Georgia Damaged--Rivers Are Out of Bounds. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/anglican-assembly-accepts-prayer-book-vote-of-final-approval-is-396.html | ANGLICAN ASSEMBLY ACCEPTS PRAYER BOOK; Vote of Final Approval Is 396 to 153--Measure Now Goes to Commons. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/brownboveri-ends-federal-tax-dispute-settles-with-government-on.html | BROWN-BOVERI ENDS FEDERAL TAX DISPUTE; Settles With Government on Claim After Its Bank Funds Had Been Sequestered. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/springfield-wins-in-8th-2run-rally-defeats-amherst-nine-by-3-to-2.html | SPRINGFIELD WINS IN 8TH.; 2-Run Rally Defeats Amherst Nine by 3 to 2. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ca-walb-gets-four-years.html | C.A. Walb Gets Four Years. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hs-williams-acquitted.html | H.S. Williams Acquitted. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/polish-airmen-start-from-le-bourget-field-rumors-of-a-transatlantic.html | POLISH AIRMEN START FROM LE BOURGET FIELD; Rumors of a Transatlantic Effort Are Rife, With Azores as Possibly the First Stop. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/compstons-67-and-66-leave-hagen-behind-briton-scores-133-for-first.html | COMPSTON'S 67 AND 66 LEAVE HAGEN BEHIND; Briton Scores 133 for First 36 Holes and Is 14 Up on Rival on English Links. RESULT ASTOUNDS GALLERY American Star Meets Greatest Setback of Career, With Small Chance to Square Match. LEADER IS AHEAD AT START Outdrives Hagen and Turns In Perfect Putting Performance-- Average Is 11 | TRUE | By Henry C. Crouch. Wireless To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/miss-bradshaw-now-mrs-kingsford.html | Miss Bradshaw Now Mrs. Kingsford | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/protest-48hour-week-womans-equal-liberty-league-scores-labor-bureau.html | PROTEST 48-HOUR WEEK.; Woman's Equal Liberty League Scores Labor Bureau Worker. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/love-letters-read-in-suit-against-frech-counsel-for-jurist-fails-to.html | LOVE LETTERS READ IN SUIT AGAINST FRECH; Counsel for Jurist Fails to End Trial on One Motion--Court to Act on Another Tuesday. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/may-close-china-schools-episcopal-council-objects-to-sun-yat-sen.html | MAY CLOSE CHINA SCHOOLS.; Episcopal Council Objects to "Sun Yat Sen Ceremony." | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/byrd-salutes-philadelphians-who-bring-wreaths-in-tribute.html | Byrd Salutes Philadelphians Who Bring Wreaths in Tribute | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sports-of-the-times-going-into-reverse.html | Sports of the Times; Going into Reverse. | TRUE | By John Kieran. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ritzcarlton-ready-to-receive-the-fliers-all-comforts-await-the.html | RITZ-CARLTON READY TO RECEIVE THE FLIERS; All Comforts Await the Bremen Crew in Lofty Suite Which Will Be Their Home Here. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/strolling-player-beats-toro-by-nose-english-colt-breaks-slowly-but.html | STROLLING PLAYER BEATS TORO BY NOSE; English Colt Breaks Slowly, but Wins After Hard Stretch Drive at Havre de Grace. SORTIE IN FOURTH PLACE Schwartz's Entry Tires After Going Seven Furlongs in Chesapeake Preliminary. | TRUE | Special to The New York Times | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fliers-first-sight-united-states-as-brown-land-of-straight-roads.html | Fliers First Sight United States As Brown Land of Straight Roads; Fitzmaurice Writes of Impressions on Crossing Border Above Lake Champlain-Crowds Here Mauled Him--Von Huenefeld and Koehl Found Dreams of Hot Baths Come True. | TRUE | By Major James C. Fitzmaurice | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/municipal-loans-larger-next-week-bonds-for-55093275-to-be-awarded.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds for $55,093,275 to Be Awarded for Financing of Eighty-five Communities. WESTCHESTER LEADS LIST No Dearth of Supplies Now in the Market--Prices Reduced on Less-Known Issues. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/586000-borrowed-by-new-hampshire-close-competition-for-states-bonds.html | $586,000 BORROWED BY NEW HAMPSHIRE; Close Competition for State's Bonds Won by Estabrook & Co.--Three Bidders. HEMPSTEAD TO SELL ISSUE $500,000 Is Wanted for Schools-- $1,000,000 Award by Oakland-- Other Financing. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hits-cruiser-provision-wilbur-declares-navy-should-say-where-ships.html | HITS CRUISER PROVISION.; Wilbur Declares Navy Should Say Where Ships Will Be Built. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cubajapan-ready-for-tennis.html | Cuba-Japan Ready for Tennis. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colleges-donate-14125-to-olympics-additional-12000-in-pledges-also.html | COLLEGES DONATE $14,125 TO OLYMPICS; Additional $12,000 in Pledges Also Announced by the Intercollegiate Committee.HARVARD HEADS THE LISTContributes $2,010, While Dartmouth, With $1,500, Is Next--I.C.A.A.A.A. Gives $1,300. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tilden-vanquishes-allison-63-16-62-us-davis-cup-team-captain-will.html | TILDEN VANQUISHES ALLISON, 6-3, 1-6, 6-2; U.S. Davis Cup Team Captain Will Oppose Hennessey in Ojai (Cal.) Final Today. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mt-sinai-deficit-wiped-out-by-a-gift-george-blumenthal-hospitals.html | MT. SINAI DEFICIT WIPED OUT BY A GIFT; George Blumenthal, Hospital's President, and His Wife Contribute $103,701. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/brown-flash-runs-like-name-to-win-comes-from-far-back-in-last.html | BROWN FLASH RUNS LIKE NAME TO WIN; Comes From Far Back in Last Sixteenth to Beat Washakie by Length at Jamaica. THREE JOCKEYS IN SPILLS Catrone Thrown From Violet B. in Third Race--Ayraud and Gotterup Fall in Sixth. | TRUE | By Vernon van Ness. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dr-herbert-l-celler-expresident-of-mount-sinai-hospital-alumni-dies.html | DR. HERBERT L. CELLER.; Ex-President of Mount Sinai Hospital Alumni Dies in 50th Year. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/london-express-sets-new-fast-nonstop-mark-to-glasgow-and-edinburgh.html | London Express Sets New Fast Non-Stop Mark To Glasgow and Edinburgh, Surprising Rival | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/transactions-large-in-bond-specialties-turnover-on-exchange-exceeds.html | TRANSACTIONS LARGE IN BOND SPECIALTIES; Turnover on Exchange Exceeds $14,000,000--Investment Group Steady. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jid-bristol-gives-dinner.html | J.I.D. Bristol Gives Dinner. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/clears-railroad-of-using-city-land-transit-board-says-no-new-rails.html | CLEARS RAILROAD OF USING CITY LAND; Transit Board Says No New Rails Have Been Laid on West Side Area. NO INSPECTION BY MAYOR His Action on Change Now Is in Doubt--Tuttle Gets Data on Crossing Progress. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/liverpools-cotton-week-little-change-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Little Change in British Stocks-- Imports Much Larger. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/di-angelis-fans-5-in-2-innings.html | Di Angelis Fans 5 in 2 Innings. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/erlanger-gets-nirdlinger-shares.html | Erlanger Gets Nirdlinger Shares. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/800000-west-side-apartment.html | $800,000 West Side Apartment. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/pick-more-winners-in-oratory-contest-distinguished-judges-help-to.html | PICK MORE WINNERS IN ORATORY CONTEST; Distinguished Judges Help to Bring District Competition Nearer to Close. THIRTEEN MEETINGS HELD Eight Finals and Five Semi-Finals Are Conducted in the Metropolitan Area. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fords-soon-to-sell-their-car-on-credit-banking-interests-in-detroit.html | FORDS SOON TO SELL THEIR CAR ON CREDIT; Banking Interests in Detroit Arranging Instalment Plan for Customers. NOW HANDLED BY DEALERS System Will Resemble That of General Motors--Details Expected in Ten Days. NO STOCK FOR THE PUBLIC Organization to Be Among Largest Finance Companies--Guardian Group in Movement. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/phelps-yachtsman-sails-goes-to-confer-with-british-officials-about.html | PHELPS, YACHTSMAN, SAILS.; Goes to Confer With British Officials About Harmsworth Trophy Race. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange: | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/allen-raymond-wins-prize-for-best-story-timess-london-correspondent.html | ALLEN RAYMOND WINS PRIZE FOR BEST STORY; Times's London Correspondent Gets Bookman Award for Account of Haig's Funeral. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rubber-market-sluggish-volume-of-business-small-and-price-trend.html | RUBBER MARKET SLUGGISH.; Volume of Business Small and Price Trend Downward. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/state-labor-group-for-wine-and-beer-drive-for-modification-of-the.html | STATE LABOR GROUP FOR WINE AND BEER; Drive for Modification of the Volstead Act to Be Launched in Albany. NATIONAL CAMPAIGN SEEN Movement Seeks to Halt Election of Candidates Who Cling to Dry Tendencies. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/auctions-this-afternoon-kennelly-will-sell-in-new-jersey-and-on.html | AUCTIONS THIS AFTERNOON; Kennelly Will Sell In New Jersey and on Long Island. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/argentina-pays-1435000-here.html | Argentina Pays $1,435,000 Here. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/twelve-steamers-are-sailing-today-seven-are-bound-for-europe.html | TWELVE STEAMERS ARE SAILING TODAY; Seven Are Bound for Europe, Including America, Baltic, New York and Rotterdam. FIVE TURN NOSES SOUTH Voltaire and Bermuda Among Those Bound for Caribbean and Latin America--Passenger Lists. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/exchange-seat-to-sell-at-375000.html | Exchange Seat to Sell at $375,000. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shipping-and-mails-91507245.html | SHIPPING AND MAILS | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ships-3000000-in-gold-national-bank-of-commerce-sends-cargo-to.html | SHIPS $3,000,000 IN GOLD.; National Bank of Commerce Sends Cargo to Uruguay Today. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-die-12-injured-at-paterson-blaze-two-floors-of-a-department.html | TWO DIE, 12 INJURED AT PATERSON BLAZE; Two Floors of a Department Store Collapse, Bury Firemen Entering Building. OWNER AND MANAGER HELD Arrested When Near-By Residents Report Hearing Explosion at Start of $200,000 Fire. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/luncheon-for-foreign-teachers.html | Luncheon for Foreign Teachers. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wife-seeks-freedom-from-rhinelander-counsel-will-ask-attachment-of.html | WIFE SEEKS FREEDOM FROM RHINELANDER; Counsel Will Ask Attachment of All Husband's Property in Separation Suit. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ehret-house-sold-to-the-bricken-co-citys-largest-housekeeping.html | EHRET HOUSE SOLD TO THE BRICKEN CO; City's Largest Housekeeping Apartment to Replace Park Avenue Landmark. A 1,300-ROOM STRUCTURE Project Involves About $10,000,000 --George Ehret Bought the Property in 1874. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hugh-k-prichitt-head-of-securities-firm-former-exchange-member-dies.html | HUGH K. PRICHITT.; Head of Securities Firm, Former Exchange Member, Dies at 44. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/old-canteen-club-holds-annual-ball-many-officers-of-the-army-and.html | OLD CANTEEN CLUB HOLDS ANNUAL BALL; Many Officers of the Army and Navy Attend Benefit for Disabled Men. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/layton-wins-two-but-trails-hoppe-gains-30-points-in-threecushion.html | LAYTON WINS TWO, BUT TRAILS HOPPE; Gains 30 Points in Three-Cushion Match by 66-50 and 64-50 Victories--Score, 500-458. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/offer-coral-gables-plan-financiers-tell-florida-developments.html | OFFER CORAL GABLES PLAN.; Financiers Tell Florida Development's Creditors of Project. | TRUE | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/profit-in-chelsea-stocks-shares-with-1125000-market-value-cost.html | PROFIT IN CHELSEA STOCKS.; Shares With $1,125,000 Market Value Cost $312,500. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/curb-market-employes-dance.html | Curb Market Employes Dance. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/robins-take-lead-by-beating-braves-wrest-first-place-from-idle.html | ROBINS TAKE LEAD BY BEATING BRAVES; Wrest First Place From Idle Giants as Elliott Yields Only Three Hits and Wins, 9-0. THREE HOME RUNS HELP Henline, Bissonette and Riconda Make Drives--Hornsby's Return Fails to Check Brooklyn. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/opposes-mexico-in-olympics-wants-no-laughingstock-team.html | Opposes Mexico in Olympics; Wants No Laughing-Stock Team | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/museums-here-praised-by-english-director-dr-lowe-after-inspection.html | MUSEUMS HERE PRAISED BY ENGLISH DIRECTOR; Dr. Lowe, After Inspection Tour, Advises Emulation of Methods in United States. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/goes-to-syracuse-law-faculty.html | Goes to Syracuse Law Faculty. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/harry-hill-out-on-bail-alleged-matricides-second-trial-in-illinois.html | HARRY HILL OUT ON BAIL.; Alleged Matricide's Second Trial in Illinois Set for Sept. 4. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/takes-theatre-in-14th-st-maurice-schwartz-leases-city-playhouse-for.html | TAKES THEATRE IN 14TH ST.; Maurice Schwartz Leases City Playhouse for Ten Years. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mount-st-vincent-concert-given.html | Mount St. Vincent Concert Given. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/builder-resells-plot.html | Builder Resells Plot. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/von-oppenheim-in-debut-baron-dramatic-tenor-greeted-by-brilliant.html | VON OPPENHEIM IN DEBUT.; Baron, Dramatic Tenor, Greeted by Brilliant Audience. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/daughter-to-mrs-l-heatherton.html | Daughter to Mrs. L. Heatherton. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/stewart-testimony-goes-to-rockefeller-senate-committee-sends-record.html | STEWART TESTIMONY GOES TO ROCKEFELLER; Senate Committee Sends Record of Standard Man's Story of Continental Deal. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/continental-gas-income-up-for-year-net-for-1927-was-3859214-against.html | CONTINENTAL GAS INCOME UP FOR YEAR; Net for 1927 Was $3,859,214, Against $3,094,613 in 1926 --Gross Also Higher. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dullness-in-the-wool-market.html | Dullness in the Wool Market. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trumbull-acquired-by-republic.html | Trumbull Acquired by Republic. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colt-fined-for-speeding-ethel-barrymores-son-surrenders-before.html | COLT FINED FOR SPEEDING.; Ethel Barrymore's Son Surrenders Before Warrant Is Served. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/admits-getting-cash-for-unpublished-ads-secretary-of-business.html | ADMITS GETTING CASH FOR UNPUBLISHED ADS.; Secretary of Business League Tells at His Trial of Failure of Manual's Printer. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/captain-drowns-in-hawaii-harry-m-thatcher-of-the-quartermaster.html | CAPTAIN DROWNS IN HAWAII.; Harry M. Thatcher of the Quartermaster Corps, Is Washed Off Tug. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/chryslers-yacht-ready-expresscommuter-boat-costing-150000-to-be.html | CHRYSLER'S YACHT READY.; Express-Commuter Boat Costing $150,000 to Be Launched Soon. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/british-medal-for-wilkins.html | British Medal for Wilkins. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dallas-to-borrow-6000000-for-improvement-of-levees.html | Dallas to Borrow $6,000,000 For Improvement of Levees | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tworun-rally-in-7th-wins-for-michigan-syracuse-beaten-41-giving.html | TWO-RUN RALLY IN 7TH WINS FOR MICHIGAN; Syracuse Beaten, 4-1, Giving Wolverines Their Fifth Straight Victory. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nine-robbed-at-card-party-women-and-men-guests-searched-five.html | NINE ROBBED AT CARD PARTY; Women and Men Guests Searched--Five Thieves Get $1,100. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/treasury-to-call- | Treasury to Call $3,918,500. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/san-domingo-apartments-sold.html | San Domingo Apartments Sold. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buffalo-to-issue-only-gold-bonds-city-to-borrow-10500000-under-new.html | BUFFALO TO ISSUE ONLY GOLD BONDS; City to Borrow $10,500,000 Under New Terms in June --Ordinance Changed. BIDDERS TO NAME INTEREST Award to Be Made According to Most Favorable Offer, Size of Premium Included. | TRUE | | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gain-of-15-per-cent-in-bank-clearings-fifteen-out-of-twentythree.html | GAIN OF 15 PER CENT. IN BANK CLEARINGS; Fifteen Out of Twenty-three Cities Report Exchanges Greater Than Year Ago. INCREASE OF 20% HERE Total of $7,358,000,000 for New York Reported--Only Small Declines Announced. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mary-gordon-weds-ra-spaugh-jr-bride-has-several-attendants-in.html | MARY GORDON WEDS R.A. SPAUGH JR.; Bride Has Several Attendants in Church Ceremony--Reception at Sherry's.DOROTHY PAULIN MARRIEDWhite Plains Girl Wed to GlennR.Gardner of Bronxville-- Miss Keppler a Bride. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flowers-defeats-loayza-knocks-out-chilean-lightweight-in-second.html | FLOWERS DEFEATS LOAYZA.; Knocks Out Chilean Lightweight in Second Round at Detroit. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/radio-tells-nation-of-rites-for-flier-arlington-service-broadcast.html | RADIO TELLS NATION OF RITES FOR FLIER; Arlington Service Broadcast by the Columbia Network to Homes and Streets. TRIBUTE BY MARINE BAND WEAF AND WJZ Put a Memorial Concert on Air, and Eulogy of Bennett by Dr. Poling. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tests-removal-law-for-alien-patients-mother-of-georgia-youth-seeks.html | TESTS REMOVAL LAW FOR ALIEN PATIENTS; Mother of Georgia Youth Seeks Mandamus Against Two State Hospitals. FIGHTS EXCLUSION OF SON He Has Been Twice Returned to His Native State and Is Now in Private Asylum. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/stravinsky-ballet-in-world-premiere-apollo-musagetes-opens-the.html | STRAVINSKY BALLET IN WORLD PREMIERE; "Apollo Musagetes" Opens the Elizabeth Sprague Coolidge Festival in Washington. SCENARIO IS BY COMPOSER Birth of Apollo Celebrated in Work --Music Is Simple, but Is Expertly Written. | TRUE | By Olin Downes. Special To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/entries-riders-probable-odds-in-the-wood-stakes-today.html | Entries, Riders, Probable Odds In the Wood Stakes Today | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/pupils-to-give-a-recital-miss-rosalie-millers-students-will-be.html | PUPILS TO GIVE A RECITAL.; Miss Rosalie Miller's Students Will Be Heard at Soprano's Studio. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wj-nicholls-asks-to-annul-marriage-alleges-former-barbara-hatch.html | W.J. NICHOLLS ASKS TO ANNUL MARRIAGE; Alleges Former Barbara Hatch Daughter of Mrs. W.K. Vanderbilt, Is of Unsound Mind.MET AT OOM'S 'LOVE-CULT'She Is Now in a Sanitarium in France, He Declares, and CannotBe Served in the Action. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/st-jamess-church-school-fair.html | St. James's Church School Fair. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/thea-rasche-sails-to-start-flight-here-says-she-expects-to-emulate.html | THEA RASCHE SAILS TO START FLIGHT HERE; Says She Expects to Emulate Lindbergh and Fly Atlantic Alone. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tangible-sympathy.html | TANGIBLE SYMPATHY. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nungesser-memorial-to-be-unveiled-may-1-americans-gift-fo-paris.html | NUNGESSER MEMORIAL TO BE UNVEILED MAY 1; American's Gift fo Paris Honors Lost French Fliers and Lindbergh for Transatlantic Aviation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fliers-quit-murray-bay-bremens-crew-soars-south-with-chamberlin-as.html | FLIERS QUIT MURRAY BAY.; Bremen's Crew Soars South, With Chamberlin as Air Escort. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tokio-diet-recesses-after-election-clash-opposition-demands-censure.html | TOKIO DIET RECESSES AFTER ELECTION CLASH; Opposition Demands Censure of Premier Tanaka for "Misleading the Emperor." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/exwife-sues-broker-for-100000.html | Ex-Wife Sues Broker for $100,000. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rain-dogs-giants-stops-8-of-16-games-crop-of-doubleheaders.html | RAIN DOGS GIANTS; STOPS 8 OF 16 GAMES; Crop of Double-Headers Sprouting, With First Dual Sessionat Philadelphia Today.McGRAW'S STRATEGY HIT His Chief Worry Is That EnforcedIdleness of His Pitchers WillCause Them to Grow Stale. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hagenlacher-wins-twice-defeats-hammer-300245-in-3-innings-and.html | HAGENLACHER WINS TWICE.; Defeats Hammer, 300-245, in 3 Innings, and McGirr, 300-2, in 4. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hagen-arrives-hour- | Hagen Arrives Hour Early. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/will-rogers-finds-old-friends-in-flying-around-iowa.html | Will Rogers Finds Old Friends In Flying Around Iowa | TRUE | WILL ROGERS. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colgate-nine-beats-wesley-an-by-5-to-4-dadonas-single-in-ninth.html | COLGATE NINE BEATS WESLEY AN BY 5 TO 4; Dadona's Single in Ninth Inning Brings in Jones With the Winning Run. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/no-fifth-trunk-line.html | NO "FIFTH TRUNK LINE." | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dr-john-s-billings-dead-at-age-of-58-medical-chief-of-the-it-t.html | DR. JOHN S. BILLINGS DEAD AT AGE OF 58; Medical Chief of the I.T. & T., Stock Exchange and Curb Market III Three Weeks. FOUGHT BROOKLYN EPIDEMIC Credited With Controlling Infantile Paralysis in 1916--Major in War, He Will Rest in Arlington. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jannotta-takes-trophy-wins-fourwall-handball-laurels-of-the.html | JANNOTTA TAKES TROPHY; Wins Four-Wall Handball Laurels of the Whitehall Club. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/american-association-at-minneapolis.html | AMERICAN ASSOCIATION. AT MINNEAPOLIS. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/exmayor-fleming-of-troy-dead-at-69-succumbs-to-brief-siege-of.html | EX-MAYOR FLEMING OF TROY DEAD AT 69; Succumbs to Brief Siege of Pneumonia After His Return From Vacation.ONCE STATE CONTROLLERA Political Power in Home City forMany Years--Was | TRUE | Special to The New York Times. | C1B 782485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sandino-problem-sends-mcoy-home-general-sails-today-from-nicaragua.html | SANDINO PROBLEM SENDS M'COY HOME; General Sails Today From Nicaragua to Report on Rebel's Effect on Election Plans. POLLING IS SET FOR NOV. 4 Meantime All Trace of Insurgent Chief Is Lost--Marine Air Base Planned at Puerto Cabezas. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/district-games-tonight-hudson-league-to-hold-19th-annual-indoor.html | DISTRICT GAMES TONIGHT.; Hudson League to Hold 19th Annual Indoor Meet. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/29000-sale-for-lambs-gambol.html | $29,000 Sale for Lambs' Gambol. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wins-22000-suit-against-art-agency-owner-of-van-dyck-painting-gets.html | WINS $22,000 SUIT AGAINST ART AGENCY; Owner of Van Dyck Painting Gets Court Decision That Picture Was Improperly 'Sold.' | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/more-time-to-phone-to-europe.html | More Time to Phone to Europe. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/princeton-eights-race-mit-today-varsity-150-pound-and-freshman.html | PRINCETON EIGHTS RACE M.I.T. TODAY; Varsity, 150 Pound and Freshman Crews Ready for Regatta on Lake Carnegie.TECH HOLDS TWO DRILLSPractices in Morning and Afternoon --Tiger Varsity Sent Througha Half-Mile Sprint. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/schuler-wins-title-after-cue-playoff-loses-met-3cushion-final-to.html | SCHULER WINS TITLE AFTER CUE PLAY-OFF; Loses Met. 3-Cushion Final to Garfunkel, 40-30, Then Beats Same Player in Extra Game. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/average-employment-seen-for-ten-years-economist-tells-financial.html | AVERAGE EMPLOYMENT SEEN FOR TEN YEARS; Economist Tells Financial Executives Labor Conditions WillSuffer Little Change. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/pays-tribute-to-bennett-dr-poling-declares-country-needs-more-men.html | PAYS TRIBUTE TO BENNETT.; Dr. Poling Declares Country Needs More Men Like Him. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sandinista-strength-minimized.html | Sandinista Strength Minimized. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/miss-wills-practices-then-goes-shopping-admits-she-prefers-stores.html | MISS WILLS PRACTICES, THEN GOES SHOPPING; Admits She Prefers Stores to Tennis Court--D'Arsonval Applauds Her Game. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trade-held-gains-in-middle-of-april-check-payments-commerce.html | TRADE HELD GAINS IN MIDDLE OF APRIL; Check Payments, Commerce Department Shows, Indicated More Volume Than in 1927. WHOLESALE PRICES HIGHER Motor Vehicle Output Was Larger Than for Any Month Since August, 1926, and Continues. | TRUE | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/reports-2-americans-murdered-in-china-tokio-papers-say-traveler-saw.html | REPORTS 2 AMERICANS MURDERED IN CHINA; Tokio Papers Say Traveler Saw a Missionary and Wife Shot of Yen Chow. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hunter-departs-for-davis-cup-drive-asserts-before-sailing-that.html | HUNTER DEPARTS FOR DAVIS CUP DRIVE; Asserts Before Sailing That United States Has Good Chance to Regain Coveted Trophy. CERTAIN TILDEN WILL GO New Rochelle Star Thinks Lacoste Will Not Be Up to Real Form When Title Contest Is Played. | TRUE | By Allison Danzig. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/indicted-in-arms-charge-ships-engineer-held-as-attempting-to-get.html | INDICTED IN ARMS CHARGE.; Ship's Engineer Held as Attempting to Get Munitions to Sandino. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/palmer-christian-in-organ-recital.html | Palmer Christian in Organ Recital. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buys-bronxville-housing-site.html | Buys Bronxville Housing Site. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/matsuyama-is-cue-victor-beats-francis-appleby-300206-in-ten-innings.html | MATSUYAMA IS CUE VICTOR.; Beats Francis Appleby, 300-206, in Ten Innings at 18.2 Play. | TRUE | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782485 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dr-stevenson-silent-princeton-seminary-head-refuses-comment-on.html | DR. STEVENSON SILENT.; Princeton Seminary Head Refuses Comment on Assembly Report. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/air-mail-line-to-the-south-begins-operation-this-week-south-and.html | AIR MAIL LINE TO THE SOUTH BEGINS OPERATION THIS WEEK; South and Southeast Will Be Brought Into the System Which Now Covers United States | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/predict-active-season-summer-homes-renting-fast-on-eastern-end-of.html | PREDICT ACTIVE SEASON.; Summer Homes Renting Fast on Eastern End of Long Island. Clovelly-in-Pelham Sales. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/francis-carmody-lawyer-dies-at-57-an-authority-on-practice-and.html | FRANCIS CARMODY, LAWYER, DIES AT 57; An Authority on Practice and Procedure--Professor in Fordham Law School. TAUGHT PUBLIC SPEAKING Particularly Known for Skill In Trial Work--Had Written Book on Legal Subjects. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/7000-see-contests-for-school-titles-ps-89-and-ps-46-teams-retain.html | 7,000 SEE CONTESTS FOR SCHOOL TITLES; P.S. 89 and P.S. 46 Teams Retain District Athletic League Track Crowns. P.S. 139 IS VANQUISHED Bows to P.S. 184 in Junior High Class--P.S. 5, P.S. 152 and P.S. 139 Take Relays. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bishop-valdezpino-gravely-ill.html | Bishop Valdezpino Gravely Ill. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/king-michael-plants-oak-bessarabian-tree-marks-year-of-boys-reign.html | KING MICHAEL PLANTS OAK; Bessarabian Tree Marks Year of Boy's Reign in Rumania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-navys-own-story-of-a-great-war-effort-in-the-illusive-dress-of.html | THE NAVY'S OWN STORY OF A GREAT WAR EFFORT; IN THE ILLUSIVE DRESS OF WAR | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/world-girdlers-on-time-matsui-sails-from-france-araki-at-moscow-in.html | WORLD GIRDLERS ON TIME.; Matsui Sails From France, Araki at Moscow, in World Race. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Date | Date | URL | Title | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/senators-to-hear-sinclair-tuesday-continental-angle-of-teapot-dome.html | SENATORS TO HEAR SINCLAIR TUESDAY; Continental Angle of Teapot Dome Inquiry Likely to End This Week. ROVER GETS STEWART DATA Burns Apologizes to Lamb for Charging Sargent's Aide Tampered With Jury. Rover Gets Stewart Testimony. Text of Burns's Letter. Inquiry Changed His Views. Coolidge Confers on Oil Cases. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/laundry-convention-ends-jersey-group-to-hire-chemist-to-improve.html | LAUNDRY CONVENTION ENDS; Jersey Group to Hire Chemist to Improve Industry. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/columbia-receives-38571-in-gifts-25000-from-laura-spelman.html | COLUMBIA RECEIVES $38,571 IN GIFTS; $25,000 From Laura Spelman Rockefeller Memorial for Study of Family Law. MANY FACULTY CHANGES Dr. Butler Announces Additions to Teaching Staff and Long List of Promotions. Appointments of Professors. Assistant Professors | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/army-air-corps-to-wage-mimic-war-attacks-on-troops-at-langley-field.html | ARMY AIR CORPS TO WAGE MIMIC WAR; Attacks on Troops at Langley Field Will Show New Tactics--Other Aviation Notes Flying Field for Aero Club. Junkers Experiment Six Men in a Plane. A Three-Year-Old Passenger. Air Insurance in Spain. New Zealand Air Force. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/francois-mauriac-on-the-novelists-art.html | Francois Mauriac on The Novelist's Art | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/houdon-exhibition-draws-americans-centenary-of-sculptors-death.html | HOUDON EXHIBITION DRAWS AMERICANS; Centenary of Sculptor's Death Brings to Versailles Busts of Our National Heroes. VOLTAIRE SERIES IS LENT Visitors From the United States Are Giving Brilliant Dinner Parties in Paris. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/debussy-ode-sung-decade-since-composers-death-finds-paris.html | DEBUSSY "ODE" SUNG; Decade Since Composer's Death Finds Paris Acclaiming Choral Works | TRUE | By Henry Prunieres. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-confer-on-crime-new-yorkers-to-attend-national-probation.html | TO CONFER ON CRIME.; New Yorkers to Attend National Probation Conference in Memphis. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/civil-war-pensioners-reduced-to-79300-death-took-1283-veterans-in.html | CIVIL WAR PENSIONERS REDUCED TO 79,300; Death Took 1,283 Veterans in March--Pension List Once Totaled 745,822. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/museum-for-old-swedish-designs.html | MUSEUM FOR OLD SWEDISH DESIGNS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leaf-tobacco-stock-rises-dealers-and-factories-had-1999-678359.html | LEAF TOBACCO STOCK RISES; Dealers and Factories Had 1,999,678,359 Pounds April 1. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/london-change-derby-sweep-500000-double-last-years.html | London 'Change Derby Sweep 500,000, Double Last Year's | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tells-of-research-in-the-near-east-professor-breasted-explains.html | TELLS OF RESEARCH IN THE NEAR EAST; Professor Breasted Explains Archaeological Work Under Rockefeller Fund. SEEKING EARLIEST MAN Wile Valley Excavations Indicate That Land of Egypt Once Was Non-Existent. Seeking Earliest Man. Copy Coffin Texts. | TRUE | By Joseph M. Levy, Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/financial-markets-in-paris-and-berlin-french-bourse-is-active-on.html | FINANCIAL MARKETS IN PARIS AND BERLIN; French Bourse Is Active on Election Eve--Berlin Trade Is Steadier. Coal and Electrics Gain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-republican-club-elects.html | Princeton Republican Club Elects. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/julian-green-is-a-novelist-to-be-reckoned-with.html | Julian Green Is a Novelist to Be Reckoned With | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/peekskill-wins-at-lacrosse-72.html | Peekskill Wins at Lacrosse, 7-2. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/galleries-to-sell-bashke-collection-japanese-artist-represented-by.html | GALLERIES TO SELL BASHKE COLLECTION; Japanese Artist Represented by 50 of Own Works in Group at Auction Wednesday. FUJIYAMA OFT PORTRAYED | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/met-golf-handicap-list-keeps-sweetser-at-scratch-sweetser-remains.html | Met. Golf Handicap List Keeps Sweetser at Scratch; SWEETSER REMAINS TOP HANDICAP MAN Still Only Scratch Golfer in Annual List Issued by Met. Association.DRIGGS NEXT, HANDICAP Young Players, Finlay, Romans,McCarthy and Upson Ratedat 3--2,000 Ranked. | TRUE | By William D. Richardson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soviet-recognition-seen-as-trade-bar-countries-profited-most-which.html | SOVIET RECOGNITION SEEN AS TRADE BAR; Countries Profited Most Which Had No Diplomatic Dealings With Moscow. SURVEY SHOWS STANDING Whitehall Gazette Reports Large Increase of Business With This Country. Grouping Russia's Customers. War Changed Conditions. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/appeal-for-old-castle-funds-sought-in-england-to-restore-ancient.html | APPEAL FOR OLD CASTLE.; Funds Sought In England to Restore Ancient Palatinate Ceat. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ford-flight-planned-to-europe-via-arctic-trip-from-st-johns-over.html | FORD FLIGHT PLANNED TO EUROPE VIA ARCTIC; Trip From St. John's, Over Greenland to England, AwaitsHenry Ford's Approval. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cmt-camps-here-to-spend-296680-money-will-go-for-training-expenses.html | C.M.T. CAMPS HERE TO SPEND $296,680; Money Will Go For Training Expenses of 4,700 Young Menin This Corps Area. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mind-diseases-cost-300000000-a-year-blacks-bill-for-federal-inquiry.html | MIND DISEASES COST $300,000,000 A YEAR; Black's Bill for Federal Inquiry Emphasizes Sociological Problem of Insanity. DR. WHITE FAVORS MEASURE Washington Psychiatrist Says Government Must Recognize PublicHealth Problem. Asks $5,000,000 for Investigation. Sixty Hospitals Report Increase. Cost Bears on States. Would Regulate Alienists' Ethics. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/long-treaty-debate-forecast-by-paris-german-acceptance-of-kellogg.html | LONG TREATY DEBATE FORECAST BY PARIS; German Acceptance of Kellogg Plan Strengthens Purpose to Stick to Reservations. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/our-tariff-policy-called-a-frankenstein-monster-one-day-in-the-not.html | OUR TARIFF POLICY CALLED A FRANKENSTEIN MONSTER; One Day in the Not Far Distant Future It May Turn and Rend Its Creators, Mr. Little Declares | TRUE | WILLIAM D. LITTLE. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bela-kun-linked-to-may-day-plot-vienna-believes-red-outbreak.html | BELA KUN LINKED TO MAY DAY PLOT; Vienna Believes Red Outbreak Through Southeast Europe Blocked by Capture. MORE ARRESTS ARE MADE At Least 14 Are Held With Former Hungarian Soviet Dictator, Whose Fate Is In Doubt. Idea of Plot Is Widspread. Left Press Assails Authorities. Many Held at Conspirators. Break With Moscow Is Urged. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/california-takes-art-under-its-wing-state-official-will-now-control.html | CALIFORNIA TAKES ART UNDER ITS WING; State Official Will Now Control Education of People in All Things Esthetic. PORTLAND SCORNS RATE CUT Won't Permit Merger That Meant Cheaper Electricity--Nevada for Governor Smith. Picked an Able Man. Can't Wait for Official Census. Gin Marriage" Law Not Working Congenial Conservatism." Nevada Politics and Weather. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rutgers-to-award-60-scholarships.html | Rutgers to Award 60 Scholarships. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/british-public-life-lacking-in-orators-critic-of-parliament-finds.html | BRITISH PUBLIC LIFE LACKING IN ORATORS; Critic of Parliament Finds Only a Few Good Speakers in "the Talking Shop." PRAISES LORD HUGH CECIL James Johnston In "Westminster Voices" Gives Pen Pictures of Present-Day Leaders. Unduly Despondent. Classifies Public Speakers. Lloyd George in First Place. His Gestures Unimpressive. A Lincoln in Miniature. Churchill a "Puckish Burke." Buckmaster an Artist in Words. Lady Astor Vivacious. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/garvan-gift-to-st-johns-maryland-college-museum-gets-65-pieces-of.html | GARVAN GIFT TO ST. JOHN'S.; Maryland College Museum Gets 65 Pieces of Rare Furniture. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/washington-hears-quartet-by-alfano-elizabeth-sprague-coolidge.html | WASHINGTON HEARS QUARTET BY ALFANO; Elizabeth Sprague Coolidge Festival Turns From Ballet to Chamber Music. CLASSIC TOUCH IS LACKING Particularly in Composition by J. A. Carpenter, Played for the First Time. Work Lacked Significance. Alfano's Quartet Played. Carpenter Uses Light Themes. Rose Quartet Plays Well. | TRUE | By Olin Downes. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/schoolboy-athletic-notes.html | Schoolboy Athletic Notes. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mark-tercentenary-of-reformed-church-nyu-lectures-by-dutch-scholar.html | MARK TERCENTENARY OF REFORMED CHURCH; N.Y.U. Lectures by Dutch Scholar Dedicated to Observance in May. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gassing-rum-car-seized-in-michigan-fleeing-automobile-spouted.html | GASSING RUM CAR SEIZED IN MICHIGAN; Fleeing Automobile Spouted Deadly Fumes Which Overcame Pursuing Motorcycle Policeman. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bail-denied-in-store-fire-paterson-merchant-and-his-manager-are.html | BAIL DENIED IN STORE FIRE.; Paterson Merchant and His Manager Are Held for Further Inquiry. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asserts-competition-ruins-holdup-trade-drug-store-robber-blames.html | ASSERTS COMPETITION RUINS HOLD-UP TRADE; Drug Store Robber Blames Rivals for Increased Activity of Detectives. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yachting-season-to-open-saturday-european-racing-elimination-trials.html | YACHTING SEASON TO OPEN SATURDAY; European Racing Elimination Trials at Larchmont Club Will Be First Events of Year. LANAI TO COMPETE FOR CUP Is Only American Boat Eligible to Vie for Seawanhaka Trophy--New Akaba Will Be Watched. | TRUE | By Seabury Lawrence. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/copper-outlook-bright-cf-kelly-sailing-sees-good-year-for-anaconda.html | COPPER OUTLOOK BRIGHT.; C.F. Kelly, Sailing, Sees Good Year for Anaconda Mining. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/women-demand-dry-law-planks-voters-league-decides-to-press.html | WOMEN DEMAND DRY LAW PLANKS; Voters League Decides to Press Enforcement Issue on Both Party Conventions. BACK 'LAME DUCK' MOVE Miss Belle Sherwin, President, and Other Officers Are Re-elected at Final Chicago Session. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buys-atop-the-palisades-alpine-cliffs-company-sells-five-acres.html | BUYS ATOP THE PALISADES.; Alpine Cliffs Company Sells Five Acres, Including "Pulpit Rock." | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lining-up-the-senate.html | LINING UP THE SENATE | TRUE | CARL M. FRASURE. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jail-for-7-army-officers-federal-judge-sends-them-to-leavenworth-in.html | JAIL FOR 7 ARMY OFFICERS.; Federal Judge Sends Them to Leavenworth in Detroit Pay Fraud. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gifts-to-lehigh-matmen-team-which-won-intercollegiate-title-will.html | GIFTS TO LEHIGH MATMEN.; Team Which Won Intercollegiate Title Will Get Watch Charms. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rubber-shoe-shipments-gain.html | Rubber Shoe Shipments Gain. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/conditions-in-mexico-held-to-be-in-need-of-clarifying-point-is-made.html | CONDITIONS IN MEXICO HELD TO BE IN NEED OF CLARIFYING; Point Is Made That We Seem to Be Too Careful Of Displeasing Calles's Regime and Jeopardizing Interests | TRUE | MARTIN CONBOY. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yale-freshmen-win-61-defeat-stevens-institute-junior-varsity-at.html | YALE FRESHMEN WIN, 6-1.; Defeat Stevens Institute Junior Varsity at Lacrosse. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/conferees-advance-flood-control-bill-senate-and-house-group.html | CONFEREES ADVANCE FLOOD CONTROL BILL; Senate and House Group Progress So Rapidly That AgreementIs Expected on Wednesday. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brown-man-held-for-auto-killing.html | Brown Man Held for Auto Killing. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ben-ali-handicap-at-lexington-is-captured-by-genial-host-in-a.html | Ben Ali Handicap at Lexington Is Captured by Genial Host in a Driving Finish; GENIAL HOST TAKES BEN ALI HANDICAP Captures First Running of the Event at Lexington by Half a Length in 1:47 2-5. SHOWS SPEED IN STRETCH Passes Hiram, Which Finishes Second--Tempest Is Third--$3,000Purse Goes to the Victor. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/oratory-contest-nears-final-rounds-the-first-town-hall-regional.html | ORATORY CONTEST NEARS FINAL ROUNDS; The First Town Hall Regional Finalist Will Be Picked Friday Evening. EIGHT IN THE COMPETITION Public Invited to WestchesterLong Island Contest at Horace Mann School.OTHER EVENTS THIS WEEKDistrict Eliminations Scheduled forFour Days and Will Closeon Friday. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-honor-madden-in-house-services-president-and-nearly-all-others.html | TO HONOR MADDEN IN HOUSE SERVICES; President and Nearly All Others of Official Washington Will Attend Today. BODY WILL LIE IN STATE Late in Day Funeral Train Will Leave for Hinsdale, Ill., the Representative's Home. House Chaplain Pays Tribute. From | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/aides-to-the-disabled-to-mark-anniversary.html | AIDES TO THE DISABLED TO MARK ANNIVERSARY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/vienna-stage-made-tool-of-socialism-new-director-of-carl-theatre.html | VIENNA STAGE MADE TOOL OF SOCIALISM; New Director of Carl Theatre Signifies Red Government Has Won Propaganda Battle. CONTROL THROUGH TAXES Socialists Dictate the prices of Tickets and Dominate the Selection of Plays. | TRUE | By Navarre Atkinson. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/broadcasters-to-trail-elusive-nightingale.html | BROADCASTERS TO TRAIL ELUSIVE NIGHTINGALE | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rain-pelts-giants-with-double-bills-twin-attractions-pile-up-as.html | RAIN PELTS GIANTS WITH DOUBLE BILLS; Twin Attractions Pile Up as McGrawmen Are Marooned Again in Philadelphia Hotel. PLAY ONLY 8 OF 17 GAMES Morose McGraw Fears Flu May Ravage Charges--Two Games Here With Braves Today. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-to-observe-child-health-day-may-1-pupils-to-take-part-in-park.html | City to Observe Child Health Day May 1; Pupils to Take Part in Park Exercises | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nyu-tennis-team-to-play.html | N.Y.U. Tennis Team to Play. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dedicate-law-office-as-monroe-shrine-fredericksburg-and-virginia.html | DEDICATE LAW OFFICE AS MONROE SHRINE; Fredericksburg and Virginia Combine in Exercises and Pugeantfor Early President. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/californians-weigh-dam-compromise-now-inclined-to-accept-low.html | CALIFORNIANS WEIGH DAM COMPROMISE; Now Inclined to Accept Low Boulder Canyon Structure Rather Than See Project Fail. NEVADA DEMANDING POWER Fears More Flood Control Would Imperil Hydroelectric Rights-- Attitudes of Other States. Californians Talk of a Low Dam. Outlines Attitude of Nevada. Insists on Power Rights. CALIFORNIANS WEIGH DAM COMPROMISE Arizona Proposes Series of Dams. Colorado for Seven-State Pact. Utah Wants Rights Protected. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/doctor-praises-sealions-finds-amphibians-possessed-of-almost-human.html | DOCTOR PRAISES SEA-LIONS; Finds Amphibians Possessed of "Almost Human Intelligence." | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/warns-on-display-of-flag-stars-and-stripes-comes-first-legion.html | WARNS ON DISPLAY OF FLAG.; Stars and Stripes Comes First, Legion Adjutant Reminds Residents. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/syndicate-to-erect-madison-av-building-walker-gillette-architects.html | SYNDICATE TO ERECT MADISON AV. BUILDING; Walker & Gillette, Architects, Head Group Planning Skyscraper on Church Site. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/men-who-missed-the-presidency-men-who-missed-the-presidency.html | Men Who Missed the Presidency; Men Who Missed the Presidency | TRUE | By Charles Willie Thompson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marconi-follows-the-beam-but-not-as-merlin-did-magician-of-wireless.html | MARCONI FOLLOWS THE BEAM BUT NOT AS MERLIN DID; Magician of Wireless Observes Fifty-fourth Anniversary in Character istic Manner--Plans Four Months' Cruise on Elettra to Further Develop His Latest System of Transmission | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/plan-more-subpoenas-in-utilities-inquiry-trade-commission-to.html | PLAN MORE SUBPOENAS IN UTILITIES INQUIRY; Trade Commission to Examine Lenroot and Cortelyou on Power Financing. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/control-of-the-press-is-grave-british-issue-parliament-vigorously.html | CONTROL OF THE PRESS IS GRAVE BRITISH ISSUE; Parliament Vigorously Protests Against What Is Called the "Trustification" of the Newspapers The Press and the Nation. Utilities Are Monopolies. Fifty Years' Development. Astors Own Two. The Public of the Press. Insurance for Subscribers. Beyond Northcliffe's Dreams. Consolidation and Competition. Problems and Policies. | TRUE | By P.w. Wilson.photograph By New York Times Studio.p. & A. Photograph.times Wide World Photograph. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fire-island-beach-tract-fair-harbor-a-development-opposite-bay.html | FIRE ISLAND BEACH TRACT.; Fair Harbor, a Development Opposite Bay Shore, Is Opened. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/smart-negligees-in-new-patterns.html | SMART NEGLIGEES IN NEW PATTERNS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stock-books-to-be-closed.html | Stock Books to Be Closed. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/open-home-community-baysideflushing-gardens-ready-for-public.html | OPEN HOME COMMUNITY.; Bayside-Flushing Gardens Ready for Public Inspection Today. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/japans-history-in-a-birdseye-view.html | Japan's History in a Birdseye View | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fans-to-pay-100-each-to-fly-to-ball-game-at-montreal.html | Fans to Pay $100 Each to Fly To Ball Game at Montreal | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/patterson-loses-to-kozeluh-in-rome-tennis-crawford-wins.html | Patterson Loses to Kozeluh In Rome Tennis; Crawford Wins | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-new-books-of-poetry-strike-a-high-average-collections-of-verse.html | The New Books of Poetry Strike a High Average; Collections of Verse by Robert Hillyer, Archibald MacLeish, Siegfried Sassoon and Some Others New Books of Poetry | TRUE | By Percy Hutchison | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/germany-fostering-student-exchange-dr-goldschmidt-to-suggest-novel.html | GERMANY FOSTERING STUDENT EXCHANGE; Dr. Goldschmidt to Suggest Novel Plan to Mexico--Latin-Amer ican Countries Next. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hospital-patient-leaps-to-death.html | Hospital Patient Leaps to Death. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/more-may-festivals.html | MORE MAY FESTIVALS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weather-hurts-trade-in-merchandise-lines-new-millinery.html | WEATHER HURTS TRADE IN MERCHANDISE LINES; New Millinery Offered--Furless Coats Still Sought--Fabric Bags Appear. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-little-change-in-ship-machinery-we-thau-tells-detroit.html | SEES LITTLE CHANGE IN SHIP MACHINERY; W.E. Thau Tells Detroit Engineers, Says Modern Types HaveMade Small Headway. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/farm-relief-faces-new-england-fight-speakers-in-the-house-will.html | FARM RELIEF FACES NEW ENGLAND FIGHT; Speakers in the House Will Assail Equalization Fee as Harmful to Textile Interests. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bremen-crew-pay-honors-to-bennett-german-irish-and-american-flags.html | BREMEN CREW PAY HONORS TO BENNETT; German, Irish and American Flags Carried Over Sea Are Placed on Grave in Silence. MISS JUNKERS JOINS RITES Adds a Wreath to One Placed by Koehl--German Fliers Do Some Shopping. Baron Places German Flag. Visit Grave of Lieut. Wooster. BREMEN CREW PAY HONORS TO BENNETT All Submit to Photographers. Germany Thanks Canada. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/crescents-defeat-yale-twelve-76-brooklyn-clubmen-take-lead-of-64-in.html | CRESCENTS DEFEAT YALE TWELVE, 7-6; Brooklyn Clubmen Take Lead of 6-4 in First Half of Keen Match. JABLONKA SCORES 3 GOALS Vaden and Wood, Former Poly Prep Players, in Eli Line-Up --Jenkins Stars for Victors. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sales-in-manhattan-ninestory-flat-to-replace-east-fiftyfirst-street.html | SALES IN MANHATTAN.; Nine-Story Flat to Replace East Fifty-first Street Dwellings. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/behm-wins-trophy-after-a-shootoff-new-yorker-beats-isaacs-of.html | BEHM WINS TROPHY AFTER A SHOOT-OFF; New Yorker Beats Isaacs of Princeton in Reading Club's Golden Anniversary Shoot. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/an-art-pilgrimage-down-the-rue-de-seine-paris-various-galleries.html | AN ART PILGRIMAGE DOWN THE RUE DE SEINE, PARIS; Various Galleries Yield a Harvest of New Impressions--A Striking Flower Piece | TRUE | By Ruth Green Harris. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wesleyan-track-team-beats-mac-9738-takes-seven-first-places-in.html | WESLEYAN TRACK TEAM BEATS M.A.C., 97-38; Takes Seven First Places in Events on Track That Is Deep in Mud. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/legion-will-hold-wood-memorial.html | Legion Will Hold Wood Memorial. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-insurance-is-needed.html | What Insurance Is Needed. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leagues-librarian-studies-advanced-american-methods-new-institution.html | LEAGUE'S LIBRARIAN STUDIES ADVANCED AMERICAN METHODS; New Institution at Geneva Will Be Centre of Information About International Affairs To Show the Work of the League. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/plan-flight-to-rome-promoter-tells-baltimore-mayor-it-will-start.html | PLAN FLIGHT TO ROME.; Promoter Tells Baltimore Mayor It Will Start There. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/era-of-democracy-in-industry-hailed-lauck-asserts-mittens-and.html | ERA OF DEMOCRACY IN INDUSTRY HAILED; Lauck Asserts Mittens and Employes Have Worked Out Ideal Plan. SAYS LABOR WILL ADOPT IT Workers Share in Ownership, Management and Profits of Philadelphia Transit. Mitten Faced Big Task. No Strike in Seventeen Years." Banker Eliminated. ERA OF DEMOCRACY IN INDUSTRY HAILED Joint Committees Act. Unionism Recognized. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/houston-builds-for-convention-a-convention-city.html | HOUSTON BUILDS FOR CONVENTION; A CONVENTION CITY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-temple-opens-friday-ansche-chesed-dedication-ceremonies-to-last.html | NEW TEMPLE OPENS FRIDAY.; Ansche Chesed Dedication Ceremonies to Last Three Days. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/will-sell-paintings-and-old-art-objects-anderson-galleries-to-offer.html | WILL SELL PAINTINGS AND OLD ART OBJECTS; Anderson Galleries to Offer 227 Items at Auction on Thursday Afternoon. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/physical-education-in-us-schools.html | Physical Education in U.S. Schools. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nation-to-hear-new-york-acclaim-bremens-transatlantic-crew.html | NATION TO HEAR NEW YORK ACCLAIM BREMEN'S TRANSATLANTIC CREW | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snowdrifts-in-south-amid-the-blossoms-maryland-and-virginia-have.html | SNOWDRIFTS IN SOUTH AMID THE BLOSSOMS; Maryland and Virginia Have Unprecedented Visitation--FloodsContinue Damage. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/architectural-sketches-exhibited.html | Architectural Sketches Exhibited. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/west-hempstead-lots-to-go-at-auction-major-kennelly-will-sell.html | WEST HEMPSTEAD LOTS TO GO AT AUCTION; Major Kennelly Will Sell Cathedral Gardens DevelopmentLots on Long Island. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asks-couzens-tax-inquiry-la-follette-resolution-would-sift-charges.html | ASKS COUZENS TAX INQUIRY.; La Follette Resolution Would Sift Charges on Internal Revenue. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-ships-ot-serve-for-parties-american-womens-association-arranges.html | BIG SHIPS OT SERVE FOR PARTIES; American Women's Association Arranges One on the He de France--One Coming on the Saturnia | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fifth-av-to-blaze-with-color-for-fliers-parade-tomorrow.html | Fifth Av. to Blaze With Color For Fliers' Parade Tomorrow | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/police-guard-against-may-day-outbreak-whole-department-already.html | POLICE GUARD AGAINST MAY DAY OUTBREAK; Whole Department, Already Burdened by Fliers' Reception, toKeep Watch on Communists. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/orchid-show-opens-may-10-blooms-worth-million-to-be-on-display-at.html | ORCHID SHOW OPENS MAY 10; Blooms Worth Million to Be on Display at Annual Exhibit. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/100-bodies-found-in-cave-mummified-remains-in-mexico-may-be.html | 100 BODIES FOUND IN CAVE.; Mummified Remains in Mexico May Be Centuries Old. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-celebrates-with-air-display.html | Berlin Celebrates With Air Display. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/police-protect-umpire-minneapolis-fans-threaten-when-powell-gives.html | POLICE PROTECT UMPIRE.; Minneapolis Fans Threaten When Powell Gives Game to Indianapolis. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-the-listener-thinks-no-shakespeare-here.html | WHAT THE LISTENER THINKS; NO SHAKESPEARE HERE | TRUE | SAXE H. HANFORD. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ramapo-valley-in-season-now-roads-not-so-crowded-as-they-will-be.html | RAMAPO VALLEY IN SEASON NOW; Roads Not So Crowded as They Will Be Later In the Year--One-Day Trip May Be Extended to Boontown | TRUE | By Leon A. Dickinson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trace-notes-and-comments-set-designed-to-overcome-handicaps-of.html | TRACE NOTES AND COMMENTS; Set Designed to Overcome Handicaps of Indoor Antenna--New Receiver to Replace Radiola 17-- Time Payment Financing to Be Discussed ENGINEERS TO MEET. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bendix-raises-dividend-rate.html | Bendix Raises Dividend Rate. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/home-town-rewards-miss-ferris.html | Home Town Rewards Miss Ferris. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/syracuse-turns-back-cornell-twelve-52-orange-team-plays-brilliantly.html | SYRACUSE TURNS BACK CORNELL TWELVE, 5-2; Orange Team Plays Brilliantly on Treacherous Field of Mud, Water and Snow. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/accused-of-killing-woman-august-krone-in-jail-in-hackensack-for.html | ACCUSED OF KILLING WOMAN; August Krone in Jail in Hackensack for Miss Kuiken's Death. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/quebec-province-on-daylight-saving.html | Quebec Province on Daylight Saving | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princetons-2000000-chapel-to-be-dedicated-memorial-day.html | Princeton's $2,000,000 Chapel To Be Dedicated Memorial Day | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-mine-issues-listed-in-canada-three-corporations-eligible-for.html | NEW MINE ISSUES LISTED IN CANADA; Three Corporations Eligible for Trading Have Capitalization Totaling $7,000,000. LAKE SHORE TONNAGE DOWN English and American Investors Assist in Developing Columbia Properties. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bakers-face-lockout-dispute-over-unit-contract-affects-2000-of.html | BAKERS FACE LOCKOUT.; Dispute Over Unit Contract Affects 2,000 of Union in 400 Plants. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raditch-as-antisemite-peasant-leader-said-to-be-raising-racial.html | RADITCH AS ANTI-SEMITE.; Peasant Leader Said to Be Raising Racial Issue Over Yugoslav Loan. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/170-to-get-degrees-commencement-of-new-jersey-college-for-women.html | 170 TO GET DEGREES.; Commencement of New Jersey College for Women Starts May 31. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gavuzzi-in-front-in-run-from-coast-retains-advantage-of-33207-over.html | GAVUZZI IN FRONT IN RUN FROM COAST; Retains Advantage of 3:32:07 Over Payne at End of Lap to Staunton, Ill. SALO KEEPING UP PACE Finishes Second and Holds Third Place in Elapsed Time--Rea May Drop Out. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/for-cubas-backward-children.html | For Cuba's Backward Children. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/greetings-are-tumultuous-cosmopolitan-welcomes-for-fliers-at.html | GREETINGS ARE TUMULTUOUS.; Cosmopolitan Welcomes for Fliers at Station and Hotel. At the Ritz-Carlton. 6,000 at the Station. Way Made for Aviators. Arrival of the Fliers. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/6000-memorials-unissued-war-department-cannot-locate-wounded-men.html | 6,000 MEMORIALS UNISSUED.; War Department Cannot Locate Wounded Men Entitled to Them. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/national-origins-quotas-present-immigration-law-is-likened-to-a.html | NATIONAL ORIGINS QUOTAS; Present Immigration Law Is Likened to a Jigsaw Puzzle to Worry Congress | TRUE | ORMSBY McHarg. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/india-is-using-more-cars-american-and-british-automobiles-are-most.html | INDIA IS USING MORE CARS.; American and British Automobiles Are Most Imported. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bryn-mawr-expects-20000-at-may-festival-many-new-york-girls-in.html | Bryn Mawr Expects 20,000 at May Festival; Many New York Girls in Plays and Pageant | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-long-island-is-not-appreciated-new-yorkers-live-too-close-to.html | SAYS LONG ISLAND IS NOT APPRECIATED; New Yorkers Live Too Close to Realize Its Possibilities, Says Architect. SCHOOLS INDICATE GROWTH Many Institutional Buildings Have Recently Been Completed-- Record Home Construction. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nassau-row-speeds-city-airport-plans-walker-wants-work-rushed-so.html | NASSAU ROW SPEEDS CITY AIRPORT PLANS; Walker Wants Work Rushed So Fliers Can Land Here Instead of in Adjoining County. TO END TALK OF 'INVASION' Neighborhood Quarrel Gives Impetus to Barren Island Project-- Transfer Station Sought. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pans-3500000-skyscraper-for-blockfront-on-john-st.html | Pans $3,500,000 Skyscraper For Blockfront on John St. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/country-houses-near-london-are-now-sought-by-society.html | Country Houses Near London Are Now Sought by Society | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-laws-widen-in-vestment-issues-expansion-of-eligible-list.html | NEW LAWS WIDEN IN VESTMENT ISSUES; Expansion of Eligible List Reduces Competition, Says Commerce Monthly Article. TELLS EFFECT ON BANKS Field Also Broadened for Trust Funds and Domestic Life Insurance Companies. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jewish-farmers.html | JEWISH FARMERS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/still-the-ice-age-grips-the-planet-byrd-in-the-antarctic-will-see.html | STILL THE ICE AGE GRIPS THE PLANET; Byrd in the Antarctic Will See Spectacular Aspects of the Earth's Slowly Shrinking Glacial Cloak | TRUE | By C.f. Talman | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/now-welcoming-is-an-industry-reception-to-the-bremen-flyers-will-be.html | NOW WELCOMING IS AN INDUSTRY; Reception to the Bremen Flyers Will Be Two Hundred and Second Extended by the Mayor's Committee Since 1918 Began With Soldiers. Honors Are Variable. 50,000 Want Seats. Serve a Double Purpose. | TRUE | By Bertram Reinitz. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/british-gold-movement-bank-of-england-receipts-are-690000.html | BRITISH GOLD MOVEMENT.; Bank of England Receipts Are  690,000, Withdrawals  1,011,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shot-saves-stolen-500-policeman-wings-fleeing-holdup-man-and-latter.html | SHOT SAVES STOLEN $500.; Policeman Wings Fleeing Hold-Up Man and Latter Drops Money. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/central-union-life-picks-secretary.html | Central Union Life Picks Secretary. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-cars-lack-proper-comfort-a-oneday-trip-through-northern-new.html | SAYS CARS LACK PROPER COMFORT; A ONE-DAY TRIP THROUGH NORTHERN NEW JERSEY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/great-mortality-among-peers-last-year-is-told-by-debrett.html | Great Mortality Among Peers Last Year Is Told by Debrett | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/reorganization-at-washington.html | REORGANIZATION AT WASHINGTON. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/popularizers.html | POPULARIZERS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/turkey-curbs-move-to-force-language-angora-government-restrains-100.html | TURKEY CURBS MOVE TO FORCE LANGUAGE; Angora Government Restrains 100 Per Centers, Who Want Only Turkish Spoken. ATTEMPT CREATED TROUBLE Substitution of Latin Characters for Arabic, However, Viewed as Inevitable. Foreigners Embarrassed. Professional Patriots Barred. Privileges Abrogated. | TRUE | By W.g. Tinckom-Fernandez, Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fuller-signs-water-bonds-bill.html | Fuller Signs Water Bonds Bill. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/debts-slash-estate-of-armours-mother-200000000-held-on-packers.html | Debts Slash Estate of Armour's Mother; $200,000,000 Held on Packer's Obligations | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sports-of-the-times-a-rope-trick.html | Sports of the Times; A Rope Trick. | TRUE | By John Kieran. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/society-will-honor-paderewski-representative-men-and-women-to.html | SOCIETY WILL HONOR PADEREWSKI; Representative Men and Women to Attend Dinner Marking Anniversay of Polish Independence | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/harry-w-crooks-dies-druggist-drops-dead-in-street-at-south-orange.html | HARRY W. CROOKS DIES.; Druggist Drops Dead in Street at South Orange, N.J. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/blaze-aboard-ship-endangers-oil-cargo-explosion-averted-at-brooklyn.html | BLAZE ABOARD SHIP ENDANGERS OIL CARGO; Explosion Averted at Brooklyn Pier as Fire Is Held to Boiler Room of the Curaca. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nature-almost-cut-canal-at-nicaragua-low-wedge-of-land-separates.html | NATURE ALMOST CUT CANAL AT NICARAGUA; Low Wedge of Land Separates Lake of Nicaragua From Pacific Ocean. MANY PROJECTS PROPOSED Cortes Sought for "Secret Strait" --Commodore Vanderbilt Had Route Surveyed in 1850. Geological Forces Work Changes. NATURE ALMOST CUT CANAL AT NICARAGUA Factor of Danger Investigated. Finds Danger Slight. Route Is 200 Miles in Length. Spanish Sought Recent Strait. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-microphone-will-present-jeanne-gordon-contralto-in.html | THE MICROPHONE WILL PRESENT; Jeanne Gordon, Contralto, in Recital--Legion Band to "Parade" on the Air--Stations Operate on Daylight Saving Time | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-notables-see-state-opera-revived-hindenburg-sits-in-former.html | BERLIN NOTABLES SEE STATE OPERA REVIVED; Hindenburg Sits in Former Royal Box, From Which the Crown Has Been Stripped. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pierce-oil-official-sees-public-confused-says-no-one-in-company-can.html | PIERCE OIL OFFICIAL SEES PUBLIC CONFUSED; Says No One in Company Can Explain Strength and Activity in Its Common Stock. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/he-painted-the-glory-of-dying-venice-paolo-veronese-delighting-to.html | HE PAINTED THE GLORY OF DYING VENICE; Paolo Veronese, Delighting to Depict Luxury of His Age, Spread on Gorgeously Colored Canvases The Sensuous Magnificence of an Opulent City State Swiftly Crumbling to Dissolution HE PAINTED THE GLORY OF DYING VENICE | TRUE | By Edward Alden JewellIllustrations On This and the Preceding Page By Courtesy of M. Knordlec & Co. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/amherst-teams-active-weeks-program-includes-events-in-every-spring.html | AMHERST TEAMS ACTIVE.; Week's Program Includes Events in Every Spring Sport. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/commodity-prices-live-stock-and-meats.html | COMMODITY PRICES; LIVE STOCK AND MEATS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/boston-industrial-stock-sales.html | Boston Industrial Stock Sales. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/falcon-island-reappears-volcanic-upthrust-in-goro-sea-is-again.html | FALCON ISLAND REAPPEARS.; Volcanic Upthrust in Goro Sea Is Again Visible After 25 Years. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/thurston-heads-williamss-twelve.html | Thurston Heads Williams's Twelve. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hawaii-to-celebrate-discovery-of-islands-sesquicentennial-of-cooks.html | HAWAII TO CELEBRATE DISCOVERY OF ISLANDS; Sesquicentennial of Cook's Arrival Will Be ObservedAug. 15 to 20. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/moody-wont-aid-smith-texas-governor-declines-to-run-for.html | MOODY WON'T AID SMITH.; Texas Governor Declines to Run for Delegate-at-Large. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/loree-deal-starts-new-rail-parleys-wall-street-hears-of-series-of-h.html | LOREE DEAL STARTS NEW RAIL PARLEYS; Wall Street Hears of Series of Hasty Conferences to Readjust Situation. FUTURE OF D. & H. IN DOUBT Financial District Uncertain Also Whether the Pennsylvania Has Associates in Transaction. The Future of the D. & H. Effects on Southwest. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/story-of-a-crusade-for-the-city-children-street-waifs-of-new-york.html | STORY OF A CRUSADE FOR THE CITY CHILDREN; STREET WAIFS OF NEW YORK | TRUE | By C.g. Poore. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/advance-expected-in-rediscount-rate-bills-at-federal-reserve-bank.html | ADVANCE EXPECTED IN REDISCOUNT RATE; Bills at Federal Reserve Bank Increase While Ratio of Reserves Declines. RISE WOULD AFFECT STOCKS Statements of Policy Made by Bank More Than Eight Years Ago Recalled. FUNDS FOR BUSINESS AMPLL Firming Up of Money Market Seen as Movement to Restrict Wall Street Speculation. Statements of Purpose. Funds Ample for Commerce. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/corn-served-the-colonists-as-their-surest-food-and-elderly-new.html | CORN SERVED THE COLONISTS AS THEIR SUREST FOOD; And Elderly New Englanders Can Recall How Important the Crop Was | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-office-machines-change-clerking-factory-and-mass-production.html | NEW OFFICE MACHINES CHANGE CLERKING; Factory and Mass Production Methods Spread to White-Collar Workers Orders Go by Belt. Machine as Peacemaker. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cog-jh-cummings-civic-leader-dead-head-of-the-john-b-stetson-co.html | COG. J.H. CUMMINGS, CIVIC LEADER, DEAD; Head of the John B. Stetson Co., Which He Once Served as Office Boy. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/added-to-wheaton-faculty.html | Added to Wheaton Faculty. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mme-aldrich-to-be-hostess.html | Mme. Aldrich to Be Hostess. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/date-palms-prosper-here-the-oriental-tree-planted-in-the-southwest.html | DATE PALMS PROSPER HERE; The Oriental Tree Planted in the Southwest Yields Bountiful Harvests of Fruit | TRUE | By Charles R. Crane | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sports-boom-at-roosevelt-track-team-added-to-list-of-athletics-at.html | SPORTS BOOM AT ROOSEVELT; Track Team Added to List of Athletics at High School. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/builders-buying-bronx-properties-apartment-house-on-knox-place.html | BUILDERS BUYING BRONX PROPERTIES; Apartment House on Knox Place Valued at $275,000 Acquired by Investor. SALE ON WALLACE AVENUE State Senator Antin Closes Deal for Large Corner on White Plains Road. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/after-30year-lapse-ccny-to-play-lacrosse-tomorrow.html | After 30-Year Lapse C.C.N.Y. To Play Lacrosse Tomorrow | TRUE | Times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/importers-to-urge-curb-on-smuggling-plan-for-general-merchandise.html | IMPORTERS TO URGE CURB ON SMUGGLING; Plan for General Merchandise Squad to Come Before Council Meeting. CUTLERY SUFFERS CHIEFLY Unfair Competition, Serious in This Line, Traced to High Duties on Such Goods. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/complete-cards-for-the-match-in-which-compston-beat-hagen.html | Complete Cards for the Match In Which Compston Beat Hagen | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/estimated-cost-of-highway-improvements-in-borough-of-queens.html | ESTIMATED COST OF HIGHWAY IMPROVEMENTS IN BOROUGH OF QUEENS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-law-to-help-idle-in-reich-works-well-report-shows-16590000.html | NEW LAW TO HELP IDLE IN REICH WORKS WELL; Report Shows 16,590,000 Workers Protected and a Balanceof 50,000,000 Marks. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berry-lays-cornerstone-seaview-hospital-on-staten-island-to-have.html | BERRY LAYS CORNERSTONE.; Seaview Hospital on Staten Island to Have $80,000 Pavilion. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/240078800-bonds-called-for-april-several-additions-are-made-to-list.html | $240,078,800 BONDS CALLED FOR APRIL; Several Additions Are Made to List of Redemptions This Month. BIG ISSUES STATED LATER Standard Oil of New York Among Companies to Pay Off Millions of Obligations in | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/foster-melodies-win-in-symposium-old-folks-at-home-first-choice-for.html | FOSTER MELODIES WIN IN SYMPOSIUM; "Old Folks at Home" First Choice for National Music Week Observances. TO BE HELD MAY 6 TO 12 Public School Contests Show Higher Standards for Fifth Year Here. Taylor Wins Two Others. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/medical-graduates-to-meet-at-clinic-nyu-alumni-will-attend.html | MEDICAL GRADUATES TO MEET AT CLINIC; N.Y.U. Alumni Will Attend Demonstrations at Bellevue Friday and Saturday. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hotel-at-narragansett-pier-burns.html | Hotel at Narragansett Pier Burns. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/activity-in-babylon-area-cadman-h-frederick-predicts-season-of.html | ACTIVITY IN BABYLON AREA.; Cadman H. Frederick Predicts Season of Building. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/1500000-apartment-for-port-washington-will-be-erected-on-block.html | $1,500,000 APARTMENT FOR PORT WASHINGTON; Will Be Erected on Block Facing Middle Neck Road Opposite Fine Estates. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/japans-davis-cup-team-beats-cuba-in-first-two-singles.html | Japan's Davis Cup Team Beats Cuba in First Two Singles | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/robinsbraves-idle-final-rained-out-in-bostontwo-games-in-brooklyn.html | ROBINS-BRAVES IDLE.; Final Rained Out in Boston--Two Games in Brooklyn Today. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/relief-office-to-open-british-commonwealth-organization-will-give.html | RELIEF OFFICE TO OPEN.; British Commonwealth Organization Will Give Aid to Needy. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/oxford-phd-a-film-chief-the-test-his-new-role.html | OXFORD PH.D. A FILM CHIEF; The Test. His New Role. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/old-long-island-estates-give-way-to-new-home-centres.html | OLD LONG ISLAND ESTATES GIVE WAY TO NEW HOME CENTRES | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/football-drills-at-yale-speed-up-last-week-of-spring-practice-will.html | FOOTBALL DRILLS AT YALE SPEED UP; Last Week of Spring Practice Will Bring Severest Test for Candidates. HELPED BY COOL WEATHER Longer Sessions Made Possible, Greatly Benefiting the Program of Coaching Staff. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/havana-taxes-cathedral-city-decides-church-where-bones-of-columbus.html | HAVANA TAXES CATHEDRAL.; City Decides Church Where Bones of Columbus Rested Is "Museum." | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/south-shore-homes-improvements-starting-a-new-tract-at-middle-bay.html | SOUTH SHORE HOMES.; Improvements Starting a New Tract at Middle Bay Beach. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/observations-from-times-watchtowers-new-bay-state-star-parkmans.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; NEW BAY STATE STAR Parkman's Victory in Primaries Turns National Light on Growing Leader. PHONE CANVASS FOR HOOVER Secretary Wins Without Outward and Visible Campaign--Easy Time for Smith. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leather-exports-increase-gains-of-first-two-months-promise-well-for.html | LEATHER EXPORTS INCREASE; Gains of First Two Months Promise Well for Rest of Year. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pitt-trackmen-to-start-have-first-dual-meet-next-saturday-meeting.html | PITT TRACKMEN TO START.; Have First Dual Meet Next Saturday, Meeting West Virginia. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/arts-federation-elects-jh-freedlander-urges-action-on-citys-war.html | ARTS FEDERATION ELECTS.; J.H. Freedlander Urges Action on City's War Memorial. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/local-notes-work-by-washington-school-pupils-and-others.html | LOCAL NOTES; Work by Washington School Pupils and Others | TRUE | In Exhibition at Grand Central Galleries. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/associated-gas-to-call-bonds.html | Associated Gas to Call Bonds. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rumanian-volcano-erupts-activity-held-cause-for-black-rain.html | RUMANIAN VOLCANO ERUPTS; Activity Held Cause for Black Rain Terrorizing Balkans. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/habitguided-city-people.html | HABIT-GUIDED CITY PEOPLE | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-religion-aids-smith-justice-black-declares-governor-has.html | SAYS RELIGION AIDS SMITH.; Justice Black Declares Governor Has Disarmed Bigotry. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/going-backward-fear-expressed-that-auto-will-cause-a-reversion.html | GOING BACKWARD; Fear Expressed That Auto Will Cause a Reversion. ALICE" IN SHORTHAND. FAMILY NAMES. | TRUE | C.B. ROBERTS.FRANCES EDWARDS.CATHERINE D. MACKENZIE. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/period-furniture-on-show-stern-bros-hold-that-older-craft-has-not.html | PERIOD FURNITURE ON SHOW; Stern Bros. Hold That Older Craft Has Not Been Crowded Out. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/doctors-in-consultation-in-effort-to-cure-radio-diagnosis-is-too.html | "DOCTORS" IN CONSULTATION IN EFFORT TO CURE RADIO; Diagnosis Is "Too Many Stations"--Specialists Agree Only One Remedy Exists to Improve Broadcasting--How to Apply the Curative Is What Puzzles | TRUE | Underwood & Underwood. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trading-in-new-jersey-houses-in-west-orange-newark-and-bergen-manor.html | TRADING IN NEW JERSEY.; Houses in West Orange, Newark and Bergen Manor Are Sold. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/salationists-start-drive-for-518950-lieut-col-eb-underwood-in.html | SALATIONISTS START DRIVE FOR $518,950; Lieut. Col. E.B. Underwood in Charge of Campaign for Funds for 47 City Service Centres. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dempsey-faces-suit-to-reopen-divorce-woman-who-claims-she-was-his.html | DEMPSEY FACES SUIT TO REOPEN DIVORCE; Woman Who Claims She Was His First Wife "Comes Out of Retirement." | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/blood-and-thunder-in-the-history-of-manhattans-gangs-mr-asbury.html | Blood and Thunder in the History of Manhattan's Gangs; Mr. Asbury Tells the Story of a Century of Underworld Activities in New York | TRUE | By John R. Chamberlainfrom (GEORGE W. BELLOWS: HIS LITHOGRAPHS. ALFRED A. KNOPF.) | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/long-island-convention-trubee-davison-will-speak-at-meeting-this.html | LONG ISLAND CONVENTION.; Trubee Davison Will Speak at Meeting This Week. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/imperial-valleys-menace-declared-to-be-very-real-mr-entenman-gives.html | IMPERIAL VALLEY'S MENACE DECLARED TO BE VERY REAL; Mr. Entenman Gives Data From Official Reports and Surveys to Refute Mr. French's Arguments | TRUE | PAUL M. ENTENMAN. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-home-sites-new-development-to-be-opened-next-month-at.html | WESTCHESTER HOME SITES.; New Development to Be Opened Next Month at Lake Purdy. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/air-mails-to-cover-whole-nation-soon-thirtyone-states-will-have.html | AIR MAILS TO COVER WHOLE NATION SOON; Thirty-one States Will Have Service by Tuesday, and Probably All This Year. ROUTE TO SOUTH ON MAY 1 Bostan, New York, Atlanta and New Orleans Line Will Be Opened Then. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-association-takes-care-of-eighth-avenues-worries-making-over-of.html | NEW ASSOCIATION TAKES CARE OF EIGHTH AVENUE'S WORRIES; Making Over of a Large District for a New Subway Calls for Many Adjustments The Sidewalks of Eighth Avenue. In the Early Days. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/garments-grow-simpler-new-underclothing-is-designed-with-an-eye-to.html | GARMENTS GROW SIMPLER; New Underclothing Is Designed With an Eye to Giving the Utmost Convenience | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/students-visit-columbia-100-from-high-schools-are-guests-at-movies.html | STUDENTS VISIT COLUMBIA.; 100 From High Schools Are Guests at Movies and Dinner. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/find-200000-in-shack-of-dead-recluse-rumors-of-fortune-lead.html | FIND $200,000 IN SHACK OF DEAD RECLUSE; Rumors of Fortune Lead Philadelphia Police to Hunt WhichReveals Safe. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/decrease-in-irt-net-laid-to-strike-threat.html | DECREASE IN I.R.T. NET LAID TO STRIKE THREAT | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/party-rivals-claim-many-delegations-lineup-for-two-national.html | PARTY RIVALS CLAIM MANY DELEGATIONS; Line-Up for Two National Conventions Is Increasingly aMatter of Dispute.HOOVER AND SMITH LEAD Secretary Has 367 of 797 Republicans Chosen--Smith 468Out of 644 Democrats. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trust-company-to-raise-capital.html | Trust Company to Raise Capital. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/elmira-holds-elections-miss-stewart-of-white-plains-will-head.html | ELMIRA HOLDS ELECTIONS.; Miss Stewart of White Plains Will Head Student Government Body. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/poincare-majority-believed-certain-final-balloting-today-may-favor.html | POINCARE MAJORITY BELIEVED CERTAIN; Final Balloting Today May Favor Right or Left Without Greatly Altering Chamber. SEVENTY SEATS IN DOUBT Radicals Are Likely to Benefit in Final Balloting if Weather Is | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/longfellow-and-evangeline-poet-chose-theme-after-hawthorne-refused.html | LONGFELLOW AND EVANGELINE; Poet Chose Theme After Hawthorne Refused to Write Romantic Tale FAITH IN ART. | TRUE | GEORGE BUCKMASTER.H.N.W. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/feme-revelations-appall-germany-latest-trial-of-series-raises.html | FEME REVELATIONS APPALL GERMANY; Latest Trial of "Series" Raises Number of Murder Victims From 20 to 200. HIGH OFFICERS TAKE STAND Regulars and Black Reichswehr Chiefs, Pitted Against Each Other, Try to Shift Responsibility. Testimony of Leaders Amazing. Number of Victims Rises to 200. Still Higher Ranks on the Stand. Munich Rowdies Insult Stresemann. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gets-25000-for-crash-ca-burgett-legs-broken-sued-woman-for-75000.html | GETS $25,000 FOR CRASH.; C.A. Burgett, Legs Broken, Sued Woman for $75,000. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/japans-magical-time-of-blossoms-warm-mists-goldfish-vendors-and.html | JAPAN'S MAGICAL TIME OF BLOSSOMS; Warm Mists, Goldfish Vendors and Bell Merchants Usher in Spring | TRUE | By Frank H. Hedges | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/satire-on-campaign-at-gridiron-dinner-washington-newspaper-club.html | SATIRE ON CAMPAIGN AT GRIDIRON DINNER; Washington Newspaper Club Gibes Good-Naturedly at Party Conventions. COOLIDGE AMONG SPEAKERS Skits Include "Clash" Between Texas Rangers and Smith's Tammany Braves. A Scene at Kansas City. Another Long-Distance Talk. Smith's Indian Braves. Partial List of the Guests. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rutgers-triumphs-at-lacrosse-7-to-1-undefeated-team-victorious-over.html | RUTGERS TRIUMPHS AT LACROSSE, 7 TO 1; Undefeated Team Victorious Over St. John's--Field Ankle Deep in Mud. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fliers-are-invited-to-boston.html | Fliers Are Invited to Boston. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/honar-cs-sargent-on-arbor-day.html | Honar C.S. Sargent on Arbor Day. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jersey-teachers-meet-junior-high-school-group-in-annual-conference.html | JERSEY TEACHERS MEET.; Junior High School Group In Annual Conference at Elizabeth. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/french-navy-adds-large-submarine-new-craft-has-8000mile-cruising.html | FRENCH NAVY ADDS LARGE SUBMARINE; New Craft Has 8,000-Mile Cruising Radius and Rivals Most Powerful in World. TESTS TO BE MADE IN JUNE Even More Formidable Sub-Sea Ship Will Be Under Construction Soon, Marine Engineers Say. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sounding-out-the-salesmen-on-prices-found-profitable.html | Sounding Out the Salesmen On Prices Found Profitable | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lehigh-to-rebuild-library.html | Lehigh to Rebuild Library. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ruins-of-whalley-abbey-acquired-by-two-churches.html | RUINS OF WHALLEY ABBEY ACQUIRED BY TWO CHURCHES | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fixes-minneapolis-st-louis-valuation.html | Fixes Minneapolis & St. Louis Valuation. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-new-engagements-miss-cynthia-meanss-betrothal-to-mr-colt-of.html | THE NEW ENGAGEMENTS; Miss Cynthia Means's Betrothal to Mr. Colt Of Pittsfield Interests Society Here | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/more-abou-british-guiana.html | MORE ABOU BRITISH GUIANA | TRUE | JOSEPH C. MORRIS. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rubinstein-begins-chess-series-here-holds-slight-advantage-over.html | RUBINSTEIN BEGINS CHESS SERIES HERE; Holds Slight Advantage Over Oscar Tenner in First of Six Exhibitions. BOTH PLAY WITH CAUTION Contest at Manhattan Club Is Adjourned After 31 Moves--LeoniaTeam Loses to Bell Telephone. Reti Maintains Form. International Meet Next Month. School League Plays. Buerger Wins at Scarborough. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/east-side-widening-called-too-costly-joseph-t-mulligan-sees-danger.html | EAST SIDE WIDENING CALLED TOO COSTLY; Joseph T. Mulligan Sees Danger to Heckscher Project in City's Plan. SUGGESTS NEW SECTION Broker Wants Rehabilitation Work Started at the East River and Carried Westward. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/antitrust-laws-should-exempt-cables-and-radio-harbord-says.html | ANTI-TRUST LAWS SHOULD EXEMPT CABLES AND RADIO, HARBORD SAYS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/american-scientists-on-mission-to-siam-de-schauensee-and-smith-to.html | AMERICAN SCIENTISTS ON MISSION TO SIAM; De Schauensee and Smith to Enter Jungle in Search of Rare Animals. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/students-aged-70-and-over-enroll-in-college-courses-register-for.html | STUDENTS AGED 70 AND OVER ENROLL IN COLLEGE COURSES; Register for Psychology, Languages, Photoplay Writing, Even Astronomy | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/columbia-freshmen-defeat-kent-eight-lead-all-the-way-over-mile.html | COLUMBIA FRESHMEN DEFEAT KENT EIGHT; Lead All the Way Over Mile Course to Win by 2 Lengths in Record Time of 4:42. CUT 7 SECONDS OFF MARK Spectators in Autos Follow the Race and Crowd Sees Finish --Glendon Pleased. Freshmen Lead From Start. Glendon | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/losing-calves-says-mayo-noted-surgeon-lays-change-in-womens-legs-to.html | LOSING CALVES, SAYS MAYO.; Noted Surgeon Lays Change in Women's Legs to High Heels. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/john-bunyans-pilgrim-marches-onward-after-300-years-the-prisoner-of.html | JOHN BUNYAN'S PILGRIM MARCHES ONWARD; After 300 Years the Prisoner of Bedford Jail Still Influences Religious Thought and English Letters JOHN BUNYAN'S PILGRIM MARCHES ONWARD | TRUE | By P.w. Wilsonengraved By William Sharp From A Picture Formerly In the Possession of the Late George Phillips. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tammany-139-years-old-birthday-on-may-14-to-be-last-celebration-in.html | TAMMANY 139 YEARS OLD.; Birthday on May 14 to Be Last Celebration in Famous Old Quarters. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/toronto-rebroadcasts-holland-programs.html | TORONTO REBROADCASTS HOLLAND PROGRAMS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/urges-city-to-buy-sites-for-airways-regional-plan-in-final-report.html | URGES CITY TO BUY SITES FOR AIRWAYS; Regional Plan in Final Report Advises Prompt Acquisition in 50-Mile Radius. LOOKS AHEAD FORTY YEARS Survey Says Airports Must Be Linked With the Other Transportation Facilities of New York. Sees Passenger Service. Six | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-tennysonian-play-is-produced-in-london-sir-barry-jackson-stages-a.html | A TENNYSONIAN PLAY IS PRODUCED IN LONDON; Sir Barry Jackson Stages, Among Other Things, the Poet's "Harold" | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/norway-to-welcome-wilkins-and-eielson-great-preparations-are-being.html | NORWAY TO WELCOME WILKINS AND EIELSON; Great Preparations Are Being Made at Oslo to Greet the Polar Fliers. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-anna-e-johnson.html | Mrs. Anna E. Johnson. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bishop-gets-papal-brief-will-be-read-at-installation-tuesday-in.html | BISHOP GETS PAPAL BRIEF.; Will Be Read at Installation Tuesday in Newark. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/aicp-group-opens-its-drive-opportunity-shop-calls-for-discarded.html | A.I.C.P. GROUP OPENS ITS DRIVE; Opportunity Shop Calls for Discarded Articles to Sell for Charity | TRUE | Photograph by Edward Thayer Monroe. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/alien-cattle-admitted-those-entering-canada-for-grazing-may-stay-a.html | ALIEN CATTLE ADMITTED.; Those Entering Canada for Grazing May Stay a Year. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/german-loses-suit-for-100000-stock-his-us-steel-shares-seized-in.html | GERMAN LOSES SUIT FOR $100,000 STOCK; His U.S. Steel Shares Seized in London in War Time as Alien Property. ACTION IN COURT IN NEWARK Corporation Is Made Defendant-- Vice Chancellor Concludes Certificates Are Property. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/boy-scolded-kills-himself.html | Boy, Scolded, Kills Himself. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ywca-girls-in-operetta.html | Y.W.C.A. GIRLS IN OPERETTA | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ready-for-syracuse-nine-penn-state-starts-twogame-series-on-foreign.html | READY FOR SYRACUSE NINE.; Penn State Starts Two-Game Series on Foreign Grounds on Friday. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/playloving-america-moves-outdoors-great-sport-events-ahead-spur-all.html | PLAY-LOVING AMERICA MOVES OUTDOORS; Great Sport Events Ahead Spur All Devotees of Summer Pastimes | TRUE | By C.g. Poorephotograph By Times Wide World.photograph By Morris Rosenfeld.photograph By | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-beer-drinking-promotes-health-british-physician-calls-malt.html | SAYS BEER DRINKING PROMOTES HEALTH; British Physician Calls Malt Beverage the "Proper Food of a Nation." PROHIBITION IS "HORRIBLE" Sir William Arbuthnot Lane's Statement Brings a Retort From Henry Ford. Calls Prohibition Horrible. For Alcohol in Moderation. Henry | TRUE | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/kansas-city-ready-for-visitors-special-correspondence-of-the-new.html | Kansas City Ready for Visitors.; Special Correspondence of THE NEW YORK TIMES. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/france-holds-style-lead-number-and-influence-of-fashions-never.html | FRANCE HOLDS STYLE LEAD.; Number and Influence of Fashions Never Greater, Importer Says. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tract-near-harmon-will-be-developed-buyers-plan-to-divide-146-acres.html | TRACT NEAR HARMON WILL BE DEVELOPED; Buyers Plan to Divide 146 Acres Held by One Family Since Colonial Times. PELHAM MANOR HOME SOLD Four Dwellings in New Community Group at Forest Hills Gardens Are Purchased. Buys in Pelham Manor. Lease in Flushing. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wallace-sees-volpone-aide-of-warren-accompanies-him-to-theatre.html | WALLACE SEES "VOLPONE."; Aide of Warren Accompanies Him to Theatre Guild Play. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bond-market-quiet-on-stock-exchange-investment-issues-steady-while.html | BOND MARKET QUIET ON STOCK EXCHANGE; Investment Issues Steady, While Others Are Affected by Stock Movements. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/unpartisan-history.html | Unpartisan History | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soccer-giants-set-for-national-team-brooklyn-wanderers-to-face.html | SOCCER GIANTS SET FOR NATIONAL TEAM; Brooklyn Wanderers to Face Boston Today--Asturiano Has Game--Other Schedules. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/change-in-demand-aids-chain-rivals-appetite-for-style-and-service.html | CHANGE IN DEMAND AIDS CHAIN RIVALS; Appetite for Style and Service Benefits Independents, E.S. Gregg Holds. SYSTEMS GROW TOO FAST? Sales Per Store of Only Two Groups Out of Six Actually Gained During 1927. Alert Merchant Should Benefit. Sales Per Store Declined. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/empire-day-dinner-may-24-queen-victorias-birthday-to-be-observed-in.html | EMPIRE DAY DINNER MAY 24.; Queen Victoria's Birthday to Be Observed in New York. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fordham-cubs-to-play.html | Fordham Cubs to Play. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bryn-mawr-gives-scholastic-awards-president-park-announces-at.html | BRYN MAWR GIVES SCHOLASTIC AWARDS; President Park Announces at Chapel Exercises List for Year. JUNIOR GETS THREE HONORS Miss Channing of Sherborn, Mass., Is First in History of College With Such Achievement. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/coolidge-picks-may-1-as-child-health-day-his-proclamation-invites.html | COOLIDGE PICKS MAY 1 AS CHILD HEALTH DAY; His Proclamation Invites Ceremonies to Stress Need forYear-Round Program. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bulgaria-ratifies-treaty-with-turkey-covers-commerce-and-navigation.html | BULGARIA RATIFIES TREATY WITH TURKEY; Covers Commerce and Navigation --League Agreement on Refugees Also Approved. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/french-open-net-play-set-journey-will-be-held-on-new-courts-may-21.html | FRENCH OPEN NET PLAY SET; Journey Will Be Held on New Courts May 21 to June 3. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/governor-returns-to-city-prospect-of-more-storm-drives-him-from.html | GOVERNOR RETURNS TO CITY; Prospect of More Storm Drives Him From Golf Course on Coast. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-walkers.html | THE WALKERS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/detroit-has-motor-hotel-man-and-car-triumph-in-devastated-valley.html | DETROIT HAS MOTOR HOTEL; MAN AND CAR TRIUMPH IN DEVASTATED VALLEY AUBURN ISSUES A NEW SIX AT MEDIUM PRICES | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stewart-manor-homes-rapidly-growing-community-close-to-garden-city.html | STEWART MANOR HOMES.; Rapidly Growing Community Close to Garden City. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sj-lebachs-married-25-years.html | S.J. Lebachs Married 25 Years. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-crop-potatoes-drop-5-a-barrel-decline-in-wholesale-prices.html | NEW CROP POTATOES DROP $5 A BARREL; Decline in Wholesale Prices Attributed to Larger Receipts From Florida. ASPARAGUS MUCH HIGHER Fancy Celery at High Prices. Strawberry Season Advances. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-vassar-club-to-hold-a-tea-party.html | NEW YORK VASSAR CLUB TO HOLD A TEA PARTY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/consolidated-lithographing-corp.html | Consolidated Lithographing Corp. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/american-films-end-in-france-tuesday-producers-notify-8000-employes.html | AMERICAN FILMS END IN FRANCE TUESDAY; Producers Notify 8,000 Employes Who Appeal to Herriotto Hold Up Decree.HE APPEARS UNYIELDING Unless the Government Acts ManyCinemas Will Be Forcedto Close. American Stand Shocks Paris. Counter-Proposals Submitted. Withdrawal Will Close Theatres. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/want-prewar-meals-middleclass-frenchmen-organize-to-obtain-better.html | WANT PRE-WAR MEALS.; Middle-Class Frenchmen Organize to Obtain Better Food. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fordham-to-meet-columbia.html | Fordham to Meet Columbia. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fashionscreen.html | FASHION--SCREEN | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bobby-jones-wins-in-sleet-and-snow-plays-brilliantly-to-triumph-3.html | BOBBY JONES WINS IN SLEET AND SNOW; Plays Brilliantly to Triumph, 3 and 2, With Finlay Over Sweetser and Mackenzie. HAS MEDAL SCORE OF 73 Gallery of 500 Follows Washington Match to Finish--$1,000 Realized for the Olympic Fund. Jones Play's Remarkably. Jones Makes Birdie Four. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/past-convention-struggles.html | PAST CONVENTION STRUGGLES. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-manpower-problem-ec-sams-says-success-of-projects-depends-on.html | SEES MAN-POWER PROBLEM.; E.C. Sams Says Success of Projects Depends on Executives. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/macy-25year-club-dines-executives-are-guests-of-employes-at-reunion.html | MACY 25-YEAR CLUB DINES.; Executives Are Guests of Employes at Reunion in the Store. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rockaway-activity-exceptional-demand-reported-for-stores-and-summer.html | ROCKAWAY ACTIVITY.; Exceptional Demand Reported for Stores and Summer Homes. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mr-vidors-bright-production-rosamond-levy-princess-pola-a-british.html | MR. VIDOR'S BRIGHT PRODUCTION; Rosamond Levy. Princess Pola. A British Film. | TRUE | By Mordaunt Hall. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buys-in-new-apartment.html | Buys in New Apartment. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/old-print-shop-at-yale-18th-century-equipment-is-set-up-in-study-of.html | OLD PRINT SHOP AT YALE.; 18th Century Equipment Is Set Up in Study of Bibliography. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/locomotives-in-service-465-installed-in-first-quarter-an-increase.html | LOCOMOTIVES IN SERVICE.; 465 Installed in First Quarter, an Increase of 18 Over 1927. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/how-famous-authors-wrote-their-stories.html | HOW FAMOUS AUTHORS WROTE THEIR STORIES | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/awards-5000-to-equity-court-holds-surety-firm-liable-on-claim.html | AWARDS $5,000 TO EQUITY.; Court Holds Surety Firm Liable on Claim Against Newman. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-materialism-hurts-synagogue-dr-adler-in-chicago-for-jewish.html | SAYS MATERIALISM HURTS SYNAGOGUE; Dr. Adler, in Chicago for Jewish Convention, Thinks Churches Devitalized Also. DELEGATES SEEK SOLUTION Checks for $50,000 Promised Dr. Weizmann to Aid World Zionist Movement. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lacrosse-setback-for-johns-hopkins-army-team-administers-first.html | LACROSSE SETBACK FOR JOHNS HOPKINS; Army Team Administers First Defeat to Inter-collegiate Champions, 5 to 3. HARRY WILSON IN STAR ROLE Leads Army in an Attack Which Baffles Johns Hopkins Defense --Game Played in Driving Rain. Johns Hopkins Scores Early. Army Again Assumes the Lead. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/borah-warns-party-corruption-tests-its-fate-at-polls-calls-for.html | BORAH WARNS PARTY CORRUPTION TESTS ITS FATE AT POLLS; Calls for Courageous Leadership to Demonstrate That 'Neither Crooks Nor Cowards' Control. 'VENALITY HAS LEFT FILTH' No One, He Tells Chicago Club, Can Overstate the Issue of Washington Treachery. SAYS PEOPLE ARE AROUSED Partisan Fencing Will Not Satisfy Them--Predicts Queens Borough Scandal Will Enter Campaign. Moral Issues in Politics. Corruption Issue in Campaign. BORAH WARNS PARTY OF CORRUPTION TEST Republican Future at Stake. A Test of Party Leadership. People Decide Moral Issues. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mask-and-wig-club-in-brigands-roles-u-of-p-students-depict-troubles.html | MASK AND WIG CLUB IN BRIGANDS' ROLES; U. of P. Students Depict Troubles of Hollywood Stars on Tour in Sicily. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-offerings-many-improved-lots-at-auction-by-jere-johnson.html | BROOKLYN OFFERINGS.; Many Improved Lots at Auction by Jere Johnson Company. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/want-government-to-control-floods-mississippi-river-states-hold.html | WANT GOVERNMENT TO CONTROL FLOODS; Mississippi River States Hold Federal Authorities Should Solve Problem. PUBLISHER TELLS POSITION Task Is One That Should Be Paid For Out of Common Treasury, Colonel Ewing Asserts. Quotes Coolidge Statement. A Federal Problem. Holds Facts Convincing. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/carnivals-day-arrives-wednesday-is-to-bring-the-lavish-event.html | CARNIVAL'S DAY ARRIVES; Wednesday Is to Bring the Lavish Event Arranged for Judson Health Centre | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/real-road-trials-at-coach-dog-show-dalmatian-club-to-revive-glories.html | REAL ROAD TRIALS AT COACH DOG SHOW; Dalmatian Club to Revive Glories of Coach and Four for Its Fixture. BREED STILL ESTEEMED Unusual Preparations for Meeting at Forest Hills May 18--Mrs. Robinson to Judge. Coach Dog Still Esteemed. Is a Sporting Dog. Price Loses in Cue Play. | TRUE | By Henry R. Ilsley. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/listeningin-on-the-radio-hoover-scheduled-to-broadcast-on-tuesday.html | LISTENING-IN ON THE RADIO; Hoover Scheduled to Broadcast on Tuesday Night in Interest of Child Health Day--Goldman Band To Play Tomorrow Over WEAF Network CANADIAN CHAIN PUSHES | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/oklahoma-street-sweeper-wears-diamonds-at-his-work-special.html | Oklahoma Street Sweeper Wears Diamonds at His Work; Special Correspondence of THE NEW YORK TIMES. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/olivia-white-bride-of-yale-senior.html | Olivia White Bride of Yale Senior. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/and-now-comes-doctor-rockwell.html | AND NOW COMES DOCTOR ROCKWELL | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/companies-report-reduced-earnings-majority-of-statements-for-the.html | COMPANIES REPORT REDUCED EARNINGS; Majority of Statements for the First Quarter Affected by Unfavorable Conditions. OTHERS REVEAL INCREASES Gradual Gain for Year Is Shown by One Corporation--Annual Reports Also Made. National Acme. Phillips Petroleum. Warner-Quinlan. National Distillers Products. American Bank Note. V. Vivaudou. Mother Lode Coalition Mines. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jd-rockefeller-jrs-are-grandparents-daughter-is-born-to-the-david.html | J.D. Rockefeller Jr.'s Are Grandparents; Daughter Is Born to the David Miltons | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yale-colfers-win-from-georgia-tech-triumph-by-12-to-5-as-rain.html | YALE COLFERS WIN FROM GEORGIA TECH; Triumph by 12 to 5 as Rain Forces Players to Reduce Matches to 18 Holes. GUNN IS BEATEN BY LANMAN Bows by 2 Points to 1 After Leading on Outward Nine-- Lanman Scores in Foursome. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-news-of-europe-in-weekend-cables-budget-wins-britain-churchills.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BUDGET WINS BRITAIN Churchill's Revolutionary Effort Captivates the Nation With Promise of Prosperity. LLOYD GEORGE IS DUBIOUS He Says It Is Not Robbing Peter to Pay Paul, but Robbing the Whole Twelve Apostles. Snowden and Lloyd George Critical. Industries Hail Relief. Debt Payment More Dubious. CHURCHILL'S BUDGET WINS GREAT BRITAIN Churchill's Aside on the Radio. A Beaverbrook Prediction. Lady Oxford's | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cites-cooperation-in-louvain-library-victory-theme-at-louvain.html | CITES COOPERATION IN LOUVAIN LIBRARY; VICTORY" THEME AT LOUVAIN. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/young-smalltown-merchant-his-ideal-type-of-customer.html | Young Small-Town Merchant His 'Ideal' Type of Customer | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/3-drown-as-gale-hits-jersey-coast-captain-and-two-of-crew-lost-when.html | 3 DROWN AS GALE HITS JERSEY COAST; Captain and Two of Crew Lost When Lifeboat Capsizes-- Fallen Trees Halt Trafiffic. PROPERTY DAMAGE HIGH Storm Sweeps Shore From Atlantic City to Seabright-- Many Bronx Windows Are Broken. Storm Halts Traffic. Bronx Suffers Loss. Line Fails to Save Three. Storm Warning Issued. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-to-observe-army-day-celebration-tuesday-to-acquaint.html | CITY TO OBSERVE ARMY DAY.; Celebration Tuesday to Acquaint | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/queen-of-cambodia-decides-to-give-up-nangsao-baen-relinquishes-her.html | QUEEN OF CAMBODIA DECIDES TO GIVE UP; Nangsao Baen Relinquishes Her Royal Spouse in Deference to French Objections. SHE WILL RETURN TO STAGE King Manlvongse, Still Loving Her May, fog Reasons of State, Wed His Half-Sister. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/women-a-union-problem-federation-seeks-to-organize-natives-born.html | WOMEN A UNION PROBLEM.; Federation Seeks to Organize Natives Born Workers in Garment Trade. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trading-in-rubber-quiet-price-changes-narrow-and-volume-of-business.html | TRADING IN RUBBER QUIET.; Price Changes Narrow and Volume of Business Small. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/warns-road-fund-heads-state-controller-scores-town-disbursers-for.html | WARNS ROAD FUND HEADS.; State Controller Scores Town Disbursers for Illegalities. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/music-notes-afield.html | MUSIC NOTES AFIELD. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weather-hampers-first-racing-week-rain-on-opening-day-and-chilly.html | WEATHER HAMPERS FIRST RACING WEEK; Rain on Opening Day and Chilly Days Following Have Hindered Good Racing. WALK-UP SYSTEM FAILS Horses and Jockeys Not Yet Sufficiently Schooled for ExclusiveUse of the Method. Not Cassidy's Fault. Horsemen Are Divided. Polydor Is Flashy Horse. | TRUE | By Vernon van Ness. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/colonel-lindbergh-has-flown-more-than-200000-miles.html | Colonel Lindbergh Has Flown More Than 200,000 Miles | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wild-greeting-at-station-transatlantic-fliers-pay-tribute-to.html | WILD GREETING AT STATION; TRANSATLANTIC FLIERS PAY TRIBUTE TO BENNETT AT ARLINGTON | TRUE | By Russell Owen.times Wide World Photo.international Newsreel Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/3-missing-after-ferryboat-mishap-relatives-say-men-failed-to-arrive.html | 3 MISSING AFTER FERRYBOAT MISHAP; Relatives Say Men Failed to Arrive Despite City Officials' Denial of Drownings. SHIP LINE HEAD ABSENT Mrs. Matthew C. Shepherd Says Husband Told Her He Would Take Boat to Staten Island. Wife Waits at the Terminal. Men's Movements Unknown. Says Only One Was Seen. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/excrown-prince-in-venice-crowds-recognize-count-ravensberg-as.html | EX-CROWN PRINCE IN VENICE; Crowds Recognize "Count Ravensberg" as Hohenzollern Heir. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stocks-close-strong-in-counter-market-turnover-of-highpriced-bank.html | STOCKS CLOSE STRONG IN COUNTER MARKET; Turnover of High-Priced Bank, Trust and Insurance Company Shares Feature Trading. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marines-lore-lauded-at-veterans-dinner-general-neville-tells.html | MARINES' LORE LAUDED AT VETERANS' DINNER; General Neville Tells Bellean Wood Fighters How Corps Fights in Nicaragua. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/death-at-hoolywood-linked-to-new-york-man-found-on-lot-soon-expires.html | DEATH AT HOOLYWOOD LINKED TO NEW YORK; Man Found on Lot Soon Expires --Had Letter Sent From New York Address. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/urge-soviet-to-aid-unemployed-jews-their-leaders-in-russia-ask-more.html | URGE SOVIET TO AID UNEMPLOYED JEWS; Their Leaders in Russia Ask More Money to Put Them on Farms. BUREYA COLONY IS GOAL Yiddish Daily in Moscow Says 1926 Settlers Are Returning to Towns. Cooperatives Hurt Traders. Would Object to Foreign Inquiry. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/guards-wait-in-pain-for-aviators-at-field-spaces-marked-for-guests.html | GUARDS WAIT IN PAIN FOR AVIATORS AT FIELD; Spaces Marked for Guests and Sentries Posted Before Change of Plans Is Known. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/le-herzogs-entertain-give-dinner-dance-for-miss-angela-stevenson.html | L.E. HERZOGS ENTERTAIN.; Give Dinner Dance for Miss Angela Stevenson and Their Son. Mayor Officiates at Son's Wedding. Dancing Classes Entertain. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-ac-traps-championship-is-annexed-by-wantling-after-a-shoot.html | New York A.C. Traps Championship Is Annexed by Wantling After a shoot-Off; CLUB SHOOT TITLE IS WON BY WANTING Defeats Voorhies in Shoot-Off for New York A.C. Laurels at Travers Island. SEASON WINNERS NAMED Long-Run Cup Goes to Lawrence and Scratch Prize to Lewis With 1,440. Cups Are Announced. Ketchum Leads at Mineola. Pratt in Tie at Jamaica Bay. New Race Track for Canada. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fossils-to-give-files-to-congress-library-amateur-press-group-votes.html | FOSSILS TO GIVE FILES TO CONGRESS LIBRARY; Amateur Press Group Votes Gift at Its Twenty-fifth Reunion Dinner. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/loses-second-son-by-drowning.html | Loses Second Son by Drowning. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dempsey-sees-rickard-denies-ring-comeback-promoter-insists-it-was.html | DEMPSEY SEES RICKARD, DENIES RING COME-BACK; Promoter Insists It Was Only a Friendly Visit--Emanuel Is Due Here Tomorrow. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/party-on-the-saturnia.html | PARTY ON THE SATURNIA. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/thousands-to-view-hall-of-fame-rite-great-americans-to-join-hall-of.html | THOUSANDS TO VIEW HALL OF FAME RITE; GREAT AMERICANS TO JOIN HALL OF FAME. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/covent-garden-opening.html | COVENT GARDEN OPENING. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/animated-shadows-of-the-screen-realm-players-benefit-by.html | ANIMATED SHADOWS OF THE SCREEN REALM; Players Benefit by Performances in Spectacular Subjects-- Who's Who in "Trail of '98" Melodrama, Days. Miss Del Rio. The Jolly Dane. The Albion. Another Veteran. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jazz-dances-dangerous-sports-says-doctor-adding-charleston-knee-to.html | Jazz Dances 'Dangerous Sports,' Says Doctor, Adding 'Charleston Knee' to Mankind's Ills | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-broadway-week-other-events.html | THE BROADWAY WEEK; OTHER EVENTS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/about-books-more-or-less-excessively-up-to-date-author-of-daisy-and.html | About Books, More or Less: Excessively Up to Date; AUTHOR OF "DAISY AND DAPHNE" | TRUE | By Simeon Strunsky. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/army-is-seeking-olympic-victory-service-athletes-hope-to-wrest-the.html | ARMY IS SEEKING OLYMPIC VICTORY; Service Athletes Hope to Wrest the Crown From Sweden in Equestrian and Pentathlon Events at Amsterdam | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princetons-crews-score-clean-sweep-open-season-in-hail-and-rain.html | PRINCETON'S CREWS SCORE CLEAN SWEEP; Open Season in Hail and Rain With Three Victories Over M.I.T. on Lake Carnegie. VARSITY HAS A CLOSE CALL But Leads by Half a Length at the Finish After a Stirring Battle. FRESHMEN BY 6 LENGTHS Increase Their Advantage Steadily After Jumping Into Lead--Tiger 150-Pound Crew Scores Easily. Rain Soaks the Oarsmen. Both Varsities Are Good. Tigers Slightly in Lead. Both Increase the Beat. PRINCETON'S CREWS SCORE CLEAN SWEEP | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ninth-baby-boarder-dies-malady-fatal-to-nursery-infants-believed.html | NINTH BABY BOARDER DIES.; Malady Fatal to Nursery Infants Believed Due to Milk. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dartmouth-approves-broad-building-plan-college-board-adopts-2000000.html | DARTMOUTH APPROVES BROAD BUILDING PLAN; College Board Adopts $2,000,000 Program Extending theDormitory Facilities. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/230-counted-for-lowden-his-headquarters-at-chicago-list-204.html | 230 COUNTED FOR LOWDEN.; His Headquarters at Chicago List 204 Delegates for Hoover. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bike-races-here-today-bobby-walthour-and-piani-to-meet-in-a-match.html | BIKE RACES HERE TODAY.; Bobby Walthour and Piani to Meet in a Match Race. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/injury-may-halt-petrolle-bouts.html | Injury May Halt Petrolle Bouts. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-estate-sale-irvington-home-of-late-dg-reid-at-auction-this-week.html | BIG ESTATE SALE.; Irvington Home of Late D.G. Reid at Auction This Week. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/keyserling-sails-full-of-new-ideas-german-philosopher-convinced.html | KEYSERLING SAILS, 'FULL OF NEW IDEAS'; German Philosopher Convinced That America Is at Gateway to a New Civilization. SEES ERA BORN IN THE WAR Author Found Us Closer to China and Russia Than to Europe In Understanding. Finds a Social Attitude. Will Study British View of Us. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-discuss-world-topics-academy-of-political-science-announces.html | TO DISCUSS WORLD TOPICS.; Academy of Political Science Announces Convention Program. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raps-flood-control-bill-new-york-chamber-of-commerce-objects-to.html | RAPS FLOOD CONTROL BILL.; New York Chamber of Commerce Objects to Financing Method. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/paris-bank-protests-inflation-of-notes-believes-increase-in-bank-of.html | PARIS BANK PROTESTS INFLATION OF NOTES; Believes Increase in Bank of France Circulation Raises Prices--The Trade Balance. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ccny-set-for-track-meet-squad-reported-in-good-shape-for-contest.html | C.C.N.Y. SET FOR TRACK MEET; Squad Reported in Good Shape for Contest With Temple University. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/communist-vs-communist-german-leninists-war-upon-regulars-in.html | COMMUNIST VS. COMMUNIST.; German "Leninists" War Upon Regulars in Meetings and at Polls. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rug-graft-on-contracts-other-purchasing-is-quite-free-of-it-trade.html | RUG 'GRAFT' ON CONTRACTS.; Other Purchasing Is Quite Free of It, Trade Factor Explains. Complain of Short Retail Stocks. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/600-in-religious-pageant-ministers-to-help-depict-history-of.html | 600 IN RELIGIOUS PAGEANT.; Ministers to Help Depict History of Collegiate Dutch Reformed Church. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-coins-for-ireland-free-state-considering-suggestions-offered-by.html | NEW COINS FOR IRELAND.; Free State Considering Suggestions Offered by London Mint. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tell-outboxes-setti-receives-verdict-in-tenround-bout-at-ninth.html | TELL OUTBOXES SETTI.; Receives Verdict in Ten-Round Bout at Ninth Coast Armory. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/spain-admits-foreign-wheat-in-effort-to-regulate-prices.html | Spain Admits Foreign Wheat In Effort to Regulate Prices | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/two-dancers-leap-to-death-on-moscow-stage-as-solution-of-both.html | Two Dancers Leap to Death on Moscow Stage As Solution of Both Loving Scenery Painter | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/for-survey-of-lewiston-me.html | For Survey of Lewiston, Me. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rotarians-to-hear-talks-on-sports.html | Rotarians to Hear Talks on Sports. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/coolidge-vetoes-measure-to-control-rifle-matches.html | Coolidge Vetoes Measure To Control Rifle Matches | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/montclair-ac-wins-41-defeats-st-stephens-lacrosse-team-in-game.html | MONTCLAIR A.C. WINS, 4-1.; Defeats St. Stephen's Lacrosse Team in Game Played in Rain. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/plan-to-welcome-bremen-philadelphians-urge-her-crew-to-go-there.html | PLAN TO WELCOME BREMEN.; Philadelphians Urge Her Crew to Go There From New York. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fitzmaurice-doubts-fliers-feat-merits-overwhelming-welcome-he-says.html | Fitzmaurice Doubts Fliers' Feat Merits Overwhelming Welcome; He Says City's Greeting Was Beyond Anything They Expected--He Is Struck by the Size of This Country in Contrast to Ireland--Hopes to See Skyscrapers From Ground. Contrasts Beauties of Irish Scenery. First View of Manhattan in Fog. Surprised by Wild Reception Here. | TRUE | By Major James C. Fitzmaurice. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/byproducts-prize-essay.html | BY-PRODUCTS.; Prize Essay. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/legion-musters-at-white-plains-1500-world-war-veterans-of-five.html | LEGION MUSTERS AT WHITE PLAINS; 1,500 World War Veterans of Five Counties Rush to 'Minute Man' Rally. DASH TO ARMORY IN CARS Demonstrate They Can Respond Speedily to Any Emergency Call for Forces. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/deal-at-jackson-heights.html | Deal at Jackson Heights. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fiancee-and-oranges-aid-prisoners-escape-offering-of-fruit-amuses.html | FIANCEE AND ORANGES AID PRISONER'S ESCAPE; Offering of Fruit Amuses Guard and German Communist Gets Safely Away. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/torchbearers-from-texas.html | TORCHBEARERS FROM TEXAS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/curb-issues-continue-active-and-strong-oils-are-the-market-leaders.html | CURB ISSUES CONTINUE ACTIVE AND STRONG; Oils Are the Market Leaders, Rising Briskly--Utilities Move More Conservatively. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/billboards-that-mar-beauty-are-under-a-fresh-attack-in-florida.html | BILLBOARDS THAT MAR BEAUTY ARE UNDER A FRESH ATTACK; IN FLORIDA | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-young-people-meet.html | Westchester Young People Meet. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shadows-of-coming-events-ninetyminute-gala-program-planned-for-next.html | SHADOWS OF COMING EVENTS; Ninety-Minute Gala Program Planned for Next Sunday Night--Josef and Rosina Lhevinne, Pianists, To Play Over WJZ's Chain | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wheat-prices-rise-in-lively-market-wild-trading-marks-day-on-the.html | WHEAT PRICES RISE IN LIVELY MARKET; Wild Trading Marks Day on the Exchange, With Foreign Buyers in Evidence. DELIVERIES AT NEW HIGHS Corn Fails to Follow Wheat and Values Close With Slight Net | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/may-flowers-a-hungarian-artist-and-old-masters-items-of-interest.html | MAY FLOWERS, A HUNGARIAN ARTIST, AND OLD MASTERS; ITEMS OF INTEREST | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/methodists-gather-for-great-meeting-coming-from-all-parts-of-the.html | METHODISTS GATHER FOR GREAT MEETING; Coming From All Parts of the World for Quadrennial Conference in Kansas City.75,000 VISITORS EXPECTEDCongress to Be Held Next MonthWill Decide Many Important Church Questions. Delegates Coming From Afar. Business Side Kept in Mind. Cheers for Prohibition. Laymen to Get More Power. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/man-dies-in-subway-car-two-jersey-passengers-succumb-one-on-train.html | MAN DIES IN SUBWAY CAR.; Two Jersey Passengers Succumb, One on Train, Other in Station. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/outboard-motor-develops-speed-boats-equipped-with-it-suddenly.html | OUTBOARD MOTOR DEVELOPS SPEED; Boats Equipped With It Suddenly Become Sensational Racers--Eggshell Hull Is DrivenAt Forty Miles an Hour New Industry Created. Quick Tiller Hand Required. Further Changes. | TRUE | By Arthur F. Jones Jr. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hoover-is-entered-in-west-virginia-backers-predict-sweep-of.html | HOOVER IS ENTERED IN WEST VIRGINIA; Backers Predict Sweep of Primaries There May 29 AfterSuccesses Elsewhere.CLAIM 359 FOR HIM NOW Secretary Speaks at Testimonial Luncheon by CaliforniaEditors in Capital. Claims Made for Hoover. Californians Greet Hoover. Discusses China and Russia Trade. HOOVER IS ENTERED IN WEST VIRGINIA Two in Tennessee for Hoover. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/outstanding-radio-talks-this-week.html | OUTSTANDING RADIO TALKS THIS WEEK | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fiveday-welcome-for-fliers-by-city-they-will-go-to-church-today-and.html | FIVE-DAY WELCOME FOR FLIERS BY CITY; They Will Go to Church Today and Be Mayor's Guests at Lambs' Gambol Tonight. The Reception Program. FIVE-DAY WELCOME FOR FLIERS BY CITY No General School Holiday. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/foster-laboratory-open-installed-in-honor-of-american-teacher-at-in.html | FOSTER LABORATORY OPEN; Installed in Honor of American Teacher at Institute in Spain. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-makes-the-musicians-for-the-bands-of-its-ships.html | NAVY MAKES THE MUSICIANS FOR THE BANDS OF ITS SHIPS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pacific-institute-to-meet-in-kyoto-next-official-conference-will-be.html | PACIFIC INSTITUTE TO MEET IN KYOTO; Next Official Conference Will Be Held in Ancient Japanese City in November, 1929. PLANS ALREADY UNDER WAY Major Subjects to Be Discussed Will Relate to Manchurian and Chinese Situations. Chinese Affairs Important. Food and Population. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cabinet-of-unknowns-keeps-lisbon-uneasy-president-carmona-finds.html | CABINET OF 'UNKNOWNS' KEEPS LISBON UNEASY; President Carmona Finds Difficulty in Steering His Government of Portugal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nanking-demands-first-new-treaty-note-to-portugal-as-compact-term.html | NANKING DEMANDS FIRST NEW TREATY; Note to Portugal, as Compact Term Ends, Gives Effect to Chinese Nationalist Policy. WOULD NEGOTIATE AT ONCE But Lisbon May Ignore Plea and, With Other Powers, Await the Outcome of the Civil War. Asks for Treaty on Equality Basis. Effort Hinges on Success in War. Nationalist Forces Falling Back. American Warships at Chefoo. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/scout-honor-awards-given-for-services-to-wild-life-three-receive.html | SCOUT HONOR AWARDS GIVEN FOR SERVICES TO WILD LIFE; Three Receive Medals for Game Protection and Conservation Work--Other Scout News Admiral Made a Scout. A Scout Hospital Camp. Scouts Build Ship Models. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/columbia-crew-set-for-race-saturday-glendons-navy-to-open-season.html | COLUMBIA CREW SET FOR RACE SATURDAY; Glendon's Navy to Open Season Against Yale and Penn on Schuylkill. DAVENPORT IN GOOD FORM Intercollegiate Champions Will Dip Blades With Only Two Members of Star 1927 Eight Missing. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lafayette-twelve-loses-yields-to-stevens-tech-lacrosse-team-by-7-to.html | LAFAYETTE TWELVE LOSES.; Yields to Stevens Tech Lacrosse Team by 7 to 2. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/maine-records-are-broken-greatest-snowfall-known-at-portland-after.html | MAINE RECORDS ARE BROKEN.; Greatest Snowfall Known at Portland After April 27. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/busylife-walkers-matchmaker-too-mayor-writes-in-yale-news-of-what.html | BUSYLIFE, WALKER'S; MATCHMAKER, TOO; Mayor Writes in Yale News of What the Job Means From Dawn to Midnight. COUNTLESS PLEAS EACH DAY Pretty English Lady Wants a Husband--Asked to Lend His Hator His Baseball Pass. Boards on Which He Serves. Seeks Mayor's Baseball Pass. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/editor-gets-death-threat-note-signed-dope-ring-identical-with-two.html | EDITOR GETS DEATH THREAT; Note Signed "Dope Ring" Identical With Two Sent to Boston. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/naval-dance-at-newport.html | Naval Dance at Newport. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raw-silk-levels-firm-midweek-price-rise-at-yokohama-maintained.html | RAW SILK LEVELS FIRM.; Midweek Price Rise at Yokohama Maintained Yesterday. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cotton-trade-divided-over-yardage-rights-converters-and-finishers.html | COTTON TRADE DIVIDED OVER YARDAGE RIGHTS; Converters and Finishers Lock Horns and Court Test May Be Necessary. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/erasmus-twelve-wins-rutgers-freshmen-beaten-at-lacrosse-21-on.html | ERASMUS TWELVE WINS.; Rutgers Freshmen Beaten at Lacrosse, 2-1, on Mud-Soaked Field. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/as-britons-hold-a-courtmartial-royal-oak-trial-an-illustration-of.html | AS BRITONS HOLD A COURT-MARTIAL; Royal Oak Trial an Illustration of Inexorable Rules--The Famous Case of the Scots Guards --Where Fair Play Enters A Famous "Ragging" Case. Ostracism for a "Bounder." A Mother Takes a Hand. | TRUE | By W.s. Douglas. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-future-of-latin-america-a-study-of-her-world-relations-which.html | THE FUTURE OF LATIN AMERICA; A Study of Her World Relations Which Affords a Base for Conjecture Latin America | TRUE | By William MacDonaldphoto By Burton Holmes. From Ewing Galloway. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/man-who-laughs.html | MAN WHO LAUGHS" | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/planted-12000-trees-in-week.html | Planted 12,000 Trees in Week. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fl-mayer-faces-a-marked-change-legation-counselor-at-peking-will.html | F.L. MAYER FACES A MARKED CHANGE; Legation Counselor at Peking Will Find New Ottawa Post Entirely Different. HAS HAD AN ACTIVE CAREER Since His First Assignment by the State Department He Has Seen Much Turmoil. Sent to Disturbed Area. Worked With MacMurray. Helped in Earthquake Relief. F.L. MAYER FACES A MARKED CHANGE His Going Regretted. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/spring-complaints-seasonal-troublesequity-and-the-alien-actorsee.html | SPRING COMPLAINTS; Seasonal Troubles--Equity and the Alien Actors--E.E. Cummings, Him And Me Him an' Me. SPRING COMPLAINTS | TRUE | By J. Brooks Atkinson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/alumni-council-meeting-organization-will-meet-at-university-of.html | ALUMNI COUNCIL MEETING.; Organization Will Meet at University of Minnesota Next. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/finds-our-shipcost-twice-that-abroad-hg-walker-declares-lower.html | FINDS OUR SHIP-COST TWICE THAT ABROAD; H.G. Walker Declares Lower Estimates Do Not Represent Actual Needed Outlay. OVERHEAD HERE NOW HIGH Annual Fixed Charges on Vessels From American Yards Handicap Owners, He Asserts. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/indians-win-6-to-3-and-tighten-lead-capture-third-in-row-from-the.html | INDIANS WIN, 6 TO 3, AND TIGHTEN LEAD; Capture Third in Row From the Tigers--5-Run Rally in 5th Routs Ownie Carroll. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/col-lindbergh-takes-new-plane-to-capital-he-will-fly-curtiss-robin.html | COL. LINDBERGH TAKES NEW PLANE TO CAPITAL; He Will Fly Curtiss Robin to St. Louis Today--Robertson Pilots Lindbergh's Ryan. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/majors-and-minors.html | MAJORS AND MINORS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/de-forest-reveals-plans-says-he-will-be-more-active-in-the.html | DE FOREST REVEALS PLANS.; Says He Will Be More Active in the Reorganized Company. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/building-new-homes-rapid-development-of-green-knolls-during-past.html | BUILDING NEW HOMES.; Rapid Development of Green Knolls During Past Two Years. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/duane-gets-verdict-outpoints-moscowitz-in-tenround-feature-bout-at.html | DUANE GETS VERDICT.; Outpoints Moscowitz in Ten-Round Feature Bout at Olympia. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-news-in-paris-berr-and-verneuil-add-another-to-their-list-of.html | WHAT NEWS IN PARIS?; Berr and Verneuil Add Another to Their List of Plays, as Does Maurice Rostand | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/market-situation-on-long-island-season-opening-well-in-realty-and.html | MARKET SITUATION ON LONG ISLAND; Season Opening Well in Realty and Building Activity in Many Localities. TRAFFIC VOLUME GROWING Population in Suburban Sector of the Island Has Doubled Within Ten Years. Building at Biltmore Shores. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pomerene-willing-to-waive-ohio-votes-plan-to-name-smith-on-the.html | POMERENE WILLING TO WAIVE OHIO VOTES; Plan to Name Smith on the First Ballot Aided by Offer to Forego 'Favorite Son' Honor. WALSH URGED TO WITHDRAW Montana Leader Thinks Senator Should Aid Party Harmony if He Loses in California. May Suggest Ballot Shift. Calls Mountain States Smith's. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/literary-boxers-before-tunney-englands-annals-of-the-ring-include.html | LITERARY BOXERS BEFORE TUNNEY; England's Annals of the Ring Include Stories Of a Pugilist Friend of Byron and One Who Wrote Verse | TRUE | By Mitchell Rawson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bonner-art-to-be-sold-824-items-including-other-collections-will-be.html | BONNER ART TO BE SOLD.; 824 Items, Including Other Collections, Will Be Auctioned. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/varying-london-views-of-new-york-listings-contrary-opinions-on.html | VARYING LONDON VIEWS OF NEW YORK LISTINGS; Contrary Opinions on Placing British Home Loans on Our Stock Exchange. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/english-colt-wins-his-1st-race-in-2d-start-in-this-country.html | English Colt Wins His 1st Race In 2d Start in This Country | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/democracy-failing-asserts-exkaiser-certain-questions-he-declares-in.html | DEMOCRACY FAILING, ASSERTS EX-KAISER; Certain Questions, He Declares in Current History Symposium, Must Be Solved 'From Above.' MUSSOLINI HOLDS LIKE VIEW Governor Ritchie and Others Oppose Them--China and Porto Rico Discussed in Other Articles. Three Oppose Their Views. Calls Conquest Feasible. Six Points Against Intervention." | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/home-shows-endorsed-new-york-association-to-cooperate-in-exhibits.html | HOME SHOWS ENDORSED.; New York Association to Cooperate in Exhibits. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/game-was-cheap-in-early-days.html | GAME WAS CHEAP IN EARLY DAYS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/windmills-used-for-electricity-current-is-made-and-stored-brom-an.html | WINDMILLS USED FOR ELECTRICITY; Current Is Made and Stored Brom an Air-Driven Generator--Latest Types Have Blades Like an Airplane Propeller Aeroelectric Mills. FEDERAL FLOOD SERVICE. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/colby-upsets-brown-on-track-70-to-65-winner-not-decided-until-final.html | COLBY UPSETS BROWN ON TRACK, 70 TO 65; Winner Not Decided Until Final Event--Cornsweet Scores a Double Triumph. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lake-levels-and-treaties.html | LAKE LEVELS AND TREATIES | TRUE | PHILIP W. HENRY. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dr-robinson-is-honored-retiring-head-of-ccny-evening-session-guest.html | DR. ROBINSON IS HONORED.; Retiring Head of C.C.N.Y. Evening Session Guest at Dinner. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/from-the-mail-bag-the-same-old-story-the-guild-and-marco.html | FROM THE MAIL BAG; The Same Old Story. The Guild and "Marco." | TRUE | A READER.CHARLES J. HIRSCH. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/colorado-river-waits-for-the-engineers-curb-water-that-helps-to.html | COLORADO RIVER WAITS FOR THE ENGINEER'S CURB; WATER THAT HELPS TO FEED RICH CROPS | TRUE | By L.j. Burrud. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/urges-higher-ethics-for-detectives.html | Urges Higher Ethics for Detectives. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/russia-sells-to-england-but-buys-more-goods-here-changes-in.html | RUSSIA SELLS TO ENGLAND, BUT BUYS MORE GOODS HERE; Changes in Commercial Relations Are Noted Following the Diplomatic Break | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/roads-and-road-conditions-studebaker-car-makes-new-stock-auto.html | ROADS AND ROAD CONDITIONS; STUDEBAKER CAR MAKES NEW STOCK AUTO RECORD | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/perfetti-beats-gillis-receives-decision-in-main-sixround-event-at.html | PERFETTI BEATS GILLIS.; Receives Decision in Main Six-Round Event at Ridgewood Grove. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/arizona-favors-lowden-republicans-pick-his-men-for-an-uninstructed.html | ARIZONA FAVORS LOWDEN.; Republicans Pick His Men for an Uninstructed Delegation. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/windmill-is-the-victim-of-machine-progress.html | WINDMILL IS THE VICTIM OF MACHINE PROGRESS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-silk-exchange-aid-in-fixing-grades-success-might-induce.html | SEES SILK EXCHANGE AID IN FIXING GRADES; Success Might Induce Japanese to Accept Standards, Factor Believes. QUALITY A MYSTERY NOW Product Passes Through Many Hands, but New Marketing Might Encourage Direct Sales. Origin of Silk Unknown. Exchange Is Only Hope. South Africa Wants Radio Parts. New Flax-Retting Process. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/6-die-in-cape-town-wreck-american-doctors-on-johannesburg-train-aid.html | 6 DIE IN CAPE TOWN WRECK.; American Doctors on Johannesburg Train Aid the Injured. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mme-miuras-recital-japanese-soprano-gives-program-of-international.html | MME. MIURA'S RECITAL.; Japanese Soprano Gives Program of International Scope. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/slotted-wings-prevent-spins-moving-picture-of-demonstrations-shown.html | SLOTTED WINGS PREVENT SPINS; Moving Picture of Demonstrations Shown at Air Corps Office--Stabilizing Device Reduces Peril From Stalling Presents Tail Spin. De Havilland's Demonstrations. Landing "Below Ground." The Stall Robbed of Terror | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/50-railroads-show-net-of-60760690-gain-in-march-earnings-is-16-per.html | 50 RAILROADS SHOW NET OF $60,760,690; Gain in March Earnings Is 1.6 Per Cent. Above the Same Month of 1927. MARCH GROSS DECLINED Total Revenue for the Month Was $331,570,191--February and January Gross Also Dropped. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/paris-puts-spring-ahead-of-politics-season-of-chestnut-blooms-in.html | PARIS PUTS SPRING AHEAD OF POLITICS; Season of Chestnut Blooms in City and Warmth of Country at Hand.VOTE IS SERIOUS MATTERBut French Red and Royalist AlikeWill Cast It Today to DefendHis Leisure. French Appreciate Leisure. PARIS PUTS SPRING AHEAD OF POLITICS French Devoted to Principles. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cardinal-at-peekskill-confirms-350-after-village-turns-out-to.html | CARDINAL AT PEEKSKILL.; Confirms 350 After Village Turns Out to Welcome Him. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-america-forced-to-lend-to-europe-ao-corbin-says-natural.html | SEES AMERICA FORCED TO LEND TO EUROPE; A.O. Corbin Says Natural Economic Laws Caused Us to QuitOur Isolationist Policy. $3,000,000 Profit In Stock Rise. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/barnes-breaks-carrs-record-vaults-14-feet-1-inches.html | Barnes Breaks Carr's Record; Vaults 14 Feet 1  Inches | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gerhart-hauptmann-writes-an-epic.html | Gerhart Hauptmann Writes an Epic | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dramamusic.html | DRAMA--MUSIC | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hotchkiss-golfers-win-noyes-stars-in-match-with-yale-freshman.html | HOTCHKISS GOLFERS WIN.; Noyes Stars in Match With Yale Freshman Players. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/denies-film-rumor-cochran-says-talk-of-universal-change-is-false.html | DENIES FILM RUMOR.; Cochran Says Talk of Universal Change Is False. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/germans-try-wooden-masts-steel-towers-at-munich-radio-station.html | GERMANS TRY WOODEN MASTS; Steel Towers at Munich Radio Station Replaced With Wood Structures to Overcome Absorption--Radiation Efficiency Increased to 62 Per Cent. CKGW WILL HANDLE MESSAGES TO ARCTIC PATHWAYS IN THE SKY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/montclair-church-raises-96500.html | Montclair Church Raises $96,500. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/miss-scott-scores-with-harness-pony-axholm-royal-captures.html | MISS SCOTT SCORES WITH HARNESS PONY; Axholm Royal Captures Championship of Class at theBrooklyn Horse Show.VENDETTA BEST HUNTERMrs. Goodman's Happy ChoiceVictor in Saddle Class--Gala Crowd at Finale. A Triumph for Miss Scott. Vendetta Queen of Hunters. MISS SCOTT SCORES WITH HARNESS PONY The Flirt Wins Over Jumps. Miss Scott's Turnout Victors. | TRUE | By Henry R. Ilsley. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/geophysics-for-princeton-new-course-for-exploration-of-oil-and.html | GEOPHYSICS FOR PRINCETON; New Course for Exploration of Oil and Mineral Resource Planned. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/longer-phone-day-now-with-europe-two-hours-added-by-daylight-saving.html | LONGER PHONE DAY NOW WITH EUROPE; Two Hours Added by Daylight Saving Time, Making Total Fourteen and One-Half. BUSINESS GROWS RAPIDLY America Becomes "Long-Distance Minded," Engineers Explain-- Cut Rates Increase Traffic. Big Jump in Business. Six-Hour Rush. PREDICTS DEARER GASOLINE Analysis Forecasts Price Rise Because of Auto Increase. Terra Cotta Companies Merging. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dutch-air-route-to-java-adopted-holland-stateaided-line-will-begin.html | DUTCH AIR ROUTE TO JAVA ADOPTED; Holland State-Aided Line Will Begin Regular Service to the East Indies Jan. 1--Fokker Passenger Planes to Be Used Long Hop Necessary. Barred From Turkey, Too. Ground Organization. WHAT AVIATORS HEAR MILES UP IN THE AIR Transport by Air | TRUE | By Clair Price. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-hospital-of-success-in-polo-strong-team-expected-despite.html | PRINCETON HOSPITAL OF SUCCESS IN POLO; Strong Team Expected Despite Unfavorable Weather for Spring Practice So Far. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/riverside-carillon-to-get-22ton-bell-giant-bell-for-riverside.html | RIVERSIDE CARILLON TO GET 22-TON BELL; GIANT BELL FOR RIVERSIDE CARILLON | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/german-dye-trust-gains-twenty-per-cent-increase-in-turnover-is.html | GERMAN DYE TRUST GAINS.; Twenty Per Cent. Increase in Turnover is Reported. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/women-aviators-in-england-some-notable-pilots-who-are-making-flying.html | WOMEN AVIATORS IN ENGLAND; Some Notable Pilots Who Are Making Flying Popular London-Cape Town Race. Her Lawn a Landing Field Airport for Albany Begun Boeing Air Transport's Work | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-modes-capture-our-shop-windows-modernism-evolves-striking.html | NEW MODES CAPTURE OUR SHOP WINDOWS; Modernism Evolves Striking Contrasts to Reflect a Machine Age | TRUE | By Walter Rendell Storey | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lake-fleet-awaits-breaking-up-of-ice-big-freighters-furbished-for.html | LAKE FLEET AWAITS BREAKING UP OF ICE; Big Freighters, Furbished for Summer Trade, Begin to Take on Crews. PORT ELEVATORS BULGING Grain in Storage Will Start on Way to Tidewater as Soon as Weather Moderates. | TRUE | By E.j. Lebherz. Special To The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/freeportmerrick-homes-brockettterrell-are-showing-new-gentlemens.html | FREEPORT-MERRICK HOMES.; Brockett-Terrell Are Showing New Gentlemen's Houses. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-marksmen-victors-open-outdoor-season-beating-george-washington.html | NAVY MARKSMEN VICTORS.; Open Outdoor Season Beating George Washington Team, 1,379-1,361. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bank-adds-trust-department.html | Bank Adds Trust Department. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raze-criterion-club-for-12story-project-dorothy-gray-building-will.html | RAZE CRITERION CLUB FOR 12-STORY PROJECT; Dorothy Gray Building Will Replace Old Structure of 683Fifth Avenue. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/our-gorgeous-ticket-booths.html | OUR GORGEOUS TICKET BOOTHS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-twelve-beats-lehigh-81-tiger-lacrosse-team-scores-five.html | PRINCETON TWELVE BEATS LEHIGH, 8-1; Tiger Lacrosse Team Scores Five Times in First Half to Clinch Contest, STINSON GETS FOUR GOALS Lone Marker for Losers Is Made by Baker, Who Rushes Ball Half the Length of Field. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Date | Date | URL | Title | | Source | Reference |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/reuben-s-bartlett-norwich-bank-president-and-former-state.html | REUBEN S. BARTLETT.; Norwich Bank President and Former State Senator Dies at 78. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bible-class-men-dine-delegates-from-all-over-nation-at-conference.html | BIBLE CLASS MEN DINE.; Delegates From All Over Nation at Conference in Newark. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/producer-looks-ahead-nicholas-schenck-optimistic-in-referring-to.html | PRODUCER LOOKS AHEAD; Nicholas Schenck Optimistic in Referring to Short Films, Long Films and New Lighting Short Films. Foreign | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asks-report-on-dry-chief-laguardia-calls-for-inquiry-on-alleged.html | ASKS REPORT ON DRY CHIEF.; LaGuardia Calls for Inquiry on Alleged Jury Questioning. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nation-hears-fete-to-fliers-on-radio-reception-at-the-ritzcarlton.html | NATION HEARS FETE TO FLIERS ON RADIO; Reception at the Ritz-Carlton Broadcast Over WOR and the N.B.C. Networks. BREMEN CREW ON THE AIR Wireless Audience "Listens In" on Huenefeld's Greeting to His Mother in Germany. Mayor Voices City's Greeting. Broadcast Morning Events. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/will-try-australian-radio-wgy-to-attept-to-rebroadcast-program-at-6.html | WILL TRY AUSTRALIAN RADIO; WGY to Attept to Rebroadcast Program at 6 A.M. Tomorrow. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/low-fog-and-rain-defeat-balchen-forced-to-abandon-flight-to.html | LOW FOG AND RAIN DEFEAT BALCHEN; Forced to Abandon Flight to Washington to Bring Back Crew of the Bremen. MAKES A FINE START But He Is Balked by Elements After Reaching Jersey Shore and Comes Down at Miller Field, S.I. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/youth-who-gave-news-of-the-fliers-is-here-erwin-davis-to-aid-in.html | YOUTH WHO GAVE NEWS OF THE FLIERS IS HERE; Erwin Davis to Aid in Welcome to Bremen Crew--Aspires to Conduct Radio Station. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/long-island-is-ever-progressive-marked-advance-seen-this-season-in.html | LONG ISLAND IS EVER PROGRESSIVE; Marked Advance Seen This Season in Apartments and Business Edifices. REALTY VALUES ADVANCING President Vreeland of Realty Board Outlines Conditions In Many Localities. Long Island City Growth. Oyster Bay Values. Patchogue Realty Record. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/teaneck-hospital-seeks-800000.html | Teaneck Hospital Seeks $800,000. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/italian-gans-stops-schindel.html | Italian Gans Stops Schindel. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/krupp-stresses-need-to-fix-dawes-total-decision-on-reparations-is.html | KRUPP STRESSES NEED TO FIX DAWES TOTAL; Decision on Reparations Is Important Step to Industrial Germany, He Tells Reichsbank. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/flood-control-nears-its-crucial-test-the-jonesreid-bill-and-the.html | FLOOD CONTROL NEARS ITS CRUCIAL TEST; The Jones-Reid Bill and the Jadwin Plan Are Now in the Balance Many Plans Discarded. Disagree on the Financing. Problem Is Humanitarian. FLOOD CONTROL LEGISLATION NOW APPROACHES A CRISIS Representative Frear's Views. Billion-Dollar Bill. NEW POSTAGE STAMPS. | TRUE | By L.c. Speers. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/drama-of-sacco-and-vanzetti-makes-fuller-a-tragic-hero.html | Drama of 'Sacco and Vanzetti' Makes Fuller a Tragic Hero | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/benefit-to-be-held-on-italian-ship.html | Benefit to Be Held on Italian Ship. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/daly-turns-lecturer-to-teach-billiards-veteran-cueist-will-start.html | DALY TURNS LECTURER; TO TEACH BILLIARDS; Veteran Cueist Will Start Series of Daily Instructive Talks at Dwyer's Tomorrow. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fleet-in-war-array-reaches-honolulu-armada-sweeps-into-harbor.html | FLEET IN WAR ARRAY REACHES HONOLULU; Armada Sweeps Into Harbor, Completing First Phase of Manoeuvres in Pacific. PLANES LEAP FROM SHIP Army Fliers Welcome Navy Units, While Thousands of People Line Hills Along the Shore. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/americas-give-medal-to-costes-and-lebrix-herrick-praises-mission-of.html | AMERICAS GIVE MEDAL TO COSTES AND LEBRIX; Herrick Praises Mission of Amity as Spokesman for Envoys of Various Nations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/research-prize-is-split-richards-award-goes-to-french-and-german.html | RESEARCH PRIZE IS SPLIT.; Richards Award Goes to French and German Women Scientists. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-the-shop-windows-offer-an-attractive-new-bag-for-eveninga.html | WHAT THE SHOP WINDOWS OFFER; An Attractive New Bag for Evening--A Vanity Case in Cigarette Case Size--Other Novelties | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sale-on-eastern-boulevard.html | Sale on Eastern Boulevard. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tanker-explodes-kills-2-six-are-injured-in-blast-at-dock-in-san.html | TANKER EXPLODES, KILLS 2.; Six Are Injured in Blast at Dock in San Francisco. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/finds-europe-improving-bijur-says-bankers-in-england-and-france-are.html | FINDS EUROPE IMPROVING.; Bijur Says Bankers in England and France Are Optimistic. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soccer-giants-bow-to-bethlehem-team-lose-by-3-to-1-as-stark-scores.html | SOCCER GIANTS BOW TO BETHLEHEM TEAM; Lose by 3 to 1 as Stark Scores All Three Goals for the Winning Side. WANDERERS MEET DEFEAT Trail Coats by 3 to 2 in the Rain and Miss Chance to Tie at End. Wanderers Are Beaten. New Bedford Keeps Lead. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/summer-styles-in-paris-start-of-warm-weather-brings-out-many-smart.html | SUMMER STYLES IN PARIS; Start of Warm Weather Brings Out Many Smart Costumes--White in Vogue | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mandolin-orchestra-gives-concert.html | Mandolin Orchestra Gives Concert. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buys-minneapolis-gas-light.html | Buys Minneapolis Gas Light. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/alabama-in-front-7-to-1-wharton-stops-georgia-tech-nine-granting.html | ALABAMA IN FRONT, 7 TO 1.; Wharton Stops Georgia Tech Nine, Granting Only Seven Hits. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/holy-cross-to-be-active-busy-week-ahead-with-all-teams-going-into.html | HOLY CROSS TO BE ACTIVE.; Busy Week Ahead, With All Teams Going Into Action. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/patten-to-appear-before-grand-jury-will-be-a-voluntary-witness-in.html | PATTEN TO APPEAR BEFORE GRAND JURY; Will Be a Voluntary Witness in Sewer Inquiry, "to Advance the Welfare of Borough." FOR A QUEENS HOSPITAL Borough President Tells Dr. F.G. Riley He Will Back Project in the Board of Estimate. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/calls-city-streets-menace-to-heath-academy-of-medicine-group.html | CALLS CITY STREETS MENACE TO HEATH; Academy of Medicine Group Reports on a Survey for Last Eight Years. OPEN REFUSE CANS CITED Committee Finds Other Forms of Uncleanliness--Urges the Cooperation of Public. WANTS BUREAUS TO ACT No Criticism of Present Regime, but Officials Will Be Asked to Adopt Reforms. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-chapel-of-salt-built-six-centuries-ago.html | A CHAPEL OF SALT BUILT SIX CENTURIES AGO | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snow-puts-games-indoors-cornell-tennis-team-beats-army-in-drill.html | SNOW PUTS GAMES INDOORS; Cornell Tennis Team Beats Army in Drill Hall, 8-1. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-lifelong-cripple-cl-cook-won-fame-death-of-louisville-man-recalls.html | A LIFELONG CRIPPLE, C.L. COOK WON FAME; Death of Louisville Man Recalls Boyhood Struggle That Launched a Career. HIS INVENTIONS NUMEROUS He Also Attained Note as Law Expert and Painter, and Built Large Industrial Plant. Calls Success Service. Made Own Toys. Government Used His Devices. Was a Gifted Artist. Pneumonia Causes | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/general-shermans-march-to-the-sea-shermans-march.html | General Sherman's March to the Sea; Sherman's March | TRUE | By Jared W. Young | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/kellogg-reassures-france-on-treaty-in-washington-speech-he-holds-he.html | KELLOGG REASSURES FRANCE ON TREATY; In Washington Speech He Holds Her Reservations No Bar to Accepting Anti-War Compact. OTHER OBLIGATIONS INTACT Secretary Declares League and Locarno Ties Strengthened-- Claudel Hails Peace Effort. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fs-appleby-beats-brother-for-nyac-182-cue-title.html | F.S. Appleby Beats Brother For N.Y.A.C. 18.2 Cue Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tilden-wins-final-in-coast-tourney-defeats-hennessey-in-singles-but.html | TILDEN WINS FINAL IN COAST TOURNEY; Defeats Hennessey in Singles, but Paired With Jones Loses in the Doubles. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/police-department.html | Police Department. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/eberts-name-finally-cleared.html | Ebert's Name Finally Cleared. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/huth-to-sell-raw-furs-will-begin-6000000-auction-here-tomorrow.html | HUTH TO SELL RAW FURS.; Will Begin $6,000,000 Auction Here Tomorrow; Muskrats a Feature. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/quebec-derby-on-july-14-6000-event-to-be-run-at-first-meeting-of.html | QUEBEC DERBY ON JULY 14.; $6,000 Event to Be Run at First Meeting of Dorval Jockey Club. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/loses-suit-over-painting-miss-kilroys-2500-insurance-claim-denied.html | LOSES SUIT OVER PAINTING.; Miss Kilroy's $2,500 Insurance Claim Denied by Jury. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/uncle-sam-now-worlds-business-man-american-companies-have.html | UNCLE SAM NOW WORLD'S BUSINESS MAN; American Companies Have Established Their Own Factories and Branches in Every Quarter of the Globe and Have Obtained Vast Foreign Holdings to Supply Themselves With Raw Materials Change Is Swift. As Others Sees Us. Active in Every Country. Typical World Concerns. Films the Latest to Conquer. Our Omnipresent Motors. Machines and Tools. Dominion Over Electricity. Supremacy in Pictures. Telephones in Spain. | TRUE | By Evans Clark. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/geneva-takes-its-world-role-calmly-the-swiss-city-does-not-forget.html | GENEVA TAKES ITS WORLD ROLE CALMLY; The Swiss City Does Not Forget Its Past Glories as the League Brings It New Renown | TRUE | By Wythe Williams | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/figures-17-miles-of-road-pay-nothing-but-the-taxes-on-100.html | Figures 17 Miles of Road Pay Nothing but the Taxes on 100 | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dar-lays-charges-against-mrs-bailie-censure-suspension-or-expulsion.html | D.A.R. LAYS CHARGES AGAINST MRS. BAILIE; Censure, Suspension or Expulsion of Pacifists' Defender Is Sought. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jerusalem-easter-a-colorful-affair-holy-week-ceremonies-coincide.html | JERUSALEM EASTER A COLORFUL AFFAIR; Holy Week Ceremonies Coincide With Observance of Passover and Moslem Feast. MANY PILGRIMS ATTEND Gentile, Jew and Moslem Visitors Throng the Holy City for Picturesque Rites. Many Pilgrims Arrive. The Passover Begins. Ceremony in War Cemetery. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/neptunes-turbulence-is-never-tamed-the-enemy-sea-still-laughs-at.html | NEPTUNE'S TURBULENCE IS NEVER TAMED; The Enemy Sea Still Laughs at Man and Batters the Best Of Ships | TRUE | By Walter B. Haywardthe Stchings On This and the Preceding Page Are By Arthur Briscoe. By Courtesy of | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/waste-of-the-canadian-forests-leads-to-conservation-program-largest.html | WASTE OF THE CANADIAN FORESTS LEADS TO CONSERVATION PROGRAM; LARGEST HIGH SCHOOL IS IN OKLAHOMA CITY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Date | Date | URL | Title | | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/il-duce-says-germany-needs-nationalism-interview-in-berlin-paper.html | IL DUCE SAYS GERMANY NEEDS NATIONALISM; Interview in Berlin Paper Asserts He Would Consider the Republic's Boundaries 'Unbearable.' Duce Spurns Popular Rule. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/increasing-demand-for-brooklyn-homes-multiple-listing-bureau.html | INCREASING DEMAND FOR BROOKLYN HOMES; Multiple Listing Bureau Reports Sales Being Made at Average of One Per Day. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/queen-marie-iii-with-lumbago.html | Queen Marie III With Lumbago. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lennihan-plainfield-golf-victor.html | Lennihan Plainfield Golf Victor | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-mirror-for-witches-and-other-works-of-fiction-in-jane-austens.html | "A Mirror for Witches" and Other Works of Fiction; IN JANE AUSTEN'S ENGLAND THE COLONIAL CAROLINAS A PSYCHOLOGICAL PROBLEM Latest Works of Fiction A COLLEGE NOVEL IN RENAISSANCE ITALY Latest Works of Fiction DANISH VILLAGERS PRE-ARTHURIAN ROMANCE Latest Works Of Fiction MANN'S SHORT STORIES Latest Works of Fiction NEW ORLEANS IN 1812 THE TALE OF A CAT Latest Works of Fiction MELODRAMATIC FANTASIA | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/memorial-exhibition-work-of-william-merritt-chase-is-shown-mme.html | MEMORIAL EXHIBITION; Work of William Merritt Chase Is Shown-- Mme. Poupelet and Woman Artists' Group | TRUE | By Elisabeth L. Cary. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/medals-for-fliers-voted-in-congress-flying-crosses-for-bremens-crew.html | MEDALS FOR FLIERS VOTED IN CONGRESS; Flying Crosses for Bremen's Crew and Gold Medal to Lindbergh Win Approval.SENATE ADDS FOUR OTHERS Orders Awards to Ellsworth, dePinedo, Costes and LebrixAfter a Heated Debate. Blease Starts Objections. Dawes Gets Him to Consent. MEDALS FOR FLIERS VOTED IN CONGRESS Byrd Tribute Quoted. Bingham for Native Efforts. Robinson Is Stirred. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mays-bridestobe-lay-their-plans-the-month-promises-to-bring-an.html | MAY'S BRIDES-TO-BE LAY THEIR PLANS; The Month Promises to Bring an Unusual Number of Ceremonies --Invitations Are Out for Miss Tenney's Wedding | TRUE | Photograph by Marceau.photographs, Left By New York Times Studio, Right By Edward Thayer Monroe.photograph By New York Times Studio | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/veterans-seek-75000-british-west-indies-world-war-exservice-men.html | VETERANS SEEK $75,000.; British West Indies World War ExService Men Plan Club Rooms. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/questions-and-answers-raspy-tone-likely-to-result-if-c-battery-is-c.html | QUESTIONS AND ANSWERS; Raspy Tone Likely to Result If "C" Battery Is Connected Wrong--Practicability of Operating anAmerican Radio Set in Scotland | TRUE | By Orrin E. Dunlap Jr. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/white-sox-rally-topples-browns-chicago-collects-five-runs-in-eighth.html | WHITE SOX RALLY TOPPLES BROWNS; Chicago Collects Five Runs in Eighth to Win From St. Louis by 9 to 6. BROWNS LOSE 3D PLACE Crowder Holds White Sox in Check for Seven Innings and Then Is Routed. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/serota-furniture-is-sold-colonial-pieces-and-hooked-rugs-bring.html | SEROTA FURNITURE IS SOLD.; Colonial Pieces and Hooked Rugs Bring $62,433. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-looks-at-rosemarie.html | Berlin Looks At "Rose-Marie" | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/everton-is-victor-in-british-soccer-huddersfield-also-wins-so-the.html | EVERTON IS VICTOR IN BRITISH SOCCER; Huddersfield Also Wins, So the Two Clubs Keep Respective Places in Title Race. LAST WEEK OF THE SEASON First Division Honors May Not Be Settled Until Saturday--ManChester Falls Back. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ccny-seniors-elect-favorites-classmates-give-harry-horowitz-student.html | C.C.N.Y. SENIORS ELECT FAVORITES; Classmates Give Harry Horowitz, Student Council President, Majority of Honors.MILITARY TRAINING SCORED Ideal Girl Must Neither Smoke NorDrink--John Elterich HeldBest Athlete. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princetons-final-show-theatre-intime-gives-bernard-shaws-the-devils.html | PRINCETON'S FINAL SHOW.; Theatre Intime Gives Bernard Shaw's "The Devil's Disciple." | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-defeats-smith-wins-debate-with-argument-that-civilization.html | PRINCETON DEFEATS SMITH.; Wins Debate With Argument That Civilization is Degenerating. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/youthful-orators-praise-gov-smith-miss-lillian-friedman-winner-of.html | YOUTHFUL ORATORS PRAISE GOV. SMITH; Miss Lillian Friedman Winner of Contest of Junior Democratic Clubs.TALK IN MORGENTHAU HOMEEight Competitors, Best of 500 inState Tourney, Are Entertainedby Two Hostesses. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-give-old-operas-at-smith-college-handels-xerxes-and-monteverdi.html | TO GIVE OLD OPERAS AT SMITH COLLEGE; Handel's "Xerxes" and Monteverdi Work Will Be Presentedby Music Department.MABEL GARRISON HAS PARTRemo Bufano Will Design theScenery and Costumes for Performance on May 12. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fords-revisit-town-make-promise-good-return-to-quaint-english.html | FORDS REVISIT TOWN; MAKE PROMISE GOOD; Return to Quaint English Hamlet Where They Stopped Sixteen Years Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rainy-day-stops-college-activities-nyufordham-columbiaamherst-among.html | RAINY DAY STOPS COLLEGE ACTIVITIES; N.Y.U.-Fordham, ColumbiaAmherst Among the GamesCalled Off Here.YALE-PENN GAME HALTEDOther Baseball Programs in the EastAlso Are Upset--HarvardUnable to Play. Columbia Freshmen Game Off. P.S.A.L. Net Matches Halted. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-symphony-becomes-a-grand-masque-neighborhood-playhouse.html | A SYMPHONY BECOMES A GRAND MASQUE; Neighborhood Playhouse OrchestratesMusic and Movement on Stage A SYMPHONY AND A MASQUE | TRUE | By H.i. Brockphotographs Are By Florence Vandamm. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/skyscraper-leased-to-single-tenant-it-and-t-co-will-occupy.html | SKYSCRAPER LEASED TO SINGLE TENANT; I.T. and T. Co. Will Occupy Thirty-three Floors in New Lefcourt Building. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-stamford-hotel-known-as-roger-smith-and-will-be-opened-in-the.html | NEW STAMFORD HOTEL.; Known as Roger Smith and Will Be Opened in the Fall. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/break-ground-for-hospital.html | Break Ground for Hospital. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/officers-of-williams-cca.html | Officers of Williams C.C.A. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soviet-grades-all-workers-for-its-unemployment-doles-skilled.html | SOVIET GRADES ALL WORKERS FOR ITS UNEMPLOYMENT DOLES; Skilled Industrial Employes and Veterans of the Red Army Rank Above Teachers and Doctors Classes of Workers. Requirements for Dole. Time Limit of Benefits. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/facts.html | FACTS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/precise-language-choice-of-french-as-example-regarded-as-unhappy.html | PRECISE LANGUAGE; Choice of French as Example Regarded as Unhappy One | TRUE | A. THEVENARD. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/laurelton-homes-sold-218-houses-are-disposed-of-in-golf-course.html | LAURELTON HOMES SOLD.; 218 Houses Are Disposed Of in Golf Course Development. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/samuel-goldwyns-new-player-the-two-breaks-his-film-dawn-meets.html | SAMUEL GOLDWYN'S NEW PLAYER; The Two Breaks. His Film Dawn. Meets Colman. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-franklin-letters-add-to-history-hapsburg-secret-archives-yield.html | NEW FRANKLIN LETTERS ADD TO HISTORY; Hapsburg Secret Archives Yield Hidden Details of the Colonial Envoy's Work for American Independence FRANKLIN'S LETTERS ADD TO HISTORY | TRUE | By T.r. Ybarra | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/predicts-hoover-victory-indiana-campaign-manager-says-secretary.html | PREDICTS HOOVER VICTORY.; Indiana Campaign Manager Says Secretary Will Defeat Watson. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mayors-aide-4-is-ready-robert-e-lee-4th-to-wear-uniform-of-a.html | MAYOR'S AIDE, 4, IS READY.; Robert E. Lee 4th to Wear Uniform of a Confederate General. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snyder-tops-cue-players-leads-class-a-in-amateur-tourney.html | SNYDER TOPS CUE PLAYERS.; Leads Class A in Amateur Tourney -- Smith-Hundley Tied in Class B. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/faces-of-living-men-carved-on-london-chemical-building.html | Faces of Living Men Carved On London Chemical Building | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/harvard-to-act-on-new-stadium-plan-for-bowl-or-improved-structure.html | HARVARD TO ACT ON NEW STADIUM; Plan for Bowl or Improved Structure May Be Announced Within Next Two Weeks. WOODEN SEATS ARE BANNED City Ruling Will Not Permit Usual Temporary Stands in 1929-- Enlarged Quarters Needed. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hotel-exposition-opens-tomorrow.html | Hotel Exposition Opens Tomorrow. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/clothiers-to-honor-clinton.html | Clothiers to Honor Clinton. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-filkins-nearing-113-never-rode-on-a-railway-saw-the-first-train.html | MRS. FILKINS, NEARING 113, NEVER RODE ON A RAILWAY; Saw the First Train Arrive in Mohawk Valley-- Recalls the Days Before Candles | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/north-westchester-prepares-for-its-annual-dog-show-event-held-in.html | North Westchester Prepares For Its Annual Dog Show; Event Held in Orchard of Head of Kennel Club Open to Public-- Entries Close Thursday for Queensboro Kennel Club-- Show--Other News of Interest in Dog | TRUE | By Henry R. Ilsley. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-bank-changes-two-safe-deposit-companies-ask-permits-to.html | NEW YORK BANK CHANGES.; Two Safe Deposit Companies Ask Permits to Establish Branches. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/metropolitan-edison-net-increase-is-334820-with-a-total-of-2740400.html | METROPOLITAN EDISON NET.; Increase Is $334,820, With a Total of $2,740,400 for 1927. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/test-flight-of-polish-pilots-comes-to-grief-had-started-across.html | Test Flight of Polish Pilots Comes to Grief; Had Started Across Atlantic, Paris Heard | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/young-explorer-films-seal-hunt-the-ice-breakers-his-vacation.html | YOUNG EXPLORER FILMS SEAL HUNT; The Ice Breakers. His Vacation. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/population-centre-survey-for-westchester-county-places-it-in.html | POPULATION CENTRE.; Survey for Westchester County Places it in Yonkers. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/zionist-colony-work-expands-in-palestine-dr-chaim-weizmann-asserts.html | ZIONIST COLONY WORK EXPANDS IN PALESTINE; Dr. Chaim Weizmann Asserts That It Is Impossible to Tell Now Whether Farming or Manufacturing Will Dominate in the Future--Less Unemployment Ports and Markets. Farmers and Artisans. The Modern City. Many Difficulties Faced. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/denies-connecticut-ban-van-namee-says-smith-forces-are-not-in.html | DENIES CONNECTICUT BAN.; Van Namee Says Smith Forces Are Not in Factional Fights. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/williams-nine-busy-meets-holy-cross-wesleyan-and-brown-this-week.html | WILLIAMS NINE BUSY.; Meets Holy Cross, Wesleyan and Brown This Week. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/washington-celebration-patriotic-societies-to-observe-139th.html | WASHINGTON CELEBRATION.; Patriotic Societies to Observe 139th Anniversary of Inauguration. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bank-wins-371725-case-mrs-jenckess-suit-here-against-canadian.html | BANK WINS $371,725 CASE.; Mrs. Jenckes's Suit Here Against Canadian Institution Dismbissed. Investors Syndicate's Sales. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/307-awards-at-mcgill-oarsmen-receive-firstgrade-letters-for-first.html | 307 AWARDS AT McGILL.; Oarsmen Receive First-Grade Letters for First Time. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/layton-is-beaten-by-hoppe-600531-threecushion-champion-loses-the.html | LAYTON IS BEATEN BY HOPPE, 600-531; Three-Cushion Champion Loses the Last Two Blocks and the Match in Chicago. FINAL BLOCK IS 50 TO 25 Hoppe Makes Strong Finish After Taking the Afternoon Game by 50 to 48. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/state-gains-point-on-new-rail-rates-icc-examiner-recommends.html | STATE GAINS POINT ON NEW RAIL RATES; I.C.C. Examiner Recommends Suspension of Increase on Fruits and Vegetables. SAVES $375,000 ANNUALLY Presentation of Case by Albany Department Is Complimented by Counsel for Railroads. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-loses-to-university-of-virginia-track-by-73-23-to-52-13.html | Princeton Loses to University of Virginia Track by 73 2/3 to 52 1/3; VIRGINIA TRACK MEN DEFEAT PRINCETON Southerners Take Eight First Places to Six for Tigers, Winning 73 2-3 to 521-3.FLIPPIN SCORES 18 POINTSNational Pentathlon Champion Gains3 Firsts and One Second--Cumming Captures Both Sprints. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/honors-washington-friend.html | Honors Washington Friend. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gleaned-from-a-new-england-rialto.html | GLEANED FROM A NEW ENGLAND RIALTO | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/syracuse-defeated-by-michigan-91-oosterbaan-stars-as-his-team-wins.html | SYRACUSE DEFEATED BY MICHIGAN, 9-1; Oosterbaan Stars as His Team Wins Tenth Straight Game of Season. PITCHES FIVE INNINGS Also Hits Home Run--Triple Play That Halts Visitors' Rally Thrills Crowd. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/miss-garrison-wed-to-je-sheffield-married-to-yale-scientific-school.html | MISS GARRISON WED TO J.E. SHEFFIELD; Married to Yale Scientific School Founder's Grandson at Resurrection Church. HELEN TIMMERMAN A BRIDE Becomes Mrs. W.L. Barclay Jr.-- Lucille Donion Wed to J.P. McCarthy--Other Marriages. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/throngs-mourn-wrangel-russian-students-and-exrussian-soldiers-in.html | THRONGS MOURN WRANGEL.; Russian Students and Ex-Russian Soldiers in Funeral Procession. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sold-fiftynine-houses.html | Sold Fifty-nine Houses. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/illinois-quartets-win-in-drake-relays-take-three-track-events-and.html | ILLINOIS QUARTETS WIN IN DRAKE RELAYS; Take Three Track Events and Finish Second in Two--Wind Handicaps Runners. ONLY ONE RECORD BROKEN White Sets Shot Put Mark With Heave of 48 Ft. 9 In--Elder Beats Hester in "100." Abbott Overtakes Fields. Elder Defeats Hester. Four Pole Vaulters Tie. ILLINOIS QUARTETS WIN IN DRAKE MEET | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/latest-books.html | Latest Books | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hopeful-for-oil-industry-thomas-j-megear-comments-on-developments.html | HOPEFUL FOR OIL INDUSTRY; Thomas J. Megear Comments on Developments In Texas. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wildcat-stocks-collected-by-optimists-as-a-hobby-tax-appraisers.html | WILDCAT STOCKS COLLECTED BY OPTIMISTS AS A HOBBY; Tax Appraisers Find in Many Estates Paper Millions That Are Worth Only Mills | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/municipal-finance-plan-holds-to-get-marshall-mortgage-stock-in.html | MUNICIPAL FINANCE PLAN.; Holds to Get Marshall Mortgage Stock in Ratio of 1 to 2 . | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/middlebury-rolls-filling-waiting-list-started-for-the-summer-school.html | MIDDLEBURY ROLLS FILLING.; Waiting List Started for the Summer School in French. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/progress-made-on-long-islands-parks-and-parkways-a-traffic-solution.html | PROGRESS MADE ON LONG ISLAND'S PARKS AND PARKWAYS; A TRAFFIC SOLUTION Secretary of State Robert Moses Discusses Present and Future Plans. BENEFIT ALREADY APPARENT Rapid Rise in Real Estate Values Predicted as a Result of the Work. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/old-sages-of-radio-explain-how-waves-must-be-shifted-there-are-only.html | OLD SAGES OF RADIO EXPLAIN HOW WAVES MUST BE SHIFTED; There Are Only Ninety Channels for All Broadcasters--New Technical Methods Needed to Eliminate Waste Area in Ether--High Power Called Most Economical Why Stations Are Limited. APOLLO CLUB CONCERT ON THE AIR TUESDAY LONG LIFE OF TUBES DEPENDS UPON VOLTAGE | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/briand-continues-to-improve.html | Briand Continues to Improve. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/prof-paetow-wins-honor-californian-obtains-rand-prize-for-work-on.html | PROF. PAETOW WINS HONOR; Californian Obtains Rand Prize for Work on Medieval Subject. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sunrise-highway-long-island-boon-provides-traffic-and-realty.html | SUNRISE HIGHWAY LONG ISLAND BOON; Provides Traffic and Realty Benefits for Queens and Nassau Counties. ENDS AT THE SUFFOLK LINE Other Important Thoroughfares Are Undergoing Extensive Improvement and Widening. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/roma-hero-gets-medal-chapman-is-first-recipient-of-cheney-aviation.html | ROMA HERO GETS MEDAL.; Chapman Is First Recipient of Cheney Aviation Award. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/improved-radio-for-dixie-land-south-is-expected-to-show-more.html | IMPROVED RADIO FOR DIXIE LAND; South Is Expected to Show More Development Than Any Other Section Under New Radio Law--Zone No. 3 Has No Waves to 'Loan' States in Third Zone. Commission's Big Problem. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/orchestras-and-others.html | ORCHESTRAS AND OTHERS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bon-master-wins-chasing-trophy-beats-reel-foot-in-maryland-hunt.html | BON MASTER WINS 'CHASING TROPHY; Beats Reel Foot in Maryland Hunt Cup--Gold Trap Is Third. WINNER COMES CROPPER Bonsal Remounts at Woods Jump --Society Folk Brave Rain and Cold. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/current-magazines.html | Current Magazines | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ethical-culture-finances-society-allowed-to-increase-mortgage-for.html | ETHICAL CULTURE FINANCES; Society Allowed to Increase Mortgage for Bronx Sohools. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/some-britons-fret-over-woman-vote-extension-of-suffrage-seen-by.html | SOME BRITONS FRET OVER WOMAN VOTE; Extension of Suffrage Seen by Them as Threatening, Not Forwarding, Democracy. BUT ALARM IS NOT GENERAL Rothermere's Protest Fails to Arouse Masses, Nor Is Sir Hugh Cecil's Warning Effective. Rothermere's Protest Unheeded. Lord Hugh Cecil's Fears. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/senators-in-tilt-over-boulder-dam-ashurst-shouts-defiance-at.html | SENATORS IN TILT OVER BOULDER DAM; Ashurst Shouts Defiance at Johnson of California in Opposing Measure. PUTS FLOOD CONTROL FIRST Johnson Draws Second Outburst by Declaring Senate Flood Bill in Bad Faith. Johnson Thunders Denial. Thud Rouses Walsh of Montana. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rhem-tames-cubs-cards-winning-51-percy-jones-meets-first-setback-of.html | RHEM TAMES CUBS, CARDS WINNING, 5-1; Percy Jones Meets First Setback of Season Before Crowdof 25,000 at Chicago.CINCINNATI IN 4TH PLACEDisplaces Cubs as Result of Victory--Douthit Gets Four Hits AfterGrounding Out on First Try. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-litta-m-bach-is-engaged-to-wed-daughter-of-ce-mabie-to-be-bride.html | MRS. LITTA M. BACH IS ENGAGED TO WED; Daughter of C.E. Mabie to Be Bride of P.C. Ludlam-- Dorothy Kinne Betrothed. EVELYN STARK TO WED She Will Become Mrs. John Mansfield In June--Other Engagements Announced. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/when-presidential-campaigns-were-highly-picturesque-meade.html | When Presidential Campaigns Were Highly Picturesque; Meade Minnigerode Surveys the Colorful Period Before the Civil War | TRUE | By Allen Sinclair Will | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/military-funeral-for-jh-allen.html | Military Funeral for J.H. Allen. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jefferson-takes-city-rifle-title-captures-psal-championship-by.html | JEFFERSON TAKES CITY RIFLE TITLE; Captures P.S.A.L. Championship by Winning State MeetWith Score of 1,063.WALSH SETS 2 NEW MARKSBrooklyn Tech Captain Shoots aRecord Total of 194, Registering 97 Standing. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/news-of-motor-boating.html | News of Motor Boating | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/byrds-polar-plane-to-be-named-the-floyd-bennett.html | Byrd's Polar Plane to Be Named the Floyd Bennett | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/met-gymnastic-title-captured-by-jochim-he-takes-four-events-and.html | MET. GYMNASTIC TITLE CAPTURED BY JOCHIM; He Takes Four Events and Places Third in Another--Schuler Finishes Second. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/four-americans-honored-rumanian-decorations-conferred-at-legation.html | FOUR AMERICANS HONORED.; Rumanian Decorations Conferred at Legation Luncheon. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marshal-feng-aids-soviet-organizers-chinas-christian-general-lets.html | MARSHAL FENG AIDS SOVIET ORGANIZERS; China's 'Christian General' Lets New Party of Russians Into His Capital of Kaifeng. HE KEEPS ORDER IN HONAN Heavy Taxes and Ousting of the Religious Orders, However, Arouse Protests. Restores Order in Honan. Protests Are Ignored. Commandments for People. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stores-add-competition-refusing-advertised-lines-forces-producers.html | STORES ADD COMPETITION; Refusing Advertised Lines Forces Producers to Act, Is View. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hoover-gains-in-betting-now-6-to-5-favorite-for-nomination-wall.html | HOOVER GAINS IN BETTING.; Now 6 to 5 Favorite for Nomination, Wall Street Reports. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-telephone-edifice-opening-this-week-first-downtown-structure-by.html | BIG TELEPHONE EDIFICE OPENING THIS WEEK; First Downtown Structure by Lefcourt Concern--ThirtyThree Floors All Rented. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/eight-cities-have-housed-congress-in-revolutionary-days-the.html | EIGHT CITIES HAVE HOUSED CONGRESS; In Revolutionary Days, the Country's Government Was Kept Dodging the British Army--Once Had to Flee From American Mutineers Capital for a Day. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wheat-pool-plan-takes-on-new-life-leaders-of-movement-in-west-begin.html | WHEAT POOL PLAN TAKES ON NEW LIFE; Leaders of Movement in West Begin Intensive Drive to Sign Up Acreage. START MADE IN NEBRASKA Farmers Interested but Apparently Not Unanimous in Favoring the Project. Tells About Canadian Pool. Equal Distribution of Price. Financing Is Assured | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-becker-wins-decree-lawyer-is-infatuated-with-another-court-is.html | MRS. BECKER WINS DECREE.; Lawyer Is Infatuated With Another, Court Is Told. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/young-may-win-varsity-letters-in-four-sports-at-rutgers.html | Young May Win Varsity Letters In Four Sports at Rutgers | TRUE | Times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-converging-of-art-union-of-music-and-visual-interpretation.html | A CONVERGING OF ART; Union of Music and Visual Interpretation -- Debussy in the New "Grove" | TRUE | By Olin Downes. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/penn-golfers-beat-army-score-fifth-victory-of-season-winning-by-9.html | PENN GOLFERS BEAT ARMY.; Score Fifth Victory of Season, Winning by 9 to 0. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-fails-to-halt-hotel-mens-suit-motion-to-dismiss-action-to.html | CITY FAILS TO HALT HOTEL MEN'S SUIT; Motion to Dismiss Action to Prevent Interference With Cooking Is Denied. PREVIOUS DECISION CITED Justice Black, Rules Appellate Division Evidently ConsideredSufficiency of Complaint. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-dance-as-theatremusic-afield-the-orchestral-dramas-to-be-given.html | THE DANCE AS "THEATRE"--MUSIC AFIELD; The Orchestral Dramas to Be Given This Week Have a Wide Significance | TRUE | Photo by Florence Vandamm | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wilkins-blazes-trail-of-an-arctic-airway-his-remarkable-flight.html | WILKINS BLAZES TRAIL OF AN ARCTIC AIRWAY.; His Remarkable Flight Suggests Possible Short Cuts Between America and Asia Across the Top of the World--New Chapter in Polar Exploration A Hopeless Battle With Ships. Early Explorations. The Revised Vision. Arctic Flying Conditions. An All-Year Route. Arctic Crossroads. | TRUE | By Vilhjalmur Stefansson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/horace-w-day-82-dies-was-founder-and-president-of-a-wholesale-fruit.html | HORACE W. DAY, 82, DIES.; Was Founder and President of a Wholesale Fruit Firm. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/insurrection-rife-in-the-northwest-but-it-is-confined-within-old.html | INSURRECTION RIFE IN THE NORTHWEST; But It is Confined Within Old Parties, the Third-Party Idea Being Quiescent Just Now. SMIPSTEAD STORM CENTRE Senator Ends Period of Anxious Waiting by Filing Under the Farmer-Labor Banner. Centres of Revolt. Democrats Are Heartened. INSURRECTION RIFE IN THE NORTHWEST Three Republicans in Field. No Fight for Governorship. | TRUE | By Herbert Lefkovitz. Editorial Correspondence of the New York Times.by Herbert Lefkovitz. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/germans-like-american-hats.html | Germans Like American Hats. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/british-gold-reserves-after-amalgamation-london-bank-explains-the.html | BRITISH GOLD RESERVES AFTER 'AMALGAMATION'; London Bank Explains the Problem Underlying Fusion ofthe Note Issues. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/canal-heroes-on-stamps-zone-postal-issue-honors-generals-goethals.html | CANAL HEROES ON STAMPS.; Zone Postal Issue Honors Generals Goethals and Gorgas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-exkaisers-cash-in-junkers-campaign-berlin-report-says-he-is.html | SEES EX-KAISER'S CASH IN JUNKERS' CAMPAIGN; Berlin Report Says He Is Giving Largely to Reactionaries' Election Fund. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/judge-moore-quits-the-world-court-american-jurist-resigns-to.html | JUDGE MOORE QUITS THE WORLD COURT; American Jurist Resigns to Compile 75 Volumes on International Decisions. SUCCESSOR IS SOUGHT HERE Hughes, Taft, Root, J.W. Davis and Wickersham Mentioned--League Will Elect. Some Possible Successors. Washington Expected Resignation. Now Busy on Volumes. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/duces-prohibition-gives-way-in-rome-people-with-an-eye-on-german-an.html | DUCE'S PROHIBITION GIVES WAY IN ROME; People, With an Eye on German and Spanish Celebrations, Commemorate Darezzo. HE INVENTED MUSIC NOTES Festivals for Great Painters Are Now Planned--Boys and Girls Flock to Junior Fascism. Celebration Prohibition Is Ignored. Music and Italian Go Together. Fascism Claims Youthful Army. Press Decrees Find Favor. Unemployment Has Decreased. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/great-lakes-opened-from-east.html | Great Lakes Opened From East. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-honor-ch-mccormick-vpi-students-will-unveil-marker-to-reaper.html | TO HONOR C.H. McCORMICK.; V.P.I. Students Will Unveil Marker to Reaper Inventor May 1. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trends-in-business-widely-irregular-commodity-and-security-prices-a.html | TRENDS IN BUSINESS WIDELY IRREGULAR; Commodity and Security Prices Advance While Steel Drops-- Trade Moves Slowly. WEATHER A LARGE FACTOR Delays Agricultural Activity-- Automobile Production at Rapid Pace. CORPORATE REPORTS FAIR Statements for Quarter Better Than Expected--Commercial Failures Decrease. Money Crops" Stronger. Firmness in Money Market. TRADE IN NEW YORK FAIR. Reasonal Lines Moving Fastest-- Volume Less Than Year Ago. NEW ENGLAND IS SPOTTY. General Trade, on the Whole, Surpasses Last Year's. PHILADELPHIA KEEPS UP GAINS Dollar Volume and Auto Sales Ahead of 1927. MARCH LEVEL MAINTAINS. Demand for Commercial Credit More Active in Cleveland. TRENDS IN BUSINESS WIDELY IRREGULAR REPORTS EMPLOYMENT GAIN. Fifth District Also Finds Growth in Cement Industry. FARMERS LOSE HEAVILY. Continued Rain Costs Millions in Damage to Crops. TURN FOR BETTER IN CHICAGO. Employment Increases and Auto Sales Show Improvement. SLIGHT RECESSION IN TRADE. Unseasonable Weather Affects the St. Louis Area. FARM SALES ARE LARGER. Income in the Minneapolis Distric | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/teachers-hear-dr-holmes-he-speaks-on-junior-high-school-at.html | TEACHERS HEAR DR. HOLMES; He Speaks on Junior High School at Westchester Session. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Date | Date | URL | Title | Flag | Source | Codes |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snowstorm-sweeps-over-wide-areas-in-east-and-south-pennsylvania.html | SNOWSTORM SWEEPS OVER WIDE AREAS IN EAST AND SOUTH; Pennsylvania Hardest Hit, With Wire Service and Traffic Crippled. HEAVY FALL IN VIRGINIA Deep Drifts in Apple Orchards in Full Bloom Afford a Novel Spectacle. 3 DROWNED IN JERSEY GALE Captain and Two Sailors Die as Lifeboat Capsizes--Storm Lashes Coastand Does Damage Here. Many Automobiles Marooned. Heavy Damage at Pittsburgh. SNOWSTORM SWEEPS OVER WIDE AREAS Six-Inch Snow in City. Mountain Towns Cut Off. Wire Service Badly Crippled. Wind Damage in | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/little-irish-army-popular-service-establishment-to-which-major.html | LITTLE IRISH ARMY POPULAR SERVICE; Establishment to Which Major Fitzmaurice Belongs Is Kept Up to Strength by Voluntary Enlistments The Depot System. Long-Service Enlistments. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/charity-date-fill-the-week-greer-club-to-benefit-by-performance-of.html | CHARITY DATE FILL THE WEEK; Greer Club to Benefit by Performance of "The Silent House" | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/margaret-bannerman-to-marry.html | Margaret Bannerman to Marry. | TRUE | Special Cable to The Chicago Tribune. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rebuilding-plans-on-lower-second-avenue-success-of-tall-apartment.html | REBUILDING PLANS ON LOWER SECOND AVENUE; Success of Tall Apartment House Leads to Other Operations. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dead-listed-at-103-in-balkan-shocks-week-of-earthquakes-brings.html | DEAD LISTED AT 103 IN BALKAN SHOCKS; Week of Earthquakes Brings Homeless and Destitute to More Than 275,000. FLOODS HANDICAP RELIEF England, Italy, France and America Order Ships to Aid in Feeding and Sheltering Refugees. Earthquakes for a Week. Floods Increase Suffering. 30 Killed on Isthmus of Corinth. Hundred Shocks in Day in | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/catholics-raise-882510-charities-drive-ends-with-hope-of-passing.html | CATHOLICS RAISE $882,510.; Charities Drive Ends With Hope of Passing Million Mark Set in 1927. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-sisters-work-praised-color-lauds-services-of-organization.html | BIG SISTERS' WORK PRAISED; Color Lauds Services of Organization Making Annual Appeal. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/500000-is-sought-for-chinese-relief-famine-organization-heeds-plea.html | $500,000 IS SOUGHT FOR CHINESE RELIEF; Famine Organization Heeds Plea From Minister MacMurray as Distress Period Nears. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yankees-depart-to-meet-senators-off-for-washington-invasion-with-7.html | YANKEES DEPART TO MEET SENATORS; Off for Washington Invasion, With 7 of 18 Games Thus Far Halted by Weather. TO PLAY ARMY THURSDAY Ailments Rampant Among Players --Five Pitchers Among Those Laid Low. | TRUE | By Richards Vidmer. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/moore-stars-as-penn-wins-at-lacrosse-155-tallies-7-goals-in-triumph.html | MOORE STARS AS PENN WINS AT LACROSSE, 15-5; Tallies 7 Goals in Triumph Over Randolph-Macon Team at River Field. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/many-seek-pensions-under-british-scheme-applications-for-widows.html | MANY SEEK PENSIONS UNDER BRITISH SCHEME; Applications for Widows Orphans' and Old Age Contributions Exceed Estimates. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/athlete-in-claims-court-congressman-sinnott-now-a-judge-famous-at.html | ATHLETE IN CLAIMS COURT.; Congressman Sinnott, Now a Judge, Famous at Notre Dame in '92. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mme-curie-heads-list-leads-in-paris-papers-vote-on-most-popular.html | MME. CURIE HEADS LIST.; Leads in Paris Paper's Vote on Most Popular Women. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/few-see-the-fliers-on-train-trip-here-persons-at-early-train-stops.html | FEW SEE THE FLIERS ON TRAIN TRIP HERE; Persons at Early Train Stops Unaware of Passing of the Bremen's Crew. MET BY CROWD IN JERSEY Divide Time Between Talking and Reading on Journey in Pullman Seats. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/prisoner-eludes-police-escapes-under-fire-in-a-chase-in-white.html | PRISONER ELUDES POLICE.; Escapes Under Fire in a Chase in White Plains Streets. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/churchill-writing-again-for-the-press-waves-away-baldwins.html | CHURCHILL WRITING AGAIN FOR THE PRESS; Waves Away Baldwin's Inhibition as Not Affecting Magazine Series Projected. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/distressed-hearers.html | DISTRESSED HEARERS. | TRUE | JEROME ALEXANDER. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stravinsky-in-berlin.html | STRAVINSKY IN BERLIN | TRUE | By Alfred Einstein. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/chemical-society-in-drive-seeks-funds-to-underwrite-its-services-to.html | CHEMICAL SOCIETY IN DRIVE; Seeks Funds to Underwrite Its Services to the Industry. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/parents-exposition-viewed-by-250000-public-interest-prompts-united.html | PARENTS EXPOSITION VIEWED BY 250,000; Public Interest Prompts United Associations to Make Event an Annual Affair. FASHION SHOW STAGED Lecture and Scout Dance Brings Initial Event to Close at Grand Central Palace. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/our-authors-refresh-europe-andre-maurois-says-that-the-old-world.html | OUR AUTHORS REFRESH EUROPE; Andre Maurois Says That the Old World Has Awakened to the New Literature Arising Here and Is Watching American Poets, Playwrights and Novelists With Growing Admiration | TRUE | By Andre Maurois | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/radios-value-to-aviation-seen-in-latest-flights-hertzian-waves.html | RADIO'S VALUE TO AVIATION SEEN IN LATEST FLIGHTS; Hertzian Waves Projected Into Space From Isolated Stations in Arctic Regions Link Ice-Imprisoned Aviators With Civilization as They Tell Stories of New Triumphs Barrett Sent First News. Stresses Need of Radio. Wilkins's Safe Arrival Flashed. ROXY TO GET PLAQUE. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/estimate-board-meeting-put-off.html | Estimate Board Meeting Put Off. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/machiavellis-own-political-career-was-a-failure-signor-prezzolinis.html | Machiavelli's Own Political Career Was a Failure; Signor Prezzolini's Life of the Florentine Who Mastered The Science of Practical Politics | TRUE | By John Carter | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-crew-undergoes-a-general-shakeup-most-important-change-is.html | NAVY CREW UNDERGOES A GENERAL SHAKE-UP; Most Important Change Is Shifting of Strong to Strokein Place of McClure. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/peking-temple-of-heaven-now-a-military-storehouse.html | Peking "Temple of Heaven" Now a Military Storehouse | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/financial-markets-advances-and-declines-intermingled-in-the-second.html | FINANCIAL MARKETS; Advances and Declines Intermingled, in the Second LargestWeek-End Trading. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brief-reviews-scientific-tidbits-the-northwest-passage-brief.html | Brief Reviews; SCIENTIFIC TID-BITS THE NORTHWEST PASSAGE Brief Reviews RACIAL CONTRIBUTIONS GENERAL PICKETT'S LETTERS ADULT EDUCATION | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/floridas-great-bridge.html | FLORIDA'S GREAT BRIDGE. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rialto-gossip-mr-skinner-as-pickwickthe-neighborhood-playhouse.html | RIALTO GOSSIP; Mr. Skinner as Pickwick?--The Neighborhood Playhouse Resumes--AndSome Other Items | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/less-minority-stock-in-chesapeake-ohio-lisf-of-principal.html | LESS MINORITY STOCK IN CHESAPEAKE & OHIO; Lisf of Principal Shareholders Shows 50.9 Per Cent. of Issue Held by Trustee. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/karl-marxs-house.html | KARL MARX'S HOUSE. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weeks-textile-trade-showed-healthy-call-cotton-rise-aided.html | WEEK'S TEXTILE TRADE SHOWED HEALTHY CALL; Cotton Rise Aided Cloths--Silks Were More Active--New Trend in Linens. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ocean-phone-calls-increase-service-extended-two-hours.html | Ocean Phone Calls Increase; Service Extended Two Hours | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dr-townsend-on-way-with-tortoises.html | Dr. Townsend on Way With Tortoises. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-lambs-again.html | THE LAMBS AGAIN | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/click-home-first-in-aberdeen-stakes-leads-all-the-way-in-feature-at.html | CLICK HOME FIRST IN ABERDEEN STAKES; Leads All the Way in Feature at Havre de Grace, Beating High Score. TIRES TOWARD THE END Jockey Weiner Has to Ride Byers Entry Hard to Win-- Too High Is Third. Chicklight Shows Speed. Hirsch Scores Double. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/miss-janet-phillips-is-wed-in-washington-becomes-the-bride-of.html | MISS JANET PHILLIPS IS WED IN WASHINGTON; Becomes the Bride of Leander McCormick-Goodhart--British Ambassador and Staff Attend. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stevens-tech-netmen-win-beat-rensselaer-poly-by-31-as-rain-forces.html | STEVENS TECH NETMEN WIN.; Beat Rensselaer Poly by 3-1 as Rain Forces Play Indoors. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/chevrolet-sales-at-peak-march-record-best-in-history-of-the-company.html | CHEVROLET SALES AT PEAK.; March Record Best in History of the Company, Richard Grant Says. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/building-active-at-montauk-point-bathing-casino-and-many-residences.html | BUILDING ACTIVE AT MONTAUK POINT; Bathing Casino and Many Residences Nearing Completionfor Summer Occupancy.LAKE DREDGING WORKA $100,000 Schoolhouse to ReplaceOld Landmark That Has Servedthe Section for Years. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/compston-crushes-hagen-by-18-and-17-winner-of-the-decathlon-in-penn.html | COMPSTON CRUSHES HAGEN BY 18 AND 17; Winner of the Decathlon in Penn Relays. | TRUE | By Henry C. Crouch. Wireless To the New York Times.times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/negro-authors-2500-fellowship.html | Negro Author's $2,500 Fellowship. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dominance-and-dislike.html | DOMINANCE AND DISLIKE. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/man-28-years-on-tour-collects-autographs-wheels-55pound-volume.html | MAN 28 YEARS ON TOUR COLLECTS AUTOGRAPHS; Wheels 55-Pound Volume Containing 30,000 Signatares ina Special Carriage. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/motors-and-motor-men-this-is-jordans-new-tomboy.html | MOTORS AND MOTOR MEN; THIS IS JORDAN'S NEW TOMBOY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leaders-to-assemble-here-to-draw-industrial-platform.html | Leaders to Assemble Here To Draw Industrial Platform | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/debt-plan-fragile-berenger-asserts-french-statesman-holds-the.html | DEBT PLAN 'FRAGILE,' BERENGER ASSERTS; French Statesman Holds the Scheme as Presented Shows Need of Revision. FINDS FIGURES ARE FAULTY Approves Poincare's Attitude as Expressed In Speech at Carcassonne. Wants "Double Security." Sees Whole Plan Falsified. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-shows-radical-changes-recent-building-activity-has-widened.html | BROOKLYN SHOWS RADICAL CHANGES; Recent Building Activity Has Widened Borough's Interests in Many Fields. MODERN CITY DEVELOPMENT Realty Board Directors See Steady Continuance of Prosperous Conditions. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lippman-to-address-democratic-women.html | LIPPMAN TO ADDRESS DEMOCRATIC WOMEN | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/aviation-committee-here-tuesday.html | Aviation Committee Here Tuesday. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sharkey-favored-to-win-15round-bout-with-delaney-at-garden-tomorrow.html | Sharkey Favored to Win 15-Round Bout With Delaney at Garden Tomorrow Night; DELANEY-SHARKEY CLASH TOMORROW Both Reported in Fine Trim for Combat on Which Their Future Careers Hinge. BOSTONIAN 8 TO 5 CHOICE But Bridgeport Idol Is Confident of Knockout Victory--Brady and Vogel Also on Garden Card. Fans Apathetic to Combat. Delaney Also in Prime Trim. | TRUE | By James P. Dawson.times Wide World Photos. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-honor-polo-team-chester-club-will-give-dinner-to-penn-military.html | TO HONOR POLO TEAM.; Chester Club Will Give Dinner to Penn Military Team. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/no-change-in-radio-is-expected-until-after-political-conclaves.html | NO CHANGE IN RADIO IS EXPECTED UNTIL AFTER POLITICAL CONCLAVES; ROBINSON BELIEVES SILENCE IS GOLDEN | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-market-investor-buys-avenue-u-store-and-apartment-building.html | BROOKLYN MARKET.; Investor Buys Avenue U Store and Apartment Building. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/two-deny-coupon-theft-national-city-bank-clerks-accused-of-stealing.html | TWO DENY COUPON THEFT.; National City Bank Clerks Accused of Stealing Papers Worth $5,585. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. NO BRITISH KNIT GOODS LEVY New Zealand Admits Cattle--Canada to Consider Changes--Films Taxed Higher in Australia. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cites-advantages-of-virgin-territory-pf-colleran-says-massapequa.html | CITES ADVANTAGES OF VIRGIN TERRITORY; P.F. Colleran Says Massapequa Gained Character Because Unencumbered. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asks-funds-for-french-orphans.html | Asks Funds for French Orphans. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/work-at-mandalay-many-dwellings-to-be-erected-at-new-long-island.html | WORK AT MANDALAY.; Many Dwellings to Be Erected at New Long Island Development. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gertrude-claire-actress-dies.html | Gertrude Claire, Actress, Dies. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rachmaninoff-grateful.html | RACHMANINOFF GRATEFUL. | TRUE | SERGEI RACHMANINOFF. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/changes-announced-in-brokerage-firms-numerous-new-partnerships-to.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Numerous New Partnerships to Be Effective May 1--Exchange Posts Transfers. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/train-kills-erie-conductor-upstate.html | Train Kills Erie Conductor Up-State | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-stock-on-curb-market.html | New Stock on Curb Market. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/davis-tames-a-shrew-how-what-seemed-abstract-proved-realisticglenn.html | DAVIS TAMES A SHREW; How What Seemed "Abstract" Proved "Realistic"--Glenn Coleman and Picabia | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/department-stores-showed-gains-in-1927-tabulation-of-earnings-and.html | DEPARTMENT STORES SHOWED GAINS IN 1927; Tabulation of Earnings and Sales of 15 Large Organizations Reveals Wide Increases. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ameer-leaves-berlin-to-be-polands-guest-afghan-king-rides-in.html | AMEER LEAVES BERLIN TO BE POLAND'S GUEST; Afghan King Rides in Railway Cars That Once Belonged to Czar Nicholas. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/why-high-power-is-needed-for-superior-radio-service.html | WHY HIGH POWER IS NEEDED FOR SUPERIOR RADIO SERVICE | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/daylight-saving-time-is-in-effect-today-railroads-shift-schedules.html | Daylight Saving Time Is in Effect Today; Railroads Shift Schedules to Meet Change | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bergen-county-market-developer-sees-increased-sales-there-following.html | BERGEN COUNTY MARKET.; Developer Sees Increased Sales There Following Wall Street Trading. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bryn-mawrs-may-day-festival-lyllies-womam-in-the-moone-to-be.html | BRYN MAWR'S MAY DAY FESTIVAL; Lyllie's "Womam in the Moone" to Be Presented as Part of the Revels on the College Green | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nawab-of-bhopal-asks-end-of-tribute-urges-that-forced-payments-of.html | NAWAB OF BHOPAL ASKS END OF TRIBUTE; Urges That Forced Payments of Native States to India Be Ended. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bancitaly-shares-up-to-216-stock-value-1125800000.html | Bancitaly Shares Up to 216 ; Stock Value $1,125,800,000 | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-log-cabin-colony-started-for-teachers-state-of-maine.html | NEW LOG CABIN COLONY STARTED FOR TEACHERS; State of Maine Incorporates $250,000 Vacation Project for500 Persons. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/polka-dots-appear-in-many-variants.html | POLKA DOTS APPEAR IN MANY VARIANTS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-subways-to-cover-wide-area-three-main-routes-included-in.html | BROOKLYN SUBWAYS TO COVER WIDE AREA; Three Main Routes Included in System--Building Jay Street Tunnel. SHOPPING CENTRE HELPED Crosstown Line When Completed Will Extend From McCarren Park to Queens Borough. A Four-Track Route. Will Join Culver Line. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-hears-fliers-will-return-by-ship-koehl-and-von-huenefeld-are.html | BERLIN HEARS FLIERS WILL RETURN BY SHIP; Koehl and von Huenefeld Are Expected to Sail May 12, Abandoning Air Voyage. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cotton-is-nervous-on-weather-news-market-closes-with-net-loss-of-1.html | COTTON IS NERVOUS ON WEATHER NEWS; Market Closes With Net Loss of 1 to 7 Points; ProfitTaking Appears.DEMAND FOR JULY ACTIVE Liverpool Market Also Is Influencedby Meteorological ConditionsHere. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/finds-export-trade-safe-metropolitan-life-summarizes-the.html | FINDS EXPORT TRADE SAFE.; Metropolitan Life Summarizes the Experiences of Manufacturers. Cotton Shippers Elect Oklahoman. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lindseynolan-team-takes-lead-with-1354-new-york-bowlers-first-in.html | LINDSEY-NOLAN TEAM TAKES LEAD WITH 1,354; New York Bowlers First in State Tourney--Falcaro-Luft Fourth With 1,308. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/future-progress-on-long-island-park-and-road-improvements-add-to.html | FUTURE PROGRESS ON LONG ISLAND; Park and Road Improvements Add to Home Popularity, Says Joseph P. Day. ADVANTAGES OF LOCATION Calls Attention to Great Building Activity in Jamaica-Hillside Section. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/furniture-to-be-auctioned-margolis-collection-includes-english-and.html | FURNITURE TO BE AUCTIONED; Margolis Collection Includes English and American Pieces. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-county-holds-lead-in-building-construction-activity.html | Westchester County Holds Lead In Building Construction Activity; Figures for First Quarter of Year Show a $12,000,000 Increase Over the 1927 Record--National Figures Show a Decline. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/candidates-and-conventions-governor-smiths-determination-not-to-go.html | CANDIDATES AND CONVENTIONS; Governor Smith's Determination Not to Go to Houston Evokes Reminiscences | TRUE | EUGENE G. HAY. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/todays-programs-in-citys-churches-preachers-have-been-urged-to-take.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Preachers Have Been Urged to Take Child Health Day as Their Sermon Topic. MEMORIAL TO DR. I.S. DODD Tablet Will Be Unveiled In the Riverdale Presbyterian Church-- Dr. Noble's Anniversary. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-group-seeks-members.html | Westchester Group Seeks Members. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/memories-of-a-clown.html | MEMORIES OF A CLOWN. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mining-man-is-safe-at-nicaraguan-port-ah-head-of-denver-missing.html | MINING MAN IS SAFE AT NICARAGUAN PORT; A.H. Head of Denver, Missing Since the Sandinista Raids, Reaches Puerto Cabezas. REBELS QUIT LA LUZ MINE Marine Flier Surveys Region-- Managua Hears Sandino Is Ill With Influenza. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/schiller-coming-here-today-canadian-pilot-who-flew-to-greenely-will.html | SCHILLER COMING HERE TODAY; Canadian Pilot Who Flew to Greenely Will Join in Reception. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/setting-out-30000-trees-middlebury-vt-college-experts-begin-their.html | SETTING OUT 30,000 TREES.; Middlebury (Vt.) College Experts Begin Their Annual Program. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dallas-pat-will-be-there-aged-smith-supporter-is-picturesque-figure.html | 'DALLAS PAT' WILL BE THERE.; Aged Smith Supporter Is Picturesque Figure At Conventions | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buying-park-land-at-private-sale-new-city-policy-indicates.html | BUYING PARK LAND AT PRIVATE SALE; New City Policy Indicates Substantial Financial Savingsto the Taxpayers.BIG BENEFIT FOR JAMAICAPecent Purchase Includes 263 Acresof High Ground for HillsidePark. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hillcrest-residences-big-horne-development-at-parkway-gardens-near.html | HILLCREST RESIDENCES.; Big Horne Development at Parkway Gardens Near Jamaica. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-lacrosse-team-beats-colgate-141-parish-lee-and-cashman-star-as.html | NAVY LACROSSE TEAM BEATS COLGATE, 14-1; Parish, Lee and Cashman Star as Midshipmen Rout Visiting Twelve. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mt-vernon-to-aid-doris-mcdonald.html | Mt. Vernon to Aid Doris McDonald. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/high-taxes-cause-revolt-in-chicago-shall-home-owners-are-hardest.html | HIGH TAXES CAUSE REVOLT IN CHICAGO; Shall Home Owners Are Hardest Hit by Increases Upto 1,000 Per Cent. COMPLAIN OF NO RETURN Uprising at Recent Primaries onThompson Regime Is Held to Forecast Greater Rebellion. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-news-from-detroit-new-de-soto-to-be-a-moderatepriced-six.html | THE NEWS FROM DETROIT; NEW DE SOTO TO BE A MODERATE-PRICED SIX | TRUE | By Walter Boynton. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cuba-will-raze-batteries-will-transform-coast-defenses-into-parks.html | CUBA WILL RAZE BATTERIES.; Will Transform Coast Defenses Into Parks. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yalepenn-college-polo-match-off.html | Yale-Penn College Polo Match Off. | TRUE | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lateseason-concerts-concerts-today.html | LATE-SEASON CONCERTS; Concerts Today. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bulgar-war-acts-under-new-light-diplomatic-notes-now-made-public.html | BULGAR WAR ACTS UNDER NEW LIGHT; Diplomatic Notes Now Made Public Show Policy Shaped by Serb Stubbornness. THROWN INTO KAISER'S CAMP Sofia's Joining Central Powers Due to Serbia's Refusal to Restore Treaty Territory. Savinsky to Sazonoff. Savinsky to Sazonoff. Savinsky to Sazonoff. Savinsky to Sazonoff. Sazonoff to the Russian Ambassadors at Paris and London. Sazonoff to the Russian Minister in Serbia. Savinsky to Sazonoff. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-1-no-title-latest-books-latest-books.html | Article 1 -- No Title; Latest Books Latest Books | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rustic-lovers-win-a-verdict-in-a-prussian-labor-court.html | RUSTIC LOVERS WIN A VERDICT IN A PRUSSIAN LABOR COURT | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/penn-stands-crash-paddock-sets-mark-scores-thrown-out-on-track.html | PENN STANDS CRASH; PADDOCK SETS MARK; Scores Thrown Out on Track, Sprinter Hurdles Fallen Man and Speeds Ahead. NONE IS SERIOUSLY HURT Paddock Cuts Own World Time for 175 Yards in 17 2-5 Seconds in Penn Relays.PLANSKY WINS DECATHLONGains Crown Third Time in FourYears in Olympic Test--Record Set, Another Tied. Paddock Tells of Accident. Rains Are Held Responsible. Plansky Takes Honors. PENN STANDS CRASH; PADDOCK SETS MARK Another Record Is Set. Relay Title Goes South. Bates Takes the Lead. Columbia | TRUE | By Bryan Field. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/killed-in-plane-crash-son-of-dr-mr-hutchison-victim-of-accident-in.html | KILLED IN PLANE CRASH.; Son of Dr. M.R. Hutchison Victim of Accident in Missouri. | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/distraction-wins-when-leaders-bolt-captures-the-wood-stakes-of.html | DISTRACTION WINS WHEN LEADERS BOLT; Captures the Wood Stakes of $11,300 After Victorian and Nassak Run Out on Turn. SCORES BY TEN LENGTHS Genie Is Second and Doctor Wilson Third in Feature at Jamaica Track. CYRANO TAKES COLORADO Beats Simba After Driving Finish In Event for Two-Year-Olds, With Tibet Third. Distraction Gallops Home. Stewards Question Jockeys. Nusakan Has Easy Time. DISTRACTION WINS WHEN LEADERS BOLT Cyrano Wins in Drive. | TRUE | By Vernon van Ness. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-america-sells-abroad.html | WHAT AMERICA SELLS ABROAD | TRUE | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-offer-maytag-stock-bankers-will-market-349500-shares-under-new.html | TO OFFER MAYTAG STOCK.; Bankers Will Market 349,500 Shares Under New Capital Plan. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayside-lots-sold-for-small-homes-william-jargstorf-builder.html | BAYSIDE LOTS SOLD FOR SMALL HOMES; William Jargstorf, Builder, Purchases 50 Lots in Queens--Deal in North Bergen. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/herrick-to-speak-at-american-house.html | Herrick to Speak at American House | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/urge-jews-to-take-judaism-to-youth-speakers-at-chicago-conference.html | URGE JEWS TO TAKE JUDAISM TO YOUTH; Speakers at Chicago Conference Lament Passing of Orthodox House as Religious Aid. DROB APPEALS TO WOMENPresident, at United Synagogues'Convention, Says Rabbis LackTime for Necessary Work. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/chicago-drops-50-doctors-unable-to-pay-their-salaries-city-also.html | CHICAGO DROPS 50 DOCTORS; Unable to Pay Their Salaries, City Also Lets 50 Nurses Go. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-gold-import-in-1928-18500000-mainly-russian.html | German Gold Import in 1928 $18,500,000, Mainly Russian | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/moves-to-aid-new-citizens.html | Moves to Aid New Citizens. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/two-girls-are-missing-one-disappears-after-visit-to-relativeother.html | TWO GIRLS ARE MISSING.; One Disappears After Visit to Relative--Other Is Close Friend. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/east-69th-st-house-in-a-250000-deal-mrs-cettie-g-shepard-sells.html | EAST 69TH ST. HOUSE IN A $250,000 DEAL; Mrs. Cettie G. Shepard Sells Double Residence Between 5th and Madison Avenues. 71 ST STREET SITE IS SOLD Charles McVeigh Buys Lot on Old Presbyterian Hospital Site for a New Dwelling. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/slattery-boxes-tonight-sekyra-on-card-as-semifinalist-in-newark.html | SLATTERY BOXES TONIGHT.; Sekyra on Card as Semi-Finalist in Newark Program. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/says-nation-needs-smith-jacobstein-links-presidential-candidacy-to.html | SAYS NATION NEEDS SMITH.; Jacobstein Links Presidential Candidacy to Congress Problems. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/thirteen-houses-and-art-worth-1000000-left-by-poor-asbury-park.html | Thirteen Houses and Art Worth $1,000,000 Left by 'Poor' Asbury Park Spinster | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/british-heir-gets-plane-prince-of-wales-to-use-own-craft-for.html | BRITISH HEIR GETS PLANE.; Prince of Wales to Use Own Craft for Hurried Traveling. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/champion-loops-kite-300-times.html | Champion Loops Kite 300 Times. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/denies-kansas-is-hoovers-topekan-tells-curtis-club-allen-spoke-only.html | DENIES KANSAS IS HOOVER'S; Topekan Tells Curtis Club Allen "Spoke Only for Himself." | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-offer-140000-shares-syndicate-will-market-spiegel-may-stern.html | TO OFFER 140,000 SHARES.; Syndicate Will Market Spiegel, May, Stern Common and Preferred. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayonne-republicans-are-divided.html | Bayonne Republicans Are Divided. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/taschereau-opposes-joint-waterway-plan-premier-of-quebec-is-against.html | TASCHEREAU OPPOSES JOINT WATERWAY PLAN; Premier of Quebec Is Against Sharing Control of St. Lawrence With Us. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lieutenant-calnan-gets-olympic-post-named-deputy-captain-of-us.html | LIEUTENANT CALNAN GETS OLYMPIC POST; Named Deputy Captain of U.S. Fencing Team--Continuity of Leadership Provided. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/15-jury-trial-doomed.html | 15 JURY TRIAL DOOMED? | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/blind-girls-to-give-a-tea-lighthouse-players-to-entertain-for.html | BLIND GIRLS TO GIVE A TEA.; Lighthouse Players to Entertain for Thomas S. McLane. | TRUE | | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/patrolman-is-suspended-mongue-of-west-100th-street-station-denies.html | PATROLMAN IS SUSPENDED.; Mongue of West 100th Street Station Denies Extortion Charge. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lowden-aides-in-brooklyn-supporters-of-illinoisan-seek-to-further.html | LOWDEN AIDES IN BROOKLYN; Supporters of Illinoisan Seek to Further His Nomination. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/window-for-dogs-heart-allows-maryland-university-surgeons-to-study.html | WINDOW FOR DOG'S HEART.; Allows Maryland University Surgeons to Study Disease. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cadman-calls-bullfights-a-factor-in-nations-decline.html | Cadman Calls Bullfights A Factor in Nation's Decline | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/money-still-high-on-berlin-market-reichsbank-position-better-with.html | MONEY STILL HIGH ON BERLIN MARKET; Reichsbank Position Better, With Gold Imports, but MonthEnd Demands Are Heavy.FOREIGN TRADE REASSURINGMarch Exports Passed Billion-MarkLine for First Time, NearlyReaching Pre-War Level. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tilden-and-jones-win-and-avenge-defeat-beat-stratford-and.html | TILDEN AND JONES WIN AND AVENGE DEFEAT; Beat Stratford and Gorchakoff, Recent Conquerors, on Coast, 6-4, 6-2. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-is-collie-at-lambs-gambol-mayor-launches-festivities-at.html | WALKER IS COLLIE AT LAMBS' GAMBOL; Mayor Launches Festivities at Metropolitan Opera House Before Big Audience. ED WYNN RUNS THE SHOW Victor Herbert Reverie Features First Half of Program--Sousa Leads One of Own Marches. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/two-youths-accused-of-holdup-in-bronx-pair-arrested-fifteen-minutes.html | TWO YOUTHS ACCUSED OF HOLD-UP IN BRONX; Pair Arrested Fifteen Minutes After Stationery Store Is Looted-- Police Say One Had Revolver. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ruths-fourth-puts-senators-to-rout-circuit-smash-comes-in-fifth.html | RUTH'S FOURTH PUTS SENATORS TO ROUT; Circuit Smash Comes in Fifth With Two On and 1-1 Tie --Yanks Win, 7-5. HUGMEN REGAIN 1ST PLACE Pennock Chalks Up Fourth Victory --Lisenbee Yields Third Homer to Babe--20,000 Look On. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jersey-city-takes-two-from-montreal-jolts-royals-from-first-place.html | JERSEY CITY TAKES TWO FROM MONTREAL; Jolts Royals From First Place by Scoring 9-7 and 2-0 Victories on Home Field. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/harvard-meets-yale-in-english-test-today-ten-men-from-each-will.html | HARVARD MEETS YALE IN ENGLISH TEST TODAY; Ten Men From Each Will Compete in Literature Examinationfor Putnam Award. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-dye-trust-active-sales-increasing-and-dividends-raised-for.html | GERMAN DYE TRUST ACTIVE.; Sales Increasing and Dividends Raised for the Past Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/festival-of-music-ends-in-washington-casella-heartily-applauded-as.html | FESTIVAL OF MUSIC ENDS IN WASHINGTON; Casella Heartily Applauded as His Sonata Is Feature of Mrs. E.S. Coolidge Program. RESPIGHI PIECE IS LAST Selection of Works Presented at Five Concerts Praised for Its Balance of New and Old. | TRUE | By Olin Downes. Special To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/pennsylvania-rail-issue-commerce-board-permits-road-to-add-62408250.html | PENNSYLVANIA RAIL ISSUE.; Commerce Board Permits Road to Add $62,408,250 of Stock. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/solomon-island-chief-of-94-pounds-slew-5-little-fivefooter-on-trial.html | SOLOMON ISLAND CHIEF OF 94 POUNDS SLEW 5; Little Five-Footer, on Trial for Crime, Treats Killings as Every-Day Affair. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/resident-buyers-report-on-trade-weather-reduced-retail-trade-and.html | RESIDENT BUYERS REPORT ON TRADE; Weather Reduced Retail Trade and Wholesale Demand Slowed Down. FEEL MAY WILL BE GOOD Infants' Wear Active--Competition Grows on White Coats--Cheaper Handbags Passing. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/genealogist-figures-947356-in-hoover-clan-family-stronghold-in.html | GENEALOGIST FIGURES 947,356 IN HOOVER CLAN; Family Stronghold in Richmond, According to Report From Candidate's Backers. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/masons-in-church-service-grand-lodge-officers-attend-annual.html | MASONS IN CHURCH SERVICE; Grand Lodge Officers Attend Annual Observance Here. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/congratulatory-messages-threaten-to-swamp-fliers.html | Congratulatory Messages Threaten to Swamp Fliers | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/christ-is-pictured-as-light-of-universe-new-haven-preacher-blames.html | CHRIST IS PICTURED AS LIGHT OF UNIVERSE; New Haven Preacher Blames Miracles for Obscuring Jesus's Greatness. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/veronica-council-attends-mass.html | Veronica Council Attends Mass. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/girl-usher-is-slain-in-a-theatre-holdup-three-bandits-terrorize.html | GIRL USHER IS SLAIN IN A THEATRE HOLD-UP; Three Bandits Terrorize Crowd in Chicago Suburb as They Shoot Up Cashier's Cage. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/married-in-hospital-girl-an-influenza-patient-weds-tree-expert-in.html | MARRIED IN HOSPITAL.; Girl, an Influenza Patient, Weds Tree Expert in Queens. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/anaconda-copper-net-is-10121141-decrease-of-4145062-from-1926-laid.html | ANACONDA COPPER NET IS $10,121,141; Decrease of $4,145,062 From 1926 Laid to Low Prices and Curtailed Operations. ASSETS PUT AT $107,189,937 John D. Ryan, Chairman, in Report to Stockholders, Explains the Cause of the Decline. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/25000-see-robins-win-twice-31-30-mcweeny-stops-phillies-with-3-hits.html | 25,000 SEE ROBINS WIN TWICE, 3-1, 3-0; McWeeny Stops Phillies With 3 Hits in Opener--Clark Yields 5 in Second. DODGERS BOLSTER LEAD Bissonette Thrills Fans With Homer in 1st Game--Hendrick Drives for Circuit in Nightcap. | TRUE | By John Drebinger. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/objects-to-bible-texts-rev-cf-potter-says-ministers-should-have.html | OBJECTS TO BIBLE TEXTS.; Rev. C.F. Potter Says Ministers Should Have Modern Messages. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/guilty-of-jersey-murder-baccardoro-convicted-in-first-degree-but.html | GUILTY OF JERSEY MURDER.; Baccardoro Convicted in First Degree, but Leniency Is Asked. | TRUE | | C1B 782486 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/russian-artist-honored-services-in-st-marksinthebouwerie-dedicated.html | RUSSIAN ARTIST HONORED.; Services in St. Mark's-in-the-Bouwerie Dedicated to Roerich. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/loree-may-head-state-chamber-nominated-to-succeed-debost-smull-up.html | LOREE MAY HEAD STATE CHAMBER; Nominated to Succeed DeBost -- Smull Up for Chairman of the Executive Committee. OTHER OFFICERS NAMED Election Is Set for Thursday at 160th Annual Meeting of Commerce Organization. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-at-piano-at-guider-concert-mayor-accompanies-singers-of-his.html | WALKER AT PIANO AT GUIDER CONCERT; Mayor Accompanies Singers of His Own Ballad at Memorial for Borough President. FAILS TO ESCAPE SPEECH Byrne Captures Him as He Bows His Way Off the Stage at Brooklyn Academy. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/10000-milanese-cheer-mussolini-in-rome-worker-pilgrims-acclaim.html | 10,000 MILANESE CHEER MUSSOLINI IN ROME; Worker Pilgrims Acclaim Premier Wildly as He Lauds Fascism From Box in Coliseum. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/us-rifle-team-named-after-shoot-men-are-selected-for-international.html | U.S. RIFLE TEAM NAMED AFTER SHOOT; Men Are Selected for International Championship inHolland July 14-25. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/many-give-dinners-at-white-sulphur-gen-and-mrs-ww-atterbury-among.html | MANY GIVE DINNERS AT WHITE SULPHUR; Gen. and Mrs. W.W. Atterbury Among Week-End Hosts at the Greenbrier. NEW ARRIVALS FROM NORTH Oliver Harriman and Mr. and Mrs. G.M. Carnochan Join the New York Colony at Resort. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/financial-markets-stock-markets-attitude-toward-the-reserve.html | FINANCIAL MARKETS; Stock Market's Attitude Toward the Reserve Banks--"Rediscounts" and "Brokers' Loans." | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/give-operas-at-civic-theatre.html | Give Operas at Civic Theatre. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/miss-lawrence-in-all-alone-susie.html | Miss Lawrence in "All Alone Susie." | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/erlangers-to-house-revival.html | Erlanger's to House Revival. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/silverman-victor-in-morningside-run-gains-fasttime-prize-in-field.html | SILVERMAN VICTOR IN MORNINGSIDE RUN; Gains Fast-Time Prize in Field of 125 by Finishing Seventeenth in 31 Minutes. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/elizabeth-s-bier- | Elizabeth S. Bier Engaged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/god-is-a-reality-dr-coffin-asserts-head-of-union-theological.html | GOD IS A REALITY, DR. COFFIN ASSERTS; Head of Union Theological Seminary Is Preacher at Park Av. Presbyterian Church. TELLS HOW TO KEEP FAITH Age In Which We Live Held Responsible for Apparent Intermittencyof Divine Visitations. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mr-and-mrs-ph-giddons-hosts.html | Mr. and Mrs. P.H. Giddons Hosts. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-caproni-plane-to-set-mark-in-size-biplane-with-six-1000.html | NEW CAPRONI PLANE TO SET MARK IN SIZE; Biplane With Six 1,000 Horsepower Motors Is BeingBuilt in Italy.ONE OF NEW TYPE OF CRAFTSmallest in Series of All-Metal, Civil Planes Is Now Ready for Testby De Bernardi. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/waterfront-esthetics.html | WATERFRONT ESTHETICS. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/book-shop-leases-two-floors.html | Book Shop Leases Two Floors. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/will-inaugurate-robinson-on-may-7-city-college-plans-elaborate.html | WILL INAUGURATE ROBINSON ON MAY 7; City College Plans Elaborate Ceremony at Stadium on 81st Anniversary. NOTED TEACHERS TO SPEAK Universities Throughout Nation Will Be Represented--Charter Day Exercises in Morning. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wintz-injured-in-collision.html | Wintz Injured in Collision. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/awards-gobel-prizes-for-highway-stands-art-centre-picks-the-five.html | AWARDS GOBEL PRIZES FOR HIGHWAY STANDS; Art Centre Picks the Five Best Designs for Filling Stations and Refreshment Booths. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bank-of-france-still-buying-exchange-weeks-652000000-increase-in.html | BANK OF FRANCE STILL BUYING EXCHANGE; Week's 652,000,000 Increase in 'Sundries Assets' Reflects Large Purchases--Money Easier. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-wives-arrive-today-mrs-koehl-mrs-fitzmaurice-and-her.html | FLIERS' WIVES ARRIVE TODAY; Mrs. Koehl, Mrs. Fitzmaurice and Her Daughter to Be Met by Macom. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/conference-on-films-arranged-with-french-definite-settlement-of.html | CONFERENCE ON FILMS ARRANGED WITH FRENCH; Definite Settlement of Issue Is Expected When Hays Meets Herriott This Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sally-r-davis-sets-may-12-for-bridal-will-be-married-to-quintard.html | SALLY R. DAVIS SETS MAY 12 FOR BRIDAL; Will Be Married to Quintard Leake at Berkshire Home of Aunt, Mrs. Shoemaker. MISS BLACKWELL'S PLANS She Is to Wed Ulric Dahlgren Jr. June 14--Other Brides-to-Be Tell Arrangements. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/madden-funeral-is-held-in-capitol-rare-honor-paid-to-the-late.html | MADDEN FUNERAL IS HELD IN CAPITOL; Rare Honor Paid to the Late Congressman at a Joint Session--Coolidge Present.EULOGY GIVES BY DAWESRepresentative Byrns LaudsFriend and Party Foe--FuneralParty Off for Chicago. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sports-of-the-times-owed-to-franklin-field.html | Sports of the Times; Owed to Franklin Field. | TRUE | By John Kieran. | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wantling-beaten-in-nyac-shoot-club-champion-loses-to-carroll-in.html | WANTLING BEATEN IN N.Y.A.C. SHOOT; Club Champion Loses to Carroll in Shoot-Off, 25-23, AfterBreaking 92 Targets.5 TIE FOR HANDICAP CUPTirrell Finally Takes Trophy WithField Second--Title Clay Eventon Saturday. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wants-legislature-to-save-5cent-fare-walker-considers-asking-a.html | WANTS LEGISLATURE TO SAVE 5-CENT FARE; Walker Considers Asking a Special Session if I.R.T. Wins Federal Plea. STATUS OF LAW INVOLVED Mayor Seeks Declaration That Public Service Act Does Not Apply to Subways. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dorothy-burgess-as-star-cofeatured-with-henry-hull-in-stock-company.html | DOROTHY BURGESS AS STAR.; Co-Featured With Henry Hull in Stock Company in Rochester. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tablet-honors-peace-dead-soldiers-and-sailors-club-unveils-tribute.html | TABLET HONORS PEACE DEAD; Soldiers and Sailors' Club Unveils Tribute to Unsung Heroes. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/would-wed-for-love-alone-coe-college-senior-only-girl-who.html | WOULD WED FOR LOVE ALONE; Coe College Senior Only Girl Who Stipulates a Salary. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/find-park-transfer-lacked-authority-state-officials-learn-congress.html | FIND PARK TRANSFER LACKED AUTHORITY; State Officials Learn Congress Act Is Required to Deed Land to Huntington, L.I. WASHINGTON ERROR IS SEEN Town Clerk Says Boyle Went to the Capital and Was Told His Albany Bill Sufficed. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dies-after-hunting-lost-smith-girls-state-detective-worn-out-by.html | DIES AFTER HUNTING LOST SMITH GIRLS; State Detective Worn Out by Efforts, Succumbs After Operation in Northampton.RAN DOWN ENDLESS CLUESJ.V. Daly Held Drowning Was BestTheory of Disappearance of MissCorbett and Miss Smith. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/munson-approves-joness-ship-bill-steamship-man-says-passage-would.html | MUNSON APPROVES JONES'S SHIP BILL; Steamship Man Says Passage Would Open New Fields for American Exporters. PREDICTS BUILDING ORDERS $14,000,000 a Year Would Be Saved by Ending of Operation Losses, He Asserts. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wanderer-eleven-bows-to-boston-10-misses-penalty-shot-that-would.html | WANDERER ELEVEN BOWS TO BOSTON, 1-0; Misses Penalty Shot That Would Have Tied American Soccer League Match.NEWARK GETS A DRAW, 3-3Trails by 3-1 in Second Half, butStages Rally That Puts It EvenWith Providence. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/missionary-at-trinity-the-rev-dr-lee-says-revolution-has-aided.html | MISSIONARY AT TRINITY.; The Rev. Dr. Lee Says Revolution Has Aided Christianity in China. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/coal-men-defy-railroads-pittsburgh-operators-reject-any-compromise.html | COAL MEN DEFY RAILROADS.; Pittsburgh Operators Reject Any Compromise on Lake Cargo Rates. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/womans-hospital-asks-addition.html | Woman's Hospital Asks Addition. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/campbell-at-no-2-in-harvard-boating-coach-brown-definitely-assigns.html | CAMPBELL AT NO. 2 IN HARVARD BOATING; Coach Brown Definitely Assigns Him to Post for Opening Race With M.I.T. Saturday. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/poincare-obtains-a-large-majority-in-french-chamber-conservative.html | POINCARE OBTAINS A LARGE MAJORITY IN FRENCH CHAMBER; Conservative Policies Win in the First Election of Great Republics Set for 1928. BIG STEP TO STABILIZATION Large New Loan to Reduce Debt and Help Establish the Franc Is Forecast. FOREIGN POLICY TO STAND Left Suffers Losses in Second Day's Polling, While Poincare Supporters Make Gains. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-build-paper-board- | To Build Paper Board Mill. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/will-rogers-takes-early-view-of-a-convention-city.html | Will Rogers Takes Early View Of a Convention City | TRUE | WILL ROGERS. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/gain-in-general-public-service.html | Gain in General Public Service. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/roxy-orchestra-in-last-concert.html | Roxy Orchestra in Last Concert. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jews-out-to-collect-2100000-pledged-funds-wanted-by-july-1-to-speed.html | JEWS OUT TO COLLECT $2,100,000 PLEDGED; Funds Wanted by July 1 to Speed Farm Settlement Work in Russia. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/drought-hits-jamaica-bananas.html | Drought Hits Jamaica Bananas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-temple-in-bronx-dedicated.html | New Temple in Bronx Dedicated. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/observe-schubert-centenary.html | Observe Schubert Centenary. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wider-scope-urged-for-broadcasters-advisory-council-of-the-nbc.html | WIDER SCOPE URGED FOR BROADCASTERS; Advisory Council of the N.B.C. Reports on Educational Plans for Stations. AID TO FARMERS ADVOCATED Radio Programs Should Interest Rural and Labor Groups, Committees Believe. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/hahlbohm-first-in-run-captures-third-race-in-pastime.html | HAHLBOHM FIRST IN RUN.; Captures Third Race in Pastime Series-- Greenberg Leads Walkers. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/leviathan-due-today-with-1000-passengers-liners-dresden-deatschland.html | LEVIATHAN DUE TODAY WITH 1,000 PASSENGERS; Liners Dresden, Deatschland and Rochambeau Also Scheduled to Arrive From Europe. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-church-blessed-by-cardinal-hayes-augustinian-edifice-in-bronx.html | NEW CHURCH BLESSED BY CARDINAL HAYES; Augustinian Edifice in Bronx Dedicated Before 5,000-- Special Mass Is Sung. | TRUE | | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/see-reserve-banks-fighting-market-europe-expects-eventual-restraint.html | SEE RESERVE BANKS FIGHTING MARKET; Europe Expects Eventual Restraint of Wall Street Speculation by Higher Rates.BERLIN PREDICTED "CRASH" Reileved by Absence of Rise at NewYork--Think Federal Reserve IsEncouraging Gold Export. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/single-in-twelfth-repels-cards-65-propelled-by-gonzales-it-scores.html | SINGLE IN TWELFTH REPELS CARDS, 6-5; Propelled by Gonzales, It Scores Deciding Run for Chicago Before 30,000 Crowd. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/union-unemployment-keeps-at-high-mark-labor-federations-president.html | UNION UNEMPLOYMENT KEEPS AT HIGH MARK; Labor Federation's President Gives Average Percentage as 18, New York's as 23. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tunney-thinks-oneill-rivals-shakespeare-he-wondered-if-the-great.html | TUNNEY THINKS O'NEILL RIVALS SHAKESPEARE; He Wondered if the Great Bard Might Not Be Outshone, Champion Tells New Haven Paper. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-trexler-lauds-huenefelds-piety-thankful-that-men-of-such-courage.html | DR. TREXLER LAUDS HUENEFELD'S PIETY; Thankful That "Men of Such Courage' Owe Their Confidence to Trust in God. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/for-a-lindbergh-wedding-hondurans-send-gold-for-bridal-ring-to-his.html | FOR A LINDBERGH WEDDING.; Hondurans Send Gold for Bridal Ring to His Mother. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wj-serrill-heads-committee.html | W.J. Serrill Heads Committee. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/theresa-roder-to-wed-howard-f-moncrieff-engaged-to-son-of-mr-and-mr.html | THERESA RODER TO WED HOWARD F. MONCRIEFF; Engaged to Son of Mr. and Mrs. W.G. Moncrieff--Norma Grey Betrothed. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/15foot-wire-net-to-stop-home-runs-in-braves-field.html | 15-Foot Wire Net to Stop Home Runs in Braves Field | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/marks-30th-anniversary-st-pauls-lutheran-church-in-the-bronx-holds.html | MARKS 30TH ANNIVERSARY.; St. Paul's Lutheran Church in the Bronx Holds Simple Ceremony. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/coney-reptile-escapes-eightfoot-boa-constrictor-from-museum-hunted.html | CONEY REPTILE ESCAPES.; Eight-Foot Boa Constrictor From Museum Hunted by Police. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/texas-fight-narrows-to-smith-or-jones-jc-adams-thinks-opposition-to.html | TEXAS FIGHT NARROWS TO SMITH OR JONES; J.C. Adams Thinks Opposition to Governor Will Rally Around Houston Man. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tsinan-evicts-16000-famine-refugees-ordered-out-of-embattled.html | TSINAN EVICTS 16,000.; Famine Refugees Ordered Out of Embattled Chinese City. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/blue-danube-is-shown-film-at-the-strand-employs-girlandhunchback.html | 'BLUE DANUBE' IS SHOWN.; Film at the Strand Employs Girland-Hunchback Theme. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/a-thankless-senator.html | A THANKLESS SENATOR. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/plan-charity-conference-catholic-women-to-meet-at-the-plaza-next.html | PLAN CHARITY CONFERENCE.; Catholic Women to Meet at the Plaza Next Saturday Afternoon. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bronx-borough-sales-builders-acquire-bronxdale-avenue-site-for-a.html | BRONX BOROUGH SALES.; Builders Acquire Bronxdale Avenue Site for a Taxpayer. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fail-to-find-bodies-of-ferryboat-victims-police-hunt-six-hours-for.html | FAIL TO FIND BODIES OF FERRYBOAT VICTIMS; Police Hunt Six Hours for Three Reported Lost From Bow of Bronx Last Friday. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/johnson-watches-newark-lose-21-convalescent-manager-makes-first.html | JOHNSON WATCHES NEWARK LOSE, 2-1; Convalescent Manager Makes First Appearance at Park, but Bisons Take Game. FOURNIER GETS HOME RUN Drive Is One of Four Hits Off Wiltsie--Buffalo Counts in Sixth and Seventh to Stop Mamaux. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/heads-foreign-consuls-sir-harry-armstrong-is-elected-president-at.html | HEADS FOREIGN CONSULS.; Sir Harry Armstrong Is Elected President at Annual Dinner. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/briand-continues-to-improve.html | Briand Continues to Improve. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/weekend-crashes-cause-five-deaths-two-men-killed-in-queens-child-is.html | WEEK-END CRASHES CAUSE FIVE DEATHS; Two Men Killed in Queens--Child is Crushed Against Pole in Jersey Accident. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fair-weather-is-forecast-for-welcome-to-the-fliers.html | Fair Weather Is Forecast For Welcome to the Fliers | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cotton-tenders-small-markets-both-in-south-and-north-report.html | COTTON TENDERS SMALL.; Markets Both In South and North Report Moderate Volume. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/7-cities-join-fight-on-foreign-steel-merchants-along-atlantic.html | 7 CITIES JOIN FIGHT ON FOREIGN STEEL; Merchants Along Atlantic Seaboard Selling American Product Ask Code Restraint.COLUMBIA TEST RESULTSLocal Dealers Say 90% of NewStructural Iron Shops UseMetals Made Abroad. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/upstate-has-blizzard-heavy-fall-of-soft-snow-turning-to-rain-cuts.html | UP-STATE HAS BLIZZARD.; Heavy Fall of Soft Snow, Turning to Rain, Cuts Wire Lines. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/urges-emphasis-on-moral-health.html | Urges Emphasis on Moral Health. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/2000-at-st-joseph-shrine-pilgrims-from-four-states-attend-rites-at.html | 2,000 AT ST. JOSEPH SHRINE; Pilgrims From Four States Attend Rites at Stirling (N.J.) Mission. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fitzmaurice-of-england-sings-the-praises-of-his-namesake-the-irish.html | Fitzmaurice of England Sings the Praises Of His Namesake, the Irish Flier, in Poem | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/davis-leads-newman-at-billiards.html | Davis Leads Newman at Billiards. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/havana-parley-row-is-laid-to-one-word-foreign-policy-association.html | HAVANA PARLEY ROW IS LAID TO ONE WORD; Foreign Policy Association Says Hughes Could Have Avoided Intervention Debate. | TRUE | Special to The New York Times. | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/honor-prince-potenziani-may-9.html | Honor Prince Potenziani May 9. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/germany-first-to-reply-stresemann-organ-stresses-answer-to-kelloggs.html | GERMANY FIRST TO REPLY.; Stresemann Organ Stresses Answer to Kellogg's Treaty Efforts. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/demand-removal-of-zionist-heads-speakers-at-washington-meeting.html | DEMAND REMOVAL OF ZIONIST HEADS; Speakers at Washington Meeting Accuse American Leaders of Mismanagement.REORGANIZATION IS SOUGHTResolution Offered by Felix Frankfurter Is Adopted by Representatives of 45 Cities. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bike-races-called-off-same-bills-to-be-run-next-sunday-in-new-york.html | BIKE RACES CALLED OFF.; Same Bills to Be Run Next Sunday in New York and Newark. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/city-to-turn-out-for-fliers-today-harbor-pageant-parade-and-city.html | CITY TO TURN OUT FOR FLIERS TODAY; Harbor Pageant, Parade and City Hall Ceremonies Will Honor Bremen Crew. TRAFFIC TO BE SUSPENDED Police and Transit Lines Prepare for Great Outpouring--11 Ambulances Ready. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/30-police-50-fouls-2-fights-at-soccer-two-nearriots-mark-league.html | 30 POLICE, 50 FOULS, 2 FIGHTS AT SOCCER; Two Near-Riots Mark League Game as Giants and Nationals Play Scoreless Tie. CHATTON IS IN TWO BOUTS 3,000 Spectators Storm Field When He Knocks Haeusler of the Giants Unconscious. SIX PLAYERS ARE BANNED Number of Penalties Called Sets a Record--Crowd Races Out on the Field Twice. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/turk-slays-suffragette-incited-by-pious-friends-to-kill-wife-for.html | TURK SLAYS SUFFRAGETTE.; Incited by Pious Friends to Kill Wife for Women's Rights Work. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/178000-firms-quit-business-in-russia-private-traders-with-capital.html | 178,000 FIRMS QUIT BUSINESS IN RUSSIA; Private Traders With Capital of $500,000,000 Forced Out in the Past 18 Months. AIM IS TO END ALL BY 1930 Investors Turn to Tax-Free, 10 to 15 Per Cent. State Loans, but Money Is Scarce. PEASANTS GETTING BALKY Grain Collections Fall Off Considerably and Spring Sowing Campaign Is Lagging. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/portrait-exhibit-to-go-on-display-of-jessie-voss-lewiss-work-held.html | PORTRAIT EXHIBIT TO GO ON.; Display of Jessie Voss Lewis's Work Held Over for Third Week. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/nobile-mother-ship-sails-to-base.html | Nobile Mother Ship Sails to Base. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/poling-sees-no-aid-in-a-finite-god.html | Poling Sees No Aid in a Finite God. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/leap-saves-runner-from-auto-injury-scores-of-cars-endanger-marathon.html | LEAP SAVES RUNNER FROM AUTO INJURY; Scores of Cars Endanger Marathon Competitors and GavuzziHas Narrow Escape. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/olympic-trials-in-detroit.html | Olympic Trials in Detroit. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/chicago-protest-denied-president-barnard-overrules-manager-schalk.html | CHICAGO PROTEST DENIED.; President Barnard Overrules Manager Schalk of White Sox. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/roosevelt-favored-to-nominate-smith-strategy-board-likely-to-shift.html | ROOSEVELT FAVORED TO NOMINATE SMITH; Strategy Board Likely to Shift Walker to Resolutions Committe at Houston.MOVE BASED UPON RELIGION Senator Gerry Is Now UrgedInstead of Van Namee asChoice to Direct Campaign. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/steel-mill-output-shows-a-decrease-seasonal-decline-began-about-the.html | STEEL MILL OUTPUT SHOWS A DECREASE; Seasonal Decline Began About the First of the Month, but Drop Is Slight. TEST OF PRICES IS TO COME Auto Trade Requirements Are Lighter and No Gains Are Looked For Elsewhere. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bela-kuns-papers-examined-for-plot-viennese-police-maintain-silence.html | BELA KUN'S PAPERS EXAMINED FOR PLOT; Viennese Police Maintain Silence as to Disposition of Hungary's Former Dictator.CITY ARMED FOR MAY DAYArmored Cars and Barbed Wire AreReady for Possible RedDemonstrators. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/boxing-at-nyac-tonight.html | Boxing at N.Y.A.C. Tonight. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/play-by-trinity-school-friday.html | Play by Trinity School Friday. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-besieged-in-church-and-street-cardinal-hayes-greets-bremen.html | FLIERS BESIEGED IN CHURCH AND STREET; CARDINAL HAYES GREETS BREMEN CREW; CITY AND STATE TO PAY HOMAGE TODAY; CROWDS CLAMOR ALL DAY Street Cheers Resound in St. Patrick's Where Two Fliers Worship. BARON AT SUNDAY SCHOOL He Delights Lutheran Children by Autographs, for All Within His Reach. MAYOR SHEPHERDS AIRMEN Takes Them to Lambs Gambol in Evening--Police Have to Clear Way Through Throngs. | TRUE | Times Wide World Photo. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/give-a-joint-vocal- | Give a Joint Vocal Concert. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/museum-gets-1000000-half-of-2000000-fund-pledged-to-city.html | MUSEUM GETS $1,000,000.; Half of $2,000,000 Fund Pledged to City Institution. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/170-in-silk-exchange-eighty-more-members-to-be-chosen-board-of.html | 170 IN SILK EXCHANGE.; Eighty More Members to Be Chosen --Board of Governors Picks Three. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tigers-go-10-innings-to-trim-indians-76-gibson-and-miller-fail-to.html | TIGERS GO 10 INNINGS TO TRIM INDIANS, 7-6; Gibson and Miller Fail to Last Route in Bitterly Fought Game Before 22,000. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayonne-druggist-held-up.html | Bayonne Druggist Held Up. | TRUE | | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/two-men-arrested-in-moscow-suicides-one-is-accused-of-advising-two.html | TWO MEN ARRESTED IN MOSCOW SUICIDES; One Is Accused of Advising Two Ballet Girls to Solve "Love Quadrangle" by Death Leap. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/smith-and-hoover-face-turning-point-in-primary-battles-california.html | SMITH AND HOOVER FACE TURNING POINT IN PRIMARY BATTLES; California Democrats Decide Tomorrow the Extent of the Governor's Prestige. WET SPLIT FAVORS WALSH But Smith Men Expect Victory, Giving Impetus to Naming Him by Acclamation. HOOVER DRIVE IN INDIANA Chance of Revolt Against Watson Machine Would Give Secretary Control of State's Delegation. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mystery-shot-fells-man-geneva-ny-restaurateur-mortally-wounded.html | MYSTERY SHOT FELLS MAN.; Geneva (N.Y.) Restaurateur Mortally Wounded While Walking. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/theatre-guild-picks-repertory-for-road-acting-company-to-give-rur.html | THEATRE GUILD PICKS REPERTORY FOR ROAD; Acting Company to Give 'R.U.R.,' 'Guardsman,' Arms and the Man' and 'Marco Millions.' | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/would-aid-mexican-church-justice-sullivan-urges-publicity-and.html | WOULD AID MEXICAN CHURCH; Justice Sullivan Urges Publicity and Financial Pressure. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/satisfaction-voiced-at-war-loan-listing-london-expects-good-effect.html | SATISFACTION VOICED AT WAR LOAN LISTING; London Expects Good Effect on International Balance--Will Help Loan Conversions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/school-group-scores-naming-of-rogalin-fears-mistake-and-impropriety.html | SCHOOL GROUP SCORES NAMING OF ROGALIN; Fears 'Mistake and Impropriety' in Selection of New Jamaica Principal. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/reds-arrested-in-finland-police-make-sweep-of-communist-party.html | REDS ARRESTED IN FINLAND; Police Make Sweep of Communist Party, Linked to Moscow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-reception-postpones-sale.html | Fliers' Reception Postpones Sale. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/says-women-teach-men-new-politics-miss-sherwin-president-of-voters.html | SAYS WOMEN TEACH MEN NEW POLITICS; Miss Sherwin, President of Voters League, Sums Up Some Results of Suffrage. REVIVED CAMPAIGN DEBATE They Also Popularized Questionnaire, She Asserts--Quickly SawEffectiveness of Primary Slates. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mrs-joan-mcormick-takes-job-in-store-wife-of-allister-mccormick-of.html | MRS. JOAN M'CORMICK TAKES JOB IN STORE; Wife of Allister McCormick of Chicago Says She 'Needs the Money.' | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lindbergh-flies-to-museum-with-spirit-of-st-louis-today.html | Lindbergh Flies to Museum With Spirit of St. Louis Today | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sees-farm-vote-lowdens-fn-decker-doubts-any-other-can-win-state.html | SEES FARM VOTE LOWDEN'S; F.N. Decker Doubts Any Other Can Win State From Smith. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/paddock-to-remain-in-east-to-train-will-miss-test-with-borah-but-is.html | PADDOCK TO REMAIN IN EAST TO TRAIN; Will Miss Test With Borah, but Is Confident Form Is as Good as Ever. | TRUE | By Bryan Field. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/braves-rush-wins-giants-retaliate-25000-see-clubs-break-even-at.html | BRAVES' RUSH WINS; GIANTS RETALIATE; 25,000 See Clubs Break Even at Polo Grounds--McGrawmen Lose, 5-3; Triumph,12-8. BOSTON GETS FIVE IN 8TH Trail, 3-0, in Opener Until Rally Drives Barnes Out, Brown's Homer Scoring Three. LATE GAME SLUGGING FRAY Giants Amass 15 Blows, Lindstrom Doubling With Three On--Home Runs to Terry, Ott, Harper. | TRUE | By James R. Harrison. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/finds-god-subordinated-to-big-business-in-america.html | Finds God Subordinated To 'Big Business' in America | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/shows-at-1-top-price-to-begin-next-monday-joseph-e-shea-will.html | SHOWS AT $1 TOP PRICE TO BEGIN NEXT MONDAY; Joseph E. Shea Will Produce 'Interference' as His First Play at the Cosmopolitan. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/major-ch-huestis-old-guard-dies-at-90-recalled-missing-only-three.html | MAJOR C.H. HUESTIS, OLD GUARD, DIES AT 90; Recalled Missing Only Three Balls in 55 Years, But Never Danced--Fought in Civil War. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/turks-drop-arabic-for-our-alphabet-angora-will-give-people-15-years.html | TURKS DROP ARABIC FOR OUR ALPHABET; Angora Will Give People 15 Years to Learn New Letters, Which Will Then Be Compulsory CHANGE IS FIRST IN AN AGE No Other Country, It Is Said, Has Abandoned Its Characters for Latin Ones in Modern Period. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-pupin-explains-bulgarian-quakes-shocks-follow-settling-of-the.html | DR. PUPIN EXPLAINS BULGARIAN QUAKES; Shocks Follow Settling of the Earth's Crust in Balkans, Physicist Declares. COASTAL REGIONS MOVING Disaster Might Have Visited California, Scholar Avers--Says 200,000 Need Aid. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/roller-skates-62-miles-philadelphia-boy-makes-trip-to-atlantic-city.html | ROLLER SKATES 62 MILES.; Philadelphia Boy Makes Trip to Atlantic City in 7 Hours. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/small-grain-prices-gain-in-the-week-corn-futures-reach-new-high.html | SMALL GRAIN PRICES GAIN IN THE WEEK; Corn Futures Reach New High Levels--Oats and Rye Also Show Net Gains. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/films-to-aid-two-funds-tworeel-pictures-to-be-made-to-benefit.html | FILMS TO AID TWO FUNDS.; Two-Reel Pictures to Be Made to Benefit Actors and Authors. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/workers-accuse-b-m-charge-railroad-with-injury-and-abuse-of.html | WORKERS ACCUSE B. & M.; Charge Railroad With Injury and Abuse of Employes. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lower-stock-average-first-decline-in-weekly-index-number-since.html | LOWER STOCK AVERAGE.; First Decline in Weekly "Index Number" Since February. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mme-aldrich-gives- | Mme. Aldrich Gives Recital. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | TRUE | Special to The New York Times. | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/big-losses-counted-from-april-snow-pennsylvania-and-west-maryland.html | BIG LOSSES COUNTED FROM APRIL SNOW; Pennsylvania and West Maryland Areas Dig Out ofHeavy Blanket.COMMUNICATION STILL CUTMelting Drifts Block Roads andFlood Rivers--Frost Light inSouthern Fruit Belt. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/reports-expansion-of-bank-credits-federal-reserve-agents-may-review.html | REPORTS EXPANSION OF BANK CREDITS; Federal Reserve Agents May Review Notes Renewal of Last Year's Movement. LOSS OF GOLD FOLLOWS Money Firm in April, With Rates at End of Month at Highest Level for Season Since 1923. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/eight-are-killed-in-plane-crashes-pilot-and-two-passengers-die-in.html | EIGHT ARE KILLED IN PLANE CRASHES; Pilot and Two Passengers Die in Accident Near Eureka, Cal. OHIO CRAFT FALLS AFLAME Two Youths Burned to Death-- Three Lose Lives in SmashUp at Denver. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/king-gustav-as-mister-gee-wins-in-doubles-at-rome.html | King Gustav as 'Mister Gee' Wins in Doubles at Rome | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/teacher-dies-at-concert-brooklyn-singing-instructor-stricken.html | TEACHER DIES AT CONCERT.; Brooklyn Singing Instructor Stricken Leading Concert at Waldorf. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/phillipss-plants-unable-to-operate-his-attorney-says-federal-lien.html | PHILLIPS'S PLANTS UNABLE TO OPERATE; His Attorney Says Federal Lien on Cash Will Halt Sewer Pipe Work in Queens. PATTEN WILL NAME AIDES Appointments by the President of Borough Expected Today--Republicans Active. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mexico-picks-men-to-hold-elections-asents-will-go-to-all-parts-of.html | MEXICO PICKS MEN TO HOLD ELECTIONS; Asents Will Go to All Parts of the Country to Supervise National Contest in July. OBREGON LIKELY PRESIDENT Calles Will Quit Politics, Say Reliable Reports--Economic Situation Called Improved. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/radicals-celebrate-may-day-tomorrow-socialist-leader-estimates-that.html | RADICALS CELEBRATE MAY DAY TOMORROW; Socialist Leader Estimates That 250,000 Will Quit Work to Attend Fetes. WILL MEET AT 12 HALLS Request to Use 71st Regiment Armory Meets Refusal From Colonel De Lamater. POLICE VIGILANCE ORDERED All Precincts to Guard Public Buildings and Enforce Ban on Anarchist Propaganda. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-noble-celebrates-anniversary.html | Dr. Noble Celebrates Anniversary. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/city-island-waterfront-is-sold.html | City Island Waterfront Is Sold. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/act-to-reorganize-detroit-railways-committee-announces-plan-to.html | ACT TO REORGANIZE DETROIT RAILWAYS; Committee Announces Plan to Readjust Finances of Lines 3 Years in Receivership. ASK DEPOSIT OF BONDS Holders Urged to Respond by May 31--Stock to Retire Part of Indebtedness. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/maltese-wins-bike-race-takes-class-a-event-of-century-road-club-on.html | MALTESE WINS BIKE RACE.; Takes Class A Event of Century Road Club on Speedway. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/1000000-gain-in-stakes-at-illinois-tracks-this-year.html | $1,000,000 Gain in Stakes At Illinois Tracks This Year | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/10184000-is-offered-today-in-new-stocks-and-bonds.html | $10,184,000 Is Offered Today In New Stocks and Bonds | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ambassador-matsudaira-of-japan-host-to-1000-in-honor-of-his.html | Ambassador Matsudaira of Japan Host To 1,000 in Honor of His Emperor's Birthday | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/strike-on-railroad-halted-by-coolidge-union-postpones-walkout-on.html | STRIKE ON RAILROAD HALTED BY COOLIDGE; Union Postpones Walkout on Kansas City, Mexico & Orient as President Names Inquiry Board. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/good-outlook-in-germany-expect-setback-in-trade-but-not-of-large.html | GOOD OUTLOOK IN GERMANY; Expect "Setback" in Trade, but Not of Large Dimensions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/film-arbitration-praised-system-boon-to-movie-industry-cc-pettijohn.html | FILM ARBITRATION PRAISED.; System Boon to Movie Industry, C.C. Pettijohn Asserts. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/silvers-meets-wallach-tonight.html | Silvers Meets Wallach Tonight. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/medals-awarded-to-three-honors-for-rw-de-forest-dr-bailey-and-wr.html | MEDALS AWARDED TO THREE; Honors for R.W. de Forest, Dr. Bailey and W.R. Whitney. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/assails-city-wage-scale-leader-of-inspectors-says-new-york-pays.html | ASSAILS CITY WAGE SCALE.; Leader of Inspectors Says New York Pays Less Than Other Cities. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/missing-tug-seen-susan-moran-reported-off-atlantic-city-bound-for.html | MISSING TUG SEEN.; Susan Moran Reported Off Atlantic City Bound for New York. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/nyac-nine-is-victor-defeats-brooklyn-argyles-in-opening-game-by-6.html | N.Y.A.C. NINE IS VICTOR.; Defeats Brooklyn Argyles in Opening Game by 6 to 4. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/strauss-dancers-give-nonmusical-program-recital-first-of-its-kind.html | STRAUSS DANCERS GIVE NON-MUSICAL PROGRAM; Recital, First of Its Kind in America, Deals With Story of Creation. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/londons-new-loans-less-chiefly-now-home-industrials-helped-by-stock.html | LONDON'S NEW LOANS LESS.; Chiefly Now Home Industrials Helped by Stock Exchange Boom. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/stock-market-at-berlin-banks-more-favorable-to-position-orders-from.html | STOCK MARKET AT BERLIN.; Banks More Favorable to Position-- Orders From Abroad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sharkeydelaney-to-clash-tonight-set-aside-in-elimination-both-hope.html | SHARKEY-DELANEY TO CLASH TONIGHT; Set Aside in Elimination, Both Hope to Regain Favor in 15 Rounds at Garden. BOSTONIAN HEAVY FAVORITE Expected to Rule by 2 to 1 When the Bout Opens--Late Rush for Tickets Indicates Good Crowd. | TRUE | By James P. Dawson. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/hits-mcnaryhaugen-bill-mrs-rogers-says-it-would-hurt-new-england.html | HITS McNARY-HAUGEN BILL.; Mrs. Rogers Says It Would Hurt New England Factories. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/three-municipal-issues-3-south-carolina-counties-market-1800000.html | THREE MUNICIPAL ISSUES.; 3 South Carolina Counties Market $1,800,000 Highway Bonds. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayonne-to-build-new-city-hall.html | Bayonne to Build New City Hall. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/chicago-cattle-run-largest-in-months-hogs-reach-top-price-and-sheep.html | CHICAGO CATTLE RUN LARGEST IN MONTHS; Hogs Reach Top Price and Sheep and Lambs Also Make Gains. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/trotsky-landmark-in-queens-to-pass-hall-in-winfield-where-legend.html | TROTSKY LANDMARK IN QUEENS TO PASS; Hall in Winfield, Where Legend Says He Planned Soviet Revolt, to Be Razed.ANARCHISTS MET THEREHerr Most and Emma GoldmanMade It Their Rendezvous--Red Men Sell Property. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/italys-stock-market-still-tends-upward-financial-confidence-now.html | ITALY'S STOCK MARKET STILL TENDS UPWARD; Financial Confidence Now Becoming Evident--More Goldto Be Imported. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/joins-many-stockholders-bank-of-america-national-association-merger.html | JOINS MANY STOCKHOLDERS; Bank of America National Association Merger Said to Set Record. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jones-all-square-in-exhibition-golf-no-extra-holes-played-as-he-and.html | JONES ALL SQUARE IN EXHIBITION GOLF; No Extra Holes Played as He and Gunn Deadlock With Corkran and Mackenzie. CHAMPION TURNS IN A 77 Trails Mackenzie by One Stroke Over 18-Hole Course, While Corkran Is Third With 78. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/starts-womens-college-drive.html | Starts Women's College Drive. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-hold-mayor-citys-best-feature-fitzmaurice-wonders-how-he.html | FLIERS HOLD MAYOR CITY'S BEST FEATURE; Fitzmaurice Wonders How "He Does It"--All Agree Walker Is Centre of Interest. FLYING TALK IS BANNED Trio Marvel at Buildings--Baron to Write Poem on Impressions--Irish Aviator Won't Resign Commission. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/modernized-creed-urged-by-dr-bowie-pastor-would-supplement-old.html | MODERNIZED CREED URGED BY DR. BOWIE; Pastor Would Supplement Old Tenets by a Code Acceptable to Modern Viewpoints. CITES DR. REILAND'S MODEL Belief in Details of Minor Import, but Trinity as a Basis Is Declared Essential. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-prices-slowly-rising.html | German Prices Slowly Rising. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-calls-halt-on-court-attaches-forbids-solicitation-of-ads-and.html | WALKER CALLS HALT ON COURT ATTACHES; Forbids Solicitation of Ads and Public Ticket Sale for Attendants' Ball. NEARS EXTORTION, HE SAYS Higgins Inquiry Discloses That $50,000 to $100,000 a Year Is Taken In by Three Groups. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/utilities-offering-6500000-in-bonds-4000000-for-new-york-steam-and.html | UTILITIES OFFERING $6,500,000 IN BONDS; $4,000,000 for New York Steam and $2,500,000 for Texas Cities Gas on Market Today. TO YIELD 4.82% AND 5.63% Offering of Mortgage Bonds and Preferred Stock of Ohio Public Service to Be Made Soon. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/opens-spring-drive-today-opportunity-shop-starts-collection-of.html | OPENS SPRING DRIVE TODAY.; Opportunity Shop Starts Collection of Household Articles. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/good-diction-on-the-radio-hamlin-garland-tells-of-conditions-of.html | GOOD DICTION ON THE RADIO; Hamlin Garland Tells of Conditions of Academy's Award. | TRUE | HAMLIN GARLAND. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bonds-on-mummies-hint-of-live-burial-thumbs-of-100-bodies-found-in.html | BONDS ON MUMMIES HINT OF LIVE BURIAL; Thumbs of 100 Bodies Found in Mexican Cavern Are Tied Together With String. SECOND CAVE UNEXPLORED Capital Officials Plan Study to Learn Incarceration Date, Perhaps in Spanish Conquest. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-facilities-at-grand-central.html | New Facilities at Grand Central. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/le-roy-wins-bike-race-finishes-first-in-tenmile-event-of-acme.html | LE ROY WINS BIKE RACE.; Finishes First in Ten-Mile Event of Acme Wheelmen. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/pupils-give-song-recital-miss-rosalie-miller-sponsors-a-musicale-at.html | PUPILS GIVE SONG RECITAL.; Miss Rosalie Miller Sponsors a Musicale at Her Home. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/prof-ding-heads-foochow-college.html | Prof. Ding Heads Foochow College. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/barnes-may-not-get-mark-officials-indicate-they-will-not-pass-new.html | BARNES MAY NOT GET MARK.; Officials Indicate They Will Not Pass New Pole Vault Record. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-city-museum.html | THE CITY MUSEUM. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/rabbi-replies-to-holmes-dr-schulman-objects-to-advice-to-jews-about.html | RABBI REPLIES TO HOLMES.; Dr. Schulman objects to "Advice to Jews About Their Religion." | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/school-golf-play-set-for-may-1416-eastern-interscholastic-body-will.html | SCHOOL GOLF PLAY SET FOR MAY 14-16; Eastern Interscholastic Body Will Hold 17th Annual Tourney at Greenwich.TEAM COMPETITION LISTED Low Totals of Four Players From Each Institution to Count--Contest for Individual Title. | TRUE | By William D. Richardson. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/buying-by-mellons-seen-consolidated-and-penn-power-stocks-boosted.html | BUYING BY MELLONS SEEN.; Consolidated and Penn. Power Stocks Boosted at Baltimore. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/paris-sees-advance-in-kelloggs-speech-his-view-of-french.html | PARIS SEES ADVANCE IN KELLOGG'S SPEECH; His View of French Reservations in Anti-War Treaty Is Generally Acceptable.LEAGUE SANCTIONS STICKSecretary's Point on Locarno IsAlso Questioned, but AccordIs Declared Furthered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-and-the-fliers-heard-clearly-in-berlin.html | Walker and the Fliers Heard Clearly in Berlin | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/missing-22-years-sues-to-oust-wife-leonard-hemion-called-dead-now.html | MISSING 22 YEARS, SUES TO OUST WIFE; Leonard Hemion, Called Dead, Now Claims the Estate Held by Jersey Woman. SERVED OVERSEAS IN WAR And Was in the Canadian Mounted Police After Disappearance in 1906, Lawyer Asserts. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/taberski-substitutes-for-greenleaf-today-pocket-billiard-champion.html | TABERSKI SUBSTITUTES FOR GREENLEAF TODAY; Pocket Billiard Champion Ill and Unable to Face St. Jean-- Match Opens at Strand. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/miss-booth-addresses-bandsmen.html | Miss Booth Addresses Bandsmen. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/crippled-steamer-parts-tows-in-gale-breaking-away-second-time-the.html | CRIPPLED STEAMER PARTS TOWS IN GALE; Breaking Away Second Time, the Western Ocean Drifts 380 Miles Off Cape Henry. RESCUE CRAFT STAND BY Three Men Are Saved From Barge Sinking in High Seas Off Atlantic City. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/commodity-average-advances-further-last-weeks-index-number-highest.html | COMMODITY AVERAGE ADVANCES FURTHER; Last Week's 'Index Number' Highest of Year--British andItalian Little Changed. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/advance-continues-on-paris-bourse-active-shares-now-selling-20-to.html | ADVANCE CONTINUES ON PARIS BOURSE; Active Shares Now Selling 20 to 182% Above Last December's Prices.SPECULATIVE TREND SEENAnnouncement on New Loan Expected--Market Looks for 60% Gold Reserve Against Stabilized Currency. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/assails-walker-on-lee-memorial-head-of-sons-of-union-veterans.html | ASSAILS WALKER ON LEE MEMORIAL; Head of Sons of Union Veterans Scores Mayor for His Part in Stone Mountain Ceremony. CALLS GENERAL TRAITOR His Great Grandson as Welcomer an Insult to Fllers, He Asserts, at Grant's Tomb Exercises. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bamberger-in-utah-senatorship-race.html | Bamberger in Utah Senatorship Race | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/seeks-montana-senatorship.html | Seeks Montana Senatorship. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/closer-together.html | CLOSER TOGETHER. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ha-macdonald-weds-governor-fuller-attends-marriage-of-his-secretary.html | H.A. MACDONALD WEDS.; Governor Fuller Attends Marriage of His Secretary to Miss Young. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/justice-schmuck-talks-to-elks.html | Justice Schmuck Talks to Elks. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/london-rubber-quiet-tin-in-good-demand-shipments-of-latter-from.html | LONDON RUBBER QUIET, TIN IN GOOD DEMAND; Shipments of Latter From Hongkong Here Show Sharp Drop--Lead Market Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/buying-in-midwest-is-more-conservative-trade-situation-healthy-with.html | BUYING IN MIDWEST IS MORE CONSERVATIVE; Trade Situation Healthy, With Steel Mills at 95 Per Cent. of Capacity. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/memory-of-dr-dodd-honored-in-riverdale-tablet-is-unveiled-in-the.html | MEMORY OF DR. DODD HONORED IN RIVERDALE; Tablet Is Unveiled in the Church Where He Was Pastor for Forty Years. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/boy-20-new-publisher-his-tabloid-the-sunday-flash-appears-on-news.html | BOY, 20, NEW PUBLISHER.; His Tabloid, The Sunday Flash, Appears on News Stands. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/rumidor-common-offered-today.html | Rumidor Common Offered Today. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-permit-competition-seven-corporations-sign-agreement-not-to.html | TO PERMIT COMPETITION.; Seven Corporations Sign Agreement Not to Hamper It. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/baldwin-high-gun-at-strausstown-wins-registered-shoot-with-144.html | BALDWIN HIGH GUN AT STRAUSSTOWN; Wins Registered Shoot With 144, Leading Broderick, Second With Total of 141. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/us-polo-invasion-this-year-greatest-in-british-history-sanfords.html | U.S. Polo Invasion This Year Greatest in British History; Sanford's Hurricanes Have Highest Goal Handicap, but Hopping's Team Is Looked On as Very Strong--Guest to Play With Father and Brother--Season Will Open Today. | TRUE | By Allen Raymond. Wireless To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/browns-triumph-5-to-2-odgen-ill-nearly-collapses-after-hitting.html | BROWNS TRIUMPH, 5 TO 2.; Odgen, Ill, Nearly Collapses After Hitting Double in Sixth. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/financial-london-gratified-at-budget-local-rate-relief-highly.html | FINANCIAL LONDON GRATIFIED AT BUDGET; 'Local Rate Relief' Highly Applauded--Called Best BudgetSince War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-salvation-army.html | THE SALVATION ARMY. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/orient-mine-to-reopen-worlds-largest-colliery-has-been-closed-since.html | ORIENT MINE TO REOPEN.; World's Largest Colliery Has Been Closed Since April 1. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/gets-marshall-mortgage-municipal-financial-also-buys-control-of.html | GETS MARSHALL MORTGAGE; Municipal Financial Also Buys Control of American Title and Guaranty. | TRUE | | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-krass-declares-oneill-play-moral-he-links-strange-interlude-with.html | DR. KRASS DECLARES O'NEILL PLAY MORAL; He Links "Strange Interlude" With Shakespeare and Ibsen as "Colossal" Work. FINDS IT A TRAGEDY OF SIN Rabbi Says Drama Demonstrates Inevitableness of the Law of Righteousness. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/art-to-aid-cripples-rotary-club-to-show-famous-paintings-to-help.html | ART TO AID CRIPPLES.; Rotary Club to Show Famous Paintings to Help Boys' Camp. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/green-room-club-revel-sunday.html | Green, Room Club Revel Sunday. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/man-shot-to-death-in-roadhouse-fight-proprietor-of-resort-at.html | MAN SHOT TO DEATH IN ROADHOUSE FIGHT; Proprietor of Resort at Garfield Probably Fatally Wounded, and Policeman Injured. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/5000000-for-children-aid-societys-booklet-tells-how-it-will-spend.html | $5,000,000 FOR CHILDREN.; Aid Society's Booklet Tells How It Will Spend Fund. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/gasoline-tax-258966851-in-1927.html | Gasoline Tax $258,966,851 in 1927. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/breman-is-ready-says-miss-junkers-members-of-the-bremens-crew.html | BREMAN IS READY, SAYS MISS JUNKERS; MEMBERS OF THE BREMEN'S CREW ATTEND RELIGIOUS SERVICES. | TRUE | Times Wide World Photo. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/columbia-awards-fellowships-to-56-seven-scholarships-also-given-in.html | COLUMBIA AWARDS FELLOWSHIPS TO 56; Seven Scholarships Also Given in List of 47 Men and 16 Women of 42 Institutions. 14 NEW YORKERS HONORED University Council Announces the 63 Grants, Ranging From $750 to $3,000 in Value. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/prohibition-vs-principle-of-life-keeping-the-record-straight.html | Prohibition vs. Principle of Life.; Keeping the Record Straight. | TRUE | LINCOLN REA PEABODY. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/shift-naval-boating-crew-to-start-week-with-practically-new-crew.html | SHIFT NAVAL BOATING.; Crew to Start Week With Practically New Crew. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/advance-of-wheat-grows-in-violence-speculation-is-rife-at-chicago.html | ADVANCE OF WHEAT GROWS IN VIOLENCE; Speculation Is Rife at Chicago, and $2 Wheat Is Predicted by Trade Leader's. PROFIT-TAKING ON RISE Highest Prices of the Season Are Made for Distant Futures of Other Grains. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mary-m-minter-engaged-joseph-diskay-tenor-says-she-will-announce.html | MARY M. MINTER ENGAGED.; Joseph Diskay, Tenor, Says She Will Announce Plans Tomorrow. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/70-radio-stations-hook-up-for-fliers-story-of-todays-reception-will.html | 70 RADIO STATIONS HOOK UP FOR FLIERS; Story of Today's Reception Will Be Broadcast Throughout Nation and to Europe. CANADA TO TUNE IN ALSO Continuous Account Will Be Sent Over WEAF, WJZ, WNYC and WOR --One Announcer in Airplane. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/compares-judaism-and-christianity-holmes-in-synagogue-sermon-says.html | COMPARES JUDAISM AND CHRISTIANITY; Holmes, in Synagogue Sermon, Says Each Religion Has Its Superior Points. CALLS JESUS BEST LEADER Jews Excel, He Asserts, in Their Subordination of Individual for Good of Group. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/surplus-of-imports-by-france-in-march-compares-with-export-balance.html | SURPLUS OF IMPORTS BY FRANCE IN MARCH; Compares With Export Balance Year Ago--Quarter's Import Excess 212,000,000 Francs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-steel-trade-firm-bookings-favorable-quarters-output-higher.html | GERMAN STEEL TRADE FIRM.; Bookings Favorable Quarter's Output Higher, Future Hopeful. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mr-and-mrs-feuillerat-to-be-hosts.html | Mr. and Mrs. Feuillerat to Be Hosts. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/warsaw-welcomes-amanullah-warmly-afghan-monarch-is-received-with.html | WARSAW WELCOMES AMANULLAH WARMLY; Afghan Monarch Is Received With Military Display--Planes Fly Over Train. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/reds-defeat-pirates-in-pitchers-battle-jolt-kramer-3-to-2-as-rixey.html | REDS DEFEAT PIRATES IN PITCHERS' BATTLE; Jolt Kramer, 3 to 2, as Rixey Tightens in Ninth With Two On and None Out. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/more-marines-join-sanding-pursuit-200-rushed-from-west-coast-on.html | MORE MARINES JOIN SANDING PURSUIT; 200 Rushed From West Coast on Cruiser Reinforce Troops at Puerto Cabezas. G.B. MARSHALL IS ALIVE Eyewitnesses of Pis Pis Raid Bring out Word That New York Mining Man Is Prisoner. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-tremors-rack-ruined-balkan-zone-repeated-shocks-revive-terror.html | NEW TREMORS RACK RUINED BALKAN ZONE; Repeated Shocks Revive Terror in Bulgaria and Greece-- Corinth Is Again Shaken. REVERBERATIONS FELT FAR Vienna Feels Them--Former Greek King Sends Money to Athens --Italy Gives $105,200. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/2-more-babies-die-in-nursing-home-bayonne-health-officials-to-close.html | 2 MORE BABIES DIE IN NURSING HOME; Bayonne Health Officials to Close House Where Infant Cholera Claimed Eleven. TOO MANY CHILDREN THERE Seven Remaining Infants Will Be Sent to County Hospital Unless Removed by Parents. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/300000-given-to-paris-dormitory.html | $300,000 Given to Paris Dormitory. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/britain-perfecting-its-currency-plans-though-amalgamation-is.html | BRITAIN PERFECTING ITS CURRENCY PLANS; Though Amalgamation Is Announced, Terms May Be KeptBack Until Summer.NOT YET FINALLY SETTLEDLondon Predicts 42 to 45% Gold Reserve--New York Causes Uncertainty Over Money Position. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/183000-saw-six-games-soccer-matches-in-england-prove-a-strong.html | 183,000 SAW SIX GAMES.; Soccer Matches In England Prove a Strong Drawing Card. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/samuel-kanter-heard-in-concert.html | Samuel Kanter Heard in Concert. | TRUE | | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/britain-sends-an-ultimatum-to-egypt-giving-her-48-hours-to-halt.html | Britain Sends an Ultimatum to Egypt, Giving Her 48 Hours to Halt Proposed Law | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/king-decorates-princes-confers-collars-in-honor-of-duke-of-pistoias.html | KING DECORATES PRINCES.; Confers Collars in Honor of Duke of Pistoia's Wedding Today. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/eight-fugitive-bulgarians-sentenced-to-die-for-blasts.html | Eight Fugitive Bulgarians Sentenced to Die for Blasts | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/swiss-actress-ends-her-life-while-rehearsing-love-scene.html | Swiss Actress Ends Her Life While Rehearsing Love Scene | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bomb-kills-army-flier-bursts-in-hand-of-major-fancher-of-washington.html | BOMB KILLS ARMY FLIER.; Bursts in Hand of Major Fancher of Washington State Unit. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/elsie-ferguson-to-act-in-charity-carnival-will-appear-wednesday-as.html | ELSIE FERGUSON TO ACT IN CHARITY CARNIVAL; Will Appear Wednesday as Queen of Sheba as Mrs. John W. Kiser Takes Ill. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ministers-extol-bennett-sacrifice-lindbergh-also-praised-for-his.html | MINISTERS EXTOL BENNETT SACRIFICE; Lindbergh Also Praised for His Flight to Gluebec With Serum for Dying Aviator. ANCIENT HEROES RECALLED Dr. Reisner Sees Inspiration to All to Replace Cheap Living by Noble Efforts. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/crescent-eleven-gains-final-round-beats-hakoah-b-club-by-4-to-0-at.html | CRESCENT ELEVEN GAINS FINAL ROUND; Beats Hakoah B Club by 4 to 0 at Soccer After a Scoreless First Half.ASTURIANO SCORES, 4 TO 0Downs Racing F.C. In Everlast CupTourney for Ninth Victory inRow-- Other Results. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/we-roosevelt-50-years-in-firm.html | W.E. Roosevelt 50 Years in Firm. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/k-of-c-hears-press-flayed-crime-waves-are-attributed-to-lack-of.html | K. OF C. HEARS PRESS FLAYED; Crime Waves Are Attributed to Lack of Religious Training. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/british-open-draw-shows-10-from-us-hagen-sarazen-mehlhorn-armour.html | BRITISH OPEN DRAW SHOWS 10 FROM U.S.; Hagen, Sarazen, Mehlhorn, Armour, Barnes and Nabholtz Head St. Andrews List. 271 ENTERED IN EVENT Field Is More International Than in Past--Hagen Still Rated Dangerous Contender. | TRUE | By Henry C. Crouch. Wireless To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/how-gold-exports-influence-credit-two-opposing-views-of-resultant.html | HOW GOLD EXPORTS INFLUENCE CREDIT; Two Opposing Views of Resultant Bank Position Discussed by Guaranty Survey.RESERVE NOW AND IN 1920Some See Danger in Further GoldLoss, Others Say $1,000,000,000More Can Be Spared. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/weather-delays-cotton-planting-cold-and-rain-also-cause-damage-to.html | WEATHER DELAYS COTTON PLANTING; Cold and Rain Also Cause Damage to Portion of Crop Already in Ground. PRODUCTION COST IS HIGH Unfavorable Farm Conditions Are Chief Factor Responsible for Rise in Prices. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/assemblyman-is-arrested-jg-ambro-brooklyn-attorney-charged-with.html | ASSEMBLYMAN IS ARRESTED; J.G. Ambro, Brooklyn Attorney, Charged With Disorderly Conduct. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/armored-car-fleet-adopted-for-cavalry-motorized-guns-light-tanks-as.html | ARMORED CAR FLEET ADOPTED FOR CAVALRY; Motorized Guns, Light Tanks as Well as Planes Will Widen Reconnoisance Radius. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/louis-g-kufman-jr-wed-to-dorothy-dilley-second-of-bankers-sons-to.html | Louis G. Kufman Jr. Wed to Dorothy Dilley; Second of Banker's Sons to Marry an Actress | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/employment-abroad-still-shows-increase-germany-and-france-show.html | EMPLOYMENT ABROAD STILL SHOWS INCREASE; Germany and France Show Marked Improvement--German Strikes Numerous in 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/huenefeld-to-get-12500-electrolux-prize-for-the-westward-flight-to.html | HUENEFELD TO GET $12,500.; Electrolux Prize for the Westward Flight to Be Awarded Friday. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cigarette-tax-levy-up-auto-tax-down-in-first-nine-months-of-fiscal.html | Cigarette Tax Levy Up, Auto Tax Down In First Nine Months of Fiscal Year | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sharkey-orders-his-seconds-to-remain-silent-in-ring.html | Sharkey Orders His Seconds To Remain Silent in Ring | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mackey-summons-police-philadelphia-mayor-will-demand-allegiance-of.html | MACKEY SUMMONS POLICE.; Philadelphia Mayor Will Demand Allegiance of Heads. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/a-welcome-to-brave- | A WELCOME TO BRAVE MEN. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cunard-reports-increase-hp-borer-says-cheaper-quarters-are-still-in.html | CUNARD REPORTS INCREASE.; H.P. Borer Says Cheaper Quarters Are Still in Demand. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-report-on-steel-producing-capacity-institutes-revised-figures.html | THE REPORT ON STEEL PRODUCING CAPACITY; Institute's Revised Figures for Recent Years Not Considered Altogether Favorable. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/spanish-war-reunion-members-of-company-h-71st-regiment-hold-annual.html | SPANISH WAR REUNION.; Members of Company H, 71st Regiment, Hold Annual Celebration. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-sell-home-and-art-of-mrs-guffenheimer-estate-to-auction-fifth-av.html | TO SELL HOME AND ART OF MRS. GUFFENHEIMER; Estate to Auction Fifth Av. House Tomorrow and Furnishings This Week. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-screen-convict-labor.html | THE SCREEN; Convict Labor. | TRUE | By Mordaunt Hall. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/france-to-pay-britain-8000000-will-be-applied-to-war-debt-in.html | FRANCE TO PAY BRITAIN.; 8,000,000 Will Be Applied to War Debt in Current Year. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/james-monroe-high-loses-twice.html | James Monroe High Loses Twice. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/japanese-advance-in-davis-cup-play-eliminate-cubans-by-victory-in.html | JAPANESE ADVANCE IN DAVIS CUP PLAY; Eliminate Cubans by Victory in Doubles Contest by Scores of 6-3, 6-3, 4-6, 9-7. REACH SECOND ROUND Japan Captures Three Straight Matches at Havana--Will Oppose Canada's Team Next. | TRUE | | C1B 782486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/boy-13-is-killed-by-automatic-lift-youth-wedged-between-floor-and.html | BOY, 13, IS KILLED BY AUTOMATIC LIFT; Youth Wedged Between Floor and Top of Elevator Cage in Bronx Apartment House. DEATH BEING INVESTIGATED District Attorney's Office Stirred to Action by Many Other Accidents of Similar Nature. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/rubinstein-is-victor-wins-adjourned-chess-match-with-tennertrims.html | RUBINSTEIN IS VICTOR.; Wins Adjourned Chess Match With Tenner--Trims Beihoff. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mexican-fires-drive-panthers-to-villages-wild-beasts-terrorize.html | MEXICAN FIRES DRIVE PANTHERS TO VILLAGES; Wild Beasts Terrorize Lowlands White Flames Spread Through Mountain Forests. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/exjudge-garnett-of-chicago-dead-a-cousin-of-stephen-t-logan-one-of.html | EX-JUDGE GARNETT OF CHICAGO DEAD; A Cousin of Stephen T. Logan, One of Abraham Lincoln's Law Partners. FORMER HEAD OF A BANK His Mother a Daughter of Emancipation Candidate for Governorof Kentucky in 1849. | TRUE | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/heavy-bobbies-worried-rumor-has-it-that-london-police-heads-will.html | HEAVY 'BOBBIES' WORRIED.; Rumor Has It That London Police Heads Will Drop Fat Ones. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/koehls-cousins-in-city-four-new-york-relatives-arrange-a-family.html | KOEHL'S COUSINS IN CITY.; Four New York Relatives Arrange a Family Conference. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/deflation-movement-ending-in-italys-trade-and-industry.html | 'Deflation Movement' Ending In Italy's Trade and Industry | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fears-pessimism-of-youth-rabbi-newman-of-san-francisco-sees-danger.html | FEARS PESSIMISM OF YOUTH; Rabbi Newman of San Francisco Sees Danger in Sophistication. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jewish-daily-news-sold-israel-friedkin-will-merge-it-with-the.html | JEWISH DAILY NEWS SOLD.; Israel Friedkin Will Merge It With the Jewish Morning Journal. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/music-missions-go-to-rural-new-york-state-joins-playground.html | 'MUSIC MISSIONS' GO TO RURAL NEW YORK; State Joins Playground Association in Campaign Eventually to Reach 52,000,000 in Nation. | TRUE | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/soviet-bank-losing-gold-reserve-now-nearly-down-to-the-legal.html | SOVIET BANK LOSING GOLD.; Reserve Now Nearly Down to the Legal Minimum. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/st-johns-game-postponed.html | St. John's Game Postponed. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reports-big-decrease-in-accidents.html | Reports Big Decrease in Accidents. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/proposes-enlarging-great-lakes-channels-war-department-asks.html | PROPOSES ENLARGING GREAT LAKES CHANNELS; War Department Asks Congress to Extend Projects at Cost of $24,000,000. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/idealistic-information-sought.html | Idealistic Information Sought. | TRUE | B. FAWCETT | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-screen-the-war-at-sea-mr-clemenceaus-novel-alex-the-great-on.html | THE SCREEN; The War at Sea. Mr. Clemenceau's Novel. 'ALEX THE GREAT' ON VIEW. Film at Hippodrome Shows Vermont Youth in Big City. | TRUE | By Mordaunt Hall. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dr-dixon-wed-in-church-religious-marriage-in-paris-to-mile-fehner.html | DR. DIXON WED IN CHURCH.; Religious Marriage in Paris to Mile. Fehner Follows Civil One. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fliers-arise-early-for-their-big-day-barbers-battle-to-shave-baron.html | FLIERS ARISE EARLY FOR THEIR BIG DAY; Barbers Battle to Shave Baron and Capt. Koehl as Fitzmaurice Wields His Own Razor. WEAR THEIR OLD CLOTHES Light Breakfast Starts Them on Their Way to Macom--Throng Cheers First Appearance. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/broadway-merchants-give-roxy-a-plaque-dinner-also-part-of-tribute.html | BROADWAY MERCHANTS GIVE 'ROXY' A PLAQUE; Dinner Also Part of Tribute to His Work for Benefit of That Thoroughfare. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-groups-elect-officers-are-named-for-student-organizations-and.html | N.Y.U. GROUPS ELECT.; Officers Are Named for Student Organizations and Classes. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/egyptians-yield-to-british-demand-bowing-to-ultimatum-premier-gets.html | EGYPTIANS YIELD TO BRITISH DEMAND; Bowing to Ultimatum, Premier Gets Parliament to Withdraw Public Assemblies Bill. CRISIS IS MITIGATED Cairo Will Seek Compromise, but Deny London's Right to Interfere in Legislation. HOUSE BACKS CHAMBERLAIN Conservative Majority Cheer the Foreign Secretary's Course-- Customs Seizure Was Expected. Nationalist Raises Objection. Warships Seem Unneeded. Chamberlain Tells Stand. He Recalls Fatal Riots. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gov-smiths-medals-of-gold-with-colors-of-the-state.html | Gov. Smith's Medals of Gold With Colors of the State | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princeton-freshmen-win-cub-netmen-blank-princeton-prep-tennis-team.html | PRINCETON FRESHMEN WIN.; Cub Netmen Blank Princeton Prep Tennis Team, 9 to 0. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jones-up-18500-feet-in-new-curtiss-plane-pilot-tests-out-companys.html | JONES UP 18,500 FEET IN NEW CURTISS PLANE; Pilot Tests Out Company's Latest Machine--Praises Polar and Atlantic Fliers. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/monocles-and-male-pulchritude.html | Monocles and Male Pulchritude. | TRUE | KATHERINE RUSH. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/senate-votes-inquiry-on-salt-creek-leases-early-hearings-are.html | SENATE VOTES INQUIRY ON SALT CREEK LEASES; Early Hearings Are Unlikely-- Sinclair to Testify Today on Continental Bonds. | TRUE | Special to The New York Times. | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/assails-city-survey-body-young-republican-club-urges-mayor-to-name.html | ASSAILS CITY SURVEY BODY.; Young Republican Club Urges Mayor to Name Group of Experts. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/financial-markets-rise-in-stocks-checked-by-6-moneysales-again-are.html | FINANCIAL MARKETS; Rise in Stocks Checked by 6% Money--Sales Again Are 4,000,000 Shares. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/confetti-showers-transform-parade-10000-troops-emerge-from-the.html | CONFETTI SHOWERS TRANSFORM PARADE; 10,000 Troops Emerge From the Broadway Canyon Looking Like Regiments of Bridegrooms. Troops Begin Formation at 10 A.M. Cloud Mists" of Streamers. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/matinecock-elects-mayor-pd-barringer-mayor-and-js-morgan-jr-a.html | MATINECOCK ELECTS MAYOR; P.D. Barringer Mayor and J.S. Morgan Jr. a Trustee. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rise-in-money-rate-slows-bond-market-convertible-issues-react-with.html | RISE IN MONEY RATE SLOWS BOND MARKET; Convertible Issues React With Stocks--Investment Group Steady in Price. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/enjoined-from-using-movie-tickers.html | Enjoined From Using Movie Tickers | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jv-gomez-reported-dead-colombian-correspondent-hears-presidents-son.html | J.V. GOMEZ REPORTED DEAD; Colombian Correspondent Hears President's Son Was in Revolt. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fitzmaurice-says-citys-welcome-rivals-triumphs-of-ancient-rome.html | Fitzmaurice Says City's Welcome Rivals Triumphs of Ancient Rome; Writes That Enthusiasm of Greeting Could Not Be Equaled Elsewhere --Huge Buildings of Lower Broadway Are Somewhat Terrifying on Fliers' First View of Skyscrapers From Street. Enthusiasm Unrivaled in the World. Popularity of Mayor No Surprise. Peace Cemented at Eternal Light. | TRUE | By Major James C. Fitzmaurice. Officer Commanding the Air Force of the Irish Free State, Co-Pilot of the Transatlantic Airplane Bremen. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/irt-belittles-citys-fare-plan-counsel-doubt-legislatures-power-to.html | I.R.T. BELITTLES CITY'S FARE PLAN; Counsel Doubt Legislature's Power to Interfere in the 7-Cent Rate Suit. THINK IT WOULD BE ILLEGAL Hylan Declares That Walker Regime Knows Proposal Is "Purely Bunk." URGES POPULATION STUDY. McAneny Says Regional Report Links Transit and Distribution. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/75-railroads-show-294-march-drop-net-operating-incomes-amount-to.html | 75 RAILROADS SHOW 2.94% MARCH DROP; Net Operating Incomes Amount to $84,917,520, Against $87,488,786 Year Ago. GROSS REVENUE DOWN 4.7% Chicago & North Western Reports Gain for Month, Michigan Central an Increase for Quarter. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/quits-maine-railway-plan-senator-goulds-interest-in-project.html | QUITS MAINE RAILWAY PLAN; Senator Gould's Interest in Project Transferred to R.H. Wheeler. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-vote-on-stock-increase-houston-oil-shareholders-also-to-pass-on.html | TO VOTE ON STOCK INCREASE; Houston Oil Shareholders Also to Pass on Charter Amendments. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/coolidge-to-decorate-six-foreign-fliers-house-passes-measure.html | Coolidge to Decorate Six Foreign Fliers; House Passes Measure Approved by Senate | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/calm-romps-home-in-montauk-stakes-captures-4100-purse-in-the-colors.html | CALM ROMPS HOME IN MONTAUK STAKES; Captures $4,100 Purse in the Colors of G.D. Widener and Is Claimed for $6,000. SCORES BY SIX LENGTHS Geoanded Runs Away, While Cootie Unseats Kelsay at Start of Jamaica Feature. Wins by Six Lengths. Grey Lag Runs Third. | TRUE | By Vernon van Ness. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/american-light-net-advances-651646-income-for-year-ended-march-31.html | AMERICAN LIGHT NET ADVANCES $651,646; Income for Year Ended March 31 Was $7,585,436, Equal to $12.88 on the Common. NATIONAL FUEL GAS INCOME Shows Net of $3,932,486, Compared With $6,012,957 a Year Ago-- Other Utilities Report. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/building-leases-tenth-street-houses-on-long-term-for-new-apartment.html | BUILDING LEASES.; Tenth Street Houses on Long Term for New Apartment. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/roads-plan-to-buy-express-co-stock-committee-to-study-the-legal.html | ROADS PLAN TO BUY EXPRESS CO. STOCK; Committee to Study the Legal Issues Involved in Proposal to Assume the Service. READY FOR NEGOTIATIONS Chairman Storey's Group Said to Be Planning to Offer $110 for American Express Shares. W.B. Storey Is Chiarman. Would Buy Going Concern. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rubber-trading-sluggish-prices-changes-narrow-and-volume-of.html | RUBBER TRADING SLUGGISH.; Prices Changes Narrow and Volume of Turnover Small. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princess-de-ligne-guest-at-old-point-with-daughter-joins-husband.html | PRINCESS DE LIGNE GUEST AT OLD POINT; With Daughter, Joins Husband, Belgian Ambassador, to See Air Manoeuvres. GREAT ARRAY OF PLANES Sixty Congressmen to Fly From Washington Today--Other Events at Virginia Resort. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/auction-at-923-fifth-avenue-today.html | Auction at 923 Fifth Avenue Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/markets-in-london-paris-and-berlin-activity-and-firmness-mark.html | MARKETS IN LONDON, PARIS AND BERLIN; Activity and Firmness Mark Trading in the Three Capitals--French Prices Soar. Rise Carries Rentes Up. Fear Money Will Tighten. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/germany-seen-ready-for-treaty-at-once-berlin-also-hears-that.html | GERMANY SEEN READY FOR TREATY AT ONCE; Berlin Also Hears That Britain Will Accept Kellogg's Draft Rather Than Briand's. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bankers-exposition-opens-july-1.html | Bankers' Exposition Opens July 1. | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/companies-show-downward-trend-earnings-of-corporations-for-first.html | COMPANIES SHOW DOWNWARD TREND; Earnings of Corporations for First Quarter Compared With Those of Year Ago. OIL AND COAL GROUPS DROP Packing Concerns Also Decline-- Gains Reported by Motor and Other Corporations. California Packing. Gardner Motors. Packard Motor Car. General Cigar. Coca-Cola. Scott Paper. A.M. Byers. Conde Nast Publications. National Distilling Products. Southern Dairies. Frank G. Shattuck Company. Willys--Overland. Independent Oil and Gas. Simms Petroleum. Texas Pacific Coal and Oil. Mullins Manufacturing. Gardner Motor. Superior Steel. Yate & Towne Net. Westinghouse Air Brake American Republic. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/harvard-golfers-beat-mit-51.html | Harvard Golfers Beat M.I.T., 5-1. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fl-dame-elected-by-bank-of-america-north-american-company-head.html | F.L. DAME ELECTED BY BANK OF AMERICA; North American Company Head Chosen at First Meeting of Board of the Merged Banks. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/keep-shufflin-to-stay-court-refuses-plea-by-the-high-hatters-to.html | KEEP SHUFFLIN'" TO STAY.; Court Refuses Plea by "The High Hatters" to Oust Show. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sports-of-the-times-cross-traffic-on-the-bases-another-lost-boy.html | Sports of the Times; Cross Traffic on the Bases. Another Lost Boy. Resigning from the Squad. In Brief Rebuttal. | TRUE | By John Kieran. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jewish-guardians-report.html | Jewish Guardians Report. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/heeney-back-here-in-good-condition-tunneys-rival-arrives-on-the.html | HEENEY BACK HERE IN GOOD CONDITION; Tunney's Rival Arrives on the Leviathan--Weighs 212, but Fights at 196. TO START TRAINING TODAY Will Begin Light Work While Manager Selects Camp, Which MayBe in Atlantic City. Has Not Selected Camp. Tunney Leaves This | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/spain-alarmed-for-prince-heir-to-throne-suffers-complications-after.html | SPAIN ALARMED FOR PRINCE; Heir to Throne Suffers Complications After Minor Operation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/radio-sends-cheers-around-the-world-microphones-at-points-along.html | RADIO SENDS CHEERS AROUND THE WORLD; Microphones at Points Along Route of Parade Broadcast Story to Millions. PLANE STATION EMPLOYED Sirens Drown Out Voices of the Announcers but Aid in Conveying Picture of Scene. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/police-estimate-parade-crowds-at-2500000-costs-city-16000-to-sweep.html | Police Estimate Parade Crowds at 2,500,000; Costs City $16,000 to Sweep Up Paper Deluge | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/seek-to-trap-rebels-at-nicaragua-mines-three-marine-columns-press.html | SEEK TO TRAP REBELS AT NICARAGUA MINES; Three Marine Columns Press Inland From Puerto Cabezas-- Fail to Find Sandino. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/janesch-outpoints-nuzzio-at-nyac-uses-left-jab-effectively-in.html | JANESCH OUTPOINTS NUZZIO AT N.Y.A.C.; Uses Left Jab Effectively in Gaining Decision in 147-PoundFinal in Amateur Show. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/worcestershire-leads-at-cricket.html | Worcestershire Leads at Cricket. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wife-slain-husband-held-children-including-5yearold-twins-say.html | WIFE SLAIN, HUSBAND HELD; Children, Including 5-Year-Old Twins, Say Father Abused Mother. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/negro-protests-to-mayor-colored-police-segregated-from-parade-says.html | NEGRO PROTESTS TO MAYOR; "Colored Police Segregated From Parade," Says Ex-Alderman. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/denies-father-seeks-him-duke-schiller-believes-radio-message.html | DENIES FATHER SEEKS HIM.; "Duke" Schiller Believes Radio Message Referred to Another. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-coal-company-employs-communists-labor-editor-makes-charges.html | SAYS COAL COMPANY EMPLOYS COMMUNISTS; Labor Editor Makes Charges Against Pittsburgh Concern-- Officials Issue Denial. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bankruptcy-ring-brings-indictments-federal-grand-jury-acts-on.html | BANKRUPTCY 'RING' BRINGS INDICTMENTS; Federal Grand Jury Acts on Tuttle's Charges of Fraud in Disposing of Assets. GOOD CONCERNS BOUGHT Merchandise Would Be Purchased and Then Sold to Fences, Government Declares. Bought Reputable Business. Two Are in Atlanta. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/smith-challenges-compston-to-match-lakeville-club-ready-to-place-as.html | SMITH CHALLENGES COMPSTON TO MATCH; Lakeville Club Ready to Place as Much as $5,000 Behind Mac in 72-Hole Event. GREENWICH WOMEN SCORE Lead Eleven Other Clubs in Westchester Trials--Halsell First inQualifying Play. Noted Match Against Armour. Inter-Club Matches Held. Halsell Leads Qualifiers. | TRUE | By William D. Richardson. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/palace-bill-contains-comedy-in-abundance-fannie-brice-and-frank-fay.html | PALACE BILL CONTAINS COMEDY IN ABUNDANCE; Fannie Brice and Frank Fay Are Chief Entertainers--Santrey's Band Is There. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/police-department.html | Police Department. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/newark-loses-31-johnson-in-charge-manager-directing-team-for-first.html | NEWARK LOSES, 3-1; JOHNSON IN CHARGE; Manager, Directing Team for First Time, Sees Buffalo Win Second in Row. RALLY IN 8TH DECIDES IT Deadlock at 1-All Broken on Double by Monahan--Lefty Williams Yields Only Six Hits. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/yanks-triumph-84-their-4th-in-row-beat-senators-for-7th-straight.html | YANKS TRIUMPH, 8-4, THEIR 4TH IN ROW; Beat Senators for 7th Straight Loss by Vigorous Attack Early in Game. ROUT GASTON OFF MOUND Cluster of Doubles Pushes Over Four in Fifth--Cy Moore Appears in Familiar Relief Role. Yanks Collect Seven Early. Brown Allows Only One Run. Senators Outhit Yankees. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/organize-committee-to-deal-with-tariff-al-green-heads-league-group.html | ORGANIZE COMMITTEE TO DEAL WITH TARIFF; A.L. Green Heads League Group for Promoting Industrial and Local Cooperation. | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cocacola-dividend-up-regular-quarterly-of-150-announced-a-rise-of.html | COCA-COLA DIVIDEND UP.; Regular Quarterly of $1.50 Announced, a Rise of 25 Cents. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rockefeller-gives-250000-to-fund-james-speyer-contributes-similar.html | ROCKEFELLER GIVES $250,000 TO FUND; James Speyer Contributes Similar Amount Toward Homefor City Museum.$200,000 FROM HARKNESS$100,000 in Memory of WoolworthPledged by Daughters--$50,000Each From G.F. Baker and Son. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-issue-insurance-stock-sylvania-company-to-enter-ny-stateplans.html | TO ISSUE INSURANCE STOCK.; Sylvania Company to Enter N.Y. State--Plans $750,000 Capital. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wgy-rebroadcasts-australian-waves-program-comes-through-far-from.html | WGY REBROADCASTS AUSTRALIAN WAVES; Program Comes Through "Far From Perfect," but Much of It Is Distinctly Heard. HERE FROM TWO DIRECTIONS Signals Probably Traveled 14,000 and 11,000 Miles to Overlap by Sixtieth of Second. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/british-currency-amalgamation.html | BRITISH CURRENCY AMALGAMATION. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/phone-stock-issue-authorized.html | Phone Stock Issue Authorized. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/porgy-returns-here-on-may-28.html | Porgy" Returns Here on May 28. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/d-h-distribution-of-profit-doubted-possibility-of-use-of-20000000.html | D. & H. DISTRIBUTION OF PROFIT DOUBTED; Possibility of Use of $20,000,000 for Corporate Purposes Seen-- New Canadian Traffic in View. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/speakers-blacklisted-to-defy-dar-to-join-honor-roll-party-here-on.html | Speakers 'Blacklisted' to Defy D.A.R.; To Join 'Honor Roll' Party Here on May 9 | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/lady-bailey-ends-flight-lands-in-cape-town-after-stirring-air-trip.html | LADY BAILEY ENDS FLIGHT.; Lands in Cape Town After Stirring Air Trip From England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cotton-wage-parley-fails-english-employers-and-operatives-separate.html | COTTON WAGE PARLEY FAILS; English Employers and Operatives Separate Without Action. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/confusions-and-courtesies.html | CONFUSIONS AND COURTESIES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/florence-b-rhein-to-wed-john-bird-philadelphia-girl-relative-of.html | FLORENCE B. RHEIN TO WED JOHN BIRD; Philadelphia Girl, Relative of Late Ambassador Bayard, Engaged to New Yorker. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/harriman-building-opens-today.html | Harriman Building Opens Today | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | SSpecial to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/brooklyn-property-buyer.html | Brooklyn Property Buyer. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/will-rogers-hopes-the-press-will-be-kind-to-aviation.html | Will Rogers Hopes the Press Will Be Kind to Aviation | TRUE | WILL ROGERS. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bobashela-wins-peteewrack-lags-audley-farms-colt-captures.html | BOBASHELA WINS; PETEE-WRACK LAGS; Audley Farm's Colt Captures Chesapeake Stakes--Typhoon Second, Sortie Third. HOLDS LEAD ALL THE WAY Negotiates the Distance in 1: 45 1-5, Upsetting Hopes of Several Derby Candidates. Eleven Face the Starter. Petee-Wrack Chases the | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/find-1541-shortage-in-auto-license-fund-state-investigators-ascribe.html | FIND $1,541 SHORTAGE IN AUTO LICENSE FUND; State Investigators Ascribe Orange County Discrepancy to Plates Unreported or Called Lost. Clerk Asserts His Innocence. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/praise-for-the-police.html | Praise for the Police. | TRUE | JAMES A. ROBINSON. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/two-schubert-recitals-miss-bacon-ends-her-series-in-blaze-of.html | TWO SCHUBERT RECITALS.; Miss Bacon Ends Her Series in Blaze of Glory--Hans Merx Heard. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/giants-bring-down-robins-by-14-to-4-flocks-lead-shorn-to-half-game.html | GIANTS BRING DOWN ROBINS BY 14 TO 4; Flock's Lead Shorn to Half Game as McGrawmen Find Petty and Moss Easy. HENRY VICTOR ON MOUND Mann and Hogan Hit for Circuit in New York Attack--Bissonette Also Gets One. Moss Succeeds Petty. Henry Tightens in Pinches. Giants Clinch Game in Third. | TRUE | By James R. Harrison. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/stresemann-hits-at-duce-he-asks-why-italy-should-be-afraid-of.html | STRESEMANN HITS AT DUCE.; He Asks Why Italy Should Be 'Afraid' of Tyroleans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/big-philadelphia-apartment.html | Big Philadelphia Apartment. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/23928186-in-new-mortgages.html | $23,928,186 in New Mortgages. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/poetry-society-to-observe-may-day.html | Poetry Society to Observe May Day. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/durham-hosiery-mills-financing.html | Durham Hosiery Mills Financing. | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/women-to-run-brokerage-patrons-also-will-be-womenmen-customers-not.html | WOMEN TO RUN BROKERAGE.; Patrons Also Will Be Women--Men Customers Not Invited. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-railway-to-aid-soviet-germans-and-americans-contract-with.html | NEW RAILWAY TO AID SOVIET; Germans and Americans Contract With Persia for $100,000,000 Line. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/chinese-defy-tokio-cut-tsinan-railway-nationalists-blow-up-bridge.html | CHINESE DEFY TOKIO, CUT TSINAN RAILWAY; Nationalists Blow Up Bridge, Isolating Shantung Capital, Despite Japanese Warning. HEAVY FIGHTING RESUMED Nanking Claims Wide Victory as Chiang Kai-shek Hammers Northern Defense Lines. Block Japaness Reinforcements. Japanese Likely to Open Way. Break Northern Defense Line. Japanese Troops Go to Chowtsun | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-utrecht-wins-sixth-in-row-103-makes-7-runs-in-sixth-on-5-hits.html | NEW UTRECHT WINS SIXTH IN ROW, 10-3; Makes 7 Runs in Sixth on 5 Hits and 4 Bases on Balls and Trims Lane High. ST. ANN'S TRIUMPHS, 6-1 Gains Fifth Straight Success, Turning Back La Salle Academy--Morris Victor, 6-4--Other Results. St. Ann's Takes Fifth. Auer Stars as Morris Wins. Barnard Trims Flatbush. Columbia Grammar on Top, 6--2. Emerson Tops West New York. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/surety-head-reports-crime-claim-increase-wb-joyce-says-national.html | SURETY HEAD REPORTS CRIME CLAIM INCREASE; W.B. Joyce Says National Paid $2,300,207 in First Quarter-- Embezzlement Heads List. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/50000-wait-vainly-in-park-for-fliers-great-throng-disappointed-as.html | 50,000 WAIT VAINLY IN PARK FOR FLIERS; Great Throng Disappointed as Official Cars Quit Parade, Omitting Park Ceremony. STAMPEDE QUICKLY BROKEN Lateness of the Hour and Press of Other Engagements Given as Reason for Non-Appearance. Crowd Starts Pouring In. General Drops Out of Line. Police Disperse the Crowd. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/lacrosse-revival-captured-by-ccny-conquers-ny-lacrosse-club-30-in.html | LACROSSE REVIVAL CAPTURED BY C.C.N.Y.; Conquers N.Y. Lacrosse Club, 3-0, in First Game Sponsored by College in 30 Years. SHOWS POWERFUL ATTACK Pearlman Scores First Goal for the Victors, While Trifon and Curtin Drive in Others. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/skyscraper-view-like-puppet-show-new-yorks-noisy-welcome-to-its.html | SKYSCRAPER VIEW LIKE PUPPET SHOW; New York's Noisy Welcome to Its Guests Mounts 700 Feet in a Muffled Roar. CROWDS COLORFUL MOSAICS Paper Storm Marks Passage of Fliers' Car as Broadway Throng Closes in Its Wake. People Like Pebbles. Parade Starts Up Broadway. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/calls-flights-peace-aids-spafford-tells-jersey-legion-posts-of.html | CALLS FLIGHTS PEACE AIDS.; Spafford Tells Jersey Legion Posts of Bremen Fete Here. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/alphonse-van-der-meeren.html | Alphonse van der Meeren. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/334945-for-lines-endowment.html | $334,945 for Lines Endowment. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Unscheduled Developments. Awaiting Stock Exchange Figures. An Increased Short Interest. Returning the Compliment. Gold Exports and "Earmarkings." Buying for Keeps. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/advocates-surgery-in-pneumonia-cases-dr-coryllos-tells-thoracic.html | ADVOCATES SURGERY IN PNEUMONIA CASES; Dr. Coryllos Tells Thoracic Surgeons of Results Already Achieved. SHARP DISPUTE ON CANCER Many Medical Bodies Hold Sessions in Washington Preliminary to Physicians' Congress. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/brazil-arrests-plotters-amnesty-advocated-for-100-navy-men-in-sao.html | BRAZIL ARRESTS PLOTTERS.; Amnesty Advocated for 100 Navy Men in Sao Paulo Revolt. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/captain-ha-elys-funeral-today.html | Captain H.A. Ely's Funeral Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/columbia-date-fixed-postponed-came-with-dartmouth-will-be-played.html | COLUMBIA DATE FIXED.; Postponed Came With Dartmouth Will Be Played May 14. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/children-in-health-fete-patricia-fitzmaurice-and-robert-e-lee-iv-to.html | CHILDREN IN HEALTH FETE.; Patricia Fitzmaurice and Robert E. Lee IV to Be Guests at Park. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/aged-captain-lost-as-tugboat-sinks-five-of-crew-saved-after-75foot.html | AGED CAPTAIN LOST AS TUGBOAT SINKS; Five of Crew Saved After 75Foot Vessel Goes Down Quickly in Jamaica Bay.TWO YOUTHS GIVE ALARMThen Rescue Two, While ThreeAirplanes and Other CraftHelp in the Work. Bought Tug Week Ago. Airplanes Try to Aid. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/exchange-listings-up-12534693871-april-additions-swelled-to-huge-to.html | EXCHANGE LISTINGS UP $12,534,693,871; April Additions Swelled to Huge Total by Two British Bond Issues. $449,765,804 ON THE CURB Compares With $808,412,862 in March--Armstrong Cork's $60,000,000 Stock Issue Heads List. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/worst-weather-in-history-may-shift-penn-relays-date.html | 'Worst Weather in History' May Shift Penn Relays Date | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/columbia-theatre-now-in-reade-chain-owner-of-38-houses-said-to-have.html | COLUMBIA THEATRE NOW IN READE CHAIN; Owner of 38 Houses Said to Have Paid $750,000 for Leasehold. PLANS LEGITIMATE SHOWS Will Enter Producing Field and Change Policy of Burlesque Theatre in Two Years. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/captain-omara-of-old-guard-and-wife-celebrate-50th-anniversary-of.html | Captain O'Mara of Old Guard and Wife Celebrate 50th Anniversary of Wedding | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/keatley-wins-two-prizes-takes-low-gross-and-low-net-in-newspaper.html | KEATLEY WINS TWO PRIZES.; Takes Low Gross and Low Net in Newspaper Club Golf. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/marshall-lefferts-dies-at-age-of-79-exchairman-of-the-celluloid.html | MARSHALL LEFFERTS DIES AT AGE OF 79; Ex-Chairman of the Celluloid Company, Which He Served for 53 Years. WAS NOTED AS A COLLECTOR Acquired Rare Americana, Japanese Armor and Early Editions of Shakespeare. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/maryland-in-front-92-turns-back-north-carolina-state-nine-at.html | MARYLAND IN FRONT, 9-2.; Turns Back North Carolina State Nine at College Park. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/miss-wills-to-face-world-net-stars-senorita-dalvarez-miss-nuthall.html | MISS WILLS TO FACE WORLD NET STARS; Senorita d'Alvarez, Miss Nuthall, Mrs. Godfree, Miss Ryanin French Hard Court Play.HUNTER IN MEN'S DIVISIONWill Meet French and AustralianDavis Cup Teams in St. Cloud Event on May 21. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/german-retailers-guests-here.html | German Retailers Guests Here. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/police-lieutenant-held-charged-with-hitting-detective-after-an-auto.html | POLICE LIEUTENANT HELD; Charged With Hitting Detective After an Auto Accident. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/found-italy-doing-well-je-aldred-says-electric-power-and-good-labor.html | FOUND ITALY DOING WELL.; J.E. Aldred Says Electric Power and Good Labor Are Plentiful. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/more-park-land-donated-westchester-gets-two-gifts-for-bronx-parkway.html | MORE PARK LAND DONATED.; Westchester Gets Two Gifts for Bronx Parkway Extension. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-two-keynoters.html | THE TWO KEYNOTERS. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/munargo-to-cruise-july-5-will-go-to-australia-for-eucharistic.html | MUNARGO TO CRUISE JULY 5.; Will Go to Australia for Eucharistic Congress on World Tour. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/odds-in-california-favor-smith-today-test-in-democratic-primary-is.html | ODDS IN CALIFORNIA FAVOR SMITH TODAY; Test in Democratic Primary Is With Wash Dry Ticket-- Reed Viewed as Third. REPUBLICANS ALL HOOVER'S Smith Headquarters Here Assails Use of Frank by Walsh, Which He Explains. COMPLAIN OF WALSH FRANK. Smith Backers Assail His Action in California Campaign. Walsh Explains Use of Frank. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reaction-on-curb-follows-buoyancy-numerous-declines-result-in-net.html | REACTION ON CURB FOLLOWS BUOYANCY; Numerous Declines Result in Net Losses for the Day--Utilities and Industrials Erratic. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bridge-today-to-aid-italian-league.html | Bridge Today to Aid Italian League. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/western-ocean-in-tow-disabled-steamer-rescued-by-seneca-is-headed.html | WESTERN OCEAN IN TOW.; Disabled Steamer, Rescued by Seneca, Is Headed Here. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mrs-gs-bucknall-has-a-son.html | Mrs. G.S. Bucknall Has a Son. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ambulances-get-only-3-calls-a-record-for-great-parade.html | Ambulances Get Only 3 Calls, A Record for Great Parade | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/united-steel-woks-reports-output.html | United Steel Woks Reports Output. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/saving-girls-from-mad-dog-a-nun-is-severely-bitten.html | Saving Girls From Mad Dog A Nun Is Severely Bitten | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/miss-collett-and-mlle-chaume-will-meet-in-first-round-of-british.html | Miss Collett and Mlle. Chaume Will Meet In First Round of British Golf Tourney | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/duke-nine-wins-11-to-0-jenkins-holds-virginia-to-5-hits-and-fans-10.html | DUKE NINE WINS, 11 TO 0.; Jenkins Holds Virginia to 5 Hits and Fans 10 Batters. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jm-phillips-enters-plea-of-not-guilty-answers-charge-of-falling-to.html | J.M. PHILLIPS ENTERS PLEA OF NOT GUILTY; Answers Charge of Falling to Pay $746,957 Tax on His Income for Three Years. RELEASED ON $50,000 BAIL Sewer Pipe Maker Will Come to Federal Court May 21 for Fixing of Trial Date. PATTEN APPEALS TO PUBLIC Asks Citizens of Queens to Aid In Effort to Carry On "Honest and Efficient" Work. Patten Asks Citizens' Aid. Noncommital as to Shugrue. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ashurst-clashes-with-walsh-on-dam-he-retorts-that-lobby-against-the.html | ASHURST CLASHES WITH WALSH ON DAM; He Retorts That Lobby Against the Boulder Bill Is No More Insidious Than That for It. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/awards-for-workers-artisans-honored-for-skill-in-new-telephone.html | AWARDS FOR WORKERS.; Artisans Honored for Skill in New Telephone Building. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/american-house-started-in-paris-herrick-lays-cornerstone-of.html | 'AMERICAN HOUSE' STARTED IN PARIS; Herrick Lays Cornerstone of Building in the International 'University City' There. ITS COST WILL BE $400,000 Several Thousand American Students, for Whom It Is Intended.Attend the Ceremony. Ceremony Is Impressive. Herrick Sees New Era. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bremens-crew-will-go-to-boston.html | Bremen's Crew Will Go to Boston. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/queens-auction-next-saturday.html | Queens Auction Next Saturday. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/w-virginia-nine-loses-receives-first-setback-of-year-from.html | W. VIRGINIA NINE LOSES.; Receives First Setback of Year From Clarksburg, 11-6. | TRUE | Special to The New York Times. | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/germany-accepts-our-antiwar-plan-would-sign-at-once-note-in-reply.html | GERMANY ACCEPTS OUR ANTI-WAR PLAN; WOULD SIGN AT ONCE; Note in Reply to Kellogg Says There Is No Need of Any Qualification. AID TO DISARMAMENT SEEN Berlin Finds Support for League and Locarno Covenants, Which She "Holds Inviolable." BRITAIN WELCOMES IDEA Chamberlain Tells Commons the Proposal Must Be Studied-- Germany Hears He Will Agree. Welcomes Effort to Outlaw War. TEXT OF THE GERMAN NOTE. GERMANY ACCEPTS OUR ANTI-WAR PLAN Sees League Strengthened. Ready to Conclude a Treaty. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/stock-loans-rise-in-federal-banks-increase-is-29000000-in-week-but.html | STOCK LOANS RISE IN FEDERAL BANKS; Increase Is $29,000,000 in Week, but Other Loans and Discounts Drop $70,000,000. DEMAND DEPOSITS DOWN Increases in Time Deposits and Borrowing Are Shown in Weekly Report. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/park-avenue-house-to-cost-1600000-rhoadeskennedy-corporation-gets.html | PARK AVENUE HOUSE TO COST $1,600,000; Rhoades-Kennedy Corporation Gets Eighty-fourth Street Corner for Apartment. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reserve-bank-finds-trade-below-year-ago-philadelphia-institution.html | RESERVE BANK FINDS TRADE BELOW YEAR AGO; Philadelphia Institution Reports Industrial Operations and Wage Payments Less Than in 1927. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/elected-to-republican-committee.html | Elected to Republican Committee. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/paddock-will-let-film-profits-wait-says-he-will-confer-with-aa-u.html | PADDOCK WILL LET FILM PROFITS WAIT; Says He Will Confer With A.A. U. Officials After the Olympic Games Are Over. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/retail-sales-rose-during-march-total-of-first-quarter-also-was.html | RETAIL SALES ROSE DURING MARCH; Total of First Quarter Also Was Larger Than for Period in 1927. ADVANCE WAS MODERATE Increases Greater in Farm Than in Industrial Areas, Federal Reserve Board Reports. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/capt-wilkins-to-lecture-will-tell-of-polar-flight-and-show-pictures.html | CAPT. WILKINS TO LECTURE.; Will Tell of Polar Flight and Show Pictures He Obtained. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/strolling-player-in-dixie-today-13-horses-named-for-25000-handicap.html | STROLLING PLAYER IN DIXIE TODAY; 13 Horses Named for $25,000 Handicap, the Feature of Opening Day. Will Carry 110 Pounds. Track in Fine Shape. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/freeport-gets-bid-for-power-plant-long-island-lighting-company.html | FREEPORT GETS BID FOR POWER PLANT; Long Island Lighting Company Offers $2,000,000 Cash for Municipal System. RESIDENTS DIVIDED ON PLAN Opinion Expected to Be Indicated by Vote on Proposed Issue of $250,000 of Bonds. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/st-jean-takes-cue-lead-defeats-taberski-twice-in-pocket-billiard.html | ST. JEAN TAKES CUE LEAD.; Defeats Taberski Twice in Pocket Billiard Match. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/music-schelling-plays-own-work.html | MUSIC; Schelling Plays Own Work. | TRUE | By Olin Downes. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/democrats-attack-mnaryhaugen-bill-garrett-leads-in-house-assault.html | DEMOCRATS ATTACK M'NARY-HAUGEN BILL; Garrett Leads in House Assault-- Measure Called a Two-Headed Monstrosity' by Somers. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/campaign-expenses.html | CAMPAIGN EXPENSES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/we-roosevelt-honored-friends-observe-his-fiftieth-anniversary-as-a.html | W.E. ROOSEVELT HONORED.; Friends Observe His Fiftieth Anniversary as a Banker. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/admits-killing-friend-east-hempstead-li-chauffeur-walks-to-police.html | ADMITS KILLING FRIEND.; East Hempstead (L.I.) Chauffeur Walks to Police Station to Surrender | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/tigers-rout-faber-but-white-sox-win-veteran-starting-fifteenth-year.html | TIGERS ROUT FABER, BUT WHITE SOX WIN; Veteran, Starting Fifteenth Year, Gets Credit for 10-6 Victory, Though Relieved. CISSELL HITS IN 13TH GAME Chicago Shortstop Also Goes Through Nine Innings Without Being Offered a Fielding Chance. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/margaret-deeble-becomes-a-bride-daughter-of-mrs-william-r-deeble-is.html | MARGARET DEEBLE BECOMES A BRIDE; Daughter of Mrs. William R. Deeble Is Married to James H. Ottley. CEREMONY IN ST. THOMAS'S Dr. Roelif H. Brooks Officiates-- Small Reception Follows at the Park Lane. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/only-one-hero-for-patsy-fitzmaurice-irish-fliers-7yearold-daughter.html | ONLY ONE HERO FOR 'PATSY' FITZMAURICE; Irish Flier's 7-Year-Old Daughter Had Eyes for 'Daddy' Alone and Found It Hard to Wait. DAY WITH FLIERS' WIVES Family Reunions Have to Await the Course of Official Reception at City Hall. Wives Get Crowd's Cheers, Too. ONLY ONE HERO FOR 'PATSY' FITZMAURICE | TRUE | By Jane Grant. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mrs-besant-discovers-great-world-mother-proclaims-brahmin-wife-of.html | MRS. BESANT DISCOVERS 'GREAT WORLD MOTHER'; Proclaims Brahmin Wife of English Doctor 'Incarnation Associated With Krishnamurti.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/builds-moving-generator-westinghouse-making-largest-portable.html | BUILDS MOVING GENERATOR.; Westinghouse Making Largest Portable Substation for Brazil. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wa-miler-joins-vanadium-corp.html | W.A. Miler Joins Vanadium Corp. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-elders-are-rampant-dr-wile-asserts-youth-is-not-responsible.html | SAYS ELDERS ARE RAMPANT.; Dr. Wile Asserts Youth Is Not Responsible for Changed Morals. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-buy-cosmopolitan-bank-bank-of-united-states-closes-deal-for.html | TO BUY COSMOPOLITAN BANK; Bank of United States Closes Deal for Bronx Institution. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/capable-architect-is-urged-in-41000000-school-project.html | Capable Architect Is Urged In $41,000,000 School Project | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-german-loan-seen-rentenbank-negotiates-with-national-city-bank.html | NEW GERMAN LOAN SEEN.; Rentenbank Negotiates With National City Bank for $30,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/willis-c-dunbar-divorced-former-philadelphia-transit-chiefs-wife.html | WILLIS C. DUNBAR DIVORCED; Former Philadelphia Transit Chief's Wife Gets Custody of Son. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/heeneys-bananas-and-cream-are-boiled-eggs-in-french.html | Heeney's Bananas and Cream Are Boiled Eggs in French | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/politics-charged-in-zionist-attack-louis-lipsky-charges-critical.html | POLITICS CHARGED IN ZIONIST ATTACK; Louis Lipsky Charges Critical Faction Is Seeking to Gain Control of World Organization.BLAMES OUSTED OFFICIALS Announces Formulation of Plan to Give Back to United Palestine AppealGroup Funds It Advanced. Calls Criticism Distortion. Rosensohn Headed Committee. Adhered to Budget. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-mayor-halts- | THE MAYOR HALTS EXTORTION. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-ferryboat-crew-saw-no-one-in-water-commissioner-goldman-makes.html | SAYS FERRYBOAT CREW SAW NO ONE IN WATER; Commissioner Goldman Makes Inquiry Into Sweep of Bronx'sDecks by Huge Wave. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-fliers-day-of-triumph-in-new-york.html | THE FLIERS' DAY OF TRIUMPH IN NEW YORK | TRUE | Times Wide World Photos. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ready-to-nominate-coolidge-says-pennsylvania-delegate.html | Ready to Nominate Coolidge, Says Pennsylvania Delegate | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/polish-horse-show-pleases-amanullah-ameer-calls-it-more-interesting.html | POLISH HORSE SHOW PLEASES AMANULLAH; Ameer Calls It More Interesting Than 'Tiresome' German and British Manoeuvres. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/long-islanders-to-discuss-aviation.html | Long Islanders to Discuss Aviation. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/destitute-old-man-left-79628-estate-george-mcleods-property-to-be.html | 'DESTITUTE' OLD MAN LEFT $79,628 ESTATE; George McLeod's Property to Be Held in City Treasury During Hunt for Heirs. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/berlin-acclaims-marion-claire.html | Berlin Acclaims Marion Claire. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/metal-work-by-countess-shown.html | Metal Work by Countess Shown. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-parachute-lands-1500-pounds-gently-army-officers-predict-use-of.html | NEW PARACHUTE LANDS 1,500 POUNDS GENTLY; Army Officers Predict Use of 84Foot Silk Device forPassenger Planes. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/apartment-trading-on-the-west-side-broadway-corporation-sells-a.html | APARTMENT TRADING ON THE WEST SIDE; Broadway Corporation Sells a Twelve-Story Structure on West End Avenue. IS ASSESSED AT $585,000 Property Adjoins Restricted Corner --Mandelbaums Sell Harlem Flat --Buyer Resells Contract. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/senators-favor-brokers-loan-curb-committee-reports-la-follette.html | SENATORS FAVOR BROKERS' LOAN CURB; Committee Reports La Follette Resolution Urging Action by the Reserve Board. TOTAL NOW $4,144,386,000 This Is the Highest Mark Yet Reached Here--$334,363,000 Rise Since Jan. 1. TREASURY VOICES DOUBTS Officials Say It Is Hard to Control Speculative Loans by Legislation. Senate Passage Expected. Hearing on the Strong Bill. Big Jump in Loans This Year. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princess-lydia-weds-the-duke-of-pistoia-royalty-and-members-of.html | PRINCESS LYDIA WEDS THE DUKE OF PISTOIA; Royalty and Members of House of Arenberg See the Marriage Performed at Turin. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-plan-tokio-hospital-fund.html | To Plan Tokio Hospital Fund. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/railroads-in-1927-set-safety-record-aishton-tells-icc-only-ten.html | RAILROADS IN 1927 SET SAFETY RECORD; Aishton Tells I.C.C. Only Ten Passengers Were Killed and Fewer Employes Injured. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jersey-city-bows-to-falks-pirching-gets-only-two-hits-off-former.html | JERSEY CITY BOWS TO FALK'S PIRCHING; Gets Only Two Hits Off Former Brown Hurler as Montreal Wins by 2 to 1. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/son-born-to-mrs-ralph-e-jordan.html | Son Born to Mrs. Ralph E. Jordan. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/first-inauguration-honored-at-service-exercises-in-aldermanic.html | FIRST INAUGURATION HONORED AT SERVICE; Exercises in Aldermanic Chamber Attended by Descendant of Washington's Brother. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/uncle-visits-captain- | Uncle Visits Captain Koehl. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/predicts-rise-in-leather-low-supply-to-bring-year-and-a-half.html | PREDICTS RISE IN LEATHER.; Low Supply to Bring Year and a Half Advance, Shoe Men Told. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/triumphal-escort-in-bay-every-ship-in-the-harbor-joins-in-din.html | TRIUMPHAL ESCORT IN BAY; Every Ship in the Harbor Joins in Din, Planes Whirring on High. PAPER STORM IN STREETS Hundreds of Thousands Line Broadway and Fifth Av. to Cheer Procession. OVATION LASTS INTO NIGHT Fliers 'Stop the Show' at Winter Garden and Are Acclaimed Again at Boxing Bout. Bear Their Honors Modestly. Great Crowds Gather Early. Liners Join in Ovation. Triumphal Parade Up Broadway. Ceremonies Symbolic of Peace. See Winter Garden Show. They Also See Prize Fight. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/credit-alliance-business-rises.html | Credit Alliance Business Rises. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/columbia-flotilla-has-long-workout-lion-crews-have-lengthy-drill-in.html | COLUMBIA FLOTILLA HAS LONG WORKOUT; Lion Crews Have Lengthy Drill in Preparation for the Race With Penn and Yale. GLENDON NOT SATISFIED Coach to Conduct Intensive Drills Before Contest on Schuylkill River Saturday. Intensive Drills for Yearlings. Varsity Has Time Trial. | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/all-space-leased-new-equitable-trust-co-building-formally-opens.html | ALL SPACE LEASED.; New Equitable Trust Co. Building Formally Opens Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/holland-picks-net-team-misses-rollin-and-bouman-to-face-misses.html | HOLLAND PICKS NET TEAM.; Misses Rollin and Bouman to Face Misses Wills and Anderson. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/seek-bids-on-upstate-highways.html | Seek Bids on Up-State Highways. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/armour-scores-70-and-71-turns-in-good-card-at-sandwich-in.html | ARMOUR SCORES 70 AND 71.; Turns In Good Card at Sandwich in Preparation for Open. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sinclair-merger-rumor-shell-union-oil-latest-to-be-linked-in-wall.html | SINCLAIR MERGER RUMOR.; Shell Union Oil Latest to Be Linked in Wall Street Reports. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/welcomed-at-city-hall-walker-for-city-haskell-for-state-officially.html | WELCOMED AT CITY HALL; Walker for City, Haskell for State, Officially Honor the Fliers. THOUSANDS SEE CEREMONY And Cheer Wildly as Mrs. Koehl, After Reunion With Husband, Kisses Baron and Mayor. HAILED AS AIR CONQUERORS Speakers Laud the Ocean Flight as Uniting Nations, and Praise Aviators' Courage. Mrs. Koehl Claims Her Husband. FLIERS WELCOMED AT THE CITY HALL Baron and Mayor Are Kissed. A Homecoming for Fliers. Guests Gather Early in Stands. Mayor and Staff Arrive. Greeted by Girls' Band. Whalen Presents Fliers. Pays Tribute to Two Races. Medals and Scrolls Awarded. Fliers Voice Their Thanks. Fitzmaurice Speaks. Major Embraces Daughter. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/20000000-bonds-of-bank-offered-chilean-mortgage-institution-borrows.html | $20,000,000 BONDS OF BANK OFFERED; Chilean Mortgage Institution Borrows Here for Realty Developments at Home. OTHER ISSUES ON MARKET $1,500,000 Financing for Building in St. Louis and $1,000,000 for Dairy Company. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/art-exhibit-for-boys-camp-paintings-shown-to-aid-rotarians-work-for.html | ART EXHIBIT FOR BOYS CAMP; Paintings Shown to Aid Rotarians' Work for the Crippled. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/houston-democratic-delegates-will-be-near-a-famous-battlefield.html | HOUSTON.; Democratic Delegates Will Be Near a Famous Battlefield. | TRUE | JOAB H. BANTON. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/3-rail-heads-optimistic-storey-gray-and-howard-see-bright-outlook.html | 3 RAIL HEADS OPTIMISTIC.; Storey, Gray and Howard See Bright Outlook in West. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/westchester-projects-new-residences-planned-for-rye-and-white.html | WESTCHESTER PROJECTS.; New Residences Planned for Rye and White Plains Sites. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/huenefeld-is-lauded-by-lutheran-pastors-baron-and-companions.html | HUENEFELD IS LAUDED BY LUTHERAN PASTORS; Baron and Companions Praised at Association Meeting for Constancy to Their Faith. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-albany-building-new-yorkers-inspect-structure-they-recently.html | NEW ALBANY BUILDING.; New Yorkers Inspect Structure They Recently Completed. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/chicagoan-wins-798-playing-dream-tips-newspaper-telegrapher-picks.html | CHICAGOAN WINS $798, PLAYING DREAM TIPS; Newspaper Telegrapher Picks Lucky Horses Under Gas as Dentist Pulls Three Molars. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bremens-builder-is-on-the-way-here-dr-junkers-sails-secretly-and.html | BREMEN'S BUILDER IS ON THE WAY HERE; Dr. Junkers Sails Secretly and Berlin Hears He Plans to Enter Air Industry. LEFT FRIDAY ON COLUMBUS Company Denies Reported Projects, Saying He Will Study Situation --Secrecy Is Criticized. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/governor-at-fleming-funeral.html | Governor at Fleming Funeral. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/britain-welcomes-kelloggs-proposals-sir-austen-chamberlain-tells.html | BRITAIN WELCOMES KELLOGG'S PROPOSALS; Sir Austen Chamberlain Tells Commons Time Will Be Needed to Examine the Treaty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/hope-of-oil-strike-raised-in-portuguese-east-africa.html | Hope of Oil Strike Raised In Portuguese East Africa | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bridge-to-aid-neighborhood-houses.html | Bridge to Aid Neighborhood Houses. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/walberg-masters-red-sox-by-4-to-1-athletics-hurler-allows-6-singles.html | WALBERG MASTERS RED SOX BY 4 TO 1; Athletics Hurler Allows 6 Singles in Opening Game of Series at Boston. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/poincares-victory.html | POINCARE'S VICTORY. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-high-for-bancitaly-goes-to-223-but-reacts-to-218-a-net-gain-of.html | NEW HIGH FOR BANCITALY.; Goes to 223, but Reacts to 218, a Net Gain of 1 for the Day. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business April 25, 1928. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-building-in-flushing-resold-rafalsky-co-transfer-structure.html | BUSINESS BUILDING IN FLUSHING RESOLD; Rafalsky & Co. Transfer Structure on Main Street, Near Station--Other Queens Deals. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-nine-plays-today-manfredi-to-twirl-against-fordham-cooney.html | N.Y.U. NINE PLAYS TODAY.; Manfredi to Twirl Against Fordham --Cooney Maroon Choice. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/exgeneral-of-czar-dies-in-obscurity-eudjeune-a-yourieff-kinsman-of.html | EX-GENERAL OF CZAR DIES IN OBSCURITY; Eudjeune A. Yourieff, Kinsman of Peter the Great, Succumbs in New Haven at 70. HAD VAST LANDS IN RUSSIA Decorated in Turkish War of 1878 and Fought Japanese in 1904-- Came Here in 1924. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/penn-tiller-ropes-held-by-hamilton-oerter-veteran-coxswain-not-in.html | PENN TILLER ROPES HELD BY HAMILTON; Oerter, Veteran Coxswain, Not in Shell as Varsity Drills Under a Warm Sun. | TRUE | Special to The New York Times. | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-york-oil-deal-ended-2000000-paid-for-companys-interests-in-salt.html | NEW YORK OIL DEAL ENDED.; $2,000,000 Paid for Company's Interests in Salt Creek Field. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mexican-interior-minister-quits.html | Mexican Interior Minister Quits. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/former-cub-wins-for-pirates-87-adams-drives-in-three-runs-including.html | FORMER CUB WINS FOR PIRATES, 8-7; Adams Drives in Three Runs, Including Deciding Tally, Against Chicago. GRIMES AND WEINERT FAIL Starting Hurlers Are Relieved in Free-Hitting Fray on WindSwept Field at Pittsburgh. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/we-fly-together-on-final-journey-145-miles-an-hour-lindbergh-brings.html | 'WE' FLY TOGETHER ON FINAL JOURNEY; 145 Miles an Hour, Lindbergh Brings Spirit of St. Louis to Capital for Smithsonian. Happy Over Fulfilling Promise. 'WE' FLY TOGETHER ON FINAL JOURNEY Good for Another 40,000 Miles." Sergeant Hooe Again Takes Charge. Flags Tell Record of "We." Smithsonian Ready for Plane. Sorry" to Break Partnership. Veteran Mourns 'Old Girl's' Passing. St. Louisans Bid Plane Farewell. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/offerings-in-april-were-818351565-683210500-in-new-bonds-and.html | OFFERINGS IN APRIL WERE $818,351,565; $683,210,500 in New Bonds and $135,141,065 in Stocks Marketed. LARGE AMOUNTS NUMEROUS Utilities Lead in Borrowing and Industrials in Expansion of Capital. Utilities Lead in Bond Issues. Principal Stock Offerings. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/yale-students-match-wits-with-harvards-ten-selected-men-from-each.html | YALE STUDENTS MATCH WITS WITH HARVARD'S; Ten Selected Men From Each College Take Competitive Tests in Literature. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rebate-for-policyholders-beha-to-distribute-38223-for-defunct.html | REBATE FOR POLICYHOLDERS; Beha to Distribute $38,223 for Defunct Insurance Company. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/te-rush-left-214147-net-national-democratic-club-head-gave-bulk-to.html | T.E. RUSH LEFT $214,147 NET; National Democratic Club Head Gave Bulk to Sister. Dolson Estate Insolvent. Max Herzog Left $1,056,380. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/abraham-l-richold-manufacturer-of-straw-hats-dies-suddenly-of-heart.html | ABRAHAM L. RICHOLD.; Manufacturer of Straw Hats Dies Suddenly of Heart Attack. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/recalls-cabling-ford-for-15000-tractors-lord-lee-tells-manufacturer.html | RECALLS CABLING FORD FOR 15,000 TRACTORS; Lord Lee Tells Manufacturer War Order Came in the Nick of Time for England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gasoline-prices-higher-average-at-refineries-831-cents-against-8125.html | GASOLINE PRICES HIGHER.; Average at Refineries 8.31 Cents, Against 8.125 the Week Before. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/loan-of-7000000-for-illinois-likely-possible-reduction-of-states.html | LOAN OF $7,000,000 FOR ILLINOIS LIKELY; Possible Reduction of State's Bond Sale From $15,000,000 on May 15 Reported. MUNICIPAL AWARDS MADE Mahoning Valley Sanitary District, Ohio, Borrows $2,475,000 and Schenectady $596,000. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-hold-5-golf-tourneys-long-island-association-announces-program.html | TO HOLD 5 GOLF TOURNEYS.; Long Island Association Announces Program for Coming Season. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/truce-is-expected-on-french-films-herriot-it-is-said-will-ask-hays.html | TRUCE IS EXPECTED ON FRENCH FILMS; Herriot, It Is Said, Will Ask Hays to Defer Withdrawal Action Temporarily. FINAL CONFERENCE TODAY French Cinema Employes Strongly Urge Modification of the Four-to-One Quota. Trade Shows Are Now Ended. Hays Open to Proposals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/knapp-trial-today-on-larceny-charge-her-stepdaughter-will-be-star.html | KNAPP TRIAL TODAY ON LARCENY CHARGE; Her Stepdaughter Will Be Star Witness for State in Albany Proceedings. THEFT OF $2,875 ALLEGED On Eve of Trial Levis of Her Counsel Says Mrs. Knapp Is Confident of Vindication. Victim of Politics, She Says. Other Relatives Subpoenaed. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/55-drug-stores-in-neve-system.html | 55 Drug Stores in Neve System. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/builder-to-remodel-loft.html | Builder to Remodel Loft. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gives-luncheon-today-womens-democratic-union-to-meet-at-the-park.html | GIVES LUNCHEON TODAY.; Women's Democratic Union to Meet at the Park Lane. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gets-rights-to-news-steel-product.html | Gets Rights to News Steel Product. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/3-homers-aid-braves-to-topple-phils-136-burrus-farrell-and-bell-get.html | 3 HOMERS AID BRAVES TO TOPPLE PHILS, 13-6; Burrus, Farrell and Bell Get Circuit Blows--Boston GetsTotal of 19 Safeties. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fete-day-vagaries-amuse-spectators-barons-monocle-stirs-wonder-of.html | FETE DAY VAGARIES AMUSE SPECTATORS; Baron's Monocle Stirs Wonder of Throng--Workers Scale Girders to See Fliers. BOY PUTS RADIO IN STANDS Library's Pigeons, Dispossessed, Flee From Jazz Band--Park Boaters Ignore Parade. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wallach-is-victor-over-silvers-in-7th-stops-rival-in-slugging-match.html | WALLACH IS VICTOR OVER SILVERS IN 7TH; Stops Rival in Slugging Match at Broadway Arena, Each Scoring Knockdowns. SANSTOL CONQUERS TELL Lightning Left Jab With a Body Attack Earns Decision--Goldberg and Felix Victors. Turns Tables On Wallach. Sanstol Beats Tell. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/international-t-t-moves.html | International T. & T. Moves. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rain-likely-to-curb-vienna-reds-today-antisocialists-comforted-by.html | RAIN LIKELY TO CURB VIENNA REDS TODAY; Anti-Socialists Comforted by Forecast, Which Promises to Dampen May Day Ardor. BELA KUN REFUSES TO TALK Public Prosecutor Can Get Nothing Out of "Arch-Plotter," Still ' Behind Prison Bars. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wesleyan-victors-over-mac-nine-52-captures-postponed-game-with.html | WESLEYAN VICTORS OVER M.A.C. NINE, 5-2; Captures Postponed Game With Massachusetts Aggies on Only Six Hits. COONS YIELDS 4 SAFETIES Smith's Triple Starts Scoring for Wesleyan--Nithiewicz of the Losers Gets Homer. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/money.html | MONEY. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/churches-to-repeat-drive-success-of-visitation-evangelism.html | CHURCHES TO REPEAT DRIVE; Success of "Visitation Evangelism" Responsible for 1929 Campaign. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/harvard-eights-picked-for-mit-campbells-choice-for-no-2-oar-in-the.html | HARVARD EIGHTS PICKED FOR M.I.T.; Campbell's Choice for No. 2 Oar in the Varsity May Not Be Permanent. TECH CREWS IMPROVED They Are Regarded as Being Much Nearer Top Form Than Last Spring When Harvard Won. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/george-a-vandenhoff-member-of-board-of-education-for-12-years-dies.html | GEORGE A. VANDENHOFF.; Member of Board of Education for 12 Years Dies at 68. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/despoil-old-cemetery-vandals-wreck-grave-markers-in-port-richmond.html | DESPOIL OLD CEMETERY.; Vandals Wreck Grave Markers in Port Richmond Graveyard. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/proposes-stock-increase-public-service-of-new-jersey-would-double.html | PROPOSES STOCK INCREASE.; Public Service of New Jersey Would Double Preferred Shares. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cardinals-greetings-halts-the-parade-aviators-mayor-walker-and.html | CARDINAL'S GREETINGS HALTS THE PARADE; Aviators, Mayor Walker and Whalen Quit Official Car to Receive Prelate's Welcome. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-phone-exchange-to-be-opened.html | New Phone Exchange to Be Opened. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/curb-seat-sold-at-95000-new-record-is-an-advance-of-5000-over-the.html | CURB SEAT SOLD AT $95,000; New Record Is an Advance of $5000 Over the Previous Price. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fliers-pay-homage-to-our-war-dead-lay-flowers-at-eternal-light-and.html | FLIERS PAY HOMAGE TO OUR WAR DEAD; Lay Flowers at Eternal Light and Stand in Rigid Salute as National Hymns Are Played. REVIEW TROOPS' PARADE Infantry, Bluejackets and the Guard Swing By Under Gaze of Visiting Officers. Trumpeters Blow Taps. FLIERS PAY HOMAGE TO OUR WAR DEAD Lively Irish Air is Next. More Troops Swing By. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/concert-by-hunter-students.html | Concert by Hunter Students. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/describes-to-academy-sea-power-machine-french-scientist-asserts.html | DESCRIBES TO ACADEMY SEA POWER MACHINE; French Scientist Asserts Device Using Temperature Contrasts Has Proved Practical. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dismisses-400000-suit-court-bars-billingsley-claim-and-awards-9100.html | DISMISSES $400,000 SUIT.; Court Bars Billingsley Claim and Awards $9,100 to Defense. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/womens-golf-play-today.html | Women's Golf Play Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/call-loan-rates-rise-to-6-per-cent-withdrawal-of-funds-by-banks-and.html | CALL LOAN RATES RISE TO 6 PER CENT.; Withdrawal of Funds by Banks and Industrial Corporations Cause Advance. DIVIDENDS A BIG FACTOR Distributions to Investors in May Estimated at $600,000,000--400 Concerns to Pay Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/movie-girl-murder-alarms-chicagoans-civic-leaders-lay-callous.html | MOVIE GIRL MURDER ALARMS CHICAGOANS; Civic Leaders Lay Callous Staying to "Alliance of Crime and Politics." ABANDONED AUTO A CLUE Search for Bandit Slayers Leads to "Badlands" of West Side and Drainage Canal. Crime Described at Inquest. Civic Leaders Denounce Conditions. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/roofing-companies-merge-ruberoid-absorbs-hf-watson-and-continental.html | ROOFING COMPANIES MERGE.; Ruberoid Absorbs H.F. Watson and Continental Concerns. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/prr-to-mail-warrants-two-kinds-for-purchase-of-full-and-fractional.html | P.R.R. TO MAIL WARRANTS.; Two Kinds, for Purchase of Full and Fractional Shares, Go Out Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princeton-jayvees-lose-to-hun-school-firstenberg-stops-tigers-with.html | PRINCETON JAYVEES LOSE TO HUN SCHOOL; Firstenberg Stops Tigers With Four Hits in Registering 4 to 3 Triumph. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/clears-trustees-of-vanderbilt-will-surrogate-upholds-handling-of.html | CLEARS TRUSTEES OF VANDERBILT WILL; Surrogate Upholds Handling of Fund by Widow of Cornelius and Late C.M. Depew. FINDS HEIR'S SHARE GREW Decides Estate Was Invested in Accordance With the Testator's Provisions. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-tennis-team-wins-triumphs-over-columbia-5-to-4-in-hard-fought.html | N.Y.U. TENNIS TEAM WINS.; Triumphs Over Columbia, 5 to 4, in Hard Fought Matches. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/plans-new-mills-great-lakes-paper-to-float-bond-issue-for-10000000.html | PLANS NEW MILLS.; Great Lakes Paper to Float Bond Issue for $10,000,000. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/may-moving-changes-at-normal-volume-no-unusual-activity-experienced.html | MAY MOVING CHANGES AT NORMAL VOLUME; No Unusual Activity Experienced by Van Concerns--Office Buildings Well Rented. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-letters-of-cadmus.html | THE LETTERS OF CADMUS. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/paterno-sale-results-auction-at-englewood-aggregates-104950-for-130.html | PATERNO SALE RESULTS.; Auction at Englewood Aggregates $104,950 for 130 Plots. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/americans-plan-television-station-sir-charles-higham-arrives-here.html | AMERICANS PLAN TELEVISION STATION; Sir Charles Higham Arrives Here on Leviathan and Announces Broadcasting Project. | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/blames-the-allies-for-balkan-unrest-columbia-professor-contends-war.html | BLAMES THE ALLIES FOR BALKAN UNREST; Columbia Professor Contends War Agreement Called for Several Small European States.MAKES CHARGE IN NEW BOOK Burgess Says Tricksters Are Fostering Idea to Induce United Statesto Forego Debt Collection. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/stock-exchange-rifle-team-wins.html | Stock Exchange Rifle Team Wins. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/palestine-league-luncheon-today.html | Palestine League Luncheon Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/counter-list-higher-with-strong-support-bank-and-insurance-stocks.html | COUNTER LIST HIGHER, WITH STRONG SUPPORT; Bank and Insurance Stocks Lead Day's Activity--Roxy Units Feature Industrials. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fliers-to-get-rest-today-to-visit-statue-of-washington.html | Fliers to Get Rest Today; To Visit Statue of Washington | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/accuses-indiana-dry-chief-attorney-general-charges-false-statement.html | ACCUSES INDIANA DRY CHIEF; Attorney General Charges False Statement in Anti-Saloon Paper. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/will-relist-shares-of-pigglywiggly-stock-exchange-to-restore-issue.html | WILL RELIST SHARES OF PIGGLY-WIGGLY; Stock Exchange to Restore Issue Stricken From Board After Corner in 1923. FIRST TO BE READMITTED Company Reorganized and Freed of Litigation--Its Securities Now on Curb Market. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bronx-elks-to-hold-golf-tourney.html | Bronx Elks to Hold Golf Tourney. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-cubs-win-12-to-0-defeat-george-washington-high-nine-with-hecht.html | N.Y.U. CUBS WIN, 12 TO 0.; Defeat George Washington High Nine With Hecht in Box. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mrs-ernest-louis-walz-wife-of-brooklyn-pastor-is-dead-after-long.html | MRS. ERNEST LOUIS WALZ.; Wife of Brooklyn Pastor Is Dead After Long Illness. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/quebec-central-net- | Quebec Central Net Lower. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/coolidge-congratulates-hirohito.html | Coolidge Congratulates Hirohito. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/drop-in-dividends-voted-last-month-declarations-by-corporations.html | DROP IN DIVIDENDS VOTED LAST MONTH; Declarations by Corporations Total $175,947,246, Against $176,834,632 a Year Ago. INCREASES IN NINE GROUPS Miscellaneous Disbursements Also Greater--Declines in Oils, Motors and Mines. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/98453000-in-gold-exported-in-april-new-high-record-for-month.html | $98,453,000 IN GOLD EXPORTED IN APRIL; New High Record for Month Compares With $2,940,000 in April, 1927. IMPORTS WERE $3,866,000 Largest Shipment Received Here Was $3,406,000 From Greece--$71,651,000 Was Sent to France. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bonds-of-friendship-welded-by-3-fliers-see-america-outstretching.html | BONDS OF FRIENDSHIP WELDED BY 3 FLIERS; See America Outstretching Its Arms, Even to Old Enemy, Saying "Let's Be Friends." GERMANS DEEPLY MOVED Choke Emotions as Hats Are Doffed at Strains of Their Anthem, First Time Since War.GOOD-WILL ONLY PREVAILSBarriers of Prejudice Swept Awayas Greeting Tells Airmen ofNation's Ideals. Friendship Most Vital. Hats Off to German Anthem. All Are Equally Popular. A Dream to Fitzmaurice. | TRUE | By Russell Owen.times Wide World Photo. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sir-rennell-rodd-victor-wins-byeelection-but-conservative-majority.html | SIR RENNELL RODD VICTOR.; Wins Bye-election, but Conservative Majority Is Sharply Cut. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/urges-sex-equality-in-the-synagogue-mrs-louis-epstein-tells-jewish.html | URGES SEX EQUALITY IN THE SYNAGOGUE; Mrs. Louis Epstein Tells Jewish Convention Women Would Help Guard Congregation Funds. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/12-labor-union-heads-for-hoover-in-indiana-presidents-of-national.html | 12 LABOR UNION HEADS FOR HOOVER IN INDIANA; Presidents of National Railway Brotherhoods Issue Letter for Him and Against Dawes. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/f-bristol-in-farewell- | F. Bristol in Farewell Recital. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sales-on-exchange-dealings-total-80568865-sharessecond-to-march.html | SALES ON EXCHANGE; Dealings Total 80,568,865 Shares--Second to March --Bonds $307,462,400. CURB PASSES OLD MARKS Volume of Transactions for One Month and Breadth of Market for a Day Exceeded. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/turkey-convicts-3-american-women-teachers-get-light-sentences-of-13.html | TURKEY CONVICTS 3 AMERICAN WOMEN; Teachers Get Light Sentences of $13 Fine and Three Days of Detention at School. STAY GIVEN PENDING APPEAL They Had Entered Denial, Two in Osmanli Language, to Religious Propaganda Charge. Accused of Allowing Grace. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/browns-14-blows-crush-indians-103-bombard-buckeye-and-brown-while.html | BROWNS' 14 BLOWS CRUSH INDIANS, 10-3; Bombard Buckeye and Brown, While Blanking Cleveland Until Final Inning. BLAEHOLDER IN GOOD FORM Yields Ten Hits, but Scatters Them Until Last Frame, When Indians Get All Three Runs. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/woman-pledge-aid-to-judaism.html | Woman Pledge Aid to Judaism. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/brookss-flight-record-upheld.html | Brooks's Flight Record Upheld. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-bonds-for-23000000-added-to-list-for-investors.html | New Bonds for $23,000,000 Added to List for Investors | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gain-is-forecast-by-texas-pacific-report-for-1927-predicts-rise-for.html | GAIN IS FORECAST BY TEXAS & PACIFIC; Report for 1927 Predicts Rise for This Year With Greater Economy of Operation. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/numerous-firm-changes-admissions-and-retirements-effective-today.html | NUMEROUS FIRM CHANGES.; Admissions and Retirements Effective Today Are Announced. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cotton-resumes-upward-movement-prices-rise-violently-into-new-high.html | COTTON RESUMES UPWARD MOVEMENT; Prices Rise Violently Into New High Ground, Closing With Substantial Gain. CROP OUTLOOK UNCERTAIN Extensive Replanting Necessary, Due to Excessive Moisture and Low Temperature. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sullivan-gets-foreign-rayon-interest.html | Sullivan Gets Foreign Rayon Interest | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wheat-soars-in-chicago-in-wild-market-traders-already-talk-of-2-for.html | Wheat Soars in Chicago in Wild Market; Traders Already Talk of $2 for the Grain | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/admits-girls-pay-10a-week-for-job-waitress-in-alice-f-mcdougalls.html | ADMITS GIRLS PAY $10A WEEK FOR JOB; Waitress in Alice F. McDougall's Grand Central Shop Goes to Court for Refund. MANY SEEK POSTS THERE Magistrate Scores System That Treasurer of Company Calls Equitable Because of $15 Daily Tips. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/3-germans-arrive-to-teach-gliding-hope-to-popularize-it-in-america.html | 3 GERMANS ARRIVE TO TEACH GLIDING; Hope to Popularize It in America as Safe and Cheap Sport. CALL MACHINES PRACTICAL Motorless Ptane is Not in Any Sense a Toy, Declares Captain Paul Roehre. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/buys-midwest-traction-line.html | Buys Midwest Traction Line. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/attacks-the-norris-bill-james-brown-sees-class-legislation-in.html | ATTACKS THE NORRIS BILL.; James Brown Sees Class Legislation in Federal Court Curb. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/card-party-today-aids-nursery.html | Card Party Today Aids Nursery. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/big-snake-returns-home-coney-island-boa-constrictor-dodged-police.html | BIG SNAKE RETURNS HOME.; Coney Island Boa Constrictor Dodged Police During Outing. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-xrayed-eggs-hatch-mostly-hens-dr-dieffenbach-declares-exposure.html | SAYS X-RAYED EGGS HATCH MOSTLY HENS; Dr. Dieffenbach Declares Exposure of Germ Cells AlsoChanges Variety.EXPERIMENTED 3 YEARSHopes Discoveries May Lead to the Understanding of LifeForce Itself. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bronx-apartment-sold-to-investor-flat-with-stores-at-longwood.html | BRONX APARTMENT SOLD TO INVESTOR; Flat With Stores at Longwood Avenue and Beck Street Is Transferred. $1,500,000 HOUSE PLANNED Six-Story Structure Will Be Built on Former Astor Property on | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cardinal-misplays-put-reds-in-front-cincinnati-gets-only-six-hits.html | CARDINAL MISPLAYS PUT REDS IN FRONT; Cincinnati Gets Only Six Hits, but Seven Errors Decide Contest by 6 to 4. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/slattery-victor-over-tony-marullo-buffalo-fighter-gets-decision-in.html | SLATTERY VICTOR OVER TONY MARULLO; Buffalo Fighter Gets Decision in Newark--Joe Sekyra Stops King Solomon. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/delaney-is-stopped-by-sharkey-in-first-bostonian-floors-rival-for.html | DELANEY IS STOPPED BY SHARKEY IN FIRST; Bostonian Floors Rival for Count of Nine Before Landing Final Blow. UPPERCUT BRINGS END Finish Comes After 1 Minute and 13 Seconds as Delaney Regains Feet After Knockdown.SHARKEY WEEPS WITH JOYReaction of Victorious FighterAmazes Crowd of More Than 15,000--Receipts Are $88,574. Sharkey Ruled Favorite. Sharkey Courts Disqualification. Delaney in Trouble. Ebbets Draws With Lee. | TRUE | By James P. Dawson. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/abandon-sinking-schooner-crew-of-craft-picked-up-off-thatchers.html | ABANDON SINKING SCHOONER; Crew of Craft Picked Up Off Thatcher's Island by Steamer. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/france-will-pay-us-11250000-helped-by-election-poincare-plane.html | FRANCE WILL PAY US $11,250,000; Helped by Election, Poincare Plane Procedure Such as Berenger Treaty Provided. RENTES TO BE CONVERTED Date for Big Loan to Help Stabilize the Franc Is Also Set by Premier. POLL RESULTS DISPUTED Views Differ on Standing of Parties, but Majority for Stabilization Is Held Certain. Expects 10,000,000,000 Francs. 400 Back Financial Program. Autonomists Strong in Alsace. BERLIN ESTIMATES EFFECTS. Press Believes French Elections Means Continuance of Peace Policy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/checking-up-on-state-deer-tags.html | Checking Up on State Deer Tags. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wheat-prices-rise-in-a-mad-market-values-are-lifted-4-cents-over.html | WHEAT PRICES RISE IN A MAD MARKET; Values Are Lifted 4 Cents Over Saturday's Close--Net Gain 3 Cents. WEATHER NEWS A FACTOR Buying Wave Hits Corn and Lifts Prices Sharply to a New Crop High. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/decline-compromise-on-lake-cargo-rates-pittsburgh-operators-hostile.html | DECLINE COMPROMISE ON LAKE CARGO RATES; Pittsburgh Operators Hostile to Cincinnati Meeting, but Crowley Expects It to Take | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/plane-stocks-celebrate-airplane-shares-soar-as-brokers-miss-parade.html | PLANE STOCKS CELEBRATE.; Airplane Shares Soar as Brokers Miss Parade Passing Near By. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/offers-for-argentine-bonds.html | Offers for Argentine Bonds. | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/alden-march-albany-man-formerly-in-consular-service-is-dead.html | ALDEN MARCH.; Albany Man, Formerly in Consular Service, Is Dead. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ship-sirens-shriek-welcome-in-harbor-liners-tugs-and-even-derrick.html | SHIP SIRENS SHRIEK WELCOME IN HARBOR; Liners, Tugs and Even Derrick Boats Join in Noisy Marine Pageant. "WUNDERBAR," SAYS KOEHL Planes Whir Over Escort Flotilla-- Fitzmaurice Himself Tugs the Macom's Ear-Splitting Horn. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/finds-trade-varied-at-opening-of-may-national-city-bank-review.html | FINDS TRADE VARIED AT OPENING OF MAY; National City Bank Review Reports Some Irregularity, However, Despite Forward Trend. FUNDS CONTINUE ABUNDANT Corporation Earnings on the WholeAre Encouraging, the Bank'sStatement Declares. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/suspended-broker-back-mb-zinman-barred-by-stock-exchange-for-year.html | SUSPENDED BROKER BACK.; M.B. Zinman, Barred by Stock Exchange for Year, Reinstated. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/literary-sports.html | LITERARY SPORTS. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/april-call-money-highest-in-15-months-average-rate-for-renewals.html | APRIL CALL MONEY HIGHEST IN 15 MONTHS; Average Rate for Renewals 5.025%, for New Loans 5.03% --Time Obligations Also Up. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dutch-ship-lost-with-crew-of-24-callisto-wrecked-near-scatarie.html | DUTCH SHIP LOST WITH CREW OF 24; Callisto Wrecked Near Scatarie Island, Off Cape Breton, in Blinding Fog. ONE BODY IS RECOVERED Discovery of Wreckage Blasts All Hope That Had Been Held for Freighter. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/air-mail-bids-opened-three-new-routes-for-the-south-and-middle-west.html | AIR MAIL BIDS OPENED.; Three New Routes for the South and Middle West. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/plan-jamaican-sugar-refinery.html | Plan Jamaican Sugar Refinery. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/socialists-object-to-may-day-guard-tell-warren-that-his-orders-to.html | SOCIALISTS OBJECT TO MAY DAY GUARD; Tell Warren That His Orders to Prevent Illegal Actions Today Are an Insult. ASK HALT IN MOBILIZATION Demand Is Ignored--All Public Officials to Be Protected-- Many Meetings to Be Held. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/commodity-prices-advance-in-cash-grains-and-cotton-continuedlard.html | COMMODITY PRICES.; Advance in Cash Grains and Cotton Continued-- Lard andTin Lower. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/poster-prizes-awarded-work-of-new-york-artists-to-be-used-in-fight.html | POSTER PRIZES AWARDED.; Work of New York Artists to Be Used in Fight on Cancer. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/moser-tells-of-services-but-admits-league-took-money-for.html | MOSER TELLS OF SERVICES.; But Admits League Took Money for Advertisements Not Published. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/salo-leads-field-in-run-from-coast-gavuzzi-however-heads-list-on.html | SALO LEADS FIELD IN RUN FROM COAST; Gavuzzi, However, Heads List on Elapsed Time of Long Grind. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/aau-quarters-moved.html | A.A.U. Quarters Moved. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/times-man-fires-on-turkish-burglars-one-mortally-wounded-while.html | TIMES MAN FIRES ON TURKISH BURGLARS; One Mortally Wounded While Robbing W.G. Tinckom-Fernandez Home in Constantinople. | TRUE | By the Ullstein News Agency. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/crowds-delay-exchange-deliveries.html | Crowds Delay Exchange Deliveries. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-world-heads-sales-promotion-group-druggists-displays-ready.html | BUSINESS WORLD; Heads Sales Promotion Group. Druggists' Displays Ready June 1. Women's Fall Fabrics Advanced. Forward Chinaware Orders Small Raincoat Business Good. No Advances on Clothing Yet. Comb Sales to Thrive by Fall. Gingham Opening Very Late. Gray Goods Buying Slows Down. Huth Fur Sale Starts Well. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/hoover-men-plan-to-displace-hilles-resent-committeemans-draft.html | HOOVER MEN PLAN TO DISPLACE HILLES; Resent Committeeman's 'Draft Coolidge' Call and Believe He Is for Dawes. HILL TRIES TO BLOCK MOVE State Leader of the Secretary's Forces Is Bound by Promise to Aid Hilles's Re-election. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/grace-co-in-peruvian-bank-expected-to-have-representation-on-board.html | GRACE CO. IN PERUVIAN BANK; Expected to Have Representation on Board of Directors. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/scharfman-breaks-even-beats-powers-but-loses-to-mayer-harmon.html | SCHARFMAN BREAKS EVEN.; Beats Powers, but Loses to Mayer-- Harmon Defeats Hundley. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/buys-ninth-avenue-leasehold.html | Buys Ninth Avenue Leasehold. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/japanese-trade-balance-improves.html | Japanese Trade Balance Improves. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/loewenstein-party-will-fly-to-coast-balchen-tests-10passenger.html | LOEWENSTEIN PARTY WILL FLY TO COAST; Balchen Tests 10-Passenger Fokker as Preliminary to Transcontinental Tour. HOPS TO MONTREAL TODAY Friends of Belgian Financier Will Go in Plane to Canada to Meet Him. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bagley-to-address-altrusa-club.html | Bagley to Address Altrusa Club. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/get-new-quotation-board-prince-whitely-to-use-device-said-to.html | GET NEW QUOTATION BOARD.; Prince & Whitely to Use Device Said to Outspeed Ticker. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bond-redemptions-for-april-increase-issues-called-last-month.html | BOND REDEMPTIONS FOR APRIL INCREASE; Issues Called Last Month Totaled $240,078,800, or $5,000,000 More Than Year Ago.PUBLIC UTILITIES HEAD LISTMay Aggregate to Be Cashed Priorto Maturity Also High, With About$200,000,000 Due Today. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/babies-bathe-in-artificial-sunlight.html | Babies Bathe in Artificial Sunlight. | TRUE | | C1B 782487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jones-brothers-tea-stock-deposit.html | Jones Brothers Tea Stock Deposit. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/senate-unanimous-for-full-scrutiny-of-campaign-funds-inquiry.html | SENATE UNANIMOUS FOR FULL SCRUTINY OF CAMPAIGN FUNDS; Inquiry Covering Candidates for Presidency Voted Without Opposition. DAWES TO PICK COMMITTEE Reluctant Witnesses May Be Prosecuted Under Terms of Resolution Adopted. CHECK ON SPENDING SEEN Will Reveal "Influences" Behind Men Seeking Office, Robinson, Sponsor of Motion, Says. Follows Plan of Four Years Ago. Full Powers for Committee. FOR FULL SCRUTINY OF CAMPAIGN FUNDS Would Put Limit on Spending. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/kleiber-turns-down-metropolitan-offer-berlins-state-opera-conductor.html | KLEIBER TURNS DOWN METROPOLITAN OFFER; Berlin's State Opera Conductor Refuses Contract at Request of His Government. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/a-son-to-mrs-sm-rinehart-jr.html | A Son to Mrs. S.M. Rinehart Jr. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/woodmen-officers-lose-nebraska-court-orders-insurance-capital.html | WOODMEN OFFICERS LOSE.; Nebraska Court Orders Insurance Capital Returned to Order. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wholesalers-buy-in-brooklyn.html | Wholesalers Buy in Brooklyn. | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-brooklyn-bank-opens-may-10.html | New Brooklyn Bank Opens May 10 | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wage-agreements-renewed.html | Wage Agreements Renewed. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/union-indemnity-co-buys-site-for-new-building.html | Union Indemnity Co. Buys Site for New Building | TRUE | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bowers-to-deliver-keynote-in-houston-democratic-committee-selects.html | BOWERS TO DELIVER KEYNOTE IN HOUSTON; Democratic Committee Selects New York Man for Temporary Chairman.SMITH TALK PREDOMINANTIdea of Nomination by Acclaim IsFurthered at Gathering of Leaders in Capital. Smith to Fore in Discussion. Other Candidates Against Step. | TRUE | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/contract-gains-continue-new-building-awards-to-date-exceed-last.html | CONTRACT GAINS CONTINUE.; New Building Awards to Date Exceed Last Year's Total. | TRUE | | C1B 782487 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-american-house.html | THE "AMERICAN HOUSE." | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dies-as-he-ends-address-ag-thatcher-philadelphia-manufacturer.html | DIES AS HE ENDS ADDRESS.; A.G. Thatcher, Philadelphia Manufacturer, Stricken in Meeting. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/virginia-nine-victor-32-first-3-men-at-bat-beat-north-carolina-with.html | VIRGINIA NINE VICTOR, 3-2.; First 3 Men at Bat Beat North Carolina With 3 Runs in Row. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/harvard-crushes-bowdoin-by-21-to-3-barbee-donaghy-and-jones-get.html | HARVARD CRUSHES BOWDOIN BY 21 TO 3; Barbee, Donaghy and Jones Get Home Runs as Crimson Collects 15 Hits. EIGHT PASSES BY MEANS Four Walks in Second and Four in Third Help Victors Score Eleven Runs. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/associated-electric-calls-bonds.html | Associated Electric Calls Bonds. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gliders-will-survey-air-above-palisades-three-german-experts-to.html | GLIDERS WILL SURVEY AIR ABOVE PALISADES; Three German Experts to Make Investigation Today in Plane J.C. Penney Jr. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/turf-officials-deny-petition-for-caruso-national-trotting.html | TURF OFFICIALS DENY PETITION FOR CARUSO; National Trotting Association Board Refuses Kelly's Plea for Reinstatement of Gelding. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mcnamara-golf-star- | McNamara, Golf Star, Dies. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/s-sapahgulian-dead-armenian-patriot-and-editor-classmate-of-french.html | S. SAPAH-GULIAN DEAD.; Armenian Patriot and Editor-- Classmate of French Premier. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/forms-foreign-company-fox-brothers-international-provides-for.html | FORMS FOREIGN COMPANY.; Fox Brothers International Provides for Public Works in Europe. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/money.html | MONEY. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/meetings-held-in-balkans-sofia-police-break-up-gatherings-belgrade.html | MEETINGS HELD IN BALKANS; Sofia Police Break Up Gatherings--Belgrade Allows Them Indoors. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kerosene-duty-dropped-british-government-defers-to-lampburning.html | KEROSENE DUTY DROPPED.; British Government Defers to LampBurning Rural Vote. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/discuss-tests-of-raw-silk.html | Discuss Tests of Raw Silk. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/yale-held-to-2-hits-nyac-wins-10-seymour-stars-on-mound-while.html | YALE HELD TO 2 HITS, N.Y.A.C. WINS, 1-0; Seymour Stars on Mound While Teammates' Rally in Eighth Decides Game. SAWYER ALSO EFFECTIVE Returns to Box After Injury and Yields Only Three Safeties--Victors Tally With Two Out. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reich-liberals-hail-move-but-nationalists-call-acceptance-of.html | REICH LIBERALS HAIL MOVE.; But Nationalists Call Acceptance of Kellogg Plan "Foolish." j | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-ferrys-will-filed-sons-get-bulk-of-estate-left-by-widow-of.html | MRS. FERRY'S WILL FILED.; Sons Get Bulk of Estate Left by Widow of Mining Man. I | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nyu-girls-win-in-tank-by-4712 capture-every-first-place-in-meet.html | N.Y.U. GIRLS WIN IN TANK BY 47-12; Capture Every First Place in Meet With Savage School Girl Swimmers. 3 FIRSTS FOR MISS McGARY National Champion Also Helps to Score in Relay--8th Straight for Violet Team. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marines-encircle-sandinista-band-columns-from-three-directions-seek.html | MARINES ENCIRCLE SANDINISTA BAND; Columns From Three Directions Seek to Confine Rebels in Mining Region. AIM AT DECISIVE BATTLE Reinforcements Press In From East Coast of Nicaragua in Mopping-Up Campaign. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/suitcase-maker-sued-union-says-benjamin-hallman-broke-closed-shop.html | SUITCASE MAKER SUED.; Union Says Benjamin Hallman Broke Closed Shop Agreement. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-cohen-to-leave-temple-rabbis-contract-is-not-renewed-by-emanuei.html | DR. COHEN TO LEAVE TEMPLE; Rabbi's Contract Is Not Renewed by Emanu-El. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/red-cross-honors-mrswkdraper-coolidge-joins-in-greetings-on.html | RED CROSS HONORS MRS.W.K.DRAPER; Coolidge Joins in Greetings on Thirtieth Anniversary of Her Work Here. ASSOCIATES PRESENT GIFTS Donations for $6,000 Start Private Campaign for $750,000 to Erect New Chapter House. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/teammate-of-robinson-dies.html | Team-Mate of Robinson Dies. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bronx-properties-sold-to-builders-steady-demand-continues-for.html | BRONX PROPERTIES SOLD TO BUILDERS; Steady Demand Continues for Vacant Parcels for Various Improvements. FLAT FOR BOSTON ROAD Bregman Construction Co. to Build Six-Story Structure at 167th St.--Operators Are Active. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/harbord-predicts-dividend-on-radio-at-stockholders-meeting-he-says.html | HARBORD PREDICTS DIVIDEND ON RADIO; At Stockholders' Meeting He Says Action on Common Cannot Be Delayed Much Longer. PREFERRED ACTION FRIDAY Wall St. Conjectures Size of Payment, With Earnings ReportedHigher Than in 1927. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sports-of-the-times-stoking-his-own-furnace.html | Sports of the Times; Stoking His Own Furnace. | TRUE | By John Kieran. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/30000000-bonds-of-bank-offered-central-german-institution-for-farm.html | $30,000,000 BONDS OF BANK OFFERED; Central German Institution for Farm Loans Borrows for National Development. UTILITY SECURITIES ON SALE Bankers Market Both Bonds and Preferred Stock of Ohio Water Service Company. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/coolidge-goes-to-circus-to-study-sea-elephant.html | Coolidge Goes to Circus To Study Sea Elephant | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gov-smith-is-victorious-in-california-primary-reed-next-walsh-last.html | GOV. SMITH IS VICTORIOUS IN CALIFORNIA PRIMARY; REED NEXT, WALSH LAST; BEATS RIVALS COMBINED Vote for Smith Exceeds That for Reed and Walsh Together. OVER HALF OF RETURNS IN These Give New Yorker 93,685 Missourian 57,576 and Montana Senator 29,045.HOOVER HAS A WALKOVEREarly Count Gives Him 222,802--Vote in Southern CountiesIs Heavy. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lirr-pays-4-per-cent-dividend.html | L.I.R.R. Pays 4 Per Cent. Dividend | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/strange-interlude-cleared-by-banton-velpone-also-is-found-not-to.html | STRANGE INTERLUDE CLEARED BY BANTON; 'Velpone' Also Is Found Not to Violate Wales Law Against Objectionable Plays. HE ANNOUNCES NEW PLAN Won't Warn Producers Hereafter-- Ruling Last Word, Says Shubert --Guild Director Pleased. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/indoor-meet-plan-advanced-in-south-georgia-techs-proposal-calls-for.html | INDOOR MEET PLAN ADVANCED IN SOUTH; Georgia Tech's Proposal Calls for the Establishment of a Site in Atlanta. RADICAL STEP IN SPORTS It Means Winter Meets in That Section for First Time--Liddell's Absence From Olympics Regretted. | TRUE | By Bryan Field. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/insures-4000-more-employes.html | Insures 4,000 More Employes. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fascist-loan-rises-on-italian-exchanges-lictorial-issue-reaches.html | FASCIST LOAN RISES ON ITALIAN EXCHANGES; Lictorial Issue Reaches Offering Price as Bullish Trend Marks All Securities. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/brener-buys-84year-lease.html | Brener Buys 84-Year Lease. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/chopin-to-be-produced-operetta-based-on-life-of-composer-goes-into.html | 'CHOPIN' TO BE PRODUCED.; Operetta Based on Life of Composer Goes Into Rehearsal Next Week. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fairway-scratched-from-2000-guineas-lord-derbys-colt-suffering-from.html | FAIRWAY SCRATCHED FROM 2,000 GUINEAS; Lord Derby's Colt Suffering From Abscess on Jaw--Classic Is an Open Affair. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/masons-report-gain-in-new-york-state-147th-annual-communication.html | MASONS REPORT GAIN IN NEW YORK STATE; 147th Annual Communication Shows Order Is Prosperous and Free From Dissension. BALCHEN ATTENDS SESSION Meeting Here Is Largest In History of the Organization--Dutton to Succeed Richardson as Grand Master. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/times-choral-society-on-the-radio.html | Times Choral Society on the Radio. | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/grain-export-still-small-weeks-shipment-above-previous-week-but.html | GRAIN EXPORT STILL SMALL.; Week's Shipment Above Previous Week, but 6,127,000 Bushels Under 1927. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/delaney-has-no-excuses-dont-remember-what-happened-after-first-blow.html | DELANEY HAS NO EXCUSES.; "Don't Remember What Happened After First Blow," He Says. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/denies-circulating-hylan-cards.html | Denies Circulating Hylan Cards. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/vanished-to-come-here-in-august.html | 'Vanished' to Come Here in August. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/allows-chief-justice-taft-to-accept-gerry-library.html | Allows Chief Justice Taft To Accept Gerry Library | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/french-reconsider-film-restrictions-hays-cancels-passage-home-when.html | FRENCH RECONSIDER FILM RESTRICTIONS; Hays Cancels Passage Home When Herriot Calls Commission Meeting for Tomorrow. BETTER QUOTA IS FORESEEN Americans, However, Are Also Likely to Oppose Contemplated Seven-to-One Ratio. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/2525000-stock-stamps-sold.html | $2,525,000 Stock Stamps Sold, | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/technical-rally-falls- | Technical Rally Falls Short. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/higgins-home-robbed-second-time-in-week-300-fur-coat-taken-by.html | HIGGINS HOME ROBBED SECOND TIME IN WEEK; $300 Fur Coat Taken by Burglars --Commissioner Says Looting Indicates Search for | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weigh-new-plea-to-bar-7cent-fare-mayors-advisers-plan-move-in-us.html | WEIGH NEW PLEA TO BAR 7-CENT FARE; Mayor's Advisers Plan Move in U.S. Court to Let State Court Define Law. WOULD STAY I.R.T.'S ACTION Contend That Public Service Statute Does Not Apply to Subway | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nonmagnetic-ship-starts-long-cruise-carnegie-leaves-washington-with.html | NON-MAGNETIC SHIP STARTS LONG CRUISE; Carnegie Leaves Washington With Eight Scientists to Study Many Subjects. 110,000-MILE VOYAGE PLAN Vessel Will Sail to All Parts of the Globe Before Returning Here in 1931. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jeanne-eagels-in-green-room-revel.html | Jeanne Eagels in Green Room Revel. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/braves-jolt-phils-again.html | BRAVES JOLT PHILS AGAIN. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sinclair-admits-getting-757000-in-oil-bond-deal-testifies-he.html | SINCLAIR ADMITS GETTING $757,000 IN OIL BOND DEAL; Testifies He Recently Paid It, With Interest, to His Purchasing Company. GOT BONDS FROM BLACKMER Waited Years Before Telling His Directors of Profits by the Continental. HAYS STORY CORROBORATED Oil Man Says He Did Not Contribute to Smith or Roosevelt in 1924. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/navys-second-crew-named-the-varsity-varsity-is-demoted-as-a-result.html | NAVY'S SECOND CREW NAMED THE VARSITY; Varsity Is Demoted as a Result of Its Defeat by the Junior Varsity. DEMANDS BETTER SHOWING Coach Says Old Varsity Will Have to Prove It Is Fastest to Regain Former Place. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/edison-to-get-science-medal.html | Edison to Get Science Medal. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hits-calmettes-vaccine-prof-lignieres-tells-french-academy-it-is.html | HITS CALMETTE'S VACCINE.; Prof. Lignieres Tells French Academy It Is Dangerous for Children. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/deny-shipping-bill-is-for-4day-line-only-house-backers-of-measure.html | DENY SHIPPING BILL IS FOR 4-DAY LINE ONLY; House Backers of Measure Expect It to Be Unaffected by Board's Report Against Wilder Plan. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/first-woman-faces-michigan-crime-code-life-term-is-mandatory-if-she.html | FIRST WOMAN FACES MICHIGAN CRIME CODE; Life Term Is Mandatory if She Is Convicted a Fourth Time for Dry Law Violation. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/koehls-prison-break-in-war-described-german-tells-how-captain-swam.html | KOEHL'S PRISON BREAK IN WAR DESCRIBED; German Tells How Captain Swam the Loire and Escaped in a French Plane. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-lectures-by-prof-cassel.html | Financial Lectures by Prof. Cassel. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/globeracer-to-fly-over-north-america-tokios-westward-tourist-here.html | GLOBE-RACER TO FLY OVER NORTH AMERICA; Tokio's Westward Tourist, Here Friday, Will Take Off at Once for Victoria, B.C. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/rebel-defeat-in-mexico-reported.html | Rebel Defeat in Mexico Reported. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fliers-wives-shop-and-go-to-theatre-also-take-patsy-fitzmaurice-to.html | FLIERS' WIVES SHOP AND GO TO THEATRE; Also Take 'Patsy' Fitzmaurice to Maypole Party, Where She Is Crowned Queen. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/would-buy-indiana-road-big-four-and-pittsburgh-line-seek-to-run.html | WOULD BUY INDIANA ROAD.; Big Four and Pittsburgh Line Seek to Run 43-Mile Stretch. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/operators-in-west-side-lease.html | Operators In West Side Lease. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/pope-receives-nicholas-bradys.html | Pope Receives Nicholas Bradys. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-frauds-reported-fewer-j-c-auchincloss-says-city-is-freer.html | FINANCIAL FRAUDS REPORTED FEWER; J. C. Auchincloss Says City Is Freer of Evil Than at Any Time in Past 10 Years. PUBLIC MORE CONFIDENT He Tells Annual Business Bureau of Security Strength in Midst of Investment Activity. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/urges-new-zionist-head-dr-wise-declares-in-boston-for-more.html | URGES NEW ZIONIST HEAD.; Dr. Wise Declares in Boston for More Aggressive Policy. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/100000-fire-in-brooklyn-naval-supplies-store-blaze-spreads-to.html | $100,000 FIRE IN BROOKLYN.; Naval Supplies Store Blaze Spreads to Lumber Yards. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/corner-at-1-wall-st-worlds-richest-is-sold-for-7000000-for-46story.html | Corner at 1 Wall St., World's Richest, Is Sold For $7,000,000 for 46-Story Bank Skyscraper | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/foundry-company-votes-stock-dividend-american-rolling-mill-to-pay-5.html | FOUNDRY COMPANY VOTES STOCK DIVIDEND; American Rolling Mill to Pay 5 Per Cent.--Extra by Timken Roller Bearing--One Increase. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/duke-nine-beats-penn-for-the-third-time-belue-hurls-effectively-to.html | DUKE NINE BEATS PENN FOR THE THIRD TIME; Belue Hurls Effectively to Win, 5-l, While His Teammates' Fielding Sparkles. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bank-pays-25000-a-year-to-edwards-senator-gets-sum-as-chairman-but.html | BANK PAYS $25,000 A YEAR TO EDWARDS; Senator Gets Sum as Chairman, but Witness Is Vague on His Duties and Time Given to Job. ADVERTISING IS QUESTIONED But D.G. Smith Insists Stock Was Disposed Of on Merits-- Charter Grant Sifted. OFFER TO LEWIS REVEALED President of Jersey Securities Concern Asserts He Was Willing to Pay Vice Chancellor $40,000. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/for-long-island-airports-ft-davison-foresees-great-intercontinental.html | FOR LONG ISLAND AIRPORTS; F.T. Davison Foresees Great Intercontinental Terminals There. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-insurance-for-autos-fire-theft-tornado-and-other-risks-covered.html | NEW INSURANCE FOR AUTOS.; Fire, Theft, Tornado and Other Risks Covered by Policy. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/citizens-win-at-irvington-majority-of-ticket-elected-to-school.html | CITIZENS WIN AT IRVINGTON; Majority of Ticket Elected to School Board, Backed by H.K. Browning. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/high-hatters-to-open-monday.html | High Hatters" to Open Monday. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-ferdinand-wolff-physician-dies-of-blood-poisoning-caused-by.html | DR. FERDINAND WOLFF.; Physician Dies of Blood Poisoning Caused by Simple Accident. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/farrell-to-see-il-duce-steel-corporation-head-in-italy-also-will.html | FARRELL TO SEE IL DUCE.; Steel Corporation Head, in Italy, Also Will Call on the Pope. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lower-tax-cut-bill-reported-in-senate-200085000-total-is-1000000.html | LOWER TAX CUT BILL REPORTED IN SENATE; $200,085,000 Total Is $1,000,000 Under 'Safety Limit' Fixed by Mellon.WILL COME UP TOMORROWMeasure Will Be Kept BeforeChamber Till Passed, Probably Within Tn Days.DEMOCRATS TO PRESS FIGHTSmoot Discloses That Business Preferred Auto Levy Repeal to Further Corporation Tax Cut. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/johnson-directs-bears-to-victory-newark-gains-first-decision-under.html | JOHNSON DIRECTS BEARS TO VICTORY; Newark Gains First Decision Under His Supervision by Repulsing Buffalo, 4-1. BRENNAN SUBDUES BISONS Dispenses Seven Hits, but Excels in Pinches--Bears Gather Three Runs in Second Inning. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/housing-holds-up-report-problem-expected-to-delay-plan-and-survey.html | HOUSING HOLDS UP REPORT; Problem Expected to Delay Plan and Survey Committee Six Weeks. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/police-guards-idle-at-may-day-rallies-celebration-in-the-city.html | POLICE GUARDS IDLE AT MAY DAY RALLIES; Celebration in the City Passes Without Disorder as Small Crowds Attend Meetings. SMITH AND WALKER SCORED 14,000 Communists Gather at Garden--2,000 Children Among Throngin Four-Hour Demonstration. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/soccer-game-tonight-at-the-polo-grounds-nationals-to-meet-fall.html | SOCCER GAME TONIGHT AT THE POLO GROUNDS; Nationals to Meet Fall River at 8 o'clock--White Ball Will Be Used. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/destitute-has-11000-woman-leaves-bellevue-when-money-is-found-in.html | 'DESTITUTE', HAS $11,000.; Woman Leaves Bellevue When Money Is Found in Package. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/thompson-rifle-wins-15000-british-prize-army-may-use-american.html | Thompson Rifle Wins $15,000 British Prize; Army May Use American General's Invention | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weather-halts-hardware-trade.html | Weather Halts Hardware Trade. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/roosevelt-defeats-st- | Roosevelt Defeats St. Ann's. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/2-held-in-bank-fraud-employes-of-seamens-bank-for-savings-charged.html | 2 HELD IN BANK FRAUD.; Employes of Seamen's Bank for Savings Charged With Larceny of $5,000 ... | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/brandeswilson-advance-gain-first-place-in-met-bowling-championship.html | BRANDES-WILSON ADVANCE.; Gain First Place in Met. Bowling Championship Doubles. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bronchitis-halts-miss-willss-play-forces-american-tennis-star-to.html | BRONCHITIS HALTS MISS WILLS'S PLAY; Forces American Tennis Star to Cancel Her Engagement on Berlin Courts. CAUGHT COLD ON THE BOAT Runs Slight Fever, but Expects to Compete in Amsterdam on May 10, 11, 12. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reward-of-1000-for-ushers-slayer-chicago-police-believe-girl-movie.html | REWARD OF $1,000 FOR USHER'S SLAYER; Chicago Police Believe Girl Movie Employe Recognised Bandit Who Shot Her. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/may-day-observed-by-world-workers-bloodshed-in-poland-five-are.html | MAY DAY OBSERVED BY WORLD WORKERS; BLOODSHED IN POLAND; Five Are Killed and 100 Hurt in Socialist-Communist Fight in Warsaw. VIENNA, PARIS, BERLIN QUIET Communists in Austria Shout for Bela Kun--Mexicans Drop Their Anti-Americanism. BIG COMMUNIST RALLY HERE 14,000 Crowd Garden to Sing and Cheer Speakers--No Disorders Reported, Police Guard Idle. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mayor-today-gets-rumanian-medal-order-and-rank-of-commander-of-the.html | MAYOR TODAY GETS RUMANIAN MEDAL; Order and Rank of Commander of the Star Given to Walker-- Whalen Also Honored. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/more-buses-are-ordered-contracts-for-april-totaled-194-eleven-new.html | MORE BUSES ARE ORDERED.; Contracts for April Totaled 194-- Eleven New Lines Operating. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/grenfell-to-get-mcgill-degree.html | Grenfell to Get McGill Degree. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/requires-commuters-addresses.html | Requires Commuters' Addresses. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reds-get-12-hits-and-top-cards-63-cincinnati-pounds-alexander-hard.html | REDS GET 12 HITS AND TOP CARDS, 6-3; Cincinnati Pounds Alexander Hard for 7 Innings as St. Louis Drops Third in Row. 4 MEN ON INJURED LIST Sherdel, With Badly Swollen Ankle, Joins Hafey, O'Farrell andHolm on Cards' Hospital Squad. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-markets-advance-in-stocks-resumed-call-money-5-sterling.html | FINANCIAL MARKETS; Advance in Stocks Resumed-- Call Money 5 %--Sterling Goes Lower. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/albany-postpones-its-sale-of-bonds-market-for-municipals-eases-and.html | ALBANY POSTPONES ITS SALE OF BONDS; Market for Municipals Eases and Banking Syndicates Decide Not to Bid. HIGHER INTEREST EXPECTED Boston Awards Part of $4,200,000 Issue--Two Offerings to Be Made Today. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/university-place-deal-three-old-houses-near-washington-square-are.html | UNIVERSITY PLACE DEAL.; Three Old Houses Near Washington Square Are Purchased. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/assails-hoover-leader-delegate-wolf-criticizes-hill-for-attack-on.html | ASSAILS HOOVER LEADER.; Delegate Wolf Criticizes Hill for Attack on Hilles. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-koenig-is-cleared-girl-accused-of-forged-check-transactior.html | MISS KOENIG IS CLEARED.; Girl Accused of Forged Check Transactior Dismissed by Court. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/harvey-inspects-camps-heeney-may-train-at-dempseys-old-grounds-at.html | HARVEY INSPECTS CAMPS.; Heeney May Train at Dempsey's Old Grounds at Atlantic City. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/crown-co-bankruptcy-lawyers-in-case-get-40000-and-creditors-75000.html | CROWN CO. BANKRUPTCY.; Lawyers in Case Get $40,000 and Creditors $75,000. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/cat-decides-20000-case-its-mistake-in-clawing-burglar-alarm-voids.html | CAT DECIDES $20,000 CASE.; Its Mistake in Clawing Burglar Alarm Voids Theft Claim. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/motor-production-high-last-month-factory-reports-of-shipments.html | MOTOR PRODUCTION HIGH LAST MONTH; Factory Reports of Shipments Indicate March Rate of Output Was Continued. NEW RECORDS ESTABLISHED Packard, Graham-Paige, Hupp and Others Show Big Gains--2,300, Units a Day for New Ford. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/germany-enters-the-circle.html | GERMANY ENTERS THE CIRCLE. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-burton-to-head-drama-centre.html | Dr. Burton to Head Drama Centre. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fire-department.html | Fire Department. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/leffingwell-adds-to-holding.html | Leffingwell Adds to Holding. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/women-aid-palestine-fund-raise-4000-at-luncheon-on-liner-for-jewish.html | WOMEN AID PALESTINE FUND; Raise $4,000 at Luncheon on Liner for Jewish Working Girls. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/notables-acclaim-airmen-great-gathering-hears-them-extolled-as.html | NOTABLES ACCLAIM AIRMEN; Great Gathering Hears Them Extolled as Envoys of Peace. THEY THANK NEW YORK German Ambassador Declares Atlantic Flight Aids World Understanding. ANOTHER DAY OF OVATION They Lay Wreaths on Washington Statue--Capital toWelcome Them Today. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lawyer-handled-4000-injury-cases-testimony-shows-44-negro.html | LAWYER HANDLED 4,000 INJURY CASES; Testimony Shows 44 Negro Physicians Aided Him in Getting Negligence Suits.DOCTOR UPHOLDS PRACTICETestifies He Received $1,000 Legal Aid in Return for SendingClients. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/balmoral-court-in- | Balmoral Court in Transfer. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/smith-victory-in-wyoming-five-counties-instruct-delegates-to-state.html | SMITH VICTORY IN WYOMING.; Five Counties Instruct Delegates to State Convention to Back Him. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/herzig-mail-fraud-trial-may-15.html | Herzig Mail Fraud Trial May 15. | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/1000000-march-armed-in-moscow-proletarian-men-and-women-flashing.html | 1,000,000 MARCH ARMED IN MOSCOW; Proletarian Men and Women, Flashing Bayonets, Follow the Flower of Vast Red Army. GUNS MINGLE WITH CHEERS Charging Cavalry, Rumbling Tanks and Whirring Planes Mobilize for May Day. 'WORLD'S GREATEST FORCE' Singing, Shouting and Cannonading, Heard for Miles, Reveal Reborn Revolutionary Spirit. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/noyes-firm-expands-captain-alwyn-ball-and-ej-craw-ford-made-vice.html | NOYES FIRM EXPANDS.; Captain Alwyn Ball and E.J. Craw ford Made Vice Presidents. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sharkeys-victory-comes-under-fire-rumor-of-alleged-betting-ring.html | SHARKEY'S VICTORY COMES UNDER FIRE; Rumor of Alleged Betting Ring Back of Delaney Defeat May Bring Commission Action. DELANEY MAY BE TARGET Reports Circulated He Trained Indifferently--Both Managers Deny Bout Was 'Fixed.' DRASTIC ACTION INDICATED Confirmation of Charges to Bring Sweeping Results--Authorization of Investigation Denied. | TRUE | By James P. Dawson. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/stage-press-men-to-give-a-dinner.html | Stage Press Men to Give a Dinner. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/identify-garfield-murder-victim.html | Identify Garfield Murder Victim. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/columbia-nine-here-today-will-meet-seton-hall-in-first-home-game.html | COLUMBIA NINE HERE TODAY; Will Meet Seton Hall in First Home Game Since April 9. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/minsky-brothers-get-theatre.html | Minsky Brothers Get Theatre. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fights-store-chain-laws-woolworth-company-head-sees-fewer.html | FIGHTS STORE CHAIN LAWS,; Woolworth Company Head Sees Fewer Legislative Restrictions. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/war-on-diphtheria-from-air.html | War on Diphtheria From Air. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/trading-in-rubber-is-light-seven-positions-active-but-only-one.html | TRADING IN RUBBER IS LIGHT; Seven Positions Active, but Only One Shows Net Change in Price. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/leases-residence-to-builder.html | Leases Residence to Builder. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/world-court-move-hinted-by-glass-senator-says-he-may-ask-recall-of.html | WORLD COURT MOVE HINTED BY GLASS; Senator Says He May Ask Recall of Protocol to ModifyFifth Reservation.BORAH READY TO DISCUSS ITGillett Starts Debate by DefendingHis Resolution Against Reed of Pennsylvania. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/graham-is-reelected-captain-of-princeton-wrestling-team.html | Graham Is Re-elected Captain Of Princeton Wrestling Team | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-national-bank-proposed.html | New National Bank Proposed. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hewitt-place-transfer.html | Hewitt Place Transfer. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-arthur-osborne-new-york-physician-dies-of-a-stroke-on-elmira.html | DR. ARTHUR OSBORNE.; New York Physician Dies of a Stroke on Elmira Visit. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/missouri-pacific-dividends-resumption-on-preferred-expected-on-jan.html | MISSOURI PACIFIC DIVIDENDS; Resumption on Preferred Expected on Jan. 1 or July 1, 1929. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nassak-impresses-in-jamaica-victory-his-derby-stock-rises-as-he.html | NASSAK IMPRESSES IN JAMAICA VICTORY; His Derby Stock Rises as He Defeats Sanford and Copiapo in Easy Fashion. MOWLEE BOWS TO PROPUS Other Rancocas Hope for Classic 2d in Sixth Race--Sankari Scores by Nose. | TRUE | By Vernon van Ness. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/negro-for-maddens-seat-de-priest-picked-to-run-for-congress-in.html | NEGRO FOR MADDEN'S SEAT.; De Priest Picked to Run for Congress in Chicago District. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/seward-park-high-wins-on-track.html | Seward Park High Wins on Track. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/loadings-fell-off-in-week-of-april-21-total-of-944694-cars-was-5891.html | LOADINGS FELL OFF IN WEEK OF APRIL 21; Total of 944,694 Cars Was 5,891 Below Last Year and 28,464 Under 1926. GENERAL FREIGHT GAINED Grain and Merchandise Were Also Above Previous Year, Other Commodities Lower. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/turbine-blades-crack-in-speeding-lexington-wilbur-announces-that.html | TURBINE BLADES CRACK IN SPEEDING LEXINGTON; Wilbur Announces That Trials of Airplane Carrier Will Be Postponed. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/wrestling-tryouts-may-9.html | Wrestling Tryouts May. 9. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/schiff-beats-cohen-in-cue-play.html | Schiff Beats Cohen in Cue Play. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/troopers-appeals-begin-jersey-supreme-court-hears-plea-of.html | TROOPERS' APPEALS BEGIN.; Jersey Supreme Court Hears Plea of Lieutenant D.F. Rogers. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/0south-china-takes-shantung.html | 0SOUTH CHINA TAKES SHANTUNG | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jersey-candidates-busy-judge-carey-attacks-hague-while-kean-asks.html | JERSEY CANDIDATES BUSY.; Judge Carey Attacks Hague While Kean Asks Big Primary Vote. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/yale-football-staff-for-1928-announced-cornerford-lovejoy-prichard.html | YALE FOOTBALL STAFF FOR 1928 ANNOUNCED; Cornerford, Lovejoy, Prichard, Diller, Scott, Webster, Pond and Blair to Assist Stevens. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/st-jean-continues-victories-with-cue-takes-both-blocks-of-match.html | ST. JEAN CONTINUES VICTORIES WITH CUE; Takes Both Blocks of Match With Taberski--Now Leads 500 to 255 in 1,500-Point Contest. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ebenezer-howard-city-planner-dead-founder-of-the-garden-city.html | EBENEZER HOWARD, CITY PLANNER, DEAD; Founder of the Garden City Movement in England Succumbs at 78.A STENOGRAPHER 20 YEARSWorked on Social Reform Ideas in Spare Time and Saw Dreams ComeTrue--Knighted in 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/alfaro-quits-candidacy-in-panama.html | Alfaro Quits Candidacy in Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/three-win-fellowships-at-athens.html | Three Win Fellowships at Athens. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mildred-fahnestock-to-be-married-june-4-will-become-bride-of.html | MILDRED FAHNESTOCK TO BE MARRIED JUNE 4; Will Become Bride of Charles R. Beattie in St. Thomas's Miss Kearny's Plans. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/detroits-7-doubles-beat-white-sox-105-winners-get-16-hits-off.html | DETROIT'S 7 DOUBLES BEAT WHITE SOX, 10-5; Winners Get 16 Hits Off Blankenship and Adkins--Rice Batsin 7 Runs With 3 Hits. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/divorce-is-granted-to-dr-jsnayfack-jurys-decision-against-dancing.html | DIVORCE IS GRANTED TO DR J.S.NAYFACK; Jury's Decision Against Dancing Wife Is Praised byJustice Tierney.DENOUNCES HER PARTNER Tells Plaintiff's Counsel to Moveto Have "Gigolo" Deportedif Possible. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/captain-ha-ely-buried.html | CAPTAIN H.A. ELY BURIED. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/rail-head-expects-decline-todd-predicts-drop-in-earnings-of-bangor.html | RAIL HEAD EXPECTS DECLINE; Todd Predicts Drop in Earnings of Bangor & Aroostook. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/t-c-sweet-killed-in-airplane-crash-congressman-meets-almost-instant.html | T. C. SWEET KILLED IN AIRPLANE CRASH; Congressman Meets Almost Instant Death in Landing Upset at Whitney Point, N.Y. ON HOP FROM WASHINGTON Army Pilot Is Slightly Hurt-- National and State Leaders Honor House Member. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/michael-arlen-weds-countess-in-consulate-brilliant-church-marriage.html | Michael Arlen Weds Countess in Consulate; Brilliant Church Marriage on Riviera Today | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gives-financial-condition-bank-of-america-national-association.html | GIVES FINANCIAL CONDITION.; Bank of America National Association Issues Statement. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/tells-of-curing-cancer-of-larynx-sir-st-clair-thomson-describes.html | TELLS OF CURING CANCER OF LARYNX; Sir St. Clair Thomson Describes Operation of 'Laryngo-Fissure' to Physicians in Washington. HAS TREATED 70 CASES One, a Retired Judge, Follows Hounds on Horseback in His Eighty-sixth Year. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sells-brooklyn-house-rk-lane-transfers-monroe-street-home-to.html | SELLS BROOKLYN HOUSE.; R.K. Lane Transfers Monroe Street Home to Investor. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fighting-irishmen-arrested.html | Fighting Irishmen Arrested. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jacques-schneider-air-cup-donor-dies-sponsor-of-world-classic-for.html | JACQUES SCHNEIDER, AIR CUP DONOR, DIES; Sponsor of World Classic for Hydro-Airplanes Succumbs on the Riviera at 50. FOUNDED AWARD IN 1912 Sought to Foster Development of Design of Planes-- Reported in Poverty Last October. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/suicide-advises-son-in-choosing-a-wife-leaves-note-warning-against.html | SUICIDE ADVISES SON IN CHOOSING A WIFE; Leaves Note Warning Against a Mistake--Friend Says He Lost $1,000,000 Business. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/tall-buildings-and-values-there-is-question-whether-big-structures.html | TALL BUILDINGS AND VALUES; There is Question Whether Big Structures in Groups Are Beneficial. | TRUE | THOMAS ADAMS, | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nationalists-rout-foes-in-shantung-northerners-utterly-demoralized.html | NATIONALISTS ROUT FOES IN SHANTUNG; Northerners, Utterly Demoralized, Pillage as They Flee--Tsinan-fu Captured.CHANG ABANDONS PROVINCEDictator Will Try to Hold New Line With Aid of Remnant of Sun's Beaten Army. | TRUE | By Hallett Abend. Wireless To the New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/plan-new-dry-move-in-supreme-court-leaders-of-liberty-league-to.html | PLAN NEW DRY MOVE IN SUPREME COURT; Leaders of Liberty League to Frame Petition Seeking Rehearing on Prohibition Law. CUVILLIER CALLS MEETINGChange in Personnel of Bench Seen as Hope for Change in Stand--ManyCivic Leaders Back Campaign. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-van-blarcom-weds-rhinslee-ceremony-performed-at-brides-home-in.html | MISS VAN BLARCOM WEDS R.H.INSLEE; Ceremony Performed at Bride's Home in Newark--Reception Follows.ISABEL H. CRANE MARRIED Niece of Rear Admiral Huse Becomes Mrs. C.T. Elliott Jr. atLarge Wedding in Plainfield. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/says-women-are-backing-hoover.html | Says Women Are Backing Hoover. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sears-roebuck-sales-show-gain-in-april-montgomery-ward-figures-drop.html | SEARS, ROEBUCK SALES SHOW GAIN IN APRIL; Montgomery Ward Figures Drop 3.7 Per Cent. Below Showing for Same Month of 1927. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782488 |

| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weiner-wins-plea-gets-a-new-trial-court-of-appeals-declares-that.html | WEINER WINS PLEA; GETS A NEW TRIAL; Court of Appeals Declares That His Confession in Tombs Slaying Was Forced. POLICE METHODS ASSAILED Justice O'Brien Declares Prisoner Was Brutally Used and Sever Judges Concur. | TRUE | Special to The New York Times. | C1B 782488 |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/warden-lawes-operated-on.html | Warden Lawes Operated On. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange: | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/faces-life-over-105-suspect-in-theft-of-pennies-has-record-of-five.html | FACES LIFE OVER $1.05.; Suspect in Theft of Pennies Has Record of Five Prison Sentences. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/col-ag-cochran-high-masonic-officer-former-rail-executive-dies-at.html | COL. A.G. COCHRAN.; High Masonic Officer, Former Rail Executive, Dies at 81. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/theatre-managers-elect-twelve-directors-of-new-association-selected.html | THEATRE MANAGERS ELECT.; Twelve Directors of New Association Selected in Mail Ballot. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/acosta-fails-to-meet-aircraft-case.html | Acosta Fails to Meet Aircraft Case. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/no-slight-to-hoover-mr-de-bragga-left-jackson-heights-dinner-to.html | NO SLIGHT TO HOOVER.; Mr. De Bragga Left Jackson Heights Dinner to Keep Other Engagements. | TRUE | RAYMOND S. RICHMOND. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/indicted-on-meat-charge-strauss-corporation-accused-of-not-labeling.html | INDICTED ON MEAT CHARGE; Strauss Corporation Accused of Not Labeling Dog Food Properly. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/riverdale-leads-from- | Riverdale Leads From Start. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-butler-accuses-protestant-church-he-calls-it-a-chief-agent-of.html | DR. BUTLER ACCUSES PROTESTANT CHURCH; He Calls It a 'Chief Agent of Persecution' and Many of Its Members Pagans. SEES DEMOCRACY STATIC It Is Challenged by Communism and Fascism, He Says in Speech at Broadway Tabernacle. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dominion-line-schedule-18-sailings-from-montreal-to-avonmouth.html | DOMINION LINE SCHEDULE.; 18 Sailings From Montreal to Avonmouth Listed for Leyland Ships. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/spinella-wins-on-alleys-takes-two-games-in-individual-tourney-and.html | SPINELLA WINS ON ALLEYS.; Takes Two Games in Individual Tourney and Gains Third Place. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/greenwich-village-sale.html | Greenwich Village Sale. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/devlin-jury-discharged-unable-to-reach-verdict-in-staten-island.html | DEVLIN JURY DISCHARGED.; Unable to Reach Verdict in Staten Island Murder Case. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/plans-insurance-merger-insurance-co-of-north-america-would-acquire.html | PLANS INSURANCE MERGER.; Insurance Co. of North America Would Acquire Alliance Company. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/german-industrial-to-borrow.html | German Industrial to Borrow. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/young-painter-wins-the-prix-de-rome-with-portrayal-of-wiles-of-new.html | Young Painter Wins the Prix de Rome With portrayal of Wiles of New York | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-expanding-air-mail.html | THE EXPANDING AIR MAIL. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/realizing-halts-advance-in-cotton-blocks-of-contracts-released.html | REALIZING HALTS ADVANCE IN COTTON; Blocks of Contracts Released During Last Hour Cut Down Gains. PRICES CHURN FEVERISHLY Foreign Staple Markets Register Extensive Upheaval in a Few Hours. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lewine-buys-647-fifth-av-at-52d-st-from-eliot-cross.html | Lewine Buys 647 Fifth Av., At 52d St., From Eliot Cross | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sinking-funds-operating-bonds-of-costa-rica-cundinamarca-and.html | SINKING FUNDS OPERATING.; Bonds of Costa Rica, Cundinamarca and Medellin Retired. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/judge-melbourne-reed-i-harding-appointee-to-district-court-in.html | JUDGE MELBOURNE REED. I; Harding Appointee to District Court in Alaska Dies. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-benjamin-f-wilson-prominent-nashville-clubwoman-dies-in.html | MRS. BENJAMIN F. WILSON.; Prominent Nashville Clubwoman Dies in Washington. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/currie-wins-verdict-in-armistice-day-suit-canadian-jury-finds.html | CURRIE WINS VERDICT IN ARMISTICE DAY SUIT; Canadian Jury Finds Charge He Wasted Lives a Libel--He Asked $50,000, Gets $500. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/seneca-pierce-makes-debut-here.html | Seneca Pierce Makes Debut Here. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/torso-of-woman-found-in-the-bay-soldier-discovers-dismembered-body.html | TORSO OF WOMAN FOUND IN THE BAY; Soldier Discovers Dismembered Body Near Rocks Off Governors Island. LIMBS CLEANLY SEVERED Police Believe Hole in Chest May Have Been Caused by Bullet--Gonzales Orders Secrecy in Investigation | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/paris-police-out-in-force-12000-mobilized-for-may-day-165-arrests.html | PARIS POLICE OUT IN FORCE; 12,000 Mobilized for May Day-- 165 Arrests Made. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/walker-to-address-big-sisters.html | Walker to Address Big Sisters. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bankers-sell-bronx-corner.html | Bankers Sell Bronx Corner. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/article-1-no-title-military-funeral-for-leader-of-rentpayers.html | Article 1 -- No Title; Military Funeral for Leader of RentPayers' Campaigns. | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/expect-titulescu-to-quit-rumanians-interested-in-statement-of-ducas.html | EXPECT TITULESCU TO QUIT.; Rumanians Interested in Statement of Duca's Visit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/double-wedding- | Double Wedding Planned. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/national-egg-week-opens-humptydumpty-elected-patron-saint-of.html | NATIONAL EGG WEEK OPENS; Humpty-dumpty Elected "Patron Saint" of Celebration. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/anne-p-gaillard-engaged-to-wed-daughter-of-mr-and-mrs-wd-gaillard.html | ANNE P. GAILLARD ENGAGED TO WED; Daughter of Mr. and Mrs. W.D. Gaillard to Become Bride of Frank C. Baldwin. MARGARET PECK AFFIANCED Will Marry Nelson C. Peck in June --Mrs. A.R. Allen, Widow of Neurologist, Betrothed. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ri-state-tops-bates-32-pykoszs-long-hit-in-ninth-breaks-22-tie-and.html | R.I. STATE TOPS BATES, 3-2.; Pykosz's Long Hit in Ninth Breaks 2-2 Tie and Wins Game. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weather-delays-nobile-all-preparations-had-been-made-for-dirigible.html | WEATHER DELAYS NOBILE.; All Preparations Had Been Made for Dirigible to Sail. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/flora-m-triumphs-in-illinois-opening-leads-shasta-gold-home-in.html | FLORA M. TRIUMPHS IN ILLINOIS OPENING; Leads Shasta Gold Home in Inaugural Handicap at Aurora--Serajevo Third. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ress-throws-zbyszko-wins-feature-bout-at-ridgewood-gardini-loses-to.html | RESS THROWS ZBYSZKO.; Wins Feature Bout at Ridgewood-- Gardini Loses to Deglane. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/parker-mills-strike-is-settled.html | Parker Mills Strike Is Settled. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/52752000-new-securities-added-to-lists-for-investors.html | $52,752,000 New Securities Added to Lists for Investors | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hoffman-asks-kings-trial-snitkin-alleges-staten-island-prejudice-in.html | HOFFMAN ASKS KINGS TRIAL.; Snitkin Alleges Staten Island Prejudice in Plea for Venue Change. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/telephone-notes-sold.html | Telephone Notes Sold. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/two-times-used-at-ithaca-university-is-on-daylight-schedule-and.html | TWO TIMES USED AT ITHACA; University is on Daylight Schedule and Town on Eastern Standard. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/northern-clubs-to-open-banner-crowds-expected-at-international.html | NORTHERN CLUBS TO OPEN.; Banner Crowds Expected at International League Inaugurals. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/to-sell-group-insurance-metropolitan-life-company-opens-offices-in.html | TO SELL GROUP INSURANCE.; Metropolitan Life Company Opens Offices in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hagenlacher-beats-camonini.html | Hagenlacher Beats Camonini. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jewish-women-win-fight-united-synagogues-break-ageold-custom.html | JEWISH WOMEN WIN FIGHT; United Synagogues Break Age-Old Custom Restricting Their Activities. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/patients-rob-doctor-brooklyn-physician-loses-95-and-125-ring-in.html | PATIENTS" ROB DOCTOR.; Brooklyn Physician Loses $95 and $125 Ring in Quiet Hold-Up. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/5000-in-royal-arcanum-celebrate.html | 5,000 in Royal Arcanum Celebrate. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/city-votes-15000-to-fete-prince.html | City Votes $15,000 to Fete Prince. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/negro-aldermen-complain-insist-negro-policemen-were-sidetracked-in.html | NEGRO ALDERMEN COMPLAIN; Insist Negro Policemen Were SideTracked in Fliers' Reception. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/villanova-victorious-43-relief-pitchers-single-in-eighth-defeats.html | VILLANOVA VICTORIOUS, 4-3.; Relief Pitcher's Single in Eighth Defeats Lebanon Valley. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/westchester-sales-plots-in-the-county-are-purchased-for-improvement.html | WESTCHESTER SALES.; Plots in the County Are Purchased for Improvement. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/television-chain-to-be-formed-here-american-purchasers-of-baird.html | TELEVISION CHAIN TO BE FORMED HERE; American Purchasers of Baird Rights Say Entire Continent Will Ultimately Be Covered. HALF OF STOCK IN AMERICA Leading British Citizens Are Said to Be Holding Balance--Broadcasters Show Interest. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/black-diamonds-in-demand-best-grades-bring-165-a-karat-arthur-s.html | BLACK DIAMONDS IN DEMAND; Best Grades Bring $165 a Karat, Arthur S. Bandler Reports. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/finds-100000000-steps-a-day-are-wasted-in-42d-st-shuttle.html | Finds 100,000,000 Steps a Day Are Wasted in 42d St. Shuttle | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/second-biggest-day-recorded-on-the-curb-1212877-shares-traded-in.html | SECOND BIGGEST DAY RECORDED ON THE CURB; 1,212,877 Shares Traded In-- Utilities Lead the Market, With Mining Stocks Strong. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/robert-e-lee-is-towed-to-boston.html | Robert E. Lee is Towed to Boston. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/soviet-internal-policy.html | SOVIET INTERNAL POLICY. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/princeton-freshmen-win-defeat-mercersburg-academy-nine-by-82-on.html | PRINCETON FRESHMEN WIN.; Defeat Mercersburg Academy Nine by 8-2 on Home Diamond. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/will-rogers-gets-a-new-kick-out-of-aviation-in-the-west.html | Will Rogers Gets a New Kick Out of Aviation in the West | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/methodists-open-world-conference-delegates-in-kansas-city-number.html | METHODISTS OPEN WORLD CONFERENCE; Delegates in Kansas City Number 875, Representing 15,000,000 in 35 Nations.WILL TRY BISHOP BAST Case of Prelate, Convicted in Denmark, First in 175 Years of Church. | TRUE | Special to The New York Times. | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/earnings-reported-by-corporations-statements-for-first-quarter-show.html | EARNINGS REPORTED BY CORPORATIONS; Statements for First Quarter Show Both Increases and Decreases in Business. SALES OF DRUGS GREATER Oil, Lumber and Mining Companies Among Those Issuing Less Favorable Figures. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/automobiles-kill-three-accidents-in-brooklyn-the-bronx-and.html | AUTOMOBILES KILL THREE.; Accidents in Brooklyn, the Bronx and Massapequa, L.I. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/edward-richards-dies-at-age-of-71-pioneer-in-the-manufacture-of.html | EDWARD RICHARDS DIES AT AGE OF 71; Pioneer in the Manufacture of Automatic Fire Alarms and Sprinklers. PROMINENT AS A CLUBMAN Former President of the Calumet-- Uncle of J.B. Wright, Minister at Vienna. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/benefit-for-osteopathic-clinic.html | Benefit for Osteopathic Clinic. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/markets-in-london-paris-and-berlin-english-change-is-closed-for-may.html | MARKETS IN LONDON, PARIS AND BERLIN; English 'Change Is Closed for May Day--Money Is Tight for New Loans. PARIS CONTINUES ACTIVE German Boerse Opens Weak, Closes Firm--Stresemann Note Fails to Affect It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lamont-asks-aid-for-tokio-hospital-he-tells-of-japans-friendship-at.html | LAMONT ASKS AID FOR TOKIO HOSPITAL; He Tells of Japan's Friendship at Luncheon by Sponsor of Drive for $2,656,500. EXCLUSION ACT 'PASSED BY' Head of the Institution Says Need Is Great to Foster Health Work Among the Japanese. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/acquires-oil-stock-mexican-seaboard-completes-control-of.html | ACQUIRES OIL STOCK.; Mexican Seaboard Completes Control of International Petroleum. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/baruchin-evander-hurls-nohit-game-sends-team-into-bronx-lead-in.html | BARUCHIN, EVANDER, HURLS NO-HIT GAME; Sends Team Into Bronx Lead in P.S.A.L. by Blanking Monroe High by 3-0.BROOKLYN TECH LOSES, 3-2Bows Before James Madison in League Fray--Erasmus Hall Topples Bushwick, 2-0. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/klinker-here-for-aau- | Klinker Here for A.A.U. Tests. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/insurance-offering-expires-today.html | Insurance Offering Expires Today. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/policy-slips-cause-26-arrests.html | Policy Slips Cause 26 Arrests. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/two-store-chains-to- | Two Store Chains to Unite. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bryant-holds-off- | Bryant Holds Off Newtown. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/executions-arrests-in-east-deaths-of-two-women-communists-help-keep.html | EXECUTIONS, ARRESTS IN EAST; Deaths of Two Women Communists Help Keep Hankow Quiet. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING.; City and Suburban Apartment Houses Are Mortgaged. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/all-boxes-are-sold-for-carnival-tonight-pageant-to-feature-charity.html | ALL BOXES ARE SOLD FOR CARNIVAL TONIGHT; Pageant to Feature Charity Fete at Garden in Aid of Judson Health Centre. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bishop-gannon-visits-rome.html | Bishop Gannon Visits Rome. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/daughter-of-late-ben-welch-to-wed.html | Daughter of Late Ben Welch to Wed | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/actors-to-entertain-cardinal.html | Actors to Entertain Cardinal. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/wreaths-by-fliers-honor-washington-when-the-transatlantic-fliers.html | WREATHS BY FLIERS HONOR WASHINGTON; WHEN THE TRANSATLANTIC FLIERS VISITED WALL STREET. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/whimsical-burglar-sentenced-to-prison-explains-that-he-became-thief.html | WHIMSICAL BURGLAR SENTENCED TO PRISON; Explains That He Became Thief Because 'It Looked Easy From Newspaper Stories.' | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sells-hillside-avenue- | Sells Hillside Avenue Plot. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/four-stock-issues-on-market-today-cumulative-preference-shares-of.html | FOUR STOCK ISSUES ON MARKET TODAY; Cumulative Preference Shares of Maytag Company Among Those Offered. NOT ALL NEW FINANCING Willow Brook Dairies, Gulf States Utilities and Davis Industries Represented by Securities. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/court-holds-slayer-of-troopers-must-die-smith-to-get-plea-for-wl.html | COURT HOLDS SLAYER OF TROOPERS MUST DIE; Smith to Get Plea for W.L. Wagner as Highest State Tribunal Votes, 4 to 3. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-sayward-makes-ace-gets-hole-in-one-on-second-ball-teed-from-no.html | MRS. SAYWARD MAKES ACE.; Gets Hole in One on Second Ball Teed From No. 8 at Brae Burn. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ec-delafields-hosts-give-dinner-dance-for-misses-longfellow-and.html | E.C. DELAFIELDS HOSTS.; Give Dinner Dance for Misses Longfellow and Caparn and Fiances. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kellogg-affidavit-denies-marine-rule-his-views-on-nicaraguan.html | KELLOGG AFFIDAVIT DENIES MARINE RULE; His Views on Nicaraguan Situation Submitted to Court in Postal Sticker Case. CALLS RELATIONS FRIENDLY Says American Forces Must Remain There Till Government There Can Keep Order. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/portchester-estate-is-sold.html | Portchester Estate Is Sold. | TRUE | | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/trial-of-alsatians-draws-sharp-issue-case-of-alleged-plotters.html | TRIAL OF ALSATIANS DRAWS SHARP ISSUE; Case of Alleged Plotters Against France Opens in Court at Colmar. PRO-GERMANISM IS DENIED Dr. Recklin, Leader of Autonomists, Stresses in Own Defense His Election as Deputy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/a-tarheel-winkelried.html | A TARHEEL WINKELRIED. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/buys-astoria-block-for-building-group-richard-p-weber-inc-will.html | BUYS ASTORIA BLOCK FOR BUILDING GROUP; Richard P. Weber, Inc., Will Erect Business Structures and Two Apartments. STATEN ISLAND HOME SOLD Schulte Transfers Buildings In Mount Kisco--Palmer Buys in Connecticut. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/asks-rail-foreclosure-new-york-trust-company-presses-mortgage-on.html | ASKS RAIL FORECLOSURE.; New York Trust Company Presses Mortgage on Central Vermont. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/seats-on-exchanges-sold-previous-prices-are-equaled-at-both-big.html | SEATS ON EXCHANGES SOLD.; Previous Prices Are Equaled at Both Big Board and Curb. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/columbia-cubs-lose-first-in-five-years-bow-to-peekskill-academy-in.html | COLUMBIA CUBS LOSE FIRST IN FIVE YEARS; Bow to Peekskill Academy in Ten-Inning Fray by Score of 6 to 5. RALLY IN 9TH TIES COUNT Kellet's Single in Extra Frame Brings In La Pina and Murphy With Winning Tallies. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gray-man-o-war-2yearold-battleship-gray-in-fast-trials.html | Gray Man o' War 2-Year-Old, Battleship Gray, in Fast Trials | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mike-hall-scores-in-dixie-handicap-headleys-gelding-closes-with-a.html | MIKE HALL SCORES IN DIXIE HANDICAP; Headley's Gelding Closes With a Rush to Earn $24,975 as Pimlico Opens. SCAPA FLOW LENGTH BACK Sets Pace, Racing Strolling Player Into Submission--Sir Harry Finishes Third. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kelly-knocks-out-rocco-retains-title-as-national-guard.html | KELLY KNOCKS OUT ROCCO.; Retains Title as National Guard Featherweight Champion. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/british-women-convene-daughters-of-empire-hear-plea-for-amity-by.html | BRITISH WOMEN CONVENE.; Daughters of Empire Hear Plea for Amity by Sir Harry Armstrong. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/in-auto-crash-kills-self-pennsylvanian-is-a-suicidefather-was.html | IN AUTO CRASH, KILLS SELF.; Pennsylvanian Is a Suicide--Father Was Explosion Victim. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/queens-bonding-to-be-open-to-all-patten-orders-equal-chance-for.html | QUEENS BONDING TO BE OPEN TO ALL; Patten Orders Equal Chance for Companies to Share In Borough's Business.ABOLISHES A $5,000 JOBBorough President Dismisses Dr. E.E. Butterfield as PathologicalChemist--Calls Post Superfluous. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/persia-seeks-40000000-loan.html | Persia Seeks $40,000,000 Loan. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/briarwoodjamaica-auction.html | Briarwood-Jamaica Auction. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-mills-resigns-church-post.html | Dr. Mills Resigns Church Post. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/carol-visits-britain-for-fortnights-rest-tells-interviewers-of-his.html | CAROL VISITS BRITAIN FOR FORTNIGHT'S REST; Tells Interviewers of His Great Desire to See His Little Son, King of Rumania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/columbia-eights-get-extra-drills-glendon-is-displeased-with-mens.html | COLUMBIA EIGHTS GET EXTRA DRILLS; Glendon Is Displeased With Men's Showing and Quickens Pace for the Varsities. RACING STARTS ARE MADE Short Sprint Also Staged by First Shell--Crews Still in Slump, Coach Says. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/senators-named-for-fund-inquiry-steiner-dale-and-mcmaster.html | SENATORS NAMED FOR FUND INQUIRY; Steiner, Dale and McMaster, Republicans, Barkley and Bratton, Democrats, Chosen.WILL HOLD MEETING TODAY Smith and Hoover Managers AreReady to Answer QuestionsAbout Campaign Expenses. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hoover-will-speak-at-oratory-finals-secretary-will-make-formal.html | HOOVER WILL SPEAK AT ORATORY FINALS; Secretary Will Make Formal Address at Washington Meeting on May 26. CONTESTS IN NEW JERSEY Closing Phase of Elimination Round Begins at Bayonne High School. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/auction-for-estate-this-noon.html | Auction for Estate This Noon. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/britain-protests-liquor-seizures-charges-our-dry-fleet-is-violating.html | BRITAIN PROTESTS LIQUOR SEIZURES; Charges Our Dry Fleet Is Violating Compacts MadeAgainst Smuggling.AMBASSADOR FILES NOTE Alleged Excess of Authority by the Coast Guard in Bahaman Waters Cited.SITUATION DEEMED SERIOUSOur Entire Program Against LiquorRunning Craft Is Brought Into Question. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lutheran-leader-greets-huenefeld.html | Lutheran Leader Greets Huenefeld. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/erasmus-takes-hurling-duel.html | Erasmus Takes Hurling Duel. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-play-saluting-the-summer.html | THE PLAY; Saluting the Summer. | TRUE | By J. Brooks Atkinson. | C1B 782488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/crude-oil-output-up-10050-barrels-greater-part-of-increase-for-week.html | CRUDE OIL OUTPUT UP 10,050 BARRELS; Greater Part of Increase for Week Ended on April 28 Was in California. BIG DECREASE IN IMPORTS Receipts From the West Coast at Atlantic and Gulf Ports Also Reduced. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/police-department.html | Police Department. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/commends-mayors-ban-merchants-uphold-curb-on-solicitation-for-court.html | COMMENDS MAYOR'S BAN.; Merchants Uphold Curb on Solicitation for Court Attaches. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-knapp-balks-stepmothers-trial-mrs-knapp-at-opening-of-her.html | MISS KNAPP BALKS STEPMOTHER'S TRIAL; MRS. KNAPP AT OPENING OF HER TRIAL. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/manhattan-plans-filed.html | Manhattan Plans Filed. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/thinks-copper-stocks-low-kennecotts-president-predicts-no-early.html | THINKS COPPER STOCKS LOW; Kennecott's President Predicts No Early Change in Prices. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/park-av-site-sold-for-1200000-flat-samuel-silver-buys-944-near-81st.html | PARK AV. SITE SOLD FOR $1,200,000 FLAT; Samuel Silver Buys 944, Near 81st St., From Arthur Block Estate. PLANS TALL COOPERATIVE Operators Sell Twelve-Story Loft on Twenty-seventh Street--Mayers Acquire Third Avenue Corner. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reading-disposes-of-three-men.html | Reading Disposes of Three Men | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ruths-fifth-sends-yanks-marching-on-babe-gehrig-and-meusel-siege.html | RUTH'S FIFTH SENDS YANKS MARCHING ON; Babe, Gehrig and Meusel Siege Guns in Hugmen's 8-to-5 Victory Over Senators. FOUR SMASHES FOR RUTH Also Clouts Triple and Two Singles --Shealey Gives Way to Moore, Pipgras Finishing Game. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/straus-loan-placed-on-hotel-lexington-financing-of-4500000-is.html | STRAUS LOAN PLACED ON HOTEL LEXINGTON; Financing of $4,500,000 Is Arranged for 814-Room Building at 48th St. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/browns-overcome-indian-third-baseman-drives-in-all-four-makers-in.html | BROWNS OVERCOME; Indian Third Baseman Drives in All Four Makers in 4-3 Victory Over St. Louis. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/general-electric-transfers-vickers-control-of-british-concern-now.html | GENERAL ELECTRIC TRANSFERS VICKERS; Control of British Concern Now With Englishman, Who Would Unify Industry. NEW DEAL IS NOT EXPLAINED Purchase of Metropolitan Vickers Made Only Recently--Terms of Sale Not Revealed. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/cobbs-hit-beats-red-sox-by-5-to-3-drives-in-tying-and-first-of.html | COBB'S HIT BEATS RED SOX BY 5 TO 3; Drives in Tying and First of Deciding Runs With Single for Athletics. SEVENTH STRAIGHT VICTORY Four-Run Rally by Philadelphia in Seventh Overcomes Boston's 3-to-1 Advantage. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/architect-gets-leasehold-opposite-medical-centre.html | Architect Gets Leasehold Opposite Medical Centre | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/girl-stowaway-fights-men-therese-lidicka-to-be-deported-after-trip.html | GIRL STOWAWAY FIGHTS MEN; Therese Lidicka to Be Deported After Trip From Czechoslovakia. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/floods-in-sweden-drive-inhabitants-from-villages.html | Floods in Sweden Drive Inhabitants From Villages | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/city-museum-fund-grows-names-of-contributors-will-be-placed-in.html | CITY MUSEUM FUND GROWS.; Names of Contributors will Be Placed in Cornerstone of Building. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-statler-tells-plans-widow-says-hotel-owner-trained-executives.html | MRS. STATLER TELLS PLANS; Widow Says Hotel Owner Trained Executives to Carry On Work. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-harris-yields-his-post-for-a-day-joseph-dundes-14-is-the-new.html | DR. HARRIS YIELDS HIS POST FOR A DAY; Joseph Dundes, 14, Is the New Health Commissioner and He Gives Advice to the City. URGES HEALTH TEACHING Secretary Hoover in Child Health Day Broadcast Calls for Training for Parenthood. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/prices-move-briskly-over-the-counter-insurance-stocks-continue-to.html | PRICES MOVE BRISKLY OVER THE COUNTER; Insurance Stocks Continue to Improve--Two Banks MakeGains of 100 Points. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/giants-brush-aside-robins-to-gain-top-vance-fails-to-stop-mcgrawmen.html | GIANTS BRUSH ASIDE ROBINS TO GAIN TOP; Vance Fails to Stop McGrawmen, Who Field Brilliantly to Score 4-2 Victory.TERRY MAKES GREAT CATCH Follows It With Toss Home to Retire Side in 6th--Jackson's SuperbPlay Life-Saver in 8th. | TRUE | By James R. Harrison. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/blind-girls-entertain-lighthouse-players-give-tea-in-honor-of.html | BLIND GIRLS ENTERTAIN.; Lighthouse Players Give Tea in Honor of Thomas S. McLane. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/three-liners-sail-two-arrive-today-mary-garden-sister-and-mother.html | THREE LINERS SAIL, TWO ARRIVE TODAY; Mary Garden, Sister and Mother Among Those Going Out on the Mauretania. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/civic-group-ending-season-repertory-company-to-start-tour-after.html | CIVIC GROUP ENDING SEASON; Repertory Company to Start Tour After Closing Saturday. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/margaret-lawrence-under-knife.html | Margaret Lawrence Under Knife. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/says-smith-needs-republicans-to-win-walter-lippmann-declares-10-per.html | SAYS SMITH NEEDS REPUBLICANS TO WIN; Walter Lippmann Declares 10 Per Cent. Switch Is Necessary for a Democratic Victory. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/machinery-sales-slacken-but-inquiries-remain-plentiful-trade.html | MACHINERY SALES SLACKEN.; But Inquiries Remain Plentiful, Trade Publication Reports. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/italian-sings-and-plays-the-harp-knows-no-shakespeare-yet-wants-to.html | Italian Sings and Plays the Harp, Knows No Shakespeare, Yet Wants to Fight Tunney | TRUE | | C1B 782488 |

| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/win-nyu-oratory-prizes-saphomore-first-and-junior-second-in-sandham.html | WIN N.Y.U. ORATORY PRIZES; Saphomore First and Junior Second in Sandham Contest. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mosquitos-to-stage-war-queens-woman-to-pit-french-cannibals-against.html | MOSQUITOS TO STAGE WAR.; Queens Woman to Pit French 'Cannibals' Against Domestic Pests. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/club-singing-50-years-the-apollo-of-brooklyn-marks-anniversary-with.html | CLUB SINGING 50 YEARS.; The Apollo of Brooklyn Marks Anniversary With Concert. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mexicans-plan-airport-the-capital-and-private-interests-will-build.html | MEXICANS PLAN AIRPORT.; The Capital and Private Interests Will Build It Near Valbuena. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-jersey-builders-buy-sites-in-tenafly-sunset-hill-inc-to-erect.html | NEW JERSEY BUILDERS BUY SITES IN TENAFLY; Sunset Hill, Inc., to Erect 24 Homes--Schulte-United Leases in West New York. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lowenstein-invited-to-see-american-home-belgian-financier-is.html | LOWENSTEIN INVITED TO SEE AMERICAN HOME; Belgian Financier Is Offered 'Scrapple and Pepperpot' by Philadelphia Housewife. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/shuberts-open-theatre-new-forrest-in-philadelphia-is-dedicated-with.html | SHUBERTS OPEN THEATRE.; New Forrest in Philadelphia is Dedicated with 'Red Robe.' | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bishop-enthroned-with-solemn-rites-cardinal-hayes-instals-the-right.html | BISHOP ENTHRONED WITH SOLEMN RITES; Cardinal Hayes Instals the Right Rev. Thomas J. Walsh in the See of Newark. NEW CATHEDRAL IS OPENED Gov. Moore, State and City Officials, With Clergy of Other Faiths, Welcome the New Bishop. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-failures-fewest-in-months-duns-reports-total-in-april-as.html | BUSINESS FAILURES FEWEST IN MONTHS; Dun's Reports Total in April as 1,818, While Bradstreet's Announces 1,712. LIABILITIES ALSO REDUCED Estimates of $34,985,145 and $41,138,317, Respectively, Made by Same Agencies. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/deal-near-schurz-park-builders-assemble-100foot-plot-on.html | DEAL NEAR SCHURZ PARK.; Builders Assemble 100-Foot Plot on Eighty-seventh Street. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/500-submit-music-scores-entries-in-schubert-orchestral-contest-are.html | 500 SUBMIT MUSIC SCORES.; Entries in Schubert Orchestral Contest Are From 28 Nations. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/guggenheimer-house-sold-lawyer-acting-for-client-bids-315000-for.html | GUGGENHEIMER HOUSE SOLD; Lawyer Acting for Client Bids $315,000 for Property. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/warren-promotes-eleven-four-police-sergeants-made-lieutenants7.html | WARREN PROMOTES ELEVEN; Four Police Sergeants Made Lieutenants--7 Patrolmen Raised.The Promotion of four police ser | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/b-m-suit-dismissed-new-hampshire-court-rules-against-1400000-action.html | B. & M. SUIT DISMISSED.; New Hampshire Court Rules Against $1,400,000 Action. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/british-impatient-for-treaty-action-london-times-voices-demand-that.html | BRITISH IMPATIENT FOR TREATY ACTION; London Times Voices Demand That Chamberlain Press American Negotiations. PRAISES KELLOGG'S STAND German Liberal Press Emphasizes Need of Extending Arbitration and Disarmament. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/pirates-rout-cubs-take-2d-in-a-row-hill-gives-only-five-hits-and.html | PIRATES ROUT CUBS; TAKE 2D IN A ROW; Hill Gives Only Five Hits and Pittsburgh Triumphs by 4 to 1 Score. GRANTHAM STARS AT BAT Has Perfect Day, Driving in Two of Victors' Runs--Cuyler's Performance a Feature. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/auction-result.html | AUCTION RESULT. | TRUE | By James R. Murphy. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/veto-awaits-flood-bill-coolidge-considers-too-many-interests-are.html | VETO AWAITS FLOOD BILL.; Coolidge Considers Too Many Interests Are Served in Measure. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/offer-to-span-narrows-four-ccmmerce-chambers-would-later-give.html | OFFER TO SPAN NARROWS; Four Ccmmerce Chambers Would Later Give Bridge to City. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nyu-keeps-pace-beats-fordham-53-wins-ninth-straight-by-5run-batting.html | N.Y.U. KEEPS PACE, BEATS FORDHAM, 5-3; Wins Ninth Straight by 5-Run Batting Rally in Second--6th in Row for Manfredi. FIVE BLOWS FINISH COONEY Manfredl's Double Sends in Two Tallies--Maroon Makes All Three in Fifth--Fielding Sparkles. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lindbergh-studies-route-investigates-possibilities-of-stops-in.html | LINDBERGH STUDIES ROUTE; Investigates Possibilities of Stops in Iceland and Greenland. HAS NO DEFINITE PLAN YET Lanphier, Mentioned as Co-Pilot, Works With Fords on Plans for Such a Flight. IT WOULD BEGIN IN MICHIGAN Plane Would Fly to Montreal, to St. John's, N. F., and Thence to Greenland. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jury-hears-love-letters-judge-frech-72-wrote-them-to-mrs-brougham.html | JURY HEARS LOVE LETTERS.; Judge Frech, 72, Wrote Them to Mrs. Brougham, Husband Charges. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/to-visit-new-grace-liner-industrialists-and-shipping-men-to-be.html | TO VISIT NEW GRACE LINER.; Industrialists and Shipping Men to Be Guest Aboard the Santa Maria. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/many-southern-college-men-have-emulated-andy-cohen.html | Many Southern College Men Have Emulated Andy Cohen | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/to-build-at-long-beach.html | To Build at Long Beach. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/assails-fixed-moral-law-sons-remarks-draw-promise-of-verbal.html | ASSAILS FIXED MORAL LAW.; Son's Remarks Draw Promise of Verbal Spanking From Rabbi Wise. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sees-better-earnings-by-atlantic-refining-jw-van-dyke-says.html | SEES BETTER EARNINGS BY ATLANTIC REFINING; J.W. Van Dyke Says Dividends on Common May Be Looked for During the Year. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kennel-club-elects-us-body-grants-membership-to-midjersey-field-dog.html | KENNEL CLUB ELECTS.; U.S. Body Grants Membership to Mid-Jersey Field Dog Club. | TRUE | | C1B 782488 |

| Date | Date | URL | Title | | Source | Code |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/venner-action-begins-with-attack-on-ward-counsel-for-broker-in-suit.html | VENNER ACTION BEGINS WITH ATTACK ON WARD; Counsel for Broker in Suit to Set Aside $7,500,000 Stock Transfer Assails Deal as Fraud. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/auto-cartel-plan-dropped-in-europe-abandonment-of-project-is-linked.html | AUTO CARTEL PLAN DROPPED IN EUROPE; Abandonment of Project Is Linked With American Loan to Italian Fiat. MOVE SURPRISES FRENCH Nevertheless, United States Manufacturers Will Carry Fight onMarket Limits to Paris Parley. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/capital-will-greet-ocean-fliers-today-coolidge-to-present-crosses.html | CAPITAL WILL GREET OCEAN FLIERS TODAY; Coolidge to Present Crosses Awarded by Congress in White House at Noon. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/egypt-conciliatory-in-reply-to-britain-reply-offering-delay-of.html | EGYPT CONCILIATORY IN REPLY TO BRITAIN; Reply Offering Delay of Disputed Bill Denies Rightof Interference.NEITHER PARTY IS SATISFIEDCairo Terms It Weak Compromise,While London Indicates Intent toDemand Full Surrender. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/canadian-utility-to-increase-stock.html | Canadian Utility to Increase Stock. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/white-plains-road-site-sold.html | White Plains Road Site Sold. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bremens-crew-get-bibles-specially-bound-for-them.html | Bremen's Crew Get Bibles Specially Bound for Them | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/penn-military-college-poloists-are-honored-by-business-men.html | Penn Military College Poloists Are Honored by Business Men | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-orcutt-first-with-a-score-of-87-leads-field-of-82-in-womens.html | MISS ORCUTT FIRST WITH A SCORE OF 87; Leads Field of 82 in Women's One-Day Play at Siwanoy by One Stroke. TWO IN A TIE FOR SECOND Miss Brooks and Miss Parker Have 88s--Mrs. Smith Has 81 for Low Net. | TRUE | By William D. Richardson. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/wheat-fluctuates-wildly-in-market-profittaking-in-great-volume.html | WHEAT FLUCTUATES WILDLY IN MARKET; Profit-Taking in Great Volume Depresses Values and the Close Is at a Loss. INDICATED CROP SMALLER Corn Is Unsettled and Lower, While Oats Break Near the End of the Day. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/stock-exchange-wins-flaherty-allows-only-one-hit-and-hempstead-high.html | STOCK EXCHANGE WINS.; Flaherty Allows Only One Hit and Hempstead High Loses, 8-0. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/air-mail-to-south-starts.html | Air Mail to South Starts. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/poland-to-recover-work-by-rembrandt-edouard-jonas-agrees-to-cancel.html | POLAND TO RECOVER WORK BY REMBRANDT; Edouard Jonas Agrees to Cancel Purchase Because of Public Resentment There. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/berlin-americans-laud-bremen-pilots-ambassador-schurman-hails.html | BERLIN AMERICANS LAUD BREMEN PILOTS; Ambassador Schurman Hails Coincidence of Dinner With Anti-War Note. GLAD PEACE TIES MULTIPLY German Notables Are Guests at the Kaiserhof, Which Names Dishes for Fliers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/briton-increases-lead-in-long-run-gavuzzi-and-gonzales-show-way-to.html | BRITON INCREASES LEAD IN LONG RUN; Gavuzzi and Gonzales Show Way to Field of Seventy Into Lincoln, Ill. PAYNE ALSO IN DEAD HEAT Finishes Eighth in Lap With Granville and McMurtry--Salo Holds On to Third Place. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/society-girls-open-shop-alice-beadleston-and-hope-richardson-to.html | SOCIETY GIRLS OPEN SHOP.; Alice Beadleston and Hope Richardson to Sell Men's Furnishings. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/best-wins-amateur-182-prize.html | Best Wins Amateur 18.2 Prize. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/speaking-to-the-merits.html | SPEAKING TO THE MERITS. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/concert-of-new-music-womens-university-glee-club-gives-an.html | CONCERT OF NEW MUSIC; Women's University Glee Club Gives an Interesting Program. | TRUE | | C1B 782488 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-york-girl-wins-smith-prize.html | New York Girl Wins Smith Prize. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/army-loses-at-tennis-cadets-vanquished-by-stevens-in-team-matches.html | ARMY LOSES AT TENNIS.; Cadets Vanquished by Stevens in Team Matches, 4-2. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/japan-favors-parley-paris-asks-on-treaty-cabinet-has-not-yet.html | JAPAN FAVORS PARLEY PARIS ASKS ON TREATY; Cabinet Has Not Yet Examined American and French Drafts, but Opinion Leans to Former. Special Cable to THE NEW YORK TIMES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/swarthmore-on-top-147-triumphs-over-franklin-and-marshall-baseball.html | SWARTHMORE ON TOP, 14-7.; Triumphs Over Franklin and Marshall Baseball Team. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/more-prohibition-zeal.html | MORE PROHIBITION ZEAL. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/health-drive-launched-widespread-campaign-planned-by-welfare.html | HEALTH DRIVE LAUNCHED.; Widespread Campaign Planned by Welfare Organizations. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/exeter-nine-loses-111-beaten-by-holy-cross-freshmen-on-home-diamond.html | EXETER NINE LOSES, 11-1.; Beaten by Holy Cross Freshmen on Home Diamond. | TRUE | Special to The New York Times. | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/steel-cast-in-1927-44935185-tons-production-of-ingots-and-other-for.html | STEEL CAST IN 1927 44,935,185 TONS; Production of Ingots and Other Forms 3,358,578 Tons Less Than in 1926. ALL PROCESSES REDUCED Statistical Report for Year Made by American Iron and Steel Institute. Output of Alloy Steel. Rolled Products. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/held-as-wall-wrecker-exwatchman-accused-by-builder-who-dug-him-out.html | HELD AS WALL WRECKER.; Ex-Watchman Accused by Builder, Who Dug Him Out of Debris. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pope-hitsgirls-display-opposes-gymnastic-competition-for-young.html | POPE HITS-GIRLS' DISPLAY.; Opposes Gymnastic Competition for Young Women in Public. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brooklyn-trade-deal-maltz-sons-take-estate-for-grand-avenue.html | BROOKLYN TRADE DEAL.; Maltz & Sons Take Estate for Grand Avenue Building. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/republicans-get-rooms-hotel-muehlebach-quarters-given-to-200-for.html | REPUBLICANS GET ROOMS.; Hotel Muehlebach Quarters Given to 200 for Convention. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/roxy-class-a-stock-put-on-350-basis-directors-vote-initial.html | ROXY CLASS A STOCK PUT ON $3.50 BASIS; Directors Vote Initial Quarterly on June 1--Shares Are Cumulative From June, 1925.STOCK DIVIDEND DECLAREDDictaphone Corporation to Pay 10%on Common With Usual Extraof 25 Cents in Cash. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/20000-at-toronto-see-newark-lose-largest-throng-in-the-citys.html | 20,000 AT TORONTO SEE NEWARK LOSE; Largest Throng in the City's Baseball History Attends Opener--Score Is 6-2. DOYLE HURLS EFFECTIVELY He Also Drives In Three of the Leafs' Runs--Bears Field Erratically Behind Bentley. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/seer-demonstrates-power-in-reich-court-woman-on-trial-for-fraud.html | SEER DEMONSTRATES POWER IN REICH COURT; Woman, on Trial for Fraud, Shows Surprising Knowledge When Hypnotized on Stand. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/west-side-trading-brokers-announce-transactions-involving-apartment.html | WEST SIDE TRADING.; Brokers Announce Transactions Involving Apartment Houses. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/princeton-netmen-defeat-lehigh-81-seligson-scores-upset-and-losers.html | PRINCETON NETMEN DEFEAT LEHIGH, 8-1; Seligson Scores Upset and Losers' Only Victory by Downing Van Ryn, 6-3, 6-0.BOWS TO RIVAL IN DOUBLES Pairs With Trumbull and Loses to Van Ryn and Appel by6-2, 6- | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/prof-einstein-is-convalescent.html | Prof. Einstein Is Convalescent. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-2000-guineas-won-by-flamingo-beats-royal-minstrel-by-a-head-in.html | THE 2,000 GUINEAS WON BY FLAMINGO; Beats Royal Minstrel by a Head in First Classic for ThreeYear-Olds.ROYALTY WITNESSES RACE King George and Princess Mary InFashionable Gathering on Newmarket | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/carlo-giorno-painter-grandson-of-thorwaldsen-dies-in-rome-at-78.html | CARLO GIORNO.; Painter, Grandson of Thorwaldsen, Dies in Rome at 78. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/burlington-head-expects-good-year-tells-annual-meeting-prospects-in.html | BURLINGTON HEAD EXPECTS GOOD YEAR; Tells Annual Meeting Prospects in Road's Territory Are Bright Total Assets Higher. DIRECTORS ARE RE-ELECTED Reports by St. Louis Southwestern, Terminal of St. Louis and Colorado & Southern. St. Louis Southwestern. Terminal Railroad of St. Louis. Colorado & Southern. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wickersham-heads-probation-group-national-conference-of-memphis.html | WICKERSHAM HEADS PROBATION GROUP; National Conference of Memphis Hears Delinquent Boys Outnumber Girls by Six to One. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coat-on-ferryboat-clue-to-shepherd-officials-admit-it-belonged-to.html | COAT ON FERRYBOAT CLUE TO SHEPHERD; Officials Admit It Belonged to Man Believed Lost When Wave Hit Vessel in Bay. WIFE IDENTIFIES GARMENT Two Hats Like Those Worn by Other Missing Men Also Find Way to "Lost Property" Room. No Trace of Other Men. Two Hats Also Recovered. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mattison-on-election-board.html | Mattison on Election Board. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/franklin-beats-trinity-at-net.html | Franklin Beats Trinity at Net. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/methodists-rebuke-a-fundamentalist-conference-at-kansas-city-throws.html | METHODISTS REBUKE A FUNDAMENTALIST; Conference at Kansas City Throws Out New Jersey Minister's Motion. BISHOPS EXTOL SCIENTIST Their Report Follows Barring of Attack on Modernism-- Oppose "Easy Divorce." Urge Advance in Knowledge. Charges Against Bishop McConnell. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/for-cotton-exchanges-election.html | For Cotton Exchange's Election. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/markets-in-london-paris-and-berlin-british-tone-is-firm-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Tone Is Firm, but Railways Decline--American Buying Boosts GramophoneLONDON MONEY IS SCARCERentes Climb to Post-War Peaks--German Trading ImprovesAfter Brief Slump. French Bank Shares Decline. Expect Reparations Reductions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/patten-awards-sewer-contracts-gallo-is-low-bidder-on-two-jobs-at.html | PATTEN AWARDS SEWER CONTRACTS; Gallo Is Low Bidder on Two Jobs at Figures Under Estimate of Connolly Bureau.DIFFERENCE IS $74,286Both Contracts Call for Use of PipeSaid to Have Been Controlledby John M. Phillips. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mrs-dulany-is-sued-for-36000-jewelry-dealer-declares-bracelet-and.html | MRS. DULANY IS SUED FOR $36,000 JEWELRY; Dealer Declares Bracelet and Brooch Were Purchased Through False Financial Statements. | TRUE | | C1B 782489 |

| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/big-sisters-work-lauded-by-walker-welfare-organization-backed-by.html | BIG SISTERS' WORK LAUDED BY WALKER; Welfare Organization, Backed by Non-Sectarian Group, Told It Cuts Prison Population. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/iron-output-smallest-for-april-since-1922-increased-over-recent.html | IRON OUTPUT SMALLEST FOR APRIL SINCE 1922; Increased Over Recent Months, but Repeated Their Unfavorabde Comparison With Other Years. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/raiders-dynamite-mines-in-nicaragua-marines-were-on-way-to-guard.html | RAIDERS DYNAMITE MINES IN NICARAGUA; Marines Were on Way to Guard Two American-Owned Gold Workings. TREES FELLED A MILE AWAY Fate of New Yorker, Kidnapped by Rebels April 12, Is Still Unknown. Officials Here Discredit Report. Cruiser to Guard Bluefields. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/entitled-to-marksmanship-badges.html | Entitled to Marksmanship Badges. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/transit-stocks-up-prior-to-decision-irt-goes-to-a-new-high-although.html | TRANSIT STOCKS UP PRIOR TO DECISION; I.R.T. Goes to a New High, Although Fare Ruling Is Not Issued Till Market Closes. HAS DOUBLED SINCE JAN. 1 B.M.T. Common Also Rises Briskly--Recent Gains Are Recorded in Tractions. Quarterly Earnings Off. Prior Obligations to Dividends. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/paterson-man-slain-italian-said-by-wife-to-have-been-a-gambler-shot.html | PATERSON MAN SLAIN.; Italian, Said by Wife to Have Been a Gambler, Shot and Beaten. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/builders-buy-sites-in-jamaica-heights-taxpayers-and-apartments-are.html | BUILDERS BUY SITES IN JAMAICA HEIGHTS; Taxpayers and Apartments Are Projected for Active Queens District. KEMPNERS RESELL LEASE Operators Transfer Holding on Roosevelt Avenue to Schulte Co. --Lease Near-By Parcels. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/autopsy-held-on-torso-dr-gonzales-finds-woman-was-dismembered-with.html | AUTOPSY HELD ON TORSO.; Dr. Gonzales Finds Woman Was Dismembered With Cleaver. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/les-patrick-honored-new-york-rangers-pilot-guest-at-home-town.html | LES PATRICK HONORED.; New York Rangers' Pilot Guest at Home Town Celebration. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/balchen-flies-to-detroit.html | Balchen Flies to Detroit. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/will-rogers-sees-congress-in-a-generous-mood-will-rogers.html | Will Rogers Sees Congress In a Generous Mood; WILL ROGERS. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/crowd-hurls-eggs-at-street-speaker-balks-attempt-to-criticize-tax.html | CROWD HURLS EGGS AT STREET SPEAKER; Balks Attempt to Criticize Tax Rates From City Hall Steps in Jersey City. HE CHARGES POLICE LAXITY Realty Man Who Had Trouble to Get Permit Says Officers Failed to Protect Him. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rose-string-quartet-hailed-in-debut-here-steinway-hall-sold-out.html | ROSE STRING QUARTET HAILED IN DEBUT HERE; Steinway Hall Sold Out Twice Over for Congress of Viennese Players. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/holy-cross-wins-on- | Holy Cross Wins on Track. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/average-prices-up-nearly-2-in-april-months-advance-however-was.html | AVERAGE PRICES UP NEARLY 2% IN APRIL; Month's Advance, However, Was Almost Wholly in Breadstuffs --8 7/8% Above Year Ago. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/earnings-reported-by-public-utilities-illinois-bell-telephone-shows.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Illinois Bell Telephone Shows for Quarter Net Income of $2,996,363. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/changes-in-travelers-insurance.html | Changes in Travelers Insurance. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/aid-needed-for-good-work-commissioner-coler-makes-an-appeal-for-the.html | AID NEEDED FOR GOOD WORK; Commissioner Coler Makes an Appeal for the Big Sisters. Repudiated State Bonds. Safeguarding Children's Sight. THOMAS PAINE'S VIEWS. His Ideas on Constitution Differ From Opinions of Some People. Captain Casablanca and His Son. Specific Case for Reformed Diction. | TRUE | BIRD S. COLER,ERNEST E. BARRY.Mrs. E.G. MERIWETHER.THOMAS CAMPBELL.WILLARD E. KEYES.ROSCIUS. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/newbold-at-no4-in-princeton-crew-replaces-lowry-in-varsity-as-coach.html | NEWBOLD AT NO.4 IN PRINCETON CREW; Replaces Lowry in Varsity as Coach Still Seeks Permanent Man for the Post. SHIFTS IN LIGHTWEIGHTS Plumb Is Made Stroke and Stevens Is No. 7 in 150-Pound Varsity --One Club Change. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fordham-subdues-rutgers-by-4-to-2-scores-two-runs-in-first-and.html | FORDHAM SUBDUES RUTGERS BY 4 TO 2; Scores Two Runs in First and Repeats Feat in Seventh to Win at New Brunswick. MURPHY YIELDS FIVE HITS Holds Scarlet Safe Until Seventh Inning, When Two Men Count on Bliss's Triple. Cut Down at Plate. Rutgers Scores in Seventh. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/week-unfavorable-for-cotton-crops-reports-on-weather-conditions-as.html | WEEK UNFAVORABLE FOR COTTON CROPS; Reports on Weather Conditions as Affecting Winter Wheat Are Pessimistic. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/phils-trounce-braves-93-sew-up-game-with-sixrun-rally-in-3dwilliams.html | PHILS TROUNCE BRAVES, 9-3.; Sew Up Game With Six-Run Rally in 3d--Williams Gets a Homer. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbia-in-slump-on-eve-of-regatta-coach-glendon-dissatisfied-with.html | COLUMBIA IN SLUMP ON EVE OF REGATTA; Coach Glendon Dissatisfied With Showing of Four Crews in Final Hard Drill. YALE GREATLY IMPROVED Placing of Tappen at Stroke Has Added Power for Tests With Lions and Penn. No Hard Work for Varsity. Yale Closes | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/attacks-clergys-low-pay-episcopal-organ-seeks-to-have-salary-scale.html | ATTACKS CLERGY'S LOW PAY; Episcopal Organ Seeks to Have Salary Scale Readjusted. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/haywood-gravely-iii-again.html | Haywood Gravely III Again. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rumania-confers-honor-on-walker-mayor-and-whalen-decorated-in.html | RUMANIA CONFERS HONOR ON WALKER; Mayor and Whalen Decorated in Recognition of Reception Accorded Queen Marie. LATE KING ORDERED AWARD Welcoming Gestures Defended as Important Phase of Municipal Business. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/matsuyama-wins-twice-with-cue.html | Matsuyama Wins Twice With Cue. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cornell-defeats-syracuse-6-to-5-off-to-tworun-lead-but-victors-are.html | CORNELL DEFEATS SYRACUSE, 6 TO 5; Off to Two-Run Lead, but Victors Are Forced to ScoreFour More to Win.CUSHMAN COLLECTS HOMERBats for Boies and Hits for the Circuit--Froelich Fans Two WithTying Run on Base. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/seminole-plan-in-doubt-drilling-campaign-possible-as-operators-fail.html | SEMINOLE PLAN IN DOUBT.; Drilling Campaign Possible as Operators Fail to Extend Agreement. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/big-checks-in-venner-suit-court-hears-of-payment-of-5500000-in-ward.html | BIG CHECKS IN VENNER SUIT; Court Hears of Payment of $5,500,000 in Ward Stock Transfer Case. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/daughter-to-mrs-wslivingston-jr.html | Daughter to Mrs. W.S.Livingston Jr. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pomander-walk-is-sold-healy-estate-disposes-of-development-at.html | 'POMANDER WALK' IS SOLD.; Healy Estate Disposes of Development at Broadway and 96th St. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/andover-defeated-130-st-johns-prep-pitcher-gives-only-2-hits-and.html | ANDOVER DEFEATED, 13-0.; St. John's Prep Pitcher Gives Only 2 Hits and Fans 11. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pilot-hurt-as-plane-upsets-after-landing-jerry-hughes-head-of.html | PILOT HURT AS PLANE UPSETS AFTER LANDING; Jerry Hughes, Head of Mineola Rotary Club, Loses Finger in Crash on Farm. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/broker-fined-for-annoying-girl.html | Broker Fined for Annoying Girl. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/42000-for-cotton-exchange-seat.html | $42,000 for Cotton Exchange Seat. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rochester-wins-76-opening-at-home-mokans-double-clinches-game-after.html | ROCHESTER WINS, 7-6, OPENING AT HOME; Mokan's Double Clinches Game After Jersey City Ties Score With 5 Runs in Ninth. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/kitty-hawk-honors-first-plane-flight-in-monument-to-the-wright.html | Kitty Hawk Honors First Plane Flight In Monument to the Wright Brothers | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-sevencent-fare.html | THE SEVEN-CENT FARE. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/urges-higher-rates-for-western-roads-head-of-association-of.html | URGES HIGHER RATES FOR WESTERN ROADS; Head of Association of Security Owners Sends Letter to Chairman of I.C.C. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/salvationists-open-drive-seek-518950-to-provide-for-work-in-city.html | SALVATIONISTS OPEN DRIVE.; Seek $518,950 to Provide for Work in City This Year. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/golf-course-in-rye-sold-to-developer-b-trubin-gets-peningo-country.html | GOLF COURSE IN RYE SOLD TO DEVELOPER; B. Trubin Gets Peningo Country Club Acreage--Investor Buys in White Plains. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/to-play-in-interference-brandon-tynan-colin-hunter-and-katherine.html | TO PLAY IN 'INTERFERENCE'; Brandon Tynan, Colin Hunter and Katherine Hayden Engaged by Shea | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/guaranty-trust-co-to-add-30000000-directors-vote-to-increase-the.html | GUARANTY TRUST CO. TO ADD $30,000,000; Directors Vote to Increase the Capital to $90,000,000 by Sale of 100,000 Shares. HOLDERS GET $45,000,000 Stock to Sell at $300 In Ratio of One for Three Now Held-- Shareholders to Act May 18. To Continue Dividend Rate. Chemical National Rise. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gets-letter-over-new-air-mail-line.html | Gets Letter Over New Air Mail Line | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/calls-cartels-end-boon-to-auto-trade-gf-bauer-of-nacc-believes.html | CALLS CARTEL'S END BOON TO AUTO TRADE; G.F. Bauer of N.A.C.C. Believes American CooperativeIdeas Winning in Europe.OPPOSES LIMIT ON FIELDAnd Declares Industry's Problem Is to Keep Motor Cars Within theBuying Reach of Masses. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbiafordham-tie-fordham-netmen-win-3-of-4-singles-but-lose-both.html | COLUMBIA-FORDHAM TIE.; Fordham Netmen Win 3 of 4 Singles, but Lose Both Doubles. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/urges-france-to-expend-8000000-for-publicity.html | Urges France to Expend $8,000,000 for Publicity | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-home-in-flushing-f-abbe-purchases-one-of-group-jamaica-project.html | BUYS HOME IN FLUSHING.; F. Abbe Purchases One of Group-- Jamaica Project. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/astor-av-plot-sold-as-a-taxpayer-site-builder-purchases-a-parcel-on.html | ASTOR AV. PLOT SOLD AS A TAXPAYER SITE; Builder Purchases a Parcel on a Cruger Av. Corner From A. Cavaluzzo. SALES IN SPUYTEN DUYVIL Johnson EstaTe SelLs Edgehill AV. Plot--Long Island Builder Buys on Fairfield Av. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/yale-cubs-c-boat-wins-takes-barge-final-from-freshman-b-crew-in.html | YALE CUBS C BOAT WINS.; Takes Barge Final From Freshman B Crew in Spring Regatta. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/daniels-rejects-third-party-plea-says-only-hope-of-wresting.html | DANIELS REJECTS THIRD PARTY PLEA; Says Only Hope of Wresting Government from Corruption Is in a Democratic Victory. DRY, WOULD SUPPORT SMITH Reed's California Manager, After Smith Sweep, Asked Ex-Secretary to Run Independently With Senator. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/woman-is-counsel-for-2-as-slayers-miss-frieda-hennoch-defends.html | WOMAN IS COUNSEL FOR 2 AS SLAYERS; Miss Frieda Hennoch Defends Benedetto Brothers as Trial for Murder Is Opened. RECOUNTS FATAL SHOOTING But Is Rebuked by Judge as 'Peeker' on Plea for Data on Jury Obtained by Prosecutor. | TRUE | | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/miss-scotts-entries-win-at-horse-show-takes-blue-ribbons-with.html | MISS SCOTT'S ENTRIES WIN AT HORSE SHOW; Takes Blue Ribbons With Marjorie Dee and Passion Envoy at Philadelphia. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-osbaldeston-iii-at-94.html | Dr. Osbaldeston III at 94. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/decline-continues-in-cotton-prices-profittaking-sends-quotations-3.html | DECLINE CONTINUES IN COTTON PRICES; Profit-Taking Sends Quotations $3 a Bale Below High Levels of the Week. WEATHER OUTLOOK BETTER For Fourth Consecutive Day Little Rain Falls in South and Temperatures Are High. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/robbinss-estate-goes-to-relatives-retired-merchant-left-more-than.html | ROBBINS'S ESTATE GOES TO RELATIVES; Retired Merchant Left More Than $1,000,000--Shares to Friends and Employes. BEQUEST TO DEAN ROBBINS $30,000 for American Geographic Society--Will of James D. Hill of Old Glory Crew Is Filed. One-sixth to Dean Robbins. Will of Hill, Flier, Filed. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-york-school-primaries.html | NEW YORK SCHOOL PRIMARIES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pick-silk-exchange-board-members-name-15-to-be-governors-and-plan.html | PICK SILK EXCHANGE BOARD.; Members Name 15 to Be Governors and Plan to Select Site Soon. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/smith-wins-cue-match-mayer-and-forrestt-also-triumph-in-manhattan.html | SMITH WINS CUE MATCH.; Mayer and Forrestt Also Triumph in Manhattan Tourney. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-two-cement-plants-international-acquires-phoenix-portland-and.html | BUYS TWO CEMENT PLANTS.; International Acquires Phoenix Portland and Warrior Companies. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/vice-society-seized-ton-of-books-in-1927-sumner-organization.html | VICE SOCIETY SEIZED TON OF BOOKS IN 1927; Sumner Organization Reports Conviction of 28 Persons for Law Violations. 18,104 CIRCULARS CAPTURED Failure in Prosecution of Several Cases Reviewed--Appeal Made for Funds to Carry On Work. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cuba-for-6year-presidential-term.html | Cuba for 6-Year Presidential Term. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/knapp-jury-seated-will-be-locked-up-trial-of-exsecretary-is-started.html | KNAPP JURY SEATED; WILL BE LOCKED UP; Trial of Ex-Secretary Is Started as Stepdaughter Agrees to Appear. GRAND LARCENY IS CHARGE Prosecutor Says Woman Official Took $8,000 Census FundsListed for Relatives.FOUR FARMERS ON JURYForty-seven Talesmen Questioned-- Some Prejudiced Against Women in Office. List of the Jurymen. Object to Women in Office. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/labriola-arrives-to-see-conventions-former-italian-deputy-and-foe.html | LABRIOLA ARRIVES TO SEE CONVENTIONS; Former Italian Deputy and Foe of Mussolini Will Write of Politics in America. ASSAILS FASCIST RULE But Says Education Is the Only Weapon and Plans No Attacks While Here. Assails Despotism in Italy. Explains Fascist Power. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/helen-coley-engaged-to-william-nauts-jr-daughter-of-dr-and-mrs-wb.html | HELEN COLEY ENGAGED TO WILLIAM NAUTS JR.; Daughter of Dr. and Mrs. W.B. Coley to Wed Tennessean-- Eleanor Bush Affianced. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/police-department.html | Police Department. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/text-of-federal-courts-decision-upholding-the-irt-in-7cent-fare.html | Text of Federal Court's Decision Upholding the I.R.T. in 7-Cent Fare Fight; City and the State Will Continue Legal Fight Against Increasing Transit Fares | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sublevado-strikes-winning-stride-thrills-jamaica-crowd-with.html | SUBLEVADO STRIKES WINNING STRIDE; Thrills Jamaica Crowd With Whirlwind Finish and Beats Ramoneur Easily. FATOR WAS CONFIDENT Waited Off Early Pace Because Mount Had Speed in Reserve-- Tossabout Earns Brackets. Sublevado Closes Fast. Greentree Silks to Fore. | TRUE | By Vernon van Ness. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/churchills-deputy-puts-house-in-uproar-samuel-gets-government-in.html | CHURCHILL'S DEPUTY PUTS HOUSE IN UPROAR; Samuel Gets Government in Bad Fix by Agreeing to Remove a Tax From Budget. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plans-silk-stock-offer-mc-harmon-of-london-to-confer-here-with-jb.html | PLANS SILK STOCK OFFER.; M.C. Harmon of London to Confer Here With J.B. Sullivan & Co. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-peltzer-is-hurt-olympic-hopes-dim-germanys-great-runner-injures.html | DR. PELTZER IS HURT, OLYMPIC HOPES DIM; Germany's Great Runner Injures Right Ankle and May Not Compete at Amsterdam. TRAINING PROGRAM UPSET Fear Felt That He Will Be Unable to Resume Work Until Too Late for Games. Holds Three World's Marks. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fliers-plans-today-they-will-do-a-lot-of-visiting-tomorrow-baron.html | FLIERS' PLANS TODAY.; They Will Do a Lot of Visiting-- Tomorrow Baron Will Get a Prize. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bridge-for-orphans-today-american-mcall-society-to-hold-party.html | BRIDGE FOR ORPHANS TODAY; American McAll Society to Hold Party Aboard the Saturnia. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/giants-2-homers-subdue-robins-21-lindstrom-and-jahn-drive-for.html | GIANTS' 2 HOMERS SUBDUE ROBINS, 2-1; Lindstrom and Jahn Drive for Circuit to Give Benton a Verdict Over Elliott. ONLY 3 HITS FOR VICTORS Dodgers Drop to Third Place, While Giants Go West With Firmer Grip on Lead. Benton Puzzle to Robins. Riconda Fans With Bases Full. Robins Are Helpless | TRUE | By James R. Harrison. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plans-new-circuit-for-phone-to-europe-american-telephone-and.html | PLANS NEW CIRCUIT FOR PHONE TO EUROPE; American Telephone and Telegraph to Open Short Wave Receiving Station in New Jersey. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-18000-pearl-necklace-and-loses-it-within-an-hour.html | Buys $18,000 Pearl Necklace And Loses It Within an Hour | TRUE | | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wilkins-near-end-of-ice-captivity-correspondents-reach-green-harbor.html | WILKINS NEAR END OF ICE CAPTIVITY; Correspondents Reach Green Harbor on the Mina--Steamer Hobby Expected There Soon. ANTARCTIC PLANS TOLD He May Fly From Ross Sea to Graham Land, Not Rivaling the Byrd Expedition. Knows Antarctic Problems. Boat Reaches Green Harbor. WILKINS NEAR END OF ICE CAPTIVITY Plane Still Stands on the Ice. Eielson May Travel With Plane. Urge Wilkins to Visit Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/identify-site-of-fort-captured-by-joshua-american-excavators-find.html | IDENTIFY SITE OF FORT CAPTURED BY JOSHUA; American Excavators Find Evidence of Early Industries andAltar of Samuel's Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/quiet-day-for-wives-they-give-an-interview-and-visit-westchester.html | QUIET DAY FOR WIVES.; They Give an Interview and Visit Westchester With Mrs. Heuser. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/resale-on-east-53d-st-ottenberg-foster-dispose-of-sixstory-building.html | RESALE ON EAST 53D ST.; Ottenberg & Foster Dispose of SixStory Building. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/honor-edmund-pizella-tomorrow.html | Honor Edmund Pizella Tomorrow. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pays-his-war-debt-by-gift-of-blood-orange-nj-fireman-brings-new.html | PAYS HIS WAR DEBT BY GIFT OF BLOOD; Orange (N.J.) Fireman Brings New Life to His Comrade and Rescuer, Feared Dying. 18 VOLUNTEERS REJECTED But Man He Saved in Battle Is Picked to Aid Patient, Who Now Is Expected to Recover. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/50000-fund-sought-by-bunyan-committee-members-hold-a-tercentenary.html | $50,000 FUND SOUGHT BY BUNYAN COMMITTEE; Members Hold a Tercentenary Dinner on Eve of Drive-- Tract Society Meets. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbia-to-confer-degrees-on-3000-alumni-celebration-on-june-2-to.html | COLUMBIA TO CONFER DEGREES ON 3,000; Alumni Celebration on June 2 to Precede Commencement Day This Year. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/baldwin-calls-bible-high-explosive-book-says-he-would-resign-but.html | Baldwin Calls Bible 'High Explosive' Book; Says He Would Resign but for Hope It Gives | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cuba-sends-us-60000-for-silver.html | Cuba Sends Us $60,000 for Silver. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bronx-picks-three-in-oratory-contest-winners-in-borough-finals-to.html | BRONX PICKS THREE IN ORATORY CONTEST; Winners in Borough Finals to Meet Five From Manhattan Tomorrow Evening. DR. N.P. MEAD REPLACED Scheduled as Judge, He Finds His Own Daughter Will Compete--Two District Finals Tonight. Six in the Semi-Finals. Cheering Sections Expected. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pirates-beat-cubs-for-third-straight-dawson-relief-twirler-hero-in.html | PIRATES BEAT CUBS FOR THIRD STRAIGHT; Dawson, Relief Twirler, Hero in Ten-Inning Victory Over Chicago, 9-8. SCORES THE WINNING RUN Triples and Tallies on Adams's Fly --Takes MIljus's Place in Sixth and Yields Only Two Hits. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/oil-merger-deal- | Oil Merger Deal Rumored. | TRUE | | |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/jones-writes-finis-to-yankees-streak-ends-former-mates-string-of.html | JONES WRITES FINIS TO YANKEES' STREAK; Ends Former Mates' String of Victories as Senators Win by 9 to 5. YIELDS 3 HITS IN 6 FRAMES But Gives Way to Braxton in the Eighth--Hoyt and Johnson Are Hit Freely. Not in a Giving Mood. Coveleskie Shows Skill. Lazzeri Is Getting | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/loewenstein-coming-here-by-rail.html | Loewenstein Coming Here by Rail. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/manhattan-operators-buy-in-queens.html | Manhattan Operators Buy in Queens. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mcoy-coming-home-to-seed-election-aid-american-supervisor-in-panama.html | M'COY COMING HOME TO SEED ELECTION AID; American Supervisor, in Panama, Denies Political Significance in His Leaving Nicaragua. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shelton-hotel-refinanced-by-4000000-loan-at-5.html | Shelton Hotel Refinanced By $4,000,000 Loan at 5% | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/interest-grows-here-in-german-stocks-trading-soon-in-leading-issues.html | INTEREST GROWS HERE IN GERMAN STOCKS; Trading Soon in Leading Issues Predicted--Large Holdings of Reichsbank Reported. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/two-bond-issues-called-associated-electric-and-fairfield-dairy-make.html | TWO BOND ISSUES CALLED.; Associated Electric and Fairfield Dairy Make Announcements. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/john-david-leases-new-store-at-fifth-av-and-43d-st.html | John David Leases New Store At Fifth Av. and 43d St. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mary-garden-sails-leaves-for-villa-on-rivierajj-shubert-also.html | MARY GARDEN SAILS.; Leaves for Villa on Riviera--J.J. Shubert Also Departs. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/seeks-lafayette-letter-college-named-for-him-starts-fund-to-buy.html | SEEKS LAFAYETTE LETTER.; College Named for Him Starts Fund to Buy Political Manuscript. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gen-drum-to-inspect-army-post.html | Gen. Drum to Inspect Army Post. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rubber-market-advances-moderate-net-gains-made-despite-profittaking.html | RUBBER MARKET ADVANCES.; Moderate Net Gains Made Despite Profit-Taking and Small Trades. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/weekly-air-service-to-india-is-planned-british-expect-operation-of.html | WEEKLY AIR SERVICE TO INDIA IS PLANNED; British Expect Operation of Passenger and Mail Planes to Begin April 1, 1929. CROYDON FIELD DEDICATED V.L. Black of Baltimore Hires Air Taxi for 40,000-Mile Oriental Tour. Announcement Seemed Casual. To Take Valet on Flight | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/judge-frech-wins-point-one-count-dismissed-in-100000-suit-over.html | JUDGE FRECH WINS POINT.; One Count Dismissed in $100,000 Suit Over Woman's Love. | TRUE | Special to The New York Times. | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fords-sail-incognito-leaves-southampton-for-new-york-as-mr-and-mrs.html | FORDS SAIL INCOGNITO.; Leaves Southampton for New York as "Mr. and Mrs. Robinson." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/donates-250000-to-ministers-fund-john-markle-completes-city-quota.html | DONATES $250,000 TO MINISTERS' FUND; John Markle Completes City Quota of Reformed Church Pension Drive. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hindu-held-as-robber-prisoners-demand-for-koran-to-swear-witness-is.html | HINDU HELD AS ROBBER.; Prisoner's Demand for Koran to Swear Witness Is Unavailing. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/alsatian-autonomist-tells-court-of-aims-desire-is-for-freedom-not.html | ALSATIAN AUTONOMIST TELLS COURT OF AIMS; Desire Is for Freedom, Not Return to Germany, Leader Says at Conspiracy Trial. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/two-white-sox-incapacitated.html | Two White Sox Incapacitated. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mrs-ca-van-rensselaer-has-son.html | Mrs. C.A. Van Rensselaer Has Son. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/luncheon-for-dr-pirelli.html | Luncheon for Dr. Pirelli. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mill-marry-pastor-grace-waldron-exfiancee-of-jg-ardon-to-wed-rev-n.html | MILL MARRY PASTOR.; Grace Waldron, Ex-Fiancee of J.G. Ardon, to Wed Rev. N. Feringa. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/would-meet-ships-by-air-continental-promoters-seek-to-cut-liverpool.html | WOULD MEET SHIPS BY AIR.; Continental Promoters Seek to Cut Liverpool Landing Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/city-press-views-decision-on-fare-one-newspaper-welcomes-it-as-a.html | CITY PRESS VIEWS DECISION ON FARE; One Newspaper Welcomes It as a Possible Solution of the Transit Tangle. ANOTHER URGES A FIGHT Serious Ordeal by Major Part of City's Inhabitants to Pay a Higher Fare Is Also Seen. Decision Is Welcomed. The City May Appeal. Sees Burden on Citizens. Calls on City, to Fight. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/exgeneral-jailed-for-shirt-theft-russian-tells-court-he-stole-to.html | EX-GENERAL JAILED FOR SHIRT THEFT; Russian Tells Court He Stole to Get Money for Starving Wife and Children. RECORDS FOUND AUTHENTIC Former Commander of Transport Army Worked for Columbia University and Bronx Garage. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mexican-utilities-company-acquired-american-foreign-power-co.html | MEXICAN UTILITIES COMPANY ACQUIRED; American & Foreign Power Co. Announces Plan of Conversion of Shares.ALSO PLAN NEW LISTINGHolders May Exchange Stock forPreferred or Into Cash by Saleto Electric Bond and Share. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/back-drainage-contention-wyoming-state-experts-report-on-tests-at.html | BACK DRAINAGE CONTENTION.; Wyoming State Experts Report on Tests at Teapot Dome. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/georgetown-beats-princeton-20-to-6-four-pitchers-fail-to-halt-at.html | GEORGETOWN BEATS PRINCETON, 20 TO 6; Four Pitchers Fail to Halt At tack, Two Homers Figuring in Barrage of Hits. O'NEIL LEADS WITH BAT Gets Five Safeties in Six Times Up-- Losers Helpless After Rally in Early Innings. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coolidge-to-speak-at-gettysburg.html | Coolidge to Speak at Gettysburg. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-fifth-avenue-home-mrs-e-du-p-barksdales-residence-is-sold-for.html | BUYS FIFTH AVENUE HOME.; Mrs. E. du P. Barksdale's Residence Is Sold for $250,000. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/franklin-predicts-heavy-ship-travel-traffic-from-europe-will-be.html | FRANKLIN PREDICTS HEAVY SHIP TRAVEL; Traffic From Europe Will Be Greatest Since War, He Says on Return Here. TELLS OF PROPOSED LINER Declares "There Will Be Nothing Finer Afloat" Than New Vessel for Atlantic Trade. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/stevens-tech-victor-63-olpps-triple-and-van-ripers-sacrifice-beat.html | STEVENS TECH VICTOR, 6-3.; Olpps' Triple and Van Riper's Sacrifice Beat Pratt Institute. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/four-each-past-70-compete-in-paris-race-winner-71-covers-three.html | FOUR, EACH PAST 70, COMPETE IN PARIS RACE; Winner, 71, Covers Three Kilometers in 20 Minutes--Gets'Methuselah Cup.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/agnes-perry-alters-wedding-plans.html | Agnes Perry Alters Wedding Plans. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gen-francis-moore-veteran-fighter-dies-engaged-in-indian-campaigns.html | GEN. FRANCIS MOORE, VETERAN FIGHTER, DIES; Engaged in Indian Campaigns, Civil and Spanish Wars and Philippine Uprising. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/disabled-ship-due-today-three-coast-guard-cutters-towing-the.html | DISABLED SHIP DUE TODAY.; Three Coast Guard Cutters Towing the Western Ocean Here. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cleared-of-milk-bribery-phillips-former-inspector-faces.html | CLEARED OF MILK BRIBERY.; Phillips, Former Inspector, Faces | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/chairman-butler-seriously-ill.html | Chairman Butler Seriously Ill. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/carol-nye-rhoades-tells-bridal-plans-daughter-of-mr-and-mrs-lyman.html | CAROL NYE RHOADES TELLS BRIDAL PLANS; Daughter of Mr. and Mrs. Lyman Rhoades to Marry Edward Robinson at Sharon, Conn.SISTER IS MAID OF HONORHetty V. Marshall to Have OnlyOne Attendant at Wedding to R.F. Barratt on May 12. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/california-and-after.html | CALIFORNIA AND AFTER. | TRUE | | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Clash of Aphorisms. Little Selling Pressure. The Money Market's Position. Non-Committal Comment. The Seven-Cent Fare. At the Coal Conference. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/grant-is-preliminary-statutory-court-permits-rise-pending-hearings.html | GRANT IS PRELIMINARY; Statutory Court Permits Rise Pending Hearings on Permanent Rate. SPECIAL MASTER PROVIDED Transit Board's Failure to Give Relief Held Violative of Company's Rights. CITY ALLOWED TO APPEAL Craig Off for Washington Today to Obtain Writ From Highest Tribunal. Company Must Post Bond. Rise of $75,000 a Day. Craig Starts on Appeal. INTERBOROUGH GETS SEVEN-CENT FARE Rulings on Precedent. Ruling on Elevated Fare. On Intent of Legislation. Untermyer Outlines Courses. Hopeful of a Stay. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lindbergh-visits-newyork-comes-from-washington-with-his-new.html | LINDBERGH VISITS NEWYORK; Comes From Washington With His New Instructor in Navigation. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/state-chamber-elects-today.html | State Chamber Elects Today. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/he-seeks-vindication-mayor-wants-reelection-on-a-fivecent-fare.html | HE SEEKS VINDICATION; Mayor Wants Re-election on a Five-Cent Fare Platform. SURE OF FINAL VICTORY Will Employ Every Resource, He Declares, to Retain Present Rate. HOPED TO RETIRE, HE SAYS Hylan Is Reported Ready to Announce His Candidacy on Fare Issue Next Week. Decision a Shock, He Says. Takes Up the Challenge. WALKER WILL RUN AGAIN FOR MAYOR HYLAN CHARGES "BETRAYAL." Former Mayor Accuses Walker and Tammany on Fare Decision. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/girl-on-a-boys-golf-team-scores-but-her-side-loses.html | Girl on a Boys' Golf Team Scores, but Her Side Loses | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/attacks-mine-relief-plan-federation-of-labor-charges-funds-are-not.html | ATTACKS MINE RELIEF PLAN; Federation of Labor Charges Funds Are Not Distributed. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/colgate-overwhelms-hamilton-nine-205-maroon-team-gathers-18-hits.html | COLGATE OVERWHELMS HAMILTON NINE, 20-5; Maroon Team Gathers 18 Hits Off Three Opposing Pitchers-- Cardner Fans Twelve. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/opposes-curb-on-judges-tuttle-would-extend-right-to-comment-on.html | OPPOSES CURB ON JUDGES.; Tuttle Would Extend Right to Comment on Cases to State Courts. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/guilty-of-causing-forest-fire.html | Guilty of Causing Forest Fire. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-rochelle-chamber-elects.html | New Rochelle Chamber Elects. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/film-parleys-open-today-in-france-compromise-with-americans-on-the.html | FILM PARLEYS OPEN TODAY IN FRANCE; Compromise With Americans on the New Restrictions Now Appears Assured. HAYS HAS STRONG BACKING Many Influential Interests in Paris Say Four-to-One Quota is Unworkable. Calls Commission Meeting. Sapene's Attitude Not Known. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ruling-is-outcome-of-3month-battle-fare-controversy-began-feb-1.html | RULING IS OUTCOME OF 3-MONTH BATTLE; Fare Controversy Began Feb. 1 When I.R.T. Filed Plea for Rise in Five Days. THEN SOUGHT FEDERAL AID City and Transit Board Tried to Keep Action in State Courts, but Company Moved First. State Court Actions Stayed. Craig Drew City's Answer. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/five-ships-to-sail-for-europe-today-belgenland-dresden-thuringia.html | FIVE SHIPS TO SAIL FOR EUROPE TODAY; Belgenland, Dresden, Thuringia, American Merchant and Roussillon Bound Out. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wins-current-events-prize-ta-mcgovern-will-represent-harvard-in.html | WINS CURRENT EVENTS PRIZE; T.A. McGovern Will Represent Harvard in National Competition. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gavuzzi-trims-beard-rivals-cut-his-lead-truck-home-of-pyle-and.html | Gavuzzi Trims Beard, Rivals Cut His Lead; Truck, Home of Pyle and Aides, Is Seized | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/yale-tennis-team-wins-takes-6-singles-and-3-doubles-matches-from.html | YALE TENNIS TEAM WINS.; Takes 6 Singles and 3 Doubles Matches From Amherst. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gets-british-fair-post-sir-charles-higham-notified-of-reappointment.html | GETS BRITISH FAIR POST.; Sir Charles Higham Notified of Reappointment While Here. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/defends-brokers-loans-ch-platt-points-to-150000000000-in-securities.html | DEFENDS BROKERS' LOANS.; C.H. Platt Points to $150,000,000,000 in Securities as Collateral. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/michael-blake-head-of-federal-iron-and-metal-co-dies-in-arizona-at.html | MICHAEL BLAKE.; Head of Federal Iron and Metal Co. Dies in Arizona at 59. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coolidge-bestows-crosses-on-airmen-in-formal-greeting-crew-of.html | COOLIDGE BESTOWS CROSSES ON AIRMEN IN FORMAL GREETING; Crew of Bremen Get Honors and National Welcome at Washington. MET BY KELLOGG AT FIELD Receive Awards and Lunch at White House--Go to Tomb of the Unknown. VISIT HOUSES OF CONGRESS Transatlantic Trio Will Make GoodWill Air Tour--Fly BackHere Today. Day Is Pleasant for Fliers. Greeting by Secretary Kellogg. COOLIDGE BESTOWS CROSSES ON AIRMEN Receive Crosses at White House. Lay Wreaths for Unknown. Visit Senate and House. Greeted by Speaker Longworth. | TRUE | Special to The New York Times. | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/chicleight-wins-pimlico-nursery-leads-all-the-way-in-feature-race.html | CHICLEIGHT WINS PIMLICO NURSERY; Leads All the Way in Feature Race at Baltimore--Peter Snow 2d, Jubilee 3d. BANTON FIRST IN STAFFORD Pays $33.10 for $2 in the Mutuels-- Jockey Maiben Hurt as Glass Roof Collapses. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dead-in-polish-fight-now-8-three-wounded-in-may-day-battle-have.html | DEAD IN POLISH FIGHT NOW 8; Three Wounded in May Day Battle Have Succumbed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/jj-raskob-on-way-home-general-motors-executive-due-may-12mj-meehan.html | J.J. RASKOB ON WAY HOME.; General Motors Executive Due May 12--M.J. Meehan on Same Vessel. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plebes-lose-to-riordon-eckert-lets-west-point-nine-down-with-five.html | PLEBES LOSE TO RIORDON.; Eckert Lets West Point Nine Down With Five Hits to Win, 4-1. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/nominates-philadelphia-collector.html | Nominates Philadelphia Collector. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/horween-selects-football-coaches-hubbard-and-sayles-are-added-to.html | HORWEEN SELECTS FOOTBALL COACHES; Hubbard and Sayles Are Added to Harvard Staff, While End Post Remains Open. DUNK TO DIRECT THE LINE Clarke and Kennard Also Retained as Assistants--Eddie Casey to Handle Freshman Eleven. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dinner-for-theodore-beran.html | Dinner for Theodore Beran. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/painleves-son-makes-film-of-microbe-life-new-lens-reveals-drama-of.html | Painleve's Son Makes Film of Microbe Life; New Lens Reveals Drama of Germs in Battle | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/financial-markets-confused-movement-of-stock-exchange-pricescall.html | FINANCIAL MARKETS; Confused Movement of Stock Exchange Prices--Call Money 5%, Sterling Uncertain. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/church-is-thronged-for-arlen-wedding-riviera-society-sees-author.html | CHURCH IS THRONGED FOR ARLEN WEDDING; Riviera Society Sees Author Married to Countess in a Picturesque Ritual. BRIDE JUST AVERTS FIRE Puts Out Flame With Her Hand as Lamp Upsets During the Ceremony. Bride Is Unattended. Brilliant Reception Follows. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/light-navy-crew-loses-close-race-eight-displaced-as-varsity.html | LIGHT NAVY CREW LOSES CLOSE RACE; Eight Displaced as Varsity Finishes Third of Length in Front in Brisk Spurt. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/83133000-new-securities-placed-on-investment-list.html | $83,133,000 New Securities Placed on Investment List | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fight-is-expected-over-mail-contracts-shipping-men-to-oppose-giving.html | FIGHT IS EXPECTED OVER MAIL CONTRACTS; Shipping Men to Oppose Giving Awards to Foreign Built Vessels. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sees-trade-future-for-latin-america-joseph-p-grace-is-host-to-150.html | SEES TRADE FUTURE FOR LATIN AMERICA; Joseph P. Grace Is Host to 150 at Luncheon Aboard New Motor Ship. PRAISES OUR PIONEERING Attributes Much of South American Development to Energy of North Americans. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brooklyn-cheers-report-of-growth-citys-greatest-borough-is-hailed.html | BROOKLYN CHEERS REPORT OF GROWTH; "City's Greatest Borough" Is Hailed at Annual Chamber of Commerce Dinner. JONAS MADE LIFE PRESIDENT Spirit of Cooperation Among Business Men Is Stressedby Speakers. Big Population Increase. Speakers Urge Cooperation. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/prisoners-escape-mystifies-police-exprobationary-patrolman-who-fled.html | PRISONER'S ESCAPE MYSTIFIES POLICE; Ex-Probationary Patrolman Who Fled Welfare Island Was Mail Robbery Suspect. MISSING SINCE TUESDAY Neary Thought to Have Been Aided_ in Flight by Launch--Pistol Permit Caused Arrest | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brahms-club-sings-chorus-of-60-women-offers-modern-works-in-town.html | BRAHMS CLUB SINGS.; Chorus of 60 Women Offers Modern Works in Town Hall Concert. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lays-plans-to-get-bremen-junkers-pilot-will-fly-to-greenely-island.html | LAYS PLANS TO GET BREMEN.; Junkers Pilot Will Fly to Greenely Island for It Soon. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ccny-jayvees-triumph-score-9to7-victory-over-fordham-freshman-nine.html | C.C.N.Y. JAYVEES TRIUMPH.; Score 9-to-7 Victory Over Fordham Freshman Nine. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/compston-accepts-match-with-smith-briton-says-he-will-meet.html | COMPSTON ACCEPTS MATCH WITH SMITH; Briton Says He Will Meet Challenger for Purse Up to $5,000When He Comes Here.TOO EARLY TO SET DATE Is Practicing Now for British TitlePlay, Which Will Start on Monday at Sandwich. Compston in Fine Form. What Mac Smith Has Done. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ursinus-wins-by-17-to-9-philadelphia-osteopathy-scores-in-every.html | URSINUS WINS BY 17 TO 9.; Philadelphia Osteopathy Scores in Every Inning, but Loses. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/second-avrr-sale-of-its-property-fails-referees-report-shows-deal.html | SECOND AV.R.R. SALE OF ITS PROPERTY FAILS; Referee's Report Shows Deal Was Rescinded When Reorganization Plan Was Disapproved. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/public-debt-has-been-cut-a-billion-in-a-year-outstanding-liberty.html | Public Debt Has Been Cut a Billion in a Year; Outstanding Liberty Bonds $9,638,383,450 | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/paris-sees-trend-to-its-treaty-ideas-word-that-kellogg-agrees-to.html | PARIS SEES TREND TO ITS TREATY IDEAS; Word That Kellogg Agrees to Recognize Previous Commitments Heartens French.BRITISH GIVE COMFORT, TOO German Envoy Also Tells FranceReich Is Ready to Discuss theDetails of Anti-War Plan. Confusion Was Due to French. Poincare Is Less Optimistic. Premier an Important Factor. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/armenians-appeal-to-us-united-states-invited-to-debate-issues.html | ARMENIANS APPEAL TO US.; United States Invited to Debate Issues Between Two Republics. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tide-water-oil-elects-officers.html | Tide Water Oil Elects Officers. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mquade-dropped-as-giant-official-replaced-as-treasurer-by-bondy-in.html | M'QUADE DROPPED AS GIANT OFFICIAL; Replaced as Treasurer by Bondy "in the Interests of Harmony" in the Club.OWNS BLOCK OF STOCKDirectors' Action Recalls AttemptsMade by Stoneham to BuyMcQuade's Holdings. McQuade a Large Stockholder. Absolute Harmony" Sought. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sports-of-the-times-no-defense-the-giants-head-west-checking-up-the.html | Sports of the Times; No Defense. The Giants Head West. Checking Up the Artillery. The Ruppert Rifles. | TRUE | By John Kieran. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/25-leaders-chosen-in-columbia-voting-will-fill-34-undergraduate.html | 25 LEADERS CHOSEN IN COLUMBIA VOTING; Will Fill 34 Undergraduate Posts in Next Academic Year, Including Class Officers. SENIOR WINS TWO PRIZES William Madden Gets Brainard and Rolker Awards--Three Positions for Hugh Gardner, a Junior. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pays-2000000-notes-due-may-1.html | Pays $2,000,000 Notes Due May 1. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/to-ship-low-phosphorus-pig-iron.html | To Ship Low Phosphorus Pig Iron. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/butler-heads-pilgrims-columbia-president-elected-to-succeed.html | BUTLER HEADS PILGRIMS.; Columbia President Elected to Succeed Chauncey M. Depew. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/four-stock-issues-on-market-today-illinois-power-and-light-corp-to.html | FOUR STOCK ISSUES ON MARKET TODAY; Illinois Power and Light Corp. to Retire Present Preferred Through New Shares. INSURANCE CAPITAL SOUGHT Offering for Sylvania Company-- U.S. Asbestos and Spiegel, May, Stern Co. Also Finance. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ship-men-to-visit-montauk-point.html | Ship Men to Visit Montauk Point. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shriners-at-miami-elect-new-officers-frank-c-jones-of-houston-texas.html | SHRINERS, AT MIAMI, ELECT NEW OFFICERS; Frank C. Jones of Houston, Texas, Becomes Imperial Potentate-- Next Meeting at Los Angeles. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gets-gould-rail-interest-international-paper-said-to-have-acquired.html | GETS GOULD RAIL INTEREST.; International Paper Said to Have Acquired Senator's Holding in Maine | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brown-blanks-bates-20-bruins-held-to-3-hits-but-2-singles-by.html | BROWN BLANKS BATES, 2-0.; Bruins Held to 3 Hits, but 2 Singles by McGinley Decide Issue. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/newman-to-balance-payroll.html | Newman to Balance Payroll. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tokio-home-minister-says-he-wont-resign-compromise-with-smaller.html | TOKIO HOME MINISTER SAYS HE WON'T RESIGN; Compromise With Smaller Groups Is Expected in Japan Cabinet Difficulties. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-securities-on-the-curb.html | New Securities on the Curb. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mh-meinhard-honored-dinner-of-settlement-board-is-tribute-to-his-25.html | M.H. MEINHARD HONORED.; Dinner of Settlement Board Is Tribute to His 25 Years' Work. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/4-held-in-50000-in-insurance-case-government-accuses-men-of-using.html | 4 HELD IN $50,000 IN INSURANCE CASE; Government Accuses Men of Using Mails to Defraud Fire Insurance Companies. PUT LOSS AT $109,500 Adjusters Are Alleged to Have Damaged Goods in Elizabeth Plant to Swell Actual Loss of $1,500. Call Claims Fraudulent. Says Bribery | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hempstead-air-beacon-light-in-use.html | Hempstead Air Beacon Light in Use. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/odonnell-resells-bleecker-st-flats-builder-buys-tenements-at-west.html | O'DONNELL RESELLS BLEECKER ST. FLATS; Builder Buys Tenements at West Tenth St. for a Modern Apartment House. OTHER DOWNTOWN DEALS Mayers Dispose of Business Building on Whitehall Street-- 111Liberty Street Is Sold. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/princeton-prep-breaks-even.html | Princeton Prep Breaks Even. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-isenberg-sentenced-physician-gets-7-to-20-year-term-for-illegal.html | DR. ISENBERG SENTENCED.; Physician Gets 7 to 20 Year Term for Illegal Operation. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/atwill-asks-divorce-justice-strong-reserves-decision-on-actors.html | ATWILL ASKS DIVORCE.; Justice Strong Reserves Decision on Actor's Uncontested Suit. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/nyu-freshmen-win-85-gain-5th-victory-of-season-by-downing-commerce.html | N.Y.U. FRESHMEN WIN, 8-5.; Gain 5th Victory of Season by Downing Commerce High Nine. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/our-own-medicine.html | OUR OWN MEDICINE. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mr-and-mrs-borg-to-be-hosts.html | Mr. and Mrs. Borg to Be Hosts. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lieut-thomas-flies-for-endurance-record-will-nap-while-set-control.html | Lieut. Thomas Flies for Endurance Record; Will Nap While 'Set' Control Guides Plane | TRUE | Special to The New York Times. | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/taplin-to-lead-opposition-his-fight-on-plans-for-eastern-railway.html | TAPLIN TO LEAD OPPOSITION; His Fight on Plans for Eastern Railway Merger Recalled. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shrubb-runner-is-honored-when-he-returns-to-canada.html | Shrubb, Runner, Is Honored When He Returns to Canada | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sororities-name-pledges-nyu-chapters-announce-the-girls-elected-for.html | SORORITIES NAME PLEDGES.; N.Y.U. Chapters Announce the Girls Elected for Next Year. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lawrenceville-is-beaten-baseball-team-bows-to-mercersburg-by-score.html | LAWRENCEVILLE IS BEATEN.; Baseball Team Bows to Mercersburg by Score of 6 to 3. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/german-coal-prices-rise-federal-board-allows-owners-to-meet-wage.html | GERMAN COAL PRICES RISE.; Federal Board Allows Owners to Meet Wage Increases. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/vice-consul-vanishes-from-shanghai-club-wb-wilson-of-greenville-nc.html | VICE CONSUL VANISHES FROM SHANGHAI CLUB; W.B. Wilson of Greenville, N.C., Is Feared, From Letters He Left, to Be Dead. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fliers-to-make-tour-of-cities-next-week-good-will-trip-from-new.html | FLIERS TO MAKE TOUR OF CITIES NEXT WEEK; 'Good Will' Trip From New York Will Be in the Bremen or in Junkers F-13. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/nobile-resumes-flight-to-arctic-transatlantic-fliers-greeted-by-the.html | NOBILE RESUMES FLIGHT TO ARCTIC; TRANSATLANTIC FLIERS GREETED BY THE PRESIDENT. Start Told of Over Radio. | TRUE | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sir-eric-geddes-here-on-brief-health-trip-predicts-air-mail-service.html | SIR ERIC GEDDES HERE ON BRIEF HEALTH TRIP; Predicts Air Mail Service Between England and India--Notables on the Homeric. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/yugoslavia-honors-14-red-cross-workers-consul-general-here-confers.html | YUGOSLAVIA HONORS 14 RED CROSS WORKERS; Consul General Here Confers Medals on Americans for Services in War. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/furnishings-auctioned-more-than-5000-realized-on-first-day-of.html | FURNISHINGS AUCTIONED.; More Than $5,000 Realized on First Day of Guggenheimer Sale. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/better-drug-advertising-urged.html | Better Drug Advertising Urged. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/orioles-top-bisons-82-score-all-their-runs-in-7th-inning-to-win.html | ORIOLES TOP BISONS, 8-2.; Score All Their Runs in 7th Inning to Win Opener at Buffalo. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/crime-on-increase-warren-reports-more-murders-manslaughters-and.html | CRIME ON INCREASE, WARREN REPORTS; More Murders, Manslaughters and Thefts in First Quarter of 1928 Than in 1927. UNEMPLOYMENT IS BLAMED Sharp Jump in Street Accidents Shows 252 Were Killed and 11,249 Injured. Blames Unemployment. Many Youths Arrested. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/oppose-foreign-cars-spanish-commission-urges-people-to-buy-homemade.html | OPPOSE FOREIGN CARS.; Spanish Commission Urges People to Buy Home-Made Autos. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/amateurs-opening-new-radio-channel-tenmeter-band-valueless-to.html | AMATEURS OPENING NEW RADIO CHANNEL; Ten-Meter Band, Valueless to Engineers, Successfully Used Across the Continent. TESTS MADE IN NEW JERSEY Man Who Has Been Communicating With French Operator Since Jan. 1 Talks With Californians. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/corona-building-project-site-in-queens-community-purchasedwoodside.html | CORONA BUILDING PROJECT.; Site in Queens Community Purchased--Woodside Deals. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wesleyan-defeats-clark-six-runs-in-sixth-clinch-game-at-middletown.html | WESLEYAN DEFEATS CLARK.; Six Runs in Sixth Clinch Game at Middletown, 9-2. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/curb-stocks-advance-trading-near-record-turnover-third-largest-in.html | CURB STOCKS ADVANCE, TRADING NEAR RECORD; Turnover Third Largest in History of Exchange--Utilities, Oils and Specialties Lead. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/charity-carnival-staged-in-splendor-benefit-for-the-judson-health.html | CHARITY CARNIVAL STAGED IN SPLENDOR; Benefit for the Judson Health Centre Draws Brilliant Throng to the Garden. 1,000 TAKE PART IN PAGEANT "The Magic Carpet" Glorifies the Airplane--Gay Crowds Visit Booths in the Midway. Smith and Walker Patrons. Health Centre Gets Proceeds. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/109-tortoises-here-for-colony-at-zoo-galapagos-species-to-be-raised.html | 109 TORTOISES HERE FOR COLONY AT ZOO; Galapagos Species to Be Raised in Bronx Till They Can Cope With Wild Dogs at Home. RAPIDLY GROWING EXTINCT Political Prisoners in Islands Aided Big Catch by Expedition in Return for Supplies. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/john-j-markey-63-manufacturer-dead-head-of-wrought-iron-and.html | JOHN J. MARKEY, 63, MANUFACTURER, DEAD; Head of Wrought Iron and Annealing Box Concern Beganas Machinist. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/newspaper-women-elect-emma-bugbee-heads-club-for-the-ensuing-year.html | NEWSPAPER WOMEN ELECT.; Emma Bugbee Heads Club for the Ensuing Year. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/spring-slackening-in-steel-predicted-trade-reviews-report-slight.html | SPRING SLACKENING IN STEEL PREDICTED; Trade Reviews Report Slight Decline in Output and Less Firmness in Prices. CAUTIOUS BUYING EXPECTED Production of Farm Equipment and Motors Still High--Oil Fields Taking Small Supplies. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/7000000-in-plans-filed-western-union-to-improve-whole-blockhudson.html | $7,000,000 IN PLANS FILED.; Western Union to Improve Whole Block--Hudson Street Factory. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/salesman-is-seized-in-inquiry-on-usury-auto-brokerage-man-charges.html | SALESMAN IS SEIZED IN INQUIRY ON USURY; Auto Brokerage Man Charges Blackmail in 'Loan Shark' Investigation by McAdoo. TELLS OF OTHER ATTEMPTS Says Prisoner Asked and Got $15 'Not to Complain to Magistrate'-- Defends Money Lenders. | TRUE | | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lehigh-loses-on-track-parrish-beats-college-low-hurdle-mark-as.html | LEHIGH LOSES ON TRACK.; Parrish Beats College Low Hurdle Mark as Swarthmore Wins, 68-58. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/prices-hold-well-in-counter-market-bank-and-trust-company-stocks.html | PRICES HOLD WELL IN COUNTER MARKET; Bank and Trust Company Stocks Are Features--U.S. Trust Is Marked Up 200 Points. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ziegfeld-signs-up-cantor-threeyear-contract-follows-adjustment-of.html | ZIEGFELD SIGNS UP CANTOR.; Three-Year Contract Follows Adjustment of Differences. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/german-plans-flight-up-to-edge-of-ether-in-rocket-speed-plane-with.html | German Plans Flight Up to Edge of Ether In Rocket Speed Plane With Two Motors | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sinclair-assailed-on-lawyers-story-walsh-tries-vainly-to-make-him.html | SINCLAIR ASSAILED ON LAWYER'S STORY; Walsh Tries Vainly to Make Him Admit He Deceived Littleton on Bonds. PROFITS WERE KEPT SECRET He and Stewart Concealed the Payments From Each Other, Committee Is Told. FALL HELD UP ROYALTY BIDS Nye Shows Order Issued After Visit by Sinclair--Inquiry Draws Near Close. Walsh Forces Answers. Denies Appealing to Hays. Walsh Brings in Littleton. Littleton Enters Protest. Walsh Presses the Witnesses. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/holy-cross-victor-141-scores-9-runs-in-first-inning-herbert-allows.html | HOLY CROSS VICTOR, 14-1.; Scores 9 Runs in First Inning-- Herbert Allows Williams 2 Hits. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/masonic-groups-report-committees-tell-state-communication-of-work.html | MASONIC GROUPS REPORT.; Committees Tell State Communication of Work Accomplished. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/200000-ice-rink-for-illinois.html | $200,000 Ice Rink for Illinois. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ccny-wins-on-courts-wins-5-singles-matches-and-beats-nyu-by-6-to-3.html | C.C.N.Y. WINS ON COURTS.; Wins 5 Singles Matches and Beats N.Y.U. by 6 to 3. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cotton-exporters-plan-cooperative-organization-under-webbpomerene.html | COTTON EXPORTERS' PLAN.; Cooperative Organization Under Webb-Pomerene Act Proposed. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/six-killed-in-hailstorm-all-were-children-celebrating-may-day-in.html | SIX KILLED IN HAILSTORM.; All Were Children, Celebrating May Day in Rumania. Wireless to THE NEW YORK TIMES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ninth-avenue-deal-in-penn-zone-area-operators-buy-large-plot-at.html | NINTH AVENUE DEAL IN PENN ZONE AREA; Operators Buy Large Plot at Thirty-fifth Street in Active Centre. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/air-mail-plane-crashes-relief-pilot-flies-850-miles-at-night-to.html | AIR MAIL PLANE CRASHES.; Relief Pilot Flies 850 Miles at Night to Maintain Service. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/no-immediate-increase-in-fare-is-looked-for-further-court-moves.html | No Immediate Increase in Fare Is Looked For; Further Court Moves Likely to Take Till Fall | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/viscountess-bryce-an-ally-but-tells-women-kellogg-treaty-demands.html | VISCOUNTESS BRYCE AN ALLY.; But Tells Women Kellogg Treaty Demands Close Study. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/spaniards-start-sunday-jiminez-and-iglesias-will-attempt.html | SPANIARDS START SUNDAY.; Jiminez and Iglesias Will Attempt Seville-Havana Flight. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbia-swamps-seton-hall-13-to-1-draws-far-ahead-in-first-inning.html | COLUMBIA SWAMPS SETON HALL, 13 TO 1; Draws Far Ahead in First Inning by Scoring Eight Runs on Walks and Hits. LOSERS HELD TO 2 SINGLES Burke Yields Them in Second Frame When Visitors Make Only Tally --Cerny Also Effective. Seton Hall Pitchers Wild. Smith Triples to Score Run. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/eleven-women-quit-new-haven-dar-wives-of-professors-fisher-and.html | ELEVEN WOMEN QUIT NEW HAVEN D.A.R.; Wives of Professors Fisher and Phelps and 9 Others Resign Over Blacklist. 'TO PROTECT PATRIOTISM' Statement Issued by Two Says Policy Strikes at Roots of National Freedom. Regent Refuses to Comment. Joint Statement Issued. ELEVEN WOMEN QUIT NEW HAVEN D.A.R. Debate on Issue Urged. Dangers Called "Imaginary." | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/man-killed-by-an-ambulance.html | Man Killed by an Ambulance. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/grand-jurors-praise- | Grand Jurors Praise Fliers. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sales-on-second-avenue-corporation-adds-to-plotyiddish-art-theatre.html | SALES ON SECOND AVENUE.; Corporation Adds to Plot--Yiddish Art Theatre Sold. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/panama-canal-tolls-fall-april-total-of-2187160-is-lowest-for-fiscal.html | PANAMA CANAL TOLLS FALL; April Total of $2,187,160 Is Lowest for Fiscal Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/leviathan-captain-in-locomotive-ride-cunningham-accompanies-john.html | LEVIATHAN CAPTAIN IN LOCOMOTIVE RIDE; Cunningham Accompanies John Draney, Lackawanna Engineer, to Scranton and Back. WEARS GREASY OVERALLS Enjoys Trip and Does Not Mind Heat in Cab, but Rules Forbid His Taking the Throttle. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/atlanta-hails-air-mail-overnight-service-with-new-york-brings.html | ATLANTA HAILS AIR MAIL.; Overnight Service With New York Brings Pledge of Support. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/st-jean-again-takes-two-from-taberski-wins-127122-and-12993-for.html | ST. JEAN AGAIN TAKES TWO FROM TABERSKI; Wins, 127-122 and 129-93, for Sixth in Row at Pocket Billiards--Leads, 756-470. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/young-mens-league-plans-fete.html | Young Men's League Plans Fete. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/schwab-in-england-to-get-medal.html | Schwab in England to Get Medal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/connecticut-to-name-its-14-for-gov-smith-democrats-however-disagree.html | CONNECTICUT TO NAME ITS 14 FOR GOV. SMITH; Democrats, However, Disagree on State Organization, With a Lively Fight in Prospect. | TRUE | Special to The New York Times. | C1B 782489 |

| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/says-sweet-loosed-belt-pilot-assets-this-was-responsible-for.html | SAYS SWEET LOOSED BELT.; Pilot Assets This Was Responsible for Representative's Death. | TRUE | Special to The New York Times. | C1B 782489 |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/for-air-weather-service-bureau-chief-to-seek-cooperation-on-north.html | FOR AIR WEATHER SERVICE.; Bureau Chief to Seek Cooperation on North Atlantic Chart. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plan-davison-memorial-nassau-county-building-to-honor-wartime-red.html | PLAN DAVISON MEMORIAL.; Nassau County Building to Honor War-Time Red Cross Chairman. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bmt-may-follow-irt-in-fare-fight-difficulty-in-proving-need-for-7.html | B.M.T. MAY FOLLOW I.R.T. IN FARE FIGHT; Difficulty in Proving Need for 7 Cents Seen as Obstacle to Successful Suit. SURFACE LINES INTERESTED But Most Are Outside Scope of Present Decision--Moves May Await Final Opinion. May Await Final Ruling. One Line Gets Increase. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hoovers-waterway-as-issue-in-indiana-new-york-republicans-to-help.html | HOOVER'S WATERWAY AS ISSUE IN INDIANA; New York Republicans to Help His Campaign There Despite Interest in Barge Canal. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pleads-for-railways-atterbury-tells-chicago-merchants-lines-should.html | PLEADS FOR RAILWAYS.; Atterbury Tells Chicago Merchants Lines Should Earn Fair Return. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-puget-power-sound-stock.html | New Puget Power Sound Stock. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hungary-demands-bela-kun-for-trial-extradition-papers-sent-to.html | HUNGARY DEMANDS BELA KUN FOR TRIAL; Extradition Papers Sent to Austria Charge Him With Three Executions in 1919. VIENNA REFUSAL EXPECTED Jurists There Say That Law Forbids Surrender--Red May Be Deported by Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coolidge-evasive-law-review-finds-statements-as-to-intentions-in.html | COOLIDGE EVASIVE, LAW REVIEW FINDS; Statements as to Intentions in Race Are "Unresponsive", Editorial Declares. SEES QUESTION STILL OPEN Nation Wants to Know if He Will Accept Nomination, Not His Wishes, Writer Asserts. What the Nation Wanted. President Still "Mute." | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/city-basks-in-spring-day-as-sun-routs-chill-mists.html | City Basks in Spring Day As Sun Routs Chill Mists | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/skip-explosives-safely-institute-of-makers-report-no-loss-of-life.html | SKIP EXPLOSIVES SAFELY.; Institute of Makers Report No Loss of Life Last Year. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/los-angeles-soars-again-dirigible-sails-for-training-flight-after.html | LOS ANGELES SOARS AGAIN.; Dirigible Sails for Training Flight After Overhauling. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-business-world-discuss-unfair-buying-methods-botany-opens-fall.html | THE BUSINESS WORLD; Discuss Unfair Buying Methods. Botany Opens Fall Lines. Fall Clothing Orders Gain. Raw Silk Advance Resisted. Shoe Sales Respond to Weather. Awning Design Prizes Awarded. Fur Credit Sales Decline. New Notions Offered. Beaver and Otter Sell Well. Cotton Break Hits Gray Goods. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/replies-to-britain-on-bahamas-protest-state-department-says-coast.html | REPLIES TO BRITAIN ON BAHAMAS PROTEST; State Department Says Coast Guard Vessels Entered St. George Harbor in Distress. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lincoln-signature-sold-rare-printed-circular-signed-by-former.html | LINCOLN SIGNATURE SOLD.; Rare Printed Circular Signed by Former President Brings $220. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/france-decorates-mc-migel.html | France Decorates M.C. Migel. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mt-vernon-building-shows-a-decrease-april-permits-aggregating-in.html | MT. VERNON BUILDING SHOWS A DECREASE; April Permits Aggregating in Cost $1,099,238 Are Less Than in March. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/amherst-bows-to-bowdoin-fails-to-hit-in-the-pinches-and-loses-by-2.html | AMHERST BOWS TO BOWDOIN; Fails to Hit in the Pinches and Loses by 2 to 1. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/chimney-corner-price-near-record-725-a-square-foot-said-to-have.html | 'CHIMNEY CORNER' PRICE NEAR RECORD; $725 a Square Foot Said to Have Been Paid for Four Parcels Sold by Trust Company.ASSESSED FOR $1,500,000Taxation Figures Show 1 Wall St.Site and Building Worth Almost $750 a Foot. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shots-fired-in-auto-chase-youth-caught-in-stolen-taxi-is-under-bail.html | SHOTS FIRED IN AUTO CHASE; Youth Caught in Stolen Taxi Is Under Bail on Similar Charge. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pigeons-burned-in-cote-youth-accused-of-starting-fire-to-hide-theft.html | PIGEONS BURNED IN COTE.; Youth Accused of Starting Fire to Hide Theft of Other Birds. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gov-smith-declines-to-comment.html | Gov. Smith Declines to Comment. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/realty-financing-700000-mortgage-on-new-eighth-avenue-building.html | REALTY FINANCING.; $700,000 Mortgage on New Eighth Avenue Building. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/national-eleven-wins-night-match-beats-fall-river-in-american.html | NATIONAL ELEVEN WINS NIGHT MATCH; Beats Fall River in American Soccer League Game, 1 to 0, at Polo Grounds. HEENEY IN CROWD OF 2,000 Wortmann Gets Goal in First Half as 1,000,000 Candlepower Lights Illuminate Field. Nationals Take the Offensive. Fall River on the Attack. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/exchange-clerk-18-president-for-day-james-c-dusel-gets-honor-on.html | EXCHANGE CLERK, 18, PRESIDENT FOR DAY; James C. Dusel Gets Honor on Boys' Day Because of Fine Scholastic Record. OTHER BOYS IN HIGH POSTS President Simmons to Address Employes, and Youths Picked as Executives Will Also Speak. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sabath-in-resolution-urges-curb-on-climbers-who-take-up-the-time-of.html | Sabath in Resolution Urges Curb on 'Climbers' Who Take Up the Time of Our Envoys Abroad | TRUE | Special to The New York Times. | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/colonel-lindberghs- | COLONEL LINDBERGH'S PLANS. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/36-cars-in-indianapolis-race-prince-chica-to-be-a-driver.html | 36 Cars in Indianapolis Race, Prince Chica to Be a Driver | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/stress-death-rate-of-heart-disease-doctors-at-washington-say-fat.html | STRESS DEATH RATE OF HEART DISEASE; Doctors at Washington Say Fat Injures the Organ but Alcohol Does Not.RHEUMATISM CURE ON TRIALDr. J.C. Small of Philadelphia Reports Isolation of Bacteria Blamed for Ailment. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/resale-on-east-175th-street.html | Resale on East 175th Street. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wright-is-victor-in-english-event-beats-french-count-in-court.html | WRIGHT IS VICTOR IN ENGLISH EVENT; Beats French Count in Court Tennis Play--Adee, Also of U.S., Downs Worth. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/reds-defeat-cards-take-second-place-threerun-rally-in-fifth-aided.html | REDS DEFEAT CARDS; TAKE SECOND PLACE; Three-Run Rally in Fifth, Aided by Two Errors, Accounts for 6-to-4 Victory. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/retail-jewelers-elect-express-appreciation-of-baumes-committee-for.html | RETAIL JEWELERS ELECT.; Express Appreciation of Baumes Committee for Checking Criminals. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-james-t-mitchell-a-suicide.html | Dr. James T. Mitchell a Suicide. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/report-no-1928-lynchings-a-4month-record-in-nation.html | Report No 1928 Lynchings, A 4-Month Record in Nation | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/american-steel-bowlers-win.html | American Steel Bowlers Win. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/may-day-in-europe.html | MAY DAY IN EUROPE. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/equalization-fee-beaten-in-house-republicandemocratic-coalition.html | EQUALIZATION FEE BEATEN IN HOUSE; Republican-Democratic Coalition Upsets McNary-Haugenitesby a Vote of 141 to 120.PROCEDURE IN A TANGLEFarm Bloc Musters Forces, Declaring the Scheme Killed WillBe Restored to Measure.SAYS MANY WERE ABSENT Test Came Over Substituting Section of Aswell Measure, IdenticalExcept for Fee Principle. Clear Victory for Opposition. Haugen Believes Fee Will Stand. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/canvas-by-whistler-bought-by-american-wapping-on-the-thames-from.html | CANVAS BY WHISTLER BOUGHT BY AMERICAN; 'Wapping on the Thames,' From Winans Collection, Sold by Agent Here. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/duke-blanks-navy-50-tallies-three-runs-in-fourth-inning-to-clinch.html | DUKE BLANKS NAVY, 5-0.; Tallies Three Runs in Fourth Inning to Clinch Game at Annapolis. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/byrnes-son-ill-street-is-closed.html | Byrne's Son Ill, Street Is Closed. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tigers-beat-white-sox-carroll-allows-only-four-hits-in-the-7to1.html | TIGERS BEAT WHITE SOX.; Carroll Allows Only Four Hits in the 7-to-1 Victory. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/poincare-and-cabinet-decide-not-to-resign-will-forego-customary.html | POINCARE AND CABINET DECIDE NOT TO RESIGN; Will Forego Customary Procedure and Announce Program toParliament in June. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mrs-brewsters-estate-property-of-widow-of-standard-oil-man.html | MRS. BREWSTER'S ESTATE.; Property of Widow of Standard Oil Man Appraised at $7,294,444. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/stevens-tech-wins-101-trounces-st-stephens-college-of-schenectady.html | STEVENS TECH WINS, 10-1.; Trounces St. Stephen's College of Schenectady at Lacrosse. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mail-theft-admitted-by-expostmistress-fine-and-parole-follow-mrs.html | MAIL THEFT ADMITTED BY EX-POSTMISTRESS; Fine and Parole Follow Mrs. Quinlan's Plea of Guilty as Second Trial Nears. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/collegiate-school-wins.html | Collegiate School Wins. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/american-deafmute-artists-participate-in-madrid-show.html | American Deaf-Mute Artists Participate in Madrid Show | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/drama-league-centre-elects.html | Drama League Centre Elects. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tock-gain-in-april-was-1213291533-rise-in-values-on-exchange-below.html | TOCK GAIN IN APRIL WAS $1,213,291,533; Rise in Values on Exchange Below March Record of $2,102,907,531. OILS LEAD THE ADVANCE Increase for 216 Issues Since May, 1927, Is $6,808,553,441-- Seven Groups Decline. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fire-department.html | Fire Department. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/32-lost-with-steamer-wreck-and-one-body-are-found-off-cape-breton.html | 32 LOST WITH STEAMER.; Wreck and One Body Are Found Off Cape Breton Coast. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/california-sweep-is-held-to-assure-smiths-nomination-washington.html | CALIFORNIA SWEEP IS HELD TO ASSURE SMITH'S NOMINATION; Washington Politicians Generally Agree That 'Nothing CanStop' the Governor Now. WALSH MAY QUIT CONTESTSenator is Credited With Seriously Considering IssuingStatement Today. SMITH MEN HERE CAUTIOUSWill Not Push Selection of Governor on First Ballot for Harmony's Sake. Friends Urge Walsh to Act. Acclamation Move Revived. SWEEP ASSURES SMITH'S NOMINATION Short Convention Expected. EXPECT RUSH TO SMITH. But Leaders Here Will Not Push First Ballot Idea. CALIFORNIA LEAD IS WIDE. Smith Is 74,000 Ahead of Reed in Poll. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/victory-in-shansi-by-south-reported-northern-chinese-believed.html | VICTORY IN SHANSI BY SOUTH REPORTED; Northern Chinese Believed Falling Back on Tatung-fu, 160Miles From Peking.3,500 WOUNDED IN CAPITALChiang Goes to Tsinan-fu to PushDrive on Peking--FederationForeseen if He Wins. Some Areas None Too Loyal. Chang Goes to Tsinan-fu. Drive Reported Continuing. Northern Defeat Reported. Seen Approaching Peking. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/glynn-quits-police-force-governors-nephew-exonerated-in-brooklyn.html | GLYNN QUITS POLICE FORCE.; Governor's Nephew, Exonerated in Brooklyn Shooting, Resigns. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/amanullah-quits-poland-for-moscow-ameers-departure-is-marked-by.html | AMANULLAH QUITS POLAND FOR MOSCOW; Ameer's Departure Is Marked by Military Pageant Like That Which Greeted Arrival. $3,000 LEFT FOR THE POOR Russians Defer Plans for Entertaining Afghan King to Permit Himto Express Preferences. Preparations at Moscow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/money.html | MONEY. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/title-suit-dismissed-austen-g-fox-and-princeton-club-win-in-court.html | TITLE SUIT DISMISSED.; Austen G. Fox and Princeton Club Win in Court of Appeals. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/would-keep-canada-british-instead-of-a-melting-pot.html | Would Keep Canada British, Instead of a 'Melting Pot' | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/courteous-censorship.html | COURTEOUS CENSORSHIP. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/earnings-reports-by-corporations-figures-for-the-first-quarter.html | EARNINGS REPORTS BY CORPORATIONS; Figures for the First Quarter, Together With Sales, Show Wide Variation. LARGE CHAIN STORE DROPS Several Utilities Decline and Three Oil Companies Reveal Heavy Decreases Under Last Year. Amerada Corporation. Consolidated Cigar. General Cable. American Writing Paper. Houston Oil. American Water Works. Marlin-Rockwell. J.C. Penney. Northwest Engineering. Campbell Wyant-Cannon Foundry. Fifth Avenue Coach. Trico Products. Skelly Oil. Neisner Brothers. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/union-pacific-bonds-offered-investors-20000000-issue-marketed-today.html | UNION PACIFIC BONDS OFFERED INVESTORS; $20,000,000 Issue Marketed Today for Refunding of One of Similar Amount. OTHER SECURITIES ON SALE Large Financial Operations for Various Domestic and Foreign Corporations. Houston Gulf Gas. Department of Akershus. Ruhr Chemical Corporation. Utica Consolidated Water. Hotel Lexington. Columbus Electric Power. Texas & Pacific Railway. Kalamazoo Vegetable Parchment. Weil-McLain. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/member-of-lincoln-guard-dies.html | Member of Lincoln Guard Dies. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marines-triumph-9-to-6-open-3game-trip-with-victory-over.html | MARINES TRIUMPH, 9 TO 6.; Open 3-Game Trip With Victory Over Virginia--Sloan Is Star. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/jamaica-topples-flushing-in-ninth-outhit-by-105-victors-bunch-blows.html | JAMAICA TOPPLES FLUSHING IN NINTH; Outhit by 10-5, Victors Bunch Blows to Triumph by 2 to 1-- Dineen Breaks Tie. NEWARK PREP BEATEN, 3-1 Falls Before Stuyvesant High With Dess, Who Strikes Out 14 and Yields 2 Hits--Other Results. Dess Baffles Newark Prep. Fordham Prep Beats Rhodes. Textile Rallies to Top Bryant. St. Francis Prep on Top. Alexander Hamilton Wins, 8-4. Berkeley-Irving in Front. Kearny Blanks Nutley. Pettit Holds Union Hill. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tennessee-for-hoover-convention-instructs-delegates-to-vote-for.html | TENNESSEE FOR HOOVER.; Convention Instructs Delegates to Vote for Secretary. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wheat-prices-drop-as-longs-sell-liquidation-sets-in-and-values.html | WHEAT PRICES DROP AS LONGS SELL; Liquidation Sets In and Values Recede to a Close Five Cents Lower. STOP LOSS ORDERS MET Weakness in Wheat Is Reflected in Corn and That Market Closes at a | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bout-inquiry-move-waits-till-tuesday-no-official-action-on.html | BOUT INQUIRY MOVE WAITS TILL TUESDAY; No Official Action on SharkeyDelaney Match Possible Until Board Meets Then.RUMORS AROUSE DELANEYDenies Fight Was Fixed and Says He Was in Good Shape and'Took Beating on the Level.' Fight on Level, Says Delaney. | TRUE | By James P. Dawson. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/louvain-expects-hoover-but-secretary-is-not-certain-of-attending.html | LOUVAIN EXPECTS HOOVER.; But Secretary Is Not Certain of Attending Library Dedication. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/postal-rates-cut-sharply-by-senate-house-reduction-on-second-third.html | POSTAL RATES CUT SHARPLY BY SENATE; House Reduction on Second, Third and Fourth Classes Increased by $24,965,000. 1920 SCHEDULE RESTORED Bill Which Now Goes to ConferenceContains Provision for Encouraging the Parcel Post. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bond-market-awaits-action-on-money-rate.html | BOND MARKET AWAITS ACTION ON MONEY RATE | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/more-pennohio-edison-stock.html | More Penn-Ohio Edison Stock. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/capper-sees-west-safe-tells-new-jersey-women-it-will-go-republican.html | CAPPER SEES WEST SAFE.; Tells New Jersey Women It Will Go Republican and Dry. | TRUE | | C1B 782489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/miss-wills-better-leaves-her-hotel-goes-out-for-half-an-hour-and-an.html | MISS WILLS BETTER, LEAVES HER HOTEL; Goes Out for Half an Hour and Announces She Will Start for Amsterdam May 9. HOPES TO VISIT GERMANY Will Take Trip After Wimbledon Tourney if She Can Find Open Date in Schedule. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/2500000-building-loan-natanson-mortgages-new-structure-for-herald.html | $2,500,000 BUILDING LOAN.; Natanson Mortgages New Structure for Herald Square Site. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dirty-city-streets.html | Dirty City Streets. | TRUE | CHARLES W. GULICK. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By William Kennelly. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-rev-dr-reed-accepts-post.html | The Rev. Dr. Reed Accepts Post. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/temple-wins-in-ninth-76-fourrun-rally-beats-lafayette-when-morrison.html | TEMPLE WINS IN NINTH, 7-6.; Four-Run Rally Beats Lafayette When Morrison Weakens. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sweetser-to-play-ouimet.html | Sweetser to Play Ouimet. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gray-defeats-uhle-in-mound-duel-70-st-louis-pitcher-runs-string-to.html | GRAY DEFEATS UHLE IN MOUND DUEL, 7-0; St. Louis Pitcher Runs String to Five Triumphs in Six Starts as Cleveland Falls. INDIANS HELD TO FOUR HITS Defeat Ends Home Stay of Seven Victories In Eleven Starts-- First Setback for Uhle. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/irt-sees-way-open-for-ninecent-fare-ransom-says-ruling-confirms.html | I.R.T. SEES WAY OPEN FOR NINE-CENT FARE; Ransom Says Ruling Confirms Company's Right to Rate Insuring 8 Per Cent. Return. EVEN 7 CENTS NOT ENOUGH Advance Is Expected to Yield $26,000,000 in Addition to Present $22,622,761 Total. Terms of Federal Rule. Strict Application Doubted. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/british-warn-egypt-again-in-reply-london-accepts-withdrawal-of.html | BRITISH WARN EGYPT AGAIN IN REPLY; London Accepts Withdrawal of Assemblies Bill; but Admonishes Against Revival.FIVE WARSHIPS RECALLEDMinisters Embrace One Another atCairo as Reply Arrives ShowingCrisis Has Been Passed. Egypt's Reply to Ultimatum. Senate Agreed to Delay. Won't' "Discuss" Declaration. Great Relief in Cairo. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/to-lay-emanuel-stone-ceremony-at-new-fifth-avenue-temple-will-be.html | TO LAY EMANU-EL STONE.; Ceremony at New Fifth Avenue Temple Will Be Held Tomorrow. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/german-reds-win-case-court-rules-against-keudels-plan-to-disband.html | GERMAN REDS WIN CASE.; Court Rules Against Keudel's Plan to Disband Militant Communists. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/loan-of-15511000-for-westchester-county-sells-bonds-and-half-of.html | LOAN OF $15,511,000 FOR WESTCHESTER; County Sells Bonds and Half of Them Are Resold in Same Afternoon. INTEREST RATE 3.96 P.C. Three Syndicates in Competition-- Chicago to Award Sanitary District Issue Today. | TRUE | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/liquor-second-in-detroit-with-215000000-annual-turnover-industry.html | LIQUOR SECOND IN DETROIT.; With $215,000,000 Annual Turnover, Industry Employs 50,000. | TRUE | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/music-bach-club-ends-season.html | MUSIC; Bach Club Ends Season. | TRUE | By Olin Downes. | C1B 782489 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/slaying-laid-to-gang-war-somerset-county-nj-prosecutor-finds-few.html | SLAYING LAID TO GANG WAR.; Somerset County (N.J.) Prosecutor Finds Few Clues to Murder. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reading-collapses-taken-from-stand-counsel-withdraws-attorney.html | READING COLLAPSES, TAKEN FROM STAND; Counsel Withdraws Attorney General, Who Was Injured a Week Ago, as Witness. DOCTOR SENDS HIM TO BED Official Tells Investigating Committee He Did "Nothing Dishonorable" About Decimo Club. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lehigh-rallies-fail-to-overhaul-penn-76-four-runs-are-scored-in.html | LEHIGH RALLIES FAIL TO OVERHAUL PENN, 7-6; Four Runs Are Scored in Eighth and Another in Ninth, Shober Checking Attack. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bond-issues-approved-by-168-municipalities-77465239-of-new.html | BOND ISSUES APPROVED BY 168 MUNICIPALITIES; $77,465,239 of New Financing Authorized Last Month in Thirty-one States. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-hh-kennedy-seeks-divorce.html | Mrs. H.H. Kennedy Seeks Divorce. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/thomas-forced-down-by-gasoline-leak-up-35-hours-sets-record-for.html | Thomas Forced Down by Gasoline Leak; Up 35 Hours; Sets Record for Solo Flight | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gold-watches-for-fliers-philadelphia-plans-great-welcome-to-bremen.html | GOLD WATCHES FOR FLIERS; Philadelphia Plans Great Welcome to Bremen Crew Wednesday. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bronx-subway-tied-up-none-among-1500-hurt-as-train-leaves-tracks-at.html | BRONX SUBWAY TIED UP.; None Among 1,500 Hurt as Train Leaves Tracks at Mott Avenue. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/married-60-years-mr-and-mrs-howard-clarkson-celebrate-anniversary.html | MARRIED 60 YEARS.; Mr. and Mrs. Howard Clarkson Celebrate Anniversary Quietly. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/riddell-beaten-twice-drops-to-second-place-in-thums-bowling.html | RIDDELL BEATEN TWICE.; Drops to Second Place in Thum's Bowling Tournament. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/france-to-curb-long-hops-council-of-ministers-bans-any-that-lack.html | FRANCE TO CURB LONG HOPS; Council of Ministers Bans Any That Lack Government Approval. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gave-1000000-each-to-six-children-bh-kroger-of-cincinnati-admits.html | GAVE $1,000,000 EACH TO SIX CHILDREN; B.H. Kroger of Cincinnati Admits These Gifts Before His Marriage. BACK FROM HONEYMOON Says He Gave Them Each the Million So They Would Learn How to Handle Money. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/holdings-of-discounted-bills-increase-weekly-report-of-federal.html | Holdings of Discounted Bills Increase, Weekly Report of Federal Board Shows | TRUE | Special to The New York Times. | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/oneill-abroad-works-on-dynamo.html | O'Neill, Abroad, Works on 'Dynamo' | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pneumonia-deaths-cut-by-new-serum-new-york-doctors-tell-washington.html | PNEUMONIA DEATHS CUT BY NEW SERUM; New York Doctors Tell Washington Convention Felton Treatment Affords Greater Protection TESTS HERE SUCCESSFUL Dr. Flexner Warns of Possible Recurrence of Infantile ParalysisThis Summer. Sugar Gives Guinea Pig Fever. Swallowed Pins Seldom Dangerous. Says Slaves Brought Hookworm. Trace Man's Face to Shark's. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rocket-plane-rushed-for-altitude-flight-german-expects-to-be-ready.html | ROCKET PLANE RUSHED FOR ALTITUDE FLIGHT; German Expects to Be Ready in Three Weeks for Trip to Ether's Edge. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/poland-repudiates-upshaws-candidacy-antisaloon-league-attorney-says.html | POLAND REPUDIATES UPSHAW'S CANDIDACY; Anti-Saloon League Attorney Says Georgia Man Lacks Presidential Qualifications. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brooklyn-market-eastern-parkway-flat-held-at-1000000-is-sold.html | BROOKLYN MARKET.; Eastern Parkway Flat, Held at $1,000,000, Is Sold. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/princeton-names-three-to-council.html | Princeton Names Three to Council. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/east-106th-st-flats-sold-by-operators-ped-realty-co-acquires-three.html | EAST 106TH ST. FLATS SOLD BY OPERATORS; Ped Realty Co. Acquires Three Tenement Houses--Other East Side Houses Are Sold. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/naval-lieutenant-is-drowned.html | Naval Lieutenant Is Drowned. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/labor-council-head-voices-opposition-to-a-fare-rise.html | Labor Council Head Voices Opposition to a Fare Rise | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/3-a-bale-decline-in-cotton-market-liquidating-movement-gains.html | $3 A BALE DECLINE IN COTTON MARKET; Liquidating Movement Gains Momentum; 58-66 Points Lower at Close. BETTER WEATHER A FACTOR July and October Are Unloaded in Large Quantities in the Last Hour. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/break-window-to-get-600-jewels.html | Break Window to Get $600 Jewels. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/keithalbee-stocks-fall-but-president-says-preferred-has-earned-a.html | KEITH-ALBEE STOCKS FALL.; But President Says Preferred Has Earned a Dividend in Quarter. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/says-women-are-backing-smith.html | Says Women Are Backing Smith. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-blanche-q-shoemaker.html | Mrs. Blanche Q. Shoemaker. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/zionists-leader-is-called-unfit-s-j-rosensohn-says-lipsky-grossly.html | ZIONISTS' LEADER IS CALLED UNFIT; S. J. Rosensohn Says Lipsky Grossly Mismanaged Affairs of Organization. CHARGES BREACH OF TRUST Response to Attack Accuses Critic of Deliberately Confusing Conference Issues. Had Only Nominal Capital. Charges Confusion of | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/meehan-tops-bowlers-with-577.html | Meehan Tops Bowlers With 577. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/duce-denounces-bomber-tells-senate-of-horror-at-attempt-on-kings.html | DUCE DENOUNCES BOMBER.; Tells Senate of Horror at Attempt on King's Life. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-ruysdael-exwife-of-opera-singer-wed-to-james-r-trowbridge-her.html | Mrs. Ruysdael, Ex-Wife of Opera Singer, Wed To James R. Trowbridge, Her Cousin | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/shanghai-bombed-by-peking-planes-warships-fight-too-air-raid.html | SHANGHAI BOMBED BY PEKING PLANES; WARSHIPS FIGHT, TOO; Air Raid Follows Engagement in the Yangtse River Between Northern and Nationalist Craft. NATIVES ARE TERRIFIED Two Women and Cow the Only Casualties, but Several Buildings Are Wrecked.JAPANESE SOLDIERS SLAINMany Killed Fighting Chinese inTsinan-fu--Tokio Orders 2,000More Troops to Tsing-tao. Arsenal Object of Attack. Japanese Fight Chinese. SHANGHAI BOMBED BY PEKING PLANES Tells of Seymour Murder. New Drive Reported in Making. MANY JAPANESE KILLED. Both Soldiers and Civilians Reported Slain in Tsinan-fu. | TRUE | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/3000-visit-new- | 3,000 Visit New Motorship. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boston-bans-delmar-book-bad-girl-novel-by-new-york-woman-is.html | BOSTON BANS DELMAR BOOK; "Bad Girl," Novel by New York Woman, Is Disapproved Of There. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/farm-bill-passes-in-house-204121-veto-is-looked-for-democrats-and.html | FARM BILL PASSES IN HOUSE, 204-121; VETO IS LOOKED FOR; Democrats and Western Republicans Unite, Keeping theEqualization Fee.HOOVER LISTED AS OPPOSED His Backers Have Been Anxiouson a Situation Which MayAlienate West.BILL GOES TO CONFERENCEHouse and Senate Measures Differ Slightly--Lower House HasVoted Four Times. Hoover Listed Against Bill. Minor Amendments Made. Equalization Fee Provisions. FARM BILL PASSES IN HOUSE, 204-121 Board to Determine Charges. The Vote on the Bill. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/foresees-midocean-hops-north-german-lloyd-head-discusses-extended.html | FORESEES MID-OCEAN HOPS.; North German Lloyd Head Discusses Extended Ship-Shore Flying. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chief-orders-all-policemen-to-make-white-plains-dry.html | Chief Orders All Policemen To Make White Plains Dry | TRUE | Special to The New York Times. | C1B 782490 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-city-tax-foe-silenced-by-arrest-jeffersonian-democrats.html | JERSEY CITY TAX FOE SILENCED BY ARREST; 'Jeffersonian' Democrat's Attack on Hague Rule Halted at Flag Waving Stage.MAYOR WINS SECOND TILTPolice Disperse Crowd of 5,000Gathered to Hear James BurkittAssail Local Taxation.SPEAKER LACKED PERMITChief Says Authority for MeetingIn Shadow of Hague's Home Was Denied Because of Traffic. Big Crowd on Hand. Halts Under Mayor's Window. Meeting Halts Abruptly. Campaign Costs Job. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jail-breaker-hunted-a-j-wilson-escapes-mysteriously-from-hammonton.html | JAIL BREAKER HUNTED.; A. J. Wilson Escapes Mysteriously From Hammonton (N. J.) Cell. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/magician-brings-houdini-to-seance-but-mediums-agent-insists-the.html | MAGICIAN BRINGS HOUDINI TO SEANCE; But Medium's Agent Insists the Ghost Is Real and Accuses Dunninger of Psychics. WIDOW IDENTIFIES SCRIPT And Declares Hoaxed Astral Body the Best She Has Seen-- Mind Reader Tells of Feats. Medium's Aide Admits Defeat. Tells of Reading Minds. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chief-exchange-posts-filled-by-three-boys-administration-of-market.html | CHIEF EXCHANGE POSTS FILLED BY THREE BOYS; Administration of Market Activity Is Part of Annual Celebration of Boys' Day. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/washington-to-send-3-crews-to-regatta-at-poughkeepsie.html | Washington to Send 3 Crews To Regatta at Poughkeepsie | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/forty-winks-scores-at-9-to-1-in-newmarket-juvenile-stake.html | Forty Winks Scores at 9 to 1 In Newmarket Juvenile Stake | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mary-cleggett-engaged-maryland-gi-to-wed-eustace-robb-son-of-sir.html | MARY CLEGGETT ENGAGED.; Maryland Gi, to Wed Eustace Robb, Son of Sir Frederick. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/france-abandons-4to1-film-quota-offers-americans-40-per-cent-free.html | FRANCE ABANDONS 4-TO-1 FILM QUOTA; Offers Americans 40 Per Cent. Free Imports and a 7-to-1 Ratio Thereafter. HAYS TO GIVE REPLY TODAY Herrick Helps to Bring About a Compromise in a Last Minute Appeal. Herrick Makes an Appeal. FRANCE ABANDONS 4-TO-1 FILM QUOTA Decision Expected Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/financial-markets-stocks-move-uncertainlyreserve-banks-rate.html | FINANCIAL MARKETS; Stocks Move Uncertainly--Reserve Bank's Rate Unchanged,System's Position Weaker. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-bessemer-medal.html | THE BESSEMER MEDAL. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/benefit-for-coffee- | Benefit for Coffee Stands. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/asserts-walker-failed-charges-city-purposely-refused-to-keep-its.html | ASSERTS WALKER FAILED; Charges City Purposely Refused to Keep Its Five-Cent Pledge. CALLS DELAY DELIBERATE He Holds Counsel Wanted Suits Tried in Federal Rather Than State Court. OLVANY BACKS THE MAYOR Declares He Has Fought Rise Honestly and Can Have Renomination if He Wants It. Olvany Backs Walker. Puts Some Blame on Smith. ASSERTS WALKER FAILED ON TRANSIT Urges Recapture of Lines. Friends Rally to Hylan. Call Hylan Fusion Absurd. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-seek-500000-for-school-sports-psal-plans-to-raise-fund-as.html | WILL SEEK $500,000 FOR SCHOOL SPORTS; P.S.A.L. Plans to Raise Fund as Token of Esteem for Its Late President, Gen. Wingate. $10,000 GUGGENHEIM GIFT Kirby, Elected Head of League, Hopes City's 1,000,000 Pupils Will Donate Penny Each, at Least. Also Children to Aid. Want Dr. Aldinger to Return. Directors Are Re-Elected. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lafayette-names-ideal-student.html | Lafayette Names Ideal Student. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/plans-flight-to-sweden-illinois-airman-is-having-a-ford-plane-built.html | PLANS FLIGHT TO SWEDEN.; Illinois Airman Is Having a Ford Plane Built. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/climbers-at-court.html | CLIMBERS AT COURT. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/continental-deal-laid-to-blackmer-senators-believe-selfexiled-oil.html | CONTINENTAL DEAL LAID TO BLACKMER; Senators Believe Self-Exiled Oil Man Conceived the Resale 'Rake-Off.' INQUIRY CUT THE PROFITS Four Men Would Have Obtained $2,000,000 Each but for Government Action. $8,000,000 Profits Planned. Calls It Plausible Theory. Ranch Stories Differed. Division of the "Rake-Off." Secrecy on Resale Deal. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marine-air-patrols-aid-hunt-for-rebels-eastern-nicaraguan-flying.html | MARINE AIR PATROLS AID HUNT FOR REBELS; Eastern Nicaraguan Flying Base Is in Operation With Planes From the United States. HAVE RADIO COMMUNICATION Former President Estrada Asks Help for Victims of Recent Mine Raids by Sandinistas. Asks Aid for Riders' Victims. OWNERS SAY MINE IS WRECK. Put Loss From Sandistas at $2,000000-- Hear Marshall Is Unharmed. | TRUE | By Harold N. Denny. From A Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/stores-insure-employes.html | Stores Insure Employes. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brooklyn-slaying-laid-to-policeman-john-c-edwards-accused-by-3.html | BROOKLYN SLAYING LAID TO POLICEMAN; John C. Edwards Accused by 3 Witnesses of Killing a Taxicab Driver. TOOK MAN TO HOSPITAL Reported He Had Found Body on Street--Shooting Said to Have Followed a Scuffle. Picked From Police Line-Up. Scuffle in Restaurant. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/court-to-examine-books-in-ward-case-adjourns-trial-of-venner-action.html | COURT TO EXAMINE BOOKS IN WARD CASE; Adjourns Trial of Venner Action Of Stock Transfer Until May 21 for Investigation of Accounts. | TRUE | Special to The New York Times. | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/companies-report-an-improved-trend-earnings-and-sales-in-first.html | COMPANIES REPORT AN IMPROVED TREND; Earnings and Sales in First Quarter Show a Distinct Gain Over a Year Ago. PHONOGRAPH TRADE BETTER Two Companies Reveal a Marked Rise--A Motor Fuel and Hotel Chain Also Report Progress. Victor Talking Machine. W.T. Grant. Municipal Service. Chrysler. Dinkler Hotels. Lanston Monotype. Cuyamel Fruit. Columbia Phonograph. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/youngstown-steels-plan.html | Youngstown Steel's Plan. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/museums-luncheon-saturday.html | Museums Luncheon Saturday. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tried-for-prague-murder-three-charged-with-slaying-woman-formerly.html | TRIED FOR PRAGUE MURDER; Three Charged With Slaying Woman, Formerly New York Resident. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cr-winant-brought-dying-to-his-club-brother-of-new-hamphires.html | C.R. WINANT BROUGHT DYING TO HIS CLUB; Brother of New Hamphire's ExGovernor Succumbs to Hurtsat the Princeton.HIS INJURIES A MYSTERYDr. Norris Orders An Inquiry--Broker Cited for Bravery inWorld War. Norris to Investigate. Not Seen at Hotel for Days. Father Lives at Plaza. C.R. WINANT TAKEN DYING TO HIS CLUB | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/many-seek-licenses-to-broadcast-here-ignore-warnings-of-overcrowded.html | MANY SEEK LICENSES TO BROADCAST HERE; Ignore Warnings of Overcrowded Conditions--All Applications Are Being Rejected. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tryouts-for-drama-scholarships.html | Tryouts for Drama Scholarships. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/heflin-and-blease-now-assail-hoover-new-blast-against-smith.html | HEFLIN AND BLEASE NOW ASSAIL HOOVER; New Blast Against Smith Includes the Secretary, as 'Mixing Whites and Negroes.'REED REJECTS THIRD PARTY Senator Wires Daniels RepudiatingLegette's Proposal--ContinuesHis Campaign. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-city-tops-rochester-6-to-3-levels-series-count-by-annexing.html | JERSEY CITY TOPS ROCHESTER, 6 TO 3; Levels Series Count by Annexing Second Clash--Bagby Winner on Mound. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/kovner-buys-on-eighth-street.html | Kovner Buys on Eighth Street. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lf-loree-heads-state-chamber-in-opening-address-he-tells-of.html | L.F. LOREE HEADS STATE CHAMBER; In Opening Address He Tells of Transportation Relations With Transappalachian Region. SHIPPING BILL APPROVED Commerce Body Favors Jones-White Bill, but Opposes Three Other Federal Measures. Jones-White Bill Approved. Three Federal Bills Opposed. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sells-building-in- | Sells Building in Montclair. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boisterous-crew-reveals-rum-ship-sailors-admit-vessel-seized-by.html | BOISTEROUS CREW REVEALS RUM SHIP; Sailors Admit Vessel, Seized by Customs Officials, Carried $450,000 Liquor Cargo. UNLOADED AT HARRISON N.J. Tardy Pay Day Leads Inspector to Schooner Which Entered Harbor Without Investigation. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/markets-in-london-paris-and-berlin-british-trading-quietrubber-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Quiet--Rubber and Mining Shares Show Slight Gains. LONDON MONEY IS EASIER French Bourse Officials Ask Holiday to Catch Up--GermanTrading Is Dull. French Bank Shares Recover. False Rumor Upsets Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/senate-asks-smith-and-other-candidates-for-information-on-campaign.html | Senate Asks Smith and Other Candidates For Information on Campaign Funds | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/aldridge-petitions-for-reinstatement-mcgraw-invites-holdout-to.html | ALDRIDGE PETITIONS FOR REINSTATEMENT; McGraw Invites Holdout to Conference at Cincinnati--CohenIll With Flu. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/guggenheimer-sale-brings-25000.html | Guggenheimer Sale Brings $25,000. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/auto-methods-here-stir-french-makers-citroen-declares-he-sent-100.html | AUTO METHODS HERE STIR FRENCH MAKERS; Citroen Declares He Sent 100 Workers to Study American Mass Production. EXPECTS WIDE EXPANSION Blames the Industry's Slow Progress in France on Failureto Standardize. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mary-dugan-scores-in-berlin.html | "Mary Dugan" Scores in Berlin. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-issue-valley-forge-stamp-of-washington-at-prayer.html | To Issue Valley Forge Stamp Of Washington at Prayer | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wilkins-will-visit-berlin-he-and-eielson-accept-invitation-from.html | WILKINS WILL VISIT BERLIN.; He and Eielson Accept Invitation From Schurman and Others. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/literature-and- | LITERATURE AND JOURNALISM. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/soon-done-for.html | SOON DONE FOR. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sees-hoover-sweep-if-he-wins-indiana-hill-says-triumph-in-hoosier.html | SEES HOOVER SWEEP IF HE WINS INDIANA; Hill Says Triumph in Hoosier Primaries Will Nominate Him on First Ballot. DROPS WAR WITH HILLES Eastern Manager Says Secretary Is Strong Favorite in Betting to Defeat Watson. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/400000-added-to-jewish-fund.html | $400,000 Added to Jewish Fund. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ca-stadler-former-state-senator-dead-retired-new-york-brewer.html | C.A. STADLER, FORMER STATE SENATOR, DEAD; Retired New York Brewer Stricken at His Winter Home in Florida. | TRUE | | C1B 782490 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/schwab-receives-bessemer-medal-tells-british-iron-and-steel.html | SCHWAB RECEIVES BESSEMER MEDAL; Tells British Iron and Steel Institute of Work Done for Allies in War. OPPOSES COLLECTING DEBTS Sixth American to Receive Distinction Calls It Realization ofHis Boyhood Dreams. Schwab Praises Bessemer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boom-falls-300-feet-into-crowded-street-no-one-is-hurt-as-sixton.html | BOOM FALLS 300 FEET INTO CROWDED STREET; No One Is Hurt as Six-Ton Hoisting Device Hurtles 20 StoriesFrom Chanin Building. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arbor-day-tomorrow-in-westchester.html | Arbor Day Tomorrow in Westchester | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/9-marshals-unfit-higgins-declares-commissioner-of-accounts-will.html | 9 MARSHALS UNFIT, HIGGINS DECLARES; Commissioner of Accounts Will Report Results of Inquiry to Walker Today. MAYOR'S COURSE IN DOUBT He May Give City Employes Further Opportunity to Answer the Accusations. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/putt-out-all-your-putts-met-golf-association-edict.html | 'Putt Out All Your Putts,' Met. Golf Association Edict | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/athletics-stopped-by-red-sox-3-to-1-mackmens-winning-streak-of.html | ATHLETICS STOPPED BY RED SOX, 3 TO 1; Mackmen's Winning Streak of Seven in Row Halted, Morris Holding Them to 4 Safeties. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/st-jean-takes-eighth-in-row-from-taberski-run-of-101-features-12054.html | ST. JEAN TAKES EIGHTH IN ROW FROM TABERSKI; Run of 101 Features 120-54 and 127-110 Victories at Pocket Billiard--Leads, 1,003-634. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sentenced-for-fatal- | Sentenced for Fatal Crash. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/denies-road-defied-city-order-on-tracks-kerrigan-says-mayors.html | DENIES ROAD DEFIED CITY ORDER ON TRACKS; Kerrigan Says Mayor's Inspection Reveals Mrs. Rooney's Statement Had No Basis. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sues-state-to-bar-detective-agency-salesman-asks-supreme-court-to.html | SUES STATE TO BAR DETECTIVE AGENCY; Salesman Asks Supreme Court to Review Moses's Refusal to Revoke License. CHARGES RAID WAS ILLEGAL Also Asks Taxi Driver Be Ousted as Aiding in Attempt to Get Divorce Evidence. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/moses-rebukes-tuttle-on-tickets-says-state-department-has-been-left.html | MOSES REBUKES TUTTLE ON TICKETS; Says State Department Has Been Left in Air on Renewing Licenses.FEDERAL ATTORNEY REPLIES Declares All Information on TheatreCases Has Been Given toAlbany Already. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hoover-is-undecided-on-visiting-louvain-belgium-expects-him-for.html | HOOVER IS UNDECIDED ON VISITING LOUVAIN; Belgium Expects Him for Library Dedication, but Political Situation May Prevent Visit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/frech-case-will-go-to-jury-this-morning-judge-halves-sum-sought-as.html | FRECH CASE WILL GO TO JURY THIS MORNING; Judge Halves Sum Sought as Alienation Trial Ends by Barring One Charge. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gets-panama-nomination-arozemena-is-named-as-liberal-candidate-on.html | GETS PANAMA NOMINATION.; Arozemena Is Named as Liberal Candidate on First Ballot. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/second-recital-by-lenora-sparkes.html | Second Recital by Lenora Sparkes. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/michigan-turns-back-colgate-nine-5-to-2-takes-first-of-twogame.html | MICHIGAN TURNS BACK COLGATE NINE, 5 TO 2; Takes First of Two-Game Series After Losers Tie Score at 2-2 in Fourth. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/denies-germans-aided-alsace-autonomists-leader-reiterates-at-trial.html | DENIES GERMANS AIDED ALSACE AUTONOMISTS; Leader Reiterates at Trial Goal Sought Was Independence Under French Aegis. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/11223124-spent-in-year-for-health-rockefeller-foundation-report.html | $11,223,124 SPENT IN YEAR FOR HEALTH; Rockefeller Foundation Report Shows Wide Distribution of Its Income. MANY ACTIVITIES AIDED New Era of Training, With Emphasis on Prevention Rather Than Cure, Seen by Dr. Vincent. Aids Health Budgets. Discusses Flood Work. Chinese Workers Upheld. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/traffic-club-moving-uptown-leases-park-central-floors.html | Traffic Club Moving Uptown; Leases Park Central Floors | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/granite-city-steel-offers-stock.html | Granite City Steel Offers Stock. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/11820000-in-stocks-puget-sound-power-and-light-co-and-twelfth.html | $11,820,000 IN STOCKS; Puget Sound Power and Light Co. and Twelfth Street Store, Chicago, Represented. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/for-curb-on-power-of-reserve-board-dr-miller-member-of-it-urges.html | FOR CURB ON POWER OF RESERVE BOARD; Dr. Miller, Member of It, Urges Limit on Authority to Deal in Open Market. BEFORE HOUSE COMMITTEE He Opposes Bill Directing Board to Aid in Stabilizing Buying Power of the Dollar. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-teachers-to-meet-dr-elliott-will-address-session-at-rutgers.html | JERSEY TEACHERS TO MEET.; Dr. Elliott Will Address Session at Rutgers Today. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/alvin-w-krech-dies-suddenly-at-desk-heart-attack-fatal-to-chairman.html | ALVIN W. KRECH DIES SUDDENLY AT DESK; Heart Attack Fatal to Chairman of Board of Directors of the Equitable Trust Company. UNERAL SERVICES MONDAY Notable Figure in Financial and Industrial World Was Director of Many Organizations. Had Been in Good Health. Heads Equitable Trust in 1903. Friends Pay Tributes. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-treat-heart-disease-first-special-hospital-for-children-being.html | TO TREAT HEART DISEASE.; First Special Hospital, for Children, Being Built in Philadelphia. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/asks-court-review-of-rail-valuations-kansas-city-southerns-head.html | ASKS COURT REVIEW OF RAIL VALUATIONS; Kansas City Southern's Head Seeks to Have Methods of I.C.C. Determined. | TRUE | | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/city-college-bows-to-villanova-73-clusters-of-3-runs-in-second-and.html | CITY COLLEGE BOWS TO VILLANOVA, 7-3; Clusters of 3 Runs in Second and Fifth Prove Sufficient for Victorious Nine. TWO HOMERS SPUR RALLIES Barnes Hits for the Circuit in Second and McAndrews in the Sixth With Two on Bases. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/helpless-2-weeks-ship-battled-seas-western-ocean-docks-after-35.html | HELPLESS 2 WEEKS, SHIP BATTLED SEAS; Western Ocean Docks After 35 Days in Storms, With Fuel Gone While Far Out. RESCUERS WORKED 11 DAYS Coast Guard and Naval Craft Thrice Failed in Towing, Then Got Oil to Freighter. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/germany-seeks-seat-on-world-court-bench-movement-starts-for-post-of.html | GERMANY SEEKS SEAT ON WORLD COURT BENCH; Movement Starts for Post of Judge Moore--League Called for Sept. 3. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/canada-weighs-plan-of-kellogg-for-peace-premier-king-tells-house-of.html | CANADA WEIGHS PLAN OF KELLOGG FOR PEACE; Premier King Tells House of Details in Negotiations OverProposal. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/buys-two-oil-companies.html | Buys Two Oil Companies. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wants-shuttle-extended-methodists-and-lutherans-mr-hoovers.html | Wants Shuttle Extended.; Methodists and Lutherans MR. HOOVER'S CANDIDACY. It May Lead to Deadlock, In Which Case There Is Dr. Butler. WHY THE SENATE? Presidential Committee Suggested for Campaign Finance Control. "Blinkers" Cause Delays. To Keep Our Streets Clean. OLD AGE PENSIONS. Representative Sirovich Disagrees With Mr. Sherman's Views. | TRUE | ELIZABETH S. BALLIETG.L. KIEFFER,R.W. FRANCE,VICTOR ROSEWATER.DAVID KASSEL.S.W. TAYLOR.WILLIAM I. SIROVICH. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mgr-jj-mloghlin-of-binghamton-dead-clergyman-succumbs-to-pneumonia.html | MGR. J.J. M'LOGHLIN OF BINGHAMTON DEAD; Clergyman Succumbs to Pneumonia on a Visit toAtlantic City. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pope-states-stand-on-girl-athletics-his-letter-assailing-fascist.html | POPE STATES STAND ON GIRL ATHLETICS; His Letter Assailing Fascist Competition Is Published in Osservatore Romano. ISSUE WITH DUCE DENIED Pontiff Has Exgressed Disapproval of Such Public Exhibitions Before, Vatican Circles Say. Letter Stirs Government Circles. Not Opposed to Athletics. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-bells-verdict-upheld.html | Mrs. Bell's Verdict Upheld. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chicago-organizes-curb-market.html | Chicago Organizes Curb Market. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/auto-man-gets-cruiser-a-g-southworth-to-live-on-his-power-boat.html | AUTO MAN GETS CRUISER.; A. G. Southworth to Live on His Power Boat During Summer. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rumor-of-soap-company-deal.html | Rumor of Soap Company Deal. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mexico-may-day-record-only-one-arrest-made-of-those-engaged-in.html | MEXICO MAY DAY RECORD.; Only One Arrest Made of Those Engaged in Celebration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/court-frees-drunken-veteran-decorated-for-war-heroism.html | Court Frees Drunken Veteran; Decorated for War Heroism | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chicago-mercury-reaches-90-a-record-60-forecast-today.html | Chicago Mercury Reaches 90, A Record; 60 Forecast Today | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/atwater-kent-buys-abbe-estate.html | Atwater Kent Buys Abbe Estate. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dwellings-in-leasehold-deals.html | Dwellings in Leasehold Deals. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/motorship-is-called-success-in-india-trip-sawokla-proved-economy.html | MOTORSHIP IS CALLED SUCCESS IN INDIA TRIP; Sawokla Proved Economy and Trade Openings in First Run, Says Skipper. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/salvation-army-plea-in-theatres.html | Salvation Army Plea in Theatres. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/woman-is-freed-in-check-case.html | Woman Is Freed in Check Case. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-jersey-clubs-plan-aau-action-meeting-to-advance-formation-of.html | NEW JERSEY CLUBS PLAN A.A.U. ACTION; Meeting to Advance Formation of State Association Will Be Held Wednesday. DEMAND UNIT ORGANIZATION Middle Atlantic and Met. Bodies Now in Control, Forcing Double Sanctioning of Meets. Reilly to Cooperate. Edwards May Train in Canada. | TRUE | By Bryan Field. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dr-sherrill-elected-bishop-coadjutor-boston-rector-chosen-by.html | DR. SHERRILL ELECTED BISHOP COADJUTOR; Boston Rector Chosen by Pennsylvania Episcopal Diocese Defeated "High Church" Nominee. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brokers-loans-set-4907782599-peak-exchange-flashes-to-eagerly.html | BROKERS' LOANS SET $4,907,782,599 PEAK; Exchange Flashes to Eagerly Waiting Traders the April Rise of $267,608,427. HIGHEST FIGURE ON RECORD Federal Reserve Board Then Announces Week's Jump of $137,271,000 for Total of $4,281,657,000. Reserve Figures Follow. Exceeds Peak of 1927. No Change in Bank Rate. | TRUE | | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/josephine-j-dodge-weds-ra-kimball-eldest-daughter-of-mr-and-mrs-mj.html | JOSEPHINE J. DODGE WEDS R.A. KIMBALL; Eldest Daughter of Mr. and Mrs. M.J. Dodge Married at Her Parents' Home. TWO SISTERS ATTEND HER Reception Follows Ceremony, Which Is Simple Because of Recent Death of Bride's Grandmother. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/five-utilities-show-gains-in-earnings-middle-west-company-reports.html | FIVE UTILITIES SHOW GAINS IN EARNINGS; Middle West Company Reports Net for Quarter at $16,281,144, Against $10,651,876 in 1927. MARCH INCOME UP FOR FOUR Engineers Public Service Made 7.15 Per Cent. Increase in Gross and 22.5 Per Cent. in Balance. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/eagle-on-quarterdollar-has-feet-of-duck-lacks-majesty-of-flight.html | Eagle on Quarter-Dollar Has Feet of Duck, Lacks Majesty of Flight, Naturalist Finds | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/first-test-in-west-for-robins-today-brooklyn-to-open-road-trip-with.html | FIRST TEST IN WEST FOR ROBINS TODAY; Brooklyn to Open Road Trip With Four-Game Series in St. Louis. Test on the Road. No Changes Expected. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/form-new-plane-company-new-jersey-interests-revive-standard-craft.html | FORM NEW PLANE COMPANY.; New Jersey Interests Revive Standard, Craft Used in War. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/friedrich-pourtales-german-ambassador-to-russia-at-outbreak-of-war.html | FRIEDRICH POURTALES.; German Ambassador to Russia at Outbreak of War Dies. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/yale-triumphs-at-golf-takes-all-nine-matches-in-clash-with-wesleyan.html | YALE TRIUMPHS AT GOLF.; Takes All Nine Matches in Clash With Wesleyan. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pair-dodge-blame-in-jersey-killing-foyt-on-trial-for-murder-of.html | PAIR DODGE BLAME IN JERSEY KILLING; Foyt, on Trial for Murder of Hoboken Policeman, Says State's Witness Fired Fatal Shot. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/baptists-sure-of-gift-reports-show-terms-of-rockefellers-250000.html | BAPTISTS SURE OF GIFT.; Reports Show Terms of Rockefeller's $250,000 Offer Can Be Met. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pass-diplomatic-tests-thirtyfour-survive-examinations-at-washington.html | PASS DIPLOMATIC TESTS.; Thirty-four Survive Examinations at Washington. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-quirk-captures-oneday-golf-tourney-takes-low-net-honors-with.html | MRS. QUIRK CAPTURES ONE-DAY GOLF TOURNEY; Takes Low Net Honors With 90-8-82 and Ties for Low Gross at Sleepy Hollow. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/prince-plans-visit-to-africa.html | Prince Plans Visit to Africa. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/columbia-plays-today-will-meet-cornell-in-quadrangle-cup-game-at.html | COLUMBIA PLAYS TODAY.; Will Meet Cornell in Quadrangle Cup Game at Baker Field. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sees-move-to-end-c-a-receivership-wall-street-bases-its-belief-on.html | SEES MOVE TO END C. & A. RECEIVERSHIP; Wall Street Bases Its Belief on Recent Strength of Road's Stocks and Bonds. MERGER DECISION EXPECTED Uncertainty as to Place in Eastern Four-System Plan Has Delayed Reorganization of Company. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dr-harris-reports-meningitis-increase-says-284-cases-so-far-this.html | DR. HARRIS REPORTS MENINGITIS INCREASE; Says 284 Cases So Far This Year is Far Above Normal--He Urges Vigilance. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rubinstein-held-to-draw-kashdan-keeps-polish-chess-champion-at-bay.html | RUBINSTEIN HELD TO DRAW.; Kashdan Keeps Polish Chess Champion at Bay for 64 Moves. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ef-whitney-horses-sold-53250-realized-with-13900-for-cayuga-the.html | E.F. WHITNEY HORSES SOLD; $53,250 Realized, With $13,900 for Cayuga, the Highest Price. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/us-wins-reaching-court-tennis-final-eliminates-france-by-doubles.html | U.S. WINS, REACHING COURT TENNIS FINAL; Eliminates France by Doubles Victory, Wright and Van Alen Triumphing, 6-3, 6-1, 6-4. TO PLAY BRITISH FOR CUP Bathurst Trophy at Stake Tomorrow and Tuesday--Worth andDu Vivier Outplayed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/want-archbishops-body-mexican-catholics-seek-permission-to-take-mgr.html | WANT ARCHBISHOP'S BODY.; Mexican Catholics Seek Permission to Take Mgr. Mora to Capital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/april-bank-clearings-total-51044400000-increase-over-same-month-of.html | APRIL BANK CLEARINGS TOTAL $51,044,400,000; Increase Over Same Month of 1927 Is 13.3 Per Cent.--Returns Made From 127 Cities. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tenorio-and-glick-at-garden-tonight-box-in-tenrounder-for-chance-to.html | TENORIO AND GLICK AT GARDEN TONIGHT; Box in Ten-Rounder for Chance to Meet McLarnin and Mandell Victor. ROUTIS OPPOSES DORFMAN Rickard Leaves for Boston on Mission to Sign Sharkey for Bout With Risko. Demand for Risko Bout. Bout Inquiry Resting. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/madeline-cameron-operated-on.html | Madeline Cameron Operated On. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rethberg-sails-today-to-play-helen.html | Rethberg Sails Today to Play Helen | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-girls-hear-mrs-hoover.html | Jersey Girls Hear Mrs. Hoover. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-business-world-retail-demand-forges-ahead-rise-may-come-in-fall.html | THE BUSINESS WORLD; Retail Demand Forges Ahead. Rise May Come in Fall Silks. Reducing Distribution Waste. Builders' Hardware Sales Good. Going Slowly on Dress Fabrics. Buckle Trade Has Gained. Mink Moves Well at Sale. Burlap Prices Firm and Higher. Bleached Cottons Cuts a Surprise. Cotton Slump Hits Gray Goods. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wheat-off-sharply-on-weather-news-prices-decline-4-cents-in-the-day.html | WHEAT OFF SHARPLY ON WEATHER NEWS; Prices Decline 4 Cents in the Day, a Drop of 14 Cents Since Monday. RAIN REPORT BRINGS BREAK Closing Spreads Between Corn and Lard Firmed Former Market, but Close Is Lower. | TRUE | Special to The New York Times. | C1B 782490 |

| Date | Date | URL | Title | | Note | Code |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/turner-returns-in-sewer-inquiry-missing-contractor-appears.html | TURNER RETURNS IN SEWER INQUIRY; Missing Contractor Appears Voluntarily and Opens Books to Buckner's Aides. PATTEN ORDERS BIG SAVING Directs Change In Bayside Sewer Plans to Effect an Economy of $1,000,000. Books Being Examined Now. Patten Orders Big Saving. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hunter-college-sing- | Hunter College 'Sing' Today. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/two-blame-walker-for-fare-suit-defeat-mrs-pratt-says-his-bungling.html | TWO BLAME WALKER FOR FARE SUIT DEFEAT; Mrs. Pratt Says His Bungling Let I.R.T. Win--Thomas Also Sees Blundering. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/note-issue-at-bank-of-france-increases.html | NOTE ISSUE AT BANK OF FRANCE INCREASES | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-weil-of-boston-weds-prince.html | Miss Weil of Boston Weds Prince. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/plants-new-6meter-will-race-tomorrow-yacht-saleemo-launched-ready.html | PLANT'S NEW 6-METER WILL RACE TOMORROW; Yacht Saleemo, Launched Ready for Sea, to Take Part, in Larchmont Trial Events. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/witkowsky-gets-polish-cross.html | Witkowsky Gets Polish Cross. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marines-win-on-3-hits-quantico-nine-defeats-virginia-military.html | MARINES WIN ON 3 HITS.; Quantico Nine Defeats Virginia Military Institute by 3 to 2. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/de-valera-move-checked-cosgrave-blocks-petition-in-dail-on.html | DE VALERA MOVE CHECKED; Cosgrave Blocks Petition in Dail on Allegiance Oath. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/five-ships-sailing-two-arrive-today-homeric-france-and-other-liners.html | FIVE SHIPS SAILING, TWO ARRIVE TODAY; Homeric, France and Other Liners Departing Have Good Passenger Lists. AQUITANIA IS COMING IN Nansen, the Explorer, Among Those on Board--President Harding Also | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/kidnapped-american-reaches-mexico-city-rbm-wilson-of-chicago-says.html | 'KIDNAPPED' AMERICAN REACHES MEXICO CITY; R.B.M. Wilson of Chicago Says Bandits Freed Him but Kept Foreman Prisoner. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/penn-state-wins-at- | Penn State Wins at Tennis. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/actress-gets-backing-for-german-flight-lilli-dillenz-contracts-for.html | ACTRESS GETS BACKING FOR GERMAN FLIGHT; Lilli Dillenz Contracts for Start From Rudolstadt When Cities Fail to Make Cash Offers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hagenlacher-is-victor-defeats-ef-jones-200-to-33-in-nine-innings-at.html | HAGENLACHER IS VICTOR.; Defeats E.F. Jones, 200 to 33, in Nine Innings at 18.2. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/emanuel-to-lay-cornerstone-today-only-150-to-view-the-ceremony-for.html | EMANU-EL TO LAY CORNERSTONE TODAY; Only 150 to View the Ceremony for $7,955,000 Temple at Fifth Av. and 65th St. 26 MEMORIALS ANNOUNCED And Others Still Undisclosed Will Bring the Total to $480,000. Memorials Announced. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/234871500-bonds-called-for-may-corporate-issues-to-be-retired-in.html | $234,871,500 BONDS CALLED FOR MAY; Corporate Issues to Be Retired in Five Months Make Record Total of $1,009,239,250. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/5500000-for-building-advance-on-new-brown-brothers-home-madeloan-on.html | $5,500,000 FOR BUILDING.; Advance on New Brown Brothers Home Made--Loan on Block. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/public-utility-bonds-to-be-offered-today-council-bluffs-gas-cos.html | PUBLIC UTILITY BONDS TO BE OFFERED TODAY; Council Bluffs Gas Co.'s Issue of $1,200,000 on Market--Other Financing in View. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arrest-bela-kun-aide-viennese-police-question-dr-lukaies-once.html | ARREST BELA KUN AIDE.; Viennese Police Question Dr. Lukaies, Once Hungarian Commissar. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-mary-elizabeth-duren.html | Mrs. Mary Elizabeth Duren. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-6meter-doubleender-sails-a-trial-on-the-sound.html | New 6-Meter 'Double-Ender' Sails a Trial on the Sound | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-matthew-oconnell-active-clubwoman-here-dies-of-diabetes-in.html | MRS. MATTHEW O'CONNELL; Active Clubwoman Here Dies of Diabetes in Sixty-second Year. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/duke-defeats-maryland-johnson-twirls-north-carolina-nine-to-62.html | DUKE DEFEATS MARYLAND.; Johnson Twirls North Carolina Nine to 6-2 Victory. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/french-loan-will-pay-5-per-cent.html | French Loan Will Pay 5 Per Cent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/nitrogen-makers-confer.html | Nitrogen Makers Confer. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/police-department.html | Police Department. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-build-bronx-garage-figola-caporale-purchase-an-eastchester-road.html | TO BUILD BRONX GARAGE.; Figola & Caporale Purchase an Eastchester Road Corner. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mw-littletons-hosts-give-first-of-two-receptions-with-music-at.html | M.W. LITTLETONS HOSTS.; Give First of Two Receptions With Music at Their Home. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ansche-chesed-to-be-dedicated.html | Ansche Chesed to Be Dedicated. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bronx-store-sold-by-ebling-estate-mrs-l-m-blumstein-tenant-buys.html | BRONX STORE SOLD BY EBLING ESTATE; Mrs. L. M. Blumstein, Tenant, Buys Building at Third Av. and 150th St. IT WAS HELD AT $1,000,000 Eugene Allison Acquires Powell Av. Corner for Ninety-Family Flat --Other Deals Announced. | TRUE | | C1B 782490 |

| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/says-britain-seeks-treaty-conference-london-writer-reports-she-has.html | SAYS BRITAIN SEEKS TREATY CONFERENCE; London Writer Reports She Has Proposed One to Talk Over Briand and Kellogg Drafts. SIX POWERS INCLUDED Italy Is About to Send Sympathetic Reply to American Anti-War Compact Plan, He Adds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/oratory-winners-chosen-in-jersey-morris-sussex-warren-counties-and.html | ORATORY WINNERS CHOSEN IN JERSEY; Morris, Sussex, Warren Counties and Part of Essex Represented in District Finals.THIRTEEN IN COMPETITION Two Victors Will Participate inNorthern State Event inNewark May 10. Held at East Orange Eight to Be at Town Hall. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/negraskans-cheer-smith-but-state-democratic-convention-stays.html | NEGRASKANS CHEER SMITH.; But State Democratic Convention Stays Pledged to Hitchcock. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-new-journalism.html | The New Journalism. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-castle-acreage-deal-attorney-sells-residential-tract-north-of.html | NEW CASTLE ACREAGE DEAL; Attorney Sells Residential Tract North of Briarcliff. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/japanese-opposition-forces-minister-out-home-secretarys-resignation.html | JAPANESE OPPOSITION FORCES MINISTER OUT; Home Secretary's Resignation Is Expected to Save Cabinet From Overthrowal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/2-exchanges-here-close-tomorrow-stock-and-curb-markets-halt-trading.html | 2 EXCHANGES HERE CLOSE TOMORROW; Stock and Curb Markets Halt Trading to Permit Members to Catch Up on Books. BUT OFFICES MUST OPEN Exchange Orders Transaction of All Other Business as Usual--Gives Warning on Courtesy. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/collegiate-tennis-team-wins.html | Collegiate Tennis Team Wins. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/count-apponyl-seriously-ill.html | Count Apponyl Seriously Ill. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/scottish-curlers-coming-plan-tour-of-the-united-states-and-canada.html | SCOTTISH CURLERS COMING; Plan Tour of the United States and Canada Next Year. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/appoint-advertising-executives.html | Appoint Advertising Executives. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/muhlenberg-victor-147-captures-third-consecutive-triumph-by-downing.html | MUHLENBERG VICTOR, 14-7.; Captures Third Consecutive Triumph by Downing Temple Nine. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-read-francesca-helen-chandler-to-take-title-role-in.html | WILL READ 'FRANCESCA.'; Helen Chandler to Take Title Role in Interpretation May 13. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-improve-madison-avenue-site.html | To Improve Madison Avenue Site. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reports-on-soldiers-club-mrs-rogers-president-tells-of-plans-to-aid.html | REPORTS ON SOLDIERS' CLUB; Mrs. Rogers, President, Tells of Plans to Aid Enlisted Men. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lake-coal-parley-splits-on-rate-plan-northern-producers-reject-new.html | LAKE COAL PARLEY SPLITS ON RATE PLAN; Northern Producers Reject New Differential Proposed by Northern Railroads. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/2-in-race-for-stroke-on-harvard-varsity-watts-is-being-closely.html | 2 IN RACE FOR STROKE ON HARVARD VARSITY; Watts Is Being Closely Pressed by Lawrence of the Second Crimson Eight. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/police-class-graduation-may-11.html | Police Class Graduation May 11. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cassel-lectures-on-world-money-swedish-economist-begins-his.html | CASSEL LECTURES ON WORLD MONEY; Swedish Economist Begins His Addresses at Columbia--Discusses Stabilization. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/violet-dehmer-weds-saturday.html | Violet Dehmer Weds Saturday. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/broker-flies-on-first-leg-of-honolulu-trip-hopes-to-arrive-in-6.html | Broker Flies on First Leg of Honolulu Trip; Hopes to Arrive in 6 Days by Plane and Boat | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boys-club-alumni-organize.html | Boys Club Alumni Organize. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lower-bids-made-for-chicago-bonds-five-syndicates-compete-for.html | LOWER BIDS MADE FOR CHICAGO BONDS; Five Syndicates Compete for Sanitary District Issue-- Highest Offer 100.593. ILLINOIS ANNOUNCES SALE Will Auction Securities May 15-- California Postpones Its Financing to May 31. Illinois Announces Auction. Elizabeth Awards Bonds. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/german-borrowing-of-millions-likely-loans-totaling-70000000-or-more.html | GERMAN BORROWING OF MILLIONS LIKELY; Loans Totaling $70,000,000 or More for State and Business Enterprises. CUBAN FINANCING EXPECTED Government Said to Want From $40,000,000 to $50,000,000 for Public Works. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chess-club-elects-hoit-named-president-and-meyer-vice-president.html | CHESS CLUB ELECTS.; Hoit Named President and Meyer Vice President. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/governor-of-rome-arrives-here-today-prince-potenziani-coming-to.html | GOVERNOR OF ROME ARRIVES HERE TODAY; Prince Potenziani Coming to Return Walker's Visit--Headof Fidac With Him. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rubber-trading-improves-prices-gain-30-to-60-points-in-turnover-of.html | RUBBER TRADING IMPROVES.; Prices Gain 30 to 60 Points in Turnover of 955 Contracts. | TRUE | | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ny-central-sued-over-1873-lease-harlem-railroad-stockholders-demand.html | N.Y. CENTRAL SUED OVER 1873 LEASE; Harlem Railroad Stockholders Demand Accounting of Vast Properties in City. SHARES SOAR ON EXCHANGE Phoenix Insurance Co. of Hartford Charges Contract Violations Enriched Central. Control of Directors Alleged. Assails Easement Given to City. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/six-in-sixth-decide-for-nyu-by-82-victors-come-from-behind-against.html | SIX IN SIXTH DECIDE FOR N.Y.U. BY 8-2; Victors Come From Behind Against St. John's and Take Tenth Straight Game. FERNANDEZ FAILS TO LAST Give's Way to Manning in Sixth After Brilliant Duel With Gallagher, Violet Hurler. Violet Holds Lead. N.Y.U. Rallies in Sixth. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hidden-fund-bared-in-utilities-inquiry-federal-board-reveals-19000.html | HIDDEN FUND BARED IN UTILITIES INQUIRY; Federal Board Reveals $19,000 for Legislative Expenses Was Kept From Records. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ford-credit-plan-10000000-venture-financing-organization-nationwide.html | FORD CREDIT PLAN $10,000,000 VENTURE; Financing Organization NationWide in Scope Will BeginOperations Soon. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chicago-hears-hughes-will-quit-police-post-rumor-of-resignation-of.html | CHICAGO HEARS HUGHES WILL QUIT POLICE POST; Rumor of Resignation of Chief Linked to Clamor Against Crime. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tries-suicide-at-hospital-retired-connecticut-realty-man-jumps-from.html | TRIES SUICIDE AT HOSPITAL.; Retired Connecticut Realty Man Jumps From 4th Floor Window. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/advertising-club-singers-heard.html | Advertising Club Singers Heard. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/morrow-ill-devours-many-detective-tales-forced-rest-reveals-his.html | Morrow, Ill, Devours Many Detective Tales; Forced Rest Reveals His Penchant for Them. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gavuzzi-extends-lead-on-runners-omits-a-shave-and-finishes-in.html | GAVUZZI EXTENDS LEAD ON RUNNERS; Omits a Shave and Finishes in Triple Tie for Second Place in 61st Lap. REA WINS 34.7-MILE HEAT British Iron Man Boosts Advantage Over Payne to 5:19:36 in Pyle's Derby. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/maud-von-steuben-in-recital.html | Maud von Steuben in Recital. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chaliapin-lauds-our-art-singer-forecasts-astonishing-progress-in.html | CHALIAPIN LAUDS OUR ART.; Singer Forecasts Astonishing Progress in Next Twenty Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/old-wing-restored-at-sulgrave-manor-ancestral-home-of-washingtons.html | OLD WING RESTORED AT SULGRAVE MANOR; Ancestral Home of Washingtons Takes Form It had in Sixteenth Century. AGED MATERIAL MATCHED English Countryside About Mansion Also Laid Out With Funds Largely From America. Weather-Worn Rock Is Used. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/triple-wins-for-norwich-coanes-blow-in-7th-scores-2-men-and.html | TRIPLE WINS FOR NORWICH.; Coane's Blow in 7th Scores 2 Men and Clarkson Loses, 10-7. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/washington-improvements.html | WASHINGTON IMPROVEMENTS. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/proxy-wife-faces-bigamy-dilemma-ordered-deported-to-portugal-over.html | PROXY WIFE FACES BIGAMY DILEMMA; Ordered Deported to Portugal Over Visa After Contracting Second Marriage Here. FEARS STIGMA AT HOME Paper Ceremony Said to Be Binding in Her Native Land Gut not in United States. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/allday-school-show-tonight.html | All-Day School Show Tonight. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/british-health-leader-coming.html | British Health Leader Coming. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/french-air-mission-to-visit-america-sailing-may-16-visitors-will.html | FRENCH AIR MISSION TO VISIT AMERICA; Sailing May 16, Visitors Will Pay Chief Attention to Air Mail System. TOUR TO BE MADE BY PLANE Twelve Aviation Leaders Will Visit New York, Chicago, St. Louis, Detroit and Dayton. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/twelfth-to-quit-dar-mrs-winchester-bennett-at-new-haven-resigns-on.html | TWELFTH TO QUIT D.A.R.; Mrs. Winchester Bennett at New Haven Resigns on 'Blacklist' Issue. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/novel-defense-fails-to-free-bigamist-chemist-wed-5-times-contended.html | NOVEL DEFENSE FAILS TO FREE BIGAMIST; Chemist, Wed 5 Times, Contended Indictment Was Faulty as Early Marriages Were Not Legal. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fare-rise-unlikely-at-least-till-fall-statutory-court-is-expected.html | FARE RISE UNLIKELY AT LEAST TILL FALL; Statutory Court Is Expected to Await Action on Review by Supreme Tribunal. ROAD IS PREPARING ORDER Controversy Looked For Over Its Form--Decision on City Plans Made at Night Parley. Company Asks a Hearing. Mayor in Night Conference. FARE RISE UNLIKELY AT LEAST TILL FALL | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/patricia-fitzmaurice-falls-ill-in-brooklyn-sore-throat-prevents-her.html | PATRICIA FITZMAURICE FALLS ILL IN BROOKLYN; Sore Throat Prevents Her From Attending Coney Island Party in Her Honor. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hot-springs-has-an-exciting-hunt-run-of-the-fassifern-hounds-leads.html | HOT SPRINGS HAS AN EXCITING HUNT; Run of the Fassifern Hounds Leads Riders Across Upper Jackson River. TRAPSHOOTING FOLLOWS Mrs. Nelson R. Perry and Rev. R. Washington Tied for First Place --Arrivals From New York. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mexican-bandits-kill-3-raid-vera-cruz-town-and-attack-house-of-a.html | MEXICAN BANDITS KILL 3.; Raid Vera Cruz Town and Attack House of a Merchant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/france-is-building-thirty-submarines-experts-predict-she-will-have.html | FRANCE IS BUILDING THIRTY SUBMARINES; Experts Predict She Will Have a Fleet of One Hundred Within Two Years. LOOKS TO AFRICAN COLONIES Foreign Powers' Interest Stirred by Plans to Strengthen Communications Lines. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/opens-drive-for-the-blind-palestine-lighthouse-seeks-money-to-build.html | OPENS DRIVE FOR THE BLIND; Palestine Lighthouse Seeks Money to Build Home in Jerusalem. | TRUE | | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/peter-duffy-buys-west-77th-st-flat-9story-building-near-riverside.html | PETER DUFFY BUYS WEST 77TH ST. FLAT; 9-Story Building Near Riverside Drive Was Held at $325,000 --Buyer Sells Residence. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/open-inquiry-today-into-ferry-mishap-government-to-hold-hearing-at.html | OPEN INQUIRY TODAY INTO FERRY MISHAP; Government to Hold Hearing at Behest of British, Who Fear Ship Man Died in Wave. FIND CLUES TO 2 MISSING City Officials Have Overcoat and Ticket Stubs, Indicating Men May Have Been Lost. Goldman Admits Possible Loss. Plate Suit Against City. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chamberlin-plans-lone-hop-to-japan-hopes-to-make-pacific-flight.html | CHAMBERLIN PLANS LONE HOP TO JAPAN; Hopes to Make Pacific Flight Within Year, He Says at Syracuse Air Show. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/smoot-opens-fight-for-tax-cut-plan-bill-for-200085000-reduction.html | SMOOT OPENS FIGHT FOR TAX CUT PLAN; Bill for $200,085,000 Reduction Gets Right of Way in Senate. INSURGENTS INJECT TARIFF Finance Chairman, in Debate, Also Indicates Move to Repeal Federal Estate Levy. Blaine Offers Amendment. Would Adhere to Debt Plan. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/london-likes-showboat-queue-of-women-waits-all-night-and-day-for.html | LONDON LIKES 'SHOW-BOAT.'; Queue of Women Waits All Night and Day for Gallery Seats. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/george-m-benham.html | George M. Benham. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/louis-bensinger-killed.html | Louis Bensinger Killed. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-collett-in-london-dismayed-to-learn-first-opponent-is.html | Miss Collett, in London, Dismayed to Learn First Opponent Is Defending Champion; Miss Collett in Third Quest. Mlle. de la Chaume Keeps Title. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sept-1-deadline-for-radio-reform-caldwell-says-the-commission-wants.html | SEPT. 1 'DEADLINE' FOR RADIO REFORM; Caldwell Says the Commission Wants Changes Under New Law in Effect Then. CONCERT BUREAU FORMED George Engles to Manage the New N.B.C. Booking Agency for Broadcast Artists. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wurlitzer-holdings-sold.html | Wurlitzer Holdings Sold. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/traction-stocks-hit-new-highs-for-year-morning-rise-however-is.html | TRACTION STOCKS HIT NEW HIGHS FOR YEAR; Morning Rise, However, Is Followed by Recession--BondsAlso at Peak Prices. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/compston-match-set-for-great-neck-36-holes-to-be-played-at-mac.html | COMPSTON MATCH SET FOR GREAT NECK; 36 Holes to Be Played at Mac Smith's Home Club--Stake Reported to Be $5,000 a Side.NEWTON GETS HOLE-IN-ONEAmerican Amateur Scores 160-YardShot While Practicing forBritish Oper. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/big-rise-in-cotton-seats-price-of-membership-on-exchange-up-68-in.html | BIG RISE IN COTTON SEATS.; Price of Membership on Exchange Up 68% in Six Weeks. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/all-hallows-wins-sixth-in-row-83-sweeney-is-touched-for-only-three.html | ALL HALLOWS WINS SIXTH IN ROW, 8-3; Sweeney Is Touched for Only Three Hits by Barnard-- Rooney Drives Homer. YONKERS TOPPLES GORTON Collects Trhee Runs in the Second Inning and Triumphs by Score of 6 to 3. Gorton High Loses, 6-3. Cathedral Prep 8-7 Victor. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tammany-to-evade-fight-on-wet-issue-is-expected-to-accept.html | TAMMANY TO EVADE FIGHT ON WET ISSUE; Is Expected to Accept Prohibition Plank at Convention inInterests of Harmony.DIFFERS WITH SMITH VIEW Governor's 'Keynote' Letter LastJanuary Urged UnequivocalStand on All Questions. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/steal-platinum-plates-three-holdup-laboratory-and-get-away-with.html | STEAL PLATINUM PLATES.; Three Hold-Up Laboratory and Get Away With Articles Valued at $5,000 | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/blacklist-party-invites-coolidge-more-than-100-to-attend-dinner-for.html | 'BLACKLIST" PARTY INVITES COOLIDGE; More Than 100 to Attend Dinner for Those Whom D.A.R. Called Unpatriotic.WALKER AND SMITH ASKED Victims of List Boast of Alleged Subversiveness in LettersAccepting Bids. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hamilton-holt-scores-old-college-systems-tells-of-new-scheme-he-has.html | HAMILTON HOLT SCORES OLD COLLEGE SYSTEMS; Tells of New Scheme He Has Installed at Rollins, Replacing Lecture Methods. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/asks-city-to-halt-queens-bridge-plan-berry-charges-property-owners.html | ASKS CITY TO HALT QUEENS BRIDGE PLAN; Berry Charges Property Owners Demand Excessive Prices for Site of Approaches. $3,000,000 JOB STARTED Controller Says He Will Recommend to Estimate Board That It Abandon Project. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/indiana.html | INDIANA. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/most-utility-issues-advance-on-the-curb-several-new-highs-reached.html | MOST UTILITY ISSUES ADVANCE ON THE CURB; Several New Highs Reached by Other Stocks, but Close in General Shows Some Recession. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/maimed-body-of-man-found-in-catskills-officials-believe-it-was.html | MAIMED BODY OF MAN FOUND IN CATSKILLS; Officials Believe It Was Taken From Here to Cellar of House Five Miles From Tannersville. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hot-stuff-features-saddle-pony-class-miss-betty-cortrights-entry.html | HOT STUFF FEATURES SADDLE PONY CLASS; Miss Betty Cortright's Entry Gains Blue in Strong Field at Philadelphia. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mexican-oil-zone-fears-forest-fires.html | Mexican Oil Zone Fears Forest Fires | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/beaverbrook-now-prison-censor.html | "Beaverbrook" Now Prison Censor. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/from-tee-to-green.html | From Tee to Green | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/three-decorated-for-social-service-rw-de-forest-lh-bailey-and-wr.html | THREE DECORATED FOR SOCIAL SERVICE; R.W. de Forest, L.H. Bailey and W.R. Whitney Receive Gold Medals at Dinner. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/somebody-in-trouble.html | "SOMEBODY IN TROUBLE." | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/english-county-cricket.html | English County Cricket. | TRUE | | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/predict-italian-accord-turkish-newspapers-declare-treaty-will-be.html | PREDICT ITALIAN ACCORD.; Turkish Newspapers Declare Treaty Will Be Signed Soon. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/davies-in-marble-hill- | Davies In Marble Hill Deal. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rockville-centre-sale-bank-site-deal-establishes-a-new-high-value.html | ROCKVILLE CENTRE SALE.; Bank Site Deal Establishes a New High Value in Section. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/carol-denies-mme-lupescu-caused-him-to-quit-rumania.html | Carol Denies Mme. Lupescu Caused Him to Quit Rumania | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/two-phone-clerks-buy-exchange-seats.html | TWO PHONE CLERKS BUY EXCHANGE SEATS | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/matsui-world-racer-arrives-here-today-tug-and-auto-will-rush-him-to.html | MATSUI, WORLD RACER, ARRIVES HERE TODAY; Tug and Auto Will Rush Him to Hadley Field for Flight Across Continent. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/south-sees-smith-victor-atlanta-constitution-declares-his.html | SOUTH SEES SMITH VICTOR.; Atlanta Constitution Declares His Nomination Inevitable. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/queens-park-rangers-in-tie.html | Queen's Park Rangers in Tie. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/housing-for-445-families-financed-by-metropolitan.html | Housing for 445 Families Financed by Metropolitan | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/schiff-is-victor-with-cue.html | Schiff Is Victor With Cue. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hylan-1923-rate-case-up-city-gets-further-delay-in-action-on.html | HYLAN 1923 RATE CASE UP.; City Gets Further Delay in Action on Electricity Costs. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fire-department.html | Fire Department. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/two-killed-in-liquor-raid-slayer-of-officer-in-peterboro-ont-hotel.html | TWO KILLED IN LIQUOR RAID.; Slayer of Officer in Peterboro (Ont.) Hotel Shot Trying to Escape. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/washington-and-lee-wins-rallies-in-sixth-to-conquer-north-carolina.html | WASHINGTON AND LEE WINS; Rallies in Sixth to Conquer North Carolina State, 4 to 2. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/solace-wins-duel-with-sun-meddler-seagram-stables-entry-gets-up-in.html | SOLACE WINS DUEL WITH SUN MEDDLER; Seagram Stable's Entry Gets Up in Stretch to Take Rennert Handicap by a Head. NIGHT LIFE, TIRING, THIRD Cracks Under Punishment After Joining Stablemete in Van in the Pimlico Feature. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/factory-site-sold-in-long-island-city-buyers-plan-building-for-a.html | FACTORY SITE SOLD IN LONG ISLAND CITY; Buyers Plan Building for a Corner Plot at Beebe and Ely Avenues. YONKERS CORNER RESOLD Parcel Changes Ownership for the Fourth Time Within Eighteen Months-- Homes Bought. Lease Country Home Resale in Yonkers. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/opposes-yugoslav-loan.html | Opposes Yugoslav Loan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/donnelly-outpoints-klein-gains-decision-in-feature-bout-at-102d.html | DONNELLY OUTPOINTS KLEIN; Gains Decision in Feature Bout at 102d Regiment Armory. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/operators-buy-heights-plot.html | Operators Buy Heights Plot. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/irt-advised-to-wait-court-will-entertain-move-for-stay-if-rise-is-a.html | I.R.T. ADVISED TO WAIT; Court Will Entertain Move for Stay if Rise Is Attempted. WALKER CONSULTS STONE Places Before Justice City's Plan for a Review of the Whole Controversy. PLEASED AT THE OUTCOME But Intimates That the Fight Will Eventually Lead to Municipal Operation. Full Bench to Hear Motion. To Hear City's Plea. Walker Is Pleased. Foresee Municipal Operation. Stressed Unrest Over Decision. Questions Power to Give Bond. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/insull-for-building-of-workers-towns-at-conference-on-industrial.html | INSULL FOR BUILDING OF WORKERS' TOWNS; At Conference on Industrial Migration He Says Utilities Will Aids Decentralization. OTHER EMPLOYERS SPEAK Companies Operating in Twenty-two States Represented in Discussion of Labor. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arkansas-big-four-uninstructed.html | Arkansas 'Big Four' Uninstructed. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-stage-mother-goose-girl-reserves-of-ywca-to-give-magic-music.html | WILL STAGE MOTHER GOOSE.; Girl Reserves of Y.W.C.A. to Give "Magic Music" Tomorrow. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lindbergh-is-silent-on-ford-statement-declines-to-comment-on.html | LINDBERGH IS SILENT ON FORD STATEMENT; Declines to Comment on Reports That He Would Join Auto Man's Organization. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cricket-teams-draw-west-indian-team-barely-escapes-defeat-by.html | CRICKET TEAMS DRAW.; West Indian Team Barely Escapes Defeat by Martineau's Eleven. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sloan-presses-case-as-fundamentalist-new-jersey-minister-seeks-to.html | SLOAN PRESSES CASE AS FUNDAMENTALIST; New Jersey Minister Seeks to Get Issue Reconsidered at Methodist Conference. WARNS OF "HERESY TRIALS"' Church Court Will Be Named Today at Kansas City for Action on Bishop Bast. Report of New York Area. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/70-planes-to-attack-ground-troops-today-army-will-stage-important.html | 70 PLANES TO 'ATTACK' GROUND TROOPS TODAY; Army Will Stage Important War Flight Tests at Langley Field, Va. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bond-trading-on-stock-exchange.html | Bond Trading on Stock Exchange. | TRUE | | C1B 782490 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/robert-e-simon-sells-he-disposes-of-a-bronx-plot-to-julia-m-de.html | ROBERT E. SIMON SELLS.; He Disposes of a Bronx Plot to Julia M. De Grazio. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-attempt-to-fly-as-sea-birds-soar-george-r-white-plans-trial-of.html | WILL ATTEMPT TO FLY AS SEA BIRDS SOAR; George R. White Plans Trial of His Ornithopter at St. Augustine, Fla. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/more-mexican-oil-activity-forecast.html | More Mexican Oil Activity Forecast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/woman-killed-by-auto-police-reserves-disperse-crowd-as-victim-is.html | WOMAN KILLED BY AUTO.; Police Reserves Disperse Crowd as Victim Is Run Down in Bronx. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/16-in-newmarket-race-probable-starters-named-for-the-1000-guineas.html | 16 IN NEWMARKET RACE.; Probable Starters Named for the 1,000 Guineas Event Today. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tide-water-oil-elects.html | TIDE WATER OIL ELECTS. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-egyptian-settlement.html | THE EGYPTIAN SETTLEMENT. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lower-reserve-ratio-at-bank-of-england.html | LOWER RESERVE RATIO AT BANK OF ENGLAND | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fiveyear-contract-refused-by-mgraw-but-stoneham-announces-that.html | FIVE-YEAR CONTRACT REFUSED BY M'GRAW; But Stoneham Announces That Manager Has Agreed to Remain for 2 More Years. MOVE FOR HARMONY SEEN Action Regarded as a Reply to Rumors of Split Between McGraw and Giants' President. Seen as Move for Harmony. McGraw Denies Rumor of Split. Says McQuade Made Trouble. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wiltsie-blanks-orioles-buffalo-pitcher-yields-only-three-hits-in-50.html | WILTSIE BLANKS ORIOLES.; Buffalo Pitcher Yields Only Three Hits in 5-0 Victory. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/everton-champion-in-english-football-defeat-of-huddersfield-town-by.html | EVERTON CHAMPION IN ENGLISH FOOTBALL; Defeat of Huddersfield Town by Aston Villa Settles Title--Race Ends Tomorrow. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/snowbound-in-north-grenfell-mission-station-in-newfoundland-snowed.html | SNOWBOUND IN NORTH.; Grenfell Mission Station in Newfoundland Snowed In. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/moscow-and-peking-milk-eastern-line-joint-owners-of-railway-draw.html | MOSCOW AND PEKING 'MILK' EASTERN LINE; Joint Owners of Railway Draw Large 'Advance' Dividend, Preventing Needed Improvements. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-rogers-flying-back-home-to-oppose-any-recount.html | Will Rogers Flying Back Home To Oppose Any Recount | TRUE | WILL ROGERS | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/defends-zionist-policy-dr-weizmann-at-philadelphia-re-plies-to.html | DEFENDS ZIONIST POLICY.; Dr. Weizmann at Philadelphia Re plies to Current Criticisms. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/germans-acclaim-fliers-at-festival-combined-societies-mass-at-the.html | GERMANS ACCLAIM FLIERS AT FESTIVAL; Combined Societies Mass at the Opera in Climax to Day of Homage for Bremen Crew. MERCHANTS GIVE LUNCHEON Flight From Washington Opens New Round of Celebration-- Baron Host to Mates at Tea. GUESTS AMAZED AT HONORS Activities Include Visits to City Industries--Airmen's Wives Take Trip to Coney Island. Koehl Speaks in German. Whalen Welcomes Fliers. Music Is Tribute to Bennett. Land at Miller Field. Koehl Tells of Ocean Flight. Baron Praises American Spirit. Overwhelmed by Reception. Wives Visit Coney Island. Dempsey Invited to Fly Ocean. TO GIVE PRIZE TO BARON. Company to Present Award Tonight --Other Fetes Awaiting Fliers. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/denies-cigarette-slump-american-tobacco-co-says-north-carolina.html | DENIES CIGARETTE SLUMP.; American Tobacco Co. Says North Carolina Output Rose in April. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/beaten-twelves-eligible-loss-of-one-game-no-bar-to-consideration.html | BEATEN TWELVES ELIGIBLE.; Loss of One Game No Bar to Consideration for Olympics. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/courtney-plans-sea-hop-prepares-for-flight-from-ireland-to-america.html | COURTNEY PLANS SEA HOP.; Prepares for Flight From Ireland to America. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/money.html | MONEY. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/50000-in-moscow-cheer-afghan-king-soviet-chiefs-shake-hands-with.html | 50,000 IN MOSCOW CHEER AFGHAN KING; Soviet Chiefs Shake Hands With Amanullah and Greet Him as "Your Majesty." LITTLE MILITARY DISPLAY Band Plays Ameer's Anthem as Red Troops Salute First Royalty to Arrive Since Revolution. Addressed as "Your Majesty." Troops Sweep Past in Review. Royal Guests Hailed in Press. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/connecticut-names-delegates-for-smith-democratic-convention-unites.html | CONNECTICUT NAMES DELEGATES FOR SMITH; Democratic Convention Unites on Governor--Action on "Insurgency" Waits. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/garage-lease-uptown.html | Garage Lease Uptown. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/house-authorizes-rebuilding-of-ships-backs-senate-on-former-german.html | HOUSE AUTHORIZES REBUILDING OF SHIPS; Backs Senate on Former German Liner Project Opposed by Coolidge. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-wills-better-walks-in-sunshine-says-cold-will-prevent.html | MISS WILLS, BETTER, WALKS IN SUNSHINE; Says Cold Will Prevent Resumption of Practice in ParisBefore End of Week. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/backs-nicaragua-survey-kellogg-discusses-canal-plan-and-republics.html | BACKS NICARAGUA SURVEY.; Kellogg Discusses Canal Plan and Republic's Finances. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sports-of-the-times-a-mistaken-notion-the-sharkey-problem-another.html | Sports of the Times; A Mistaken Notion. The Sharkey Problem. Another Insult. The Blacksmith Goes to Work. | TRUE | By John Kieran. | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gh-sherin-dies-by-drinking-poison-manager-of-patterson-address-co.html | G.H. SHERIN DIES BY DRINKING POISON; Manager of Patterson Address Co. Here Succumbs in Hospital in Hackensack.HAD NERVOUS BREAKDOWN Informed Wife After Act at Homein Ridgefield Park--Was WidelyKnown as Advertising Man. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/harvard-conquers-new-hampshire-51-continues-its-winning-streak-by.html | HARVARD CONQUERS NEW HAMPSHIRE, 5-1; Continues Its Winning Streak by Bunching 4 of Its 6 Hits in 4th Inning. LOSERS THREATEN TWICE Fill the Bases in Two-Innings, One With None Out, but Are Unable to Put a Run Across. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/6000-see-yankees-win-at-west-point-more-than-1000-schoolboys-in.html | 6,000 SEE YANKEES WIN AT WEST POINT; More Than 1,000 Schoolboys in Crowd That Witnesses Rout of the Cadets, 20 to 9. RUTH FAILS TO HIT HOMER With Bases Full in Ninth Inning, However, Babe Scores Two Men With a Single. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dempsey-to-star-in-harris-play-here-signs-contract-to-appear-with.html | DEMPSEY TO STAR IN HARRIS PLAY HERE; Signs Contract to Appear With His Wife in 'The Big Fight' Next September. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/old-point-comfort.html | OLD POINT COMFORT. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/three-shifts-by-stimson-governor-general-votes-changes-in.html | THREE SHIFTS BY STIMSON; Governor General Votes Changes in Philippine Corporations. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/concerts-for-students-twelve-to-be-given-next-season-by-the.html | CONCERTS FOR STUDENTS.; Twelve to Be Given Next Season by the Combined Orchestra. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/italia-loses-way-in-north-finland-lacking-bearings-dirigible-wastes.html | ITALIA LOSES WAY IN NORTH FINLAND; Lacking Bearings, Dirigible Wastes Hours Flying Back and Forth Over Bothnia Gulf. COURSE FINALLY REGAINED Nobile Reported Sailing Over Lapland for Vadsoe, Norway, Early This Morning. HAILED IN STOCKHOLM Great Crowds Turn Out There to Wave to Airship and Planes Circle About It. Aided by Radio Reports. Warm Welcome in Stockholm. Everything Ready at Vadsoe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/41st-st-site-sold-for-28story-hotel-realty-managers-buy-plot-at.html | 41ST ST. SITE SOLD FOR 28-STORY HOTEL; Realty Managers Buy Plot at Lexington Av. for Building to Cost $6,000,000. LAND HELD AT $2,000,000 Corner Is Sold by Mayers for 700-Room Project in an All-Cash Transaction. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/balanced-ration-for-hens-wisconsin-expert-points-out-how-it-affects.html | BALANCED RATION FOR HENS; Wisconsin Expert Points Out How It Affects the Farm Flock. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/newark-overcome-leafs-tally-twice-to-triumph-by-43-and-gain-lead-in.html | NEWARK OVERCOME; Leafs Tally Twice to Triumph by 4-3 and Gain Lead in the International League. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/laboratory-theatre-exhibits-work.html | Laboratory Theatre Exhibits Work. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/henry-schroff-brown-former-executive-editor-of-new-york-herald-dies.html | HENRY SCHROFF BROWN.; Former Executive Editor of New York Herald Dies at 67. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/heads-junior-league-mrs-john-de-w-peltz-elected-president-of-new.html | HEADS JUNIOR LEAGUE; Mrs. John De W. Peltz Elected President of New York Body. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/estimate-board-asks-survey-of-hospitals-walker-is-authorized-to.html | ESTIMATE BOARD ASKS SURVEY OF HOSPITALS; Walker Is Authorized to Name Committee to Study Feasibility of Consolidated | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/3-nyu-girls-honored-first-of-sex-to-be-named-to-sphinx-society.html | 3 N.Y.U. GIRLS HONORED.; First of Sex to Be Named to Sphinx Society Since 1924. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/edgar-b-piper-editor-of-the-portland-oregonian-dies-at-age-of-63.html | EDGAR B. PIPER.; Editor of The Portland Oregonian Dies at Age of 63. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/says-lockhart-died-poor-auto-racers-mother-says-funds-are-lacking.html | SAYS LOCKHART DIED POOR.; Auto Racer's Mother Says Funds Are Lacking for His Burial. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cards-pound-rixey-and-beat-reds-75-collect-five-runs-in-first-two.html | CARDS POUND RIXEY AND BEAT REDS, 7-5; Collect Five Runs in First Two Innings and End Four-Game Losing Streak. SECOND VICTORY FOR RHEM He Is Touched for Nine Hits, Including Homer by Walker in theThird Start of Season. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/olympic-stakes-to-undercover-paragraph-beaten-by-a-nose-undercover.html | Olympic Stakes to Undercover; Paragraph Beaten by a Nose; UNDERCOVER TAKES OLYMPIC STAKES Knapp Entry, Ably Handled by McAtee, Beats Paragraph, L. Fator Up, by a Nose. TANTIVY PROVES HIS SPEED Rode Gelding First in the Fulton Handicap for McAtee's Second Triumph of Day. Race Exciting Toward End. Second Winner for McAtee. Tantivy Wins Going Away. | TRUE | By Vernon van Ness. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/insurgents-in-move-to-oust-oppenheim-republican-group-in-17th.html | INSURGENTS IN MOVE TO OUST OPPENHEIM; Republican Group in 17th District to Appeal to Koenig--Charge Leader "Sold Out." | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/navy-building-bill-reported-to-senate-committee-accepts-house-plan.html | NAVY BUILDING BILL REPORTED TO SENATE; Committee Accepts House Plan for 15 Cruisers and Aircraft Carrier. FACES FIGHT IN CHAMBER $274,000,000 Authorization Is Opposed--Borah Seeks ConferenceAmendment. Borah Will Press His Plan. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/record-shipments-of-gold-off-today-12000000-reported-on-each-of-two.html | RECORD SHIPMENTS OF GOLD OFF TODAY; $12,000,000 Reported on Each of Two Vessels for France From Ear-Market Metal. WEEK'S TOTAL $15,625,000 Exports Included $3,000,000 to Uruguay, $500,000 to Venezuela --Imports $233,000. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fordham-leaves-today-thirteen-in-squad-which-will-face-holy-cross.html | FORDHAM LEAVES TODAY.; Thirteen in Squad Which Will Face Holy Cross Tomorrow. | TRUE | | C1B 782490 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/approves-frisco-reorganization.html | Approves 'Frisco Reorganization. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/extra-dividend-by- | EXTRA DIVIDEND BY CASEIN. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/trading-in-new-jersey-manhattan-contractor-buys-home-in.html | TRADING IN NEW JERSEY.; Manhattan Contractor Buys Home in Maplewood--Newark Leases. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/princeton-teams-elect-cox-named-basketball-manager-richard-to.html | PRINCETON TEAMS ELECT.; Cox Named Basketball Manager-- Richard to Captain Fencers. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/charles-a-whipple-painter-69-engaged-in-retouching-murals-at.html | CHARLES A. WHIPPLE.; Painter, 69, Engaged in Retouching Murals at Capitol, Dies. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-yorkers-win-in-penn-net-meet-blauer-of-lawrence-goddard-and.html | NEW YORKERS WIN IN PENN NET MEET; Blauer of Lawrence, Goddard and Rudnick of Brooklyn Tech Gain Third Round. RALPH WOLF ELIMINATED Evander Childs High Player Loses to Loughlin, a Seeded Star, In Philadelphia Tourney. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/three-fokkers-going-to-los-angeles.html | Three Fokkers Going to Los Angeles | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/4-yale-crews-row-on-the-schuylkill-coach-leader-launches-shells-an.html | 4 YALE CREWS ROW ON THE SCHUYLKILL; Coach Leader Launches Shells an Hour After Arriving at Penn Boat House. COLUMBIA HAS LONG DRILL Four Crews Will Leave Here Today for Philadelphia--Penn Coach Changes Junior Boating. Yale Takes Only Two Reserves Columbia Has Good Workout. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-knapp-swears-name-was-forged-on-19-pay-checks-testifies-that.html | MISS KNAPP SWEARS NAME WAS FORGED ON 19 PAY CHECKS; Testifies That She Never Did Any Census Work or Got Any of $5,381 Recorded for Her. REPUDIATES TALK OF 'NOTE' Defense Admits Signatures by Mrs. Knapp--Stepdaughter Hopes She Has Not 'Hurt' Her. MEDALIE SEVERE IN OPENING Prosecutor at Albany Trial Charges 'Cleverest Thievery' and Alleges Chief Motive Was Debts. Consoles Her Stepmother. Denies Owing "Note" to Mrs. Knapp. Defense Based on "Note" Expected. MISS KNAPPS SWEARS NAME WAS FORGED Repudiates Furniture Deal. Defense Concedes Check Signatures. "Cleverest Thievery," Says Medalie. Debts Declared Chief Motive. Conway Dwells on Client's Career. Tries Not to Accuse Stepmother. Clash With Counsel Over "Note." Wrote Disavowal of Any Note. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/caldwells-3-hits-help-yale-win-114-gets-trifle-double-and-single-as.html | CALDWELL'S 3 HITS HELP YALE WIN, 11-4; Gets Trifle, Double and Single as Bowdin Nine Is Turned Back. HAMMERSLEY ALSO STARS Collects Five Singles in Five Trips to Plate--Losers Score Three in the | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/patrolman-auld-dies-was-wellknown-traffic-policeman-at-spruce-and.html | PATROLMAN AULD DIES.; Was Well-Known Traffic Policeman at Spruce and Nassau Streets. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/heifetz-wins-10359-verdict.html | Heifetz Wins $10,359 Verdict. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/german-coal-price-rises-serious-economic-and-political-results-are.html | GERMAN COAL PRICE RISES.; Serious Economic and Political Results Are Predicted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-rs-macarthur-widow-of-noted-new-york-clergyman-dies-in.html | MRS. R.S. MACARTHUR.; Widow of Noted New York Clergyman Dies in Washington. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/counter-stocks-gain-with-trading-heavy-sharp-upturns-appear-in.html | COUNTER STOCKS GAIN, WITH TRADING HEAVY; Sharp Upturns Appear in Store Chains and Wires and Most Sections Show Advances. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jb-trainer-and-wife-eyed-62-years-ago-telegram-from-governor-smith.html | J.B. TRAINER AND WIFE EYED 62 YEARS AGO; Telegram From Governor Smith Happiest Moment of Their Celebration. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fordham-cubs-win-52-defeat-james-monroe-high-aube-holding.html | FORDHAM CUBS WIN, 5-2.; Defeat James Monroe High, Aube Holding Schoolboys to Four Hits. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/la-duhain-seeks-to-break-wifes-will-cut-off-in-testament-he-charges.html | L.A. DUHAIN SEEKS TO BREAK WIFE'S WILL; Cut Off in Testament, He Charges She Was of Unsound Mind and Unduly Influenced. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/braves-overcome-pirates-in-11th-54-brandt-hurls-effectively-errors.html | BRAVES OVERCOME PIRATES IN 11TH, 5-4; Brandt Hurls Effectively, Errors Behind Him Sending Game Into Extra Innings. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/realty-financing-550000-loan-on-robert-fulton-hoteltudor-city.html | REALTY FINANCING.; $550,000 Loan on Robert Fulton Hotel--Tudor City Mortgage. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wants-league-in-canada-premier-king-is-reported-considering-asking.html | WANTS LEAGUE IN CANADA.; Premier King Is Reported Considering Asking Council to Ottawa. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/republican-plaudits-greet-smiths-name-governor-praised-at-dinner-of.html | REPUBLICAN PLAUDITS GREET SMITH'S NAME; Governor Praised at Dinner of Nassau Club Here for His Aid in Boundary Settlement. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/woman-loses-ouster-suit-dispute-over-mount-vernon-post-in-spanish.html | WOMAN LOSES OUSTER SUIT; Dispute Over Mount Vernon Post in Spanish War Group Dismissed. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/aj-drexel-jr-entertains-he-and-wife-give-a-dinner-at-the.html | A.J. DREXEL JR. ENTERTAINS; He and Wife Give a Dinner at the Ritz-Carlton. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/smith-wins-with-cue-505-watson-also-triumphs-in-manhattan-amateur.html | SMITH WINS WITH CUE, 50-5.; Watson Also Triumphs in Manhattan Amateur Tourney. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/national-city-bank-to-lend-on-salaries-first-institution-of-kind.html | NATIONAL CITY BANK TO LEND ON SALARIES; First Institution of Kind Here to Enter Field to Benefit Smallest Borrowers. CONTINUES RECENT POLICY New Department Will Advance Sums of $50 to $1,000 at 6% Discount and No Service Fee. ADOPTS CO-MAKER SYSTEM Plan in Line With Recent Suggestion of Ottinger, Following LoanShark Drive, but Antedates It. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/in-court-in-wheel-chair-nurse-who-was-caught-in-switch-tells-how.html | IN COURT IN WHEEL CHAIR.; Nurse, who was Caught in Switch, Tells How She Was Crippled. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dr-edgar-f-smith-noted-chemist-dies-provost-of-the-university-of.html | DR. EDGAR F. SMITH, NOTED CHEMIST, DIES; Provost of the University of Pennsylvania, 1911 to 1920, a Pneumonia Victim at 72. WINNER OF MANY AWARDS Was Honored by Nearly a Score of Universities--Served the Carnegie Foundation and Arms Parley. Studied in Germany. Often Served Public. Provost Penniman Mourns. Penniless on Retirement. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/international-utilities-independent.html | International Utilities Independent. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/buhl-foundation-funds-pittsburgh-court-gives-it-3800000-of-the.html | BUHL FOUNDATION FUNDS.; Pittsburgh Court Gives It $3,800,000 of the $10,000,000 Estate. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/king-lauds-dictionary-calls-oxford-volume-a-monument-to-british.html | KING LAUDS DICTIONARY.; Calls Oxford Volume a Monument to British Learning. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/north-western-lists-its-principal-owners-roosevelt-son-no-longer.html | NORTH WESTERN LISTS ITS PRINCIPAL OWNERS; Roosevelt & Son No Longer Leading Stockholders--F.W. Vanderbilt Buys More Common. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bond-terms-modified-by-brazilian-state-santa-catherina-sends-200000.html | BOND TERMS MODIFIED BY BRAZILIAN STATE; Santa Catherina Sends $200,000 Instalment--Will Clear Up Interest Arrears in 1933. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/approves-church-deal-court-acts-on-manhattan-congregationals.html | APPROVES CHURCH DEAL.; Court Acts on Manhattan Congregational's Mortgage to Rebuild. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/matsuyama-wins-twice-scores-both-in-182-and-threecushions-matches.html | MATSUYAMA WINS TWICE.; Scores Both in 18.2 and ThreeCushions Matches. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/teachers-elect- | Teachers Elect Delegates. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/coolidge-sees-texas-toad-that-was-entombed-31-years.html | Coolidge Sees Texas Toad That Was Entombed 31 Years | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/helen-s-boyd-engaged-to-dr-gavin-chisholm-mr-and-mrs-william-boyd.html | HELEN S. BOYD ENGAGED TO DR. GAVIN CHISHOLM; Mr. and Mrs. William Boyd of Staten Island Announce Their Daughter's Betrothal. Bernheimer--Pallain. Crofts--Callison. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dutton-new-chief-of-state-masons-installation-of-officers-ends.html | DUTTON NEW CHIEF OF STATE MASONS; Installation of Officers Ends Largest Communication in History of Lodge. AMENDMENT IS APPROVED Financial Adjustment, Including Budget System, Adopted at Business Session. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/giannani-to-see-mussolini.html | Giannani to See Mussolini. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/33-get-diplomas-as-nurses.html | 33 Get Diplomas as Nurses. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fuller-securities-corp-national-city-company-has-two-directors-on.html | FULLER SECURITIES CORP.; National City Company Has Two Directors on Reorganized Board. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/landis-in-plea-for-boys-says-communities-should-provide-more.html | LANDIS IN PLEA FOR BOYS.; Says Communities Should Provide More Playgrounds. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/plans-greek-restoration-academy-of-sciences-works-on-buildings.html | PLANS GREEK RESTORATION; Academy of Sciences Works on Buildings Aimed to Stand Tremors. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/associated-gas-calls-bonds-and-warrants-convertible-debentures-of-1.html | ASSOCIATED GAS CALLS BONDS AND WARRANTS; Convertible Debentures of 1925 and Options to Be Paid June 1 --Exchanges Offered. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Uncertainty Over for a Week." Profits in Transactions. "Friends of the Railroads." Out-of-Town Buying. More Railway Entanglements. After the D. & H. Truce. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mayor-walker-invited-governor-ritchie-also-expected-to-see.html | MAYOR WALKER INVITED.; Governor Ritchie Also Expected to See Preakness Run. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/injury-to-peltzer-found-not-serious-examination-shows-nothing-more.html | INJURY TO PELTZER FOUND NOT SERIOUS; Examination Shows Nothing More Than Severe Sprain to the Ankle. FEARED BONE WAS BROKEN Famous German Runner Expects to Resume Training for Olympic Games Soon. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/body-found-in-river-police-investigate-to-learn-if-youth-was-slain.html | BODY FOUND IN RIVER.; Police Investigate to Learn if Youth Was Slain or Was a Suicide. | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brings-rail-device-here-german-inventor-will-offer-tiescrew-plan-to.html | BRINGS RAIL DEVICE HERE.; German Inventor Will Offer TieScrew Plan to American Roads. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reichsbank-reserve-down-note-issue-up.html | REICHSBANK RESERVE DOWN, NOTE ISSUE UP | TRUE | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/springfield-triumphs-scores-five-times-in-eighth-to-upset-mass.html | SPRINGFIELD TRIUMPHS.; Scores Five Times in Eighth to Upset Mass. Aggies by 7-3. | TRUE | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/england-divides-in-davis-cup-play-argentina-holds-honors-even-in.html | ENGLAND DIVIDES IN DAVIS CUP PLAY; Argentina Holds Honors Even in First Round of the Tennis Classic. BOYD STAR OF THE DAY South American Beats Higgs and Ties Score After Robson, His Teammate, Bows to Gregory. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/kellogg-bans-legal-parley-on-treaty-rejects-british-suggestion-that.html | KELLOGG BANS LEGAL PARLEY ON TREATY; Rejects British Suggestion That Jurists Meet for Conference on Terminology. BUT MEETING WILL BE HELD League Members Decide to Consult Through Experts on Treaty Without America. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/episcopal-fund-414830-north-jersey-endowment-near-halfway-mark.html | EPISCOPAL FUND $414,830.; North Jersey Endowment Near Halfway Mark, Church Hears. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/judge-scores-baumes-law-hinckley-of-buffalo-refuses-to-impose-two.html | JUDGE SCORES BAUMES LAW; Hinckley of Buffalo Refuses to Impose Two Life Sentences. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/last-of-bond-issue-drawn-underground-electric-of-london-to-pay-off.html | LAST OF BOND ISSUE DRAWN; Underground Electric of London to Pay Off  1,832,400. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/unlisted-stocks-gain-bank-group-strong-store-chains-and-industrials.html | UNLISTED STOCKS GAIN, BANK GROUP STRONG; Store Chains and Industrials Are in Demand--Industrials and Insurance Shares Advance. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/juilliard-orchestra-delights-throng-foundations-graduate-school.html | JUILLIARD ORCHESTRA DELIGHTS THRONG; Foundation's Graduate School Repeats Two Score Potential Artists. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bank-liquidation-lags-broadway-central-proceedings-likely-to-take.html | BANK LIQUIDATION LAGS.; Broadway Central Proceedings Likely to Take Several Months. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/april-settlements-fall-below-march-aggregate-51756050478-exceeds.html | APRIL SETTLEMENTS FALL BELOW MARCH; Aggregate, $51,756,050,478, Exceeds Same Month Last Yearand Largest on Record. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/finding-old-members.html | FINDING OLD MEMBERS. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cuban-telephone-net-earnings-of-1821346-are-reported-for-1927.html | CUBAN TELEPHONE NET.; Earnings of $1,821,346 Are Reported for 1927. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/24000000-in-gold-to-paris-next-week-will-bring-total-to-france-in.html | $24,000,000 IN GOLD TO PARIS NEXT WEEK; Will Bring Total to France in Aid of Stabilization Program to About $178,000,000. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/links-man-and-ape-toone-ancestor-oxford-lecturer-calls-it-less.html | LINKS MAN AND APE TO-ONE ANCESTOR; Oxford Lecturer Calls It Less Human Than Man and Less Ape-Like Than Zoo Specimen. DIVERGENCE IN EVOLUTION Prof. Watson Concludes From Fossil Evidence That Man Evolved Upward, Ape Downward. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/panamerican-western-merger.html | Pan-American Western Merger | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/buys-harlem-dwelling.html | Buys Harlem Dwelling. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coldfinished-steel-advanced.html | Cold-Finished Steel Advanced. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/work-begins-in-month-on-airport-for-city-a-b-hager-of-flatbush.html | WORK BEGINS IN MONTH ON AIRPORT FOR CITY; A. B. Hager of Flatbush Chamber Says Over Radio That Field Will Be Ready in 5 Months. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cornerstone-laid-for-new-emanuel-laying-cornerstone-of-temple.html | CORNERSTONE LAID FOR NEW EMANU-EL; LAYING CORNERSTONE OF TEMPLE EMANU-EL. | TRUE | Times Wide World. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/topics-of-interest-to-the-church-goers-baron-von-huenefeld-to.html | TOPICS OF INTEREST TO THE CHURCH GOERS; Baron von Huenefeld to Attend Services at St. Paul's German Lutheran Church.PLAN WOELFKIN MEMORIALEpiscopal Diocese of New York WillMeet at St. John's CathedralTuesday and Wednesday. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/when-congress-wants-to-do-business.html | WHEN CONGRESS WANTS TO DO BUSINESS. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/e-c-delafield-sells-house-on-65th-st-near-fifth-av.html | E. C. Delafield Sells House On 65th St. Near Fifth Av. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/buys-on-staten-island-shipbuilder-gets-two-plots-in-residential.html | BUYS ON STATEN ISLAND.; Shipbuilder Gets Two Plots in Residential Section. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/buys-the-globe-soap-company.html | Buys the Globe Soap Company. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/michigan-nine-wins-twelfth-straight-triumphs-76-as-gowne-checks.html | MICHIGAN NINE WINS TWELFTH STRAIGHT; Triumphs, 7-6, as Gowne Checks Colgate After Relieving Oosterbaan in Eighth.LOSERS CAPTURE 1-0 LEADBut Westerners Forge Ahead WithTwo Runs In Third--WeintraubGets Pair of Triples, | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/warm-days-quick-to-speed-retailing-commercial-reviews-comment-on.html | WARM DAYS QUICK TO SPEED RETAILING; Commercial Reviews Comment on Effect of Change of Weather on Trade. MAIL ORDER BUSINESS LAGS Rise in Cotton Prices Checks Buying --Production in Various Lines Reported Slackening. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/phipps-field-initiated-polo-team-uses-it-in-practice-for-the-first.html | PHIPPS FIELD INITIATED.; Polo Team Uses It in Practice for the First Time. | TRUE | Special to The New York Times. | C1B 782491 |

| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 782491 |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ship-board-plans-to-remodel-vessels-bids-to-convert-mount-vernon.html | SHIP BOARD PLANS TO REMODEL VESSELS; Bids to Convert Mount Vernon and Monticello Into Cabin Liners Are Asked. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mgr-mcgivney-is-unchanged.html | Mgr. McGivney Is Unchanged. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dellera-wins-finger-suit-cleveland-jury-awards-1000-to-musician-for.html | DELLERA WINS FINGER SUIT.; Cleveland Jury Awards $1,000 to Musician for Injuries in Cab. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/antihoover-allies-stand-firm-here-indicate-primary-victory-for-him.html | ANTI-HOOVER ALLIES STAND FIRM HERE; Indicate Primary Victory for Him in Indiana Will Not Sway Them. EXPECT MOVEMENT TO WIN Argue State May Be Lost to Smith Unless Coolidge is Drafted or Hughes Named. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/clean-street-campaign-on-medical-and-civic-groups-cooperate-with.html | CLEAN STREET CAMPAIGN ON; Medical and Civic Groups Cooperate With Women Voters. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/warren-to-quit-as-head-of-police-in-rift-with-mayor-walker-said-to.html | WARREN TO QUIT AS HEAD OF POLICE IN RIFT WITH MAYOR; Walker Said to Be Displeased by Conduct of Office and Seeks His Successor. STIRRED BY CRIME REPORT Holds Crowds Underpoliced in Fliers' Receptions--Sees Department Morale Weak. FRICTION LONG GROWING Warren Said to Have Resented the Mayor's Rebukes--Both Had Been Close Friends for Years. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jails-court-stenographer-but-even-there-detroiter-refuses-to.html | JAILS COURT STENOGRAPHER; But Even There Detroiter Refuses to Complete Transcripts. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/middlebury-nine-wins-defeats-clarkson-tech-in-first-home-game-by-12.html | MIDDLEBURY NINE WINS.; Defeats Clarkson Tech in First Home Game by 12 to 1. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/culkin-honored-at-dinner-300-pay-tribute-to-sheriff-at-the.html | CULKIN HONORED AT DINNER; 300 Pay Tribute to Sheriff at the Celebration of 55th Birthday. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ferryboat-mishap-under-3-inquiries-reason-for-accident-and-the.html | FERRYBOAT MISHAP UNDER 3 INQUIRIES; Reason for Accident and the Whereabouts of Missing Men Still a Mystery. CAPTAIN AND CREW TESTIFY Retired Naval Officer Insists Three Men Were in Water and No Distress Signal Was Sounded. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-wills-recovers-will-go-to-holland-to-carry-out-plans-leaving.html | MISS WILLS RECOVERS; WILL GO TO HOLLAND; To Carry Out Plans, Leaving Paris Either Monday or Tuesday. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bridge-tax-case-settled-bear-mountain-corporation-and-two-towns.html | BRIDGE TAX CASE SETTLED.; Bear Mountain Corporation and Two Towns Reach Compromise. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrs-carrie-lr-reick-long-ill-succumbs-was-widow-of-william-c-reick.html | MRS. CARRIE L.R. REICK, LONG ILL, SUCCUMBS; Was Widow of William C. Reick New York Newspaper Owner and Editor. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/giants-riddle-reds-with-gunfire-in-6th-trailing-by-one-run.html | GIANTS RIDDLE REDS WITH GUNFIRE IN 6TH; Trailing by One Run, McGrawmen Score Six Times andWin by 11 to 7.4 RIVAL HURLERS SHELLED Luque, Edwards and Kolp Pounded During Rally--Faulkner Effective in Relief Role. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-realty-company-capital-associates-formed-to-acquire-properties.html | NEW REALTY COMPANY.; Capital Associates Formed to Acquire Properties in Newark District. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/woman-22-plunges-12-stories-to-death-mrs-rae-sleschman-wife-of.html | WOMAN, 22, PLUNGES 12 STORIES TO DEATH; Mrs. Rae Sleschman, Wife of Chicago Man, Found in Areaway at Hotel Prisament. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yanks-rout-white-sox-104-as-ruth-hits-sixth-homer-giants-trim-the.html | Yanks Rout White Sox, 10-4, as Ruth Hits Sixth Homer; Giants Trim the Reds, 11-7; RUTH HITS SIXTH AND YANKS WIN, 10-4 The Babe Keeps Step With Record Last Year--Dugan Gets Homer With 3 On. BOTH HAVE PERFECT DAY Meantime Pennock Holds White Sox Safe, Registering His Fifth Victory of Season. | TRUE | By Richards Vidmer | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/white-russian-leader-exposed-as-soviet-tool.html | White Russian Leader Exposed as Soviet Tool | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/schooner-battles-sea-148-days-in-pacific-kept-afloat-by-pumps.html | SCHOONER BATTLES SEA 148 DAYS IN PACIFIC; Kept Afloat by Pumps, Vessel Reaches Hawaiian Island From Australia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/rochester-defeats-jersey-city-in-ninth-gelberts-homer-scoring-smith.html | ROCHESTER DEFEATS JERSEY CITY IN NINTH; Gelbert's Homer Scoring Smith Settles Contest, 14-12--11 Pitchers in Game. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/trading-in-rubber-develops-strength-turnover-is-largest-in-weeks-to.html | TRADING IN RUBBER DEVELOPS STRENGTH; Turnover Is Largest in Weeks, Totaling 1903 Contracts-- Prices 80 to 100 Points Up. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/museum-to-depict-trading-of-colonial-days-to-present.html | Museum to Depict Trading Of Colonial Days to Present | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tries-to-kill-attache-unknown-man-slightly-wounds-diplomatact-may.html | TRIES TO KILL ATTACHE; Unknown Man Slightly Wounds Diplomat--Act May Renew Tension Between the Nations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/carriers-in-march-earned-90774159-net-income-of-class-i-roads-at.html | CARRIERS IN MARCH EARNED $90,774,159; Net Income of Class I Roads at Annual Rate of 4.66 Per Cent. on Investment. TWENTY-NINE RUN AT LOSS Fifteen of Them in the Eastern District--Figures for First Quarter Also Given. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/russian-oil-pioneer-ae-culbertson-dies-geologist-who-helped.html | RUSSIAN OIL PIONEER, A.E. CULBERTSON, DIES; Geologist Who Helped Organize Grozny Fields, Founded School of Mining. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/surveys-pacific-crops.html | Surveys Pacific Crops. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/methodists-insist-on-dry-candidates-conference-demands-that-both.html | METHODISTS INSIST ON DRY CANDIDATES; Conference Demands That Both Party Platforms Include Enforcement Planks. BAST TRIAL IS STARTED Charges of "Maladministration and Immorality" Are Filed Against Bishop McConnell. | TRUE | | C1B 782491 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hunterseniors-win-class-song-contest-miniature-russian-chauve.html | HUNTER-SENIORS WIN CLASS SONG CONTEST; Miniature Russian Chauve Souris Staged of Metropolitan-- 4,000 Hear Annual 'Sing.' | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/engine-kills-two-track-workers.html | Engine Kills Two Track Workers. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/russell-parker-rubber-goods-manufacturer-dies-at-age-of-76.html | RUSSELL PARKER.; Rubber Goods Manufacturer Dies at Age of 76. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cassel-forecasts-scarcity-of-gold-swedish-economise-asserts-prices.html | CASSEL FORECASTS SCARCITY OF GOLD; Swedish Economise Asserts Prices Throughout World Are Being Depressed. FAVORS CURRENCY CONTROL Estimates Production in Fifteen Years Will Be Only Half of Amount Required Yearly. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/liverpools-cotton-week-british-stocks-are-increasedimports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Are Increased--Imports Much Larger. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/curb-market-strong-in-1000000share-day-lowpriced-copper-stocks.html | CURB MARKET STRONG IN 1,000,000-SHARE DAY; Low-Priced Copper Stocks Reach New High Levels--Utilities, Oils and Specialties Gain. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bakers-threaten-strike-to-hold-mass-meetings-here-and-in-jersey.html | BAKERS THREATEN STRIKE.; To Hold Mass Meetings Here and in Jersey City Today. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sarazens-71-best-of-day-in-british-open-practice.html | Sarazen's 71 Best of Day In British Open Practice | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/gray-wins-cue-match-watson-and-rumph-also-triumph-in-amateur-pocket.html | GRAY WINS CUE MATCH.; Watson and Rumph Also Triumph in Amateur Pocket Billiards. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jersey-copper-mine-300-years-old-junked-new-machinery-fails-to-make.html | Jersey Copper Mine, 300 Years Old, Junked; New Machinery Fails to Make It Pay | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/experts-to-report-on-palestine-soon-american-members-of-survey-body.html | EXPERTS TO REPORT ON PALESTINE SOON; American Members of Survey Body Will Study Data in London in June. WITH EUROPEAN LEADERS Marshall Says Recommendations Will Be Made to Zionist Organization. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hoffman-gets-a-stay-third-trial-delayed-pending-action-on-change-of.html | HOFFMAN GETS A STAY.; Third Trial Delayed Pending Action on Change of Venue. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/a-m-byers-extends-lease-will-keep-wroughtiron-plant-until-end-of.html | A. M. BYERS EXTENDS LEASE; Will Keep Wrought-Iron Plant Until End of 1929--Expansion Expected. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/nicaraguan-rebels-slain-by-marines-two-sandinistas-killed-and-two.html | NICARAGUAN REBELS SLAIN BY MARINES; Two Sandinistas Killed and Two Wounded, but Americans Suffer No Casualties. FERRERA CAUSES DISORDERS Marine Airmen Make Difficult Reconnoissance Flight Over Eastern Area. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-temple-is-opened-first-of-three-days-celebration-begins-at.html | NEW TEMPLE IS OPENED.; First of Three Days' Celebration Begins at Ansche Chesed. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/genwjbehan-former-mayor-of-new-orleans-and-exhead-of-united.html | GEN.W.J.BEHAN; Former Mayor of New Orleans and Ex-Head of United Confederate Vetarans. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/women-to-lay-stone-of-clubhouse-today-association-to-hold-ceremony.html | WOMEN TO LAY STONE OF CLUBHOUSE TODAY; Association to Hold Ceremony at $7,000,000 Building--Mayor Walker to Speak. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrsrooney-backs-charge-insists-new-york-central-has-again-used.html | MRS.ROONEY BACKS CHARGE; Insists New York Central Has Again Used City-Owned Land. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tide-water-oil-asks-added-listing.html | Tide Water Oil Asks Added Listing. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ruth-kingsbury-to-wed-her-marriage-to-frank-ford-russell-set-for.html | RUTH KINGSBURY TO WED.; Her Marriage to Frank Ford Russell Set for May 26. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/head-of-fidac-here-as-guest-of-legion-sansanelli-governor-of-naples.html | HEAD OF FIDAC HERE AS GUEST OF LEGION; Sansanelli, Governor of Naples, Will Tour Cities in Behalf of Veteran's Welfare. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/14500-in-public-bequests-mrs-caroline-barr-smith-left-net-estate-of.html | $14,500 IN PUBLIC BEQUESTS; Mrs. Caroline Barr Smith Left Net Estate of $242,773. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/city-pays-homage-to-romes-governor-prince-potenziani-welcomed-in.html | CITY PAYS HOMAGE TO ROME'S GOVERNOR; Prince Potenziani Welcomed in State by Walker at City Hall as Thousands Cheer AMAZED AT LOFTY TOWERS But Declares Mayor Outdoes All Our Marvels and Rejoices at Returning His Visit Greeted by 3,000 at City Hall CITY PAYS HOMAGE TO ROME'S GOVERNOR City's Scroll Is Presented Finds City "Astounding." Calls Prince Walker's Friend. Says Mayor's Speech Outdoes City Keeps His Promise to Walker THE GOVERNOR OF ROME AND HIS DAUGHTER. | TRUE | Times Wide World. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/flats-will-replace-church-in-brooklyn-greene-av-presbyterian-site.html | FLATS WILL REPLACE CHURCH IN BROOKLYN; Greene Av. Presbyterian Site Is Bought for a Six-Story Apartment House. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/will-parley-on-farm-bill-house-and-senate-conferees-named-to-smooth.html | WILL PARLEY ON FARM BILL.; House and Senate Conferees Named to Smooth Out Differences. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/loree-appeals-for-corinth-relief.html | Loree Appeals for Corinth Relief. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/p-s-a-l-games-today-4500-entered-for-eventsdonation-by-solomon-r.html | P. S. A. L. GAMES TODAY.; 4,500 Entered for Events--Donation by Solomon R. Guggenheim. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/humiliation-week-observed-in-china-as-treaty-protest.html | 'Humiliation Week' Observed In China as Treaty Protest | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wheeling-lake-erie-net-road-reports-2394833-with-total-assets-of.html | WHEELING & LAKE ERIE NET.; Road Reports $2,394,833 With Total Assets of $106,810,539. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/high-money-rate-hits-bond-dealers-banks-now-unwilling-to-lend-face.html | HIGH MONEY RATE HITS BOND DEALERS; Banks Now Unwilling to Lend Face Value of Municipals for Amount of Coupon. PROFITS QUICKLY REDUCED Advantage of Tax Exemption Not Sufficient to Offset Rise in Interest. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/westchester-bids-on-roads-attacked-macdonald-says-contractors-are.html | WESTCHESTER BIDS ON ROADS ATTACKED; MacDonald Says Contractors Are in Collusion to Keep Work Among Themselves. ASKS SUPERVISORS TO ACT King Street Job, Port Chester, Is Awarded to Contractor Who Tries to Withdraw. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-open-suicide-homes-hungary-expects-care-in-institutions-will-cut.html | TO OPEN "SUICIDE HOMES."; Hungary Expects Care in Institutions Will Cut Rate. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/transit-politics-and-law.html | TRANSIT POLITICS AND LAW. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/womens-final-olympic-swim-tryouts-go-to-rockaway-beach.html | Women's Final Olympic Swim Tryouts Go to Rockaway Beach | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/police-department.html | Police Department. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dispose-of-bonner-art-american-galleries-add-16007-to-group-total.html | DISPOSE OF BONNER ART.; American Galleries Add $16,007 to Group Total in Session. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/philadelphia-wants-4-rate-on-its-coming-subway-bonds.html | Philadelphia Wants 4% Rate On Its Coming Subway Bonds | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cricketers-honor-poyer-star-player-celebrates-25th-anniversary-with.html | CRICKETERS HONOR POYER; Star Player Celebrates 25th Anniversary With Brooklyn Club. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/suit-settled-by-railroad-100000-action-against-delaware-hudson.html | SUIT SETTLED BY RAILROAD.; $100,000 Action Against Delaware & Hudson Ended in Court. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/views-home-for-coolidge-col-starling-inspects-swannanca-club.html | VIEWS HOME FOR COOLIDGE.; Col. Starling Inspects Swannanca Club Offered for Vacation. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/lord-coombe-wins-blue-for-clothier-carries-off-honors-in.html | LORD COOMBE WINS BLUE FOR CLOTHIER; Carries Off Honors in Middleweight Hunter Class inPhiladelphia Show.MISS SCOTT IN SADDLE Takes a First With Marjorie Deo as Well as Scoring in Classfor Tandems. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/davis-cup-victory-scored-by-british-argentinas-2man-team-loses.html | DAVIS CUP VICTORY SCORED BY BRITISH; Argentina's 2-Man Team Loses Doubles in Five Sets, 6-4, 6-1, 9-11, 1-6, 7-5. AUSTRIAN TEAM TRIUMPHS Conquers Philippines In Two Singles--Germany, Hungary andYugoslavia Also Win. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/fire-department.html | Fire Department. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/russia-to-reopen-gold-import-issue-bron-reports-american-banks-will.html | RUSSIA TO REOPEN GOLD IMPORT ISSUE; Bron Reports American Banks Will Aid Soviet Officials in Appeal to Treasury. DIRECT SHIPMENTS WANTED $30,000,000 Needed Yearly to Help Balance Trade--Report of New Oil Deal Denied. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ten-steamships-are-sailing-today-six-are-bound-for-europe-and-four.html | TEN STEAMSHIPS ARE SAILING TODAY; Six Are Bound for Europe and Four for Caribbean and Other Southern Ports. NOTABLES IN THEIR LISTS Many New Yorkers Among Passengers on Leviathan, Minnetonkaand Other Departing Ships. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coast-guard-ordered-to-avoid-bermuda-washington-takes-action-as.html | COAST GUARD ORDERED TO AVOID BERMUDA; Washington Takes Action as Result of British Protest-- London Explains Step. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/investment-trust-option-european-to-distribute-1000000-shares.html | INVESTMENT TRUST OPTION.; European to Distribute 1,000,000 Shares Abroad on Contract. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/supports-the-plan-of-radio-engineers-dellinger-declares.html | SUPPORTS THE PLAN OF RADIO ENGINEERS; Dellinger Declares Broadcasters Do Not Understand That It Is Practicable. SEES NO GREAT UPHEAVAL With Only Minor Disturbance of Stations, He Says, Service Can Be Much Improved. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/exgeneral-freed-in-burglary-case-magistrate-helps-dhedberg-russian.html | 'EX-GENERAL' FREED IN BURGLARY CASE; Magistrate Helps d'Hedberg, Russian Emigre--Others Offer to Employ Him. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/paul-tbrady-dies-suddenly-in-west-pioneer-in-electrical-industry.html | PAUL T.BRADY DIES SUDDENLY IN WEST; Pioneer in Electrical Industry-- Had Built More Than a Score of Systems. LEADER IN A WIDE FIELD With Westinghouse Concern 34 Years--Built Power and Phone Lines and Railways. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/irt-will-delay-7cent-fare-until-highest-court-acts-promises-it-will.html | I.R.T. WILL DELAY 7-CENT FARE UNTIL HIGHEST COURT ACTS; Promises It Will Not Attempt to Collect Rise Pending a Ruling on Stay. COURSE ADVISED BY STONE Counsel Assures Justice That Road Never Intended to Move Precipitately. WORK ON FORM OF ORDER Document to Be Submitted Soon-- Untermyer and Aides Are Preparing Plea for Writ. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dominion-textile-change-capital-reorganization-proposed-for.html | DOMINION TEXTILE CHANGE; Capital Reorganization Proposed for Canadian-Connecticut Mills. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/john-pollock-sports-writer-for-38-years-and-manager-of-boxers-dies.html | JOHN POLLOCK.; Sports Writer for 38 Years and Manager of Boxers Dies. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coolidge-picks-labor-body-names-board-to-study-kansas-city-mexico.html | COOLIDGE PICKS LABOR BODY; Names Board to Study Kansas City, Mexico & Orient Disputes. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mayor-has-one-tailor-and-he-is-jeann-friedman-no-matter-what-london.html | MAYOR HAS ONE TAILOR.; And He Is Jeann Friedman, No Matter What London Is Told. | TRUE | | C1B 782491 |

| Date | Date | URL | Title | Flag | Attribution | ID |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/the-ameer-sees-the-sights.html | THE AMEER SEES THE SIGHTS. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/howard-norton-cole-officer-of-southwestern-division-of-pure-oil-co.html | HOWARD NORTON COLE.; Officer of Southwestern Division of Pure Oil Co. Dies at 54. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/discuss-museums-as-education-aid-staff-members-of-city-area-hold.html | DISCUSS MUSEUMS AS EDUCATION AID; Staff Members of City Area Hold Sessions at Botanic Gardens in Brooklyn. STRESS VALUE TO CHILDREN But Curator Believes the Young Visitors to Exhibits Need Attentive Instruction. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/berlin-will-exhibit-nutrition-as-science-big-exposition-showing.html | BERLIN WILL EXHIBIT NUTRITION AS SCIENCE; Big Exposition Showing Effects of Malnutrition and Ways of Eating Opens Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/king-georges-scuttle-wins-1000-gunieas-rulers-first-triumph-in-a.html | King George's Scuttle Wins 1,000 Gunieas; Ruler's First Triumph in a Turf Classic | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cyrus-c-adams-79-geographer-is-dead-former-editor-of-the-american.html | CYRUS C. ADAMS, 79, GEOGRAPHER, IS DEAD; Former Editor of the American Geographical Society Bulletin Wrote Textbooks. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sells-189th-st-corner-hinian-realty-co-disposes-of-heights.html | SELLS 189TH ST. CORNER.; Hinian Realty Co. Disposes of Heights Flat--Broadway Project. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/high-hatters-opening-shifted.html | 'High Hatters' Opening Shifted. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/savoyplaza-hotel-under-single-control-childs-interests-acquired-by.html | SAVOY-PLAZA HOTEL UNDER SINGLE CONTROL; Childs Interests Acquired by U.S. Realty Company--New Directors on Board. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/survivor-of-mexican-war-dies.html | Survivor of Mexican War Dies. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/only-one-commodity-market-shut.html | Only One Commodity Market Shut. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/f-g-brown-engaged-to-anne-c-winslow-mrs-townsend-lawrences-son-is.html | F. G. BROWN ENGAGED TO ANNE C. WINSLOW; Mrs. Townsend Lawrence's Son Is Betrothed--Esther H. Rowland Affianced. | TRUE | Special to The New York Times | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/music-orchestral- | MUSIC; Orchestral Dramas." | TRUE | By Olin Downes. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/girl-athletes-exhibit-despite-the-vatican-papal-journal-repeats-his.html | GIRL ATHLETES EXHIBIT DESPITE THE VATICAN; Papal Journal Repeats His Disapproval, While Fascisti Press Lauds'Wholesome Competition.' | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/assemblyman-is-cleared-charge-of-disorderly-conduct-against-ambro.html | ASSEMBLYMAN IS CLEARED.; Charge of Disorderly Conduct Against Ambro Is Dismissed. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jersey-church-to-get-sermons-over-radio-orange-congregation-will.html | JERSEY CHURCH TO GET SERMONS OVER RADIO; Orange Congregation Will Hear Cadman and Fosdick Services, Beginning Tomorrow. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/army-fliers-stage-spectacular-fight-attack-bombing-and-fighting.html | ARMY FLIERS STAGE SPECTACULAR 'FIGHT'; Attack, Bombing and Fighting Planes "Wipe Out" Infantry in Langley Field Manoeuvres. FIRST RAIN SMALL BOMBS Then Rock Adjoining Buildings With Explosives and End With a Terrifying Climax. BALLOON FALLS IN FLAMES Pursuit Pilots Give Brilliant Exhibitions, Attacking Giant Craft-- Davison Lauds Work. | TRUE | By Russell Owen. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-improve-fordham-road-site.html | To Improve Fordham Road Site. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/no-action-is-taken-on-radio-common-directors-transact-routine.html | NO ACTION IS TAKEN ON RADIO COMMON; Directors Transact Routine Business Only--Meet Again in Two Weeks. GAINS SHOWN IN QUARTER Gross Revenue $16,792,547 in the Period, With Profit at $3,122,874, Equal to $2.40 a Share. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/quantico-nine-wins-32-freenys-homer-with-one-on-defeats-washington.html | QUANTICO NINE WINS, 3-2.; Freeny's Homer With One on Defeats Washington and Lee. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/an-error-corrected-housing-subcommittee-of-city-plan-body-has.html | AN ERROR CORRECTED.; Housing Subcommittee of City Plan Body Has Already Reported. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/winant-death-laid-to-speakeasy-row-police-canvass-liquor-dens-in.html | WINANT DEATH LAID TO SPEAK-EASY ROW; Police Canvass Liquor Dens in Quest of Clue to Fatality at Princeton Club. TAXICAB DRIVER IS SOUGHT Chauffeur's Disappearance and Scrawled Check Support Theory of a Brawl. HOLDS NEGLECT COST LIFE Doctor Says Hemorrhage Was Too Long Unchecked, and, With Acute Alcoholism, Was Fatal. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/12500-flight-prize-is-refused-by-baron-von-huenefeld-at-dinner.html | $12,500 FLIGHT PRIZE IS REFUSED BY BARON; Von Huenefeld at Dinner Turns Check Over to Miss Junkers to Aid Aviation Progress. ONCE DECLINED BY FATHER Thirty Nations Represented at Ritz Affair in Honor of the Bremen Crew. AD CLUB HOST TO FLIERS Capt. Koehl Stirs Hearers by Pledge to Work as Airman for Peace-- Tribute by Sir Charles Higham. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/smith-spares-slayer-commutes-thomas-hylands-death-sentence-to-life.html | SMITH SPARES SLAYER.; Commutes Thomas Hyland's Death Sentence to Life Term. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/markets-in-london-british-trading-is-spottyrentes-decline.html | MARKETS IN LONDON,; British Trading Is Spotty--Rentes Decline Slightly--Germans Repel Bear Attack. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/edward-bradford-editor-dead-at-76-member-of-the-new-york-times.html | EDWARD BRADFORD, EDITOR, DEAD AT 76; Member of The New York Times Staff 55 Years Is Victim of Angina Pectoris. FOUNDED THE YALE RECORD Got Start in Journalism Here With Account of Football Game--A Kinsman of William Bradford. | TRUE | Underwood & Underwood | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/our-policy-is-protective-much-concern-is-felt-over-the-situation-in.html | OUR POLICY IS PROTECTIVE.; Much Concern Is Felt Over the Situation in Shantung. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/caruso-suit-argued-experts-on-italian-law-testify-at-hearing-on.html | CARUSO SUIT ARGUED.; Experts on Italian Law Testify at Hearing on Royalties. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/acquires-canadian-chain-t-eaton-co-of-toronto-buys-21-department.html | ACQUIRES CANADIAN CHAIN.; T. Eaton Co. of Toronto Buys 21 Department Stores for $4,000,000. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/panic-grips-tsingtao-japanese-marines-land.html | PANIC GRIPS TSING-TAO.; Japanese Marines Land. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tenement-houses-on-ninth-av-sold-old-buildings-on-two-corners-at.html | TENEMENT HOUSES ON NINTH AV. SOLD; Old Buildings on Two Corners at 48th Street Figure in Operators' Deals. TRADING ON THE EAST SIDE Frank Dorn Disposes of Second Avenue Flat on Former Schermerhorn Holding. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/morrow-still-ill-works-in-bed.html | Morrow Still Ill, Works in Bed. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sell-antique-furniture-anderson-galleries-close-first-session-on.html | SELL ANTIQUE FURNITURE.; Anderson Galleries Close First Session on Margolis Pieces. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/virginia-triumphs-83-pounds-2-maryland-pitchers-and-holds-lead-in.html | VIRGINIA TRIUMPHS, 8-3.; Pounds 2 Maryland Pitchers and Holds Lead in League. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/american-rolling-mill-financing.html | American Rolling Mill Financing. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/foreign-war-debts-enter-tax-debate-democrats-at-odds-in-senate.html | FOREIGN WAR DEBTS ENTER TAX DEBATE; Democrats at Odds in Senate, Harrison Opposing Cancellation, Bruce Demanding It.MELLON FIGURES DISPUTED Mississippian Declares Surplus, Exceeding Treasury Estimate, ShouldBe Applied to Tax Reduction. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/money.html | MONEY. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/win-city-college-prizes-abraham-olian-and-george-friedlander.html | WIN CITY COLLEGE PRIZES.; Abraham Olian and George Friedlander Victors in Speaking Contest. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/financial-markets-pace-of-advance-in-stocks-acceleratedcall-money-5.html | FINANCIAL MARKETS; Pace of Advance in Stocks Accelerated--Call Money 5%, Sterling Firm. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/rumanian-peasants-gather-to-protest-flock-on-foot-and-in-wagons-by.html | RUMANIAN PEASANTS GATHER TO PROTEST; Flock on Foot and in Wagons by Thousands to Meeting to Oppose Bratianu. GOVERNMENT MAY BAN IT As Atmosphere Grows More Electric Military Precautions Are Taken in Alba Julia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/consistent-southern-democrats.html | CONSISTENT SOUTHERN DEMOCRATS. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/moses-miller-dead-former-vice-president-of-westchester-county-bar.html | MOSES MILLER DEAD.; Former Vice President of Westchester County Bar Association. | TRUE | Special to The New York Times | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/phoenix-insurance-sues-nycrr.html | Phoenix Insurance Sues N.Y.C.R.R. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/old-raneocas-champion-grey-lag-scores-impressively-in-arizona.html | Old Raneocas Champion, Grey Lag, Scores Impressively in Arizona Handicap; GREY LAG TRIUMPHS IN OLD-TIME FORM Ten-Year-Old Former Champion of Raricocas Stable Beats Cherry Pie at Jamaica. SCORES BY FOUR LENGTHS Follows Pace of Filemaker to the Stretch in Arizona Handicap and Closes With Rush. | TRUE | By Vernon van Ness. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/faces-grand-jury-in-negligence-case-s-e-neuman-scored-by-court.html | FACES GRAND JURY IN NEGLIGENCE CASE; S. E. Neuman Scored by Court After Clash at Inquiry Into Ambulance Chasing. SAY WOMAN GOT CLIENTS Witnesses Testify "Mrs. Levy" Solicited Them After Accidents, but Lawyer, Denies Hiring Her. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/freighters-penetrate-ice-package-steamers-ace-and-jack-break-jam-in.html | FREIGHTERS PENETRATE ICE; Package Steamers Ace and Jack Break Jam in Whitefish Bay. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/newspaper-club-to-elect-two-tickets-are-offered-to-voters-at-annual.html | NEWSPAPER CLUB TO ELECT; Two Tickets Are Offered to Voters at Annual Election Monday. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/columbia-cubs-victors-upset-stuyvesant-high-on-track-61-points-to.html | COLUMBIA CUBS VICTORS.; Upset Stuyvesant High on Track, 61 Points to 55 . | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/seligson-lehigh-star-wins-in-singles-and-daubles-in-54-victory-over.html | SELIGSON LEHIGH STAR.; Wins in Singles and Daubles in 5-4 Victory Over Swarthmore. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/2000000-old-cars-scrapped-yearly-automobile-survey-declares-that.html | 2,000,000 OLD CARS SCRAPPED YEARLY; Automobile Survey Declares That 'Saturation Point' Is Far Away. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cubs-must-practice-earlier.html | Cubs Must Practice Earlier. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/city-has-a-summer-day-temperature-reaches-80-at-dusk-13-degrees.html | CITY HAS A SUMMER DAY; Temperature Reaches 80 at Dusk 13 Degrees Above Average. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dam-break-drives-20000-from-homes-as-waters-menace-50mile-carolina.html | Dam Break Drives 20,000 From Homes As Waters Menace 50-Mile Carolina Valley | TRUE | | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/beha-files-reply-to-firemens-co-asks-federal-court-to-dismiss-case.html | BEHA FILES REPLY TO FIREMEN'S CO; Asks Federal Court to Dismiss Case to Enjoin Interference With Business Here. DENIES ACTS ARE ARBITRARY He Says Department's Policy Is Not New and Again Attacks Alleged Pyramiding of Assets. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/five-killed-in-yugoslav-wreck.html | Five Killed in Yugoslav Wreck. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/schwab-tells-british-industry-is-peace-aid-lord-reading-at-london.html | SCHWAB TELLS BRITISH INDUSTRY IS PEACE AID; Lord Reading, at London Lunch eon, Lauds Him for Helping the Allies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cotton-prices-dip-in-nervous-sales-large-volume-of-contracts-poured.html | COTTON PRICES DIP IN NERVOUS SALES; Large Volume of Contracts Poured Into Markets Makes for Nervous Trading. JULY AND OCTOBER DOWN These Positions Decline as StopLoss Orders Are Uncoveredby Liquidation. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cooperative-sales.html | COOPERATIVE SALES. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrs-e-barclay-price-prominent-resident-of-elizabeth-dies-at-the-age.html | MRS. E. BARCLAY PRICE.; Prominent Resident of Elizabeth Dies at the Age of 77. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/princeton-netmen-conquer-cornell-keep-record-of-no-defeats-intact.html | PRINCETON NETMEN CONQUER CORNELL; Keep Record of No Defeats Intact by Winning Two Singles and All the Doubles. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/madden-left-estate-nearing-2000000-representatives-will-bequeaths.html | MADDEN LEFT ESTATE NEARING $2,000,000; Representative's Will Bequeaths It to Be Shared by His Widow and Daughter. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/livestock-at-chicago.html | LIVESTOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/glick-outpoints-tenorio-in-garden-overcomes-filipinos-early-edge-by.html | GLICK OUTPOINTS TENORIO IN GARDEN; Overcomes Filipino's Early Edge by Brilliant Finish in Feature Ten-Rounder.ROUTIS DEFEATS DORFMANCloses Strongly to Gain Decision inSemi-Final--Grande Wins onFoul From Jarvis. | TRUE | By James P. Dawson. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yale-tennis-team-wins-georgetown-loses-first-time-in-7-matchesscore.html | YALE TENNIS TEAM WINS.; Georgetown Loses First Time in 7 Matches-- Score Is 4-3. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/industrial-bonds-to-be-offered.html | Industrial Bonds to Be Offered. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/traction-issues-heavy-i-r-t-stock-closes-4-points-off-bonds.html | TRACTION ISSUES HEAVY.; I. R. T. Stock Closes 4 Points Off-- Bonds Generally Weaker. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yale-varsity-bows-at-football-130-loses-to-former-players-and.html | YALE VARSITY BOWS AT FOOTBALL, 13-0; Loses to Former Players and Graduates, With Coach Stevens Leading the Attack. SCOTT SCORES ON A PASS Stevens Tosses Ball to Him and Paves Way for Second Touchdown by 20-Yard Run. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/4000000-estate-sale-mitchell-home-at-irvingtononhud-son-to-be.html | $4,000,000 ESTATE SALE.; Mitchell Home at Irvington-on-Hud son to Be Auctioned Today. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bryn-mawr-holds-may-day-pageant-days-of-queen-elizabeth-are.html | BRYN MAWR HOLDS MAY DAY PAGEANT; Days of Queen Elizabeth Are Portrayed Before 10,000 Spectators. ALBANY GIRL IS CROWNED Five Hundred Students in the Cast --Taft's Granddaughter, 6, in Role of Fairy. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sleepy-hollow-gets-tie-greenwich-also-has-23-points-in-womens-golf.html | SLEEPY HOLLOW GETS TIE.; Greenwich Also Has 23 Points in Women's Golf Tourney. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/suicides-pictures-make-london-gasp-six-weird-paintings-by-charles.html | SUICIDE'S PICTURES MAKE LONDON GASP; Six Weird Paintings by Charles Sims at Royal Academy Exhibit Symbolize Pain.SHOW OPENS SOCIAL SEASON Pictorial Gibe at Law's Majesty bySir William Orpen CreatesAnother Sensation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/a-better-understanding-bremens-flight-encourages-germanamerican.html | A BETTER UNDERSTANDING.; Bremen's Flight Encourages German- American Friendship. | TRUE | ANNA LIEBERT. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/patrolman-is-held-in-fatal-shooting-prosecutor-says-edwards-told.html | PATROLMAN IS HELD IN FATAL SHOOTING; Prosecutor Says Edwards Told Him Taxi Man Dodged Into Shot in Brooklyn Restaurant. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/will-provides-statue-to-harriet-b-stowe-niece-leaves-fund-to-erect.html | WILL PROVIDES STATUE TO HARRIET B. STOWE; Niece Leaves Fund to Erect a Group to Author and Her Two Sisters in Hartford. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bond-prices-firmer-under-easy-money-principal-activity-in-special.html | BOND PRICES FIRMER UNDER EASY MONEY; Principal Activity in Special Groups, Including Tractions-- Treasary Loans Steady. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plane-dive-kills-3-when-wing-breaks-brooklyn-man-one-of-victims-at.html | PLANE DIVE KILLS 3 WHEN WING BREAKS; Brooklyn Man One of Victims at Dayton--Wives of Two See Accident. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/prohibition-planks.html | PROHIBITION PLANKS. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/honor-german-opera-pioneers.html | Honor German Opera Pioneers | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/childrens-pets-seek-miscellany-of-animals-to-be-judged-at-first.html | CHILDREN'S PETS SEEK; Miscellany of Animals to Be Judged at First Animal Contest in Park. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/haverford-nine-wins-73-h-supplees-pitching-turns-back.html | HAVERFORD NINE WINS, 7-3.; H. Supplee's Pitching Turns Back Delaware--Kingham Hits Hard. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/accused-of-slaying-rival-with-necktie-jersey-man-held-for-murder.html | ACCUSED OF SLAYING RIVAL WITH NECKTIE; Jersey Man, Held for Murder, Had Charged Victim With Breaking Up His Home. | TRUE | Special to The New York Times. | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cornell-nine-beats-columbia-65yale-columbia-and-penn-crews-race.html | Cornell Nine Beats Columbia, 6-5--Yale, Columbia and Penn Crews Race Today; RALLY BY CORNELL BEATS COLUMBIA, 6-5 Ithacans Score 6 Runs in 7th and Go Into First Place in Quadrangle Cup League. McCONNELL BATTING STAR He Gets a Double With Bases Full In Cornell's Onslaught--Lions Troublesome in Ninth, | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/john-mccormack-sails-off-for-holiday-in-irelandtakes-letter-brought.html | JOHN McCORMACK SAILS.; Off for Holiday in Ireland--Takes Letter Brought on Bremen. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mathematician-here-to-teach-his-formula-hamburg-youth-will-explain.html | MATHEMATICIAN HERE TO TEACH HIS FORMULA; Hamburg Youth Will Explain How He Solves Intricate Problems Swiftly. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/british-will-back-kellogg-drop-conference-plan-but-will-exchange.html | BRITISH WILL BACK KELLOGG.; Drop Conference Plan, but Will Exchange Views on Text. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cochet-is-beaten-in-5-sets-by-spence-in-hardcourt-play.html | Cochet Is Beaten in 5 Sets By Spence in Hard-Court Play | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bonney-gull-flies-then-fall-kills-him-wreckage-of-the-bonney-gull.html | BONNEY 'GULL' FLIES, THEN FALL KILLS HIM; WRECKAGE OF THE BONNEY GULL AFTER THE CRASH IN WHICH ITS INVENTOR WAS KILLED. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/field-hockey-body-refuses-to-follow-olympic-schedule.html | Field Hockey Body Refuses To Follow Olympic Schedule | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/canal-anniversary-observed-at-panama-fourteen-american-veterans.html | CANAL ANNIVERSARY OBSERVED AT PANAMA; Fourteen American Veterans Arrange Celebration of 24 Years of Service There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/building-gift-to-lafayette-f-m-kirby-is-donor-of-probably-200000.html | BUILDING GIFT TO LAFAYETTE; F. M. Kirby Is Donor of Probably $200,000 for New Department. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/columbia-favored-in-regatta-today-rated-slightly-above-yale-and.html | COLUMBIA FAVORED IN REGATTA TODAY; Rated Slightly Above Yale and Penn in Varsity Race on Schuylkill. YALE CREW RATHER GREEN Penn Something of a Dark Horse-- Jayvees, Lightweights and Freshman Eights Also Ready. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/fliers-wives-at-movie-go-in-evening-after-quiet-day-patricia-plays.html | FLIERS' WIVES AT MOVIE.; Go in Evening After Quiet Day-- Patricia Plays in Park. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ontario-to-offer-30000000-bonds-canadian-province-to-receive-bids.html | ONTARIO TO OFFER $30,000,000 BONDS; Canadian Province to Receive Bids Next Wednesday--Rate of 4 Per Cent. Reported. CAN TAKE LESS THAN PAR Government Will Accept Alternate Tenders for Issue as ShortTerm Notes. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/east-side-garage-is-sold.html | East Side Garage Is Sold. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-endurance-mark-lieuts-gavin-and-soucek-make-secret-flight-over.html | NEW ENDURANCE MARK; Lieuts. Gavin and Soucek Make Secret Flight Over the Delaware River. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/c-h-sherin-foison-victim-buried.html | C. H. Sherin, Foison Victim, Buried | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hylan-now-opposes-cityrun-subways-favors-private-operation-if-stock.html | HYLAN NOW OPPOSES CITY-RUN SUBWAYS; Favors Private Operation if "Stock Jobbing" Can Be Eliminated. TALKS OF HOUSE CLEANING Says Both Parties Are Beginning to Realize He Was Earnest, Although Blunt. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/court-bars-pennsy-as-firms-trade-name-holds-it-is-too-close-to.html | COURT BARS 'PENNSY' AS FIRM'S TRADE NAME; Holds It Is Too Close to 'Pansy' and Grants Injunction to Dress Goods Manufacturer. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/j-t-hettrick-lawyer-reinstated.html | J. T. Hettrick, Lawyer, Reinstated. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/edward-a-bradford.html | EDWARD A. BRADFORD. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/smith-to-testify-on-campaign-fund-senate-committee-considers-making.html | SMITH TO TESTIFY ON CAMPAIGN FUND; Senate Committee Considers Making Trip to Albany to Hear Governor. OTHERS AGREE TO APPEAR Ritchie Is Willing to Be Examined, but Says He Has Spent No Money. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/carranza-off-to-san-diego-mexican-aviator-will-get-plane-for-his.html | CARRANZA OFF TO SAN DIEGO.; Mexican Aviator Will Get Plane for His Washington Flight. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jones-shipping-bill-debated-in-house-chairman-white-of-merchant.html | JONES SHIPPING BILL DEBATED IN HOUSE; Chairman White of Merchant Marine Committee Explains the Subsidy Plan. WILDER PROJECT DEFENDED Gifford Urges That Shipping Board Reconsider Rejection of FourDay Line Project. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/gary-rembrandt-resold-frederick-brown-buys-the-warrior-putting-on.html | GARY REMBRANDT RESOLD.; Frederick Brown Buys the "Warrior Putting On His Armor." | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hope-to-win-icc-aidon-delivery-stations-merchants-map-procedrare.html | HOPE TO WIN I.C.C. AIDON DELIVERY STATIONS; Merchants Map Procedrare for Hearing on Railroads' Plan to Close Depots. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/medical-alumni-hold-sessions-at-bellevue-doctors-discuss-treatment.html | MEDICAL ALUMNI HOLD SESSIONS AT BELLEVUE; Doctors Discuss Treatment of Anemia and Erysipelas at Two-Day Convention. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/change-in-mengel-common-directors-propose-to-issue-four-no-par.html | CHANGE IN MENGEL COMMON; Directors Propose to Issue Four No Par Shares for $100 Ones. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/armstrong-recovering-british-engineering-company-reports-its.html | ARMSTRONG RECOVERING.; British Engineering Company Reports Its Liabilities Reduced. | TRUE | | C1B 782491 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/robins-idle-move-into-second-place-rain-halts-opener-at-st-louis.html | ROBINS, IDLE, MOVE INTO SECOND PLACE; Rain Halts Opener at St. Louis, but Brooklyn Gains as Reds Are Beaten. PLAY 2 GAMES TOMORROW Dodgers Anxious to Make Up for Defeats in Giants' Series--Robbie Still Sorrowful. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/claim-rockefeller-gift-northern-baptists-seek-250000-by-raising.html | CLAIM ROCKEFELLER GIFT.; Northern Baptists Seek $250,000 by Raising Mission Fund. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-utrecht-tops-brooklyn-tech-137-scores-seventh-straight-victory.html | NEW UTRECHT TOPS BROOKLYN TECH, 13-7; Scores Seventh Straight Victory, and Third in P.S.A.L.by Coming From Behind.ERASMUS STOPS JEFFERSONTriumphs Back of Di Angelis, WhileNewtown Blanks Jamaica--Other School Results. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-yorkers-win-taxi-suit-paris-court-holds-driver-was-speeding-and.html | NEW YORKERS WIN TAXI SUIT; Paris Court Holds Driver Was Speeding and Awards 35,000 Francs | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/heads-railway-accountants.html | Heads Railway Accountants. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/st-jean-takes-nine-in-row-then-loses-beats-taberski-13575-before.html | ST. JEAN TAKES NINE IN ROW, THEN LOSES; Beats Taberski, 135-75, Before Dropping Block, 135-125, at Pocket Billiards. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dutch-church-in-pageant-reformed-groups-enact-story-of-their.html | DUTCH CHURCH IN PAGEANT.; Reformed Groups Enact Story of Their Progress at Mecca Temple. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/penn-state-blanks-syracuse-nine-6-to-0-lefty-vanatta-holds-orange.html | PENN STATE BLANKS SYRACUSE NINE, 6 TO 0; Lefty Vanatta Holds Orange Batters to Seven Hits and Strikes Out Eleven. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/linneans-honor-american-award-biology-medal-to-professor-e-b-wilson.html | LINNEANS HONOR AMERICAN.; Award Biology Medal to Professor E. B. Wilson of Columbia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yachting-season-will-open-today-with-sixmeter-test-on-the-sound.html | Yachting Season Will Open Today With Six-Meter Test on the Sound; SIX-METER TRIALS WILL START TODAY Elimination Series Designed to Select Four Yachts Will Be Held in the Sound. THREE NEW CRAFT LISTED Work of Wasp, Akaba and Saleemo Will Be Watched With Keen Interest. | TRUE | By Seabury Lawrence. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/the-world-and-broun-again-part-company-newspaper-says-it-has.html | THE WORLD AND BROUN AGAIN PART COMPANY; Newspaper Says It Has Dispensed With Columre Writer's Services Because of Disloyalty. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/stockholders-dissolve-plow-works.html | Stockholders Dissolve Plow Works. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/investor-acquires-theatre-in-bayside-queens-playhouse-is-sold-in.html | INVESTOR ACQUIRES THEATRE IN BAYSIDE; Queens Playhouse Is Sold in Cash Deal Above Mortgage of $275,000.OTHER LONG ISLAND SALESJ. Frankel Buys Corner in LongBeach--Builder to ImproveSunnyside Site. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-parker-wins-two-golf-prizes-card-of-83182-is-low-net-and-low.html | MISS PARKER WINS TWO GOLF PRIZES; Card of 83-1-82 Is Low Net and Low Gross in Women's New Jersey Play. FIELD OF SIXTY COMPETES Miss Orcutt, at Scratch, Has Score of 84--Miss Campbell Takes Third Net Honors. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/advertising-art-shown-exhibition-viewed-privatelyto-be-opened-to.html | ADVERTISING ART SHOWN.; Exhibition Viewed Privately--To Be Opened to Public Today. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/orioles-top-bisons-112-dixon-lamotte-and-jacobson-lead-attack-with.html | ORIOLES TOP BISONS, 11-2.; Dixon, Lamotte and Jacobson Lead Attack With Homers. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/blauer-advances-to-net-semifinal-long-island-boy-moves-up-by.html | BLAUER ADVANCES TO NET SEMI-FINAL; Long Island Boy Moves Up by Beating Two Rivals in Penn Scholastic Event. GODDARD, BROOKLYN, LOSES Bows to Loughlin, Who Also Scores Over Joslyn--Jones of Brooklyn Put Out. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ccny-nine-wins-from-drexel-7-to-3-matter-keeps-rivals-in-check.html | C.C.N.Y. NINE WINS FROM DREXEL, 7 TO 3; Matter Keeps Rivals in Check Until Closing Innings, When Losers Stage a Rally. PULED SAVES THE GAME Fans Two and Forces Third to Roll Out to Shortstop in the Ninth Frame. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/long-island-to-sell-20trip-tickets.html | Long Island to Sell 20-Trip Tickets | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/47-per-cent-gain-in-bank-clearings-total-of-13516363000-for-week.html | $4.7 PER CENT. GAIN IN BANK CLEARINGS; Total of $13,516,363,000 for Week Reported for Twentythree Cities. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/144224000-bonds-offered-in-week-aggregate-is-lower-than-in.html | $144,224,000 BONDS OFFERED IN WEEK; Aggregate Is Lower Than in Preceding 7 Days, but Above Same Period Last Year. FOREIGN ISSUES HEAD LIST Make Up $62,000,000 of the Total --State and Municipal Offerings Are $32,259,000. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/3-held-as-bogus-city-marshals.html | 3 Held as Bogus City Marshals. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dr-nansen-arrives-for-lecture-tour-famous-explorer-praises-wilkinss.html | DR. NANSEN ARRIVES FOR LECTURE TOUR; Famous Explorer Praises Wilkins's Flight, but Thinks Dog Sled Is Best in the Arctic. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/open-dry-shots-inquiry-customs-officials-act-on-formal-charges.html | OPEN DRY SHOTS INQUIRY.; Customs Officials Act on Formal Charges Filed by Canada. | TRUE | | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/21361615-decline-in-standard-oil-net-new-york-company-reports-a.html | $21,361,615 DECLINE IN STANDARD OIL NET; New York Company Reports a 1927 Profit of $11,414,887, Against $32,776,502 in '26. EQUALS 68 CENTS A SHARE Statements of Earnings Issued by Other Corporations--MetroGoldwyn's Income Rises. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/asks-alimony-from-actor.html | Asks Alimony From Actor. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/interrupts-holdup-slain-son-of-philadelphia-clothier-is-shot.html | INTERRUPTS HOLD-UP, SLAIN; Son of Philadelphia Clothier Is Shot, Despite Father's Plea. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/7-killed-in-tokio-plane.html | 7 KILLED IN TOKIO PLANE. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/3000-friends-mourn-as-sweet-is-buried-state-nation-and-townsmen-pay.html | 3,000 FRIENDS MOURN AS SWEET IS BURIED; State, Nation and Townsmen Pay Tribute to Congressman Killed in Plane Accident. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/revival-for-mrs-fiske-actress-to-play-in-much-ado-about-nothing.html | REVIVAL FOR MRS. FISKE.; Actress to Play in 'Much Ado About Nothing' Next Season. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/convict-cuban-student-as-rebel.html | Convict Cuban Student as Rebel. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/queens-village-lot-sale-joseph-p-day-will-offer-sixty-parcels-today.html | QUEENS VILLAGE LOT SALE.; Joseph P. Day Will Offer Sixty Parcels Today. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/admiral-robison-gets-naval-academy-post-admiral-nulton-present.html | ADMIRAL ROBISON GETS NAVAL ACADEMY POST; Admiral Nulton, Present Superintendent, Will Go to BattleFleet Command June 20. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/two-kennelly-sales-auctioneer-will-offerlong-island-and-new-jersey.html | TWO KENNELLY SALES.; Auctioneer Will Offer-Long Island and New Jersey Lots Today. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/harvard-crews-set-for-regatta-today-first-and-second-varsities.html | HARVARD CREWS SET FOR REGATTA TODAY; First and Second Varsities, Freshmen and 150-Pounders Will Oppose M. I. T. BOTH BOAST VETERAN MEN But Harvard Coach Fears That His First Shell May Be a Little Sluggish. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/handshake-is-called-carrier-of-influenza-dr-harris-thinks-increase.html | HANDSHAKE IS CALLED CARRIER OF INFLUENZA; Dr. Harris Thinks Increase in Bronchial-Ills Here Due to Crowding and Contacts. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/frances-oldest-sports-club-a-rowing-unit-will-disband.html | France's Oldest Sports Club, A Rowing Unit, Will Disband | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/trading-in-new-jersey-summer-residences-at-rumson-sold-morristown.html | TRADING IN NEW JERSEY.; Summer Residences at Rumson Sold -- Morristown Deal. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-build-flats-in-bronx-sites-are-bought-for-elevator-housesmurphy.html | TO BUILD FLATS IN BRONX.; Sites Are Bought for Elevator Houses--Murphy Sells Dwellings. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/americans-accept-french-film-plan-controversy-is-quickly-settled.html | AMERICANS ACCEPT FRENCH FILM PLAN; Controversy Is Quickly Settled After Four-to-One Quota Is Abandoned. TRADE FREEDOM ASSURED Paris Press Says Compromise Pleases Movie 'Fans'--Hays Sails for Home Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plans-scarsdale-homes-builder-buys-additional-sites-in-fox-meadow.html | PLANS SCARSDALE HOMES.; Builder Buys Additional Sites in Fox Meadow Development. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/houston-delegates-plan-air-trip.html | Houston Delegates Plan Air Trip. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/trinity-av-corner-in-a-330000-deal-bernard-s-deutsch-buys-fivestory.html | TRINITY AV. CORNER IN A $330,000 DEAL; Bernard S. Deutsch Buys FiveStory Apartment House at160th Street.BROOK AV. FLAT RESOLDBenjamin Benenson Disposes of Building at 149tH St.--VacantLots Change Hands. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/12-greek-sailors-lost-in-collision-ioannis-falfalios-and-british.html | 12 GREEK SAILORS LOST IN COLLISION; Ioannis Falfalios and British Naval Supply Vessel Bacchus Crash in English Channel. TARS TAKE TO THE BOATS But the Bacchus Floats and Is Towed Stern First to Portland, England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/will-rogers-says-will-hays-earns-his-pay-in-the-movies.html | Will Rogers Says Will Hays Earns His Pay in the Movies | TRUE | To the Editor of The New York Times: | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/italia-at-vadsoe-is-held-by-storm-lands-in-northern-norway-after.html | ITALIA AT VADSOE, IS HELD BY STORM; Lands in Northern Norway After Twenty-nine Hour Non-Stop Flight From Germany. ENVELOPE SLIGHTLY TORN Nobile Delays Voyage North as Weather Turns Foggy, With Gale at Spitsbergen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/royalty-sees-show-boat.html | Royalty Sees 'Show Boat.' | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coolidge-opposes-revamped-flood-bill-veto-is-likely-for-it-and-farm.html | Coolidge Opposes Revamped Flood Bill; Veto Is Likely for It and Farm Measure | TRUE | Special to The New York Times | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/uninstructed-in-utah-republican-convention-rejects-move-to-pledge.html | UNINSTRUCTED IN UTAH.; Republican Convention Rejects Move to Pledge for Hoover. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/exchange-moves-to-speed-trading-telephone-clerks-ordered-at-booths.html | EXCHANGE MOVES TO SPEED TRADING; Telephone Clerks Ordered at Booths at 9:35 A.M. to Increase Market Efficiency. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sports-of-the-times-a-few-words-for-yale.html | Sports of the Times; A Few Words for Yale. | TRUE | By John Kieran. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wheat-makes-gains-then-prices-slump-with-liquidation-ending-the.html | WHEAT MAKES GAINS THEN PRICES SLUMP; With Liquidation Ending the Grain Shows Strength, Only to Weaken Later. EXPORT DEMAND BETTER Corn Trade Is Brisk and Close Is With a Better Class of Buying in Evidence. | TRUE | Special to The New York Times. | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/prince-potenziani-to-start-marathon-400-athletes-to-compete-in-ii.html | PRINCE POTENZIANI TO START MARATHON; 400 Athletes to Compete in Il Progresso's Race to Coney Island. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-posts-for-r-a-lewis- | New Posts for R. A. Lewis Jr. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/browns-misplays-costly-couple-them-with-washingtons-heavy-hitting.html | BROWNS' MISPLAYS COSTLY; Couple Them With Washington's Heavy Hitting and Lose, 13-6. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-e-schroeder-becomes-a-bride-daughter-of-mr-and-mrs-j-l.html | MISS E. SCHROEDER BECOMES A BRIDE; Daughter of Mr. and Mrs. J. L. Schroeder Marries George G. Walker at St. James's. CATHARINE VAN D. BULL WED Mr. and Mrs. C. H. Bull's Daughter Is the Bride of John Trumbull Marshall at St. Thomas's. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/clubwomen-heckle-hedley-aide-on-fare-demand-betterservice-pledge-as.html | CLUBWOMEN HECKLE HEDLEY AIDE ON FARE; Demand Better-Service Pledge as Quackenbush Speaks in Defense of Increase. REPLIES CALLED EVASIVE I. R. T. Counsel Says More Subways Is the Only Rush-Hour Solution-- No Rise Till Highest Court Rules. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/farm-plea-made-for-stable-dollar-iowa-and-kansas-spokesmen-argue.html | FARM PLEA MADE FOR STABLE DOLLAR; Iowa and Kansas Spokesmen Argue for the Strong Bill Before House Committee. FEAR OF DEFLATION VOICED Exercise of Federal Reserve Powers Is Demanded to Steady Purchasing Power of Money. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/matsuyama-wins-loses-defeats-doerner-at-182-but-bows-to-ackerman-at.html | MATSUYAMA WINS, LOSES.; Defeats Doerner at 18.2 but Bows to Ackerman at Three Cushions. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/entries-riders-probable-odds-for-the-kings-county-today.html | Entries, Riders, Probable Odds For the Kings County Today | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/princeton-alumni-name-3-council-picks-membersatlarge-nominating.html | PRINCETON ALUMNI NAME 3.; Council Picks Members-at-Large-- Nominating Committee Picked. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dartmouth-twelve-is-victor.html | Dartmouth Twelve Is Victor. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/y-w-c-a-girls-reserve-gives-play.html | Y. W. C. A. Girls' Reserve Gives Play | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/500-workers-seek-city-banks-loans-new-department-opens-with-rush-of.html | 500 WORKERS SEEK CITY BANK'S LOANS; New Department Opens With Rush of Borrowers and Many Out-of-Town Visitors. EMPLOYERS APPROVE PLAN Other Institutions Have Similar Projects in View--Ottinger Calls Conference of Financiers. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/george-a-thorne-dies-in-chicago-hospital-was-a-son-of-the-cofounder.html | GEORGE A. THORNE DIES IN CHICAGO HOSPITAL; Was a Son of the Co-Founder of Montgomery Ward & Co. and Ex-Officer of Concern. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/judge-frech-wins-in-alienation-suit-jury-out-12-hours-finds-no-case.html | JUDGE FRECH WINS IN ALIENATION SUIT; Jury Out 12 Hours, Finds 'No Case for Action' Against 72Year-Old Defendant. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wilbur-names-board-to-aid-flight-safety-action-follows-report-on-in.html | WILBUR NAMES BOARD TO AID FLIGHT SAFETY; Action Follows Report on In creased Fatalities, Blaming Personnel for Accidents. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/reigh-count-works-derby-route-in-209-hertz-entry-does-impressive.html | REIGH COUNT WORKS DERBY ROUTE IN 2:09; Hertz Entry Does Impressive Trial for Mile and a Quarter at Churchill Downs. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/708-pass-teacher-tests-62-per-cent-of-1881-who-applied-for-licenses.html | 708 PASS TEACHER TESTS.; 62 Per Cent. of 1,881 Who Applied for Licenses Failed. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/1500-for-new-york-scene-that-amount-paid-in-london-for-painting-of.html | $1,500 FOR NEW YORK SCENE; That Amount Paid in London for Painting of City in 1845. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | New York. Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/royal-robbins-dies-had-served-as-treasurer-of-the-waltham-watch.html | ROYAL ROBBINS DIES.; Had Served as Treasurer of the Waltham Watch Company. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-mead-winner-in-oratory-contest-hastingsonhudson-girl-is-the.html | MISS MEAD WINNER IN ORATORY CONTEST; Hastings-on-Hudson Girl Is the Victor in Westchester-Long Island Semi-Finals. QUALIFIES FOR THE FINALS Second Place is Awarded to Robert Sachs, Woodmere (L. I.,) High School Student. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cuban-press-resents-american-inquiry-shipstead-resolution-growing.html | CUBAN PRESS RESENTS AMERICAN INQUIRY; Shipstead Resolution Growing Out of Barlow Case Stirs Bitter Comment. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-legal-list-discussed-remick-hodges-co-issue-annual-work-on.html | NEW LEGAL LIST DISCUSSED.; Remick, Hodges & Co. Issue Annual Work on Trust Investments. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plan-sight-conservation-campaign.html | Plan Sight Conservation Campaign. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cauchois-captures-nyac-shoot-prize-brooklyn-man-wins-highoverall.html | CAUCHOIS CAPTURES N.Y.A.C. SHOOT PRIZE; Brooklyn Man Wins High-OverAll Cup After Shoot-Off WithCrothers of Philadelphia.LEAHY FINISHES THIRDHis Total of 194 Tops Broderick and Osborne, Who Tie for Fourth--J. F. Bonner Leads at Doubles. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/pope-aids-famine-victims-gives-400000-lire-for-chinese-appeal-here.html | POPE AIDS FAMINE VICTIMS.; Gives 400,000 Lire for Chinese-- Appeal Here Endorsed. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/georgetown-beats-duke-batters-four-pitchers-for-16-hits-and.html | GEORGETOWN BEATS DUKE.; Batters Four Pitchers for 16 Hits and Triumphs, 19 to 5. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bunker-fuel-oil-reduced.html | BUNKER FUEL OIL REDUCED | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/say-prayers-gave-hearing-and-speech-witnesses-assert-two-girls-and.html | SAY PRAYERS GAVE HEARING AND SPEECH; Witnesses Assert Two Girls and Four Youths Were Cured in Chicago Tabernacle. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/womens-clubs-hold-charity-circus.html | Women's Clubs Hold Charity Circus | TRUE | | C1B 782491 |

| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/rutgers-twelve-wins-defeats-union-college-lacrosse-team-by-5-to-0.html | RUTGERS TWELVE WINS.; Defeats Union College Lacrosse Team by 5 to 0 Score. | TRUE | Special to The New York Times. | C1B 782491 |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/heads-mock-geneva-league-princeton-men-elected-by-assembly-of-17.html | HEADS MOCK GENEVA LEAGUE; Princeton Men Elected by Assembly of 17 Colleges in Syracuse. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dr-weizmann-decries-zionist-criticism-attributes-recent-charges-of.html | DR. WEIZMANN DECRIES ZIONIST CRITICISM; Attributes Recent Charges of Mismanagement to 'Letting OffSteam.' | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/providence-wins-18-to-3-defeats-bowdoin-after-victims-score-all.html | PROVIDENCE WINS, 18 TO 3.; Defeats Bowdoin After Victims Score All Runs in First. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dartmouth-golfers-win-take-3-singles-and-2-foursomes-from-penn.html | DARTMOUTH GOLFERS WIN.; Take 3 Singles and 2 Foursomes From Penn State. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/says-montana-is-for-smith-former-walsh-manager-predicts-governor.html | SAYS MONTANA IS FOR SMITH.; Former Walsh Manager Predicts Governor Will Carry State. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/zorelli-beats-ruddy-breaks-pool-record-captures-220yard-freestyle.html | ZORELLI BEATS RUDDY, BREAKS POOL RECORD; Captures 220-Yard Free-Style Swim in 2:19 4-5--Kojac and Fissler Triumph. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrs-pryibil-loses-again-court-refuses-to-halt-florida-divorce.html | MRS. PRYIBIL LOSES AGAIN.; Court Refuses to Halt Florida Divorce Action--Denial in McKee Case | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/walsh-drops-out-of-race-conceding-smith-victory-reed-vows-fight-to.html | WALSH DROPS OUT OF RACE, CONCEDING SMITH VICTORY; REED VOWS FIGHT TO END; WALSH CITES CALIFORNIA Declares Governor's Triumph in Primary Proof of Democrats' Wishes. SAYS THEY WANT NO OTHER Reed Asserts That Withdrawal Clarifies Waters 'Muddied' byHis Colleague's Entry.RITCHIE SHIFT DECIDEDMaryland for New Yorker AfterFirst Ballot--Heflin PredictsDonahey's Nomination. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/six-store-companies-show-sales-gains-reports-reveal-substantial.html | SIX STORE COMPANIES SHOW SALES GAINS; Reports Reveal Substantial Advances for First Four Months--Four Higher in April. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/heydler-disallows-protest-of-robins-national-league-head-also.html | HEYDLER DISALLOWS PROTEST OF ROBINS; National League Head Also Sustains Umpire in PirateCub Case. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/amherst-trackmen-lose-bow-to-springfield-by-the-score-of-85-to-49-.html | AMHERST TRACKMEN LOSE.; Bow to Springfield by the Score of 85 to 49 . | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/finds-life-span-19-years-more-prof-hiscock-of-yale-says-babies-born.html | FINDS LIFE SPAN 19 YEARS MORE; Prof. Hiscock of Yale Says Babies Born Now Far Outlive Those of 1850. TALKS TO SOCIAL WORKERS John B. Andrews, at Meeting in Memphis, Backs Jones Employment Bill. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-build-loft-of-23-stories-on-east-fortyfifth-street.html | To Build Loft of 23 Stories On East Forty-fifth Street | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/gardner-moves-up-in-run-from-coast-heads-field-into-joliet-and-goes.html | GARDNER MOVES UP IN RUN FROM COAST; Heads Field Into Joliet and Goes Into Fifth Place in Time Standing. GAVUZZI INCREASES LEAD Finishes 59.1-Mile Lap in Third Place With Wanttinen--Another Suit Against Pyle. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/knapp-census-cash-traced-by-deputy-stern-says-secretary-bade-him.html | KNAPP CENSUS CASH TRACED BY DEPUTY; Stern Says Secretary Bade Him Put Her Relatives on Roll and Deliver Their Pay to Her. FATE OF RECORDS RECITED Moses and Others Tell of Their Destruction--Store and Bank Dealings Brought Out. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/westchester-homes-sold-dwellings-in-larchmont-manor-and-new.html | WESTCHESTER HOMES SOLD; Dwellings in Larchmont Manor and New Rochelle Transferred. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/club-visits-times-plant-278-members-of-perth-amboy-foremens-group.html | CLUB VISITS TIMES PLANT.; 278 Members of Perth Amboy Foremen's Group Also Dinner Guests. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tokio-electric-to-refund-new-loan-of-24000000-expected-to-pay-notes.html | TOKIO ELECTRIC TO REFUND.; New Loan of $24,000,000 Expected to Pay Notes on Aug. 1. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/american-ice-to-act-on-retirement.html | American Ice to Act on Retirement. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plane-and-pilot-lost-in-lake-erie-plunge-engine-explodes-after.html | PLANE AND PILOT LOST IN LAKE ERIE PLUNGE; Engine Explodes After Machine, Believed Boston-Chicago Mail Plane, Crashes. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/globe-racer-here-eight-hours-late-japanese-arrives-on-aquitania-and.html | GLOBE RACER HERE EIGHT HOURS LATE; Japanese Arrives on Aquitania and Misses Airplane for West, Probably Losing Contest. LEFT TOKIO 23 DAYS AGO Meets Mayor Walker at the Ritz and Leaves for Chicago by Train-- Eastbound Opponent in Siberia. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/1000000-brooklyn-lease-restaurant-company-takes-space-in-the.html | $1,000,000 BROOKLYN LEASE; Restaurant Company Takes Space in the Wittemann Building. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/patten-denies-records-are-gone-rejects-klein-charge-that-papers.html | PATTEN DENIES RECORDS ARE GONE; Rejects Klein Charge That Papers Wanted in Sewer Inquiry Vanished From Bureau.AIDS A FLOODED CHURCH Borough President Rushes Crew to Pump Out Water From anIncompleted Sewer. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/700-young-women-princetons-guests-eighteen-upper-class-clubs-at.html | 700 YOUNG WOMEN PRINCETON'S GUESTS; Eighteen Upper Class Clubs at University Entertain House Parties. MORE FESTIVITIES TODAY Week-End Marked by Dancing, for Which Fourteen Orchestras Provide Music. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/haverford-tennis-victor-beats-stevens-tech-4-matches-to-3-one-set.html | HAVERFORD TENNIS VICTOR; Beats Stevens Tech, 4 Matches to 3 -- One Set of 24 Games. | TRUE | Special to The New York Times. | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jamaican-teachers-to-visit-cuba.html | Jamaican Teachers to Visit Cuba | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/atlantic-city-asks-loan-of-2360000-financing-for-convention-hall.html | ATLANTIC CITY ASKS LOAN OF $2,360,000; Financing for Convention Hall Among That to Be Done by Bond Sale on May 17. ESSEX COUNTY TO BORROW Bids for $7,250,000 Loan to Be Sought Soon--North Carolina Gets $2,000,000 on Notes. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/woman-for-customs-court-coolidge-names-genevieve-r-cline-of-ohio-to.html | WOMAN FOR CUSTOMS COURT; Coolidge Names Genevieve R. Cline of Ohio to Post. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/leafs-beat-bears-third-in-row-52-toronto-maintains-lead-in.html | LEAFS BEAT BEARS THIRD IN ROW, 5-2; Toronto Maintains Lead in International by Victory Over Newark. FISHER WINS ON MOUND Outpitches Zubris and Receives Brilliant Support--Alexander Hits 5th | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mount-vernon-barbers-agree.html | Mount Vernon Barbers Agree. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hagenlacher-wins-twice-beats-lee-at-three-cushions-and-fleming-at.html | HAGENLACHER WINS TWICE.; Beats Lee at Three Cushions and Fleming at 18.2 Balkline. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coast-guard-orders.html | Coast Guard Orders | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/british-cotton-mills-face-labor-crisis-long-dispute-develops-into.html | BRITISH COTTON MILLS FACE LABOR CRISIS; Long Dispute Develops Into One Side Threatening Lockout and the Other a Strike. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/foyt-is-convicted-of-hoboken-killing-manhattan-youth-found-guilty.html | FOYT IS CONVICTED OF HOBOKEN KILLING; Manhattan Youth, Found Guilty in Five Hours of Shooting Patrolman, Gets Life Term. HE TAKE OUTCOME CALMLY Prosecutor Asked for Verdict to 'Protect Our Policemen From New York Crooks.' | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/princess-tina-wins-the-pimlico-oaks-audley-farm-filly-in-front-from.html | PRINCESS TINA WINS THE PIMLICO OAKS; Audley Farm Filly in Front From Start and Triumphs Easily at Baltimore Track. BATEAU, FAVORITE, THIRD Daughter of Man o' War Beaten by Nixie for Place--Victor May Enter the Preakness. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/army-orders-and-assigments.html | Army Orders and Assigments. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/colby-gymnasium-burns-students-looking-forward-to-new-building.html | COLBY GYMNASIUM BURNS.; Students, Looking Forward to New Building, Decline to Aid Firemen. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/london-buys-new-zealand-loan.html | London Buys New Zealand Loan. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mayors-twin-sons-to-wed-f-d-mcgregor-jr-and-g-e-mcgregor-of.html | MAYOR'S TWIN SONS TO WED; F. D. McGregor Jr. and G. E. McGregor of Haverhill Engaged. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/backus-must-pay-wife-125-alimony-court-also-allows-750-counsel.html | BACKUS MUST PAY WIFE $125 ALIMONY; Court Also Allows $750 Counsel Fees--Realty Man Denies Charges of Cruelty. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yale-graduate-ending-life-wills-body-for-medical-dissection-to-pay.html | Yale Graduate, Ending Life, Wills Body For Medical Dissection to Pay Bad Check | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/paton-broker-held-in-security-theft-bail-set-at-10000-for-bay-shore.html | PATON, BROKER, HELD IN SECURITY THEFT; Bail Set at $10,000 for Bay Shore Man in Cassel & Co. Bond Case Involving $23,800. SECOND SUSPECT TO TOMBS Cohen, Who Has Record, Was Seized With Securities--Both Plead Not Guilty, Get Hearing Monday. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/n-y-u-medical-alumni-to-dine.html | N. Y. U. Medical Alumni to Dine. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/eves-complaint-given-in-paris.html | Eve's Complaint" Given in Paris. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/child-denies-secret-fees-former-envoy-contradicts-evidence-before.html | CHILD DENIES SECRET FEES.; Former Envoy Contradicts Evidence Before Trade Board. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wesley-an-trounces-williams-nine-172-victors-score-12-runs-in-two.html | WESLEY AN TROUNCES WILLIAMS NINE, 17-2; Victors Score 12 Runs in Two Innings--Losers Are Charged With 10 Errors. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hartford-life-safety-fund-reduced.html | Hartford Life Safety Fund Reduced | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/j-p-morgan-returns-unheralded-on-ship-after-months-yachting-cruise.html | J. P. Morgan Returns Unheralded on Ship After Month's Yachting Cruise in Levant | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/municipal-loans-small-next-week-volume-of-awards-to-be-made-drops.html | MUNICIPAL LOANS SMALL NEXT WEEK; Volume of Awards to Be Made Drops to $14,758,748 From Average of $29,997,997. PRICE TREND STILL LOWER More Issues Cut and Dealers Expect Further Declines in Market Levels. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/chicago-to-give-fliers-gold-keys.html | Chicago to Give Fliers Gold Keys. | TRUE | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/provost-edgar-f-smith.html | PROVOST EDGAR F. SMITH. | TRUE | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/penn-chairs-bequeathed-in-will.html | Penn Chairs Bequeathed in Will. | TRUE | Special to The New York Times. | C1B 782491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/3000-besieged-japanese-fight-horde-of-chinese-for-2-days-in.html | 3,000 BESIEGED JAPANESE FIGHT HORDE OF CHINESE FOR 2 DAYS IN TSINAN-FU; HUNDREDS OF CASUALTIES Looting Troops Defy the Orders of Chiang to Stop, and Battle Still Rages. JAPANESE ARE BARRICADED Tokio Rushes Reinforcements to Protect Civilians and Sends Warships to South China. NANKING OFFICIAL IS SLAIN Nationalists Blame Japanese-- Tokio Absolves Chinese Generals in | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782491 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | (White.)(New York Times Studios.)(New York Times Studios.)(New York Times Studios.)(Ira L. Hill.)(De | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Speculation in Bonds. Picking "Split-Up Stocks." The Reserve Ratio. Gold Exports Break Records. Traditions of May. Reserve Banks and "Open Market." Last Week's | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/miss-morgan-seeks-museum-fund.html | Miss Morgan Seeks Museum Fund. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/small-coal-deliveries-due-to-slack-demand-consumers-accumulating.html | SMALL COAL DELIVERIES DUE TO SLACK DEMAND; Consumers Accumulating Only Slowly--Old Stocks Held to Be Ample. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mayor-is-evasive-on-warrens-fate-he-is-said-to-hope-the-police.html | MAYOR IS EVASIVE ON WARREN'S FATE; He Is Said to Hope the Police Commissioner Will Quit Voluntarily. PREPARES TO MAKE CHANGE Grand Jurors Commend Warren for Honest Crime Statistics in Quarterly Report. Warren Tired of Rumors. Jurors Commend Warren. Less Property Stolen. Lays Rise to Small Burglaries. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/veteran-policeman-injured-in-crash-j-s-haggerty-pioneer-of.html | VETERAN POLICEMAN INJURED IN CRASH; J. S. Haggerty, Pioneer of Motorcycle Force, hurt-Novice Driver Kills Man. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fewer-divorces-in-london-only-494-undefended-suits-filed-at-easter.html | FEWER DIVORCES IN LONDON; Only 494 Undefended Suits Filed at Easter Term of Court. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/phi-beta-kappa-has-new-aims-honor-society-is-reaching-out-into-the.html | PHI BETA KAPPA HAS NEW AIMS; Honor Society Is Reaching Out Into the Secondary Schools to Encourage Intellectual Achievement New Incentive Furnished. The California Program. Supported by Teachers. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/garden-days-take-the-lead-in-societys-spring-program.html | GARDEN DAYS TAKE THE LEAD IN SOCIETY'S SPRING PROGRAM | TRUE | Photographs, Left by New York Times Studio, Right By Harris & Ewing.photograph By Ira L. Hill. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/st-jean-captures-match-with-taberski-breaks-even-on-final-day.html | ST. JEAN CAPTURES MATCH WITH TABERSKI; Breaks Even on Final Day, Losing l69-123 and Winning, 118-76, Final Score, 1,500-l,090. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fitzmaurice-stirs-irish-air-dreams-his-success-strengthens.html | FITZMAURICE STIRS IRISH AIR DREAMS; His Success Strengthens Sentiment for Civil Aviation, WithOcean Service Final Goal.FORD DISAPPOINTS ERIN No Compromise on Auto DutiesSuits Him--Royal Dublin StockShow Starts This Week. Civil Air Service Urged. Ford Works Seem Puzzle. Cork as Distributer. Spring Stock Show Nears. Impetus to Agriculture. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fordham-freshmen-in-tie-divide-four-matches-with-mount-vernon-high.html | FORDHAM FRESHMEN IN TIE.; Divide Four Matches With Mount Vernon High Golfers. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nature-league-to-show-flowers.html | Nature League to Show Flowers. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stevens-wins-in-15th-ties-score-in-8th-then-a-pass-and-a-hit-beats.html | STEVENS WINS IN 15TH.; Ties Score in 8th, Then a Pass and a Hit Beats Trinity. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ate-railroads-arsenic-how-were-cows-to-know-weedy-right-of-way-had.html | ATE RAILROAD'S ARSENIC.; How Were Cows to Know Weedy Right of Way Had Been Sprayed With Poison? | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rare-orchid-show-to-open-thursday-blooms-from-all-parts-of-the.html | RARE ORCHID SHOW TO OPEN THURSDAY; Blooms From All Parts of the World to Be Displayed at the Garden. SOME WORTH $1,000 A BLOOM Notable Collection Is Expected From Panama, to Go Later to Brooklyn's Botanical Garden. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/17-more-hoover-delegates-washington-state-republican-convention.html | 17 MORE HOOVER DELEGATES; Washington State Republican Convention Votes Instruction. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/memorial-day.html | MEMORIAL DAY | TRUE | C.J. GREENLEAF. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-yui-due-here-on-tuesday.html | Dr. Yui Due Here on Tuesday. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/st-anns-captures-meet-defeats-regis-hs-track-team-5752pingarron.html | ST. ANN'S CAPTURES MEET.; Defeats Regis H.S. Track Team, 57-52-- Pingarron Stars. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/norman-douglas-concocts-a-travesty-on-mankind-in-the-beginning-his.html | Norman Douglas Concocts A Travesty on Mankind; "In the Beginning," His First Novel in Ten Years, Creates a New Mythology | TRUE | By Percy Hutchison | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/byproducts-you-cant-keep-them-apart-according-to-precedent-the.html | BY-PRODUCTS.; You Can't Keep Them Apart. According to Precedent. The Mayor Will Do His Part. The Kris Kringle Effect. Turn About. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fall-kills-unidentified-man.html | Fall Kills Unidentified Man. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/klan-in-new-jersey-launches-campaign-against-gov-smith.html | Klan in New Jersey Launches Campaign Against Gov. Smith | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dutch-unions-growing.html | Dutch Unions Growing. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/police-captain-shot-jersey-city-officer-wounded-in-stationaccident.html | POLICE CAPTAIN SHOT.; Jersey City Officer Wounded in Station--Accident, He Says. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/served-26177-free-meals-hebrew-aid-societys-work-is-increased-by.html | SERVED 26,177 FREE MEALS.; Hebrew Aid Society's Work Is Increased by Unemployment. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/scull-brothers-lead-three-teams-at-penn-paul-captains-in-football.html | SCULL BROTHERS LEAD THREE TEAMS AT PENN; Paul Captains in Football and Baseball, While Folwell Is Track Captain. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/says-we-now-build-only-2-of-ships-captain-mcallister-asserts.html | SAYS WE NOW BUILD ONLY 2% OF SHIPS; Captain McAllister Asserts American Yards Have Fallen to Tenth Place. URGES JONES-WHITE BILL Vessel Builders and Operators Flock to Capital in Behalf of Merchant Marine Measure. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/motorless-flying-in-july-international-contest-will-be-held-near.html | MOTORLESS FLYING IN JULY.; International Contest Will Be Held Near Cherbourg. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/will-offer-industrial-stock.html | Will Offer Industrial Stock. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/japan-idolizes-actors-characteristics-of-the-stagegetting-tickets-a.html | JAPAN IDOLIZES ACTORS.; Characteristics of the Stage--Getting Tickets a Problem. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jardines-niece-married-miss-rita-hulm-relative-of-secretary-becomes.html | JARDINE'S NIECE MARRIED.; Miss Rita Hulm, Relative of Secretary, Becomes Mrs. E.H. Hughes. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arthur-kill-bridges-open-to-any-buses-port-authority-decides-to.html | ARTHUR KILL BRIDGES OPEN TO ANY BUSES; Port Authority Decides to Grant No Franchises After Study of Many Other Spans. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/miss-rasche-comes-to-fly-to-germany-aviatrix-due-here-tomorrow-to.html | MISS RASCHE COMES TO FLY TO GERMANY; Aviatrix Due Here Tomorrow to Prepare for Return to Her Home by Air. PLANE READY TO BE TESTED Flights to Be Made at Fields on Long Island--War Ace Expected to Be Her Co-Pilot. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/horace-walpole-man-of-letters-and-man-of-the-world-horace-walpole.html | Horace Walpole, Man of Letters and Man of the World; Horace Walpole | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/london-telephone-exchanges-will-have-historical-names.html | London Telephone Exchanges Will Have Historical Names | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ccny-trackmen-beat-temple-6660-strength-in-distance-events-wins.html | C.C.N.Y. TRACKMEN BEAT TEMPLE, 66-60; Strength in Distance Events Wins Opener for City College at Lewisohn Stadium. TEMPLE TAKES 8 FIRSTS But Winners Capture All Three Places in Half-Mile, Mile and Two-Mile Events. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/italians-to-explore-upper-amazon.html | Italians to Explore Upper Amazon. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-young-clemenceau-writes-of-america-the-man-who-was-to-become-the.html | A YOUNG CLEMENCEAU WRITES OF AMERICA; The Man Who Was to Become the Tiger of France Studied the Ways of Democracy Here A YOUNG CLEMENCEAU WRITES OF AMERICA | TRUE | By Harold Callendera Photograph Taken When Clemenceau Was War Premier of France. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/first-beveridge-research-scholar.html | First Beveridge Research Scholar. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gasolne-up-at-refinery-cheaper-at-filling-station.html | Gasolne Up at Refinery, Cheaper at Filling Station | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/loewenstein-misses-death-by-propeller-belgian-capitalist-barely.html | LOEWENSTEIN MISSES DEATH BY PROPELLER; Belgian Capitalist Barely Escapes Blade as He Leaps From Craft in Philadelphia. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tax-foe-continues-fight-burkitt-undismayed-by-fine-to-carry-on.html | TAX FOE CONTINUES FIGHT.; Burkitt, Undismayed by Fine, to Carry on Campaign in Jersey City. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elizabeth-gardiner-of-boston-engaged-daughter-of-mr-and-mrs-jp.html | ELIZABETH GARDINER OF BOSTON ENGAGED; Daughter of Mr. and Mrs. J.P. Gardiner to Wed Benjamin A. Gould Thorndike. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drug-store-stocks-analyzed-in-survey-larger-retailers-found-to-have.html | DRUG STORE STOCKS ANALYZED IN SURVEY; Larger Retailers Found to Have Most of the "Fast Sellers" in All Groups. MANY OVER THE AVERAGE One Concern Carries 38 Hair Tonics, but Another Has Reported Only Two Brands. Sent to Three Types. Trade Area Limited. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/game-exhibit-at-cornell-collection-given-by-dr-seaman-is-opened-at.html | GAME EXHIBIT AT CORNELL.; Collection Given by Dr. Seaman Is Opened at Museum. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/columbia-cubs-win-21-defeat-cornell-freshman-nine-in-well-played.html | COLUMBIA CUBS WIN, 2-1.; Defeat Cornell Freshman Nine in Well Played Game. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/spring-finds-the-bowery-still-unique-the-street-though-devoted-now.html | SPRING FINDS THE BOWERY STILL UNIQUE; The Street, Though Devoted Now to Business, Retains Much of the Picturesqueness That Made It Famous in the Gay Nineties | TRUE | By Theodore Sweedycourtesy of Kennedy & Co. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/competition-of-networks-is-tonic-for-broadcasting-welcome.html | COMPETITION OF NETWORKS IS TONIC FOR BROADCASTING; Welcome Ceremonies to Transatlantic Fliers Found Engineers of Two Radio Systems Rushing to Keep Their Microphones One Step Ahead of Rivals WOR Charters Airplane. Capital Station Scoops Rival. A Quartet Pinch Hits. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sells-mount-kisco-acreage.html | Sells Mount Kisco Acreage. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dies-after-leap-from-hospital.html | Dies After Leap From Hospital. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title | Flag | Author | Codes |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/grateful-to-conductor-raps-foreign-debuts.html | GRATEFUL TO CONDUCTOR.; RAPS FOREIGN DEBUTS. | TRUE | THOMAS J. BUCKLEY.W.H. CROSSE.WALTER L. BOGERT, | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fears-congestion-will-remain-acute-regional-plan-report-says.html | FEARS CONGESTION WILL REMAIN ACUTE; Regional Plan Report Says Transit Alone Cannot Ease Conditions in City. BIG PROBLEM IN MANHATTAN Increasing Difficulties Seen--Prevention of Similar Evils in Suburbs Is Urged. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/canada-has-series-of-unusual-events-public-attention-ranges-from.html | CANADA HAS SERIES OF UNUSUAL EVENTS; Public Attention Ranges From Transatlantic Flights to Libel Suits. WOMEN CAN'T BE SENATORS Supreme Court Holds They Are Not Qualified "Persons"--Parliament May Raise Its Pay. Parliamentary Salaries. May Amend B.N.A. Act. Improving the Capital. Selling Ontario Her Liquor. Fighting the War Again. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rookie-police-instructed-at-court.html | Rookie Police Instructed at Court. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/difficulties-beset-filipino-education-system-has-developed-rapidly.html | DIFFICULTIES BESET FILIPINO EDUCATION; System Has Developed Rapidly, but Too Few Children Take Advantage of It. MORE FACILITIES WANTED Critics Hold That Students Seek White Collar Jobs When Farmers Are Needed. Two Major Problems to Solve. Call Education Injurious. Aim to Teach Independence. English Spoken in Schools. Three Other Universities. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-permits-a-record-in-march-state-department-of-labor.html | BUILDING PERMITS A RECORD IN MARCH; State Department of Labor Reports 9,333 Issued for Workto Cost $121,945,000.LARGE SUM FOR RESIDENCESThis Class of Building Amountedto 71 Per Cent. of Total In First Quarter of Year. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hoover-declares-for-some-farm-aid-in-wire-to-indianan-he-asserts.html | HOOVER DECLARES FOR SOME FARM AID; In Wire to Indianan, He Asserts Congress Should Pass Bill Without Price-Fixing. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/adds-to-passaic-plant.html | Adds to Passaic Plant. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/traces-complaint-to-obsolete-ways-gorton-james-holds-that-those-who.html | TRACES COMPLAINT TO OBSOLETE WAYS; Gorton James Holds That Those Who Criticize Conditions Fail to Keep Up. SALES NO GUIDE TO PROFIT Expenses on Larger Volume Liable to Wipe Out Margins Expected from New Business. When Sales Meant Profits. Who Is Most Efficient? | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/junkers-visit-here-stirs-curiosity-of-air-experts-bremens-designer.html | JUNKERS' VISIT HERE STIRS CURIOSITY OF AIR EXPERTS; Bremen's Designer Is Believed Desirous of a Production Combination With Ford Well-Tried Machines. Expected to Visit Ford Works. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fiala-plans-trip-to-pole-by-tractor-explorer-seeks-backing-for-an.html | FIALA PLANS TRIP TO POLE BY TRACTOR; Explorer Seeks Backing for an Arctic Expedition to Be Gone Two Years. TO LOOK FOR NEW LAND Also to Finish Chartings--Will Leave Vehicle to Mark His Northern Point. Ponies Proved Obstreperous. Wants to Finish Charts. Start From Norway. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gives-dance-to-aid-veterans.html | Gives Dance to Aid Veterans. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/czechoslovaks-curtailing-visas.html | Czechoslovaks Curtailing Visas. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/johns-hopkins-victor-biddison-scores-8-goals-in-defeating.html | JOHNS HOPKINS VICTOR.; Biddison Scores 8 Goals in Defeating Swarthmore Twelve, 17-4. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-lacrosse-team-defeats-harvard-53-hirsch-and-edwards-lead.html | PENN LACROSSE TEAM DEFEATS HARVARD, 5-3; Hirsch and Edwards Lead Offensive for Victors, McQuaidTallies Twice for Losers. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/phillips-andover-has-150-years-behind-it-the-andover-memorial-tower.html | PHILLIPS ANDOVER HAS 150 YEARS BEHIND IT; THE ANDOVER MEMORIAL TOWER New Buildings For the Schools. Foundations For Teachers. Clubs and Athletics. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/institute-for-crippled-party-tenth-anniversary-of-school-where.html | INSTITUTE FOR CRIPPLED PARTY; Tenth Anniversary of School Where Disabled Are Taught Trades Is to Be Celebrated | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fail-to-find-clues-to-death-of-winant-police-hope-clerk-may-be-able.html | FAIL TO FIND CLUES TO DEATH OF WINANT; Police Hope Clerk May Be Able to Identify Hackman Who Drove Man to Club. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cornerstone-laid-at-womens-club-7000000-building-to-house.html | CORNERSTONE LAID AT WOMEN'S CLUB; $7,000,000 Building to House Organization Led by Anne Morgan Will Be Finished in Fall.RECORDS SEALED IN BOX E.H. Sothern and A.J. Hille Are Among 500 Attending Ceremonies in West 57th Street. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-bowlers-lead-with-1155.html | Women Bowlers Lead With 1,155. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/small-exporting-possible-patience-and-cooperation-are-best-methods.html | SMALL EXPORTING POSSIBLE; Patience and Cooperation Are Best Methods, Secretary Explains. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cowlinge-of-the-coolidges-thatch-roofs-still-shelter-the-english.html | COWLINGE OF THE COOLIDGES; Thatch Roofs Still Shelter the English Village Of the President's Ancestors | TRUE | By Adrian Bell | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/azara-will-sail-in-race-to-spain-detroit-yacht-113-feet-long-will.html | AZARA WILL SAIL IN RACE TO SPAIN; Detroit Yacht, 113 Feet Long, Will Be a Competitor in the Larger Division. METEOR II ALSO IS LISTED Spanish Yachtsman Buys Former Kaiser's Craft, Which Had Been Held in England. Spannish Eniry Is Confirmed. Diabolo Not to Race. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-cubs-lose-on-track-carr-of-mercersburg-stars-as-his-team-wins.html | PENN CUBS LOSE ON TRACK.; Carr of Mercersburg Stars as His Team Wins, 58-49. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-bedford-steamer-launched.html | New Bedford Steamer Launched. | TRUE |  | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/charges-huge-graft-in-street-cleaning-exforeman-says-it-ran-up-to.html | CHARGES HUGE GRAFT IN STREET CLEANING; Ex-Foreman Says It Ran Up to $10,000,000 in His 30 Years With Department. NOW CONSCIENCE STRICKEN Offers to Make Affidavits and Says Others Will Corroborate Him. Offers to Make Affidavits. Says He Paid Out $60,000. CHARGES BIG GRAFT IN STREET CLEANING Superiors on the Watch. Does Not "Scratch Surface." Says Inquiry Was Extended. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/we-are-incredible-and-other-new-works-of-fiction-women-in-love.html | "We Are Incredible" and Other New Works of Fiction; WOMEN IN LOVE POLITICAL LOYALTIES JAMES J. HILL OLD CREOLE DAYS NORSE DESTINIES ROMANCE IN EGYPT Latest Works of Fiction A PLEASANT TRIFLE URBAN LIFE Latest Works of Fiction IN ANCIENT JUDEA EARLY CALIFORNIA THE FLORIDA BOOM Latest Works of Fiction A BOMB PLOT ADVENTURE IN CHINA THE STORY OF AN ARTIST | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pine-tree-state-has-lost-timber-that-gave-it-fame-most-wood-such-as.html | PINE TREE STATE HAS LOST TIMBER THAT GAVE IT FAME; Most Wood Such as British Long Used in Colonial Era Is All but Gone in Maine A Long Enduring Wood. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/belgians-test-vegetable-fuel-oil.html | Belgians Test Vegetable Fuel Oil. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/win-chemistry-prizes-vermont-high-school-pupils-listed-for-garvan.html | WIN CHEMISTRY PRIZES.; Vermont High School Pupils Listed for Garvan Essay Awards. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/resells-mount-pleasant-acreage.html | Resells Mount Pleasant Acreage. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brother-and-sister-admit-census-pay-went-to-mrs-knapp-formers.html | BROTHER AND SISTER ADMIT CENSUS PAY WENT TO MRS. KNAPP; Former's Testimony, Taken at Sick Bed in Albany Hotel, Closes State's Case. HIS WIFE TELLS OF 'WORK' Smith Couple Tested 'Sentiment' After Enumeration--Say Ex-Secretary Took Checks. 'FAMILY' PLAN SUGGESTED All Left to Mrs. Knapp, Sister Testifies--Defense Opens With Character Witnesses. Brother's "No" Ends Prosecution. State's Network of Evidence. Admissions by Kin Reluctant. Tested Reaction After Census. Finances Left to Mrs. Knapp. Clash Over Gazing at Defendant. Insists on "Family Arrangement." Mrs. Smith Tells of Her Role. Smith Concedes Lack of Work. As To Disposal of Pay Checks. Motion to Dismiss Denied. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/3-emergency-squads-are-added-by-warren-commissioner-doubles-units.html | 3 EMERGENCY SQUADS ARE ADDED BY WARREN; Commissioner Doubles Units to Aid in Unusual Events--New Territory Marked Out. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-at-oradell-increased-activity-in-home-development-this.html | BUILDING AT ORADELL.; Increased Activity in Home Development This Season. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/braving-snake-dens-to-safeguard-life-scientists-in-honduras-jungles.html | BRAVING SNAKE DENS TO SAFEGUARD LIFE.; Scientists in Honduras Jungles Face Deadly Fangs in Obtaining Serum to Counteract Reptile Venom | TRUE | By Raymond L. Ditmars | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | (All photographs by James Abbe.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/back-smith-in-tennessee-hawkins-county-democrats-instruct-for-him.html | BACK SMITH IN TENNESSEE.; Hawkins County Democrats Instruct for Him Over Cordell Hull. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/recumbent-drama-plays-on-carlyle-and-dr-johnson-in-printed.html | RECUMBENT DRAMA; Plays on Carlyle and Dr. Johnson in Printed Form-Astounding Rise of the Chorus Man | TRUE | By J. Brooks Atkinson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/society-to-take-part-in-orchid-exhibition.html | SOCIETY TO TAKE PART IN ORCHID EXHIBITION | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elmira-club-meets-at-luncheon.html | Elmira Club Meets at Luncheon. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/manhattan-lots-at-auction.html | Manhattan Lots at Auction. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/macedonian-question-up.html | Macedonian Question Up. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/says-art-changes-rapidly-walter-pach-declares-public-often-fails-to.html | SAYS ART CHANGES RAPIDLY; Walter Pach Declares Public Often Fails to Keep Up With It. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-way-is-open-to-bear-mountain-park-roads-that-will-be-crowded.html | THE WAY IS OPEN TO BEAR MOUNTAIN PARK; Roads That Will Be Crowded Later in the Year Now Invite The Sunday Motorist to an Easy One-Day Trip Through Scenic Hudson Country | TRUE | By Leon A. Dickinson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/30000-see-yanks-blank-white-sox-70-pipgras-hurls-faultlessly-as.html | 30,000 SEE YANKS BLANK WHITE SOX, 7-0; Pipgras Hurls Faultlessly as Champions Reach Blankenship for Thirteen Safeties.COMBS LEADS ONSLAUGHTCollects Four Singles in FiveTires Up--Ruth Hitless,but He Stars Afield. Game Clinched in First. Hitters Centre on Runs. Pipgras Keeps on Pitching. 30,000 SEE YANKS BLANK WHITE SOX, 7-0 | TRUE | By Richards Vidmer. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/early-public-schools.html | EARLY PUBLIC SCHOOLS | TRUE | JOSEPH H. CROOKER. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/thomson-hill-taxpayer-deal.html | Thomson Hill Taxpayer Deal. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title | Flag | Author | Bates |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/house-in-flushing-sold-investor-buys-twofamily-dwelling-on-robinson.html | HOUSE IN FLUSHING SOLD.; Investor Buys Two-Family Dwelling on Robinson Avenue. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/farm-bill-influences.html | FARM BILL INFLUENCES. | TRUE | HENRY T. SCUDDER. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/scottish-farmers-plight-survley-holds-lack-of-capital-main-cause-of.html | SCOTTISH FARMERS' PLIGHT; Survley Holds Lack of Capital Main Cause of Evil Days | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drug-evil-abating-bellevue-men-hear-judge-collins-tells-medical.html | DRUG EVIL ABATING, BELLEVUE MEN HEAR; Judge Collins Tells Medical Alumni at Annual Dinner That Addicts Are Fewer. 500 DOCTORS AT SESSION P.S. Straus Recounts N.Y.U.'s Plans for a Health Centre Under Centennial Fund. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cancer-loss-in-1927-put-at-800000000-dr-louis-i-dublin-estimates.html | CANCER LOSS IN 1927 PUT AT $800,000,000; Dr. Louis I. Dublin Estimates Economic Value of Persons Who Died of $680,000,000. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/observations-from-times-watchtowers-politicians-amazed-popularity.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; POLITICIANS AMAZED Popularity of Smith and Hoover Arouses the Wonder of Party Leaders. BOTH HAVE ADVANTAGES Governor's California Victory Especially Intriguing to Students of Campaign. Have National Appeal. Smith's California Victory. Walsh and Reed. Hint in Illinois Primaries. The Indiana Contest. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-butlers-views-disputed-in-regard-to-constitution-document-cannot.html | DR. BUTLER'S VIEWS DISPUTED IN REGARD TO CONSTITUTION; Document Cannot Be Restored to Former Place Except by Knowledge of Safeguards of People's Rights It Contains | TRUE | FERNANCO HENRIQUES, | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/twains-frog-jump-to-be-held-anew-at-old-california-camp.html | Twain's Frog Jump to Be Held Anew at Old California Camp | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/foley-library-auction-tomorrow.html | Foley Library Auction Tomorrow. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/box-office-potatoes.html | BOX OFFICE POTATOES. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/holy-cross-loses-to-fordham-in-10th-maroon-ties-count-in-ninth-then.html | HOLY CROSS LOSES TO FORDHAM IN 10TH; Maroon Ties Count in Ninth, Then Unlooses Heavy Attack to Win, 5-1. PURPLE COUNTS IN SEVENTH Reardon, Pinch Outfielder, Gets Tying Run, Then Triples to Break It in Tenth. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-novel-monteverdi-festival-women-collegians-to-sing-his-combat-of.html | A NOVEL MONTEVERDI FESTIVAL; Women Collegians to Sing His "Combat of Tancred and Clorinda" And the "Xerxes" of Handel | TRUE | By Olin Downes. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-advance-at-jackson-heights-record-price-of-2500-per-front.html | REALTY ADVANCE AT JACKSON HEIGHTS; Record Price of $2,500 Per Front Foot Paid for Roosevelt Avenue Plot. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/army-nine-blanks-columbia-2-to-0-cadet-beauchamp-allows-only-three.html | ARMY NINE BLANKS COLUMBIA, 2 TO 0; Cadet Beauchamp Allows Only Three Scattered Singles in Duel With Smith. BRENTNALL GETS 3 HITS Only Player to Get Extra-Base Drive Gets Triple and Scores One of Army's Runs. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-grahampaige-eight.html | THE GRAHAM-PAIGE EIGHT | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marrthon-runners-arrive-at-chicago-wanttinen-is-knocked-down-by.html | MARRTHON RUNNERS ARRIVE AT CHICAGO; Wanttinen Is Knocked Down by Auto and His Rib Fractured, but Finishes Third for Lap. SALO LEADER INTO CITY Retains Third Place in Race Behind Gavuzzi and Payne, Who Run Dead Heat. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/turkeys-finances-steadily-improve-balanced-budget-of-republic.html | TURKEY'S FINANCES STEADILY IMPROVE; Balanced Budget of Republic Contrasts Strangely With Ottoman Methods. INTEREST IS WORLD-WIDE Angora's Persistent Refusal to Borrow Regarded by Europe as Species of Complex. Increased Annal Revenue. Based on Efficiency. Much Old Currency Destroyed. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-rifle-honors-retained-by-walsh-brooklyn-tech-captain-records.html | CITY RIFLE HONORS RETAINED BY WALSH; Brooklyn Tech Captain Records Grand Total of 966 in P.S.A.L. Championship. SCORES 386 IN FINAL Demedowitz of Jefferson High Gains Runner-Up Place, With Lindsay of Erasmus Third. Best in All Branches. Storck Places Sixth. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/another-new-opera-in-milan.html | ANOTHER NEW OPERA IN MILAN | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/leasing-problems-affecting-tenant-factors-connected-with-dispossess.html | LEASING PROBLEMS AFFECTING TENANT; Factors Connected With Dispossess Notice Explainedby J.F. Mann.RENT RECOVERY QUESTIONSLee T. Smith Named as Head forSecond Term of BuildingManagers' Association. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/personnel-activities-hold-turnover-down-survey-shows.html | Personnel Activities Hold Turnover Down, Survey Shows | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/erie-dining-car-patrons-get-roads-magazine-as-dessert.html | Erie Dining Car Patrons Get Road's Magazine as 'Dessert' | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/house-passes-bill-to-aid-our-shipping-joneswhite-measure-goes.html | HOUSE PASSES BILL TO AID OUR SHIPPING; Jones-White Measure Goes Through With Little Change-- Veto Threat Is Discounted. COST PUT AT $10,000,000 Chairman Rules Out Effort to Permit Sale of 2.75 Beer on American Vessels. House Doubts Veto Is Likely. HOUSE PASSES BILL TO AID OUR SHIPPING Applicable to Our Possessions. Permits Commandeering of Ships. Chair Rules Out Prohibition. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ribbon-trimmings-have-a-vogue.html | RIBBON TRIMMINGS HAVE A VOGUE | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hillel-foundations-seek-funds.html | Hillel Foundations Seek Funds. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/french-film-men-bid-hays-goodbye-voice-hope-of-francoamerican-movie.html | FRENCH FILM MEN BID HAYS GOOD-BYE; Voice Hope of Franco-American Movie Cooperation as He Sails for Home. ALL SATISFIELD BY ACCORD Other European Countries Are Now Expected to Follow France in Readjusting Quota Programs. Confidence in Cooperation. Example Set For Other Countries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/girl-dies-in-hudson-when-canoe-capsizes-two-youths-are-rescued-from.html | GIRL DIES IN HUDSON WHEN CANOE CAPSIZES; Two Youths Are Rescued From Craft Driven Against Tug by Wind and Tide. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flexner-talks-at-oxford-lectures-on-modern-universities-english-and.html | FLEXNER TALKS AT OXFORD.; Lectures on Modern Universities, English and American. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-ships-right-of-way.html | A SHIP'S RIGHT OF WAY. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/kennelly-to-sell-lots-in-englewood-new-jersey-property-on-linden-av.html | KENNELLY TO SELL LOTS IN ENGLEWOOD; New Jersey Property on Linden Av., Jones Road and Maple St. Will Be Offered May 19. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-state-beats-syracuse-in-11th-scores-7-to-6-victory-when-lesko.html | PENN STATE BEATS SYRACUSE IN 11TH; Scores 7 to 6 Victory When Lesko Circles Bases as Hit Gets Away From Outfielder. SYRACUSE TIED IN NINTH Rallied With Three Runs to Draw Even--Second Triumph of Victors Over Orange Nine. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bakers-meet-on-pay-rise-4000-in-city-area-gather-to-aid-demands-for.html | BAKERS MEET ON PAY RISE.; 4,000 in City Area Gather to Aid Demands for Concessions. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/maypole-fete-for-8000-girl-pupils-of-manhattan-to-hold-dance-in.html | MAYPOLE FETE FOR 8,000.; Girl Pupils of Manhattan to Hold Dance in Park May 15. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brooklyn-market-sumpter-st-flat-figures-in-an-exchange-deal.html | BROOKLYN MARKET.; Sumpter St. Flat Figures in an Exchange Deal. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realist-france-holds-fast-to-poincare-what-the-recent-elections.html | REALIST FRANCE HOLDS FAST TO POINCARE; What the Recent Elections Mean to the Domestic and foreign Policies of the Republic--Internal Order, Stable Money, Peace and Security Are Aims of the Veteran Premiers--New Party Alignment Moderate Socialists and Radicals. Radicals as Party Men. A Successful Alliance. The Alsatian Question. A Check on the Leaders. Friends of the Two Systems. | TRUE | By Andre Maurois. Special Cable To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mr-barrymore-on-props-and-pictures-he-plans-to-return-to-the-stage.html | MR. BARRYMORE ON PROPS AND PICTURES; He Plans to Return to the Stage in 1930--Tells of "Moby Dick" Whale Which Sank Ignominiously in Pacific His Favorite Picture. "Hamlet" in "The Bowl." | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gov-zimmerman-down-wisconsin-executive-flying-here-is-forced-to.html | GOV. ZIMMERMAN DOWN.; Wisconsin Executive, Flying Here, Is Forced to Stop in Pennsylvania. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/harvard-breaks-michigan-streak-triuniphs-by-8-to-5-after-wolverine.html | HARVARD BREAKS MICHIGAN STREAK; Triuniphs by 8 to 5 After Wolverine Nine Had Captured12 Straight Games.SCORE DEADLOCKED TWICECrimson Clinches Game in 7th With Two Runs--OostertbaanGets Homer With Two On. Barbee Pitches Well. Error Aids Final Run. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-jersey-faces-an-open-primary-republicans-have-5-entries-for.html | NEW JERSEY FACES AN OPEN PRIMARY; Republicans Have 5 Entries for Senator and 4 for the Governorship. EACH STANDS BY HIMSELF Twenty Possible Slates Will All Receive Votes, Trend in Various Counties Indicates. Some of the Tickets. Appeal on Official Stationery. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aged-home-makes-its-first-appeal-episcopal-institution-seeks-700000.html | AGED HOME MAKES ITS FIRST APPEAL; Episcopal Institution Seeks $700,000 in Effort to Double the Present Capacity. DRIVE BEGINS THURSDAY Organized 55 Years Ago, the Home Cares for Persons of Intellectual and Business Classes. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-parcel-in-mount-kisco-deal.html | Business Parcel in Mount Kisco Deal | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/briand-limits-plan-to-one-reservation-will-accept-single-clause-on.html | BRIAND LIMITS PLAN TO ONE RESERVATION; Will Accept Single Clause on Aggressor in Preamble of Anti-War Treaty. EXPECTS KELLOGG TO AGREE French Foreign Minister, Taking Up Negotiations After Illness, Is Optimistic on Progress. Brings France's Allies Into Treaty. Especially Desires Our Aid. America's Moral Power. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/runaway-girl-arrested.html | Runaway Girl Arrested. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/report-today-on-jewish-farm-aid.html | Report Today on Jewish Farm Aid. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plans-for-revival-of-british-coal-trade-two-plans-for-reform-of.html | PLANS FOR REVIVAL OF BRITISH COAL TRADE; Two Plans for Reform of Producing and Marketing Methods in the Industry. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/noyes-realty-firm-takes-new-offices-occupies-sixth-floor-of.html | NOYES REALTY FIRM TAKES NEW OFFICES; Occupies Sixth Floor of Transportation Building--RapidBusiness Growth. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-variants-are-seen-in-frock-styles.html | NEW VARIANTS ARE SEEN IN FROCK STYLES | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/navy-nine-triumphs-over-virginia-76-ties-score-in-the-fourth-then.html | NAVY NINE TRIUMPHS OVER VIRGINIA, 7-6; Ties Score in the Fourth, Then Forges Way to Victory in the Fifth. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/famous-summit-tract-under-development-eight-houses-will-be-ready.html | FAMOUS SUMMIT TRACT UNDER DEVELOPMENT; Eight Houses Will Be Ready for Tenants at Woodland Park This Summer. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pratt-institute-netmen-win-43.html | Pratt Institute Netmen Win, 4-3. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rhinelander-heiress-gets-divorce-at-reno-adelaide-chaqueneau-sister.html | RHINELANDER HEIRESS GET'S DIVORCE AT RENO; Adelaide Chaqueneau, Sister of Kip Rhinelander, Foregoes Alimony and Pays | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poincare-is-hailed-master-of-france-opponents-credit-the-premier.html | POINCARE IS HAILED MASTER OF FRANCE; Opponents Credit the Premier With Machiavellian Cleverness in Controlling the Parties. ALL CABINET WILL REMAIN Ministry Is Pledged to Constructive Work--American Artists Increase at Salon. Twelve in Cabinet Hang Together. All Experts in Various Lines. POINCARE IS HAILED MASTER OF FRANCE Poincare Rules Firmly. Adversaries Acclaim Premier. 200 American Artists in Salon. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/westchester-bids-before-supervisors-the-county-engineer-tabulates.html | WESTCHESTER BIDS BEFORE SUPERVISORS; The County Engineer Tabulates $644,000 Road Items on Which He Bases Collusion Charge. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | (Times Wide World Photos, Philadelphia Bureau.)(Peter A. Juley.)(Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Chicago Bureau.)(Times Wide World Photos.)(J. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paris-revives-princess-gown-new-models-are-offered-as-variants-of.html | PARIS REVIVES PRINCESS GOWN; New Models Are Offered as Variants of Summer Robes de Style | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/camp-applications-rise-war-department-has-39899-or-12000-more-than.html | CAMP APPLICATIONS RISE.; War Department Has 39,899, or 12,000 More Than May, 1927. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/airplanes-spot-forest-fires-radio-balls-the-fire-fighters.html | AIRPLANES SPOT FOREST FIRES; RADIO BALLS THE FIRE FIGHTERS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pollock-funeral-tuesday-veteran-sports-writer-will-be-buried-in-st.html | POLLOCK FUNERAL TUESDAY; Veteran Sports Writer Will Be Buried in St. John's Cemetery. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ofallon-road-gets-delay-payment-of-240000-held-up-pending-appeal-on.html | O'FALLON ROAD GETS DELAY; Payment of $240,000 Held Up Pending Appeal on I.C.C. Decision. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bridges-are-aid-to-jersey-growth-new-spans-across-hudson-will.html | BRIDGES ARE AID TO JERSEY GROWTH; New Spans Across Hudson Will Enhance Realty Values, Says J.R. Murphy. TUNNEL INFLUENCE NOTED Many New Residential Sections Will Be Opened Within the Next Few Years. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ballou-to-be-buried-despite-his-last-wish-brother-wont-give-body-of.html | BALLOU TO BE BURIED DESPITE HIS LAST WISH; Brother Wont Give Body of Suicide for Dissection-AwaitsArrival of Sister. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/art-it-seems-now-pays-in-paris.html | ART, IT SEEMS, NOW PAYS IN PARIS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/companies-report-drop-in-earnings-statements-of-first-quarter.html | COMPANIES REPORT DROP IN EARNINGS; Statements of First Quarter Compare Unfavorably With Same Period Last Year. BIG DECLINE FOR BAKING CO. Anglo-Chilean Nitrate Shows a Deficit for 1927, Due to Centralization of Sales. Freeport, Texas. Fairbanks Morse. Gabriel Snubber Southern Banking. Anglo-Chilean Nitrate Financial Investment Company. Peerless Motor Car. Cox Stores. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/money-is-plentiful-for-small-homes-national-home-funding.html | MONEY IS PLENTIFUL FOR SMALL HOMES; National Home Funding Corporation Finds Conditions Best inYears for Wage-Earner.CITES FIVE ADVANTAGESFavorable Elements Are Land Prices, Ample Capital, Low Rates, Cheaper Material awd Good Labor. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aiding-music-week.html | AIDING MUSIC WEEK. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/groove-cut-in-palisades-for-hudson-bridge-road-trap-rock-now-being.html | GROOVE CUT IN PALISADES FOR HUDSON BRIDGE ROAD; Trap Rock Now Being Bored for the Cable Anchorages--Work Is Ahead of Schedule Tower Piers Ready. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | URL | Title | | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-growded-charity-calender-walter-scott-school-for-crippled.html | THE GROWDED CHARITY CALENDER; Walter Scott School for Crippled Children Is to Benefit by Concert--Other Affairs | TRUE | Photograph by Kazanjian | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pratt-nine-wins-4-to-1-nichols-holds-wagner-college-team-hitless.html | PRATT NINE WINS, 4 TO 1.; Nichols Holds Wagner College Team Hitless for 8 Innings. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/forecats-banana-war-agent-of-united-fruit-rivals-tells-of-his.html | FORECATS "BANANA WAR."; Agent of United Fruit Rivals Tells of His Activities. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/minnesota-transfer-at-4279000.html | Minnesota Transfer at $4,279,000. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/urges-cooperation-in-home-ownership-president-dayton-of-state.html | URGES COOPERATION IN HOME OWNERSHIP; President Dayton of State Realty Boards Outlines Its Thrift Features. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-to-raise-17000-fund-will-be-used-to-establish-philena.html | PRINCETON TO RAISE $17,000; Fund Will Be Used to Establish Philena Fobes Fine Memorial. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/confer-on-ford-plans-irish-leaders-still-push-cork-as-a-factory.html | CONFER ON FORD PLANS.; Irish Leaders Still Push Cork as a Factory Site. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-prep-nine-wins-182.html | Rutgers Prep Nine Wins, 18-2. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-south-ferrys-oysterman-has-served-for-thirty-years.html | THE SOUTH FERRY'S OYSTERMAN HAS SERVED FOR THIRTY YEARS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-unveil-5-busts-at-nyu-thursday-hall-of-fame-to-get-likenesses-of.html | TO UNVEIL 5 BUSTS AT N.Y.U. THURSDAY; Hall of Fame to Get Likenesses of Agassiz, Choate, Jones, Morse and Whittier. CROWD OF 7,000 EXPECTED Colorful Ceremony Will Begin at Library at 2:45 P.M.--Relatives of Men Honore to Be Present. Procession Forms at Library. Dutton to Present Jones Bust. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/red-russia-cordial-to-afghan-ameer-amanullah-shares-cheers-with.html | RED RUSSIA CORDIAL TO AFGHAN AMEER; Amanullah Shares Cheers With Soviet Chiefs and an ExSergeant of Cossacks.FILM GETS TOO REALISTIC Original Character in 1906 SceneSuddenly Recognizes Ex-GovernorWho Sent Him to Siberia. Loudest Cheers for Cossack Hero. Why the Drive on Warsaw Failed. Sobriety on First of May. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/syracuse-defeats-rutgers-twelve-74-new-jersey-athletes-experience.html | SYRACUSE DEFEATS RUTGERS TWELVE, 7-4; New Jersey Athletes Experience Their First Setback in Lacrosse This Season. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | HERBERT W. HORWILL.From "Italian in Bildern," Don Eugen Poppel. (August Scherl: Berlin. B. Westermann | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/quebec-gold-field-to-be-exploited-canadianamerican-syndicate-will.html | QUEBEC GOLD FIELD TO BE EXPLOITED; Canadian-American Syndicate Will Apply Modern Methods Along Chaudiere River. MINING ADVANCES IN WEST Royal Bank Reports Ore Tonnage Gains With Advent of Power Processes in British Columbia. Promising Outlook in the West. New Listing and Financing. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/analyzes-values-on-long-island-realty-assessments-exceed-by.html | ANALYZES VALUES ON LONG ISLAND; Realty Assessments Exceed by $400,000,000 Entire State of Pennsylvania. HIGH PRICE FOR ACREAGE Flushing Shows Increase of 110 Per Cent. Since the Last Federal Census. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/propose-union-reforms-garment-workers-meeting-to-weigh-restoring.html | PROPOSE UNION REFORMS.; Garment Workers' Meeting to Weigh Restoring Insurance Fund. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/choice-realty-plots-for-auction-buyers-may-offering-by-joseph-p-day.html | CHOICE REALTY PLOTS FOR AUCTION BUYERS; May Offering by Joseph P. Day Comprise Many City and Suburban Properties. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-nights-in-paris-a-tourists-visit-to-montmartre-for-jazz.html | AMERICAN NIGHTS IN PARIS; A Tourists' Visit to Montmartre for Jazz, Harlem Music and a Yankee Breakfast | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jersey-city-wins-136-on-17-safeties-pounds-three-rochester-hurlers.html | JERSEY CITY WINS, 13-6, ON 17 SAFETIES; Pounds Three Rochester Hurlers and Evens the Series at Two Games Each. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/further-comment-on-the-weeks-art-exhibitions-local-notes-a-backward.html | FURTHER COMMENT ON THE WEEK'S ART EXHIBITIONS; LOCAL NOTES A Backward Glance --Other Events of | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/blauer-captures-penn-tennis-title-defeats-loughlin-62-60-in-final.html | BLAUER CAPTURES PENN TENNIS TITLE; Defeats Loughlin, 6-2, 6-0, in Final of Interscholastic Singles Tourney. HEAT AFFECTS PLAYERS Long Island Boy Settles Into Stride Quickly and Sweeps to an Easy Victory. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bishop-bast-tried-in-guarded-room-methodist-conference-at-kansas.html | BISHOP BAST TRIED IN GUARDED ROOM; Methodist Conference at Kansas City Surrounds Proceedings With Secrecy. COPELAND ASSAILED AS WET New York Delegation Names Committee to Demand Dry Candidates in State. Bishop Asks Entire Acquittal. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-swelling-tide-of-foreign-travel-americans-who-were-seldom-seen.html | THE SWELLING TIDE OF FOREIGN TRAVEL; Americans Who Were Seldom Seen in Europe Before the War Now Make an Annual Trek Across the Atlantic | TRUE | By Bunice Fuller Barnard | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/federal-clerk-77-quits-in-55-years-veteran-disbursed-100000000.html | FEDERAL CLERK, 77, QUITS.; In 55 Years, Veteran Disbursed $100,000,000 Funds. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/canadian-canoe-regatta-july-21.html | Canadian canoe Regatta July 21. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/use-of-esperanto-urged-telephone-officials-call-common-tongue.html | USE OF ESPERANTO URGED.; Telephone Officials Call Common Tongue Needed in Oversea Talk. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/broadway-fire-attracts-crowd.html | Broadway Fire Attracts Crowd. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dawson-features-in-pirate-victory-allows-no-brave-past-second-base.html | DAWSON FEATURES IN PIRATE VICTORY; Allows No Brave Past Second Base Until Eighth Frame and Gets 2 Doubles and Single. FINAL SCORE IS 6 TO 2 Victors Rap Smith for 13 Hits in Six Frames to Tally All | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/broun-tells-his-side-columnists-view-of-his-controversy-with-the.html | BROUN TELLS HIS SIDE.; Columnist's View of His Controversy With The World. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fewer-jews-in-warsaw-number-declines-while-population-of-polish.html | FEWER JEWS IN WARSAW.; Number Declines While Population of Polish Capital Rises. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mr-wickham-breaks-a-lance-with-the-new-psychology-the.html | Mr. Wickham Breaks a Lance With the New Psychology; "The Misbehaviorists" Is a Brilliant Attack on the Gock-Sureness of Watson, McDougall, Freud & Co. | TRUE | By Charles Johnston | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/americans-seize-engines-troops-at-tientsin-clash-with-northern.html | AMERICANS SEIZE ENGINES.; Troops at Tientsin Clash With Northern Forces. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/staten-island-bridge-opening-scheduled-for-june-20-revives-real.html | STATEN ISLAND BRIDGE; opening Scheduled for June 20 Revives Real Estate Activity. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/war-college-dance-naval-officers-at-newport-give-last-in-winter.html | WAR COLLEGE DANCE.; Naval Officers at Newport Give Last in Winter Series. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/school-group-elects-george-mankey-chosen-head-of-jersey-conference.html | SCHOOL GROUP ELECTS.; George Mankey Chosen Head of Jersey Conference. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/old-and-new-are-rivals-in-decoration-hooked-rugs-and-bird-cages-for.html | OLD AND NEW ARE RIVALS IN DECORATION; Hooked Rugs and Bird Cages For Modern Interiors-- Recognizing Artists RIVALS IN DECORATIVE ART | TRUE | By Walter Rendell Storeyphotographa Courtesy Park Avenue Galleries. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-trounces-nyac-nine-102-knocks-tierney-out-of-box-in-fourth.html | RUTGERS TROUNCES N.Y.A.C. NINE, 10-2; Knocks Tierney Out of Box in Fourth and Casey in Seventh Inning. GARRETT IN TOP FORM Sophomore Pitcher Allows Six Scattered Hits and Strikes Out Ten New | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/big-moments-of-national-conventions-thrilling-scenes-break.html | BIG MOMENTS OF NATIONAL CONVENTIONS; Thrilling Scenes Break Spontaneously And Overturn the Plans of the Shrewdest Politicians CONVENTIONS IN UPROAR | TRUE | By Charles Willis Thompsonfrom Frank Leslie'S Illustrated Newspaper.photograph By International Newsreel.photograph By Times Wide World. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-fight-antisemitism-russian-communists-will-publish-book-against.html | TO FIGHT ANTI-SEMITISM.; Russian Communists Will Publish Book Against Racial Prejudice. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/coal-mined-by-machinery-pushed-past-profit-stage.html | Coal Mined by Machinery Pushed Past Profit Stage | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prince-quits-chicken-farm-eric-of-denmark-starts-home-from.html | PRINCE QUITS CHICKEN FARM; Eric of Denmark Starts Home From California With His Family. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-is-first-of-exporting-states.html | NEW YORK IS FIRST OF EXPORTING STATES | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/todays-programs-in-citys-churches-several-anniversaries-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Anniversaries to Be Observed--St. Stephen's Is123 Years Old. SERVICE FOR GENERAL WOOD To Be Held by American LegionPost--Defendam Association WillHold Annual Service. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shipboard-tea-a-lure-to-many-american-womens-groups-party-on-ile-de.html | SHIPBOARD TEA A LURE TO MANY; American Women's Group's Party, on Ile de France Is to Be Unique | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hornblowing-motorist-held-as-violator-of-sanitary-code.html | Horn-Blowing Motorist Held As Violator of Sanitary Code | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-seniors-elect-rc-boettcher-of-tottenville-si-presidentother.html | RUTGERS SENIORS ELECT.; R.C. Boettcher of Tottenville, S.I., President-Other Class Heads. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/many-notable-weddings-in-prospect-clarkecurran-nuptials-to-be-held.html | MANY NOTABLE WEDDINGS IN PROSPECT; Clarke-Curran Nuptials to Be Held on May 15-- Others Announced | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/steiner-holds-rubinstein-chess-game-adjourned-after-sixty-movesto.html | STEINER HOLDS RUBINSTEIN; Chess Game Adjourned After Sixty Moves--To Resume Play Tomorrow. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/washington.html | WASHINGTON. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/foundation-honors-young-general-electric-head-life-trustee-of.html | FOUNDATION HONORS YOUNG; General Electric Head Life Trustee of American Scandinavian Fund. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/high-school-youth-equals-worlds-100yard-dash-mark.html | High School Youth Equals World's 100-Yard Dash Mark | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/coler-to-lay-stone-may-9-ceremony-marks-start-of-letchworth-village.html | COLER TO LAY STONE.; May 9 Ceremony Marks Start of Letchworth Village Buildings. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plebes-win-on-track-defeat-new-utrecht-high-73-to-49-in-meet-at.html | PLEBES WIN ON TRACK.; Defeat New Utrecht High, 73 to 49, in Meet at West Point. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bank-changes-announced-branch-offices-and-new-locations-for-state.html | BANK CHANGES ANNOUNCED.; Branch Offices and New Locations for State Institutions. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rialto-gossip-the-busy-musical-show-writers-who-wrote-the-peopleand.html | RIALTO GOSSIP; The Busy Musical Show Writers-- Who Wrote "The People"?-And Now "A Night in Venice" | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | URL | Title | | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/amherst-victor-4-to-3-defeats-university-of-new-hampshire-baseball.html | AMHERST VICTOR, 4 TO 3.; Defeats University of New Hampshire Baseball Team. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lafayette-captures-lehigh-series-opener-triumphs-94-in-first-of.html | LAFAYETTE CAPTURES LEHIGH SERIES OPENER; Triumphs, 9-4, in First of Three Games--Victors Get Four Doubles and Triple. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-a-city-of-clocks-park-avenue-timepiece-will-be-latestand.html | NEW YORK: A CITY OF CLOCKS; Park Avenue Timepiece Will Be LatestAnd Handsomest A Newcomer Uptown. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/torreon-flooded-in-storm-mexicans-spend-the-night-baling-water-out.html | TORREON FLOODED IN STORM; Mexicans Spend the Night Baling Water Out of Their Homes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.)(Times Wide World | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/economist-index-rises-number-for-april-is-the-highest-since-august.html | ECONOMIST INDEX RISES.; Number for April is the Highest Since August. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-color-demand-increases-building-beautiful-structures-result.html | NEW COLOR DEMAND INCREASES BUILDING; Beautiful Structures Result From Use of Colored TerraCotta and Similar Materials. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/queens-mothers-hold-luncheon.html | Queens Mothers Hold Luncheon. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/preferred-stock-retired.html | Preferred Stock Retired. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sansanelli-vists-legion-posts-here-fidac-president-as-guest-of.html | SANSANELLI VISTS LEGION POSTS HERE; Fidac President, as Guest of Veterans, Views the City and Tells of Peace Aims. SEES HIS FIRST BALL GAME And Is Honored at Yacht Club's Luncheon After Call on General Ely at Governors Island. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bethlehem-program.html | BETHLEHEM PROGRAM | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-paramount-hotel-twentystory-structure-in-times-square-section.html | NEW PARAMOUNT HOTEL.; Twenty-Story Structure in Times Square Section to Open June 1. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cinema-flashes.html | CINEMA FLASHES | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-to-fly-atlantic-with-courtney-london-hears.html | American to Fly Atlantic With Courtney, London Hears | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/protests-pay-rise-delay-union-of-technical-men-urges-kohler-to-act.html | PROTESTS PAY RISE DELAY.; Union of Technical Men Urges Kohler to Act for Engineers. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yosemite-aid-sought-princeton-man-would-buy-land-to-protect.html | YOSEMITE AID SOUGHT.; Princeton Man Would Buy Land to Protect National Park. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/best-bulldog-blue-to-piccadilly-rex-honored-by-judge-barnard-at.html | BEST BULLDOG BLUE TO PICCADILLY REX; Honored by Judge Barnard at Bronx County Kennel Club Show. 250 DOGS ARE BENCHED Broadway Aviator Carries Off Chief Honors in Collie Class at 2d F.A. Armory. Chows Are Good Lot. Mrs. May Takes Two Blues. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nassak-home-first-in-the-kings-county-scores-one-of-three-triumphs.html | NASSAK HOME FIRST IN THE KINGS COUNTY; Scores One of Three Triumphs for Rancocas Stable Before Crowd of 30,000. RESULT NEVER IN DOUBT Runs to Front at Start and Coasts Along to Beat Sankari, Other Rancocas Entry. WINS BY LENGTH AND HALF Dangerous Trails Pair Favored at 1 to 6 in Jamaica Feature-- Bremen Fliers Present. Sweepster as Withdrawn. Dangerous Flashes at End. Briarbroom First in Opener. NASSAK HOME FIRST IN THE KINGS COUNTY | TRUE | By Vernon van Ness. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/final-divorce-decree-for-mrs-moracchini-prior-legal-action-by.html | FINAL DIVORCE DECREE FOR MRS. MORACCHINI; Prior Legal Action by Husband of Larchmont Woman is Held Invalid. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/exeter-nine-bows-121-harvard-freshman-baseball-players-triumph.html | EXETER NINE BOWS, 12-1.; Harvard Freshman Baseball Players Triumph. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/berlin-builds-first-tunnel-from-rail-terminal-to-hotel.html | Berlin Builds First Tunnel From Rail Terminal to Hotel | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/says-petrol-pumps-mar-rural-england-earl-of-crawford-and-balcarres.html | SAYS 'PETROL PUMPS' MAR RURAL ENGLAND; Earl of Crawford and Balcarres Bewails the Obstruction of "Every Appealing Vista." | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fare-plea-to-urge-irtcity-relation-appeal-to-highest-court-will.html | FARE PLEA TO URGE I.R.T.-CITY RELATION; Appeal to Highest Court Will Argue That Lower Bench Overlooked Some Factors.SEEK STAY WITHOUT BOND Construction of Legislature's Intent Also to Be Questioned--Company's Order Incomplete. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-show-300-art-works-salons-of-america-will-open-seventh-exhibit.html | TO SHOW 300 ART WORKS.; Salons of America Will Open Seventh Exhibit on Tuesday. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/changes-in-coke-making-byproduct-ovens-produced-86-per-cent-of.html | CHANGES IN COKE MAKING.; By-Product Ovens Produced 86 Per Cent. of Total Last Year. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/composers-to-play.html | COMPOSERS TO PLAY | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pageant-at-valley-forge-hundred-and-fifty-years-of-francoamerican.html | PAGEANT AT VALLEY FORGE.; Hundred and Fifty Years of FrancoAmerican Amity Celebrated. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/belangergrande-signed.html | Belanger-Grande Signed. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/writers-in-prize-contest-his-fathers-boots-and-release-lead.html | WRITERS IN PRIZE CONTEST.; "His Father's Boots" and "Release" Lead Columbia Play Contest. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-crime-board-urged-by-tuttle-federal-statutes-to-deal-with.html | NEW CRIME BOARD URGED BY TUTTLE; Federal Statutes to Deal With Habitual Offender Sought by United States Attorney. BRUMES LAW HIS MODEL Charges Present System Aids the Guilty Instead of Protecting the Innocent.SAYS COURTS NEED LEEWAYPlea for Congressional CommissionIs Made at Luncheon of Fordham Law School Alumni. Cites Dissatisfaction. Protests New Legal Bill. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nyu-freshmen-win-96-overcomes-sixrun-lead-to-beat-yonkers-high-of.html | N.Y.U. FRESHMEN WIN, 9-6.; Overcomes Six-Run Lead to Beat Yonkers High of Commerce. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-early-car-gets-the-road.html | THE EARLY CAR GETS THE ROAD | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nyu-keeps-title-in-college-chess-gains-crown-for-third-year-in-a.html | N.Y.U. KEEPS TITLE IN COLLEGE CHESS; Gains Crown for Third Year in a Row, City College Finishing Second.FINAL MATCH IS 2-2 DRAWCohen and Grossman Deadlock inPlay-Off of Adjourned Gamein C.C.N.Y.-Violet Clash. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/discusses-tax-problem-commerce-chamber-says-farm-assessment-is-one.html | DISCUSSES TAX PROBLEM.; Commerce Chamber Says Farm Assessment is One. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bishop-walsh-to-launch-campaign.html | Bishop Walsh to Launch Campaign. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brown-turns-back-ford-stops-opponents-with-4-hits-while-bears-total.html | BROWN TURNS BACK; Ford Stops Opponents With 4 Hits While Bears Total 9 Off Singmaster. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-loan-in-woodside.html | Building Loan in Woodside. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/explored-la-ferriere-robert-niles-describes-haitian-fortress-which.html | EXPLORED 'LA FERRIERE.'; Robert Niles Describes Haitian Fortress Which Lindberg' Saw. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/barnards-efforts-accelerate-games-in-american-league.html | Barnard's Efforts Accelerate Games in American League | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brightwaters-activity-one-hundred-homes-being-built-at-moderate.html | BRIGHTWATERS ACTIVITY.; One Hundred Homes Being Built at Moderate Cost. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-london-play-about-life-after-death.html | A LONDON PLAY ABOUT LIFE AFTER DEATH | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/financial-history-past-events-should-be-considered-by-bankers-and.html | FINANCIAL HISTORY; Past Events Should Be Considered by Bankers and Brokers. | TRUE | JOHN MULLIGAN. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-best-customer-is-united-kingdom-canada-is-second-with-both.html | OUR BEST CUSTOMER IS UNITED KINGDOM; Canada is Second, With Both Together Taking a Third of United States Exports. GERMANY SHOWS BIG GAIN Japan, Fourth in 1927, Was 14 Per Cent. Behind the Previous Year. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-largest-animal-is-the-blue-whale.html | OUR LARGEST ANIMAL IS THE BLUE WHALE. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-steamer-floated-off-reef.html | American Steamer Floated Off Reef. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/horseshoe-pitching-is-added-to-williams-sports-program.html | Horseshoe Pitching Is Added To Williams Sports Program | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/225666000-bonds-called-for-may-list-increased-by-municipal-issues.html | $225,666,000 BONDS CALLED FOR MAY; List Increased by Municipal Issues and One Foreign Secured Loan. LARGE REDEMPTIONS LATER St. Louis, San Francisco Railway to Retire Securities Totaling $57,706,000 on July 1. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/labrador-nurse-has-a-big-task-miss-ferris-who-sent-the-first.html | LABRADOR NURSE HAS A BIG TASK; Miss Ferris, Who Sent the First Detailed Story Of the Bremen's Fliers, Is in Charge of Eighty Miles of Frozen Coast Coal is Great Demand. Equipment for Winter. Supplies for the Station. The Reason for the Coal. Summertime Volunteers. Nurse Ferris at Home. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/trade-notes-and-comment-why-set-manufacturers-recommend-a-filter.html | TRADE NOTES AND COMMENT; Why Set Manufacturers Recommend a Filter System For Alternating Current Receivers--Warranty Recommended for Protection of Set Buyers | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/latest-books.html | Latest Books | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fordham-cub-nine-loses-bows-to-yale-junior-varsity-at-new-haven-11.html | FORDHAM CUB NINE LOSES.; Bows to Yale Junior Varsity at New Haven, 11 to 7. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wins-prize-for-etching-lavon-west-new-yorker-gets-lea-award-at.html | WINS PRIZE FOR ETCHING.; Lavon West, New Yorker, Gets Lea Award at Philadelphia Show. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-gets-old-books-acquires-collection-associated-with-thomas.html | PRINCETON GETS OLD BOOKS; Acquires Collection Associated With Thomas Rowlandson, the Artist. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lays-warsaw-attack-to-revenge-on-reds-wouldbe-assassin-of-soviet.html | LAYS WARSAW ATTACK TO REVENGE ON REDS; Would-Be Assassin of Soviet Attache Tells of Cheka KillingFather and Jailing Mother. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/praises-our-auto-racers-ct-weymann-back-in-france-lauds-american.html | PRAISES OUR AUTO RACERS.; C.T. Weymann, Back in France, Lauds American Sportsmanship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fliers-view-races-at-jamaica-track-they-win-a-mind-bet-in-the.html | FLIERS VIEW RACES AT JAMAICA TRACK; They Win a "Mind Bet" in the Bremen Handicap and Are Greeted by Week-End Crowd. WILL SEE BALL GAME TODAY Church, Dinner and Two Receptions Also on Program--To Receive Autos in Park Tomorrow. Major Flies in the F-13. Give Chocolate Bremen to Children. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/european-tours-easy-for-motorists-now-british-automobile-club-scout.html | EUROPEAN TOURS EASY FOR MOTORISTS NOW; British Automobile Club Scout Reports Improved Facilities For Visitors--Describes Trip Through the Pyrenees-- Visits Basque Country and Republic of Andorra The Road to Andorra. Mountain Strongholds. | TRUE | By Colonel P.t. Etherton. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/argues-coolidge-is-still-available-whittlesey-discusses-politics-at.html | ARGUES COOLIDGE IS STILL AVAILABLE; Whittlesey Discusses Politics at Annual Convention of New Jersey Manufacturers. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ship-held-25-minutes-for-train-passengers-one-of-party-of-five-from.html | SHIP HELD 25 MINUTES FOR TRAIN PASSENGERS; One of Party of Five From Cincinati Catches the Deutschland by Using Tug. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/government-loses-30000000-tax-suit-in-ford-stock-levy-couzens-and.html | GOVERNMENT LOSES $30,000,000 TAX SUIT IN FORD STOCK LEVY; Couzens and Others Paid All They Owed, Even More, Appeals Board Rules. REFUND MAY BE $2,000,000 Decision Is on the Couzens Case Only, but Applies to All Nine Petitioners. CONTEST BITTERLY FOUGHT Litigation Followed Controversy Between Senator and Mellon Over Surtax Rates. Controversy Began in 1925. Glass Entered the Debate. GOVERNMENT LOSES $30,000,000 TAX SUIT The Treasury's Contention. Basis of Board's Ruling. How Couzens Got His Stock. Status of Roper Valuation. Success of Ford Management. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stockholders-jubilant-say-tax-ruling-puts-burden-of-appeal-on.html | STOCKHOLDERS JUBILANT.; Say Tax Ruling Puts Burden of Appeal on Government. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/waste-silk-industry-flourishes-on-honan-island-near-canton.html | WASTE SILK INDUSTRY FLOURISHES ON HONAN ISLAND, NEAR CANTON | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/taxpayer-site-resold.html | Taxpayer Site Resold. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/illumined-maps-for-travelers.html | ILLUMINED MAPS FOR TRAVELERS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lifting-the-veil-that-hides-the-sun-of-suns-the-centre-of-the.html | LIFTING THE VEIL THAT HIDES THE SUN OF SUNS; THE CENTRE OF THE UNIVERSE Shaped Like a Watch. Ten Years' Task Begun. A Tailor's prophetic Vision. Efforts to Visualize the Universe. | TRUE | By Waldemar Kaempffert. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-send-mrs-knapp-aid-honest-graft-mentioned-as-brooklyn.html | WOMEN SEND MRS. KNAPP AID.; 'Honest Graft' Mentioned as Brooklyn Republicans Vote $50. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/morales-going-to-geneva-panamas-finance-secretary-is-due-to-be.html | MORALES GOING TO GENEVA.; Panama's Finance Secretary Is Due to Be Permanent Delegate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/boy-scouts-inspect-police-dungeon.html | Boy Scouts Inspect Police Dungeon. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/illinois-radio-concerns-to-merge.html | Illinois Radio Concerns to Merge. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/maplewood-woman-has-100th-birthday-mrs-mary-a-fielding-native-new.html | MAPLEWOOD WOMAN HAS 100TH BIRTHDAY; Mrs. Mary A. Fielding, Native New Yorker, Has No Special Rules for Longevity. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lacoste-wins-english-title-beats-spence-62-62-62.html | Lacoste Wins English Title; Beats Spence, 6-2, 6-2, 6-2 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-world-peace-attitude-is-regarded-as-paradoxical-way-out-is.html | OUR WORLD PEACE ATTITUDE IS REGARDED AS PARADOXICAL; Way Out Is Suggested, Needing Only Much Time, Money and Frock-Coat as Opposed To Shirt-Sleeve Diplomacy | TRUE | F.C. RILEY. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/questions-and-answers-extra-b-battery-required-with-power-tube-if.html | QUESTIONS AND ANSWERS; Extra "B" Battery Required With Power Tube If Eliminator Output Is Limited to 90 Volts--112-A Tube Consumes Less Current Than 112 | TRUE | By Orrin E. Dunlap Jr. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/west-unworried-over-new-waves-lafount-reports-progress-in-plans-to.html | WEST UNWORRIED OVER NEW WAVES; Lafount Reports Progress in Plans to Improve Radio in Western States--He Says Rural Listeners Must Be Considered in New Set-Up. Praise for Colorado. Improved Reception Expected. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stenographer-robbed-of-970-payroll-two-men-get-money-belonging-to.html | STENOGRAPHER ROBBED OF $970 PAYROLL; Two Men Get Money Belonging to Pickle Works From Woman Walking Along 49th Street. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smith-and-hoover-have-had-no-funds-both-write-to-senate-committee.html | SMITH AND HOOVER HAVE HAD NO FUNDS; Both Write to Senate Committee That Friends AreConducting Campaigns.SEVEN TO APPEAR MONDAY Candidates in Congress Will Testify in Capital, Governorsin Their States. Governor Smith Has No Treasurer. Hoover Refers Committee to Good. Ritchie Has No Organization. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-varsity-crew-defeats-columbia-leads-all-way-to-win-by.html | YALE VARSITY CREW DEFEATS COLUMBIA; Leads All Way to Win by Threequarters of a Length atPhiladelphia.PENN THREE LENGTHS BACK But Its 150-Pound Eight LeadsColumbia and Yale--Latter's Freshmen Score. COLUMBIA SHELL WRECKED Jayvees Hit Canoe, Re-Rig Freshman Craft and Row to Victory-- 30,000 See Regatta. Row Against the Wind. Wait for 25 Minutes. Yale Adds to Lead. YALE VARSITY CREW DEFEATS COLUMBIA | TRUE | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-track-team-victor-over-penn-captures-dual-meet-78-23-to-56-13.html | YALE TRACK TEAM VICTOR OVER PENN; Captures Dual Meet, 78 2-3 to 56 1-3 Despite 8 First Places Won by the Losers. ROSS STARS FOR YALE TEAM Sets Record for University in 440Yard Event--Scull and LambergScore for Penn. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/50000-templars-to-meet-detroit-plans-elaborate-setting-for-37th.html | 50,000 TEMPLARS TO MEET.; Detroit Plans Elaborate Setting for 37th Conclave in July. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/madison-high-leads-in-handball-tourney-defeats-new-utrecht-5-to-0.html | MADISON HIGH LEADS IN HANDBALL TOURNEY; Defeats New Utrecht, 5 to 0, in Brooklyn Section of Event-- Evander Childs Wins 2. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/electric-service-on-proposed-changes-on-montclair-and-other-routes.html | ELECTRIC SERVICE ON; Proposed Changes on Montclair and Other Routes Will Aid Jersey Communities. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/profits-from-highways.html | PROFITS FROM HIGHWAYS. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/democracy-in-action.html | DEMOCRACY IN ACTION. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-ogorman-honored-gets-holy-cross-academy-medal-on-50th.html | MRS. O'GORMAN HONORED.; Gets Holy Cross Academy Medal on 50th Anniversary of Graduation. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-honor-citys-great-rooms-in-new-museum-will-be-dedicated-to.html | TO HONOR CITY'S GREAT.; Rooms in New Museum Will Be Dedicated to Famous Men. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wide-improvement-in-business-evident-reports-from-federal-reserve.html | WIDE IMPROVEMENT IN BUSINESS EVIDENT; Reports From Federal Reserve Districts Show Most Sections More Active. CARLOADINGS GAIN AGAIN Automobile, Iron and Building Industries Still in Lead With First in the Van. COMMODITIES MOVE HIGHER Commercial Loans Expand, but Money Remains Plentiful --Securities Firm. Three Industries Still Lead. In the Commodity Markets. RETAIL TRADE BETTER HERE. Other Lines of Business Improved Also in Metropolitan District. BOSTON DISTRICT IS ACTIVE. Reserve Bank Reports 5 Per Cent. Gain in Four Months. PUBLIC WORKS ARE HELPFUL. Many Getting Employment on Philadelphia Enterprises. AUTO ACCESSORIES GAIN. Building Permits in Cleveland Excel Total of Year Ago. WIDE IMPROVEMENT IN BUSINESS EVIDENT PLAN TO BOOST ATLANTA. Grand Jury Wants City Made a Cotton Delivery Centre. CHICAGO TRADE IMPROVES. Warm Weather Moves Merchandise --Fewer Car Registrations. BETTER TRADE IN ST. LOUIS. Steel and Electrical Industries Are Unusually Active. MINNESOTA BUSINESS SOARS. Investment Activity Increases, With Many New Buyers. EXPECT BIG WHEAT C | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fitzmaurice-tests-f13-tries-out-plane-at-mitchel-field-too-early-to.html | FITZMAURICE TESTS F=13.; Tries Out Plane at Mitchel Field Too Early to See Lindbergh. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/linen-due-to-advance-belgian-producer-writes-plants-will-closefaced.html | LINEN DUE TO ADVANCE.; Belgian Producer Writes Plants Will Close--Faced With Loss. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/eisensteins-big-mobs-in-october-another-opinion.html | EISENSTEIN'S BIG MOBS IN "OCTOBER"; Another Opinion. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nations-honor-man-who-conceived-red-cross-in-centennial-tuesday-of.html | Nations Honor Man Who Conceived Red Cross In Centennial Tuesday of Dunant; a Swiss | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/spain-urges-mercury-cartel-to-end-italian-competition.html | Spain Urges Mercury Cartel To End Italian Competition | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hyland-death-sentence-commuted.html | Hyland Death Sentence Commuted. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jamaica-market-active-realty-board-reports-an-increasing-demand-for.html | JAMAICA MARKET ACTIVE.; Realty Board Reports an Increasing Demand for Small Homes. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/money.html | MONEY | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/testing-the-converts-faith.html | TESTING THE CONVERTS FAITH | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/in-praise-of-the-large-dinner.html | IN PRAISE OF THE LARGE DINNER | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shields-is-beaten-by-doeg-in-2-sets-bows-by-108-75-in-an-exhibition.html | SHIELDS IS BEATEN BY DOEG IN 2 SETS; Bows by 10-8, 7-5, in an Exhibition Match at theWest Side Club.MISS GOSS ALSO A VICTOR Pairs With Garland to Score Over Mrs. Mallory and King-- Other Results. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/financing-small-homes-franklin-society-loans-1553650-during-month.html | FINANCING SMALL HOMES.; Franklin Society Loans $1,553,650 During Month of April. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/finds-toy-pistols-lethal-court-decides-they-must-go-under-british.html | FINDS TOY PISTOLS 'LETHAL'; Court Decides They Must Go Under British Firearms Act. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/republicans-map-mayoralty-battle-see-success-possible-because-of.html | REPUBLICANS MAP MAYORALTY BATTLE; See Success Possible Because of Hylan's Candidacy and Transit Dissatisfaction. LAGUARDIA IS TALKED OF Favored as a 'Vote-Getter' by Some, While Others Want Business Man --Selection to Be Cautious. LaGuardia Is Talked Of. Election Law Change Proposed. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/police-department.html | Police Department. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sues-to-dissolve-poultry-trust-brownsville-dealer-gets-order-to.html | SUES TO DISSOLVE POULTRY 'TRUST'; Brownsville Dealer Gets Order to Show Cause Against 36 Defendants. PRICE FIXING IS CHARGED Alleges Association Collects One Cent a Pound Tribute and Allocates Business. Cent-a-Pound Tribute Alleged. Charges Price-Fixing. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-get-airplane-jobs-two-at-le-bourget-field-are-skillful.html | WOMEN GET AIRPLANE JOBS; Two at Le Bourget Field Are Skillful Mechanics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cathedral-gardens-development.html | Cathedral Gardens Development. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/serenely-independent-are-the-basques-the-proud-little-nation-gets.html | SERENELY INDEPENDENT ARE THE BASQUES; The Proud Little Nation Gets Along Even When Tourists Come Not Nigh and Sardines Fail | TRUE | By R.I. Duffusphotograph By Raymond, st. Jean de Luz.from (PICTURESQUE SPAIN.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-justices-sit-in-palestine-courts.html | BRITISH JUSTICES SIT IN PALESTINE COURTS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/3-liquor-smugglers-fail-to-pass-customs-california-politicians-and.html | 3 LIQUOR SMUGGLERS FAIL TO PASS CUSTOMS; California Politicians and New York Men See Bottles Smashed at the Pier. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/african-folk-lore.html | African Folk Lore | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/monroe-conquers-roosevelt-11-to-5-collects-6-runs-in-fourth-inning.html | MONROE CONQUERS ROOSEVELT, 11 TO 5; Collects 6 Runs in Fourth Inning to Clinch P.S.A.L. Game-- Witson Hits Homer. CURTIS TRIUMPHS BY 16-4 Beats Seward Park, Petty and Hotterfield Hitting Homers--ClintonIs Victor--Other Results. Curbs Tops Seward, 6-4. Clinton Routs Haaren. Stuyvesant Wins, 14--13. George Washington Loses. Evander Routs Harris. Fordham Prep Victor, 9-8. Mamaroneck Is Victor. Peekskill Cadets Triumph. Morristown Prep 14--3 Victor. Iona Prep Wins, 10 to 6. Pawling Downs Hotchkiss. | TRUE | P.& A. Photo.Times Wide World Photo. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/englands-submarine-aircraft-carrier.html | ENGLAND'S SUBMARINE AIRCRAFT CARRIER. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/railroad-settles-100000-suit.html | Railroad Settles $100,000 Suit. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/four-slain-in-mexican-row-agrarians-killed-in-political-fight-in.html | FOUR SLAIN IN MEXICAN ROW; Agrarians Killed in Political Fight in Zacatecas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/senate-votes-an-income-tax-on-presidents-provision-will-affect.html | Senate Votes an Income Tax on Presidents; Provision Will Affect Future Incumbents | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/held-in-license-fraud-five-accused-of-aiding-others-to-get-auto.html | HELD IN LICENSE FRAUD.; Five Accused of Aiding Others to Get Auto Permits Illegally. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-more-books-on-the-aef-about-the-aef.html | Two More Books on The A.E.F.; About the A.E.F. | TRUE | By S.t. Williamson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/samuel-weinberger-founder-of-beehive-store-in-passaic-n-j-dies-in.html | SAMUEL WEINBERGER.; Founder of "Beehive" Store in Passaic, N. J., Dies in Hospital Here. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paris-has-interest-in-chateau-auction-treasures-of-famous-estate.html | PARIS HAS INTEREST IN CHATEAU AUCTION; Treasures of Famous Estate Were Partly Collected by Cardinal Richelieu. SALONS VIE WITH RACES One Exhibit Contains a Striking Lincoln Group by Clyde Hunt, American Sculptor. Old Portraits in Collection. Sales Open Spring Season. De Nemours Go to Morocco. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/store-on-sixth-av-is-leased.html | Store on Sixth Av. Is Leased. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/galaxy-of-pets-vie-for-prizes-at-show-entries-at-columbus-park.html | GALAXY OF PETS VIE FOR PRIZES AT SHOW; Entries at Columbus Park Range From Canines to Pigeons --Turtle Also Competes. S.P.C.A. DONATES AWARDS Gold Medal for Ugliest Dog Goes to "Sport," From Mulberry Street --List of Winners. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ethel-d-laughlin-becomes-a-bride-the-daughter-of-mrs-charles-wilmot.html | ETHEL D. LAUGHLIN BECOMES A BRIDE; The Daughter of Mrs. Charles Wilmot Norby Married to Edward Adams Sawin. CEREMONY AT GREENWICH Reception Follows--Louis Ruhe Hottenstein Wed to Albert Henry Hardenbergh. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/one-managed-city.html | ONE MANAGED CITY. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/burn-kentucky-home-shoot-family-of-six-seven-alleged-moonshiners.html | BURN KENTUCKY HOME, SHOOT FAMILY OF SIX; Seven Alleged Moonshiners Kill Woman, Wound Her Sister and Children as Informers. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/oneman-track-team-scores-33-points-in-schoolboy-meet.html | One-Man Track Team Scores 33 Points in Schoolboy Meet. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prof-scott-to-keep-post-princeton-walves-age-limit-so-he-can-round.html | PROF. SCOTT TO KEEP POST.; Princeton Walves Age Limit So He Can Round Out 50 Years of Service. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-robin-homers-upset-cards-32-bissonette-and-riconda-hit-for.html | TWO ROBIN HOMERS UPSET CARDS, 3-2; Bissonette and Riconda Hit for Circuit in Fourth and Three Runs Result. DOAK REPELS LATE ATTACK Goes to Clark's Rescue in Eighth and Saves Game--High Clouts Four-Bagger for Losers. Doak Halts Cards' Attack. Robins Explode in Fourth. High Hits for Round Trip. | TRUE | By John Dresinger. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/epworth-league-holds-dinner.html | Epworth League Holds Dinner. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cotton-irregular-loses-early-gains-after-an-initial-advance-of-cent.html | COTTON IRREGULAR, LOSES EARLY GAINS; After an Initial Advance of Cent, Selling Pressure Wipes Out Improvement. FOREIGN BUYING HEAVY Arbitrage Buying Against Sales Abroad Absorbed Contracts the | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/debate-russian-system-church-forum-speakers-disagree-on-trend-to.html | DEBATE RUSSIAN SYSTEM.; Church Forum Speakers Disagree on Trend to Capitalism. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-treasury-and-the-money-market.html | THE TREASURY AND THE MONEY MARKET. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/deaths-of-whites-set-low-record-general-rate-stays-at-minimum.html | DEATHS OF WHITES SET LOW RECORD; General Rate Stays at Minimum Despite Higher Mortality Among Negroes. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fete-at-randolphmacon-womans-college-holds-may-day-pageant-and.html | FETE AT RANDOLPH-MACON.; Woman's College Holds May Day Pageant and Field Sports. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flower-fetes-arranged-large-country-estates-will-hold-annual.html | FLOWER FETES ARRANGED; Large Country Estates Will Hold Annual Exhibits of Gardens for Charity. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-japanese-delicacy.html | A JAPANESE DELICACY | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/many-birds-fly-long-distances-a-bracelet-for-a-gull.html | MANY BIRDS FLY LONG DISTANCES; A BRACELET FOR A GULL | TRUE | By Walter Fox Allen.photograph By the Bureau of Biological Survey. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/price-tried-to-stop-tsinanfu-fight-american-consul-there-failed.html | PRICE TRIED TO STOP TSINAN-FU FIGHT; American Consul There Failed When Each Side Said the Other Was Still Firing. DOUBT OVER START OF IT All Our Nationals There Are Safe and Nationalists Are Policing the Consulate. Text of Price Telegram. Chinese Police Consulate. Nanking Protest to Tokio. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | (All Photographs Times Wide World Photos.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/clark-trackmen-win-psal-meet-bronx-school-establishes-new-record.html | CLARK TRACKMEN WIN P.S.A.L. MEET; Bronx School Establishes New Record Running Quarter-Mile Relay in 0:52 4-5. BRUNNER BIG FACTOR Clinches Junior Title for Mates With Broad Jump Victory-- Douglass Team Second. Brunner Clinches Title. Pershing Wins 440. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/crippled-children-at-may-day-party-fifty-join-festivities-in.html | CRIPPLED CHILDREN AT MAY DAY PARTY; Fifty Join Festivities in Central Park--Heckscher Praises Work Done for Them. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/west-side-flats-traded-apartment-at-riverside-drive-and-cathedral.html | WEST SIDE FLATS TRADED.; Apartment at Riverside Drive and Cathedral Parkway Is Sold. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prohibition-long-drawn-out-whole-generation-may-pass-it-is-feared.html | PROHIBITION LONG DRAWN OUT; Whole Generation May Pass, It Is Feared, Before Dry Law Mistake Is Corrected | TRUE | JOSEPH D. WEIL. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/appraiser-needs-land-value-sense-sale-prices-not-always-conclusive.html | APPRAISER NEEDS LAND VALUE SENSE; Sale Prices Not Always Conclusive Evidence, Says Eugene J. Grant. HOW DIFFERENCES EXISTPoints Out Increasing Demand byOwners for Homes of BestConstruction Type. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/baldwin-clarifies-his-ban-on-writing-british-prime-minister-permits.html | BALDWIN CLARIFIES HIS BAN ON WRITING; British Prime Minister Permits Government Ministers to Fulfil Contracts. DRAWS FINE DISTINCTIONS It Is Very Difficult, He Declares, to Decide What Is Journalism and What Is Not. Finds "Respectable" Precedents. Cites Birkenhead Series. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/changes-announced-in-brokerage-firms-stock-exchange-issues-list-of.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Stock Exchange Issues List of New Memberships, Partnerships and Addresses. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/view-realty-by-air-special-facilities-for-customers-by-garden-city.html | VIEW REALTY BY AIR.; Special Facilities for Customers by Garden City Firm. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/outing-clubs-convene-at-vassar.html | Outing Clubs Convene at Vassar. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/set-duration-record-with-naval-seaplane-four-fliers-in-pn12.html | SET DURATION RECORD WITH NAVAL SEAPLANE; Four Fliers in PN-12 Carrying 19,000 Pounds Stay Up More Than 36 Hours. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lumber-now-shipped-in-packages-like-food-timber-is-sawed-at-mill-to.html | LUMBER NOW SHIPPED IN PACKAGES LIKE FOOD; Timber Is Sawed at Mill to Save Labor Costs at the Scene of Building Operations. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/feud-was-aid-says-hylan-exmayor-tells-alumni-how-he-and-hirshfield.html | FEUD WAS AID, SAYS HYLAN.; Ex-Mayor Tells Alumni How He and Hirshfield Kept City Clean. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/triple-auto-crash-leaves-four-injured-new-york-man-and-brooklyn.html | TRIPLE AUT'O CRASH LEAVES FOUR INJURED; New York Man and Brooklyn Girl on Danger List of New Haven--Drivers Arrested. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-projects-in-elizabeth.html | Building Projects in Elizabeth. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/kean-is-host-at-reception-republicans-rally-at-farm-of-new-jersey.html | KEAN IS HOST AT RECEPTION; Republicans Rally at Farm of New Jersey Senatorial Candidate. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-cubs-win-on-track.html | Princeton Cubs Win on Track. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-build-in-essex-fells.html | To Build in Essex Fells. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stravinskys-novel-apollo-musagetes-created-by-adolph-bolm.html | Stravinsky's Novel "Apollo Musagetes" Created by Adolph Bolm | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/asks-funds-for-childrens-village.html | Asks Funds for Children's Village. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smallpox-keeps-prisoners-in-and-out-of-st-paul-jail.html | Smallpox Keeps Prisoners In and Out of St. Paul Jail | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-four-points-main-topic-in-egypt-reservations-to-recognition.html | BRITISH FOUR POINTS MAIN TOPIC IN EGYPT; Reservations to Recognition of Independence Create an Apparent Impasse. BOTH SIDES FIRM IN VIEWS Egyptians See in the Limitations a Bar to Their National Freedom of Action. The Four Important Points. Assert Egyptian Ability. BRITISH FOUR POINTS MAIN TOPIC IN EGYPT Seek Control of Foreign Affairs. Joint Control Abrogated. | TRUE | By T.r. Ybarra Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/youth-confesses-murder-of-seven-kansas-17-tells-how-he-shot-his.html | YOUTH CONFESSES MURDER OF SEVEN; Kansas, 17, Tells How He Shot His Parents and Five Brothers and Sisters. USE OF AUTO REFUSED HIM After the Killings Slayer Set Fire to Farm Home and Went to Movies. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poincare-blames-germany-for-war-says-france-was-forced-against-her.html | POINCARE BLAMES GERMANY FOR WAR; Says France Was Forced Against Her Will to Enter Conflict by Enemy Declaration.LAYS ACTION TO EMPEROR In Preface to Vermeil Book the WarPresident Asserts That WilliamIgnored Ministers' Advice. Cites German Archives. French Policy Was Defensive. Both Countries Must Relax. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aggressive-buying-holds-wheat-firm-technical-position-of-market-is.html | AGGRESSIVE BUYING HOLDS WHEAT FIRM; Technical Position of Market Is Stronger and the Close is at Net Gains. LIVERPOOL IS HIGHER Corn Trading Shows Activity and Prices Advance Sharply to Close 2 5/8 Cents Higher. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/miss-doris-godwin-to-wed-ira-l-hill-greatgrandniece-of-zachary.html | MISS DORIS GODWIN TO WED IRA L. HILL; Great-Grandniece of Zachary Taylor Is Engaged to Be Married This Month. ETHEL HOAGLAND AFFIANCED Will Become Bride of Charles H. White--Catherine M. Converse Betrothed to J.J.C. Herndon. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/current-magazines.html | Current Magazines | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pigeons-called-aid-to-narcotic-sales-police-say-4-held-by-federal.html | PIGEONS CALLED AID TO NARCOTIC SALES; Police Say 4 Held by Federal Agents in Two Raids Used Birds to Deliver Drugs. TWO WOMEN ARRESTED Government Agents Trace Orders From Addicts to Long Beach and Bronx Suspects. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/deplores-reducing-by-italian-women-fascist-editor-says-efforts-to.html | DEPLORES REDUCING BY ITALIAN WOMEN; Fascist Editor Says Efforts to Be Fashionably Thin Are Criminal. ASKS GOVERNMENT TO ACT "Beauty Peddlers" and Their Clients Are Wrecking Health of the Race, Carli Writes. Carli States His Case. Prefers "Natural Proportions." No Academic Discussion. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-restaurant-and-bar-in-berlin-is-first-of-chain.html | American Restaurant and Bar In Berlin Is First of Chain | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-girls-school-to-open-orleans-mass-institution-will-prepare-for.html | NEW GIRLS' SCHOOL TO OPEN; Orleans (Mass.) Institution Will Prepare for College. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/suffolk-county-good-farm-area-realty-values-in-other-long-island.html | SUFFOLK COUNTY GOOD FARM AREA; Realty Values in Other Long Island Centres Too Costly for Agriculture. POPULATION EVER GROWING Home Building Has Made Startling Changes Recently in Queens and Nassau. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/apparatus-makers-end-convention.html | Apparatus Makers End Convention. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/barnums-first-veterinarian-marries-woman-he-met-50-years-ago-at.html | Barnum's First Veterinarian Marries Woman He Met 50 Years Ago at Circus | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/standing-room-only.html | "STANDING ROOM ONLY." | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/auction-offerings-many-manhattan-and-bronx-properties-in-murphy.html | AUCTION OFFERINGS.; Many Manhattan and Bronx Properties in Murphy List. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sugar-coffee-sugar-coffee.html | SUGAR, COFFEE.; Sugar. Coffee. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shakespeare-plea-finds-britons-cold-appeal-for-funds-for-popular.html | SHAKESPEARE PLEA FINDS BRITONS COLD; Appeal for Funds for Popular Performance Gets Little General Response. GREATER SUPPORT IS HERE Americans Contribute Larger Part of Money for Memorials to Bard of Avon. The Difference in Cash. Shakespeare Not Popular. Appeal Not a Success. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-straw-that-makes-hats-material-for-summer-headgear-is-grown-in.html | THE STRAW THAT MAKES HATS; Material for Summer Headgear Is Grown in Alien Lands | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-german-cruiser-delayed.html | New German Cruiser Delayed. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rite-revives-rumors-of-spanish-succession-kings-second-son-made.html | RITE REVIVES RUMORS OF SPANISH SUCCESSION; King's Second Son, Made Knight of Calatrava, May Get Throne in Place of Elder Brother. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ruhr-coal-mines-gain-collieries-furnish-fertilizer-for-american.html | RUHR COAL MINES GAIN.; Collieries Furnish Fertilizer for American Industries. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-port-held-best-survey-shows-75000000-tons-of-freight.html | NEW YORK PORT HELD BEST.; Survey Shows 75,000,000 Tons of Freight Cleared Annually. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sports-and-the-heart-result-of-researches-reported-by-a-german.html | SPORTS AND THE HEART.; Result of Researches Reported by a German Physician. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dethroned-cat-has-its-revenge-elimination-of-monosyllable-for.html | DETHRONED "CAT" HAS ITS REVENGE; Elimination of Monosyllable for Feline From Spelling Lists Draws Fire of Critics and Stirs Memories of the "Hoosier Schoolmaster" Responsibility for the Lists. How the Lists Are Made. The Old Spelling Bee. The Spelling Bee in Action. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-college-twelve-to-play-nyu.html | City College Twelve to Play N.Y.U. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/victory-for-both.html | VICTORY FOR BOTH. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-features-in-house-revenue-bill-president-grimm-commends.html | REALTY FEATURES IN HOUSE REVENUE BILL; President Grimm Commends Removal of Taxes on PersonalHolding Companies. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/vassar-club-tea.html | VASSAR CLUB TEA. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/return-of-norway-to-gold-standard-problems-of-deflation-encountered.html | RETURN OF NORWAY TO GOLD STANDARD; Problems of Deflation Encountered Before Resumption of Gold Payments on May 1. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/camera-man-who-made-last-laugh-produces-film-of-a-day-in-berlin.html | Camera Man Who Made Last Laugh" Produces Film of a Day in Berlin | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-news-of-europe-in-weekend-cables-tories-talk-election-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; TORIES TALK ELECTION British Government Foresees a Chance to Capitalize on Churchill's Budget. LONDON'S SEASON AT HAND Courts Attract Society, but the Opera Is Winning Real Musical Laurels. He Scores on Lloyd George. Social Season Tops Politics. CHURCHILL'S BUDGET MAY BRING ELECTION Park Police Under Attack. Clerioal Jeremiads. As to the Younger Generation. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/anderson-wins-wrestling-title.html | Anderson Wins Wrestling Title. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/finland-tries-rigid-new-laws-against-liquor-police-can-smash-doors.html | Finland Tries Rigid New Laws Against, Liquor; Police Can Smash Doors and Search Homes | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/newark-children-get-music-awards-prizes-aad-ribbons-presented-to-20.html | NEWARK CHILDREN GET MUSIC AWARDS; Prizes aad Ribbons Presented to 20 Who Wrote Papers on Radio Concerts. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/problems-on-white-coats-soiling-danger-makes-inside-output.html | PROBLEMS ON WHITE COATS; Soiling Danger Makes "Inside" Output Necessary, Producer Explains. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sports-of-the-times-track-and-field-diamond-dust.html | Sports of the Times; Track and Field. Diamond Dust. | TRUE | By John Kieran. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/travels-of-rollo-and-his-uncle-george-a-forgotten-book-once-much.html | TRAVELS OF ROLLO AND HIS UNCLE GEORGE; A Forgotten Book, Once Much Admired, Shows the Changes Which Have Come Over Americans Abroad and the Scenes They Visit | TRUE | By Helen Ormsbee | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-skyscraper-community-in-a-modern-vertical-city-each-building.html | THE SKYSCRAPER COMMUNITY IN A MODERN VERTICAL CITY; Each Building Manager Is Virtually Mayor Over a Public Numbered by Thousands | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plead-to-coolidge-to-sign-farm-bill-organization-leaders-urge-he.html | PLEAD TO COOLIDGE TO SIGN FARM BILL; Organization Leaders Urge He Accept McNary-Haugen Measure as Passed. TO CONFER ON FLOOD PLAN House and Senate Conferees, as Result of President's Rebuke, Will See Him Tomorrow. Argument of Farm Leaders. In Favor of Equalization Fee. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/last-yale-sermon-by-dr-brown.html | Last Yale Sermon by Dr. Brown. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-college-nine-beaten-by-temple-ends-threeday-tour-of-the.html | CITY COLLEGE NINE BEATEN BY TEMPLE; Ends Three-Day Tour of the Philadelphia District With a l4-to-2 Defeat. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/continuation-schools-status-is-discussed-director-tells-of-its-work.html | CONTINUATION SCHOOL'S STATUS IS DISCUSSED; Director Tells of Its Work and Its Aims in School Bulletin for Parents. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-10-no-title-times-wide-world-photos-times-wide-world-photos.html | Article 10 -- No Title; (Times Wide World Photos.) (Times Wide World, Photos.) ( P. & A.) (Times Wide World Photos, Chicago Bureau,) (Times Wide World Photo Philadelphia Bureau.) (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos.) (Times Wide World Photos,Paris Bureau.) (Times Wide World Photos.) (Times Wide World Photos, Parris Bureau.) | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/meeting-foreign-cartels-how-american-companies-are-fixed-in-such.html | MEETING FOREIGN CARTELS.; How American Companies Are Fixed in Such Competition. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aid-for-dependents-of-lost-fishermen.html | AID FOR DEPENDENTS OF LOST FISHERMEN | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-course-prizes-brooklyn-men-award-honors-to-ymca-graduates.html | REALTY COURSE PRIZES.; Brooklyn Men Award Honors to Y.M.C.A. Graduates. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nationals-defeat-newark-at-soccer-wortman-ties-count-and-henderson.html | NATIONALS DEFEAT NEWARK AT SOCCER; Wortman Ties Count and Henderson Gets Winning Goal-- Score is 2 to 1.WANDERERS ARE TRIMMED Lose to New Bedford by 5 to 1 as Victors Tighten Hold onFirst Place. Wanderers Beaten, 5 to 1. Giants are Beaten. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/amherst-wins-at-tennis.html | Amherst Wins at Tennis. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-twelve-wins-defeats-lhirondelle-lacrosse-team-by-5-to-1.html | PRINCETON TWELVE WINS.; Defeats L'Hirondelle Lacrosse Team by 5 to 1 Score. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-license-law-long-island-men-suggest-amendments-to-statute.html | REALTY LICENSE LAW.; Long Island Men Suggest Amendments to Statute. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-hoover-to-see-stone-laying.html | Mrs. Hoover to See Stone Laying. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cheap-home-plans-injure-community-henry-james-advises-thought-for.html | CHEAP HOME PLANS INJURE COMMUNITY; Henry James Advises Thought for the Future in Long Island Developments. FEW OFFICIAL TOWN MAPS Extension of Zoning Acts Opening Opportunities for Comprehensive Improvement. Intelligent Planning. Carelessness for the | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fohanaun-wins-victoria-cup-portland-is-2d-oakridge-3d.html | Fohanaun Wins Victoria Cup; Portland Is 2d, Oakridge 3d | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plans-bryant-park-as-public-gardens-jh-freedlander-puts-beauty.html | PLANS BRYANT PARK AS PUBLIC GARDENS; J.H. Freedlander Puts Beauty Project Before Board of Estimate for Early Vote.CONDEMNS CITY'S 'SQUARES'And Would Make Midtown MoveFirst in Program of 'American'Art in New York Centres. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/porto-rico-may-lose-republican-party-two-factions-claiming-the-gop.html | PORTO RICO MAY LOSE REPUBLICAN PARTY; Two Factions Claiming the G.O.P. Designation, Which Neither May Get. ROW CENTRES ON R.H. TODD His Opponents Seek Resignation of San Juan Mayor--Want Him Off National Committee. Formed Socialist Coalition. PORTO RICO MAY LOSE REPUBLICAN PARTY Fight Over Designation. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/first-wife-sues-estate-declares-the-was-illegally-divorced-from.html | FIRST WIFE SUES ESTATE.; Declares The Was Illegally Divorced From Michigan Philanthropist. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plan-test-to-weigh-ab-degrees-value-carnegie-foundation-will.html | PLAN TEST TO WEIGH A.B. DEGREE'S VALUE; Carnegie Foundation Will Examine 40,000 Studentsin Pennsylvania.SUBJECTS WIDE IN SCOPE Questions Will Range From Easyto Technical on Arts, Sciencesand History. Three Types of Questions. Divided Into Four Periods. Results to Be Published. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/auctions-of-rugs-and-furs-are-new-york-trade-events-decreasing-bids.html | AUCTIONS OF RUGS AND FURS ARE NEW YORK TRADE EVENTS; Decreasing Bids and Secret Signals Make the Sales Strange Affairs for the Outsider | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/if-you-drive-yourself-state-issues-guide-to-new-york-park.html | IF YOU DRIVE YOURSELF; STATE ISSUES GUIDE TO NEW YORK PARK | TRUE | By Frederick C. Russell. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cautions-on-credit-sales-prof-plummer-urges-sounder-basis-for.html | CAUTIONS ON CREDIT SALES.; Prof. Plummer Urges Sounder Basis for Instalment Business. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-bonners-art-brings-57311.html | Mrs. Bonner's Art Brings $57,311. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-jersey-lot-sale-major-kennelly-will-continue-auction-of-paterno.html | NEW JERSEY LOT SALE.; Major Kennelly Will Continue Auction of Paterno Property. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/central-park-squatter-days.html | CENTRAL PARK "SQUATTER DAYS" | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/central-park-is-dressing-up-milliondollar-campaign-to-restore-the.html | CENTRAL PARK IS DRESSING UP; Million-Dollar Campaign to Restore the Early Aspect of Manhattan's Chief Breathing Space Is Now Well Under Way A Million-Dollar Task. Dead Vegetation Removed. Annihilating Red Mites. Cherry Blossoms Open. | TRUE | By Bertram Reinitz. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dartmouth-cubs-victors-defeat-andover-prep-nine-in-close-game-6-to.html | DARTMOUTH CUBS VICTORS.; Defeat Andover Prep Nine in Close Game, 6 to 5. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-close-swansea-consulate.html | To Close Swansea Consulate. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/customs-man-a-suicide-frederick-stroh-veteran-in-service-was-in.html | CUSTOMS MAN A SUICIDE.; Frederick Stroh, Veteran in Service, Was in Poor Health. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/percy-c-winter-son-of-the-critic-dies-devoted-nearly-his-whole-life.html | PERCY C. WINTER, SON OF THE CRITIC, DIES; Devoted Nearly His Whole Life to Acting and Stage Directing. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ban-communist-unity-dutch-socialists-vote-against-cooperation-with.html | BAN COMMUNIST "UNITY."; Dutch Socialists Vote Against Cooperation With Moscow. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/heidelberg-honors-our-ambassador-confers-degree-on-schurman-and.html | HEIDELBERG HONORS OUR AMBASSADOR; Confers Degree on Schurman and Stresemann, Who Laud Our Peace Moves. SEE WORLD'S HOPES RAISED Foreign Minister Stresses Duty of Statesmen to Avert Wreck of Anti-War Effort. Both Get Warm Reception. HEIDELBERG HONORS OUR AMBASSADOR Schurman Paints Horrors of War. Stresemann Appeals for Trust. Hails America's Cooperation. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/civic-radio-venture-ends-north-plainfield-nj-gives-up-license-to.html | CIVIC RADIO VENTURE ENDS.; North Plainfield (N.J.) Gives Up License to Operate Station WEAM. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/name-of-bela-kun-still-inspires-alarm-bela-kun.html | NAME OF BELA KUN STILL INSPIRES ALARM; BELA KUN | TRUE | Copyright by Press Illustrating Service. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flower-show-for-pupils-school-nature-leagues-display-will-open-on.html | FLOWER SHOW FOR PUPILS.; School Nature League's Display Will Open on May 8. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/disease-forecast-by-method-discovered-in-cincinnati-dr-carey-p.html | DISEASE FORECAST BY METHOD DISCOVERED IN CINCINNATI; Dr. Carey P. McCord, Working on Lead Poisoning, Finds Ailments Can Be Prophesied Prevention Saves Money. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/heads-insurance-association.html | Heads Insurance Association. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hooked-rugs-to-be-sold-furniture-and-glass-in-schernikow-collection.html | HOOKED RUGS TO BE SOLD.; Furniture and Glass in Schernikow Collection Also to Go Tuesday. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rubber-market-eases-after-upward-spurt-early-rises-range-from-40-to.html | RUBBER MARKET EASES AFTER UPWARD SPURT; Early Rises Range From 40 to 60 Points--Closing Prices Unchanged to 20 Points Down. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-new-vision-of-the-vast-port-of-new-york-the-regional-plan.html | A NEW VISION OF THE VAST PORT OF NEW YORK; 'The Regional Plan, Forecasting the City's Needs in 1965, Offers an Elaborate Program of Development--Engineer Suggests a Harbor Gateway A Comprehensive Plan. Widely Increased Facilities. The Meadows Ranked Third. Advantages of Jamaica Bay. Great Available Areas. The Jersey Meadows Part. The Marshes to Bo Reclaimed. Municipal Direction Suggested. | TRUE | By Eunice Fuller Barnard. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/policemen-give-hospital-750.html | Policemen Give Hospital $750. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cardinal-praises-charity-workers-hayes-says-womens-organization.html | CARDINAL PRAISES CHARITY WORKERS; Hayes Says Women's Organization Prevents Crime AmongBoys and Girls.LADY ARMSTRONG HONOREDReceives Gold Rosary in Recognitionof 25 Years' Service WithBig Sisters. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/campaigning-in-nicaragua.html | CAMPAIGNING IN NICARAGUA. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/urges-help-at-once-for-starving-chinese-director-of-national.html | URGES HELP AT ONCE FOR STARVING CHINESE; Director of National Committee Says Religious Organizations Are Joining Movement. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/250000-gems-found-after-long-search-head-of-french-surete-recovers.html | $250,000 GEMS FOUND AFTER LONG SEARCH; Head of French Surete Recovers Pearl Necklace Stolen From Mail in February. POSTAL CLERK THE THIEF Frightened by Value of Loot, He Had Sent Jewels to His Mother in Lining of Old Coat. Necklace Cost  52,000. Frightened by Value of Loot. Seberac Needed Money. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/germans-catch-1000000-volts-in-wire-net-during-test-in-alps-to.html | Germans Catch 1,000,000 Volts in Wire Net During Test in Alps to Harness Lightning | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/farm-aide-kills-man-fj-halladay-took-intruder-in-his-jamestown-barn.html | FARM AIDE KILLS MAN.; F.J. Halladay Took Intruder in His Jamestown Barn for Firebug. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fiftymile-shelf-of-4000000-books.html | FIFTY-MILE SHELF OF 4,000,000 BOOKS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/concerning-french.html | Concerning French. | TRUE | STEPHEN G. RICH. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/block-in-newark-assembled-by-westinghouse-company.html | Block in Newark Assembled By Westinghouse Company | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/what-lies-behind-the-crisis-in-egypt-a-new-phase-of-the-struggle-to.html | WHAT LIES BEHIND THE CRISIS IN EGYPT; A New Phase of the Struggle to BreakThe Last Ties With Britain The British Attitude. The Historical Perspective. The Egyptian Opera. BEHIND THE CRISIS IN | TRUE | By T.r. Ybarra. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/opens-new-development-wehrhan-organization-puts-ridgewood-park.html | OPENS NEW DEVELOPMENT.; Wehrhan Organization Puts Ridgewood Park Estates on Market. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/guatemala-favors-labor-its-attitude-toward-unions-lauded-in.html | GUATEMALA FAVORS LABOR.; Its Attitude Toward Unions Lauded in Amsterdam Report. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gen-austin-honored-as-he-quits-service-commander-of-52d-artillery.html | GEN. AUSTIN HONORED AS HE QUITS SERVICE; Commander of 52d Artillery Brigade, N.Y.N.G., Guest of 1,000 at the Biltmore. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-language-of-the-gospels.html | The language of the Gospels | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/langfords-single-stops-red-sox-54-follows-ruffings-two-passes-in.html | LANGFORD'S SINGLE STOPS RED SOX, 5-4; Follows Ruffing's Two Passes in Ninth to Decide for Cleveland at Boston. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-enterprises-researchs-result-electrical-industry-founded-on.html | NEW ENTERPRISES RESEARCH'S RESULT; Electrical Industry Founded on Faraday's Discovery of Magnetic Induction.TAXES AID GOVERNMENTIndustrial Experimentation CreatesNew Business, Which YieldsLarge Funds to State. A Problem Solved. On a Scientific Basis. Many New Tools. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cites-values-of-research-ra-pearson-guest-of-baltimore-medical-club.html | CITES VALUES OF RESEARCH.; R.A. Pearson Guest of Baltimore Medical Club at Dinner Here. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/1927-profit-total-off-for-306-companies-decline-from-1926-figures.html | 1927 PROFIT TOTAL OFF FOR 306 COMPANIES; Decline From 1926 Figures for Same Concern is 8.97 Per Cent. --Big Rise for Textile Group. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/long-island-auction-sale.html | Long Island Auction Sale. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-explain-leather-to-salespeople.html | To Explain Leather to Salespeople. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aldridge-agrees-on-terms-plans-to-join-giants-at-once.html | Aldridge Agrees on Terms; Plans to Join Giants at Once | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fleeing-rebels-take-marshall-with-them-aide-of-la-luz-mine-in.html | FLEEING REBELS TAKE MARSHALL WITH THEM; Aide of La Luz Mine in Nicaragua Gets Word Out as to New York Man. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/phonograph-device-plays-records-through-radio-set-simple-attachment.html | PHONOGRAPH DEVICE PLAYS RECORDS THROUGH RADIO SET; Simple Attachment to Tone Arm Links Revolving Disk With Broadcast Receiver--MusicOf Record Heard From Loud-Speaker Many Tone Arms Developed. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pope-thanks-ja-farrell-gives-stee-man-audience-and-praises-work-for.html | POPE THANKS J.A. FARRELL; Gives Stee Man Audience and Praises Work for Knights of Malta. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ferryboat-inquiry-urged-by-consul-district-attorney-fach-acts-at-on.html | FERRYBOAT INQUIRY URGED BY CONSUL; District Attorney Fach Acts at Once on Request of Sir Harry G. Armstrong. SUMMONS THE GRAND JURY Seeks to Establish Drowning of M. J. Shepherd, a British Subject, In Accident in the Bay. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-netmen-rout-yale-take-five-of-six-singles-matches-and-both.html | PENN NETMEN ROUT YALE.; Take Five of Six Singles Matches and Both Doubles. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/inventor-of-gull-to-re-buried-today-pilots-seek-to-learn-cause-of.html | INVENTOR OF "GULL" TO RE BURIED TODAY; Pilots Seek to Learn Cause of Crash Which Cost Life of Leonard Bonney. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/raw-silk-drops-slightly-light-trading-at-yokohama-shows-decline-of.html | RAW SILK DROPS SLIGHTLY.; Light Trading at Yokohama Shows Decline of Five Yen. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/news-of-motor-boating.html | News of Motor Boating | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/policeman-kicked-by-girl-tries-to-force-him-from-auto-running.html | POLICEMAN KICKED BY GIRL; Tries to Force Him From Auto Running Board--Lands in Jail. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/burdens-to-open-estate-for-benefit.html | Burdens to Open Estate for Benefit. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/origin-of-polka-dot-traced-to-dance.html | ORIGIN OF POLKA DOT TRACED TO DANCE | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lanai-wins-twice-2-craft-dismasted-leas-mast-snaps-going-to.html | LANAI WINS TWICE; 2 CRAFT DISMASTED; Lea's Mast Snaps Going to Start--New Boat Put Out at First Mark. WIND UP TO l8 KNOTS Lanai Revels in the Heavy Sea and Leads Over Line by 1:05 and 0:23. Two Yachts Lose Masts. Fleet Then Splits Tacks. Division Make-Up Changed. | TRUE | Times Wide World Photo.By Seabury Lawrence. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yellowstone-red-dies-ah-anderson-79-was-prospector-and-pioneer-of.html | "YELLOWSTONE RED" DIES.; A.H. Anderson, 79, Was Prospector and Pioneer of North. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/produce-officers-named-william-beatty-heads-exchange-ticket-posted.html | PRODUCE OFFICERS NAMED.; William Beatty Heads Exchange Ticket Posted for Election. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/oxford-lacrosse-team-loses-with-seven-american-members.html | Oxford Lacrosse Team Loses With Seven American Members | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/alpha-cement-offers-new-shares.html | Alpha Cement Offers New Shares. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/feminists-of-panama-gain-new-rights-for-their-sex-women-there-are.html | FEMINISTS OF PANAMA GAIN NEW RIGHTS FOR THEIR SEX; Women There Are Near Equality With Men In All lout Privilege of Voting | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title | | Source | IDs |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jersey-reservists-meet-military-men-address-annual-affair-in.html | JERSEY RESERVISTS MEET.; Military Men Address Annual Affair in Trenton. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/moody-is-optimistic-predicts-todays-high-securities-prices-will.html | MOODY IS OPTIMISTIC.; Predicts Today's High Securities Prices Will Seem Low in 1933. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hollins-holds-festival-virginia-college-presents-14th-century-play.html | HOLLINS HOLDS FESTIVAL.; Virginia College Presents 14th Century Play in Costume. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plans-pageant-day-for-long-island-suggested-for-june-to-show.html | PLANS PAGEANT DAY FOR LONG ISLAND; Suggested for June to Show Benefits of Highway and ParkImprovements. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/triangular-meet-won-by-dartmouth-scores-72-points-beating-colgate.html | TRIANGULAR MEET WON BY DARTMOUTH; Scores 72 Points, Beating Colgate, With 37--SyracuseIs Third, With 26.BARBUTI DOUBLE WINNERDartmouth Weight-Throwers TakeEvery Place in Shot-Put and Hammer-Throw. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brownsville-country-seeks-better-harbor-cities-of-lower-rio-grande.html | BROWNSVILLE COUNTRY SEEKS BETTER HARBOR; Cities of Lower Rio Grande Valley Want Deep Water Outletat Point Judith, Texas. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ridgewood-airport-developer-planning-aviation-facilities-for-future.html | RIDGEWOOD AIRPORT.; Developer Planning Aviation Facilities for Future Use. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/blackfaced-fabricators-of-fun-and-music-messrs-paskman-and-spaeth.html | Black-Faced Fabricators Of Fun and Music; Messrs. Paskman and Spaeth Review the Long Parade of "Mister Bones" and the "Minstrels" | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/awning-competition-jurors-award-prizes-for-types-of-artistic.html | AWNING COMPETITION.; Jurors Award Prizes for Types of Artistic Treatment. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cherry-blossoms-and-rare-old-prints-an-important-collection-of-old.html | CHERRY BLOSSOMS AND RARE OLD PRINTS; AN IMPORTANT COLLECTION OF OLD JAPANESE PRINTS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wall-street-credits-women-with-20-of-stock-trading.html | Wall Street Credits Women With 20% of Stock Trading | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mexican-farmers-flee-bandits.html | Mexican Farmers Flee Bandits. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-appoints-32-on-general-faculty-drs-wa-la-field-ji-linde-and-dw.html | YALE APPOINTS 32 ON GENERAL FACULTY; Drs. W.A. La Field, J.I. Linde and D.W. Porter Are Made Medical Professors. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/le-boutillier-buys-house-president-of-best-co-takes-low-residence.html | LE BOUTILLIER BUYS HOUSE.; President of Best & Co. Takes Low Residence on Sixty-fourth Street. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sale-to-port-authority.html | Sale to Port Authority. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/agrojoint-still-needs-3300000.html | Agro-Joint Still Needs $3,300,000. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/texas-vote-indicates-uninstructed-group-early-returns-on-balloting.html | TEXAS VOTE INDICATES UNINSTRUCTED GROUP; Early Returns on Balloting for County Conventions Give 325 Delegates for Smith. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/quotation-marks.html | QUOTATION MARKS= | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/speakers-homer-beats-detroit-65-his-blow-in-eighth-scores-cobb-and.html | SPEAKER'S HOMER BEATS DETROIT, 6-5; His Blow in Eighth Scores Cobb and Athletics Take Second Straight of the Series. VICTORS GO INTO 2D PLACE Lead the Indians by Margin of 7 Percentage Points--Heilmann Also Hits for Circuit. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/all-flags-but-ours-barred-in-parade-grand-marshal-stritch-gives.html | ALL FLAGS BUT OURS BARRED IN PARADE; Grand Marshal Stritch Gives Order for Memorial March on Riverside Drive. 10-YEAR CUSTOM CHANGED Veterans of Any Nation Can Take Part Without Colors--G.A.R. Saw Day's Meaning Lost. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chicago-is-ready-to-build-big-mart-mammoth-merchandise-mart-project.html | CHICAGO IS READY TO BUILD BIG MART; MAMMOTH MERCHANDISE MART PROJECT FOR CHICAGO | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/many-smith-girls-work-their-way-college-authorities-help-them-to.html | MANY SMITH GIRLS 'WORK THEIR WAY'; College Authorities Help Them to Reduce Expenses or to Obtain Financial Aid. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/patsy-fitzmaurice-guest-at-tea-party-new-playmates-entertain.html | PATSY FITZMAURICE GUEST AT TEA PARTY; New Playmates Entertain Daughter of Irish Flier While HerParents Attend Races. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/adolph-lewisohn-gives-reception.html | Adolph Lewisohn Gives Reception. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/2-knockouts-at-bouts-sankovitch-stops-polo-and-madrid-stops.html | 2 KNOCKOUTS AT BOUTS.; Sankovitch Stops Polo and Madrid Stops Goldford. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/barry-pain-author-is-dead-in-england-novelist-who-began-career-with.html | BARRY PAIN, AUTHOR, IS DEAD IN ENGLAND; Novelist Who Began Career With Humorous Writings Was Ill Several Weeks. PRODUCED SCORE OF BOOKS Succeeded Jerome K. Jerome as Editor of To-Day--He Was a Master of the Short Story. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-6-no-title-times-wide-world-photos-los-angeles-bureau-times.html | Article 6 -- No Title; (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos, Berlin Bureau.) (Times Wide World Photos, Los Angeles Bureau.) ( Harris & Ewing from Times Wide World Photos.) (Canadian Pacific Photo.) (Times Wide World Photos.) (Times Wide World Photos) Teacher. (Times Wide World Photos, Paris Bureau.) (Times wide World Photos.) | TRUE | (Times Wide World Photos) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smith-delegates-now-put-at-555-436-for-hoover-governor-still-falls.html | SMITH DELEGATES NOW PUT AT 555; 436 FOR HOOVER; Governor Still Falls Short 178 of the Two-thirds Needed for Nomination. REED DISPUTES FIGURES Claims of Hoover Managers Estimate 109 Less Than Requisite Majority. EXPECT QUICK NOMINATIONS Good Contends Primary Returns Show Hoover Can Beat Smith in Mid-West. Usually Honor Majority Leader. Hoover Unopposed in Three States. GIVE 555 TO SMITH AND 436 TO HOOVER Hoover Claims Appear Modest. Expect Quick Nominations. Claims Mid-West for Hoover. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tulips-bloom-in-bronx-early-varieties-color-botanical-gardens.html | TULIPS BLOOM IN BRONX.; Early Varieties Color Botanical Gardens Brilliantly. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cardozo-to-preside-at-oratory-finals-justice-dowling-will-be-among.html | CARDOZO TO PRESIDE AT ORATORY FINALS; Justice Dowling Will Be Among Judges of Regional Contest at Town Hall on May 18. DR. O'SHEA TO GIVE AWARDS Winner Will Represent Times Area at Washington Event--List of the District Victors. All Picked This Week. List of District | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/big-markets-react-on-employes-stock-national-industrial-conference.html | BIG MARKETS REACT ON EMPLOYES' STOCK; National Industrial Conference Board Reports Plans Unsettled by Present Activity. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-new-producer.html | A NEW PRODUCER | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paying-a-visit-to-the-italian-artist-ferrazzi.html | PAYING A VISIT TO THE ITALIAN ARTIST FERRAZZI | TRUE | By Dyana Rice. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/briarwood-estates-sale-edwin-mayer-auctioneer-will-offer-jamaica.html | BRIARWOOD ESTATES SALE.; Edwin Mayer, Auctioneer, Will Offer Jamaica Tract. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/em-forster-in-the-vein-of-fantasy.html | E.M. Forster in the Vein of Fantasy | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/events-in-the-world-of-aviation-many-planes-exhibited-at-new-yorks.html | EVENTS IN THE WORLD OF AVIATION; Many Planes Exhibited at New York's Air Show--Pilot Honored Posthumously World Light Plane Record. Three Byrd Pilots Lost. Soviet to Extend Airlines. Flight of Russian Scientists. A Flying Steeplechase. Saved from Wolves by Plane. Electric Advertising Plane. Air School for Texas. New French Hangar. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gold-shipments-heavy-8450000-sent-abroad-yesterday-total-for-week.html | GOLD SHIPMENTS HEAVY.; $8,450,000 Sent Abroad Yesterday --Total for Week $31,625,000. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nyu-breaks-tie-in-ninth-to-win-madison-singles-to-drive-home.html | N.Y.U. BREAKS TIE IN NINTH TO WIN; Madison Singles to Drive Home Roberts and Overcome Villanova by 3-2. 11TH STRAIGHT TRIUMPH Manfredi, Effective Throughout, Gains Seventh Victory--Violet Ties Score at 2-All in Fourth. Manfredi Strong at End. Violet Ties Count. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plan-suit-to-oust-bishop-500-russian-orthodox-catholics-oppose.html | PLAN SUIT TO OUST BISHOP.; 500 Russian Orthodox Catholics Oppose Kedrovsky. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lexington-avenue-changing-rapidly-two-new-hotel-operations-costing.html | LEXINGTON AVENUE CHANGING RAPIDLY; Two New Hotel Operations Costing Millions Show the Modern Trend. OFFICE BUILDING GROWTH Financing of Structural Projects Within Five Years Aggregates $100,000,000. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-sheldon-left-much-to-charity-united-hospital-association-to-get.html | MRS. SHELDON LEFT MUCH TO CHARITY; United Hospital Association to Get Residuary of Large Estate of Banker's Widow. $75,000 TO ST. PAUL SCHOOL Neurological Institute, S.P.C.A., Trinity College and Other Organizations Also Get Bequests. Yonkers Man's Will Filed. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ccny-netmen-to-play-union.html | C.C.N.Y. Netmen to Play Union. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smith-is-commended-for-school-support-prof-bagley-says-jefferson.html | SMITH IS COMMENDED FOR SCHOOL SUPPORT; Prof. Bagley Says Jefferson Would Be Proud of the Statesman Leading Party. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-boy-scouts-are-to-go-on-an-african-expedition-one-hundred-lads.html | TWO BOY SCOUTS ARE TO GO ON AN AFRICAN EXPEDITION; One Hundred Lads for Each Opportunity Have Already Been Selected by Local Councils Scouts Warn Speeders. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/assemble-english-plane-here.html | Assemble English Plane Here. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/air-mail-week-set-service-will-observe-its-tenth-anniversary-may-15.html | "AIR MAIL WEEK" SET.; Service Will Observe Its Tenth Anniversary May 15. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cornerstone-horned-toad-here.html | "Cornerstone" Horned Toad Here. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fight-at-tsinanfu-is-over-both-sides-charge-atrocities-nationalists.html | FIGHT AT TSINAN-FU IS OVER; BOTH SIDES CHARGE ATROCITIES; Nationalists Attacked Women and Heaped Indignities on Officers, Japanese Assert. CHIANG ALLEGES MASSACRE Japanese Cut Off Nose, Gouged Out Eyes and Then Shot Nanking Official, He Says.JAPANESE STILL ISOLATEDReinforcements Cannot Reach Them--Chang Orders Japan Out--Tokio Papers Blame Own Government. Rumor of a Massacre. Atrocities Are Charged. Street Fighting Continues. END TSINAN-FU FIGHT BOTH SIDES ACCUSED Chiang's Version of Fighting. Japanese Charge Atrocities. Chang Protests to Japan. On Forced March to Tsinan-fu. Tokio Papers Blame Cabinet. Diet Votes Money for Troops. Says Tokio Hides Casualties. Precautions by Japanese. | TRUE | Special Cable to THE NEW YORK TIMES.By Henry F. Misselwitz. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title | Flag | Author | ID |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/in-cell-on-wedding-day-young-man-tries-to-hang-himself-after-arrest.html | IN CELL ON WEDDING DAY.; Young Man Tries to Hang Himself After Arrest on Theft Charge. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-colleges-lead-world-in-students-federal-bureau-of-education.html | OUR COLLEGES LEAD WORLD IN STUDENTS; Federal Bureau of Education Puts Number at Million Against 950,000 in Other Nations. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/complain-of-fixture-breakage.html | Complain of Fixture Breakage. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/survey-condemns-courts-in-chicago-cites-10658-of-12543-felonies.html | SURVEY CONDEMNS COURTS IN CHICAGO; Cites 10,658 of 12,543 Felonies Unpunished in Year--Demands More Capable Officials. POLICE CLEAN-UP ORDERED Commissioner Calls for "Law and Order Wave" to Sweep In All Prohibition Violators. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lejeune-holds-marines-samaritans.html | Lejeune Holds Marines 'Samaritans' | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/montana-seeks-a-parasite-to-kill-off-the-wood-tick-professor-cooley.html | MONTANA SEEKS A PARASITE TO KILL OFF THE WOOD TICK; Professor Cooley, the State Entomologist, Carries the Search to South Africa | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/briton-urges-insurance-best-way-to-carry-each-others-burdens-sir.html | BRITON URGES INSURANCE.; Best Way to Carry Each Other's Burdens, Sir Joseph Burn Says. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-masterpiece-of-typography.html | A Masterpiece of Typography | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/field-trial-for-kerry-blue-to-show-the-breeds-merits-megargle-to-to.html | Field Trial for Kerry Blue To Show the Breed's Merits; Megargle to Tour Southern Ireland to Learn Code of Procedure Where Animal Has Long Been Used as a General Utility Dog-- Canadian-Bred Dog Barred From American Classes Under Rule. Boost to Breed Seen. Queensboro Roll Grows. Premium Lists Issued. Shepherd Show Sunday. Philadelphia | TRUE | By Henry R. Ilsley. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/remember-the-alamo.html | REMEMBER THE ALAMO. | TRUE | EDWARD ST. JOHN. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/builders-buy-plot-at-great-neck-li-plan-to-erect-apartments-stores.html | BUILDERS BUY PLOT AT GREAT NECK, L.I.; Plan to Erect Apartments, Stores and Postoffice on Site. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/12131000-irrigation-projects.html | $12,131,000 Irrigation Projects. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/baseball-timber.html | BASEBALL TIMBER. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prince-here-extols-mussolinis-rule-roman-governor-guest-of-city-at.html | PRINCE HERE EXTOLS MUSSOLINI'S RULE; Roman Governor Guest of City at Ritz--Dinner Calls Il Duce Italy's Savior. PRAISES AMERICA'S IDEALS And Hopes to Profit by Study of Us, He Assures Mayor-- Fliers at the Function. Finds Inspiration in America. Here to Study Our Methods. PRINCE HERE EXTOLS MUSSOLINI'S RULE | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/john-mccormack-sails.html | John McCormack Sails. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/piano-recital-to-aid-girls-housing-group.html | PIANO RECITAL TO AID GIRLS' HOUSING GROUP | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pupils-to-receive-prizes-morris-high-school-also-to-hold-a-model.html | PUPILS TO RECEIVE PRIZES.; Morris High School Also to Hold a Model League Assembly at Dinner. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poet-of-1568-views-realm-of-mad-czar.html | POET OF 1568 VIEWS REALM OF MAD CZAR. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/voices-of-the-shadows.html | VOICES OF THE SHADOWS | TRUE | By Mordaunt Hall. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/submarine-signals-smoke-bombs-are-suggested-as-notification-of.html | SUBMARINE SIGNALS; Smoke Bombs Are Suggested as Notification of Emerging. | TRUE | ROBERT L. COOK. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/submarine-dives-328-feet-new-italian-vessel-claims-a-record-for.html | SUBMARINE DIVES 328 FEET.; New Italian Vessel Claims a Record for Depth. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/salary-rises-voted-for-normal-schools-jersey-education-board-passes.html | SALARY RISES VOTED FOR NORMAL SCHOOLS; Jersey Education Board Passes New Schedules; After Dispute on Increase for a Teacher. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lack-of-american-aid-annoys-shantungese-hold-us-remiss-in-not.html | LACK OF AMERICAN AID ANNOYS SHANTUNGESE; Hold Us Remiss in Not Feeding the Hungry Despite $3,500,000 Spent for Munitions. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/swimmers-lower-three-world-marks-kojac-cuts-time-for-50-yards-and.html | SWIMMERS LOWER THREE WORLD MARKS; Kojac Cuts Time for 50 Yards and Ties 100-Yard Record in Brooklyn. SPENCE SCORES IN MEDLEY Cuts Time at 150 Yards and Women's S.A. Team Sets 600Yard Relay Figure. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/college-men-urged-to-work-for-peace-seven-university-presidents.html | COLLEGE MEN URGED TO WORK FOR PEACE; Seven University Presidents Agree in Symposium That Thinkers Must Ban War. STRESS FUTILITY OF STRIFE Butler, Moody, Jordan, Robinson, Coffman, Hibben and Kinley Give Their Views. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/canada-honors-lindbergh-in-town-and-island-names.html | Canada Honors Lindbergh In Town and Island Names | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/back-lay-board-plan-for-hospital-accord-kings-county-doctors-favor.html | BACK LAY BOARD PLAN FOR HOSPITAL ACCORD; Kings County Doctors Favor Sweedler's Move for Cooperation. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/associated-with-noyes-firm.html | Associated With Noyes Firm. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/iberoamerican-show-dates-set.html | Ibero-American Show Dates Set. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-home-planned-by-junior-league-to-sell-east-61st-st-property-and.html | NEW HOME PLANNED BY JUNIOR LEAGUE; To Sell East 61st St. Property and Buy Site in Same Neighborhood to Build. COST PUT AT $1,250,000 Loan of $550,000 Will Be Obtained --Five Teams Formed for Campaign for Funds. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/overcrowding-production-serious-economic-problem-foreign-investment.html | OVERCROWDING PRODUCTION SERIOUS ECONOMIC PROBLEM; Foreign Investment of American Funds, It Is Held, Should Not Be Made in Fields Already Fully Covered | TRUE | HUGH FARRELL. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/adds-to-property-in-greenacres.html | Adds to Property in Greenacres. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-weeks-engagements-betrothal-of-miss-elizabeth-dw-sharp-is.html | THE WEEK'S ENGAGEMENTS; Betrothal of Miss Elizabeth D.W. Sharp Is Announced, With Many Others | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/may-day-means-health-day-to-many-american-children-national.html | MAY DAY MEANS HEALTH DAY TO MANY AMERICAN CHILDREN; National Association Fostering the Work Enters Sixth Year--Still Growing Work of the Association. The Health Patrol. TAX-FREE SCHOOL FORESTS FLOURISH | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/equity-on-the-alien-actors-plight.html | EQUITY ON THE ALIEN ACTOR'S PLIGHT | TRUE | FRANK GILLMORE, | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-fight-corn-borer-serious-problem-in-new-york-says-specialist.html | TO FIGHT CORN BORER.; Serious Problem in New York, Says Specialist, Outlining Campaign. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yugoslav-prisons-labeled-bastiles-horrible-conditions-alleged-by.html | YUGOSLAV PRISONS LABELED BASTILES; Horrible Conditions Alleged by Opposition Deputy in Speech in Skuptshina. THIRD DEGREE CHARGED Belgrade Police Said to Inflict Tortures Upon Political Prisoners. Belgrade Prison Overcrowded. No Favors to "Intellectuals." | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/high-apartment-prices-one-owner-in-960-fifth-avenue-has-suite-of.html | HIGH APARTMENT PRICES.; One Owner in 960 Fifth Avenue Has Suite of Twenty Rooms. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chicago-negro-sure-to-replace-madden-better-element-fearful-lest.html | CHICAGO NEGRO SURE TO REPLACE MADDEN; Better Element Fearful Lest Wrong Man Be Selected to Go to Congress. INDEPENDENTS IN FIELD Backers of World's Fair Project Bar Appeals for Public Funds, Plan Prompt Opening. District Is Thickly Populated CHICAGO NEGRO SURE TO REPLACE MADDEN More Talk of World's Fair. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sales-at-mandalay.html | Sales at Mandalay. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/friends-of-music-to-meet-society-will-take-up-plans-for-a-concert.html | FRIENDS OF MUSIC TO MEET; Society Will Take Up Plans for a Concert Hall on Tuesday. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/la-meri-in-dance-debut-prodigality-in-evidence-throughout-the.html | LA MERI IN DANCE DEBUT.; Prodigality in Evidence Throughout the Performance. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drafty-halls-of-congress-to-get-modern-ventilation-question-is.html | DRAFTY HALLS OF CONGRESS TO GET MODERN VENTILATION; Question Is Whether to Install It Now or Wait For the General Reconstruction No Check on Drafts. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lindbergh-gives-plane-to-history-his-famous-partner-in-the-we.html | LINDBERGH GIVES PLANE TO HISTORY; His Famous Partner in the "We" Flights Has a Niche in the Smithsonian, Where Its Career Appears All the More Wonderful Building of the Plane. Turned Out in a Hurry. | TRUE | By Russell Owen.etching By Levon West. Courtesy of Kennedy & Co. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sunshine-city-homes-two-large-units-completed-and-a-third-group.html | SUNSHINE CITY HOMES.; Two Large Units Completed and a Third Group Started. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fries-estate-at-auction.html | Fries Estate at Auction. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/turkeys-emancipated-women-begin-to-take-up-politics.html | TURKEY'S EMANCIPATED WOMEN BEGIN TO TAKE UP POLITICS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/democracy-of-art-american-and-french-artists-play-interchangebly-in.html | DEMOCRACY OF ART; American and French Artists Play Interchangebly in Some Current Exhibitions | TRUE | By Elisabeth L. Cary.in Exhibition At the Montross Gallery. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lowell-to-write-for-freshman-book.html | Lowell to Write for Freshman Book, | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/era-of-performance-supplants-early-promise-days-of-radio.html | ERA OF PERFORMANCE SUPPLANTS EARLY "PROMISE" DAYS OF RADIO | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rocket-plane-test-coming-in-2-weeks-raab-figures-on-shooting-up.html | ROCKET PLANE TEST COMING IN 2 WEEKS; Raab Figures on Shooting Up 8,000 to 10,000 Meters to Obtain Altitude Data. SEEKS SAFETY ASSURANCE Will Be Ready to Jump With Parachute and Let Craft Descend With Another. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/st-johns-of-annapolis-wins.html | St. John's of Annapolis Wins. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arkansas-antievolutionists-active.html | Arkansas Anti-Evolutionists Active. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stevens-tech-triumphs-topples-lehigh-at-lacrosse-in-game-at-hoboken.html | STEVENS TECH TRIUMPHS.; Topples Lehigh at Lacrosse in Game at Hoboken by 3 to 2. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-college-inducts-a-new-president-scholar-and-executive-too-dr.html | CITY COLLEGE INDUCTS A NEW PRESIDENT; Scholar and Executive, Too, Dr. Frederick B. Robinson Applies Up-to-Date Business Methods to Education | TRUE | By Leo M. Solomonphotograph By Times Wide World Studio. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/when-dolly-madison-was-hostess-to-the-nation-miss-deans-biography.html | When Dolly Madison Was Hostess to the Nation; Miss Dean's Biography Presents a Crowded Canvas of the Republic's Early Years | TRUE | By Florence Finch Kelly | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reports-on-survey-of-cotton-industry-chamber-of-commerce-finds.html | REPORTS ON SURVEY OF COTTON INDUSTRY; Chamber of Commerce Finds Stabilization of Prices and Acreage Big Problem. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/grain-outlook-checkered-kansas-city-bank-reports-on-conflicting.html | GRAIN OUTLOOK CHECKERED; Kansas City Bank Reports on Conflicting Influences of Season. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/may-plant-scallops-north-carolina-waters-are-suitable-says.html | MAY PLANT SCALLOPS.; North Carolina Waters Are Suitable, Says Investigator. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shaw-denounces-trial-by-press-he-attacks-also-biographies-of-two.html | SHAW DENOUNCES TRIAL BY PRESS; He Attacks Also "Biographies" of Two Men on Trial in Slaying of Constable. HE CALLS EVIDENCE FAKED Deplores Using Unpopularity of the Accused Persons to Excuse Procedure "Open to Abuse." Denounces Offer of Reward. Calls Reward "Bribe" by Newspaper. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mgr-mcgivney-is-unconscious.html | Mgr. McGivney Is Unconscious. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-bronx-building-sold.html | New Bronx Building Sold. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/boston-pop-concerts-to-be-broadcast.html | BOSTON "POP" CONCERTS TO BE BROADCAST | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sailor-hit-by-bmt-train-stumbles-on-platform-and-falls-in-path-of.html | SAILOR HIT BY B.M.T. TRAIN; Stumbles on Platform and Falls in Path of Express. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fordham-golfers-rout-city-college-mark-entry-into-varsity-golf.html | FORDHAM GOLFERS ROUT CITY COLLEGE; Mark Entry Into Varsity Golf Competition by 8-1 Victory on Fenimore Links. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bronze-age-cemetery-found-near-glasgow-position-of-tombs-indicates.html | BRONZE AGE CEMETERY FOUND NEAR GLASGOW; Position of Tombs Indicates Use of a Calendar on Which Our Sacred Days Are Based. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lost-fliers-identified-ontario-crash-victims-here-buffalo-and.html | LOST FLIERS IDENTIFIED.; Ontario Crash Victims Here Buffalo and Milwaukee Men. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/variety-not-volume-buying-feature-here-new-fall-and-travel-coats.html | VARIETY, NOT VOLUME, BUYING FEATURE HERE; New Fall and Travel Coats Are Shown--Dress Demand Good --Aviation Suits Wanted. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/feme-slayers-guilty-of-manslaughter-conviction-of-three-germans-on.html | FEME SLAYERS GUILTY OF MANSLAUGHTER; Conviction of Three Germans on Lesser Charge May Upset Previous Murder Findings. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/college-for-women-plans-birthday-party-new-jersey-institution-to.html | COLLEGE FOR WOMEN PLANS BIRTHDAY PARTY; New Jersey Institution to Celebrate Its 10th Anniversaryon Thursday. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(William Frange.)(North American Photo Service.)(New York Times | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/service-men-put-on-horse-show-event-in-aid-of-soldiers-and-sailors.html | SERVICE MEN PUT ON HORSE SHOW; Event in Aid of Soldiers and Sailors' Club Will Take Place in Port Chester on Saturday | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plan-move-to-stem-highway-accidents-american-road-builders-will.html | PLAN MOVE TO STEM HIGHWAY ACCIDENTS; American Road Builders Will Start Safety Campaign at Washington Meeting. LIST FATALITY CAUSES Inattention Was Found the Main Factor in Causing Adult Deaths During the Last Year. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/music-week-concerts.html | MUSIC WEEK CONCERTS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hobbs-sheds-light-on-arctic-air-route-head-of-meteorological.html | HOBBS SHEDS LIGHT ON ARCTIC AIR ROUTE; Head of Meteorological Expedition to Greenland Sees Advantages Over Atlantic Course.SHORT HOPS ARE POSSIBLEAmong the Difficulties He PutsRarity of Landing Places, SteepClimb and Temperature Change. Steamer Could Take Fuel. Beards Encased in Ice. | TRUE | By Professor William Herbert Hobbs,Director of Tho Greenland Meteorological Expedition of the University of Michigan. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/carol-is-willing-london-paper-says-he-will-seek-throne-if-peasants.html | CAROL IS WILLING.; London Paper Says He Will Seek Throne if Peasants Ask Him. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chess-tourney-ends-hassialis-and-joffe-runnersup-to-beyer-columbia.html | CHESS TOURNEY ENDS.; Hassialis and Joffe Runners-Up to Beyer, Columbia Champion. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/seattle-awards-bond-issue.html | Seattle Awards Bond Issue. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-exports-hover-around-5-billions-analysis-shows-that.html | OUR EXPORTS HOVER AROUND 5 BILLIONS; Analysis Shows That Manufactured Goods Again PassedThree Billion Mark. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-thomas-presides-at-charity-circus-womens-club-sponsors-show-to.html | MRS. THOMAS PRESIDES AT CHARITY CIRCUS; Women's Club Sponsors Show to Raise Funds for Social Service Bureau. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/little-theatre-week.html | LITTLE THEATRE WEEK. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/utility-splitup-planned-indianapolis-cincinnati-traction-to-be-made.html | UTILITY SPLIT-UP PLANNED.; Indianapolis & Cincinnati Traction to Be Made Into Two Companies. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/850000-loan-placed-on-office-building-alexander-wilson-obtains.html | $850,000 LOAN PLACED ON OFFICE BUILDING; Alexander Wilson Obtains Permanent Financing for Strctureof 274-276 Madison Av. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/trade-was-irregular-in-textile-markets-cottons-and-dress-goods.html | TRADE WAS IRREGULAR IN TEXTILE MARKETS; Cottons and Dress Goods Active, While Clothing and Rayon Fabrics Sagged. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/manhattan-beats-st-francis-182-powers-making-his-varsity-debut-on.html | MANHATTAN BEATS ST. FRANCIS, 18-2; Powers, Making His Varsity Debut on Mound, Holds Losers to 4 Hits. STRIKES OUT 10 BATTERS Hinchcliffe and Donahue Drive for Circuit, Latter's Homer Coming With Bases Full. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/people-of-acadie-turning-to-english-use-of-the-french-language-is.html | PEOPLE OF ACADIE TURNING TO ENGLISH; Use of the French Language Is Rapidly Dying Out in the Evangeline Country. MOST FAMILIES BILINGUAL Older Folks Cling to the Mother Tongue, but Children Speak It With Difficulty. French at Home, English Abroad. Spoke | TRUE | By Edward Dix. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/triple-dead-heat-as-army-wins-meet-guertler-vittrup-aid-rasmusen-in.html | TRIPLE DEAD HEAT AS ARMY WINS MEET; Guertler, Vittrup aid Rasmusen in Thrilling Finish in Mile Run. COLUMBIA BEATEN, 93-42 Jark Sets Academy Mark in Discus Throw--Sprague Breaks Record in the Shotput. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/guesstimate-appraisal-realtor-coins-new-word-to-express-careless.html | 'GUESSTIMATE' APPRAISAL.; Realtor Coins New Word to Express Careless Methods. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/items-of-interest.html | ITEMS OF INTEREST | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/senators-triumph-65-check-8th-inning-rally-and-take-second-straight.html | SENATORS TRIUMPH, 6-5.; Check 8th Inning Rally and Take Second Straight From Browns. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-torchbearers-arrive-whys-and-wherefores-of-the-little-theatre.html | THE TORCHBEARERS ARRIVE; Whys and Wherefores of the little Theatre Tourney, which Again Impends | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/peck-agency-buys-new-branch-on-atlantic-av-brooklyn-to-be-opened.html | PECK AGENCY BUYS.; New Branch on Atlantic Av., Brooklyn, to Be Opened July 1. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/caronia-speeds-with-sick-lands-ships-doctor-and-one-of-crew-at.html | CARONIA SPEEDS WITH SICK.; Lands Ship's Doctor and One of Crew at Boston 12 Hours Early. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/george-moore-champions-the-baconians.html | George Moore Champions the Baconians | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yugoslavias-imports-worth-7286290000-dinars-last-yearus-ninth-on.html | YUGOSLAVIA'S IMPORTS; Worth 7,286,290,000 Dinars Last Year.--U.S. Ninth on List. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/alsatians-trial-breaks-into-uproar-court-suspends-three-times-at.html | ALSATIANS' TRIAL BREAKS INTO UPROAR; Court Suspends Three Times at Hearing of Autonomists--Disciplines Defense Attorney.ENDS OBSTRUCTION TACTICSPresident Calls First Witness WhenPreliminaries Continue AfterWeek's Hearing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-hindu-film.html | A HINDU FILM | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/confesses-killing-desmond-taylor-califiornia-prison-inmata-says-he.html | CONFESSES KILLING DESMOND TAYLOR; Califiornia Prison Inmata Says He Slew Film Director Six Years Ago. OFFICIALS EXPRESS DOUBTS District Attorney Asserts That Barrett's Story Was Discredited by Grand Jury. Taylor's Valet Sought in Case. Barrett's Letter. Says He Acted for New York Man. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bright-hues-of-french-planes-set-new-style-for-aviation.html | Bright Hues of French Planes Set New Style for Aviation | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-discuss-international-finance.html | To Discuss International Finance. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/army-tennis-victor-54-divides-singles-and-wins-two-of-three-doubles.html | ARMY TENNIS VICTOR, 5-4.; Divides Singles and Wins Two of Three Doubles to Beat Columbia. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wesleyan-track-men-beat-williams-7164-lesers-suffer-first-defeat.html | WESLEYAN TRACK MEN BEAT WILLIAMS, 71-64; Lesers Suffer First Defeat Since 1919--Sweep in Pole Vault Decides Meet. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tailored-nightgowns-in-favor.html | TAILORED NIGHTGOWNS IN FAVOR | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/coolie-warriors-of-china-clash-again-in-battle-the-common-soldier.html | COOLIE WARRIORS OF CHINA CLASH AGAIN IN BATTLE; The Common Soldier Is Content With an Umbrella, One Daily Meal and the Ever-Present Chance to Loot By HENRY F. MISSELWITZ COOLIE | TRUE | Photograph by A. Paud.photograph By International Newsreel.photograph By P. & A. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/seton-hall-on-top-193-triumphs-over-the-philadelphia-college-of.html | SETON HALL ON TOP, 19-3.; Triumphs Over the Philadelphia College of Osteopahy Nine. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bisons-beat-orioles-42-baltimore-errors-figure-in-3run-rally-that.html | BISONS BEAT ORIOLES, 4-2.; Baltimore Errors Figure in 3-Run Rally That Wins. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/milk-dealer-wins-permit-court-orders-harris-to-allow-bronx-dealer.html | MILK DEALER WINS PERMIT.; Court Orders Harris to Allow Bronx Dealer to Carry on Business. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hopeful-of-business-during-rest-of-1928-inferences-from-past-4.html | HOPEFUL OF BUSINESS DURING REST OF 1928; Inferences From Past 4 Months --Stock Market a Problem By Itself. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/election-strategy-engages-smith-men-regarding-nomination-sure-aides.html | ELECTION STRATEGY ENGAGES SMITH MEN; Regarding Nomination Sure, Aides Turn to Plans to Get the Campaign Quickly Started. TO FOLLOW 1916 METHOD Regional Headquarters Likely to Be Opened--Governor Looked To for Strong Leadership. Fight to Begin Quickly. Regional Offices Likely. Smith for Strong Platform. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hun-school-netmen-triumph.html | Hun School Netmen Triumph. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drexel-nine-wins-8-to-6-swarthmores-6run-rally-in-the-ninth-goes.html | DREXEL NINE WINS, 8 TO 6.; Swarthmore's 6-Run Rally in the Ninth Goes for Naught. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/national-gym-title-retained-by-jochim-swiss-turn-verein-entry-wins.html | NATIONAL GYM TITLE RETAINED BY JOCHIM; Swiss Turn Verein Entry Wins All-Around Crown in Meet in Union City, N.J. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/an-american-in-the-making-mr-hendrick-recounts-the-early-career-of.html | AN AMERICAN IN THE MAKING; Mr. Hendrick Recounts the Early Career of Walter Hines Page An American in the Making | TRUE | By Allen Sinclair Willfrom A Painting By P.a. Lazlo. (PHOTO BY PAUL THOMPSON.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-harmon-quits-transylvania.html | Dr. Harmon Quits Transylvania. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-financing-loans-placed-on-new-apartments-in-brooklyn-and.html | REALTY FINANCING.; Loans Placed on New Apartments in Brooklyn and Queens. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fellowships-are-offered-school-for-jewish-social-work-tells-of.html | FELLOWSHIPS ARE OFFERED; School for Jewish Social Work Tells of Tests in Fifty Colleges. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/consuls-are-transferred-state-department-announces-five-changes-and.html | CONSULS ARE TRANSFERRED; State Department Announces Five Changes and Two Resignations. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-retest-the-lexington-may-14.html | To Retest the Lexington May 14. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dallas-bank-raises-rediscount-rate.html | Dallas Bank Raises Rediscount Rate. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/skepticism-felt-over-rise-in-wheat-middle-western-farm-communities.html | SKEPTICISM FELT OVER RISE IN WHEAT; Middle Western Farm Communities Think Reduced Yield WillLeave Ample Supplies.THINK PRESENT PRICE HIGHNot Likely to Be Maintained, butMany Help the Country's Grain Producers. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/succeeds-depew-on-michigan-road.html | Succeeds Depew on Michigan Road. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/2d-division-to-meet-on-date-of-battle-tenth-anniversary-of.html | 2D DIVISION TO MEET ON DATE OF BATTLE; Tenth Anniversary of ChateauThierry Will Be Observed inSt. Louis May 31 to June 2.MACNIDER HEADS VETERANSGenerals Harbord, Lejeune, Lewis,Neville; Ely, Brown, Malone andBowley Promise to Attend. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/operators-resell-columbus-av-flat-house-at-ninetythird-street-is.html | OPERATORS RESELL COLUMBUS AV. FLAT; House at Ninety-third Street Is Disposed Of by Ennis & Sinnott to S.J. Wood. TRADING IN THE BRONX Builders and Operators Buy Sites in the Borough for Immediate Improvement. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reds-and-flu-put-giants-to-rout-113-with-seven-players-ill-or.html | REDS AND FLU PUT GIANTS TO ROUT, 11-3; With Seven Players Ill or injured, Cincinnati Indulgesin Batting Orgy.HENRY DRIVEN TO COVER Victors Tally Four Rurs in 2dand Five More in 7th--RixeyChecks Losers' Rallies. Survivors Look Sick. Reds Destroy Last Hope. REDS AND FLU PUT GIANTS TO ROUT, 11-3 | TRUE | By James R. Harrison. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wisconsin-support-swinging-to-smith-belief-is-that-governor-could.html | WISCONSIN SUPPORT SWINGING TO SMITH; Belief Is That Governor Could Carry State Against Any Dry Republican. DEMOCRATS ARE JUBILANT La Follette Paper Takes Stand Against Hoover and Praises the New Yorker. Democrats Have Big Plans. Smith Has Double Appeal. | TRUE | By Fred C. Sheasby, Political Writer of the Milwaukee Journal. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/current-opera-notes.html | CURRENT OPERA NOTES. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chapman-ltd-in-lease-london-animal-house-to-establish-depot-in.html | CHAPMAN, LTD., IN LEASE.; London Animal House to Establish Depot in Hoboken. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/conditions-improve-in-copper-industry-getting-back-on-a-profitable.html | CONDITIONS IMPROVE IN COPPER INDUSTRY; Getting Back on a Profitable Basis as Production and Demand Approach Balance.MEAL PRICES ARE HIGHERExport Needs Increase andStocks on Hand Declineto Aid Recovery.SHARES RISE IN THE MARKETWall Street Sees Encouraging Outlook After Depression SinceEarly Last Year. Metal Market Is Stronger. Birch Expects No Price Drop. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fine-arts-college-formed-by-nyu-new-division-with-branches-in.html | FINE ARTS COLLEGE FORMED BY N.Y.U.; New Division, With Branches in Europe, Will Be First Here to Give Degrees. TO EXPAND PRESENT COURSE Follows Tradition Begun in 1835 by Samuel Morse When He Established Chair of Art. OPENING IS SET FOR JULY 1 General C.H. Sherrill Says 122 Separate Studies Will Be Offered in New York, Berlin and Paris. Schedule 120 Courses. Have Many Friends Here. Courses Offered Abroad. FINE ARTS COLLEGE FORMED BY N.Y.U. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-over-whelms-penn-nine-10-to-5-eddie-garvey-leads-eli-attack.html | YALE OVER WHELMS PENN NINE, 10 TO 5; Eddie Garvey Leads Eli Attack With 3 Hits, Including Homer, for Six Runs. SANFORD LOSER ON MOUND Is Knocked Out of Box for First Time in 3 Years of College Twirling--Team Makes 9 Errors. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Date | Date | URL | Title/Description | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bushwick-takes-novice-track-title-scores-22-points-as-jefferson.html | BUSHWICK TAKES NOVICE TRACK TITLE; Scores 22 Points as Jefferson, Champion for Two Years, Is Fourth With 10. CURTIS CAPTURES SECOND Clinches Place With 12 Points When Lee Wins Mile--Manual Finishes Third With 11. Cordiano Goes Into Lead. Team Is | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/grip-of-socialists-on-vienna-tightens-every-third-adult-in-austrian.html | GRIP OF SOCIALISTS ON VIENNA TIGHTENS; Every Third Adult in Austrian Capital Is Paying Dues to Their Party. VOTING STRENGTH RISES Events of Last July Apparently Failed to Shake Workers' Confidence in Organization. Defense Guard Reported Strong. Big Gains in Salzburg. Says Courts and Voters Agree. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-freshmen-win-at-net.html | Princeton freshmen Win at Net. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ends-suit-for-miller-bond-spingarn-retracts-all-the-charges-made.html | ENDS SUIT FOR MILLER BOND; Spingarn Retracts All the Charges Made Against Defendants. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sergt-devlin-redivivus.html | SERGT. DEVLIN REDIVIVUS | TRUE | By Willard Mack, Author of (THE SCARLET FOX.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/luncheon-to-honor-governor-oe-rome.html | LUNCHEON TO HONOR GOVERNOR OE ROME | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/four-killed-at-crossing-burned-to-death-after-auto-hits-train-at.html | FOUR KILLED AT CROSSING.; Burned to Death After Auto Hits Train at Lynnfield Center, Mass. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/north-american-common-record-price-of-75-is-above-bond-conversion.html | NORTH AMERICAN COMMON.; Record Price of 75 Is Above Bond Conversion Rate. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hindenburg-thrust-in-reich-campaign-nationalists-cry-more-power-for.html | HINDENBURG THRUST IN REICH CAMPAIGN; Nationalists Cry "More Power for President," but Foes See Fascist Plot. VON KEUDELL DISCOMFITED His Scheme to Aid Reds Against Socialists Fails--Exhibition on "Food and Feeding." Marshal Remains Nation's Idol. Keudell Discomfited. Plot for a Dictatorship. Display on Food and Feeding. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/montclair-high-wins-newark-track-meet-totals-47110-points-in.html | MONTCLAIR HIGH WINS NEWARK TRACK MEET; Totals 471-10 Points in Competition Against 27 Other Schools --5 Records Fall. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. IRISH CAR TAX EXTENDED India Puts Duty on Belting--Latvia Reduces Match Excise--Meat Regulations in Netherlands. India Helps Belting Industry. French Charge Sulphur Tax. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elizabeth-kearny-weds-ford-hibbard-daughter-of-gen-john-watts.html | ELIZABETH KEARNY WEDS FORD HIBBARD; Daughter of Gen. John Watts Kearny Married at Home Atop Lewis Mountain, Va. MARY S. GRISCOM MARRIED Daughter of Rodman E. Griscom Becomes the Bride of Jabish Holmes Jr. at Bryn Mawr. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/religion-in-turkey-facts-are-cited-to-show-sincerity-of-republic-in.html | RELIGION IN TURKEY; Facts Are Cited to Show Sincerity of Republic in Breaking Away From Tradition | TRUE | JAMES L. BARTON. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/james-e-bristol-dies-at-age-of-74-owner-of-a-restaurant-chain.html | JAMES E. BRISTOL DIES AT AGE OF 74; Owner of a Restaurant Chain Succumbs to Apoplectic Stroke. BEGAN WORK WHEN ONLY 16 After Several Years in A.T. Stewart's Store, Opened His FirstRestaurant in the '90s. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ovington-building-subleased.html | Ovington Building Subleased. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/captioneer-turns-subtle.html | 'CAPTIONEER' TURNS SUBTLE | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/figures-hoover-success-state-manager-here-says-large-indiana-vote.html | FIGURES HOOVER SUCCESS.; State Manager Here Says Large Indiana Vote Means Victory. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/habits-oe-marine-herring-affect-sardine-industry-fish-rendezvous-in.html | HABITS OE MARINE HERRING AFFECT SARDINE INDUSTRY; Fish Rendezvous in Waters Further West and Cause Canners to Relocate | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/problem-of-airplane-on-boomerang-voyage.html | PROBLEM OF AIRPLANE ON BOOMERANG VOYAGE | TRUE | E.C. DE VILLAVERDE. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mehlhorns-70-best-on-british-course-practices-for-open-play-which.html | MEHLHORN'S 70 BEST ON BRITISH COURSE; Practices for Open Play Which Starts Tomorrow--Hagen Has Card of 73. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-to-fight-drug-evil-mass-meeting-called-for-thursday-by-club.html | WOMEN TO FIGHT DRUG EVIL; Mass Meeting Called for Thursday by Club Federation. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-sky-was-the-limit-in-wor-parade-broadcast-announcer-flies-with.html | THE SKY WAS THE LIMIT IN WOR PARADE BROADCAST; Announcer Flies With Microphone for Birdseye View of Welcome to Breman Crew--Storm of Paper Looked Like Confetti From Lofty Perch Above Skyscrapers Outfit Weighed 40 Pounds, Plane Runs Out of Gas. Audience is Enthusiastic. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/california-solves-doubts-over-smith-heavy-vote-for-the-governor-in.html | CALIFORNIA SOLVES DOUBTS OVER SMITH; Heavy Vote for the Governor in Dry South Is Regarded as Most Significant. NEW CITY HALL DEDICATED Los Angeles in Whole-Hearted Way Celebrates Completion of $9,000,000 Structure. Smith Managers Sanguine. New City Hall Adequately Dedicated. Delivering the News by Plane. Education in Mexico. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/peril-of-dam-over-with-valve-opened-pressure-of-structure-is.html | PERIL OF DAM OVER WITH VALVE OPENED; Pressure of Structure is Relieved With Flow of WaterVirtually Under Control.NIGHT OF TERROR SPENT Inhabitants of Carolina ValleyWaited Through the Hoursfor Expected Disaster, | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-novel-of-paris-thirty-years-ago.html | A Novel of Paris Thirty Years Ago | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/russians-dress-to-meet-the-ameer-soviet-foreign-office-stages-a.html | RUSSIANS 'DRESS' TO MEET THE AMEER; Soviet Foreign Office Stages a Banquet and Musicale for Afghan Rulers. HALL WAS MURDER SCENE Amanullah, Himself Wearing Bloodstained Crown, Sees Tiny Boyand Girl in Pierrot Play. Talk of "Buying" Young Players. Incident Defies Comment. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/art-in-advertising-stimulating-annual-show-held-by-art-directors.html | ART IN ADVERTISING; Stimulating Annual Show Held by Art Directors Club--Work of Book Illustrators | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/crothers-retains-us-traps-title-breaks-196-out-of-200-targets-as.html | CROTHERS RETAINS U.S. TRAPS TITLE; Breaks 196 Out of 200 Targets as 138 Gunners Seek Crown at Travers Island. ALSO WINS LONG RUN CUP Breaks 145 Straight in Two Days and Averages 566--N.Y.A.C. Team Scores Twice. Mine Other Scratch Prizes. N.Y.A.C. Triumphs Twice. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arbitration-treaties-signed-with-germany-kellogg-advances-his-peace.html | ARBITRATION TREATIES SIGNED WITH GERMANY; Kellogg Advances His Peace Program--Hopes for BritishAccord Against War. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/furniture-sale-ends-margolies-collection-offered-at-anderson.html | FURNITURE SALE ENDS.; Margolies Collection, Offered at Anderson Galleries, Brings $32,130. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lays-antarctic-plans-wilkins-will-confer-with-whalers-on-taking.html | LAYS ANTARCTIC PLANS.; Wilkins Will Confer With Whalers on Taking Plane South. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/letting-the-people-know.html | LETTING THE PEOPLE KNOW. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/metal-consumption-gains-survey-shows-europe-is-big-factor-in-world.html | METAL CONSUMPTION GAINS.; Survey Shows Europe Is Big Factor in World Record. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-refrigerators-sell-well.html | Our Refrigerators Sell Well. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-auto-repair-shop-general-motors-occupy-1000000-building-on.html | NEW AUTO REPAIR SHOP.; General Motors Occupy $1,000,000 Building on Sixty-first Street. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/history-groups-hear-city-museum-plans-thirty-leaders-of-societies-a.html | HISTORY GROUPS HEAR CITY MUSEUM PLANS; Thirty Leaders of Societies Are Guests of the Trustees at a Luncheon. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/columbia-cub-crew-beaten-by-choate-loses-by-length-and-half-victors.html | COLUMBIA CUB CREW BEATEN BY CHOATE; Loses by Length and Half, Victors Using Starboard-StrokeShell of Vanquished. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/thousands-at-pier-see-leviathan-sail-4000-to-5000-visitors-cause.html | THOUSANDS AT PIER SEE LEVIATHAN SAIL; 4,000 to 5,000 Visitors Cause Congestion on Board the Outgoing Liner. STOWAWAY IS DISCOVERED Deportation of Man Halted by Wireless--Lee De Forest Leavesfor Vacation Abroad. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/angora-has-first-elevator-but-no-operator-to-start-it.html | Angora Has First Elevator, But No Operator to Start It | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mining-operations-cited-by-s-turner-ingenuity-of-american-engineer.html | MINING OPERATIONS CITED BY S. TURNER; Ingenuity of American Engineer Lauded by Bureau of Mines Head. HE KEEPS PRICES DOWN Tells Audience at Lafayette College of Striking Instances of Ore and Coal Production. Coal Output Increased By Machines. Ores Treated by Floation. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/capt-koehls-exploits-as-prisoner-of-war-the-transatlantic-pilot.html | CAPT. KOEHL'S EXPLOITS AS PRISONER OF WAR; The Transatlantic Pilot Made a Daring Escape in a French Airplane After the Failure of an Arduous Attempt to Dig a Tunnel A Bombay Aviator Arrives Captain Koehl at Work. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/harvard-varsity-beats-mit-crew-trailing-to-final-halfmile-the.html | HARVARD VARSITY BEATS M.I.T. CREW; Trailing to Final Half-Mile, the Crimson Sprints to Win by Quarter Length. 150-POUND EVENT TO TECH Repeats in Freshman Race, but Harvard Takes Junior Test by Six Lengths. Watts Excels at Stroke. Veterans Carry New Men. HARVARD VARSITY BEATS M.I.T. CREW | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-books.html | NEW BOOKS | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reduce-cable-rate-to-shanghai.html | Reduce Cable Rate to Shanghai. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/carbon-monoxide-a-menace-indoors-but-public-health-service-finds.html | CARBON MONOXIDE A MENACE INDOORS; But Public Health Service Finds Little Danger to Men in Street or in Bus. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/big-stakes-for-the-golfer-the-hagencompston-match-has-numerous.html | BIG STAKES FOR THE GOLFER; The Hagen-Compston Match Has Numerous Famous Precedents Early Money Matches. $3,000 for Beating Sarazen. Other Hagen Matches. | TRUE | By William D. Richardson. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/raincoats-for-the-warm-days-military-styles-in-light-materials-are.html | RAINCOATS FOR THE WARM DAYS; Military Styles in Light Materials Are Favoured-- Other Smart Novelties for Early Summer | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/high-court-upsets-subway-vault-case-appellate-division-decides-8th.html | HIGH COURT UPSETS SUBWAY VAULT CASE; Appellate Division Decides 8th Av. Tube Construction Test Suit Against Tenant. PERMITS WERE REVOCABLE Rosenblatt in Action Against Surprise Building Co. Loses Decrease inRent Because Lease Was Silent. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/school-of-design-awards-honors-gordon-samstag-wins-pulitzer.html | SCHOOL OF DESIGN AWARDS HONORS; Gordon Samstag Wins Pulitzer Traveling Scholarship of $1,500 for Study Abroad. TAKES OTHER PRIZES, TOO The Fellowship to the Tiffany Foundation and Hallgarten Trophy Go to E.S. Trubach. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/colvin-letters-to-be-sold-famous-correspondence-to-be-auctioned.html | COLVIN LETTERS TO BE SOLD; Famous Correspondence to Be Auctioned Tomorrow. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/eider-captures-chase-at-pimlico-french-jumper-well-ridden-by-duller.html | EIDER CAPTURES 'CHASE AT PIMLICO; French Jumper, Well Ridden by Duller, English Jockey, Wins Green Spring Valley. FREDDEN ROCK SECOND Victor Fences Faultlessly All of the Way--Madrigal 2d Finishes Third. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hotel-exposition-closes.html | Hotel Exposition Closes. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/indians-to-invade-stadium-this-week-roger-peckinpaugh-to-make-debut.html | INDIANS TO INVADE STADIUM THIS WEEK; Roger Peckinpaugh to Make Debut Here as Cleveland Manager on Tuesday. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/conflict-in-britain-over-drunkenness-what-an-intoxicated-man-does.html | CONFLICT IN BRITAIN OVER DRUNKENNESS; What an Intoxicated Man Does Has No Bearing in Law, Judged Decides. MEDICAL VIEW AT ODDS Doctor Holds Liquor Might Leave Person Safe Afoot but Dangerous as Driver of Auto. Occupation of No Consequence. | TRUE | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-wins-track-meet-victory-over-lafayette-66-23-to-59-13.html | RUTGERS WINS TRACK MEET.; Victory Over Lafayette, 66 2-3 to 59 1-3, Decided by Broad Jump. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-freshmen-win-triumph-over-princeton-prep-9-to-5wand.html | PRINCETON FRESHMEN WIN.; Triumph Over Princeton Prep, 9 to 5--Wand Pitches Well. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lighting-up-at-sea.html | "LIGHTING UP" AT SEA. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-loses-to-yale-four-54-wallops-goal-after-tigers-had-tied.html | PRINCETON LOSES TO YALE FOUR, 5-4; Wallop's Goal After Tigers Had Tied Count in Final Minutes of Play Decides Game. BORDEN IS HIGH SCORER Tallies Three Goals for Losers, While Scott and Phipps of Yale Get Two Each. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-crisis-for-womens-colleges-the-heads-of-seven-leading.html | A CRISIS FOR WOMEN'S COLLEGES; The Heads of Seven Leading Institutions of Learning State the Difficulties They Face in Providing That the Daughters of the Land Shall Be as Well Educated as the Sons | TRUE | A Photograph by Underwood & Underwood of the Statue By Daniel Chester French In Front of the Library of Columbia.as Etching By Albert Sedford.an Etching By | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/protests-picketing-by-strikers-children-new-bedford-leader-of-girl.html | PROTESTS PICKETING BY STRIKERS' CHILDREN; New Bedford Leader of Girl Scouts Pleads Vainly to Girl Organizer. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elks-to-aid-crippled-children.html | Elks to Aid Crippled Children. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/seize-four-as-burglars-elizabeth-nj-police-say-arrests-will-solve.html | SEIZE FOUR AS BURGLARS.; Elizabeth (N.J.) Police Say Arrests Will Solve Eighteen Burglaries. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/frats-are-anxious-about-presidency-sigma-chi-editor-asks-whether.html | 'FRATS' ARE ANXIOUS ABOUT PRESIDENCY; Sigma Chi Editor Asks Whether Greek Letter Man Will Be in White House on March 4. ELIMINATES SMITH, HOOVER Recalls That President and Mrs. Coolidge, Longworth and Dawes Are Members. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/increase-in-individual-account-debits-shown-in-latest-federal-board.html | Increase in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/broadcasts-pictures-jenkins-exhibits-device-before-washington.html | BROADCASTS PICTURES.; Jenkins Exhibits Device Before Washington Experts. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-art-collections-to-be-sold-this-week-include-paintings.html | TWO ART COLLECTIONS TO BE SOLD THIS WEEK; Include Paintings, Furniture, Rugs and Other Objects Owned by the Late J.M. Ide and Hans Mueller. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-wide-retrospect-of-opera-and-concerts-a-national-music-week-here.html | A Wide Retrospect of Opera and Concerts A National Music Week Here | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-yorks-active-merchants-guild-chamber-of-commerce-160-years-old.html | NEW YORK'S ACTIVE MERCHANTS' GUILD; Chamber of Commerce, 160 Years Old This Spring, Clings to Old Customs While Extending Its Activities Into All New Fields A Quarrel With the King. Modern Interests of the Chamber. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-new-aircooled-engine-is-the-largest-now-in-use-curtiss-chieftain.html | A NEW AIR-COOLED ENGINE IS THE LARGEST NOW IN USE; Curtiss Chieftain Has 600 Horsepower and weighs Only 900 Pounds Speedy in Air Tests. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bay-state-capitol-changes-its-front-famous-bulfinch-fracade-of-the.html | BAY STATE CAPITOL CHANGES ITS FRONT; Famous Bulfinch Fracade of the State House Is Losing Its White Coat. OLD RED BRICK RESTORED Original Building Was Painted Several Times to "Harmonize"With Marble Wings. Many Changes in Dome. Wings Dominated Building. "Stepping Back" Buildings. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wilson-wins-run-3-hurt-in-traffic-minor-injuries-suffered-in-coney.html | WILSON WINS RUN; 3 HURT IN TRAFFIC; Minor Injuries Suffered in Coney Modified Marathon, Which Is Marred by Confusion. VICTORS TIME IS 1:10:38 His Chance for Olympic Team Is Enhanced--Ward Finishes Second, Hill Third. Wilson Steps Distance in 1:10:38. WILSON WINS RUN; 3 HURT IN TRAFFIC | TRUE | By Bryan Field. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/opening-asbury-gables-street-and-other-improvements-will-cost.html | OPENING ASBURY GABLES.; Street and Other Improvements Will Cost $1,250,000. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/country-crossed-and-covered-by-buses-now.html | COUNTRY CROSSED AND COVERED BY BUSES NOW | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/finds-argentina-less-civilized-than-spain-people-there-need-more.html | FINDS ARGENTINA LESS 'CIVILIZED' THAN SPAIN; People There Need More Leisure to Cultivate Good Manners, Professor Weld Intimates. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/equal-division-clause-of-law-may-apply-to-short-waves.html | "EQUAL DIVISION" CLAUSE OF LAW MAY APPLY TO SHORT WAVES | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-gallery-of-postvictorian-portraits-by-et-raymond-portraits-by.html | A Gallery of Post-Victorian Portraits by E.T. Raymond; Portraits by Raymond | TRUE | By P.w. Wilson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/son-born-to-mrs-fs-moseley-jr.html | Son Born to Mrs. F.S. Moseley Jr. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fort-washington-will-be-rebuilt-city-acquires-most-of-site-of-main.html | FORT WASHINGTON WILL BE REBUILT; City Acquires Most of Site of Main Works and By Aid of British Military Maps Plans To Restore the Stronghold Existed Till 1850. Old Maps Recovered. Fort to Be Reconstructed. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/spica-now-sparkles-in-nightly-brilliance.html | SPICA NOW SPARKLES IN NIGHTLY BRILLIANCE | TRUE | CHARLES NEVERS HOLMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/northern-attack-forecast-armies-will-launch-drive-on-tsinanfu-it-is.html | NORTHERN ATTACK FORECAST.; Armies Will Launch Drive on Tsinan-fu, It Is Said. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/davis-wins-pro-billiard-title-of-england-from-newman.html | Davis Wins Pro Billiard Title of England From Newman | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-ratables-in-bergen-co-nj-raised-over-fortynine-millions.html | Realty Ratables in Bergen Co., N.J., Raised Over Forty-nine Millions | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/london-church-gets-henry-hudson-window-memorial-to-explorer.html | LONDON CHURCH GETS HENRY HUDSON WINDOW; Memorial to Explorer Unveiled in Edifice Where He Worshipped Before First Voyage Here. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/senator-oddie-tells-of-mining-adventures-a-former-miner-soon-a.html | SENATOR ODDIE TELLS OF MINING ADVENTURES; A FORMER MINER Soon a Millionaire. Pearls Finance Campaign. Misses | TRUE | By William Atherton du Puyharris & Ewing From Times Wide World. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-federal-reserve-bill.html | THE FEDERAL RESERVE BILL | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/labor-has-part-in-framing-laws-special-bodies-are-created-in.html | LABOR HAS PART IN FRAMING LAWS; Special Bodies Are Created In European Countries for Social Legislation | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/camp-moore-opens-july-7-113th-infantry-new-jersey-national-guard-to.html | CAMP MOORE OPENS JULY 7.; 113th Infantry, New Jersey National Guard, to Be First to Arrive. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rip-collins-stops-newark-on-2-hits-blanks-rivals-1-to-0-as-toronto.html | RIP COLLINS STOPS NEWARK ON 2 HITS; Blanks Rivals, 1 to 0, as Toronto Takes Fourth Game and Sweeps the Series.SAFE AFTER SECOND FRAME Does Not Yield a Safety From ThenOn--Keeps Tying Run on Third in Ninth. | TRUE | Times Wide World Photo | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/white-motors-meeting-changed.html | White Motors Meeting Changed. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-crowds-lured-outdoors-by-balmy-day-throng-beaches-parks-and.html | City Crowds Lured Outdoors by Balmy Day Throng Beaches, Parks and Sports Fields | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/captain-john-smith.html | Captain John Smith | TRUE | By R.l. Duffus | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/22000-in-montreal-see-royals-win-74-fans-celebrate-first-interna.html | 22,000 IN MONTREAL SEE ROYALS WIN, 7-4; Fans Celebrate First Interna tional League Game inCity in 12 Years.SHAWKEY STOPS READINGMontreal, Trailing, Rallies in Sixthand Seventh and Starts HomeSeries With a Victory. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/colonial-society-elects-gd-kein-chosen-governor-of-new-jersey.html | COLONIAL SOCIETY ELECTS.; G.D. Kein Chosen Governor of New Jersey Patrlotic Order. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/all-america-cables-has-50th-anniversary-pioneer-in-communication-to.html | ALL AMERICA CABLES HAS 50TH ANNIVERSARY; Pioneer in Communication to Latin Republics Has Grown Steadily Since 1878. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/horace-mann-fetes-retiring-principal-faculty-students-and-parents.html | HORACE MANN FETES RETIRING PRINCIPAL; Faculty, Students and Parents Give Luncheon to Henry Carr Pearson. GUIDED SGHOOL, 25 YEARS Eulogized for His Work, He Says Success of Institution Is Due to Efforts of Many. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-wins-at-lacrosse-defeats-onondaga-indians-6-to-3-in-bowlbouck.html | YALE WINS AT LACROSSE.; Defeats Onondaga Indians, 6 to 3, in Bowl--Bouck Stars. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mode-is-individualistic-wide-range-of-designs-and-materials-seen-in.html | MODE IS INDIVIDUALISTIC; Wide Range of Designs and Materials Seen In Costumes Offered for Summer | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gov-small-to-call-special-session.html | Gov. Small to Call Special Session. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stonewall-jackson-studied-napoleon-and-the-bible-mr-tale-humanizes.html | "Stonewall" Jackson Studied Napoleon and the Bible; Mr. Tale Humanizes the Confederate Leader Who Put the Fear of the Lord Into the Yankee Generals | TRUE | By Charles Willis Thompson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wholesale-shifts-of-labor-proposed-for-garment-trade-union-head.html | WHOLESALE SHIFTS OF LABOR PROPOSED FOR GARMENT TRADE; Union Head Urges That Cloakmakers, Now Idle, Enter the Thriving Dress Industry Results of Changed Style. Prejudiced Against Dressmaking. Sweatshop Again Thrives. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rumanians-thwart-cabinet-in-protest-barred-by-troops-from-trains.html | RUMANIANS THWART CABINET IN PROTEST; Barred by Troops From Trains and Roads, Peasant Masses Sweep Over Mountains. MAY OUST THE GOVERNMENT Prince Stirbey, Averescu and Jorga Desert Bratianu, Declaring for the Peasants. FEARS FOR STRIFE TODAY With Alba Julia and Other TownsThronged, Situation Is TenseWith Danger. Troops on the Scene. Situation Rife With Danger. Cabinet's Fall Predicted. Hungary Hears Republic Is Possible. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/woman-refuses-bank-aid-to-transfer-bonds-loses-63000-in-taxi-now.html | Woman Refuses Bank Aid to Transfer Bonds; Loses $63,000 in Taxi, Now Offers Reward | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lily-damita-film-star-coming-here.html | Lily Damita, Film Star, Coming Here | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/harbor-of-montreal-is-to-be-deepened.html | HARBOR OF MONTREAL IS TO BE DEEPENED | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/electrical-trade-active-contracts-for-equipment-reported-inquiries.html | ELECTRICAL TRADE ACTIVE.; Contracts for Equipment Reported -- Inquiries Numerous. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dogs-barks-save-5-in-fire-awaken-mother-and-children-in-leicester.html | DOGS' BARKS SAVE 5 IN FIRE.; Awaken Mother and Children in Leicester (Mass.) Home. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rivalry-of-chain-broadcasters-adds-zest-to-radio.html | RIVALRY OF CHAIN BROADCASTERS ADDS ZEST TO RADIO | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-get-rumanian-honors-wl-debost-and-james-brown-receive.html | TWO GET RUMANIAN HONORS; W.L. DeBost and James Brown Receive Decorations. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/as-missionaries-view-their-growing-world-a-delegate-at-jerusalem.html | AS MISSIONARIES VIEW THEIR GROWING WORLD; A DELEGATE AT JERUSALEM | TRUE | By Howard A. Bridgman. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cornell-nine-bows-to-princeton-74-revamped-tigers-end-losing-streak.html | CORNELL NINE BOWS TO PRINCETON, 7-4; Revamped Tigers End Losing Streak by Rallying in Fifth With Score Tied. LAYTON GIVES ONLY 5 HITS He Also Starts Team on Way to Triumph in Second With Single, Which Sends Two Across. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/scarsdale-apartment-eton-hall-structure-nearing-completion-for-may.html | SCARSDALE APARTMENT.; Eton Hall Structure Nearing Completion for May Occupancy. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/texas-cities-face-row-over-college-proposal-to-move-baylor-from.html | TEXAS CITIES FACE ROW OVER COLLEGE; Proposal to Move Baylor From Waco to Dallas Gets Both Places Stirred Up. ECONOMIC SIDE TO PROBLEM Southern Methodist University Is at Dallas and Question of Funds Is Involved. Saw Greater Opportunities. Competition for Methodists. Waco Group Urges Boycott. | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lauds-kelloggs-treaties-womens-peace-league-thanks-secretary-for.html | LAUDS KELLOGG'S TREATIES.; Women's Peace League Thanks Secretary for His-Activities. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brief-reviews-racial-origins-an-american-merchant-brief-reviews-our.html | Brief Reviews; RACIAL ORIGINS AN AMERICAN MERCHANT Brief Reviews OUR INDUSTRIAL GROWTH PIONEERS TODAY ALL ABOUT HAIR | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tompkins-speeds-plans-for-inquiry-prepares-to-begin-grand-jury.html | TOMPKINS SPEEDS PLANS FOR INQUIRY; Prepares to Begin Grand Jury Investigation Into Queens Sewer Case on Tuesday. ALL WITNESSES NOTIFIED Patten Delays Forest Hills Sewer Work to Save $120,000, He Tells Complaining Taxpayers. Patten Willing to Appear. To Warn of Shell Fish. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mexican-melons-arrive-in-market-california-sweet-cherries-also-make.html | MEXICAN MELONS ARRIVE IN MARKET; California Sweet Cherries Also Make Their Appearance Here in Car Lots. NEW POTATOES CHEAPER Lettuce, Cabbage, Bunched Beets and Carrots Lower--Rhubarb Comes From Near-By Farms. Beets and Carrots Lower. Lettuce Prices Advance. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-mps-cheap-club-meals-and-teas-are-served-in-commons-at.html | BRITISH M.P.'S CHEAP CLUB; Meals and Teas Are Served in Commons At Small Profit Kitchen Help Costs $48,000. | TRUE | By Ignatius Phayre. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paderewski-fete-attracts-society.html | PADEREWSKI FETE ATTRACTS SOCIETY | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/babe-ruth-gets-summons-jersey-policeman-chases-yankee-ball-player.html | BABE RUTH GETS SUMMONS.; Jersey Policeman Chases Yankee Bail Player Mile for Speeding. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-king-in-exile-builds-a-library-an-exiled-king.html | A KING IN EXILE BUILDS A LIBRARY; AN EXILED KING | TRUE | Photograph by Keystone. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/knights-of-malta-return-order-again-occupies-ancient-seat-on-island.html | KNIGHTS OF MALTA RETURN.; Order Again Occupies Ancient Seat on Island of Rhodes. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mcoy-sails-for-new-york-he-expects-to-confer-with-coolidge-an.html | M'COY SAILS FOR NEW YORK.; He Expects to Confer With Coolidge an Nicaraguan Elections. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gene-tunney-to-speak-f-trubee-davison-also-will-address-institute-f.html | GENE TUNNEY TO SPEAK.; F. Trubee Davison Also Will Address Institute for Crippled. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/normal-level-in-building-industry-virgil-jordan-expects-no-material.html | NORMAL LEVEL IN BUILDING INDUSTRY; Virgil Jordan Expects No Material Recession From Present Conditions.CITES ERRONEOUS VIEWSNation in Need of More and BetterConstruction to Satisfy PublicDemands. Building Estimates. Country Is Underbuilt. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-requiring-huge-banking-funds-financial-institutions-adding.html | BUSINESS REQUIRING HUGE BANKING FUNDS; Financial Institutions Adding to Their Resources to Care for Corporations. NEW SOURCES OF PROFITS Investment Subsidiaries Enabled to Deal in Securities With Increased Capital. $127,000,000 for Stockholders. More Room for Banks. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/long-island-estate-is-sold-to-surgeon-dr-l-licht-gets-de-gumoens.html | LONG ISLAND ESTATE IS SOLD TO SURGEON; Dr. L. Licht Gets De Gumoens Property in Remsenburg, Suffolk County. QUEENS DWELLING RESOLD Island Park Parcels In Two Deals-- Trading in Westchester and Connecticut. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-7-no-title-world-photos-world-photos-times-wide-world.html | Article 7 -- No Title; World Photos.) world Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.) (Underwood & underwood.) (Times Wide World Photos, Boston Bureau.) (International.) (Times Wide World Photos.) | TRUE | (Times Wide World Photos.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/van-nest-place-worries-tenants-visitors-have-difficulty-in-finding.html | VAN NEST PLACE WORRIES TENANTS; Visitors Have Difficulty in Finding Little-Known Greenwich Village Block.PART OF CHARLES STREET Name Only Covers One Side and Residents Feel Time Has Come to Abandon It. Neat Homes on Van Nest Place. Reasons For Change in Name. Block Has Famous History. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/builders-reward-mechanics.html | Builders Reward Mechanics | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/columbia-band-to-give-concert.html | Columbia Band to Give Concert. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-mason-to-leave-chicago-university-resigns-presidency-to-accept.html | DR. MASON TO LEAVE CHICAGO UNIVERSITY; Resigns Presidency to Accept Post With Rockefeller Foundation. WILL DIRECT NEW DIVISION Educator Will Head Branch on Natural Sciences Here, Dr. Vincent Announces. To Direct International Work. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-metal-craftsmen-of-india.html | THE METAL CRAFTSMEN OF INDIA | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nobile-quits-vadsoe-for-spitsbergen-base-wilkins-to-meet-italia-die.html | Nobile Quits Vadsoe for Spitsbergen Base; Wilkins to Meet Italia, Die at Midnight | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shubert-warehouse-leased.html | Shubert Warehouse Leased. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/polyclinic-group-has-dinner.html | Polyclinic Group Has Dinner. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aef-hospital-veterans-dine.html | A.E.F. Hospital Veterans Dine. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gossip-of-vaudeville.html | Gossip Of Vaudeville | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/socialists-gain-in-tunis.html | Socialists Gain in Tunis. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/five-arts-club-is-host-gives-a-frolic-dinner-dance-and-bridge-for.html | FIVE ARTS CLUB IS HOST.; Gives a Frolic, Dinner, Dance and Bridge for 300. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/overcounter-market-has-a-quiet-half-day-brokers-take-stock-of.html | OVER-COUNTER MARKET HAS A QUIET HALF DAY; Brokers Take Stock of Recent Trend--Find Interest Keen in Water Works Bonds. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/root-back-in-form-stops-phillies-51-cub-pitcher-holds-opponents-to.html | ROOT BACK IN FORM; STOPS PHILLIES, 5-1; Cub Pitcher Holds Opponents to Six Hits and Strikes Out Eight Men. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/100000-spent-on-animals-womens-league-annual-report-shows-work-done.html | $100,000 SPENT ON ANIMALS.; Women's League Annual Report Shows Work Done in 1927. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/golfing-interest-shifts-to-britain-british-open-ladies-open-and.html | GOLFING INTEREST SHIFTS TO BRITAIN; British Open, Ladies' Open and Amateur Tourneys Command Attention on This Side. SELECT U.S. ENTRY IN OPEN Hagen and Barnes Former Champions--Miss Collett Only Outstanding American in Women's Event. Interest Growns in Open. Hagen Made Gallant Bid. Barnes Gained 1925 Title. | TRUE | By William D. Richardson. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/playing-cards-have-a-mixed-genealogy-originating-in-the-orient.html | PLAYING CARDS HAVE A MIXED GENEALOGY; Originating in the Orient Eight Centuries Ago, the Modern Pack Of "Pasteboards" Has Suffered Many Changes in Form | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/thief-sends-back-12-anonymous-restitution-is-fourth-to-gardner-mass.html | THIEF SENDS BACK $12.; Anonymous Restitution Is Fourth to Gardner (Mass.) Dealers. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arab-killed-fighting-locusts.html | Arab Killed Fighting Locusts. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/eastmans-organize-school-film-company-dr-finegan-heads-concern-to.html | EASTMANS ORGANIZE SCHOOL FILM COMPANY; Dr. Finegan Heads Concern to Produce Pictures as Aids to Education. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/continues-air-race-with-injured-hand-plucky-dublin-woman-is-second.html | CONTINUES AIR RACE WITH INJURED HAND; Plucky Dublin Woman is Second in 70-Mile Flight--Uses Salts to Prevent Painting. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cooper-union-students-elect.html | Cooper Union Students Elect. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/vacarellilee-in-draw-fight-even-for-ten-rounds-at-olympiapilkington.html | VACARELLI-LEE IN DRAW.; Fight Even for Ten Rounds at Olympia-Pilkington Wins. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/baker-asks-northwest-to-beat-republicans-former-secretary-attacks.html | BAKER ASKS NORTHWEST TO BEAT REPUBLICANS; Former Secretary Attacks the Tafiff as Oppressive to Farmers. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sews-on-methodist-buttons-at-106.html | Sews on Methodist Buttons at 106. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/financial-markets-stock-exchange-keeps-holiday-sterling.html | FINANCIAL MARKETS; Stock Exchange Keeps Holiday --Sterling Unchanged--Aspects of the Past Week. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/europes-surviving-new-states-in-the-capital-of-a-little-nation.html | EUROPE'S SURVIVING NEW STATES; IN THE CAPITAL OF "A LITTLE NATION" Self-determination on Trial. Federation as a Remedy. | TRUE | By P.w. Wilson.photoprayh By Ewing Galloway. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-advance-in-davis-cup-play-take-both-singles-matches-from.html | BRITISH ADVANCE IN DAVIS CUP PLAY; Take Both Singles Matches From Argentina's Team and Reach Second Round. AUSTRIAN TEAM TRIUMPHS Eliminates Philippines, While Hungary Puts Out Norway--Germany and Denmark Win. Salm on Winning Team. German Team Eliminates Greece. Denmark Team Conquers Poland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/president-goes-yachting-mrs-coolidge-arranges-radio-reports-on-her.html | PRESIDENT GOES YACHTING.; Mrs. Coolidge Arranges Radio Reports on Her Mother's Health. | TRUE | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/berlin-boerse-strong-americans-buy-banking-and-electric-stocks.html | BERLIN BOERSE STRONG.; Americans Buy Banking and Electric Stocks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poincare-in-alsace-stresses-peace-aim-urges-regained-provinces-be.html | POINCARE IN ALSACE STRESSES PEACE AIM; Urges Regained Provinces Be New Bond of Unity for France and Germany. PLEA TO BERLIN IS SEEN In Address at Strasbourg the Premier Joins With Briand In Rapprochement Efforts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/precise-language-an-advocate-of-russian-tells-of-its-advantages.html | PRECISE LANGUAGE; An Advocate of Russian Tells of Its Advantages. | TRUE | TATIANA W. BOLDYREFF. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/will-irwin-writes-a-friendly-life-of-hoover-a-life-of-hoover.html | Will Irwin Writes a Friendly Life of Hoover; A Life of Hoover | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/events-in-england-sir-dan-godfrey-feasts-bournemouth-sumsion-at.html | EVENTS IN ENGLAND; Sir Dan Godfrey Feasts Bournemouth-- Sumsion at Gloucester | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/alexanders-514-tops-international-hitters-toronto-flayer-first-in.html | ALEXANDER'S .514 TOPS INTERNATIONAL HITTERS; Toronto Flayer First in Batting-- Bolen and Keen Lead Pitchers With Three Victories Each. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-microphone-will-present-ninetyminute-program-tonight-features.html | THE MICROPHONE WILL PRESENT--; Ninety-Minute Program Tonight Features Several Noted Artists--James J. Davis and Senator Wagner to Discuss 'Unemployment' | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | ( Pathe News.)( Atlantic Photo Service.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos.)( Pathe News.)(Times Wide World Photos.)( Harris & Ewing, from Times Wide World | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/catholic-writers-to-hold-party.html | Catholic Writers to Hold Party. | TRUE | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/an-old-lincoln-tale-is-revised-lincoln-as-a-flatboat-man.html | AN OLD LINCOLN TALE IS REVISED; LINCOLN AS A FLATBOAT MAN | TRUE | By Wlliam E. Barton. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/red-cross-is-to-honor-centenary-of-founder-jean-henri-dunant-the.html | RED CROSS IS TO HONOR CENTENARY OF FOUNDER; JEAN HENRI DUNANT The Aftermath of Battle. The Lesson of Brotherhood. A Phophetic Vision. His Tardy Recognition. | TRUE | By C.g. Poore. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/syrian-archbishop-asks-american-aid-foreign-preacher-at-chapel-of.html | SYRIAN ARCHBISHOP ASKS AMERICAN AID; Foreign Preacher at Chapel of the Intercession Says Poverty Retards Church Work. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pennsylvanias-to-caucus-delegates-hope-secretary-mellon-will-reveal.html | PENNSYLVANIAS TO CAUCUS; Delegates Hope Secretary Mellon Will Reveal Plans Saturday. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/fordham-group-at-mass-st-thomas-aquinas-sodality-members-hear.html | FORDHAM GROUP AT MASS.; St. Thomas Aquinas Sodality Members Hear Bishop Collins. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/grand-jurors-to-visit-sing-sing.html | Grand Jurors to Visit Sing Sing. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ballou-is-to-be-buried-in-plot-at-his-home-body-of-suicide-left-to.html | BALLOU IS TO BE BURIED IN PLOT AT HIS HOME; Body of Suicide, Left to Pay Debt by Dissection, Is to Go to Family Ground. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rosenkrantz-wins-far-rockaway-run-glencoe-ac-novice-first-in-field.html | ROSENKRANTZ WINS FAR ROCKAWAY RUN; Glencoe A.C. Novice First in Field of Sixty in 6 -Mile Handicap Race. AUBREE MAKER BEST TIME Connolly and Gavrin, Who Ran in Coney Island Marathon Day Before, Finish Sixth and Eighth. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/two-holesinone-mark-day-on-metropolitan-golf-links.html | Two Holes-in-One Mark Day On Metropolitan Golf Links | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/jochim-set-record-to-win-gym-title-is-first-to-have-achieved-honor.html | JOCHIM SET RECORD TO WIN GYM TITLE; Is First to Have Achieved Honor Four Times in Row--Sure of Olympic Berth. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/unified-city-plan-on-traffic-urged-regional-report-links-buses.html | UNIFIED CITY PLAN ON TRAFFIC URGED; Regional Report Links Buses, Harbors and Housing With Transit Solution. WANTS IMMEDIATE ACTION Says Program Should Be Based on 21,000,000 Population in Metropolitan Area by 1965. SETS FARE AT 6.7. CENTS Sees Lack of Subways In Queens and Midtown Congestion Increasing Rapidly. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mayor-to-greet-editors-georgia-press-association-to-stop-here-on.html | MAYOR TO GREET EDITORS.; Georgia Press Association to Stop Here on Way to Montreal. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/heidelberg-holds-asparagus-celebration-american-writer-sets-days.html | Heidelberg Holds Asparagus Celebration; American Writer Sets Day's Eating Record | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/nyu-announces-601916-in-gifts-500000-from-butler-estate-heads-list.html | N.Y.U. ANNOUNCES $601,916 IN GIFTS; $500,000 From Butler Estate Heads List of Donations in Past Two Months. MANY AID HALL OF FAME Buggs Memorial Fund Creates a Chair for Preventive Medicine Course. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/james-monroe-evening-wins.html | James Monroe Evening Wins. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-yorker-gave-300000-victor-emanvel-donor-of-hall-at-university.html | NEW YORKER GAVE $300,000; Victor Emanvel Donor of Hall at University of Dayton. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/zucchetti-victor-in-bike-race-here-paced-by-hunter-he-triumphs-in.html | ZUCCHETTI VICTOR IN BIKE RACE HERE; Paced by Hunter, He Triumphs in Thirty-Mile Event at New York Velodrome. BOBBY WALTHOUR LOSES Bows to Walker in Hard-Fought Mile Match Race--Beckman, Peloso, J. Walthour Win. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/german-prices-hold-steady.html | German Prices Hold Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/topics-of-the-preachers-in-pulpits-of-the-city-and-suburban.html | Topics of the Preachers in Pulpits of the City and Suburban Districts Yesterday; REPUBLICAN PRESS CHIDED BY REISNER Party Newspapers in New York for Smith and Wetness, Clergyman Asserts. PRAISE FOR BREMEN FLIERS Preacher Comments on Their Faith and Their Attendance at Religious Services. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/55000-see-yanks-beat-white-sox-reds-down-giants-robins-divide-with.html | 55,000 See Yanks Beat White Sox; Reds Down Giants; Robins Divide With Cards; GEHRIG, DUGAN HELP YANKS WITH HOMERS 55,000 See Hugmen Turn Back White Sox by 4-2--Third in Row. COVELESKIE HOLDS SWAY Limits Chicago to Five Hits Until Seventh, When Moore Relieves Him. BARRET HITS FOR CIRCUIT He Crashes One Off Foul Pole--Bremen Fliers Among the Spectators. | TRUE | By Richards Vidmer. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/henry-ford-to-get-medal-franklin-institute-will-also-honor-charles.html | HENRY FORD TO GET MEDAL.; Franklin Institute Will Also Honor Charles L. Lawrence on May 16. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/paulding-absolved-in-sinking-of-s4-coast-guard-board-declares.html | PAULDING ABSOLVED IN SINKING OF S-4; Coast Guard Board Declares Submarine Should Have Avoided Collision. POINTS TO NAVY RULES Periscopes Could Not Be Seen in Choppy Sea, Report Approved by Mellon Says. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/little-theatres-open-tournament-tonight-walter-prichard-eaton-to.html | LITTLE THEATRES OPEN TOURNAMENT TONIGHT; Walter Prichard Eaton to Give Address Introducing Annual Contest at the Frolic. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/grand-jurors-laud-justice-kernochan-association-commends-him-for.html | GRAND JURORS LAUD JUSTICE KERNOCHAN; Association Commends Him for Progress Made in Court of Special Sessions. CALENDAR LESS CLOGGED Records for 1927 Show 967 More Cases Were Disposed Of Than in Year Before. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/stock-average-rises-fisher-index-up-4-for-week-37-78-from-years.html | STOCK AVERAGE RISES.; "Fisher Index" Up 4% for Week, 37 7/8% From Year's Lowest. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/fidac-head-urges-peace-sansanelli-declares-at-new-haven-that.html | FIDAC HEAD URGES PEACE.; Sansanelli Declares at New Haven That Veterans Should Promote It. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/wilsons-clubs-found-at-shanghai.html | Wilson's Clubs Found at Shanghai. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/marguerite-morse-to-wed-this-evening-will-become-the-bride-of.html | MARGUERITE MORSE TO WED THIS EVENING; Will Become the Bride of George L. Vamos--Other Approaching Weddings. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/private-padgett-dog-mascot-is-buried-by-the-marines.html | Private Padgett, Dog Mascot, Is Buried by the Marines | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/police-will-guard-queens-sewer-data-day-and-night-watch-ordered.html | POLICE WILL GUARD QUEENS SEWER DATA; Day and Night Watch Ordered Over Records to Be Shown to Grand Jury. REQUEST MADE BY BUCKNER Material Gathered by Scudder and Shearn--New Inquiry to Start Tomorrow. COURT CHARGE TO BE PUBLIC Connolly Said to Be Ready for Call and Phillips to Waive Immunity if Questioned. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/church-memorial-unveiled.html | Church Memorial Unveiled. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-fosdick-scores-habit-of-rushing-park-avenue-baptist-church.html | DR. FOSDICK SCORES HABIT OF RUSHING; Park Avenue Baptist Church Preacher Accuses Americans of "Headlong Precipitancy." RESULTS CALLED NEGATIVE Finest Things in Life Are Held Aftermath and By-Product of Adoration. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/st-stephens-celebrates-its-123d-anniversary.html | St. Stephen's Celebrates Its 123d Anniversary | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-loans-at-london-decreased-in-april-months-offerings-3500000.html | NEW LOANS AT LONDON DECREASED IN APRIL; Month's Offerings 3,500,000 Below 1927--4-Month Total Largest Since 1920. | TRUE | Special Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/all-teams-in-league-tied-eight-clubs-in-new-yorkpenn-circuit-have.html | ALL TEAMS IN LEAGUE TIED.; Eight Clubs in New York-Penn. Circuit Have .500 Mark. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/asks-school-inquiry-teachers-union-attacks-board-on-rogalin.html | ASKS SCHOOL INQUIRY.; Teachers' Union Attacks Board on Rogalin Appointment. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/interstate-co-subsidiary-trust-concern-announces-plans-completed.html | INTERSTATE CO. SUBSIDIARY; Trust Concern Announces Plans Completed for Corporation. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reading-gets-bus-line-acquires-service-in-south-jersey-and-will.html | READING GETS BUS LINE.; Acquires Service in South Jersey and Will Coordinate It With Trains. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/monkeys-aid-fight-on-yellow-fever-species-captured-in-india-is.html | MONKEYS AID FIGHT ON YELLOW FEVER; Species Captured in India Is First Animal Found to Contract the Disease.ITS REACTIONS LIKE MAN'S Head of Rockefeller Foundation Says Discovery Is of "VeryGreat" Importance. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/vera-cruz-sewage-crisis-company-cuts-off-power-for-pumps-when-city.html | VERA CRUZ SEWAGE CRISIS.; Company Cuts Off Power for Pumps When City Fails to Pay. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/us-olympic-equistrian-team-to-drill-for-final-month-at.html | U.S. Olympic Equistrian Team to Drill For Final Month at Westchester-Biltmore | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/eastern-exchange-bank-moves.html | Eastern Exchange Bank Moves. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/92d-ymha-team-wins-soccer-title-beats-hebrew-americans-41-and-takes.html | 92D Y.M.H.A. TEAM WINS SOCCER TITLE; Beats Hebrew Americans, 4-1, and Takes Division Honors, Not Having Lost a Game. ASTURIANO ELEVEN VICTOR Conquers Racing, 1-0, as Player 42 Years Old Scores--Results of Other Games. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hammond-hits-electorate-blames-nonvoters-for-political-scandals-in.html | HAMMOND HITS ELECTORATE; Blames Non-Voters for Political Scandals in Radio Speech. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/nobile-reaches-spitsbergen-on-the-italia-after-stormy-night-flight.html | Nobile Reaches Spitsbergen on the Italia After Stormy Night Flight From Vadsoe | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/party-at-roosevelt-house-today.html | Party at Roosevelt House Today. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/cotton-market-active-and-higher-buying-increases-during-the-week-at.html | COTTON MARKET ACTIVE AND HIGHER; Buying Increases During the Week at New Orleans and Prices Rise Sharply. ADVANCE LAID TO WEATHER Heavy Rains and Coldness in Belt Set Back Crop--Trading Shows Gain of $24 a Bale. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/naval-reservists-attend-service.html | Naval Reservists Attend Service. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/finds-realities-surpass-illusions-dr-coffin-declares-dreams-of.html | FINDS REALITIES SURPASS ILLUSIONS; Dr. Coffin Declares Dreams of Youth Pave Way to Appreciation of Life.THEY ARE PART OF RELIGION Symbolism of Deity Common to All Men, Says President ofSeminary Here. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rain-adds-danger-at-carolina-dam-but-engineers-believe-that-break.html | RAIN ADDS DANGER AT CAROLINA DAM; But Engineers Believe That Break Is Averted by Trenching Mountain. IMPOUNDED WATER FALLS Drop of Eighteen Inches Overnight Strengthens Hope That Dike Will Hold. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/merchant-marine-seen-as-peace-aid-dr-wp-merrill-tells-seamens.html | MERCHANT MARINE SEEN AS PEACE AID; Dr. W.P. Merrill Tells Seamen's Friend Society It Is Instrument of International Good-Will. POINTS TO DANGER OF WAR In Address at Centennial Service of Organization He Says World Looks to Us for Leadership. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/says-british-blocked-carols-bid-for-crown-other-peasant-meetings.html | SAYS BRITISH BLOCKED CAROL'S BID FOR CROWN; Other Peasant Meetings Held. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bars-mexican-educators-catholic-university-of-santa-clara-cancels.html | BARS MEXICAN EDUCATORS.; Catholic University of Santa Clara Cancels Reception for Group. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/commodity-average-varies-little-in-week-still-at-years.html | COMMODITY AVERAGE VARIES LITTLE IN WEEK; Still at Year's Highest--British Index Number Advances, Italian Nearly Unchanged. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/records-in-international-show-what-each-club-did-during-the-past.html | RECORDS IN INTERNATIONAL.; Show What Each Club Did During the Past Week. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bullard-backs-navy-bill-general-appeals-to-trade-boards-of-nation.html | BULLARD BACKS NAVY BILL.; General Appeals to Trade Boards of Nation to Support Measure. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-museum-fund-reaches-1272479-committee-issues-list-of-the.html | CITY MUSEUM FUND REACHES $1,272,479; Committee Issues List of the Subscribers--Cardinal Hayes Among Them. GIFT OF SITE PROVISIONAL $2,000,000 Must Be Raised by June 1 to Take Advantage of Land for New Building. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/chicago-gambling-put-at-2500000-a-day-resort-men-scoff-at-police.html | Chicago Gambling Put at $2,500,000 a Day; Resort Men Scoff at Police Order to Close | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ccny-to-install-robinson-tonight-educators-of-nation-to-attend.html | C.C.N.Y. TO INSTALL ROBINSON TONIGHT; Educators of Nation to Attend Inauguration of President at Lewisohn Stadium. THOUSANDS TO VIEW RITES High Officials and Judges to Join in Tribute to Graduate of Institution He Now Heads. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-screen-raquel- | THE SCREEN; Raquel Meller. | TRUE | By Mordaunt Hall. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rochester-in-front-103-bell-grants-only-seven-hits-in-triumph-over.html | ROCHESTER IN FRONT, 10-3.; Bell Grants Only Seven Hits in Triumph Over Reading. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/princeton-seminary-starts-graduation-commencement-exercises-begin.html | PRINCETON SEMINARY STARTS GRADUATION; Commencement Exercises Begin With Baccalaureate Sermon by Dr. Stevenson. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/gray-wins-his-6th-senators-fall-75-browns-triumph-in-eleventh.html | GRAY WINS HIS 6TH; SENATORS FALL, 7-5; Browns Triumph in Eleventh, Pitcher's Single Putting Mate in Scoring Position. HARRIS CLEARS THE BASES Triple Scores Three Men in Fourth Inning--Judge's Single Drives In Two in Ninth. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/silk-thief-captured-by-rookie-policeman-george-van-gosig-balks.html | SILK THIEF CAPTURED BY 'ROOKIE' POLICEMAN; George Van Gosig Balks $50,000 Robbery in Midtown Area and Routs Robber Gang. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/billings-shuts-out-red-sox-with-2-hits-buddy-meyer-gets-both-blows.html | BILLINGS SHUTS OUT RED SOX WITH 2 HITS; Buddy Meyer Gets Both Blows for Boston as Tigers Win by 3 to 0. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/seattles-bonds-offered-issue-of-2425000-to-be-marketed-by-syndicate.html | SEATTLE'S BONDS OFFERED; Issue of $2,425,000 to Be Marketed by Syndicate Today. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/offers-explosion-reward-poultry-chamber-head-suspects-bomb-in.html | OFFERS EXPLOSION REWARD; Poultry Chamber Head Suspects Bomb in Slaughter House Blast. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/deaths-by-autos-rise-largely-in-past-year-survey-of-77-cities-for.html | DEATHS BY AUTOS RISE LARGELY IN PAST YEAR; Survey of 77 Cities for 52 Weeks Ending April 21 Last Shows 7,206. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/music-more-new-music.html | MUSIC; More New Music. | TRUE | By Olin Downes. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/terms-of-currency-amalgamation-bill.html | TERMS OF CURRENCY AMALGAMATION BILL | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-end-compulsion-in-military-course-city-college-trustees-to-make.html | TO END COMPULSION IN MILITARY COURSE; City College Trustees to Make One-Year Civilian Drill the Alternative to R.O.T.C. FACULTY ENDORSES MOVE And Board's Approval Is Expected This Month in Response to Student Requests. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tourists-to-see-gardens-owners-in-england-and-wales-including-the.html | TOURISTS TO SEE GARDENS.; Owners in England and Wales, Including the King, to Permit Visits. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/barnard-classes-hold-elections-39-student-offices-are-filled-miss.html | BARNARD CLASSES HOLD ELECTIONS; 39 Student Offices Are Filled--Miss Valerie Frankel to Edit Barnacle. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/seven-arrested-in-kentucky-slaying-government-moves-against.html | SEVEN ARRESTED IN KENTUCKY SLAYING; Government Moves Against Assailants of Family WhichCaused Still Raid. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/indiana-primary-centre-of-interest-in-weeks-balloting-hoover-and.html | INDIANA PRIMARY CENTRE OF INTEREST IN WEEK'S BALLOTING; Hoover and Watson to Measure Strength in Presidential Preferential Vote Tomorrow.MARYLAND PRIMARIES TODAYDemocrats Will Vote Preferencefor Ritchie, Who Favors Smith--Hoover Unopposed.FOUR STATE CONVENTIONSRepublicans Will Meet in Michigan, Florida, Tennessee and Nevada--Alabama Primary Tuesday. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/price-fluctuation-feature-in-wheat-values-rise-eighteen-cents-and.html | PRICE FLUCTUATION FEATURE IN WHEAT; Values Rise Eighteen Cents and Then Recede Seventeen, All in Two Weeks. VOLUME OF TRADE MOUNTS May Reaches Its Highest Point Since February, 1926--Crop Scare Brings Activity. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/employment-gains-in-germany.html | Employment Gains in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/parish-honors-rector-church-of-the-holy-apostles-marks-mr.html | PARISH HONORS RECTOR.; Church of the Holy Apostles Marks Mr. Edelblute's 10th Anniversary. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/westchester-women-to-meet.html | Westchester Women to Meet. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/election-campaign-lags-in-atlantic-city-apathy-is-laid-to-feeling.html | ELECTION CAMPAIGN LAGS IN ATLANTIC CITY; Apathy Is Laid to Feeling That Present Commissioners Will Win on Friday. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/utilities-increased-earnings-in-march-gain-over-february-was.html | UTILITIES INCREASED EARNINGS IN MARCH; Gain Over February Was $1,872,525 and for Three Months $25,191,879. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/wage-increases-exceed-cuts.html | Wage Increases Exceed Cuts. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ny-evening-high-wins-routs-east-side-evening-17-to-3-romano-getting.html | N.Y. EVENING HIGH WINS.; Routs East Side Evening, 17 to 3, Romano Getting Two Homers. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/eastern-states-power-earnings.html | Eastern States Power Earnings. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/score-race-slurs-in-films-united-irish-societies-ask-city-to-guard.html | SCORE RACE SLURS IN FILMS; United Irish Societies Ask City to Guard Against Vulgarity. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/us-stars-ready-for-british-open-golf-which-starts-today-british.html | U.S. Stars Ready for British Open Golf, Which Starts Today; BRITISH OPEN GOLF WILL START TODAY Hagen and Armour Are Picked by Compston as Men Most Likely to Win. AMERICANS IN FINE FORM Barnes, a Little Off in Putting, Is Not Worried--Havers Prepares for | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/princes-of-india-going-to-london-will-consult-with-the-british.html | PRINCES OF INDIA GOING TO LONDON; Will Consult With the British Government on Status of Their Domains. DISTURBED AT DEMOCRACY Delhi Legislative Experiment Upsets Native States, Forcing Changes in Old Rule. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mrs-milliken-to-giva-luncheon.html | Mrs. Milliken to Giva Luncheon. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/irene-bordoni-show-here-sept-10.html | Irene Bordoni Show Here Sept. 10. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/veterans-pay-honor-to-woods-memory-tiger-post-american-legion-hear.html | VETERANS PAY HONOR TO WOOD'S MEMORY; Tiger Post, American Legion, Hear Late Commander Praised for Services. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/golub-in-tenth-annual-recital.html | Golub in Tenth Annual Recital. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/poland-ana-russia-may-import-wheat-russian-states-home-purchases.html | POLAND ANA RUSSIA MAY IMPORT WHEAT; Russian State's Home Purchases Falling Off--German Harvest Prospects Are Better. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/loots-church-poor-box-jersey-city-man-accused-of-theft-despite-his.html | LOOTS CHURCH POOR BOX.; Jersey City Man Accused of Theft Despite His Prayers. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ameer-acclaimed-at-moscow-races-20000-cheering-russians-pour-over.html | AMEER ACCLAIMED AT MOSCOW RACES; 20,000 Cheering Russian's Pour Over Track and Surround the Box of the King and Queen. TROT MAMED IN HIS HONOR Horse Called Napoleon Wins the 1,000-Ruble Special Afghan Prize in Exciting Contest. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/shakespeare-there-and-here.html | SHAKESPEARE THERE AND HERE. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/says-keith-earned-way-ef-albee-declares-dividends-were-more-than.html | SAYS KEITH EARNED WAY.; E.F. Albee Declares Dividends Were More Than Peached. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/smith-and-hoover-ahead-john-barrett-says-majority-in-respective.html | SMITH AND HOOVER AHEAD.; John Barrett Says Majority in Respective Parties Favors Them. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/supperdance-on-liner-benefit-for-mulberry-community-house-planned.html | SUPPER-DANCE ON LINER.; Benefit for Mulberry Community House Planned for May 24. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/service-dedicates-1300000-temple-louis-marshall-speaks-at-the.html | SERVICE DEDICATES $1,300,000 TEMPLE; Louis Marshall Speaks at the Ceremony in Ansche Chesed Edifice in West End Avenue. NATHAN STRAUS ASSISTS He Starts "Eternal Light" and Dr. Cyrus Adler Warns Against Too Great Secularization. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/would-ignore-mans-past-dr-bennett-says-christians-should-remember.html | WOULD IGNORE MAN'S PAST.; Dr. Bennett Says Christians Should Remember Their Divinity. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-die-in-week-of-june-18-death-penalties-for-wagner-and-lee.html | TO DIE IN WEEK OF JUNE 18.; Death Penalties for Wagner and Lee Ordered at Sing Sing. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bremen-men-to-start-air-tour-wednesday-fliers-to-take-off-here-for.html | BREMEN MEN TO START AIR TOUR WEDNESDAY; Fliers to Take Off Here for TwoWeek Circuit of Americanand Canadian Cities. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/southern-women-to-hold-reception.html | Southern Women to Hold Reception. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/berlins-credit-market-the-demand-is-almost-the-highest-since.html | BERLIN'S CREDIT MARKET.; The Demand Is Almost the Highest Since Currency Reform. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hageniacher-to-play-all-comers.html | Hageniacher to Play All Comers. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/west-point-cadets-parade-for-prince-roman-governor-and-his-party.html | WEST POINT CADETS PARADE FOR PRINCE; Roman Governor and His Party Are Guests of Gen. Smith at the Military Academy. VIEW HUDSON FROM YACHT Praise the Future Officers Who Parade, 1,200 Strong-- Reception Held at Post. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-aid-postal-employes-two-branch-offices-form-credit-unions.html | TO AID POSTAL EMPLOYES.; Two Branch Offices Form Credit Unions Following Loan Shark Drive. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/finds-body-hanging-in-woods.html | Finds Body Hanging in Woods. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/crawford-beaten-in-davis-cup-play-but-patterson-wins-match-as.html | CRAWFORD BEATEN IN DAVIS CUP PLAY; But Patterson Wins Match as Australia and Italy Divide First Day's, Singles. AUSTRIAN , TEAM ADVANCES Reaches Second Round When Salm and Artens Beat Philippines in Doubles. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/politics-to-enliven-church-convention-ward-methods-charged-to.html | POLITICS TO ENLIVEN CHURCH CONVENTION; "Ward" Methods Charged to Episcopal Group Circulating Ticket of Deputies. ASSAILED AS "MACHINE" Election of Deputies to General Convention in Washington to Be Held Here Tomorrow. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/how-british-golf-tourney-at-sandwich-will-be-run.html | How British Golf Tourney At Sandwich Will Be Run | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/church-has-double-anniversary.html | Church Has Double Anniversary. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flowers-in-ring-tonight-will-meet-barbarian-in-ten-rounds-at-st.html | FLOWERS IN RING TONIGHT.; Will Meet Barbarian In Ten Rounds at St. Nicholas Arena. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/held-for-killing-guest-host-admits-accidental-shooting-in-party-at.html | HELD FOR KILLING GUEST.; Host Admits Accidental Shooting in Party at His Home. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/times-story-wins-award-conference-on-social-work-gives-prize-for.html | TIMES STORY WINS AWARD.; Conference on Social Work Gives Prize for Article on 'Grandmothers.' | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/women-hurt-as-crowd-stampedes-lindbergh-2000-fight-to-see-flier-at.html | Women Hurt as Crowd Stampedes Lindbergh; 2,000 Fight to See Flier at Curtiss Field | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pau-wins-rugby-title-defeats-quillan-64-in-french-finalcosteslebrix.html | PAU WINS RUGBY TITLE.; Defeats Quillan, 6-4, in French Final--Costes-Lebrix Attend. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/a-son-of-the-city.html | A SON OF THE CITY. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/all-america-cables-anniversary.html | All America Cables' Anniversary. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/kieb-to-enlarge-the-parole-board-changes-set-for-july-1-call-for.html | KIEB TO ENLARGE THE PAROLE BOARD; Changes Set for July 1 Call for Full-Time Commissioners and More Officers. INCREASES IN SALARIES DUE Bigger Force Will Work With Private Agencies in Checking on Released Men. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/4-womens-teams-to-meet-on-links-competition-will-be-a-test-to-pick.html | 4 WOMEN'S TEAMS TO MEET ON LINKS; Competition Will Be a Test to Pick Players for inter-District Trophy Play.CLUB LUNCHEON TODAY Westchester Biltmore Women toGather--First Rotary ClubOuting | TRUE | By William D. Richardson. | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/resident-buyers-report-on-trade-white-retail-sales-increased.html | RESIDENT BUYERS REPORT ON TRADE; White Retail Sales Increased, Wholesale Orders Failed to Reflect Gain. MORE ACTIVITY EXPECTED Dress Values Siriking--Coat Demand Slow--Patriotic ColorsUsed--Shirt Trade Upset. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/battling-chauffeur-held-for-assault-brooklyn-man-with-long-court.html | BATTLING CHAUFFEUR HELD FOR ASSAULT; Brooklyn Man With Long Court Record Threatened to Beat. Up Policeman. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mgr-mcgivney-losing-ground.html | Mgr. McGivney Losing Ground. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/support-zionist-leaders-boston-meeting-has-lively-time-over.html | SUPPORT ZIONIST LEADERS.; Boston Meeting Has Lively Time Over Procedure. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/junkers-arrives-today-plane-builder-and-miss-rasche-coming-on-the.html | JUNKERS ARRIVES TODAY.; Plane Builder and Miss Rasche Coming on the Columbus. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/t-bache-bleecker-old-new-yorker-dies-descendant-of-1635-settler-at.html | T. BACHE BLEECKER, OLD NEW YORKER, DIES; Descendant of 1635 Settler at Albany Was 92--In Businessfor Half a Century. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/23day-globe-dash-is-planned-by-mears-airplane-to-be-used-by.html | 23-DAY GLOBE DASH IS PLANNED BY MEARS; Airplane to Be Used by Traveler Seeking to Break Record Set by Wells and Evans. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/exmayor-shafer-dies-in-rutherford-at-79-was-first-executive-of-the.html | EX-MAYOR SHAFER DIES IN RUTHERFORD AT 79; Was First Executive of the New Jersey City 46 Years Ago-- A Classmate of McKinley. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/maytag-preferred-is-offered-today-84500-shares-of-the-washing.html | MAYTAG PREFERRED IS OFFERED TODAY; 84,500 Shares of the Washing Machine Company Stock on the Market at 101. RAYBESTOS COMMON OFFER Brake Lining Company to Sell 40,000 Shares, Priced at $49-- Sylvestre Oil on Market. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/widow-repudiates-houdini-messages-reports-of-spiritual-contact-with.html | WIDOW REPUDIATES HOUDINI MESSAGES; Reports of Spiritual Contact With Late Magician Are Called "Piffle." AT FREETHINKERS SOCIETY Mediums Fail to Transmit Simple Code Sentence Which Actor Left as Check on Truth. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/thomas-plans-new-flight-expects-to-try-for-duration-record-after.html | THOMAS PLANS NEW FLIGHT.; Expects to Try for Duration Record After Plane Is Overhauled. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ocean-glider-at-seine-remys-transatlantic-craft-will-be-launched.html | OCEAN GLIDER AT SEINE.; Remy's Transatlantic Craft Will Be Launched Next Sunday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/malone-saves-day-cubs-win-in-11th-relieves-blake-in-seventh-with.html | MALONE SAVES DAY; CUBS WIN IN 11TH; Relieves Blake in Seventh With Bases Filled and Stops Threatening Phils. STRIKES OUT EIGHT MEN Hack Wilson's' Sacrifice Fly Lets In Beck With the Deciding Tally. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/theron-logan-dies-suddenly-at-86-retired-grain-broker-found-dead-in.html | THERON LOGAN DIES SUDDENLY AT 86; Retired Grain Broker Found Dead in a Bathtub at Hospital in Chicago. IN FIRM OF LOGAN & BRYAN Member of Chicago Board of Trade and Stock Exchange When He Quit Business Life in 1901. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/unemployment-lower-in-france.html | Unemployment Lower in France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/trading-in-westchester-corner-plot-in-yonkers-is-sold-purchase-at.html | TRADING IN WESTCHESTER.; Corner Plot in Yonkers Is Sold-- Purchase at Rye. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/first-life-guards-and-straw-hats-out-as-sunshine-sends-throngs-to.html | First Life Guards and Straw Hats Out As Sunshine Sends Throngs to Beaches | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sacred-heart-alumni-meet.html | Sacred Heart Alumni Meet. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mussolini-predicts-new-economic-mode-cooperative-will-supplant.html | MUSSOLINI PREDICTS NEW ECONOMIC MODE; Cooperative Will Supplant Capitalist System, He Says, in Opening Fascist Labor | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/gov-smith-thanks-de-forest-for-land-executive-in-letter-praises-a.html | GOV. SMITH THANKS DE FOREST FOR LAND; Executive in Letter Praises a Score of Other Donors to Parkway on Long Island. CALLS OPPOSITION SMALL And Declares Continuous System Will Go Through Despite "Handful" of Objectors. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-insist-paddock-run-southern-pacific-aau-head-declares-that-he.html | TO INSIST PADDOCK RUN.; Southern Pacific A.A.U. Head Declares That He Will Act. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/belasco-to-appear-in-players-revival-will-speak-epilogue-to-beauxs.html | BELASCO TO APPEAR IN PLAYER'S REVIVAL; Will Speak Epilogue to 'Beaux's Stratagem' in What Is Said to Be Stage Debut Here. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flies-here-to-invite-bremens-crew-west-governor-of-wisconsin.html | FLIES HERE TO INVITE BREMEN'S CREW WEST; Governor of Wisconsin Arrives to Call on Air Men--Forced Down on the Way. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bank-of-france-to-press-for-early-stabilazation.html | Bank of France to Press For Early Stabilazation | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/defends-authority-of-catholic-church-father-mcquade-declares-jesus.html | DEFENDS AUTHORITY OF CATHOLIC CHURCH; Father McQuade Declares Jesus Himself Established Its Claim to Infallibility. FINDS THE WORLD ON TRIAL He Says Its Materialistic Philosophies Must Be Judged by Canons of Religious Truths. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/marines-encounter-rebels-near-mines-in-first-clash-in-eastern.html | MARINES ENCOUNTER REBELS NEAR MINES; In First Clash in Eastern Nicaragua, Advance Guard FoilsAttempt at Ambush. | TRUE | By Harold N. Denny. From A Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/methodists-await-committee-reports-six-hundred-memorials-before.html | METHODISTS AWAIT COMMITTEE REPORTS; Six Hundred Memorials Before Conference--Push Fight to Curb Bishop's Power. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tax-administration.html | TAX ADMINISTRATION. | TRUE | | C1B 782492 |

| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/american-soccer-league-games-are-won-by-national-giants-and.html | American Soccer League Games Are Won by National, Giants and Wanderers; NATIONALS SCORE OVER NEW BEDFORD Get Two Goals in First Nine Minutes and Win Soccer Game by 4 to 2. WANDERERS ALSO ON TOP Nehadoma Tallies Twice as Providence Loses, 2-1--Giants TriumphIn Newark, 1 to 0. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/prohibition-a-strong-issue-will-figure-largely-in-maryland.html | PROHIBITION A STRONG ISSUE.; Will Figure Largely in Maryland Congressional Primaries. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/st-johns-topples-crescent-nine-31-collins-scores-twice-for.html | ST. JOHN'S TOPPLES CRESCENT NINE, 3-1; Collins Scores Twice for Collegians, Tallying DecidingRun in Fourth Inning.VICTORS OUTHIT, 8 TO 7, Carison Registers Lone Counter forLosers on a Fielder's Choice in the Third Stanza. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/13-yachts-entered-in-race-to-spain-steel-schooner-nordstern-built.html | 13 YACHTS ENTERED IN RACE TO SPAIN; Steel Schooner Nordstern, Built for Kaiser, Among Notable Craft in Ocean Race. AZARA A BRONZE BOAT Aloha, Dauntless, Guinevere and Spanish Yachts Among Others in the List. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/berlin-market-hopeful-continued-buying-of-stocks-ascribed-to-coming.html | BERLIN MARKET HOPEFUL.; Continued Buying of Stocks Ascribed to Coming Trade Improvement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/india-murder-gang-found-girl-captive-killed-in-fray.html | India Murder Gang Found; Girl Captive Killed in Fray | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-french-bonds-are-offered-here-loan-of-unlimited-amount-first.html | NEW FRENCH BONDS ARE OFFERED HERE; Loan of Unlimited Amount, First Since 1924, Comes to American Investors. WILL BE PAID IN FRANCS Bankers Announce They Will Receive Subscriptions at Rate of 910Francs Per 1,000-Franc Bond. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/macys-to-exhibit-art-in-industry-six-nations-to-be-represented-by.html | MACY'S TO EXHIBIT ART IN INDUSTRY; Six Nations to Be Represented by 5,000 Selections of Modern Work. TO OCCUPY ENTIRE FLOOR R.W. de Forest Heads the Advisory Committee--Display Will Open Next Monday. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/texans-here-new-statue-of-columbia-figure-on-exhibition-will-be.html | TEXANS HERE NEW STATUE OF COLUMBIA; Figure on Exhibition Will Be Centre of $250,000 Memorial for University of Texas. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bomb-exploded-before-sofia-bank.html | Bomb Exploded Before Sofia Bank. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/london-is-watching-new-york-market-course-of-exchange-believed-to.html | LONDON IS WATCHING NEW YORK MARKET; Course of Exchange Believed to Depend on American Money Situation. NO HALT IN STOCK MARKET London Brokers Warn Against Extending Credit Accounts--Expected Date for Currency Amalgamation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/john-w-avery-drops-dead-on-links.html | John W. Avery Drops Dead on Links. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/upstate-building-strike-called-off.html | Up-State Building Strike Called Off. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/chosen-cornell-trustees-js-white-of-new-york-and-judge-pound-are.html | CHOSEN CORNELL TRUSTEES; J.S. White of New York and Judge Pound Are Elected. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rockefeller-lends-rare-art-to-exhibit-hunt-of-the-unicorn-the-six.html | ROCKEFELLER LENDS RARE ART TO EXHIBIT; 'Hunt of the Unicorn,' the Six Tapestries for Which He Paid $1,100,000, at Museum. WILL BE ON VIEW MAY 26 Acquisition of Old Wood Carving and Marble Statue of Virgin and Child Announced by Metropolitan. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/uruguay-victor-at-soccer.html | Uruguay Victor at Soccer. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/first-germans-lose-soccer-replay-4-to-0-new-yorkers-bow-to-fall.html | FIRST GERMANS LOSE SOCCER REPLAY, 4 TO 0; New Yorkers Bow to Fall River Team in Eastern Amateur Title Game. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-bank-adds-to-service-opens-compound-interest-and-trust.html | CITY BANK ADDS TO SERVICE; Opens Compound Interest and Trust Departments in New Home Today. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/protests-dropping-queens-bridge-plan-commerce-chamber-says-loss-of.html | PROTESTS DROPPING QUEENS BRIDGE PLAN; Commerce Chamber Says Loss of Plants Would Be Costly to the City. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/world-shotput-mark-is-broken-by-german-hirschfeld-scores-at-51-feet.html | WORLD SHOT-PUT MARK IS BROKEN BY GERMAN; Hirschfeld Scores at 51 Feet 9 Inches to Surpass Best Effort of Kuck. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/fliers-drop-wreaths-on-bonney-funeral-airplanes-escort-cortege-of.html | FLIERS DROP WREATHS ON BONNEY FUNERAL; Airplanes Escort Cortege of Inventor, Killed in Crash, toLast Resting Place. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/patrolman-slays-bandit-in-holdup-veteran-gangster-surprised-in.html | PATROLMAN SLAYS BANDIT IN HOLD-UP; Veteran Gangster, Surprised in Lexington Avenue Raid, Killed as He Raises Pistol. CRUCIFIXES FOUND ON HIM Joseph Reilly Often Arrested, but Freed by Judge--Two Aides Flee as He Dies. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/miss-hester-smith-to-wed-rj-larner-cedar-rapids-girl-engaged-to-new.html | MISS HESTER SMITH TO WED R.J. LARNER; Cedar Rapids Girl Engaged to New Yorker--Louise, M. Zabriskie Betrothed. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rubinstein-plays-draw-chess-game-with-hm-phillips-ends-after-30.html | RUBINSTEIN PLAYS DRAW.; Chess Game With H.M. Phillips Ends After 30 Moves. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/how-france-plans-to-pay-state-bank-state-to-use-proceeds-of-new.html | HOW FRANCE PLANS TO PAY STATE BANK; State to Use Proceeds of New Loan, in Addition to "Gold Revaluation" Credit. NOTE CIRCULATION TO STAND Little Diminution Expected After Repayment of Advances Made by Bank of France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/zionists-to-convene-july-1-annual-session-to-be-held-in-pittsburgh.html | ZIONISTS TO CONVENE JULY 1; Annual Session to Be Held in Pittsburgh Instead of Washington. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/money-tight-at-berlin-heavy-monthend-demandeasier-market-expected.html | MONEY TIGHT AT BERLIN.; Heavy Month-End Demand--Easier Market Expected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-build-department-store-on-long-island-city-corner.html | To Build Department Store On Long Island City Corner | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-posts-for-thb-mcknight.html | New Posts for T.H.B. McKnight. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/riding-club-celebrates-central-park-group-has-19th-annual-ride-and.html | RIDING CLUB CELEBRATES.; Central Park Group Has 19th Annual Ride and Breakfast. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sun-eagles-beat-rover-four-10-to-5-max-phillipss-team-avenges.html | SUN EAGLES BEAT ROVER FOUR, 10 TO 5; Max Phillips's Team Avenges Previous Defeat in Polo Clash at Red Bank. SCHULMAN STARS AT NO. 3 Accounts for Four Goals Scored by Victor's--Loses Are Blanked in the First Half. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/1120-from-pittsburgh-hear-cadman-speak-members-of-de-molay-order.html | 1,120 FROM PITTSBURGH HEAR CADMAN SPEAK; Members of De Molay Order Make Pilgrimage to Bedford Branch, Y.M.C.A. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/smithsonian-gets-insects-collection-of-300000-represents-labor-of.html | SMITHSONIAN GETS INSECTS; Collection of 300,000 Represents Labor of Dean Baker in Philippines. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/skelly-heads-petroleum-fair.html | Skelly Heads Petroleum Fair. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/majorleague-records-show-what-each-club-did-during-the-week-in.html | MAJOR-LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/views-on-curtailing-the-speculation-here-european-markets-approve.html | VIEWS ON CURTAILING THE SPECULATION HERE; European Markets Approve Reserve Banks' Attitude, but ThinkSenate Suggestions Futile. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hold-renouncing-of-islam-cause-of-turkish-earthquake.html | Hold Renouncing of Islam Cause of Turkish Earthquake | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hoppe-is-favorite-to-defeat-layton-quoted-at-6-to-5-in-600point.html | HOPPE IS FAVORITE TO DEFEAT LAYTON; Quoted at 6 to 5 in 600-Point Three-Cushion Return Match Which Opens Today. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-straton-praises-new-church-project-great-religious-and-business.html | DR. STRATON PRAISES NEW CHURCH PROJECT; Great Religious and Business Centre Seen for Building on Calvary Site. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/london-rubber-firm-tin-steady-to-higher-plantation-grades-in-good.html | LONDON RUBBER FIRM, TIN STEADY TO HIGHER; Plantation Grades in Good Demand--Large Buying of ThreeMonths Tin--Lead Values Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/matsuyama-plays-today-opens-500point-handicap-threecushion-match.html | MATSUYAMA PLAYS TODAY.; Opens 500-Point Handicap ThreeCushion Match Against Schuler. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/giannini-will-aid-italian-industry-announces-at-rome-a-corporation.html | GIANNINI WILL AID ITALIAN INDUSTRY; Announces at Rome a Corporation With $26,340,000 Capital to Assist Enterprises.GROUP HERE INTERCSTEDStockholders of Bank of America and Italy Are to Have Sharesin Financial Project. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-aid-home-for-cripples-first-of-a-series-of-parties-will-be-given.html | TO AID HOME FOR CRIPPLES.; First of a Series of Parties Will Be Given on Wednesday Afternoon. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flame-guns-rout-palestine-locusts-field-crews-work-all-night-in.html | FLAME GUNS ROUT PALESTINE LOCUSTS; Field Crews Work All Night in Tiberias and Nazareth to Drive Off Most of Invaders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/newport-is-host-to-many-visitors-mr-and-mrs-julian-h-gerard-among.html | NEWPORT IS HOST TO MANY VISITORS; Mr. and Mrs. Julian H. Gerard Among Those Looking for Summer Cottages. SEVERAL LEASES CLOSED Mr. and Mrs. Hermann Oelrichs Arrive on New Yacht--Dr. Saunders to Occupy Edna Villa Again. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/difficulties-surround-many-british-trades-cotton-industry-is.html | DIFFICULTIES SURROUND MANY BRITISH TRADES; Cotton Industry is Deadlocked, Coal Exports Disappointing-- More Hopefulness Elsewhere. | TRUE | Special Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/storr-is-high-gun-breaks-149-of-150-new-york-entry-misses-only-48th.html | STORR IS HIGH GUN; BREAKS 149 OF 150; New York Entry Misses Only 48th Target in Annual Pottsville Shoot. VASSAR GIRL A WINNER Miss Kitty Boyer Receives Special Award by Finishing With a Total of 124. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-occupy-former-dispensary.html | To Occupy Former Dispensary. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/covering-in-corn-carries-prices-of-growing-cash-demand-and-a.html | COVERING IN CORN CARRIES PRICES OF; Growing Cash Demand and a Material Reduction in Stocks Expected. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/cue-stars-tied-for-lead-mayer-and-snyder-head-section-a-in.html | CUE STARS TIED FOR LEAD.; Mayer and Snyder Head Section A in Manhattan Tourney. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/texas-vote-points-to-free-delegation-gov-moody-seems-to-have-won.html | TEXAS VOTE POINTS TO FREE DELEGATION; Gov. Moody Seems to Have Won for an Uninstructed Representation. SMITH LEADS ALL OTHERS New York's Candidate Has 326 Out of 2,715 Regional Delegates Chosen. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/music-week-opens-with-radio-speech-two-thousand-municipalities-nom.html | MUSIC WEEK OPENS WITH RADIO SPEECH; Two Thousand Municipalities Nom Participate in it, Says C.M. Tremaine at WEAF. TUNNEY TO GO ON THE AIR Will Speak at Tenth Anniversary of Institute for Crippled and Disabled on Wednesday. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/round-up-15-bootblacks-police-take-them-from-bryant-parkwill-warn.html | ROUND UP 15 BOOTBLACKS.; Police Take Them From Bryant Park--Will Warn Parents. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flight-as-aid-to-peace-dr-w-s-sunday-says-bremens-crew-spreads.html | FLIGHT AS AID TO PEACE.; Dr. W. S. Sunday Says Bremen's Crew Spreads Human Understanding | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/music-goes-astray-opera-matinee-off-bagarozy-equipment-for-elisir.html | MUSIC GOES ASTRAY; OPERA MATINEE OFF; Bagarozy Equipment for 'Elisir d'Amore' Missing--Fine 'Traviata' Performance. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/chinese-plan-league-plea-many-in-manila-will-protest-to-geneva.html | CHINESE PLAN LEAGUE PLEA.; Many in Manila Will Protest to Geneva Against Japan. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/financial-markets-looking-ahead-with-onethird-of-the-year.html | FINANCIAL MARKETS; Looking Ahead, With One-third of the Year Completed--Some Perplexed Observers. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/girl-suicide-leaves-mysterious-notes-mother-finds-body-when-wealthy.html | GIRL SUICIDE LEAVES MYSTERIOUS NOTES; Mother Finds Body When Wealthy Montana Lumberman's Daughter Takes Poison in Chicago Hotel. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pilots-end-forced-voyage-three-of-six-new-yorkers-reach-plymouth.html | PILOTS END FORCED VOYAGE; Three of Six New Yorkers Reach Plymouth After Stormy Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/police-bar-parade-of-veterans-here-regular-troops-also-stopped-from.html | POLICE BAR PARADE OF VETERANS HERE; Regular Troops Also Stopped From Formal March to Grant's Tomb. PROTEST TO GO TO MAYOR Only Religious and Memorial Processions on Sundays, Officials Explain. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hodenpyl-merger-links-huge-assets-500000000-total-involved-in.html | HODENPYL MERGER LINKS HUGE ASSETS; $500,000,000 Total Involved in Formation of Allied Light to Consolidate Companies. STEVENS & WOOD A UNIT B.C. Cobb, Operating Official of Commonwealth Power, to Head Board of New Concern. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/business-improves-in-chicago-district-steel-milks-are-operating-at.html | BUSINESS IMPROVES IN CHICAGO DISTRICT; Steel Milks Are Operating at 95 Per Cent. of Capacity, Reflecting Prosperity. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/push-fall-river-merger-bankers-get-proxies-for-combining-of-three.html | PUSH FALL RIVER MERGER.; Bankers Get, Proxies for Combining of Three Institutions. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/walker-book-out-soon-hector-fuller-his-boswell-in-abroad-with-the.html | WALKER BOOK OUT SOON.; Hector Fuller His Boswell in "Abroad With the Mayor." | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/200000-rumanians-meet-and-demand-ousting-of-bratianu-fired-by.html | 200,000 RUMANIANS MEET AND DEMAND OUSTING OF BRATIANU; Fired by Eloquence of Maniu, Peasants Call on Regency to Expel 'Tyrant' Government. CHEER THEIR CHIEF WILDLY Women Rain Flowers on Leader as He Reviews Parade-- March on Capital Planned. REPORTED PLOT BY CAROL London Paper Says He Hired Planes to Rain Leaflets on Rumania, but British Balked Him. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/buys-in-far-rockaway-investor-purchases-business-buildingvalley.html | BUYS IN FAR ROCKAWAY.; Investor Purchases Business Building--Valley Stream Sale. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-delany-lauds-catholic-heritage-episcopal-minister-says-it-is.html | DR. DELANY LAUDS CATHOLIC HERITAGE; Episcopal Minister Says It Is Necessary for Attainment of Christian Unity. MAKES PLEA FOR HUMILITY Finds New Insight Into Old Beliefs Gaining Ground, With Recovery of Ancient Practices. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/old-point-enjoys-a-treasure-hunt-fifty-army-officers-of-langley.html | OLD POINT ENJOYS A TREASURE HUNT; Fifty Army Officers of Langley Flying Field and Their Wives Take Part. CHASE COVERS 30 MILES Many New Yorkers Arrivc at the Chamberlin-Vanderbilt--Admiral Stocker a Host. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ontario-ships-grain-first-large-fleet-of-season-carries-4590000.html | ONTARIO SHIPS GRAIN.; First Large Fleet of Season Carries 4,590,000 Bushels. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/22-boy-scouts-get-gold-honor-medals-national-court-cites-acts-of.html | 22 BOY SCOUTS GET GOLD HONOR MEDALS; National Court Cites Acts of Bravery Where Life Was Risked to Serve Others. 27 HEROISM CERTIFICATES 13-Year-Old New Yorker Saved Two Small Boys From Death by Auto --Others Prevented Fatalities. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/schurmans-talk-on-peace-leaders-arouses-the-french-linking-of-reich.html | SCHURMAN'S TALK ON PEACE LEADERS AROUSES THE FRENCH; Linking of Reich and America as Heading Move, With Others to Join, Highly Displeasing. WONDER ABOUT KELLOGG Did the Secretary, Paris Asks, Sponsor the Envoy's Remarks at Heidelberg? BERLIN'S AIMS SUSPECTEDPress Says Ambassador EncouragedStresemann Again to Attack Versailles Terms. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/smith-likely-to-get-city-graft-charges-lougheeds-lawyer-threatens.html | SMITH LIKELY TO GET CITY GRAFT CHARGES; Lougheed's Lawyer Threatens Appeal to Governor if City Does Not Act. THREE BOROUGHS INVOLVED Mayor Says Nobody Is Too High to Punish if Street Cleaning Accusations Prove True. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/oldest-princeton-employe-76-dies.html | Oldest Princeton Employe, 76, Dies. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/arrest-halts-honeymoon-cook-locked-up-after-chasing-men-who-he-says.html | ARREST HALTS HONEYMOON; Cook Locked Up After Chasing Men Who He Says Robbed Him. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/opens-new-building-may-15-yorkville-association-plans-15th.html | OPENS NEW BUILDING MAY 15; Yorkville Association Plans 15th Anniversary Celebration. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reichsbank-ends-its-gold-purchases-countrys-papermoney-issues.html | REICHSBANK ENDS ITS GOLD PURCHASES; Country's Paper-Money Issues 649,000,000 Marks Above Year Ago, Loans Up 401,000,000. HOME LOAN MARKET ACTIVE Bankers Admit Paying for Import Surplus Through Foreign Borrowings, but Defend Practice. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/germans-ask-lower- | Germans Ask Lower Tariff. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/brisk-outside-buying-marks-rubber-trade-further-tightening-of.html | BRISK OUTSIDE BUYING MARKS RUBBER TRADE; Further Tightening of Available Stock Is Reported by F.R. Henderson. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-will-put-off-move-to-recapture-until-fare-decision-but-intends.html | CITY WILL PUT OFF MOVE TO RECAPTURE UNTIL FARE DECISION; But Intends to Serve Notice as Soon as the Seven-Cent Fight in Court Ends. MAYOR WANTED TO ACT NOW Advisers at a Conference Dissuaded Him Because of Effect on Litigation. McKEE MAY FORCE ISSUE Reported to Be Displeased at Manner of Handling the Whole I.R.T. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/find-2-bodies-in-streams-police-take-unidentified-dead-men-from.html | FIND 2 BODIES IN STREAMS.; Police Take Unidentified Dead Men From Bronx Creek and River. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/will-teach-sacred-music-school-to-be-established-at-union.html | WILL TEACH SACRED MUSIC.; School to Be Established at Union Theological Seminary. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/olympic-committee-to-pay-25000-toward-boat-today.html | Olympic Committee to Pay $25,000 Toward Boat Today | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/26734500-on-markey-today-18150000-in-new-bonds.html | $26,734,500 on Markey Today, $18,150,000 in New Bonds | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/charlfs-james-marr-retired-member-of-price-waterhouse-co.html | CHARLFS JAMES MARR.; Retired Member of Price, Waterhouse & Co., Accountants, Dies. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/state-sets-record-in-charters-granted-moses-reports-9842-firms.html | STATE SETS RECORD IN CHARTERS GRANTED; Moses Reports 9,842 Firms Incorporated in the Four Months Ending May 1. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rising-exports-may-curtail-germanys-foreign-borrowing.html | Rising Exports May Curtail Germany's Foreign Borrowing | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/our-gold-exports-expected-to-go-on-all-european-countries-have-been.html | OUR GOLD EXPORTS EXPECTED TO GO ON; All European Countries Have Been Planning Increase in Their Gold Reserves. FRANCE AND ENGLAND LEAD Rise in Stocks Laid to Improved Industrial Conditions, Not to Increasing Gold Supplies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/split-by-williams-with-loree-likely-d-h-head-admits-possibility-of.html | SPLIT BY WILLIAMS WITH LOREE LIKELY; D. & H. Head Admits Possibility of Resignation of Company's Vice President. HIS SWING TO P.R.R. SEEN Could Throw Balance of Power Which He Holds in the Wabash to Atterbury in New Alliance. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mother-of-6-dies-of-auto-injuries-youthful-driver-says-he-was.html | MOTHER OF 6 DIES OF AUTO INJURIES; Youthful Driver Says He Was Blinded by the Lights of Another Car. HELD FOR MANSLAUGHTER Four in the City Are Injured by Other Week-End Automobile Accidents. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sees-book-heaps-scorn-on-women-holds-that-men-are-more-virtuous.html | SEE'S BOOK HEAPS SCORN ON WOMEN; Holds That Men Are More Virtuous, More Truthful and More Intelligent. HE SCOFFS AT PROFESSORS Teachers Should Be Taken From Factories, Not Colleges, Says Elevator Manufacturer. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/holds-decalogue-is-natural-law-dr-boyd-psychologist-discusses-basis.html | HOLDS DECALOGUE IS NATURAL LAW; Dr. Boyd, Psychologist, Discusses Basis of the TenCommandments.URGES MASTERY OF LIFE Decries Doctrine That Men AreWeak in Address at St. Mark'sin-the-Bouwerie. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sales-on-staten-island.html | Sales on Staten Island. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/2-hoosier-runners-tie-in-indiana-lap-pair-who-never-won-before.html | 2 HOOSIER RUNNERS TIE IN INDIANA LAP; Pair Who Never Won Before Finish in Dead Heat as Marathon Reaches State.FIVE OF FIELD DROP OUTSixty-five Survive Now in Race From Coast--Longest Stretchto Be Run Today. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/auto-race-driver-killed-harry-hanks-dies-in-crash-at-indiana-dirt.html | AUTO RACE DRIVER KILLED; Harry Hanks Dies in Crash at Indiana Dirt Track. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dempsey-departs-for-home-on-coast-stage-work-rickard-asserts.html | DEMPSEY DEPARTS FOR HOME ON COAST; Stage Work, Rickard Asserts, Confirms Statement That ExChampion Has Retired.MIGHT FIGNT HEENEYPromoter Sees Chance for Comeback Attempt Next Year if Tunney Loses. | TRUE | By James P. Dawson. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hunchers-scolded-by-bishop-manning-girls-friendly-society-is-told.html | 'HUNCHERS' SCOLDED BY BISHOP MANNING; Girls' Friendly Society Is Told Kneeling at Prayers Is Part of Church Service. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-organ-dedicated.html | New Organ Dedicated. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/divided-they-fall.html | DIVIDED THEY FALL. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mount-vernon-church-holds-jubilee.html | Mount Vernon Church Holds Jubilee | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/feting-of-ameer-angers-egyptians-bitter-nationalists-contrast.html | FETING OF AMEER ANGERS EGYPTIANS; Bitter Nationalists Contrast Britain's Greeting to Afghan With Reception to King Fuad. BRITISH RULE VEXES THEM Extremists Hope New Premier Will Win From London More Respect for "Independence." | TRUE | By T.r. Ybarra. Special Correspondence of the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/lewis-alden-march-son-of-major-gen-peyton-c-march-dies-in-colorado.html | LEWIS ALDEN MARCH.; Son of Major Gen. Peyton C. March Dies in Colorado. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/norma-gertwin-gives-recital.html | Norma Gertwin Gives Recital. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/polo-coach-for-nyu-captain-philip-a-helmbold-is-appointed-violet.html | POLO COACH FOR N.Y.U.; Captain Philip A. Helmbold Is Appointed Violet Mentor. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reds-win-in-10th-as-giants-weaken-fill-bases-with-none-out-and.html | REDS WIN IN 10TH AS GIANTS WEAKEN; Fill Bases With None Out and Hargrave's Singled Ends Thrilling Struggle--Score 4-3.LEAD OF 3-C IS WASTED 25,000 Cheer When New YorkAdvantage Is Wiped Out in 7th--Critz Stars in Field | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/stadium-books-football-eight-college-games-listed-five-by-nyu.html | STADIUM BOOKS FOOTBALL.; Eight College Games Listed Five by N.Y.U. Eleven. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tottenham-drops-in-british-soccer-historic-club-is-sent-down-to.html | TOTTENHAM DROPS IN BRITISH SOCCER; Historic Club Is Sent Down to Second Division as Season Comes to a Close. BUT MILLWALL MOVES UP Crowd of 115,000 Says Three 'Needle' Matches--Upsetting of Form Marked Season. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/canoeist-from-brooklyn-drowns.html | Canoeist From Brooklyn Drowns. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/kresge-buys-in-brooklyn-chain-organization-acquires-site-on-avenue.html | KRESGE BUYS IN BROOKLYN.; Chain Organization Acquires Site on Avenue U Corner. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/five-ships-arriving-from-europe-today-north-german-lloyd-french.html | FIVE SHIPS ARRIVING FROM EUROPE TODAY; North German Lloyd, French, White Star and Other Lines Represented. AMERICANS ON WAY HOME Passengers on the Bremen, United States, De Grasse, Adriatic and American Trader. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bentleys-pitching-blanks-bisons-60-twirler-allows-only-three-hits.html | BENTLEY'S PITCHING BLANKS BISONS, 6-0; Twirler Allows Only Three Hits in Opening Game of the Series. LAMAR GETS FOUR HITS Wes Kingdon Helps Conquer Former Buffalo Mates With Double and Homer. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/apartment-houses-on-west-side-sold-dorose-corporation-gets-two.html | APARTMENT HOUSES ON WEST SIDE SOLD; Dorose Corporation Gets Two Flats on 85th Street Near Broadway. BRONX CORNER IS TRADED Leo Silver Will Alter Buildings at Concourse and 184th StreetSites Assembled. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/urges-more-auditing-of-education-fund-wh-allen-cites-188000000.html | URGES MORE AUDITING OF EDUCATION FUND; W.H. Allen Cites $188,000,000 Budget Without Checking-- Board to Elect Today. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/falls-off-dock-and- | Falls Off Dock and Drowns. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-feet-of-the-eagle-designer-of-quarter-dollar-tells-reasons-for.html | THE FEET OF THE EAGLE.; Designer of Quarter Dollar Tells Reasons for Their Position on Coin. | TRUE | H.A. MacNEIL. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mond-to-quit-parliament.html | MOND TO QUIT PARLIAMENT. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-new-jersey-primary.html | THE NEW JERSEY PRIMARY. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/will-rogers-praises-walsh-for-his-honesty-and-frankness.html | Will Rogers Praises Walsh For His Honesty and Frankness | TRUE | WILL ROGERS. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sports-of-the-times-an-amateur-problem.html | Sports of the Times; An Amateur Problem. | TRUE | By John Kieran. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/centuries-abound-in-english-cricket-watson-playing-for-lancashire.html | CENTURIES ABOUND IN ENGLISH CRICKET; Watson, Playing for Lancashire, Scores First Double Hundred of the Season. TWO OTHERS RUN 100 Hallows and E. Tyldesley Perform Well in Same Game With Northamptonshire Eleven. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/heckscher-to-sail-for-housing-parley-philanthropist-will-represent.html | HECKSCHER TO SAIL FOR HOUSING PARLEY; Philanthropist Will Represent City at Conference to Be Held in Germany. SEEKS TO ABOLISH SLUMS European Treatment of Mentally Defective Children Will Also Be Studied. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-durant-lists-10-as-greatest-thinkers-begins-with-confucius-but.html | Dr. Durant Lists 10 as Greatest Thinkers; Begins With Confucius, but Omits Christ | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rise-in-paris-stocks-ascrired-to-election-coming-stabilization-an.html | RISE IN PARIS STOCKS ASCRIRED TO ELECTION; Coming Stabilization an Influence--More Skepticism OverLondon Stock Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hoboken-boy-drowned-falls-from-lighter-on-visit-to-uncles-boat-in.html | HOBOKEN BOY DROWNED.; Falls From Lighter on Visit to Uncle's Boat in North River. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/holds-linen-party-today-ladies-auxiliary-of-seton-hospital-to.html | HOLDS LINEN PARTY TODAY.; Ladies' Auxiliary of Seton Hospital to Conduct Benefit. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/georgetti-is-first-in-paced-bike-race-defeats-jaeger-in-tenmile.html | GEORGETTI IS FIRST IN PACED BIKE RACE; Defeats Jaeger in Ten-Mile Event for Senator Larson Cup at Newark. TAKES 2 OF 3 HEATS Spencers Clash in Mile Match, Freddie Turning Back Willie Before 12,000. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/lumber-men-act-on-trade-frauds-free-inspection-is-groups-remedy-for.html | LUMBER MEN ACT ON TRADE FRAUDS; Free Inspection Is Group's Remedy for Short Count and Subgrade Tricks. OTHER LINES SEEK CURES M.Y. Trade Association Puts Public on Guard Against Low Bidders Who Cheat to Win. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ea-bradford-funeral-is-head-in-brooklyn-coffin-is-banked-high-with.html | E.A. BRADFORD FUNERAL IS HEAD IN BROOKLYN; Coffin Is Banked High With Flowers at Services for Editor Who Died at 76. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tokio-plans-to-send-new-force-to-china-two-thousand-reach-besieged.html | TOKIO PLANS TO SEND NEW FORCE TO CHINA; Two Thousand Reach Besieged Japanese in Tsinan-fu From Coast After Forced March. CHINESE RESENTMENT BOILS Shanghai General Strike Today a Protest Against "Massacre" --Japanese Boycott Planned. CIVIL WAR MOVES REPORTED South Will Resume Drive on Peking and North Will Attack Tsinan-fu, It Is Said. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/votes-fund-for-playgrounds.html | Votes Fund for Playgrounds. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reports-solid-south-on-smith-band-wagon-representative-cohen-speaks.html | REPORTS SOLID SOUTH ON 'SMITH BAND WAGON'; Representative Cohen Speaks at Dinner of Nightworkers' Mass Association. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/morrow-aide-on-trip-with-calles-officials-col-mcnabb-flies-with.html | MORROW AIDE ON TRIP WITH CALLES OFFICIALS; Col. McNabb Flies With Agrarian Commissioners to Consult State Governor, Causing Comment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/canadian-bankers-back-loewenstein-sir-herbert-holt-to-head-the.html | CANADIAN BANKERS BACK LOEWENSTEIN; Sir Herbert Holt to Head the Hydro-Electric Securities Corporation. STOCK OFFERING EXPECTED Sale of $30,000,000 Class A and 500,000 Common Shares Is Looked For Soon. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/live-stock-shippers-have-a-poor-week-buyers-are-fewer-and-prices.html | LIVE STOCK SHIPPERS HAVE A POOR WEEK; Buyers Are Fewer and Prices Decline, With Hogs Leading the Way Down. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/shipbuilders-praise-bill-express-satisfaction-with-passage-of.html | SHIPBUILDERS PRAISE BILL.; Express Satisfaction With Passage of Jones-White Measure in House. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/meetings-announced-company-meetings-today.html | MEETINGS ANNOUNCED; COMPANY MEETINGS TODAY. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/italy-may-send-grandi-as-washington-envoy-name-of-fascist-leader-is.html | ITALY MAY SEND GRANDI AS WASHINGTON ENVOY; Name of Fascist Leader Is Mentioned in Rumor That Martinols to Retire. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/red-star-olympics-win-final.html | Red Star Olympics Win Final. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/gov-and-mrs-smith-married-28-years-celebrate-anniversary-at-albany.html | Gov. and Mrs. Smith Married 28 Years, Celebrate Anniversary at Albany | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/french-bank-again-buyer-of-exchange-holdings-now-estimated-at.html | FRENCH BANK AGAIN BUYER OF EXCHANGE; Holdings Now Estimated at $1,500,000,000, Exclusive of French Treasury's Reserve. "BOURSE BOOM" CONTINUES American Purchases Heavy on Paris Stock Market-- Speculators Reject Warnings by Bankers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/clerks-trip-halted-by-ticket-agent-youth-accused-of-taking-800-from.html | CLERK'S TRIP HALTED BY TICKET AGENT; Youth, Accused of Taking $800 From Employer, Arrested at Grand Central. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/choosing-an-executive.html | CHOOSING AN EXECUTIVE. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-forces-loom-on-trade-horizon-production-problems-uppermost-at.html | NEW FORCES LOOM ON TRADE HORIZON; Production Problems Uppermost at Meeting This Week of Commercial Chamber. TO HEAR NOTED SPEAKERS Two Thousand Business Men Are Gathering for Convention at Washington. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/robins-yield-42-then-defeat-cards-hermans-homer-in-8th-with-man-on.html | ROBINS YIELD, 4-2, THEN DEFEAT CARDS; Herman's Homer in 8th With Man on Base Enables Flock to Win Nightcap, 5-4. ALEXANDER SHADES VANCE With Score Tied, 2-2, in 8th Inning of Opener, Cards Tally Twice-- Robins Drop to Third. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/225000franc-stake-is-won-by-nino-at-longchamps-track.html | 225,000-Franc Stake Is Won By Nino at Longchamps Track | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/claims-on-cuba-to-be-taken-up-first-witness-before-senators-today.html | CLAIMS ON CUBA TO BE TAKEN UP; First Witness Before Senators Today Will Be J.E. Barlow, Alleging $6,000,000 Loss. SAYS PROPERTY WAS TAKEN Former Friend of Ex-President Zayas Tried to Establish Title to the Tract. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-president-as-a-legislator.html | THE PRESIDENT AS A LEGISLATOR. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bright-spots-in-finance-continental-europes-view-of-french-and.html | BRIGHT SPOTS IN FINANCE.; Continental Europe's View of French and British Currency Plans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/elks-officer-shot-in-car-niagara-coast-guardsmen-fired-when-jh.html | ELKS' OFFICER SHOT IN CAR.; Niagara Coast Guardsmen Fired When J.H. Hanson Failed to Halt. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/aida-heard-in-garden-opera-in-concert-form-given-as-benefit-before.html | AIDA" HEARD IN GARDEN.; Opera in Concert Form Given as Benefit Before Vast Audience. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/awards-13-fellowships-new-york-school-for-social-work-will-train.html | AWARDS 13 FELLOWSHIPS.; New York School for Social Work Will Train Students. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/moses-explains-shift-on-ticket-brokers-rejection-of-licenses-of-men.html | MOSES EXPLAINS SHIFT ON TICKET BROKERS; Rejection of Licenses of Men Prosecuted by Government Laid to Misunderstanding. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/11000-shiver-in-cold-as-jersey-loses-32-fans-in-montreal-turn-out.html | 11,000 SHIVER IN COLD AS JERSEY LOSES, 3-2; Fans in Montreal Turn Out Despite Cold--Pitchers' BattleGoes Eleven Innings. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pastor-opens-church-doors-to-drunkards-and-outcasts.html | Pastor Opens Church Doors To Drunkards and Outcasts | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/lehman-novelist-seeks-divorce.html | Lehman, Novelist, Seeks Divorce. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/young-publisher-reported-missing-police-asked-to-find-granville.html | YOUNG PUBLISHER REPORTED MISSING; Police Asked to Find Granville, Editor of Sunday Flash, Gone Since Thursday. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mrs-knapp-to-tell-her-story-today-taking-stand-in-own-defense-she.html | MRS. KNAPP TO TELL HER STORY TODAY; Taking Stand in Own Defense, She Will Be Asked to Explain Census Work and Pay of Kin. MAY OFFER 'NOTE' AS COVER 'Family Agreement' and 'Politics' Plea Also Expected--Case Nears the Jury. | TRUE | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/credit-pressure-at-paris-french-banks-return-shows-unusually-heavy.html | CREDIT PRESSURE AT PARIS.; French Bank's Return Shows Unusually Heavy Month-End Demand. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/banker-is-bringing-snake-for-our-zoo-karunga-stumps-dr-ditmars-but.html | BANKER IS BRINGING SNAKE FOR OUR ZOO; Karunga 'Stumps' Dr. Ditmars, but He Praises Its Custodian as of Good Repute. MAY BE NEW SHOE SERPENT Possibly Vegetarian Reptile, With Bright Future on Fifth Avenue, Bronx Curator Hints. | TRUE | | C1B 782492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/columbias-budget-for-year-13445166-operation-of-edacational-system.html | COLUMBIA'S BUDGET FOR YEAR $13,445,166; Operation of Edacational System to Cost $1,424,616 More. Than Last Year. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dollars-buying-power-highest-in-5-years-at-621-cents-of-prewar.html | Dollar's Buying Power Highest in 5 Years, At 62.1 Cents of Pre-War Value, Board Finds | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/skyscraper-plan-review-fiftyfive-story-project-for-grand-central.html | SKYSCRAPER PLAN REVIEW.; Fifty-five Story Project for Grand Central Zone Will Be Analyzed. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/poincare-affirms-policy-in-lorraine-in-address-at-metz-he-says.html | POINCARE AFFIRMS POLICY IN LORRAINE; In Address at Metz He Says Provinces Are Firmly Linked to France. PROMISES LOCAL REFORMS Actions Interrupted in 1870 Will Continue, He States, Assailing Autonomist Efforts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/church-and-fetes-occupy-fliers-day-baron-takes-mrs-koehl-to-st.html | CHURCH AND FETES OCCUPY FLIERS' DAY; Baron Takes Mrs. Koehl to St. Paul's, While His Comrades Attend St. Agnes Mass. INTRODUCED TO BASEBALL All Cheer and Eat Peanuts as Yankees Beat White Sox--Tea Dance Follows. HAILED BY STREET THRONG Catholic Club Gives Dinner to the Aviators in the Evening-- Attend Functions Today. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/whittard-wins-bike-race-annexes-aome-10mile-handicap-over-pelham.html | WHITTARD WINS BIKE RACE.; Annexes Aome 10-Mile Handicap Over Pelham Parkway. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/police-of-15-cities-to-guard-republicans-departments-throughout.html | POLICE OF 15 CITIES TO GUARD REPUBLICANS; Departments Throughout Country Will Aid Kansas CityForce at Convention. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sixmeter-yacht-races-on-long-island-south-captured-by-heron-and.html | Six-Meter Yacht Races on Long Island South Captured by Heron and Akaba; HERON AND AKABA WIN YACHT RACES Triumph in Second Series of Six-Meter Elimination Trials on the Sound. HERON FIRST BY 2 MINUTES Leads Lanai, Which Won Twice on Previous Day--Akaba Beats Saleema in Second Race. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/jeanne-eagels-acts-in-green-room-revel-mayor-walker-also-appears-at.html | JEANNE EAGELS ACTS IN GREEN ROOM REVEL; Mayor Walker Also Appears at Annual Benefit of Theatrical Club. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bankers-arranging-loans-to-students-association-plans-to-aid-167.html | BANKERS ARRANGING LOANS TO STUDENTS; Association Plans to Aid 167 Seeking Help in Getting College Educations. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/transit-and-the-regional-plan.html | TRANSIT AND THE REGIONAL PLAN. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/offer-10500000-paper-mill-issue-bankers-market-mortgage-bonds-of.html | OFFER $10,500,000 PAPER MILL ISSUE; Bankers Market Mortgage Bonds of Great Lakes Paper Company, Ltd., Today. UTILITY OFFERING COMING Bankers to Sell This Week $10,500,000 Trust Bonds of SouthernCities Company. | TRUE | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/diener-gets-title-bout-to-meet-haymann-as-schmeling-hurts-thumb.html | DIENER GETS TITLE BOUT.; To Meet Haymann as Schmeling Hurts Thumb, Forfeits Crown. | TRUE | | C1B 782492 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lumber-mills-plan-merger-in-northwest-aberdeen-lumber-and-shingle.html | LUMBER MILLS PLAN MERGER IN NORTHWEST; Aberdeen Lumber and Shingle Head Announces $10,000,000 Holding Company to Be Formed. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/museum-buildings-to-cost-15004744-natural-history-additions-to-be.html | MUSEUM BUILDINGS TO COST $15,004,744; Natural History Additions to Be Ready for Institution's 70th Anniversary in 1939. OSBORN REVIEWS PROGRESS Since 1902 Gifts of $23,000,000 Have Been Received--Help by City and State Praised. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/etchebaster-leads-covey-in-court-tennis-gains-advantage-in-worlds.html | ETCHEBASTER LEADS COVEY IN COURT TENNIS; Gains Advantage in World's Title Play by Taking Three of First Four Sets. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/exjustice-betts-dies-at-age-of-75-former-member-of-supreme-court.html | Ex-JUSTICE BETTS DIES AT AGE OF 75; Former Member of Supreme Court Stricken Suddenly in Home City, Kingston. WAS ON APPELLATE BENCH At Beginning of Career Was School Principal--Had Been Honored With Several Posts. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/taxpayer-is-sold-on-white-plains-av-samuel-stein-operator-acquires.html | TAXPAYER IS SOLD ON WHITE PLAINS AV.; Samuel Stein, Operator, Acquires Ten Stores of 227th St.--Other Bronx Parcels in Deals. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/industrial-raises-capital-common-stock-of-seton-leather-company-is.html | INDUSTRIAL RAISES CAPITAL.; Common Stock of Seton Leather Company Is Offered. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/frederick-bruckbauer-former-member-of-the-board-of-education-dies.html | FREDERICK BRUCKBAUER.; Former Member of the Board of Education Dies of Paralysis. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/domestic-fuel-oil-on-contract.html | Domestic Fuel Oil on Contract. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tunnel-competition-cuts-ferry-rates-erie-railroad-announces.html | TUNNEL COMPETITION CUTS FERRY RATES; Erie Railroad Announces Reduction of About 50 Per Cent. forAutomobile Transportation. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/foundation-co-elects-2-directors.html | Foundation Co. Elects 2 Directors. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hytan-to-talk-on-transit-in-bronx.html | Hytan to Talk on Transit in Bronx. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hears-hatvanys-appeal-budapest-court-reviews-sentence-for-defaming.html | HEARS HATVANY'S APPEAL; Budapest Court Reviews Sentence for "Defaming Hungary." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dm-findlay-with-eckert-.html | D.M. Findlay With Eckert & Co. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/senate-cuts-refund-in-corporation-tax-rejects-house-provision-to.html | SENATE CUTS REFUND IN CORPORATION TAX; Rejects House Provision to Apply Retroactively on Corporate Incomes for 1927. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/grafton-w-minot-buys-suite.html | Grafton W. Minot Buys Suite. | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-marine-gasoline-storage-base.html | New Marine Gasoline Storage Base. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/state-boxing-starts-in-garden-tonight-110-to-compete-in-amateur.html | STATE BOXING STARTS IN GARDEN TONIGHT; 110 to Compete in Amateur Championships--Final Bouts to Be Held Thursday. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/propus-captures-rainbow-handicap-takes-measure-a-of-sweepster-with.html | PROPUS CAPTURES RAINBOW HANDICAP; Takes Measure a of Sweepster, With Sande Up, in Close Finish at Jamaica. HOLDS LEAD THROUGHOUT Fights Off Early Challenge of Sarmaticus--Indian Scout, 20-1 Shot, Beats Mowlee. | TRUE | By Vernon van Ness. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/order-foreign-dividends-british-match-co-and-austrian-creditanstalt.html | ORDER FOREIGN DIVIDENDS.; British Match Co. and Austrian Credit-Anstalt Vote Payments. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/peltzer-unavailable-for-olympic-games-torn-tendons-in-ankle-to-keep.html | PELTZER UNAVAILABLE FOR OLYMPIC GAMES; Torn Tendons in Ankle to Keep German Runner Out of Competition Is Berlin Report. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/policeman-stops-holdup-steps-from-behind-partition-in-bakery-and.html | POLICEMAN STOPS HOLD-UP; Steps From Behind Partition in Bakery and Captures Gunman. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jamaica-lots-auctioned-total-of-161100-is-realized-at-kennelly-sale.html | JAMAICA LOTS AUCTIONED.; Total of $161,100 Is Realized at Kennelly Sale in Queens. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/decline-of-cycling-here.html | DECLINE OF CYCLING HERE. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/promotes-robber-killer-warren-makes-patrolman-cohen-a-detective-for.html | PROMOTES ROBBER KILLER.; Warren Makes Patrolman Cohen a Detective for Shooting Reilly. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/roosevelts-guests-of-honor-at-party-reception-and-tea-given-for.html | ROOSEVELTS GUESTS OF HONOR AT PARTY; Reception and Tea Given for Hunters, Explorers and Naturalists. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ferry-passengers-want-blame-fixed-staten-island-mass-meeting-votes.html | FERRY PASSENGERS WANT BLAME FIXED; Staten Island Mass Meeting Votes to Ignore Goldman's In quiry Into Accident. CREW'S VERSION ASSAILED Two Tell of Seeing Men Drown-- Grand Jury to Hear of the Mishap Today. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/st-louis-girl-wins-czechs-pressburg-critics-laud-miss-florence-in.html | ST. LOUIS GIRL WINS CZECHS; Pressburg Critics Laud Miss Florence in "Barber of Seville." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/illinois-power-net-1115586-in-march-shows-gain-of-16628-but-gross.html | ILLINOIS POWER NET $1,115,586 IN MARCH; Shows Gain of $16,628, but Gross Earnings for Year Ending March 31 Were Lower.MEXICAN PHONE EARNINGSPorto Risan Telephone Shows 1927Net of $77,808--Other UtilitiesGive Their Yearly Reports. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/approves-bmt-link-plan-estimate-board-committee-votes-607223-for.html | APPROVES B.M.T. LINK PLAN; Estimate Board Committee Votes $607,223 for 14th Street Transfer. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/little-theatres-ring-up-curtain-four-companies-perform-at-the.html | LITTLE THEATRES RING UP CURTAIN; Four Companies Perform at the Frolic Theatre as Annual Tournament Opens. Y.M.H.A. PLAYERS APPEAR Give Amusing Piece Entitled "The Dance Below"--Strindberg Play Is Produced. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/morrow-continues-to-improve.html | Morrow Continues to Improve. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/utility-sales-make-new-record.html | Utility Sales Make New Record. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/begins-new-inquiry-into-radio-trust-department-of-justice-obtains.html | BEGINS NEW INQUIRY INTO 'RADIO TRUST'; Department of Justice Obtains Information on Alleged Patent Pooling Arrangement. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/1432400-shares-traded-in-on-curb-all-records-broken-as-many-new.html | 1,432,400 SHARES TRADED IN ON CURB; All Records Broken as Many New Highs Are Attained by a Large Group of Stocks. UTILITY ISSUES IN LEAD Insurance, Chain Stores, Mines and Industrials Make Gains of 1 to 10 Points. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/88279000-new-securities-placed-on-investment-lists.html | $88,279,000 New Securities Placed on Investment Lists | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/senate-advises-the-supreme-court-passes-norris-resolution-asking.html | SENATE 'ADVISES' THE SUPREME COURT; Passes Norris Resolution Asking Tribunal to Hear Richbergin Rail Valuation Case. PARTIES SPLIT IN 46-31 VOTE Backers Admit Move Is Unprecedented--Foes Call It Interference With Judiciary. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/utility-stock-on-market-preferred-shares-of-american-power-and.html | UTILITY STOCK ON MARKET.; Preferred Shares of American Power and Light Offered. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/plans-ocean-flight-soon-lilli-dillenz-says-risticz-will-expilothop.html | PLANS OCEAN FLIGHT SOON.; Lilli Dillenz Says Risticz Will ExPilot--Hop Doubted at Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/18-men-lost-in-bay-when-dredge-rams-freighter-and-sinks-sunken.html | 18 MEN LOST IN BAY WHEN DREDGE RAMS FREIGHTER AND SINKS; SUNKEN GOVERNMENT DREDGE ON WHICH EIGHTEEN MEN PERISHED. | TRUE | Times Wide World Photo. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/say-lawyer-kept-funds-over-his-fee-two-witnesses-in-ambulance.html | SAY LAWYER KEPT FUNDS OVER HIS FEE; Two Witnesses in Ambulance Chasing Inquiry Charge Court Figure Was Ignored. DECLARE CASES SOLICITED One Attorney, Unidentified by Reputed "Clients," Asserts Use of Name Was Unauthorized. | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jewish-women-elect-mrs-nathan-straus-jr-heads-new-york-section-of.html | JEWISH WOMEN ELECT.; Mrs. Nathan Straus Jr. Heads New York Section of National Council. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buenos-aires-calls- | Buenos Aires Calls Bonds. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/road-shows-surplus-gain-figure-for-chicago-north-western-is-750000.html | ROAD SHOWS SURPLUS GAIN.; Figure for Chicago & North Western Is $750,000 for Four Months. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pmc-four-to-play-princeton.html | P.M.C. Four to Play Princeton. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sees-europe-prospering-arthur-reynolds-chicago-banker-declares.html | SEES EUROPE PROSPERING.; Arthur Reynolds, Chicago Banker, Declares Progress Benefits America. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/twelve-hurt-in-riot-in-the-canal-zone-one-officer-and-six-sailors.html | TWELVE HURT IN RIOT IN THE CANAL ZONE; One Officer and Six Sailors Among the Injured in Fight With Panama Police. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/miss-gleitze-plans-irish-swim.html | Miss Gleitze Plans Irish Swim. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mkee-wins-fight-on-city-fare-policy-demands-discussion-by-full.html | M'KEE WINS FIGHT ON CITY FARE POLICY; Demands Discussion by Full Estimate Board and the Mayor Acquiesces. MEETING IS TOMORROW I.R.T. Serves 7-Cent Rate Order--Transit Counsel Object to Notice for Bond by Monday. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mcpartland-to-referee-roy-bout.html | McPartland to Referee Roy Bout. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/back-norman-f-titus-to-ship-board-post-san-francisco-foreign-trade.html | BACK NORMAN F. TITUS TO SHIP BOARD POST; San Francisco Foreign Trade Club Backs His Candidacy-- Weickum Arrives to Meet Ship. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/adelstein-defeats-bruneau-in-3-sets-former-nyu-star-wins-by-62-36.html | ADELSTEIN DEFEATS BRUNEAU IN 3 SETS; Former N.Y.U. Star Wins by 6-2, 3-6, 6-3, in Greater New York Tennis Play. REACHES QUARTER FINALS Rallies in Closing Part of Match After Opponent Is Within a Point of Victory. | TRUE | By Allison Danzig. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/squier-clinic-opens-at-medical-centre-urological-department-first.html | SQUIER CLINIC OPENS AT MEDICAL CENTRE; Urological Department First Complete Unit of Its Kind in This City. GIVEN BY DOCTOR'S FRIENDS Provides Care for Patients of Moderate Means--Rooms Named forDonors Who Established It. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/organize-laundry-system-upstate-companies-to-be-acquired-by-capital.html | ORGANIZE LAUNDRY SYSTEM; Up-State Companies to Be Acquired by Capital District Laundries. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/private-house-sales-joseph-s-ward-resells-west-87th-street.html | PRIVATE HOUSE SALES.; Joseph S. Ward Resells West 87th Street Residence. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rubinstein-draws-game-polish-chess-champion-makes-no-headway.html | RUBINSTEIN DRAWS GAME.; Polish Chess Champion Makes No Headway Against Steiner. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/urges-reduction-in-corporation-tax-le-pierson-says-cut-would-aid-in.html | URGES REDUCTION IN CORPORATION TAX; L.E. Pierson Says Cut Would Aid in Meeting Foreign Competition Here. RAPS $11,000,000,000 LEVY Philadelphia Gets Two Prizes for Fire Prevention st Convention of Chamber of Commerce. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flower-show-by-pupils-nature-league-to-open-exhibition-at-public.html | FLOWER SHOW BY PUPILS.; Nature League to Open Exhibition at Public School 96 Today. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/boy-insured-for-200000-edwin-weisl-10-son-of-exchange-member-gets-9.html | BOY INSURED FOR $200,000.; Edwin Weisl, 10, Son of Exchange Member, Gets 9 Policies. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shippers-conference-today.html | Shippers' Conference Today. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fight-rebel-force-on-nicaragua-river-marines-penetrating-mining.html | FIGHT REBEL FORCE ON NICARAGUA RIVER; Marines Penetrating Mining Area Rout Sandinistas in Four-Hour Clash. FLIERS BOMB HIDING PLACE Reinforcements Take Field to Press Campaign as Rainy Season Begins. | TRUE | By Harold N. Denny. Staff Corresdondent of the New York Times. By Tropical Radio. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hoover-pays-honor-to-bremens-crew-secretary-guest-at-luncheon-to.html | HOOVER PAYS HONOR TO BREMEN'S CREW; Secretary, Guest at Luncheon to Fliers, Lauds Their Feat as Peace Aid. PLANE BUILDER IS PRAISED Professor Junkers and Thea Rasche Are Cheered--Throng Sees Autos Given to Airmen in Park. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-entertain-miss-clarke-friends-plan-several-parties-for-fiancee.html | TO ENTERTAIN MISS CLARKE.; Friends Plan Several Parties for Fiancee of G. Curran Jr. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/colgate-triumphs-8-to-4-bridge-triples-with-two-on-base-to-defeat.html | COLGATE TRIUMPHS, 8 TO 4; Bridge Triples With Two on Base to Defeat St. Lawrence. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/500-attend-krech-funeral-services-held-at-st-bartholomews-for.html | 500 ATTEND KRECH FUNERAL; Services Held at St. Bartholomew's for Equitable Trust Officer. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/peking-retreat-reported-chang-said-to-have-abandoned-shantung-and.html | PEKING RETREAT REPORTED.; Chang Said to Have Abandoned Shantung and Part of Chihli. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ruse-in-spain-eludes-atlantic-flight-ban-jimenez-and-iglesias-will.html | RUSE IN SPAIN ELUDES ATLANTIC FLIGHT BAN; Jimenez and Iglesias Will Explain at Havana That TheyMeant to Go to Bombay. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/assembles-first-avenue-site.html | Assembles First Avenue Site. | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/policeman-arrested-for-stabbing-woman-her-injuries-become-critical.html | POLICEMAN ARRESTED FOR STABBING WOMAN; Her Injuries Become Critical-- Prisoner, Ill, Is Taken to a Brooklyn Hospital. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/port-chester-club-buys-in-greenwich-organization-will-have-new-home.html | PORT CHESTER CLUB BUYS IN GREENWICH; Organization Will Have New Home on 180-Acre Tract Across State Line. TRADING ON LONG ISLAND Two Taxpayer Sites In Queens County Are Sold to Builders for Improvement. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/oxford-hears-gh-putnam-publisher-relates-his-reminiscences-of.html | OXFORD HEARS G.H. PUTNAM; Publisher Relates His Reminiscences of President Lincoln. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/awards-for-artisans-gresham-building-workers-will-be-honored-today.html | AWARDS FOR ARTISANS.; Gresham Building Workers Will Be Honored Today. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/columbia-teacher-ends-life-by-poison-charles-w-mayer-brilliant.html | COLUMBIA TEACHER ENDS LIFE BY POISON; Charles W. Mayer, Brilliant Young Colloid Researcher, Dies for 'Last Experiment.' DEPRESSED BY HIS RIVALS And Wanted California Post Near Family, Which Letter, Arriving Too Late, May Have Offered. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/says-30000-houses-are-safety-menace-harold-riegelman-declares-many.html | SAYS 30,000 HOUSES ARE SAFETY MENACE; Harold Riegelman Declares Many Small Dwellings Are Illegally Converted Into Tenements URGES A STRICTER LAW League of women Voters of Manhattan Concludes Its AnnualSession With a Dinner. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-prime-ministers- | THE PRIME MINISTER'S BIBLE. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/takes-are-ruining-chinas-wool-trade-luxury-levy-is-latest-illegal.html | TAKES ARE RUINING CHINA'S WOOL TRADE; Luxury Levy Is Latest Illegal Impost Helping to Strangle Business in the North. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rochester-beats-reading-victor-6-to-4-all-of-losers-runs-off-smith.html | ROCHESTER BEATS READING.; Victor, 6 to 4, All of Losers' Runs Off Smith Being Unearned. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lawyer-left-200000-widow-and-children-of-fx-carmody-chief.html | LAWYER LEFT $200,000.; Widow and Children of F.X. Carmody Chief Beneficiaries. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sand-forces-closing-of-south-mexico-port-bay-at-salina-cruz-on.html | SAND FORCES CLOSING OF SOUTH MEXICO PORT; Bay at Salina Cruz, on Pacific, Is Filling In--Shipping Loss Will Hit Wide Area. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/egypt-to-deport-21-reds.html | EGYPT TO DEPORT 21 REDS. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tension-in-rumania.html | TENSION IN RUMANIA. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seeks-funds-to-aid-greek-renaissance-mme-eva-sikelianos-is-here-to.html | SEEKS FUNDS TO AID GREEK RENAISSANCE; Mme. Eva Sikelianos Is Here to Raise $100,000 to Carry On Work of Delphic Schools. HUSBAND FOUNDED PROJECT And Organized Hellenic Festival Last Year Where Ancient Lore Found Revival. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/williams-resigns-as-d-h-official-quits-vice-presidency-and-board-of.html | WILLIAMS RESIGNS AS D.& H. OFFICIAL; Quits Vice Presidency and Board of Managers to Devote Time to Other Roads. LOREE EXPRESSES REGRET List of Largest Stockholders in the Wabash Shows Large Minority Interest. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/install-robinson-at-city-college-educators-and-students-honor-fifth.html | INSTALL ROBINSON AT CITY COLLEGE; Educators and Students Honor Fifth President at Stadium in Colorful Ceremonies. THRONGS GATHER AT DUSK Cheer as Tributes Are Paid and Seal Is Bestowed by Stroock as Head of Trustees. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/wheat-less-active-prices-close-lower-raid-fluctuation-of-values.html | WHEAT LESS ACTIVE PRICES CLOSE LOWER; Raid Fluctuation of Values Within a Narrow Range Is a Feature of the Day. VISIBLE SUPPLY DECREASES Commission Houses Are on Both Sides in Corn and the Close Is Slightly Lower. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/kellogg-had-no-inkling-of-schurman-speech-linking-germany-with-us.html | Kellogg Had No Inkling of Schurman Speech Linking Germany With Us as Peace Leader | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/federal-pay-rise-pressed-house-will-soon-take-up-navy-coast-guard.html | FEDERAL PAY RISE PRESSED.; House Will Soon Take Up Navy, Coast Guard and Customs Bills. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/alexander-forbes-nationally-known-seedsman-dies-at-74-after.html | ALEXANDER FORBES.; Nationally Known Seedsman Dies at 74 After Operation. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/simmons-company-doubles-stock.html | Simmons Company Doubles Stock. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/galleries-sell-old-books-french-volume-of-1540-brings-430-rubaiyat.html | GALLERIES SELL OLD BOOKS; French Volume of 1540 Brings $430 -- "Rubaiyat" at $410. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/cotton-up-sharply-in-heavy-trading-ends-day-with-net-gains-of-58-to.html | COTTON UP SHARPLY IN HEAVY TRADING; Ends Day With Net Gains of 58 to 68 Points--Weather Outlook a Factor. OPENS WITH GOOD ADVANCE Market Recovers Impressively After Reactionary Move of Last Week. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dinner-for-jacob-fishman-editor-of-jewish-morning-journal-honored.html | DINNER FOR JACOB FISHMAN.; Editor of Jewish Morning Journal Honored on 50th Birthday. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-latest-shantung- | THE LATEST SHANTUNG CLASH. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marguerite-morse-weds-gl-vamos-ceremony-at-the-commodore-grace.html | MARGUERITE MORSE WEDS G.L. VAMOS; Ceremony at the Commodore-- Grace Waldron Bride of the Rev. Nicholas Feringa. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/2375-republicans-voted-for-smith-in-philadelphia.html | 2,375 Republicans Voted For Smith in Philadelphia | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/golden-shoots-68-in-jersey-tourney-wins-amateurpro-match-with-paul.html | GOLDEN SHOOTS 68 IN JERSEY TOURNEY; Wins Amateur-Pro Match With Paul Dunkel as Partner in State Event. SCOPES BEST BALL OF 67 Anderson and James Finish Next in New Jersey Pro Golfers' First Tournament. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flier-hits-stone-mountain-unhurt-he-takes-new-york-mail-back-to.html | FLIER HITS STONE MOUNTAIN; Unhurt, He Takes New York Mail Back to Atlanta by Auto. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/faith-held-no-bar-to-higfi-state-post-new-yorks-tolerant-spirit.html | FAITH HELD NO BAR TO HIGFI STATE POST; New York's Tolerant Spirit Would Allow Jew to Be Governor, Siegel Asserts. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/admits-37000-theft-for-invalid-mother-woman-long-trusted-employe-of.html | ADMITS $37,000 THEFT FOR INVALID MOTHER; Woman, Long Trusted Employe of Brooklyn Concern, Used Money to Buy Luxuries. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/city-college-history-traced-at-ceremony-its-growth-recounted-at.html | CITY COLLEGE HISTORY TRACED AT CEREMONY; Its Growth Recounted at 81st Anniversary as Robinson Takes Office as Head. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/acreage-auction-near-red-bank.html | Acreage Auction Near Red Bank. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-walker-gives-a-large-luncheon-wife-of-mayor-entertains-for.html | MRS. WALKER GIVES A LARGE LUNCHEON; Wife of Mayor Entertains for Princess Miriam, Daughter of Prince Potenziani. PARTY IS HELD AT SHERRY'S Mrs. Koehl and Mrs. Fitzmaurice, Wives of Bremen Fliers, Are Among the Guests. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pirates-turn-back-braves-in-final-94-make-it-three-out-of-four-for.html | PIRATES TURN BACK BRAVES IN FINAL, 9-4; Make It Three Out of Four for Series--P. Waner's Triple Breaks Tie in Fifth. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/kills-bride-and-self-in-baltimore-hotel-wb-mackenzie-leaves-notes.html | KILLS BRIDE AND SELF IN BALTIMORE HOTEL; W.B. MacKenzie Leaves Notes to Friends, but No Explanation of Double Tragedy. | TRUE | Special to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lakeville-to-back-smith-and-sarazen-will-wager-any-amount-up-to.html | LAKEVILLE TO BACK SMITH AND SARAZEN; Will Wager Any Amount Up to $10,000 on Pair in 72-Hole Match. WOMEN CLUB TEAMS TIE Sleepy Hollow and Greenwich Players End Three Days' Play All Even. | TRUE | By William D. Richardson. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hoover-to-campaign-by-radio-and-movies-if-nominated-he-will-match.html | HOOVER TO CAMPAIGN BY RADIO AND MOVIES; If Nominated He Will Match Smith Oratory With Pictures, Alan Fox Declares. TEN PROGRAMS ARE READY Secretary's Belgian and Flood Relief Work to Be Depicted All Over Country. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/urges-cooperation-in-gold-stabilization-professor-cassel-declares.html | URGES COOPERATION IN GOLD STABILIZATION; Professor Cassel Declares Talk of Sacrificing American to European Interests Is False. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/woman-dry-candidate-accused-of-drinking-mrs-feickert-ordered-wine.html | WOMAN DRY CANDIDATE ACCUSED OF DRINKING; Mrs. Feickert Ordered Wine While on Trip Abroad, Her Opponents Hear. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/eight-candidates-reveal-expenses-curtis-outlay-is-11685-but-others.html | EIGHT CANDIDATES REVEAL EXPENSES; Curtis Outlay Is $11,685, but Others Are Small--Borah Spent Nothing. LEADERS YET TO BE HEARD Senate Committee Will Examine Hoover and Take Gov. Smith's Testimony Here. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/british-envoy-sees-war-obsolescent-he-tells-world-puce-conference.html | BRITISH ENVOY SEES WAR OBSOLESCENT; He Tells World Puce Conference at Cleveland Main Street Can End Strife.VON PRITTWITZ SPEAKS Communist Heckler of Sir Esme Howard and Companions Ejected by the Police. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/earnings-reports-show-variation-several-companies-announce.html | EARNINGS REPORTS SHOW VARIATION; Several Companies Announce Considerable Advances, Others Have Large Declines. MANY SALES GAINS MADE A Cuban Railway and in Alaskan Gold Mine Among Those to Record Rise in Business. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/collegiate-school-wins-vanquishes-mcburney-team-at-tennis-3-matches.html | COLLEGIATE SCHOOL WINS.; Vanquishes McBurney Team at Tennis, 3 Matches to 2. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/londos-pins-steele-with-flying-mare-greek-wrestler-flattens.html | LONDOS PINS STEELE WITH FLYING MARE; Greek Wrestler Flattens Californian in 1:21:16 at 71st Regiment Armory. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/byers-increases-iron-pipe-output.html | Byers Increases Iron Pipe Output. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-harbor-chart-is-ready.html | New Harbor Chart is Ready. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/contracts-gain-11-pc-in-metropolitan-area-construction-awards-for.html | CONTRACTS GAIN 11 P.C. IN METROPOLITAN AREA; Construction Awards for First Four Months Above Aggregate for 1927 Period. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/after-the-storm-on-view-picture-dealing-with-singapore-and.html | 'AFTER THE STORM' ON VIEW; Picture Dealing With Singapore and Smugglers at Hippodrome. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buckingham-court-to-be-held-tonight-sixteen-american-women-will-be.html | BUCKINGHAM COURT TO BE HELD TONIGHT; Sixteen American Women Will Be Presented to the British King and Queen. THREE ARE FROM THIS CITY Ambassador Houghton's Daughter Is Among Those Who Will Curtsey and Wear Long Train. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-honor-schurman-again-heidelberg-university-will-hold-special.html | TO HONOR SCHURMAN AGAIN.; Heidelberg University Will Hold Special Exercises for Him. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/article-1-no-title-senator-gillett-suspects-fund-for-medicine-will.html | Article 1 -- No Title; Senator Gillett Suspects Fund for Medicine Will Be Used to Buy Ammunition. | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/boxers-bid-friday-for-tunney-card-mcmahon-announces-victors-will-be.html | BOXERS BID FRIDAY FOR TUNNEY CARD; McMahon Announces Victors Will Be Matched for the Preliminaries July 26. SCOTT TO FACE ROBERTI Britisher Will Seek to Regain Prestige in Bronx Hospital Fund Show at Garden. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/central-utility-expands-further.html | Central Utility Expands Further. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/radio-up-21-points-as-market-jumps-exchange-has-exciting-session.html | RADIO UP 21 POINTS AS MARKET JUMPS; Exchange Has Exciting Session, With Officials Watching Sensational Movements. BROADEST TRADING FOR DAY 776 Issues Sold, Against Previous Record of 765-- Brokers Swamped by Country-Wide Business. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ambassador-defends-brazils-coffee-plan-tells-50th-anniversary.html | AMBASSADOR DEFENDS BRAZIL'S COFFEE PLAN; Tells 50th Anniversary Dinner of All-America Cables Policy Does Not Produce Monopoly. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/aid-soldiers-and-sailors-jd-rockefeller-and-es-harkness-give-10000.html | AID SOLDIERS AND SAILORS.; J.D. Rockefeller and E.S. Harkness Give $10,000 Each to Club. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-charles-w-maury-wife-of-former-president-of-stock-exchange-dies.html | MRS. CHARLES W. MAURY.; Wife of Former President of Stock Exchange Dies Suddenly. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/aviation-as-dinner-topic.html | Aviation as Dinner Topic. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/savoyplaza-reorganized-childs-interests-give-way-to-united-states.html | SAVOY-PLAZA REORGANIZED.; Childs Interests Give Way to United States Realty. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/plans-for-1000000-apartment.html | Plans for $1,000,000 Apartment. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-utility-formed-by-hulswit-interests-american-gas-and-power-to.html | NEW UTILITY FORMED BY HULSWIT INTERESTS; American Gas and Power, to Be Subsidiary of Commonwealths, Will Serve as Holding Company. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/expects-no-banana-war-rival-of-united-fruit-company-says-he-seeks.html | EXPECTS NO 'BANANA WAR.'; Rival of United Fruit Company Says He Seeks Peace. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/presser-is-guarded-from-other-convicts-reported-kept-in-hospital.html | PRESSER IS GUARDED FROM OTHER CONVICTS; Reported Kept in Hospital After Beating by One of His Creditors in Prison. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fire-department.html | Fire Department. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/comes-out-for-hoover-philadelphia-inquirer-will-back-him-for.html | COMES OUT FOR HOOVER.; Philadelphia Inquirer Will Back Him for Nomination. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/loans-on-stocks-gain-in-the-week-reserve-boards-condition-statement.html | LOANS ON STOCKS GAIN IN THE WEEK; Reserve Board's Condition Statement Shows Increases in Investments and Deposits. SECURITY HOLDINGS UP Net Demand Deposits in New York District Increase $149,000,000 In the Week. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/morgan-absent-from-jury-but-nassau-justice-says-he-will-be-called.html | MORGAN ABSENT FROM JURY; But Nassau Justice Says He Will Be Called This Term. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-discuss-brazil-trade-problems.html | To Discuss Brazil Trade Problems. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ohio-steel-pipe-holds-up-tin-plate-and-puddling-are-also-doing-well.html | OHIO STEEL PIPE HOLDS UP.; Tin Plate and Puddling Are Also Doing Well in Northeastern Section. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/smuts-urges-support-of-antiwar-project-calls-kellogg-proposal-more.html | SMUTS URGES SUPPORT OF ANTI-WAR PROJECT; Calls Kellogg Proposal "More Drastic" Than Wilson's--Says League "Untenable." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/garment-union-meets-outlaws-attempt-to-enter-but-police-halt-150-at.html | GARMENT UNION MEETS; "Outlaws" Attempt to Enter, but Police Halt 150 at Deer-- Will Keep Up Fight. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/finland-takes-lead-in-davis-cup-tennis-has-21-advantage-over.html | FINLAND TAKES LEAD IN DAVIS CUP TENNIS; Has 2-1 Advantage Over Yugoslavia--Rain Prevents Italy's Doubles Match With Australia. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/georgetown-loses-7-to-4-temple-ties-score-in-sixth-then-clinches.html | GEORGETOWN LOSES, 7 TO 4.; Temple Ties Score In Sixth, Then Clinches Victory in Seventh. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-stock-for-freshman-meeting-called-to-increase-capital-and-to.html | NEW STOCK FOR FRESHMAN.; Meeting Called to Increase Capital and to Classify Shares. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/orioles-stop-toronto-end-leafs-winning-streak-of-nine-in-row-by-20.html | ORIOLES STOP TORONTO.; End Leafs' Winning Streak of Nine in Row by 2-0 Victory. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mine-policy-scored-in-church-report-both-bituminous-operators-and.html | MINE POLICY SCORED IN CHURCH REPORT; Both Bituminous Operators and Workers Are Urged to Abandon Belligerency.MORE MINES THAN NEEDED Present Trouble Is Laid to "Unsatisfactory Economic Situationin Industry." | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/britain-ousts-carol-peasants-rebuffed-march-on-bucharest-scotland.html | BRITAIN OUSTS CAROL; PEASANTS REBUFFED, MARCH ON BUCHAREST; Scotland Yard Officers Take Deportation Order to Prince's House in the Country. HE SAYS HE IS SURPRISED Didn't Think Britain Would Be So Impolite--Left Rumania When Denied Divorce. REGENTS STAND BY PREMIER Bombing Airplanes Hover Over 5,000 Peasants Moving on Capital From Alba Julia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/turcogreek-accord-seen-angora-has-rumor-that-peace-treaty-is-about.html | TURCO-GREEK ACCORD SEEN; Angora Has Rumor That Peace Treaty Is About to Be Signed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-pharmacy-chain-to-have-26-stores-nauheim-pharmacies-inc-will.html | NEW PHARMACY CHAIN TO HAVE 26 STORES; Nauheim Pharmacies, Inc., Will Offer Common and Preferred Stock in New York Group. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/walker-and-higgins-push-graft-inquiry-mayor-says-aide-knows-that-he.html | WALKER AND HIGGINS PUSH GRAFT INQUIRY; Mayor Says Aide Knows That He Wants "All Thieves Driven From the City Service." SURVEY TO BE CITY-WIDE Commissioner Says There Are "No Hobbles" on Him and He Will Reach Entire Department. GRAND JURY BEGINS WORK Hears Street Cleaning Officials on Lougheed Charges of Graft of | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buses-ordered-for-boston.html | Buses Ordered for Boston. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/perrella-is-victor-over-662mile-lap-albany-runner-takes-longest-and.html | PERRELLA IS VICTOR OVER 66.2-MILE LAP; Albany Runner Takes Longest and Hardest Stretch of Coast Marathon. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/james-chief-holder-of-northern-pacific-has-18-per-cent-of.html | JAMES CHIEF HOLDER OF NORTHERN PACIFIC; Has 1.8 Per Cent. of Outstanding Stock--Presbyterian Mission Board Has 13,036 Shares. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/watson-billiard-winner-defeats-gray-in-manhattan-amateur-tourney-50.html | WATSON BILLIARD WINNER.; Defeats Gray in Manhattan Amateur Tourney, 50 to 7. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/governor-moore-sued-made-defendant-on-lawyers-note-he-is-alleged-to.html | GOVERNOR MOORE SUED.; Made Defendant on Lawyer's Note He Is Alleged to Have Endorsed. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flood-control-bill-revised-to-conform-to-coolidges-view-enactment.html | FLOOD CONTROL BILL REVISED TO CONFORM TO COOLIDGE'S VIEW; Enactment Declared Assured by Agreement Reached at White House. WORK TO BEGIN THIS YEAR Amended Measure, Up in House Today, Will Be Rushed Through, Leaders Say. GOVERNMENT COSTS CUT Major Revision Eliminates Federal Liability for Flood Damages on Control Work. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shattuck-denns-new-strikes.html | Shattuck Denn's New Strikes. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rise-in-burglaries-noted-in-brooklyn-insurance-companies-survey.html | RISE IN BURGLARIES NOTED IN BROOKLYN; Insurance Companies' Survey Shows Most of the Thefts Were Petty Ones. MANHATTAN RECORD LOWER Underwriters Deny Rates Will Be Advanced Despite Increased Crime. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/greenwich-building-permits-for-april-show-increase-over-same-month.html | GREENWICH BUILDING.; Permits for April Show Increase Over Same Month Last Year. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/law-institute-to-elect-elihu-root-selected-for-president-by.html | LAW INSTITUTE TO ELECT.; Elihu Root Selected for President by Nominating Committee. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/grove-shuts-out-detroit-10-to-0-athletics-launch-fierce-attack-on.html | GROVE SHUTS OUT DETROIT, 10 TO 0; Athletics Launch Fierce Attack on Carroll in Second, First 7 Men Hitting Safety. COBB KEEPS UP ASSAULT Gets Eighth Successive Blow of Inning, Driving In 7th Run--Grove Fans Nine Batsmen. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/no-shifts-planned-in-harvard-crew-eight-which-beat-mit-likely-to.html | NO SHIFTS PLANNED IN HARVARD CREW; Eight Which Beat M.I.T. Likely to Remain Intact for Cornell Race Saturday. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/track-entries-reach- | Track Entries Reach 1,200. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/warns-of-hypocrisy-in-nicaragua-policy-professor-moon-addressing.html | WARNS OF 'HYPOCRISY' ' IN NICARAGUA POLICY; Professor Moon, Addressing Yale Catholic Club, Sees Contrast to Kellogg Peace Plan. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/monkey-under-bed-starts-burglar-scare-detectives-stalking-thief-in.html | MONKEY UNDER BED STARTS BURGLAR SCARE; Detectives, Stalking Thief in Woman's Apartment, Find Chattering Animal. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/smith-invites-fliers-visit-letter-bids-the-bremen-crew-to-stop-at.html | SMITH INVITES FLIERS' VISIT.; Letter Bids the Bremen Crew to Stop at Albany on Air Tour. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/herrick-to-unveil.html | HERRICK TO UNVEIL | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/alphabet-helps-smith-candidacy-florida-supporters-exploit-law-by.html | ALPHABET HELPS SMITH CANDIDACY; Florida Supporters Exploit Law by Having Delegate Eligibles High in List. CALIFORNIA IS ORGANIZING Van Namee Gets Word That Friends of Governor Hope to Carry the State for Him. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/goodyear-plan- | GOODYEAR PLAN EXPLAINED. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/levy-on-100000-germans-to-send-crews-to-olympics.html | Levy on 100,000 Germans To Send Crews to Olympics | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/italians-here-honor-the-roman-governor-prince-potenziani-is-lauded.html | ITALIANS HERE HONOR THE ROMAN GOVERNOR; Prince Potenziani Is Lauded by Walker and Tells of His Nation's Progress. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jamaica-drought-broken.html | Jamaica Drought Broken. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jersey-city-bonds-on-market-today-issue-of-1294000-will-be.html | JERSEY CITY BONDS ON MARKET TODAY; Issue of $1,294,000 Will Be Offered--Additional Award of $276,000 Made. MINNEAPOLIS TO ASK BIDS Will Sell Securities Withdrawn Last Year--Obligations of Portsmouth, Ohio, on Sale. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dies-in-drop-from-window-gf-dobson-retired-managing-editor-killed.html | DIES IN DROP FROM WINDOW.; G.F. Dobson, Retired Managing Editor, Killed Almost Instantly. | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/margaret-perkins-plans-her-bridal-only-daughter-of-mr-and-mrs-fc.html | MARGARET PERKINS PLANS HER BRIDAL; Only Daughter of Mr. and Mrs. F.C. Perkins to Wed John S. Laughlin at Southampton. PICKS HER ATTENDANTS Martha Chalfant to Be the Maid of Honor--Mary W. Merrill Will Be Married June 16. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/wilder-novel-wins-pulitzer-award-five-winners-of-pulitzer-prizes.html | WILDER NOVEL WINS PULITZER AWARD; FIVE WINNERS OF PULITZER PRIZES FOR 1927. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/first-suspension-of-season-is-imposed-on-mckechnie.html | First Suspension of Season Is Imposed on McKechnie | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/city-loses-suit-over-wartime-debt-court-orders-payment-for-1525.html | CITY LOSES SUIT OVER WARTIME DEBT; Court Orders Payment for $1,525 Garage Used by Aqueduct Guard. DEFENSE CALLED FRIVOLOUS Judge Questions Mitchel's Wisdom In Calling Militia to Protect Water Supply. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fordham-cubs-on-top-70-foley-allows-st-anns-two-hits-in-fiveinning.html | FORDHAM CUBS ON TOP, 7-0.; Foley Allows St. Ann's Two Hits in Five-Inning Game. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/heflin-discerns-rome-in-navy-church-flag-senator-sees-disrespect-in.html | HEFLIN DISCERNS ROME IN NAVY CHURCH FLAG; Senator Sees Disrespect in Custom followed on SundaysSince 1850. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tunnel-to-grand-central.html | TUNNEL TO GRAND CENTRAL. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/financial-markets-outburst-of-renewed-speculation-for-rise-in.html | FINANCIAL MARKETS; Outburst of Renewed Speculation for Rise in Stocks-- Call Money 5 %. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-provide-stock-for-employes.html | To Provide Stock for Employes. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/british-royalty-sees-mary-dugan.html | British Royalty Sees 'Mary Dugan.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/machado-opposes-8year-term.html | Machado Opposes 8-Year Term. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/stupendous-takes-pimlico-homebred-filly-owned-by-je-davis-wins-by.html | STUPENDOUS TAKES PIMLICO HOMEBRED; Filly Owned by J.E. Davis Wins by Neck From Mrs. W.M. Jeffords's Beldore. FAIR BETH TRAILS THIRD Chicleight Gives Stern Opposition in First Quarter--Race Worth $3,270 to Victor. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/giants-trim-reds-and-divide-series-bentons-hurling-and-sparkling.html | GIANTS TRIM REDS AND DIVIDE SERIES; Benton's Hurling and Sparkling Support Mark 5-1 Victory of McGraw's Invalids. HARPER'S CATCH A FEATURE Snares Critz's Drive With One Hand and Double Play Ends Game-- Team Off to Corsairs' Lair. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mgr-pj-mgivney-is-dead-in-paris-supreme-chaplain-of-knights-of.html | MGR. P.J. M'GIVNEY IS DEAD IN PARIS; Supreme Chaplain of Knights of Columbus in United States Ill Since April 28. WAS ACTIVE IN WAR WORK Helped Direct Activities in France-- Raised to Rank of Domestic Prelate by Pope Plus XI. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rubber-futures-lower-closing-prices-show-40-to-80-point-loses1100.html | RUBBER FUTURES LOWER.; Closing Prices Show 40 to 80 Point Loses--1,100 Contracts Sold. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ends-45-years-service-fh-ecker-joined-metropolitan-life-as-an.html | ENDS 45 YEARS' SERVICE.; F.H. Ecker Joined Metropolitan Life as an Office Boy. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/open-air-parliament-ends-institution-founded-in-1412-is-abolished.html | OPEN AIR PARLIAMENT ENDS.; Institution Founded in 1412 Is Abolished by Swiss Radicals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pioneer-in-dental-xray-crippled-by-work-ends-life.html | Pioneer in Dental X-Ray, Crippled by Work, Ends Life | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/clay-target-shoot-is-captured-by-lebo-lancaster-gunner-breaks-95.html | CLAY TARGET SHOOT IS CAPTURED BY LEBO; Lancaster Gunner Breaks 95 Out of 100 to Win May Day Hundred Honors of Reading Club. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/interference-given-anew-play-is-the-first-of-proposed-series-at-1.html | 'INTERFERENCE' GIVEN ANEW; Play Is the First of Proposed Series at $1 Top Price. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bisons-hit-mamaux-and-beat-bears-82-buffalo-evens-series-ogden.html | BISONS HIT MAMAUX AND BEAT BEARS, 8-2; Buffalo Evens Series, Ogden Holding Newark Scoreless Until Ninth Inning. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/reports-mexican-rebels-routed.html | Reports Mexican Rebels Routed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/weiner-back-for-retrial-was-in-death-house-13-months-for-killing-of.html | WEINER BACK FOR RETRIAL.; Was in Death House 13 Months for Killing of Warden in Tombs Break. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buys-shakespeare-second-folio.html | Buys Shakespeare Second Folio. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/large-loan-forecast-to-tokio-light-co-negotiations-now-being.html | LARGE LOAN FORECAST TO TOKIO LIGHT CO.; Negotiations Now Being Carried on Here--Stockholders to Meet on May 19. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/angloamerican-oil-proxies.html | Anglo-American Oil Proxies. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/utility-deal-proposed-power-interests-in-baltimore-offer-to-buy.html | UTILITY DEAL PROPOSED.; Power Interests in Baltimore Offer to Buy Terminal Freezing. | TRUE | Special to The New York Times. | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/repairing-italia-at-spitsbergen-nobile-satisfied-with-its.html | REPAIRING ITALIA AT SPITSBERGEN; Nobile, Satisfied With its Performance, Plans to Start for Pole Within a Week. AIRSHIP FINALLY IN HANGAR Engine and Torn Envelope Are Being Fixed--Two Frost-Bitten In Kings Bay Landing. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/red-sox-release-doherty.html | Red Sox Release Doherty. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/supervisors-reject-bids-in-westchester-board-says-lack-of.html | SUPERVISORS REJECT BIDS IN WESTCHESTER; Board Says Lack of Competition Caused Veto of Offers for King Street Job. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/german-parties-total-30-four-more-from-bourgeoise-groups-register.html | GERMAN PARTIES TOTAL 30.; Four More From Bourgeoise Groups Register for Elections. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/johnsonpalmer-fight-tonight.html | Johnson-Palmer Fight Tonight. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/french-greet-legionaires-union-of-escaped-war-prisoners-ends.html | FRENCH GREET LEGIONAIRES; Union of Escaped War Prisoners Ends Convention in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/court-scorns-playwright-london-judge-granting-wife-divorce.html | COURT SCORNS PLAYWRIGHT; London Judge, Granting Wife Divorce, Denounces Vane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flood-control-assured.html | FLOOD CONTROL ASSURED. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/nine-city-marshals-face-trial-friday-charges-of-illegalities-in.html | NINE CITY MARSHALS FACE TRIAL FRIDAY; Charges of Illegalities in Official Conduct to Be Heard at City Hall. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/incinerator-site-chosen-watson-avenue-and-the-bronx-river-tract.html | INCINERATOR SITE CHOSEN.; Watson Avenue and the Bronx River Tract Finally Selected. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-mallory-enters-french-title-play-former-champion-expected-to.html | MRS. MALLORY ENTERS FRENCH TITLE PLAY; Former Champion Expected to Represent U.S. in Wightman Cup Matches Also. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jersey-city-beaten-by-montreal-again-loses-third-in-row-to-royals.html | JERSEY CITY BEATEN BY MONTREAL AGAIN; Loses Third in Row to Royals, Going Down to 8-3 Defeat. --Holt Hits Homer. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/plans-100-per-cent-stock-dividend.html | Plans 100 Per Cent. Stock Dividend. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/police-department.html | Police Department. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/nyu-freshmen-victors-triumph-over-evander-childs-by-91-at-ohio.html | N.Y.U. FRESHMEN VICTORS.; Triumph Over Evander Childs by 9-1 at Ohio Field. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/met-sanctions-out-for-swimming-meets-committee-votes-to-extend.html | MET. SANCTIONS OUT FOR SWIMMING MEETS; Committee Votes to Extend Period Prescribed for A.A.U.Outdoor Events. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/prof-junkers-here-to-see-his-children-bremens-designer-to-survey.html | PROF. JUNKERS HERE TO SEE HIS CHILDREN; Bremen's Designer to Survey Our Plane Industries and Prospect for Plant. LAUDS AMERICAN METHODS Miss Rasche Also Arrives on the Columbus to Get Machine for Flight to Berlin. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/assigns-five-ships-for-subsea-safety-navy-acts-to-place-more.html | ASSIGNS FIVE SHIPS FOR SUB-SEA SAFETY; Navy Acts to Place More Submarine Rescue Vessels atStrategic Points.WILL HAVE 52 DIVERSOfficials Are Silent on Report That Plan Grew Out of Criticism ofHandling of S-4 Disaster. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sinclair-contempt-argued-in-appeal-case-is-advanced-toward-supreme.html | SINCLAIR CONTEMPT ARGUED IN APPEAL; Case Is Advanced Toward Supreme Court in Effort to VoidOil Man's Jail Sentence.SENATE POWER QUESTIONEDDefense Counsel Denies It CanCompel Answers to Questions-- His Refusal Was Advised. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/motorist-held-for-death-of-child.html | Motorist Held for Death of Child. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flowers-winner-over-barbarian-gains-clear-lead-in-early-rounds-and.html | FLOWERS WINNER OVER BARBARIAN; Gains Clear Lead in Early Rounds and Rocks Rival Often at St. Nicholas Rink. SHAW STOPS GARDNER Loser Outclassed in Semi-Final, Referee Stopping Bout in Second --Clark Knocks Out Baker. | TRUE | By James P. Dawson. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/state-parks-and-the-spring-fret.html | STATE PARKS AND THE SPRING FRET. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/cubs-make-sweep-beating-phils-74-bush-holds-visitors-to-three-hits.html | CUBS MAKE SWEEP, BEATING PHILS, 7-4; Bush Holds Visitors to Three Hits Until 8th, When They Tally Three Runs. STEPHENSON BANGS HOMER Wilson Scores Ahead of Batter-- Chicago Gets Three Markers in Third Without Hit. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/offers-fund-for-buses-head-of-tompkins-concern-pledges-100000-of.html | OFFERS FUND FOR BUSES.; Head of Tompkins Concern, Pledges $100,000 of Private Fortune. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-british-film-company-alastair-mackintosh-leads-london-firmrex.html | NEW BRITISH FILM COMPANY.; Alastair Mackintosh Leads London Firm--Rex Ingram Is Director. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/layton-wins-twice-leads-hoppe-100-to-70-gets-off-to-fast-start-in.html | LAYTON WINS TWICE, LEADS HOPPE, 100 TO 70; Gets Off to Fast Start in Their Three-Cushion Match--Has Run of 10. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seek-clue-in-winant-case-police-question-taxicab-driver-and-night.html | SEEK CLUE IN WINANT CASE.; Police Question Taxicab Driver and Night Club's Employes. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hoover-far-in-lead-in-maryland-voting-primary-results-show-he-will.html | HOOVER FAR IN LEAD IN MARYLAND VOTING; Primary Results Show He Will Get State's 19 Votes for the Presidential Nomination. BRUCE BEATS WOMAN RIVAL Three Democratic Representatives Seem Sure Winners--Merchant Republican Faction Gets Control. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sports-of-the-times-attacked-by-indians.html | Sports of the Times; Attacked by Indians. | TRUE | By John Kieran. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782493 |

| Date | Date | URL | Title | Flag | Attribution | ID |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/east-side-tenement- | East Side Tenement Deal. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/columbia-eight-has-7mile-drill-glendon-utilizes-good-weather-to.html | COLUMBIA EIGHT HAS 7-MILE DRILL; Glendon Utilizes Good Weather to Point His Men Toward Race With Princeton. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mehlhorns-72-tops-british-golf-field-american-one-stroke-ahead-of.html | MEHLHORN'S 72 TOPS BRITISH GOLF FIELD; American One Stroke Ahead of Duncan, Davies, Holland, Smith as Open Play Starts. BARNES REGISTERS A 74 Hagen Has a 76, While Sarazen and Armour Each Turn In a 77. NEWTON AND CRANE TRAIL Amateurs Score 93 and 91, but McHugh Has a 77 and Nabhoitz an 80. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/brooklyn-prep-nine-takes-ninth-in-row-baumann-allows-erasmus-hall.html | BROOKLYN PREP NINE TAKES NINTH IN ROW; Baumann Allows Erasmus Hall Only Two Hits in Gaining Fifth Straight Victory in Box. FORDHAM PREP LOSES, 11-4 Drops Game to New Rochelle High -- Columbia Grammar Tops Hamilton Institute, 7 to 3. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/caldwell-urges-television-study-commissioner-says-it-should-fit.html | CALDWELL URGES TELEVISION STUDY; Commissioner Says It Should Fit Waves, as Few Channels Are Available for It. BIDS INVESTORS BE WARY Suggests Making Sure Promises of Laboratory Tests Will Be Fulfilled in Commercial Use. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/david-werdenschlag-retired-meat-packer-dies-in-his-75th-year.html | DAVID WERDENSCHLAG.; Retired Meat Packer Dies in His 75th Year. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/yanks-win-8-to-5-and-sweep-series-robertson-and-meusel-contribute.html | YANKS WIN, 8 TO 5, AND SWEEP SERIES; Robertson and Meusel Contribute Homers as White SoxGo Down in Defeat.PIPGRAS RESCUES SHEALEYTakes Mound in Seventh and Completes 11 2-3 Innings of Shutout Hurling in Two Days. | TRUE | By Richards Vidmer. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/poincare-appeals-for-united-house-asks-for-compact-and-permanent.html | POINCARE APPEALS FOR UNITED HOUSE; Asks for "Compact and Permanent Majority" in New Chamber for Financial Reform.TIME IT NEEDS IS STRESSEDPremier in Bar-le-Duc Speech Says "One False Step" May SendFranc "Over the Precipice." | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-columbia-law-dean-professor-yb-smith-succeeds-h-w-jervey-who.html | NEW COLUMBIA LAW DEAN.; Professor Y.B. Smith Succeeds. H. W. Jervey, Who Resigned. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mortgage-loans-placed-bronx-corner-taxpayer-is-financed-with-200000.html | MORTGAGE LOANS PLACED.; Bronx Corner Taxpayer is Financed With $200,000. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bank-stocks-strong-in-counter-trading-insurance-shares-also-make.html | BANK STOCKS STRONG IN COUNTER TRADING; Insurance Shares Also Make Good Gains and Impressive Buying Sends Industrials Up. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/world-zinc-men-meet-on-price-cartel-plan-british-and-american.html | WORLD ZINC MEN MEET ON PRICE CARTEL PLAN; British and American Industries Take Part in Brussels Parley on Control of Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Joseph P. Day. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/german-girl-8-weighs-217-pounds.html | German Girl, 8, Weighs 217 Pounds | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/loan-of-50000000-made-to-australia-bonds-of-commonwealth-for-that.html | LOAN OF $50,000,000 MADE TO AUSTRALIA; Bonds of Commonwealth for That Amount Offered by Bankers Here Today. DOMESTIC ISSUES ON SALE $10,500,000 of Southern Cities Utilities and $1,875,000 of Boston & Maine included. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/carelessness-blamed-for-heavy-fire-loss-protective-association.html | CARELESSNESS BLAMED FOR HEAVY FIRE LOSS; Protective Association, Meeting at Atlantic City, Tells of Aims Is Aid Public. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/odonnell-stopped-in-3d-by-wallach-referee-halts-fight-after-he-is.html | O'DONNELL STOPPED IN 3D BY WALLACH; Referee Halts Fight After He Is Dropped for Count of 9 in Broadway Arena. GROVE DEFEATS FINLEY New Yorker Evens Score With Louisville Fighter--Salino and Bowe Win Their Bouts. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/huth-fur-auction- | Huth Fur Auction Resumed. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bond-trading-widens-price-trend-upward-large-part-of-business-done.html | BOND TRADING WIDENS, PRICE TREND UPWARD; Large Part of Business Done in Railroad Issues--Foreign Securities Easier. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/newspaper-club-elects-john-j-leary-jr-named-president-in-annual.html | NEWSPAPER CLUB ELECTS.; John J. Leary Jr., Named President in Annual Balloting. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 2, 1928 | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/gilchrist-likely-to-quit-transit-job-his-resignation-as-chairman-of.html | GILCHRIST LIKELY TO QUIT TRANSIT JOB; His Resignation as Chairman of Commission Expected Within a Few Weeks. TO RECEIVE $30,000 SALARY Presidency and Management of $30,000,000 Indemnity Company Reported Offered Him. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/nonathletes-win-elections-at-nyu-charles-p-murphy-heads-student.html | NON-ATHLETES WIN ELECTIONS AT N.Y.U.; Charles P. Murphy Heads Student Council--Seniors Elect Peterson Permanent President. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seamens-society-cared-for-177000-annual-report-indicates-more-ships.html | SEAMEN'S SOCIETY CARED FOR 177,000; Annual Report Indicates More Ships and More Men Arrive in New York. LIBRARY WORK EXTENDED 230 New Branches Created and 4,386 More Books Added--Church Attendance Greater. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | TRUE | Special to The New York Times. | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/harris-heads-managers-theatrical-association-elects-officers-and.html | HARRIS HEADS MANAGERS.; Theatrical Association Elects Officers and Five Spokesmen. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/methodists-back-broadway-temple-general-conference-finally-approves.html | METHODISTS BACK BROADWAY TEMPLE; General Conference Finally Approves Project After Fight on the Floor. MOVE IN INGERSLEW CASE Kansas City Congress Raps Racial Exclusion in Immigration and Backs Kellogg Anti-War Plan. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-improve-brooklyn- | To improve Brooklyn Piot. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/court-holds-von-zedwitz-lost-4000000-estate-of-american-mother-by.html | Court Holds von Zedwitz Lost $4,000,000 Estate of American Mother by War Service | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/indians-down-red-sox-on-bunched-hits-42-score-three-runs-off.html | INDIANS DOWN RED SOX ON BUNCHED HITS, 4-2; Score Three Runs Off Harriss in Third and Fourth Innings-- Jamieson Stars. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/metal-companies-merge-financing-expected-for-consolidation-of-lyons.html | METAL COMPANIES MERGE.; Financing Expected for Consolidation of Lyons and Durand. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lenore-ulric-acts-in-sketch-by-arlen-playlet-in-the-mayfair-manner.html | LENORE ULRIC ACTS IN SKETCH BY ARLEN; Playlet in the Mayfair Manner Heads Entertaining Bill at Palace Theatre. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/san-francisco-firm-here-anderson-fox-first-commission-house-to-open.html | SAN FRANCISCO FIRM HERE.; Anderson & Fox First Commission House to Open Office Here. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-auction-seven-parcels-seide-company-will-sell-manhattan-realty.html | TO AUCTION SEVEN PARCELS.; Seide Company Will Sell Manhattan Realty This Noon. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-york-lawyer-suicide-im-dittenhoefer-is-identified-by-son-at.html | NEW YORK LAWYER SUICIDE.; I.M. Dittenhoefer Is Identified by Son at Lincoln, Neb. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/home-and-foreign-stock-markets.html | HOME AND FOREIGN STOCK MARKETS. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/voigt-sets-record-at-glen-oaks-links-washington-amateur-scores-a-71.html | VOIGT SETS RECORD AT GLEN OAKS LINKS; Washington Amateur Scores a 71 and Breaks Diegel's Mark by One Stroke. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hummels-in-joint-recital-violinist-and-pianist-win-applause-at-town.html | HUMMELS IN JOINT RECITAL.; Violinist and Pianist Win Applause at Town Hall. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/takes-up-sugar-problem-league-economic-committee-also-puts-coal-on.html | TAKES UP SUGAR PROBLEM.; League Economic Committee Also Puts Coal on Its Agenda. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/foes-of-vivisection-challenge-physicians-say-medical-association.html | FOES OF VIVISECTION CHALLENGE PHYSICIANS; Say Medical Association Blocked Their Bill in Congress--75 Delegates Meet Here. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/warrant-out-for-acosta-aviator-defaults-in-connecticut-on-lowflying.html | WARRANT OUT FOR ACOSTA; Aviator Defaults in Connecticut on Low-Flying Charge. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/business-world-lonsdale-muslins-revised-upward.html | BUSINESS WORLD; Lonsdale Muslins Revised Upward. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seminarys-policy-upheld-by-board-princeton-directors-oppose.html | SEMINARY'S POLICY UPHELD BY BOARD; Princeton Directors Oppose Liberal's Proposal for a Reorganization. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bid-for-mexican-telephone-stock.html | Bid for Mexican Telephone Stock. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/princeton-freshmen-to-row-penn-eight-first-150pound-cub-crew-in.html | PRINCETON FRESHMEN TO ROW PENN EIGHT; First 150-Pound Cub Crew in Tiger History to Compete in Childs Cup Regatta. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/americans-showing-dims-british-hopes-play-of-mehlhorn-and-others.html | AMERICANS' SHOWING DIMS BRITISH HOPES; Play of Mehlhorn and Others Taken as Forecast of How Tourney Will End. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-wed-baron-suriani-winifred-barry-actress-to-get-title-once.html | TO WED BARON SURIANI.; Winifred Barry, Actress, to Get Title Once Offered at $100,000. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/russia-protests-to-poles-sends-mild-note-asking-for-the-assailant.html | RUSSIA PROTESTS TO POLES; Sends Mild Note Asking for the Assailant of Diplomat. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/says-oil-industry-faces-secure-future-standard-oil-organ-has-no.html | SAYS OIL INDUSTRY FACES SECURE FUTURE; Standard Oil Organ Has No Fear of a Disturbance From Shortage of Raw Material. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/frischs-bat-stills-robins-in-9th-65-tie-broken-when-fordham-flash.html | FRISCH'S BAT STILLS ROBINS IN 9TH, 6-5; Tie Broken When Fordham Flash Singles, Scoring Douthit and Evening Series. FLOCK FIGHTS VALIANTLY Trounces Rhem for 3 Runs in 5th and Deadlocks Count-- Bissonette Gets Sixth Homer. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/armed-liquor-craft-gather-on-lake-erie-fleet-at-port-colborne-ont.html | ARMED LIQUOR CRAFT GATHER ON LAKE ERIE; Fleet at Port Colborne, Ont., Is Reported Ready for Effort to Get Rum Here. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/grand-jury-begins-inquiry-on-sewers-justice-tompkins-to-preside-in.html | GRAND JURY BEGINS INQUIRY ON SEWERS; Justice Tompkins to Preside in Queens Today--76 Witnesses Under Subpoena. RECORDS PUT UNDER GUARD Patters Opens Bids on New Sewers --Builders' Prices Lower Than Estimates of Engineers. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rl-ireland-estate-appraised-at-3439-debts-cut-holdings-of-coal.html | R.L. IRELAND ESTATE APPRAISED AT $3,439; Debts Cut Holdings of Coal Operator Who Ended Life--Ella Anthony Left $253,984. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/accuses-miami-police-of-medieval-torture-grand-jury-also-reports.html | ACCUSES MIAMI POLICE OF MEDIEVAL TORTURE; Grand Jury Also Reports 'Underworld Alliances' After Questioning 300 Witnesses. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/enroll-committee-of-100-it-pledges-funds-to-jewish-education.html | ENROLL COMMITTEE OF 100; It Pledges Funds to Jewish Education Association. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/will-give-dinner-for-the-jardines.html | Will Give Dinner for the Jardines | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sues-over-leeming-will-nephew-who-got-nothing-says-importer-was.html | SUES OVER LEEMING WILL.; Nephew, Who Got Nothing, Says Importer Was Unduly Influenced. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/downtown-loft-addition-trinity-corporation-will-build-at-varick-and.html | DOWNTOWN LOFT ADDITION.; Trinity Corporation Will Build at Varick and Charlton Streets. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/trials-for-olympic-rowing-listed-entries-close-june-30.html | Trials for Olympic Rowing Listed; Entries Close June 30 | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/callow-shakes-up-boatings-at-penn-taeffner-krampf-and-teaf-are.html | CALLOW SHAKES UP BOATINGS AT PENN; Taeffner, Krampf and Teaf Are Promoted to Varsity to Add Poundage to It. TAEFFNER WILL SET PACE He Outweighs Sweetser, Displaced as Stroke, by 13 Pounds--Five Eights Will Go to Princeton. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tightens-narcotic-law-district-of-columbia-appeals-court-upholds.html | TIGHTENS NARCOTIC LAW.; District of Columbia Appeals Court Upholds Sentencing on Each Count. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/three-steel-depots-for-west-coast.html | Three Steel Depots for West Coast. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/china-to-ask-league-for-tsinan-inquiry-nanking-seemingly-sure-of.html | CHINA TO ASK LEAGUE FOR TSINAN INQUIRY; Nanking, Seemingly Sure of Case Against Japanese, Prepares Appeal to Geneva. PEKING INVOLVED IN FIGHT Japanese Shoot Down Bombing Plane--Killing of American Missionary Is Reported. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/schuler-leads-with-cue-matsuyama-runs-94-six-points-under-his.html | SCHULER LEADS WITH CUE.; Matsuyama Runs 94, Six Points Under His Handicap Quota. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/april-sales-higher-for-15-store-chains-rise-is-moderate-because-of.html | APRIL SALES HIGHER FOR 15 STORE CHAINS; Rise Is Moderate Because of One Less Business Day-- Some Show Declines. 15.1% GAIN FOR 4 MONTHS Aggregate for Period $291,887,085, Against $253,583,919 Year Ago Some Broad Increases. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/orchestra-to-rival-philharmonic-here-beethoven-group-will-give-36.html | ORCHESTRA TO RIVAL PHILHARMONIC HERE; Beethoven Group Will Give 36 Concerts as Competitor of Symphony Amalgamation. 50 MORE AFIELD PLANNED Honegger, Swiss Composer, Will Be Guest Conductor Jan. 10 and 11 --Personnel to Be Increased. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/runningmates.html | RUNNING-MATES. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/protests-to-mayor-on-barring-parade-major-lj-harmon-criticizes.html | PROTESTS TO MAYOR ON BARRING PARADE; Major L.J. Harmon Criticizes Police Veto on Veterans' March as Slur on Flag. OTHERS ALLOWED, HE SAYS But Warren Insists Processions, if Held, Except as Religious, Violated the Law. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-knapp-gives-the-lie-to-kin-on-census-work-defiant-as-defense.html | MRS. KNAPP GIVES THE LIE TO KIN ON CENSUS WORK; DEFIANT AS DEFENSE ENDS; SWEARS All HAD DUTIES And That She 'Assigned' Them Under 'Discretion' and 'Results Satisfied.' CONTRADICTS CLARA KNAPP Asserts Step-Daughter 'Did Not Tell Truth' on Labor or Pay, but Agreed on Plan. ADMITS LACK OF RECORDS And Declares Those Burned Were Believed to Be Only Personal Papers. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/submarine-signals-devices-to-warn-of-rising-are-used-by-foreign.html | SUBMARINE SIGNALS.; Devices to Warn of Rising Are Used by Foreign Navies. | TRUE | NORMAN H. TRENHOLME. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/t-sergeant-perry-author-dies-at-82-a-former-professordescendant.html | T. SERGEANT PERRY, AUTHOR, DIES AT 82; A Former Professor--Descendant of Benjamin Franklinand Commodore Perry. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dr-benjamin-h-cheney-former-connecticut-commander-of-gar-dies-at.html | DR. BENJAMIN H. CHENEY.; Former Connecticut Commander of G.A.R. Dies at Age of 89. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/japanese-and-chinese-renew-severe-fighting-at-tsinan.html | Japanese and Chinese Renew Severe Fighting at Tsinan | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/will-rogers-discusses-what-carol-offers-rumania.html | Will Rogers Discusses What Carol Offers Rumania | TRUE | WILL ROGERS. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pratten-dies-suddenly-australian-minister-stricken-at-meeting-on.html | PRATTEN DIES SUDDENLY.; Australian Minister Stricken at Meeting on 63d Birthday. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lexington-av-site-sold-to-tishmans-builders-buy-eleven-structures.html | LEXINGTON AV. SITE SOLD TO TISHMANS; Builders Buy Eleven Structures at Forty-sixth Street, Held at $2,600,000. TO IMPROVE SITE IN 1931 Large Office Building or Hotel Will Be Erected on 23,700-Square-Foot Plot When Leases Expire. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/stowaway-uncrated-on-pier-in-liners-cargo-betrayed-as-he-shakes-a.html | Stowaway Uncrated on Pier in Liner's Cargo; Betrayed as He Shakes a Guard's Hand in Box | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/americans-acquire-afghanistan-oil-new-company-reports-it-holds-an.html | AMERICANS ACQUIRE AFGHANISTAN OIL; New Company Reports It Holds an Exclusive Concession for Exploitation of Minerals. TO HELP MODERNIZE NATION Counsel for Promoters Believes Ameer Employed Our Capital to Avoid Entangling Alliances. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dr-butler-supports-gray-approves-antiprohibition-stand-of-jersey.html | DR. BUTLER SUPPORTS GRAY; Approves Anti-Prohibition Stand of Jersey Candidate for Senator. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/175000-boys-organized-for-baseball-nationwide-survey-by-legion.html | 175,000 Boys Organized for Baseball, Nation-Wide Survey by Legion Shows | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/senators-swamped-by-browns15-to-2-victors-score-five-runs-in-first.html | SENATORS SWAMPED BY BROWNS,15 TO 2; Victors Score Five Runs in First Inning and Repeat in Second Frame. PUMMEL THREE PITCHERS Jones, Burke and Van Alstyne Fail to Quell Outbreak--Manush Gets Four Safeties. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/miss-bunting-engaged-to-van-court-lucas-daughter-of-mrs-wm-bunting.html | MISS BUNTING ENGAGED TO VAN COURT LUCAS; Daughter of Mrs. W.M. Bunting Is Betrothed--Emily Van Horn to Wed J.P. Rockwood. | TRUE | | C1B 782493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shooting-of-hansen-stirs-niagara-city-while-he-fights-for-life.html | SHOOTING OF HANSEN STIRS NIAGARA CITY; While He Fights for Life, Citizens Clamor for Prosecution of Coast Guards.ELKS HOLD MASS MEETINGOfficials Reach Agreement to Surrender Two Accused Men to StateTroopers for Arraignment. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seeks-to-conclude-yugoslav-loan.html | Seeks to Conclude Yugoslav Loan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/9story-house-will-replace-flats-on-east-88th-street.html | 9-Story House Will Replace Flats on East 88th Street | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bars-padlock-unless-proprietor-is-served-court-also-holds-it.html | BARS PADLOCK UNLESS PROPRIETOR IS SERVED; Court Also Holds It Reasonable That 'Speakeasy' Waiter Would Take Liquor Orders. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jewelry-salesman-arressted-in-5th-av-store-for-stealing-36000-in.html | Jewelry Salesman Arressted in 5th Av. Store For Stealing $36,000 in Gems in Past Month | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/exonerates-his-brother-paul-benedetto-testifies-he-shot-joseph.html | EXONERATES HIS BROTHER.; Paul Benedetto Testifies He Shot Joseph Amore in Self-Defense. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lindbergh-at-detroit-after-hop-from-here-declines-to-comment-on.html | LINDBERGH AT DETROIT AFTER HOP FROM HERE; Declines to Comment on Reports of Ford-Iceland Flight--Navigator Accompanies Him. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rail-dividend-likely-initial-on-common-of-texas-pacific-is-looked.html | RAIL DIVIDEND LIKELY.; Initial on Common of Texas & Pacific Is Looked For Tomorrow. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/markets-in-london-paris-and-berlin-cable-and-wireless-shares-rise.html | MARKETS IN LONDON, PARIS AND BERLIN; Cable and Wireless Shares Rise, Japanese Exchange Drops in British Trading. LONDON MONEY WEAKENS Rentes Slump as France Issues New Bonds--German Trading Fluctuates Nervously. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fly-to-far-east-today-doisy-gonin-and-carol-will-cover-new-trade.html | FLY TO FAR EAST TODAY; D'Oisy, Gonin and Carol Will Cover New Trade Route From Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/vote-to-sell-st-lawrence-mill.html | Vote to Sell St. Lawrence Mill. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/65000000-voted-for-public-works-23625000-made-available-for-various.html | $65,000,000 VOTED FOR PUBLIC WORKS; $23,625,000 Made Available for Various City Improvements-- Schools Get Major Share. HOSPITAL PROGRAM AIDED Big Expenditures in Health, Docks and Street Cleaning Departments Planned. MUSEUM TO BE ENLARGED Committee of the Whole Also Gives $3,500,000 for Central Court House in Brooklyn. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/menace-to-peace-seen-in-rumania-american-committee-reports-serious.html | MENACE TO PEACE SEEN IN RUMANIA; American Committee Reports Serious Situation Caused by Repression of Minorities. FINDS 5,000,000 MISRULED Charges Civil and Religious Persecution and Government by Persons Rather Than by Law. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/united-gas-improvement-president-finds-earnings-good-tells-of.html | UNITED GAS IMPROVEMENT.; President Finds Earnings Good-- Tells of Loewenstein Interest. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/blames-ticket-men-for-plays-failure-hammerstein-charges-agencies.html | BLAMES TICKET MEN FOR PLAY'S FAILURE; Hammerstein Charges Agencies Diverted Patrons From 'Golden Dawn.' SEES REPRISAL IN MOVE Asserts His Activity Against Speculation Was Resented--TheyDeny Accusation. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dartmouth-sports-are-put-on-a-par-majorminor-classification-is.html | DARTMOUTH SPORTS ARE PUT ON A PAR; "Major-Minor" Classification is Abolished and Changes in the Insignia Are Ordered. LETTER SIZES WILL VARY Football's to Be Seven Inches, Baseball, Track, Hockey andBasketball Six, Others Five. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/urges-trade-mergers.html | URGES TRADE MERGERS. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rejects-film-plea-on-block-booking-trade-board-says-paramountlasky.html | REJECTS FILM PLEA ON BLOCK BOOKING; Trade Board Says ParamountLasky Firm Has Failed toMeet "Desist" Order.OTHER ITEMS ACCEPTABLEIn Sherman Law Actions Here,Independents Offer to Appear Against Hays Organization. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/horse-car-quest-to-lead-ford-to-brooklyn-today.html | Horse Car Quest to Lead Ford to Brooklyn Today | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/finds-fire-hazards-low-survey-is-made-in-area-between-canal-and.html | FINDS FIRE HAZARDS LOW.; Survey Is Made in Area Between Canal and 34th Streets. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/argues-lefkowitz-appeal-counsel-ask-reversal-of-death-sentence-for.html | ARGUES LEFKOWITZ APPEAL.; Counsel Ask Reversal of Death Sentence for Drowning of Goldstein. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sports-dinner-tonight-brotherhood-will-hold-annual-event-at-the.html | SPORTS DINNER TONIGHT.; Brotherhood Will Hold Annual Event at the Hotel Biltmore. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/on-gold-centre-mines-board.html | On Gold Centre Mines Board. | TRUE | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/would-honor-henry-clay-congress-votes-41000-for-statue-to-be-given.html | WOULD HONOR HENRY CLAY.; Congress Votes $41,000 for Statue to Be Given Caracas. | TRUE | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/uscanadian-dates-for-yacht-series-set-annual-event-of-royal-st.html | U.S.-CANADIAN DATES FOR YACHT SERIES SET; Annual Event of Royal St. Lawrence and Barnegat Bay RacingAssociation to Start Aug. 3. | TRUE | | C1B 782493 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/layton-breaks-even-but-gains-on-hoppe-wins-50-to-44-loses-55-to-50.html | LAYTON BREAKS EVEN BUT GAINS ON HOPPE; Wins, 50 to 44, Loses, 55 to 50, But Leads in Three-Cushion Match by 200 to 169. | TRUE | | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lafayette-halts-march-of-nyu-41-violets-winning-streak-of-11.html | LAFAYETTE HALTS MARCH OF N.Y.U., 4-1; Violet's Winning Streak of 11 Straight Broken by Steady Hurling of Murburg. MISPLAYS AID THE VICTORS Bergen's Absence From Infield Weakens N.Y.U. Defense-- Losers Have 10 Men Left on the Bases. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/defends-converted-houses.html | Defends Converted Houses. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/asks-stricter-arson-laws-speaker-at-fire-prevention-meeting-sees.html | ASKS STRICTER ARSON LAWS; Speaker at Fire Prevention Meeting Sees Punishment Too Difficult. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-merge-battery-companies.html | To Merge Battery Companies. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bronx-properties-sold-to-builders-investing-syndicate-buys-at.html | BRONX PROPERTIES SOLD TO BUILDERS; Investing Syndicate Buys at Williamsbridge Road for Business Structure. FLAT FOR BOGART AVENUE East 166th Street Parcel Is Bought for a Factory--Other Vacant Bronx Plots Change Hands. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nyu-honors-dr-jr-turner.html | N.Y.U. Honors Dr. J.R. Turner. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/westchester-homes-leased.html | Westchester Homes Leased. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/a-modest-request.html | A MODEST REQUEST. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/three-vice-presidents-named.html | Three Vice Presidents Named. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/our-oldest-horse-car-goes-to-fords-museum.html | OUR OLDEST HORSE CAR GOES TO FORD'S MUSEUM. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sport-brother-hood-expanding-widely-organization-has-penetrated-12.html | SPORT BROTHER HOOD EXPANDING WIDELY; Organization Has Penetrated 12 States, Officials Are Told at Annual Meeting. AIDING LEAGUE OF NATIONS Ambitious Plans for Future Outlined--Woll Re-elected PresidentWith Other Officers. Sees Spread of Sportsmanship. Delaware the Best Organized | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/communists-score-mayor-handling-of-fare-litigation-condemned-at-six.html | COMMUNISTS SCORE MAYOR.; Handling of Fare Litigation Condemned at Six Open-Air Meetings. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hopes-for-legal-curb-on-cosmetic-resales-atlantic-city-convention.html | HOPES FOR LEGAL CURB ON COSMETIC RESALES; Atlantic City Convention Hears Report on Progress--Use of Product to Aid the Insane. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sarazen-to-race-again-trainer-says-he-has-come-along-in-wonderful.html | SARAZEN TO RACE AGAIN.; Trainer Says He Has Come Along in Wonderful Style. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/urges-visits-by-italians-mussolini-wants-those-abroad-to-see.html | URGES VISITS BY ITALIANS.; Mussolini Wants Those Abroad to See Homeland Often. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/students-exhibit-art-grand-central-gallery-shows-1000-works-of-500.html | STUDENTS EXHIBIT ART.; Grand Central Gallery Shows 1,000 Works of 500 Pupils. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/must-tell-jeweler-about-lost-brooch-mr-and-mrs-jc-dulany-asked-to.html | MUST TELL JEWELER ABOUT LOST BROOCH; Mr. and Mrs. J.C. Dulany Asked to Testify as to Gems Valued by Dealer at $12,500. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/knoxvilles-bonds-draw-thirteen-bids-1257000-issue-awarded-to.html | KNOXVILLE'S BONDS DRAW THIRTEEN BIDS; $1,257,000 Issue Awarded to Banking Syndicate Here-- On Market Today. OTHER MUNICIPAL FINANCING Mobile County, Ala., Will Borrow $5,000,000 for Roads--$699,000 Loan to Bloomfield. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/captain-john-storm-dies-had-commanded-steamboats-owned-by-chauncey.html | CAPTAIN JOHN STORM DIES.; Had Commanded Steamboats Owned by Chauncey M. Depew's Father. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bar-urges-inquiry-on-police-brutality-association-in-annual-session.html | BAR URGES INQUIRY ON POLICE BRUTALITY; Association in Annual Session Asks Crime Board to Act on Forced Confessions. HUGHES UPHOLDS JUDICIARY And Tells of Law's Tasks in War on Crime--He Is Re-elected President of the Body. BAR URGES INQUIRY ON POLICE BRUTALITY Hughes Lauds Bar Committee. Sees Contradictory Efforts. Finds Calendar Relieved. Favor Uniform Marriage Laws. Elect Officers for the Year. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/spring-drive-for-clothing-prosperity-rummage-shop-seeks-articles-to.html | SPRING DRIVE FOR CLOTHING; Prosperity Rummage Shop Seeks Articles to Aid Charities. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/end-sixyear-old-suit-by-consent-judgment-150000-settlement-made-in.html | END SIX-YEAR OLD SUIT BY CONSENT JUDGMENT; $150,000 Settlement Made in Action of Insurance Company Against Brokers. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/walker-aims-criticism-at-hylan-on-transit-hits-political-crows-at.html | Walker Aims Criticism at Hylan on Transit; Hits 'Political Crows' at Potenziani Luncheon | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/medor-top-is-best-in-queensboro-show-scores-over-100-dogs-in-30.html | MEDOR TOP IS BEST IN QUEENSBORO SHOW; Scores Over 100 Dogs in 30 Breeds--Sealyham, Buster Boots, Leads Terriers. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/florence-morrison-actress-dies.html | Florence Morrison, Actress, Dies. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-murdock-weds-today-will-become-the-bride-of-john-r-gibb-at.html | MISS MURDOCK WEDS TODAY; Will Become the Bride of John R. Gibb at Glen Cove, L.I. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/taxing-americans-in-the-philippines.html | TAXING AMERICANS IN THE PHILIPPINES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/alexander-tsurupa-soviet-official-dies-deputy-chairman-of-council.html | ALEXANDER TSURUPA, SOVIET OFFICIAL, DIES; Deputy Chairman of Council of Commissars Directed State Planing Board. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mrs-rt-wilson-gives-luncheon.html | Mrs. R.T. Wilson Gives Luncheon | TRUE | | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/more-aviation-ports-urged-by-mcracken-lack-of-fields-hampers-plane.html | MORE AVIATION PORTS URGED BY M'CRACKEN; Lack of Fields Hampers Plane Traffic, Air Secretary Tells Westchester Chamber. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bank-stocks-rise-in-price-dear-money-lifts-first-national-and-other.html | BANK STOCKS RISE IN PRICE.; Dear Money Lifts First National and Other Shares. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/steel-ingots-in-april-at-record-daily-rate-production-averaged.html | STEEL INGOTS IN APRIL AT RECORD DAILY RATE; Production Averaged 172,103 Tons--Operations at 91.29 Per Cent of Capacity. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/26-building-lots-on-broadway-sold-square-block-at-186th-st-and.html | 26 BUILDING LOTS ON BROADWAY SOLD; Square Block at 186th St. and Bennett Av. Is Bought by Shapiro & Alexander. PLAN FLATS AND STORES Jacob Goodman, Operator, Acquires Apartment on 146th St.--First Av. Corners Are Sold. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/judis-buys-first-avenue-corner.html | Judis Buys First Avenue Corner. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nyu-twelve-swamps-city-college-120-degan-and-james-star-in-the.html | N.Y.U. TWELVE SWAMPS CITY COLLEGE, 12-0; Degan and James Star in the First Meeting Between the Teams in Thirty Years. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/british-spectators-cheer-jurados-play-much-of-his-ability-found-in.html | BRITISH SPECTATORS CHEER JURADO'S PLAY; Much of His Ability Found in Powerful Wrists--Quaint Follower Upsets McHugh. TAYLOR, NOTED STAR, TO QUIT. Five-Time Winner of British Crown Lets His Score Decide. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nine-hosiery-makers-licensed.html | Nine Hosiery Makers Licensed. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sees-more-trade-in-brazil-he-metcalf-predicts-increased-business.html | SEES MORE TRADE IN BRAZIL; H.E. Metcalf Predicts Increased Business for United States. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jersey-city-loses-41-drops-third-straight-game-of-series-to.html | JERSEY CITY LOSES, 4-1.; Drops Third Straight Game of Series to Montreal Royals. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sees-cities-foreignized-dr-fama-cites-potenziana-reception-as-one.html | SEES CITIES 'FOREIGNIZED.'; Dr. Fama Cites Potenziana Reception as One Such Influence. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/seize-liquor-in-home-raid-east-orange-police-invade-plant-after-man.html | SEIZE LIQUOR IN HOME RAID.; East Orange Police Invade "Plant" After Man on Truck Is Shot. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/osborn-ohio-missionary-released.html | Osborn, Ohio Missionary, Released. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/paramount-enters-denial-asserts-it-does-not-block-book-films-as.html | PARAMOUNT ENTERS DENIAL.; Asserts It Does Not "Block Book," Films, as Trade Board Charged. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ocean-glider-takes-fire-blaze-due-to-welding-torch-may-delay.html | OCEAN GLIDER TAKES FIRE.; Blaze Due to Welding Torch May Delay Launching in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/realty-financing-apartment-on-broadway-corner-is-mortgaged-for.html | REALTY FINANCING.; Apartment on Broadway Corner Is Mortgaged for $925,000. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/warren-cant-recall-report-on-eviction-doesnt-know-if-police.html | WARREN CAN'T RECALL REPORT ON EVICTION; Doesn't Know if Police Explained Delay in Protecting Goods of Japanese. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/grain-exports-below-1927-last-weeks-shipments-990000-bushels-under.html | GRAIN EXPORTS BELOW 1927.; Last Week's Shipments 990,000 Bushels Under Same Week Last Year. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/danish-prize-to-american-minnesota-professor-honored-for-plant.html | DANISH PRIZE TO AMERICAN.; Minnesota Professor Honored for Plant Disease Studies. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/delegates-favor-smith-delaware-democrats-elect-six-but-without.html | DELEGATES FAVOR SMITH.; Delaware Democrats Elect Six, but Without Instruction. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/11-bases-on-balls-help-yale-triumph-thomas-and-travis-show-poor.html | 11 BASES ON BALLS HELP YALE TRIUMPH; Thomas and Travis Show Poor Control in Gold as Wesleyan Loses, 9-1SMITH IS IN GOOD FORMHammersley and Caldwell Lead Attack for Victors, Who GetThree Runs in Seventh. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/austin-quits-guard-as-a-major-general-veteran-officer-promoted-as.html | AUSTIN QUITS GUARD AS A MAJOR GENERAL; Veteran Officer Promoted as He Refires, at Review of 5,000 Troops in the Bronx. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bedrooms-replace-berths-on-new-york-central-train.html | Bedrooms Replace Berths On New York Central Train | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/offfrs-to-aid-inquiry-into-death-of-winant-brother-anxious-to-solve.html | OFFFRS TO AID INQUIRY INTO DEATH OF WINANT; Brother Anxious to Solve the Mystery of Club Fatality-- Resort Staff Questioned. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/settles-armour-debt-reorganization-of-sutter-basin-is-accepted-by.html | SETTLES ARMOUR DEBT; Reorganization of Sutter Basin Is Accepted by Bondholders in Lieu of Late Financier's Pledge. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/robins-are-beaten-by-a-former-mate-butler-who-couldnt-hit-ball-for.html | ROBINS ARE BEATEN BY A FORMER MATE; Butler, Who Couldn't Hit Ball for Them, Helps Cubs to Win, 4 to 3. LOSERS GET EARLY LEAD But Jones Proves Better Than Petty as Victors Take Their Fourth Game in a Row. Is About the Whole Show. Bressler Gets a Single. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cafe-proprietor-slain-called-out-and-shot-on-doorstep-elevator.html | CAFE PROPRIETOR SLAIN.; Called Out and Shot on Doorstep-- Elevator Operator Sought. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wide-liquidation-takes-place-on-curb-utility-and-leading-industrial.html | WIDE LIQUIDATION TAKES PLACE ON CURB; Utility and Leading Industrial Groups Are Chiefly Affected-- Some Gains Are Recorded. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dawes-refuses-to-break-tie-on-ticket-tax-republicans-pass-3.html | Dawes Refuses to Break Tie on Ticket Tax; Republicans Pass $3 Exemption Without Him | TRUE | Special to The New York Times. | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dies-conducting-funeral-aged-chicago-minister-collapses-after.html | DIES CONDUCTING FUNERAL; Aged Chicago Minister Collapses After Reciting "Crossing the Bar." | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/seminary-is-drawn-into-columbia-fold-university-to-grant-degrees.html | SEMINARY IS DRAWN INTO COLUMBIA FOLD; University to Grant Degrees for Work Solely in the Union Theological. CHANGE EFFECTIVE JULY 1 Association of Two Institutions for Forty Years Was Geographical Accident in the Beginning. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dr-yui-says-parley-aided-mission-work-tolerance-advanced-by-session.html | DR. YUI SAYS PARLEY AIDED MISSION WORK; Tolerance Advanced by Session at Jerusalem, He Declares-- Here on Way to China. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/advertising-club-elects.html | Advertising Club Elects. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bank-vault-yields-huge-narcotic-cache-agents-pick-locks-to-seize.html | Bank Vault Yields Huge Narcotic Cache; Agents Pick Locks to Seize $250,000 Supply | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jurado-with-a-144-wins-british-medal-126pound-argentinian-leads.html | JURADO, WITH A 144, WINS BRITISH MEDAL; 126-Pound Argentinian Leads Jolly by Three Strokes in Open Golf Play. SEVEN FROM U.S. GET IN Barnes and Sarazen Have 152, Hagen 153, Mehlhorn 154, Armour 156, McHugh 157. STUPPLE, 161, ALSO SAFE But Nabholtz, Newton and Crane Are Eliminated--Compston Turns In a 153. Newton, Nabholtz, Crane Out. Equals Duncan's Record. Jolly in Second Place Hagen in Many Bunkers. Sarazen Is Satisfied. Grant Is a Qualifier. Hagen Is Kept Waiting. Just Misses a 2. | TRUE | By Henry C. Crouch, Special Cable To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/engineers-team-wins-from-piping-rock-94-triumphs-in-first-long.html | ENGINEERS TEAM WINS FROM PIPING ROCK, 9-4,; Triumphs in First Long Island Women's Golf Matches--Nassau Players Lose. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/smith-behind-in-alabama-opponents-lead-in-primary-count-for-four.html | SMITH BEHIND IN ALABAMA; Opponents Lead in Primary Count for Four Delegates-at-Large. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/republican-women-elect-mrs-moore-of-bronxville-chosen-as-president.html | REPUBLICAN WOMEN ELECT.; Mrs. Moore of Bronxville Chosen as President in Westchester. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/women-ask-war-on-drugs-statement-declares-increase-in-traffic.html | WOMEN ASK WAR ON DRUGS.; Statement Declares Increase In Traffic Menaces Nation. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ritchie-and-reed-queried-on-funds-maryland-governor-tells-senators.html | RITCHIE AND REED QUERIED ON FUNDS; Maryland Governor Tells Senators at Baltimore He Is Not Campaigning. MISSOURIAN RAPS 'RUMORS' Listing Own Expenses at $1,500, He Discounts Talk as to Others --Hoover to Testify Today. RITCHIE AND REED QUERIED ON FUNDS Expects Maryland Delegation. Reed's Appearance Is Brief. Scorns Making of Promises. LINKS VARE IN FRAUD CASES. Fox, at "Slush Fund" Hearing, Assails Philadelphia Republicans. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wants-no-queens-riot-on-memorial-day-warren-says-parade.html | WANTS NO QUEENS RIOT ON MEMORIAL DAY; Warren Says Parade Applications Are Being Carefully Checked --Klan to Be Barred. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/anita-peabody-speedy-possible-derby-starter-steps-fiveeighths-of.html | ANITA PEABODY SPEEDY.; Possible Derby Starter Steps Fiveeighths of Mile in 1 Minute Flat. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/operators-buy-bronx-stores.html | Operators Buy Bronx Stores. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/laguardia-attacks-i-r-t-fare-decision-tells-house-that-it-smacks-of.html | LAGUARDIA ATTACKS I. R. T. FARE DECISION; Tells House That It 'Smacks of the Shrewd Mathematics of the Curb.' SEES CONTRACT SET ASIDE Quotes Ruling as Misstating Facts --Says Highest Court Upset Similar Case. Cites Court Ruling. Questions Court's Statements. Like Dred-Scott Case, He Says Calls Ruling Un-American. The Manhattan Lease. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/zinc-up-on-cartel-news-prices-rise-after-announcement-of.html | ZINC UP ON CARTEL NEWS.; Prices Rise After Announcement of International Regulation Plan. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/st-regis-paper-to-retire-stock.html | St. Regis Paper to Retire Stock. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/predicts-wide-use-of-radio-in-politics-dr-goldsmith-says-science-is.html | PREDICTS WIDE USE OF RADIO IN POLITICS; Dr. Goldsmith Says Science is Enabling Candidates to Get Closer to the Voters. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/money.html | MONEY. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/peggy-joyce-sued-over-25000-auto-seized-car-gift-of-broker-was.html | PEGGY JOYCE SUED OVER $25,000 AUTO; Seized Car, Gift of Broker, Was Built for Rudolph Valentino in 1926. PAYMENTS ALLEGED DUE Agents for Isotta-Fraschini Say John T. Locke, Purchaser, Owed $4,000 Instalments. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/big-figures.html | BIG FIGURES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brooklyns-crime-less-warren-says-offenses-are-fewer-despite.html | BROOKLYN'S CRIME LESS.; Warren Says Offenses Are Fewer Despite Inadequate Force. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admits-public-fire-of-new-jersey.html | Admits Public Fire of New Jersey. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/operators-buy-garage.html | Operators Buy Garage. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/snow-likely-for-british-golf-armour-in-mittens-2-sweaters.html | Snow Likely for British Golf; Armour in Mittens, 2 Sweaters | TRUE | | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/elections-quiet-in-jersey-towns-several-communities-return-present.html | ELECTIONS QUIET IN JERSEY TOWNS; Several Communities Return Present Commissioners to Office. CLOSE LONG BRANCH FIGHT Sunday Movies Win--Ruffa Carries Atlantic City and Voters' League Montclair. ATLANTIC CITY. Voting is Light. LONG BRANCH. MONTCLAIR. Voters' League Wins. DEAL. Officials are Re-elected. ALLENHURST. Present Regime Wins. RIDGEFIELD PARK. Incumbents Are Re-elected. CAPE MAY POINT. Defeats Nephew in Election. WILDWOOD. Bright Badly Beaten NUTLEY. Mayor Stager Defeated | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/german-elections.html | GERMAN ELECTIONS. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/manhattan-gains-in-building-plans-579-new-structures-costing.html | MANHATTAN GAINS IN BUILDING PLANS; 579 New Structures Costing $136,152,880 in First Four Months of Year. APRIL BUILDING PERMITS. Report Covering 177 Cities Last Month Shows Decline. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Oracles at Sea. Spread of Speculation. The Ninth of May. Radio Crosses Motors. Long Distance Operations. Money Scarcer in Interior. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sells-superior-oil-holdings.html | Sells Superior Oil Holdings. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/asks-roll-of-war-dead-mrs-rogers-offers-house-bill-for-printing.html | ASKS ROLL OF WAR DEAD.; Mrs. Rogers Offers House Bill for Printing 132,000 Names. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lease-with-purchase-option.html | Lease With Purchase Option. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/books-that-should-sell.html | BOOKS THAT SHOULD SELL. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lee-will-fight-kaplan-may-30.html | Lee Will Fight Kaplan May 30. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/questions-kellogg-treaty-belgian-newspaper-suggests-dilemma-on.html | QUESTIONS KELLOGG TREATY; Belgian Newspaper Suggests Dilemma on League Covenants. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/left-4385501-estate-fe-wadsworths-holdings-are-to-be-divided-by.html | LEFT $4,385,501 ESTATE.; F.E. Wadsworth's Holdings Are to Be Divided by Three in Family. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/princeton-awards-theology-degrees-44-graduated-as-bachelors-28-as.html | PRINCETON AWARDS THEOLOGY DEGREES; 44 Graduated as Bachelors, 28 as Masters at Seminary's 116th Commencement. TWO OTHERS GET DIPLOMAS Fifteen Prizes and Scholarships Granted--President Lewis of Lafayette Chief Speaker. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/managers-discuss-skyscraper.html | Managers Discuss Skyscraper. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/st-johns-defeats-cathedral-8-to-4-coopers-double-starts-scoring-in.html | ST. JOHN'S DEFEATS CATHEDRAL, 8 TO 4; Cooper's Double Starts Scoring in Second Inning--Two More Runs in Fourth. PALERMO GETS A HOMER Drives In Run With Circuit Clout in Sixth--Mullaney Is Driven From Mound. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/testifies-to-save-sons-mother-takes-stand-for-benedetto-boys.html | TESTIFIES TO SAVE SONS.; Mother Takes Stand for Benedetto Boys, Accused of Murder. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/white-sox-in-last-place-lose-7th-straight-and-red-sox-gain-7th.html | WHITE SOX IN LAST PLACE.; Lose 7th Straight and Red Sox Gain 7th Place by Winning, 5-1. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/smith-to-attend-meeting-waterways-association-will-oppose-hoovers.html | SMITH TO ATTEND MEETING.; Waterways Association Will Oppose Hoover's St. Lawrence River Plan. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/expects-big-project-by-general-electric-wall-st-hears-rumor-of-ny.html | EXPECTS BIG PROJECT BY GENERAL ELECTRIC; Wall St. Hears Rumor of N.Y. Central Electrification, Strength of Common Watched | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/stock-broker-buys-apartment.html | Stock Broker Buys Apartment. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/martie-flynn-wins-test-at-louisville-peabodys-derby-candidate-takes.html | MARTIE FLYNN WINS TEST AT LOUISVILLE; Peabody's Derby Candidate Takes Inaugural Handicap as 23-Day Meeting Opens. ROLLED STOCKING SECOND Genial Host Fills the Show Position --Algol Surprises in First Race at $20.56 for $2. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/leases-east-side-duplex.html | Leases East Side Duplex. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brown-nine-loses-to-dartmouth-105-green-team-cuts-short-browns.html | BROWN NINE LOSES TO DARTMOUTH, 10-5; Green Team Cuts Short Brown's Streak of 4 Straight Victories in First Home Game. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brandts-walks-aid-reds-passes-five-men-in-the-sixth-and-the-braves.html | BRANDT'S WALKS AID REDS; Passes Five Men in the Sixth and the Braves Lose, 7-2. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/presidential-picayunes.html | PRESIDENTIAL PICAYUNES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/prison-fare-served-by-little-theatres-thalian-players-and-ansche.html | PRISON FARE SERVED BY LITTLE THEATRES; Thalian Players and Ansche Chesed Group Give Convict Sketches in Tournament. AMUSING PIECE OPENS BILL "Wedding Presents" Staged by Lady of Lourdes Company--Negro Group in a Folk Play. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dw-morrow-recovering-handles-embassy-work-in-bed-and-may-attend.html | D.W. MORROW RECOVERING.; Handles Embassy Work in Bed and May Attend Reception Today. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nyu-wins-at-tennis-52-takes-three-singles-and-both-doubles-in-match.html | N.Y.U. WINS AT TENNIS, 5-2.; Takes Three Singles and Both Doubles in Match With Villanova. | TRUE | | C1B 782494 |

| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sues-dg-reid-estate-for-medical-expense-chicago-attorneys-ask-35860.html | SUES D.G. REID ESTATE FOR MEDICAL EXPENSE; Chicago Attorneys Ask $35,860 for Alleged Costs of Caring for Financier. | TRUE | | C1B 782494 |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dillingham-to-sail-on-friday.html | Dillingham to Sail on Friday | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/central-national-plans-350000-bonus-holders-to-vote-soon-on-rise-in.html | CENTRAL NATIONAL PLANS $350,000 BONUS; Holders to Vote Soon on Rise in Capital Stock to $2,500,000 by Sale of 5,000 Shares. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-build-at-sands-point.html | To Build at Sands Point. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/stalter-named-haverstraw-mayor.html | Stalter Named Haverstraw Mayor. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/orchid-growers-compete-burrage-and-dixon-out-for-gold-medal-at.html | ORCHID GROWERS COMPETE.; Burrage and Dixon Out for Gold Medal at Exhibit Tomorrow. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mgr-john-w-norris-dies-in-sleep-at-60-new-brunswick-pastor-was.html | MGR. JOHN W. NORRIS DIES IN SLEEP AT 60; New Brunswick Pastor Was Former Chancellor of the Trenton Diocese. A PRIEST FOR 36 YEARS Sent to Rome to Study Canon Law --Appointed a Monsignor by Pope Benedict XV in 1920. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hillquit-wants-tammany-opposed.html | Hillquit Wants Tammany Opposed. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/a-son-to-mrs-joseph-m-sydeman.html | A Son to Mrs. Joseph M. Sydeman. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/police-department.html | Police Department. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sun-beau-captures-carvel-hall-purse-kilmer-entry-beats-sagamore.html | SUN BEAU CAPTURES CARVEL HALL PURSE; Kilmer Entry Beats Sagamore Stable's Don Q by Head in Pimlico Feature. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/women-aiding-smith-to-drop-party-lines-preconvention-committee-here.html | WOMEN AIDING SMITH TO DROP PARTY LINES; Pre-Convention Committee Here Votes to Carry Fight to All Nation for Governor. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/london-wool-sale-slow-prices-favor-buyers-causing-numerous.html | LONDON WOOL SALE SLOW.; Prices Favor Buyers, Causing Numerous Withdrawals. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/will-hold-aviation-stocks.html | Will Hold Aviation Stocks. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/general-electric-honors-its-founder.html | General Electric Honors Its Founder. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-plankintons-wraps-vanished-from-a-garden-bazaar-and-her-mother.html | MISS PLANKINTON'S WRAPS; Vanished From a Garden Bazaar and Her Mother Threatens Mrs. Blank. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/union-pacific-revenues-higher-agricultural-prices-have-a-beneficial.html | UNION PACIFIC REVENUES.; Higher Agricultural Prices Have a Beneficial Effect. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/21-princeton-seniors-picked-for-class-day-frank-a-baker-jr-of.html | 21 PRINCETON SENIORS PICKED FOR CLASS DAY; Frank A. Baker Jr. of Kansas City Will Be Master of Ceremony at 181st Commencement. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/700-are-presented-at-british-court-first-of-five-assemblies-at.html | 700 ARE PRESENTED AT BRITISH COURT; First of Five Assemblies at Buckingham Palace Is Brilliant Function. 16 AMERICANS AMONG THEM Canadian Debutantes Introduced by Wife of Dominion Envoy for First Time in History. Court Photographers Busy. Diplomats in Attendance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bohack-to-increase-stock-stockholders-vote-change-from-50000-to.html | BOHACK TO INCREASE STOCK; Stockholders Vote Change From 50,000 to 531,500 Shares. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/receivers-report-on-middle-states-oil-pledge-cooperation-in-effort.html | RECEIVERS REPORT ON MIDDLE STATES OIL; Pledge Cooperation in Effort Toward Equitable and Successful Reorganization. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/james-monroe-loses-87-yale-freshman-batters-pound-out-victory-at.html | JAMES MONROE LOSES, 8-7.; Yale Freshman Batters Pound Out Victory at New Haven. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/giants-drop-opener-to-pittsburgh-65-lindstroms-errors-pave-way-for.html | GIANTS DROP OPENER TO PITTSBURGH, 6-5; Lindstrom's Errors Pave Way for Pirate Triumph--Grimes Weathers Storm to Win. RALLY CHECKED IN NINTH Mel Ott Flies Out With Tying Run on Base--Lloyd Waner's Triple Factor in Victory. Giant Cause Wrecked in Third. Giant Lead Quickly Overcome. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/us-british-marines-to-play-for-association-football-cup.html | U.S. British Marines to Play For Association Football Cup | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bombs-legislators-home-mysterious-enemy-of-detroit-auto-dealer.html | BOMBS LEGISLATOR'S HOME.; Mysterious Enemy of Detroit Auto Dealer Baffles Police. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/85-april-gain-by-24-store-chains-total-sales-are-98005826-against.html | 8.5% APRIL GAIN BY 24 STORE CHAINS; Total Sales Are $98,005,826, Against $90,321,551 Year Ago, Despite Fewer Business Days. UP 16.5% IN FOUR MONTHS Aggregate of $357,860,199 Reported, Compared With $307,208,307 in 1927--Declines by 2 Companies. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nashua-mill-shuts-down-25-days.html | Nashua Mill Shuts Down 25 Days. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admiral-coontz-and-wife-honored-dinner-attended-by-sixty-is-given.html | ADMIRAL COONTZ AND WIFE HONORED; Dinner Attended by Sixty Is Given for Them at Old Point Comfort. 300 AT RECEPTION TO D.R. Many of Miss Hinton's Guests at Chamberlin Event Appear in Colonial Costumes. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/banker-buys-apartment-cm-van-kleeck-gets-space-in-new.html | BANKER BUYS APARTMENT.; C.M. van Kleeck Gets Space in New Cooperative--Sister Also Buys. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/private-house-sales-real-estate-broker-buys-a-home-on-east-126th.html | PRIVATE HOUSE SALES.; Real Estate Broker Buys a Home on East 126th Street. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cloak-unions-show-leaning-to-sigman-boston-convention-gives-huge-of.html | CLOAK UNIONS SHOW LEANING TO SIGMAN; Boston Convention Gives Huge Offering of Flowers to Attacked President. ANSWER TO EXTREMISTS Outlaw Delegates Make Overtures by Committee, but Fail to Win Seats--R.V. Ingersoll Speaks. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-finance-detroit-tunnel.html | To Finance Detroit Tunnel. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/governors-campaign-in-brooklyn-opened-assemblyman-bloch-tells.html | GOVERNOR'S CAMPAIGN IN BROOKLYN OPENED; Assemblyman Bloch Tells Seneca Club of Smith's Record as Public Official. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ccny-trackmen-skidd-leads-in-scoring-with-15-pointslazarus-and.html | C.C.N.Y. TRACKMEN; Skidd Leads in Scoring With 15 Points--Lazarus and Liscomb Star for Winners. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/rubber-futures-higher-trading-quiet-here-until-last-hour-final.html | RUBBER FUTURES HIGHER.; Trading Quiet Here Until Last Hour --Final Prices Up 50 to 70 Points. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/denmark-decorates-jeritza.html | Denmark Decorates Jeritza. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/will-rogers-analyzes-a-few-campaign-expenses.html | Will Rogers Analyzes A Few Campaign Expenses | TRUE | WILL ROGERS. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/us-will-not-ask-miss-ryan-to-play-tennis-body-informs-her-that.html | U.S. WILL NOT ASK MISS RYAN TO PLAY; Tennis Body Informs Her That English Residence Is Bar to Wightman Cup Team. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wesleyan-tennis-team-wins.html | Wesleyan Tennis Team Wins. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/real-estate-bonds-called.html | Real Estate Bonds Called. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/james-monroe-wins-on-track.html | James Monroe Wins on Track. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/clifford-warren-smith-to-wed-claire-luce-dinner-celebrates.html | Clifford Warren Smith to Wed Claire Luce; Dinner Celebrates Betrothal to 'Follies' Girl | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gillet-is-challenged-league-replies-to-his-attack-on-medical-fund.html | GILLET IS CHALLENGED.; League Replies to His Attack on Medical Fund for Sandino's Army. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/building-and-loan-institute-elects.html | Building and Loan Institute Elects. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/eleanor-gay-tells-plans-will-marry-walker-wright-lee-on-june-2-at.html | ELEANOR GAY TELLS PLANS.; Will Marry Walker Wright Lee on June 2 at Atlanta, Ga. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/crude-oil-output-up-62850-barrels-daily-average-production-of.html | CRUDE OIL OUTPUT UP 62,850 BARRELS; Daily Average Production of 2,466,650 Reported for Week Ended May 5. GAINS BOTH EAST AND WEST Imports Also Are Increased and Shipments From California Reach Higher Rate. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-jersey-inquiry-turned-on-larson-state-senator-charged-with.html | NEW JERSEY INQUIRY TURNED ON LARSON; State Senator Charged With Working for Charter From Banking Commissioner. POLITICAL MOVE SUSPECTED His Candidacy for Governorship Affected--Warren Testifies to Hague's Enmity. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/agree-on-italian-rates-carriers-to-north-atlantic-ports-have.html | AGREE ON ITALIAN RATES.; Carriers to North Atlantic Ports Have Contract Approved. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/robinson-heads-education-council.html | Robinson Heads Education Council. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/divers-fail-to-find-bodies-in-navesink-army-men-go-down-thrice-to.html | DIVERS FAIL TO FIND BODIES IN NAVESINK; Army Men Go Down Thrice to Wreck in Narrows, but Cannot Reach Engine and Fire Rooms. ONE FOUND DEAD ON SHORE Discovery Reduces List of Missing to 17--Inquiry Board Puts Off Meeting Until Today. Make Two More Trips. Body Found on Shore. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/court-refunds-3000000-in-ford-tax-suit-test-case-involves-44000000.html | Court Refunds $3,000,000 in Ford Tax Suit; Test Case Involves $44,000,000 in Claims | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/times-choristers-sing-at-a-home.html | Times Choristers Sing at a Home. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/john-pollocks-funeral-more-than-2000-persons-at-services-for.html | JOHN POLLOCK'S FUNERAL.; More Than 2,000 Persons at Services for Newspaper Writer. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/blaze-at-embassy-club-draperies-and-decorations-damaged-by-early.html | BLAZE AT EMBASSY CLUB.; Draperies and Decorations Damaged by Early Morning Fire. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/boy-killed-by-automobile-struck-when-visiting-port.html | BOY KILLED BY AUTOMOBILE; Struck When Visiting Port Jefferson--Accident in Bronx. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hoover-farm-foe-declares-norbeck-senator-from-south-dakota.html | HOOVER FARM FOE, DECLARES NORBECK; Senator From South Dakota Criticizes the Secretary's Letter to Indiana Man. CALLS STATEMENTS VAGUE He Tells the Senate Hoover's Silence on McNary-Haugen Bill Shows His Real Aim. | TRUE | Special to The New York Times. | C1B 782494 |

| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hoover-wins-4-to-1-in-straw-vote-here-gets-1340-of-1836-ballots.html | HOOVER WINS, 4 TO 1, IN STRAW VOTE HERE; Gets 1,340 of 1,836 Ballots Cast on Nomination in First Assembly District. DAWES, SECOND, GETS 300 Fox Gets Protests Against Use of German War Pictures in Secretary's Campaign. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/chiang-opens-war-on-japan-troops-attack-at-tsinan-tokio-sends-18000.html | CHIANG OPENS WAR ON JAPAN; TROOPS ATTACK AT TSINAN; TOKIO SENDS 18,000 MORE; NANKING DEFIES ULTIMATUM Many Chinese, Twelve Nipponese Killed in Early Fighting. CONSULS REMAIN IN TSINAN Seventeen Americans Escape on Refugee Train Before the Bandits Tear Up Rails. TOKIO TAKES QUICK ACTION Cabinet Decides on Sending Reinforcements, Puts SituationBefore Diplomatic Corps. Bandits Demolish Tracks. Consuls Refuse to Leave. Expect 18,000 More Japanese. OPENS WAR ON JAPAN TOKIO SENDS TROOPS Say Looting Caused Battle. Chinese Try to Cut Railway. Fear Boycott Will Be Worst. JAPANESE VOTE FRESH TROOPS War Strength Division of 18,000 Will Guard Railway. War Not Expected to Result. MATSUDAIRA SEES KELLOGG. Embassy and State Department Refuse to Discuss Conference. STATEMENT FROM CHINESE. Seven Bodies in Shantung | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Coffee. Cocoa. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/radio-restored-to-nobiles-base-norwegian-operator-at-kings-bay-who.html | RADIO RESTORED TO NOBILE'S BASE; Norwegian Operator at King's Bay, Who Perished in a Storm, Has Been Replaced. NOBILE PLANS 3 FLIGHTS Now Working to Repair Slight Damage to His Ship--Has 200 Men for a Ground Crew. | TRUE | By John Kise. Wireless To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jewish-junior-auxiliary-meets.html | Jewish Junior Auxiliary Meets. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/haverstraw-fights-water-rate-rise.html | Haverstraw Fights Water Rate Rise. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-world-wholesale-buying-still-sluggish-childrens-day-toy.html | BUSINESS WORLD; Wholesale Buying Still Sluggish. Children's Day Toy Feature. More Underwear Withdrawn. Raccoon Sells Well at Auction. Worsted Group Discusses Plans. New Gift Items Sought. Modernistic Trend in Furniture. Sporting Goods Selling Better. Stouts Sold as Regulars. Gray Goods Still Quiet. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-equalization-fee-farm-bill-tax-on-commodities-condemned-as.html | THE EQUALIZATION FEE.; Farm Bill Tax on Commodities Condemned as Discriminatory. NEW YORK'S SKYLINE. Exposed Water Tanks Mar What Might Be a Thing of Beauty. Placing Blame for Dirty Streets. POSSIBLE HYSTERIA IN OHIO Political Situation Has Elements to Upset That State's Voters. Another Club Traces Old Members. Harassed Male Seeks Advice. | TRUE | HENRY T. SCUDDERS. BENJAMIN ARNOLD.RADIUM.WILLIAM E. CHANCELLOR,DOMINICK LA GAMDA.HENRY WARWICK. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/kaynee-acquires-hecht-co.html | Kaynee Acquires Hecht & Co. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ship-orders-withheld-merchants-say-companies-wait-for-passage-of.html | SHIP ORDERS WITHHELD.; Merchants Say Companies Wait for Passage of Jones-White Bill. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bonds-depressed-by-6-call-rate-government-obligations-and-standard.html | BONDS DEPRESSED BY 6% CALL RATE; Government Obligations and Standard Investments Sell at Lower Prices. TRACTIONS ALSO DECLINE Speculative Issues Drop Sharply-- Foreign Securities Firm and in Demand. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/seeks-modified-stay-in-insurance-case-ottinger-acts-for-beha-to.html | SEEKS MODIFIED STAY IN INSURANCE CASE; Ottinger Acts for Beha to Obtain Hearing on Application to Relicense Firemen's Co. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/coolidge-fearful-of-treasury-raids-warns-congress-enacting-of-half.html | COOLIDGE FEARFUL OF TREASURY RAIDS; Warns Congress Enacting of Half of Pending Money Bills Would Cause Deficit. SEEKS TO SAVE TAX CUTS President Speaks Out After Snell Shows Him Appropriation Bills Running to $1,000,000,000. Favors Flood Control Bill Now. Snell Lists Pending Bills. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-form-subsidiary-here.html | To Form Subsidiary Here. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/our-streets.html | OUR STREETS. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nick-palmer-wins-bout-gets-decision-over-charley-johnson-konchina.html | NICK PALMER WINS BOUT.; Gets Decision Over Charley Johnson --Konchina Stops Estridge. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/missions-lose-indian-gift-appeal-of-baptists-denied-on-550000-from.html | MISSIONS LOSE INDIAN GIFT.; Appeal of Baptists Denied on $550,000 From Incompetent. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bruges-celebrates-its-medieval-glory-recalls-with-ancient-religious.html | BRUGES CELEBRATES ITS MEDIEVAL GLORY; Recalls, With Ancient Religious Ceremonies, Days When It Was a Renowed Port. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/kynaston-scores-after-losing-set-adds-pace-to-drives-and-beats.html | KYNASTON SCORES AFTER LOSING SET; Adds Pace to Drives and Beats Cawse in Greater New York Tennis Play. FINAL SCORE 6-3, 1-6, 6-0 Hall Also Gains Semi-Final Round When He Conquers Adelstein, 6-4, 10-8. Driving Duel Is Staged. Cawse on the Defensive. | TRUE | By Allison Danzig. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/fothergill-helps-tigers-to-win-122-his-two-triples-double-and.html | FOTHERGILL HELPS TIGERS TO WIN, 12-2; His Two Triples, Double and Single Aid in Easy Victory Scored Over Senators. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/walker-welcomes-polish-scholar-tells-robbi-leibowitz-that-jews-here.html | WALKER WELCOMES POLISH SCHOLAR; Tells Robbi Leibowitz That Jews Here Are Among City's Most Generous Benefactors. | TRUE | | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/not-to-join-june-council-stresemann-occupied-at-home-will-miss.html | NOT TO JOIN JUNE COUNCIL.; Stresemann, Occupied at Home, Will Miss League Session. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/files-2002969-lien-government-asks-amount-of-fh-czieslik-of.html | FILES $2,002,969 LIEN.; Government Asks Amount of F.H. Czieslik of Brooklyn in Tax Case. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admits-he-ignored-court-limit-on-fee-lawyer-tells-chaser-inquiry-of.html | ADMITS HE IGNORED COURT LIMIT ON FEE; Lawyer Tells "Chaser" Inquiry of 50% Charges in Negligence Cases Despite Orders. CALLS CLIENTS SATISFIED That, Says Another Witness, Is How He Gets 300 Cases a Year --Hearings Continue. Admits Ignoring Court Order. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/offers-to-aid-youth-seized-as-stowaway-ea-sachs-would-give-job-to.html | OFFERS TO AID YOUTH SEIZED AS STOWAWAY; E.A. Sachs Would Give Job to Young German Facing Deportation Hearing. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/refrigerator-car-called-boon-to-man-rk-stackhouse-tells-terminal.html | REFRIGERATOR CAR CALLED BOON TO MAN; R.K. Stackhouse Tells Terminal Engineers of Its Contribution to Modern Civilization. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/markets-in-london-paris-and-berlin-british-industrial-issues-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrial Issues Are Strong, With Slackness Elsewhere in List. MONEY TIGHTER IN LONDON Paris Action Is Restricted, With Prices Firm--Bull Movements Mark Berlin Trading. Paris Bourse Closed Today. Foreign Buying Rules at Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/police-chief-censured-howe-of-mamaroneck-reprimanded-for-escape-of.html | POLICE CHIEF CENSURED.; Howe of Mamaroneck Reprimanded for Escape of Prisoners. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/politics-charged-in-civil-service-municipal-board-is-assailed-for.html | POLITICS CHARGED IN CIVIL SERVICE; Municipal Board Is Assailed for Failure to Put Court Clerks Under System. STATE BODY URGED TO ACT Reform Association Says Patronage Considerations Interferes With Conduct of Commissions. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lindy-canary-to-fly-friday-for-west-as-plane-passenger.html | 'Lindy,' Canary, to Fly Friday For West as Plane Passenger | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hectare-beats-lucca-by-neck-to-win-chester-vase-event.html | Hectare Beats Lucca by Neck To Win Chester Vase Event | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/middle-west-utilities-co.html | Middle West Utilities Co. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/yanks-shut-out-by-the-indians-30-uhle-supreme-on-the-mound-allowing.html | YANKS SHUT OUT BY THE INDIANS, 3-0; Uhle Supreme on the Mound, Allowing the Champions Only 4 Scattered Hits. FIRST DEFEAT FOR PENNOCK Cleveland Gets 10 Hits, Clinching Game in 2d--Double Play Nips Yanks' Only Chance. Uhle Supreme on the Mound. Pennock Not Up to Form. Chance Missed by Yanks. | TRUE | By Richards Vidmer. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/turkish-family-names-to-be-established-by-law.html | Turkish Family Names To Be Established by Law | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/paper-mill-is-flooded-spanish-river-ontario-plant-is-wrecked-by-19.html | PAPER MILL IS FLOODED.; Spanish River (Ontario) Plant Is Wrecked by 19 Inches of Water. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gavuzzi-and-payne-run-lap-in-dead-heat-englishman-keeps-lead-in.html | GAVUZZI AND PAYNE RUN LAP IN DEAD HEAT; Englishman Keeps Lead in Race From Coast--Umek First in Day's Trek. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/contracts-are-drawn-for-newark-station-city-commission-gets-papers.html | CONTRACTS ARE DRAWN FOR NEWARK STATION; City Commission Gets Papers From P.R.R. for Proposed $20,000,000 Project. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/midwest-bowlers-win.html | Mid-West Bowlers Win. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cocoa-sales-make-record-heavy-turnover-with-rising-prices-on.html | COCOA SALES MAKE RECORD.; Heavy Turnover With Rising Prices on Exchange Here in April. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/anatolian-village-abjures-tobacco-moslem-peasants-voice-puritan.html | ANATOLIAN VILLAGE ABJURES TOBACCO; Moslem Peasants Voice 'Puritan' Protest Against Neglect of Nicotine in Turkey's Reform. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/prince-kropotkin-found-dead-in-nice-street-american-sailor.html | Prince Kropotkin Found Dead in Nice Street; American Sailor Suspected, Shore Leaves End | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/republican-women-give-tea.html | Republican Women Give Tea. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/graft-inquiry-waits-on-action-in-bronx-walker-and-higgins-will-let.html | GRAFT INQUIRY WAITS ON ACTION IN BRONX; Walker and Higgins Will Let McGeehan Decide if Public Move Will Interfere. LOUGHEED TRIED BY TAYLOR Decision Reserved as Accused Employe Walks Out After Plea for Time Is Refused. MAYOR DENIES GRAFT TOTAL Holds $7,000,000 Estimate Too High --Higgins Will Continue His Hearings With Lougheed's Aid. Confer on Public Hearing. Repudiates Graft Estimate. Longheed Before Taylor. Stenographers Are Witnesses. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/princess-astrid-again-to-be-mother.html | Princess Astrid Again to Be Mother. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wins-rutgers-prize-for-logic.html | Wins Rutgers Prize for Logic. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/west-indies-team-wins-cricket-players-defeat-derbyshire-by-two.html | WEST INDIES TEAM WINS.; Cricket Players Defeat Derbyshire by Two Wickets. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/on-trial-as-swindlers-four-accused-of-using-mails-to-defraud.html | ON TRIAL AS SWINDLERS.; Four Accused of Using Mails to Defraud Corporations. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/boy-slips-off-raft-and-drowns-in-pit-frightened-companions-fail-to.html | BOY SLIPS OFF RAFT AND DROWNS IN PIT; Frightened Companions Fail to Tell His Parents for Hours--Police Find Body by Diving. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/acts-to-curb-flying-over-towns.html | Acts to Curb Flying Over Towns. | TRUE | Special to The New York Times. | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/columbia-beaten-by-penn-in-12th-walkers-hit-with-bases-filled.html | COLUMBIA BEATEN BY PENN IN 12TH; Walker's Hit With Bases Filled Scores Reinhalter With Run That Decides Game, 5-4. CATCHER KUNITZ INJURED Collapses Inning Later After Being Hit on Head by Pitched Ball. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gives-100-to-slayer-of-gangster.html | Gives $100 to Slayer of Gangster. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/freed-as-embezzler.html | Freed as Embezzler. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/three-new-schools-to-cost-3529000-board-of-education-approves-plans.html | THREE NEW SCHOOLS TO COST $3,529,000; Board of Education Approves Plans for Samuel Tilden High and 2 Elementary Buildings. $723,000 FOR ONE IN BRONX Will Seat 1,575 Boys and Girls From Kindergarten to the 6B Grade-- $439,000 for P.S. 12 in Queens. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/tall-loft-for-west-23d-street.html | Tall Loft for West 23d Street. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/needlework-guild-report-today.html | Needlework Guild Report Today. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/adopts-new-alphabet-simplified-spelling-board-to-use-42-letters-in.html | ADOPTS NEW ALPHABET.; Simplified Spelling Board to Use 42 Letters in Phonetic Code. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/poultry-inspection-by-government-asked-harris-asserts-that-health.html | POULTRY INSPECTION BY GOVERNMENT ASKED; Harris Asserts That Health Consideration Should Be PutBefore Expense. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/humery-knocks-out-cuthbert-in-7th-round-in-paris-bout.html | Humery Knocks Out Cuthbert In 7th Round in Paris Bout | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/builder-buys-plot-in-east-elmhurst-local-man-acquires-corner-lots.html | BUILDER BUYS PLOT IN EAST ELMHURST; Local Man Acquires Corner Lots in Queens Community--Forest Hills West Deal. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/utility-to-add-7000000-of-stock.html | Utility to Add $7,000,000 of Stock. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ford-back-paints-big-future-in-air-we-have-only-begun-he-asserts.html | FORD, BACK, PAINTS BIG FUTURE IN AIR; "We Have Only Begun," He Asserts, Predicting Planes to Equal Imagination of Man. HIS TRADE GROWING ABROAD Says Prosperity Won't Be Checked by Election--He and Wife on Majestic After 3 Weeks in England. Refuses to Talk of Business. Silent on Lindbergh. Mr. Ford Enjoyed Dancing. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-haven-mayor-under-knife.html | New Haven Mayor Under Knife. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/industrial-stock-offered.html | Industrial Stock Offered. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/1800000-assures-cathedral-towers-dr-manning-reports-gifts-for.html | $1,800,000 ASSURES CATHEDRAL TOWERS; Dr. Manning Reports Gifts for Structures at West Front of St. John the Divine. CALLS 39 ARTICLES ARCHAIC "Machine Ticket" Elects Deputies at Convention of NewYork Episcopal Diocese. Calls the 39 Articles Archoic. $1,800,000 ASSURES CATHEDRAL TOWERS Building Started 36 Years Ago. Doubts if Many Read Articles. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/no-action-on-new-haven-common.html | No Action on New Haven Common. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-painters-triumph-with-husband-louis-graveure-wins-ovation-in.html | MISS PAINTER'S TRIUMPH.; With Husband, Louis Graveure, Wins Ovation in 'Carmen' in Berlin. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/carol-makes-plea-to-stay-in-britain-peasants-scorn-him-rumanian.html | CAROL MAKES PLEA TO STAY IN BRITAIN; PEASANTS SCORN HIM; Rumanian Party Denies Backing His Plans--Says He Makes Laughing Stock of Movement. LONDON SO FAR ADAMANT Home Secretary Explains Orderin Commons--Awaits Statement From the Exile.MANIU MOVE A FAILUREPeasants Are Dispersing to TheirHomes and the Political Situation Is Unchanged. Tells Commons of Move. Wants Document for "History." CAROL MAKES PLEA TO STAY IN BRITAIN Daily Mail Reports Offer. Revolution" Only in Minds. Fails to Present Ultimatum. Reports Fighting in Rumania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/altree-quits-trade-group-post.html | Altree Quits Trade Group Post. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/pilsudski-to-take-cure-premier-will-seek-relief-from-rheumatism-on.html | PILSUDSKI TO TAKE CURE.; Premier Will Seek Relief From Rheumatism on the Riviera. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/phillips-to-increase-gasoline.html | Phillips to Increase Gasoline. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/advises-lighthouse-property-sale.html | Advises Lighthouse Property Sale. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gets-fuel-for-courtney-harbor-grace-is-preparing-for-landing-in.html | GETS FUEL FOR COURTNEY.; Harbor Grace Is Preparing for Landing in Newfoundland. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mayer-wins-cue-game-snyder-and-rumph-also-triumph-in-amateur-pocket.html | MAYER WINS CUE GAME.; Snyder and Rumph Also Triumph in Amateur Pocket Billiard Play. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ny-chicago-st-louis-reports.html | N.Y., Chicago & St. Louis Reports. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/tests-model-plane-to-be-rowed-in-air-lehman-weils-craft-has-two.html | TESTS MODEL PLANE TO BE 'ROWED' IN AIR; Lehman Weil's Craft Has Two Wings to Be Driven by Hand-- To Build Full-Size Machine. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/28-receive-free-pianos-william-knabe-co-is-giving-100-instruments.html | 28 RECEIVE FREE PIANOS.; William Knabe & Co. is Giving 100 Instruments to Music Students. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/smith-joins-family-here-gets-no-graft-charges-and-says-they-should.html | SMITH JOINS FAMILY HERE.; Gets No Graft Charges and Says They Should Go to the Mayor. | TRUE | | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/general-motors-assets-1115717679-total-on-march-31-shows-rise-of.html | GENERAL MOTORS ASSETS $1,115,717,679; Total on March 31 Shows Rise of $17,240,103 Since Dec. 31 --Sales Were $358,967,794. NET INCOME $67,207,384 Earnings on Common Stock With Profits From Subsidiaries Aggregate $67,117,657. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cites-67-in-month-on-smoke-law.html | Cites 67 in Month on Smoke Law | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/calls-on-business-to-expel-pirates-judge-eb-parker-tells-national.html | CALLS ON BUSINESS TO EXPEL 'PIRATES'; Judge E.B. Parker Tells National Chamber of Commerce Offenders Must Be Branded.HITS RECENT CORRUPTIONWould Set Apart as Social Outlaws Those Who, While Within Law, Countenance Dishonesty. KLEIN SEES DAY OF CARTEL He Holds That Massed Trade Effortas a Counterpart of Massed Production Is at Hand. Would Debar the Unethical. Not Concerned With Political Aspect. Predicts Fight in Chain Stores. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cotton-shows-loss-after-early-bulge-prices-1-to-7-points-net-lower.html | COTTON SHOWS LOSS AFTER EARLY BULGE; Prices 1 to 7 Points Net Lower Following Rise of a Quarter Cent. FLUCTUATIONS ARE WIDE Uncommonly Large Volume of Business Is Transacted in New York Market. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/columbus-avenue-salesroom-is-purchased-by-auctioneer.html | Columbus Avenue Salesroom Is Purchased by Auctioneer | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/congress-adjournment-likely-between-may-26-and-june-8.html | Congress Adjournment Likely Between May 26 and June 8 | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/financial-markets-declines-prevalent-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Declines Prevalent on Stock Exchange--Call Money Goes to 6 Per Cent. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/columbia-leader-is-lost-to-crew-captain-macbain-ill-with-grip-will.html | COLUMBIA LEADER IS LOST TO CREW; Captain MacBain, Ill With Grip, Will Be Absent When Varsity Rows on Saturday. SANFORD GOES TO NO. 2 But Team's Chances in Annual Race Against Penn and Princeton Are Seriously Impaired. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/fire-department.html | Fire Department. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-security-offerings-drop-to-one-of-bonds-one-of-stock.html | New Security Offerings Drop To One of Bonds, One of Stock | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/18000-hail-fliers-at-69th-armory-throng-mills-about-streets.html | 18,000 HAIL FLIERS AT 69TH ARMORY; Throng Mills About Streets Clamoring for Admission and a Glimpse of the Airmen. GO TO PHILADELPHIA TODAY Bremen Crew Leaves Curtiss Field at 9 A.M.--Fitzmaurice Dashes to Brooklyn on Death of Uncle. Crowd Continues to Press. Crawford Bids Farewell. Major's Uncle Dies Here. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/senate-authorizes-medals-for-fliers-of-the-nc4.html | Senate Authorizes Medals For Fliers of the NC-4 | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/1160898-raised-for-babies-hospital-campaign-committee-dinner-hears.html | $1,160,898 RAISED FOR BABIES' HOSPITAL; Campaign Committee Dinner Hears the Rev. G.A. Buttrick and Dr. H.B. Wilcox. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-present-a-play-of-the-revolution.html | To Present a Play of the Revolution. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/imperial-oil-to-pay-extra.html | IMPERIAL OIL TO PAY EXTRA. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brooklyn-investor-buys-two-flats-with-stores-on-fifth-avenue-change.html | BROOKLYN INVESTOR BUYS.; Two Flats With Stores on Fifth Avenue Change Ownership. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/williams-heads-cost-accountants.html | Williams Heads Cost Accountants. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/retailing-awards-from-nyu-for-30-school-announces-the-recipients-of.html | RETAILING AWARDS FROM N.Y.U. FOR 30; School Announces the Recipients of Scholarships and Fellowships for Next Semester.19 STATES REPRESENTED Record Number of Applicants IsReported--Two Get $650 Each From Franklin Simon. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/kid-kaplan-outpoints- | Kid Kaplan Outpoints Day. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/235-artists-make-independent-show-exhibitors-14-to-70-years-old.html | 235 ARTISTS MAKE INDEPENDENT SHOW; Exhibitors 14 to 70 Years Old Display Works Without Submission to Jury.VIEWS OF NEW YORK SEEN Salons of America Opened In theAnderson Galleries With Evening Reception. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-teaching-films.html | THE TEACHING FILMS. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/face-operation-fails-to-disguise-a-bandit-willie-jackson-is-found.html | Face Operation Fails to Disguise a Bandit; 'Willie' Jackson Is Found Slain in Chicago | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ryan-reelected-head-of-education-board-rift-among-members-again.html | RYAN RE-ELECTED HEAD OF EDUCATION BOARD; Rift Among Members Again Puts Off Choice of Principal for Jamaica Training School. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brazil-declines-to-reenter-league-note-answering-invitation-says.html | BRAZIL DECLINES TO RE-ENTER LEAGUE; Note, Answering Invitation, Says Factors Causing Resignation Have Not Changed.OFFERS TO COLLABORATE This Suggestion Would Set Precedent for Former Members--Geneva Sees Door Left Open. | TRUE | | C1B 782494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/another-big-bank-plans-small-loans-bank-of-united-states-will.html | ANOTHER BIG BANK PLANS SMALL LOANS; Bank of United States Will Advance Funds to Salaried Persons Up to $1,000. NO COLLATERAL IS ASKED Conference With Ottinger on Friday Will Seek Ways to Aid Small Borrowers. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/villanova-triumphs-111-overwhelms-catholic-university-nine-at.html | VILLANOVA TRIUMPHS, 11-1.; Overwhelms Catholic University Nine at Washington. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/five-liners-sail-two-arrive-today-aquitania-president-harding-and.html | FIVE LINERS SAIL, TWO ARRIVE TODAY; Aquitania, President Harding and Colombo Departing for European Ports. PARIS IS DUE FROM HAVRE American Legion Returning From South America--Rachmaninoff and the Sotherns Leaving. Others on the Aquitania. On the President Harding. New Yorkers on the Colombo. Santa Marta Passengers. Sailing for Bermuda. Passengers Dug on the Paris. Coming on American Legion. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wilder-is-seeking-united-states-line-transoceanic-chief-reported-to.html | WILDER IS SEEKING UNITED STATES LINE; Transoceanic Chief Reported to Have Asked Shipping Board to Sell Vessels. CONFIDENT OF FEDERAL AID Craft Are Wanted to Carry BrownBowen Through Period of Building "Four-Day Liners." | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/methodists-urged-to-big-church-union-amalgamation-with.html | METHODISTS URGED TO BIG CHURCH UNION; Amalgamation With Congregational and Presbyterian Bodies to Come Up Today. SOUTHERN BRANCHES ALSO Committee on Unification Seeks to Bring It Before ConferenceWithout Delay. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dr-calmette-defends-tuberculosis-vaccine-pasteur-director-tells.html | DR. CALMETTE DEFENDS TUBERCULOSIS VACCINE; Pasteur Director Tells French Academy Evidence of B.C.G.'s "Bad Effects" is Faulty. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sports-of-the-times-shaute-climbs-down-up-from-nowhere-a-wail-from.html | Sports of the Times; Shaute Climbs Down. Up From Nowhere. A Wail From Philadelphia. | TRUE | By John Kieran. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wont-wed-baron-miss-barry-declares-suriani-who-once-offered-to-sell.html | WON'T WED BARON, MISS BARRY DECLARES; Suriani, Who Once Offered to Sell Title, Jilted by Actress as Group Waits as Church. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cards-overwhelm-the-phillies-154-pound-six-moundsmen-for-13-hits.html | CARDS OVERWHELM THE PHILLIES, 15-4; Pound Six Moundsmen for 13 Hits, Topping Attack With Nine Runs in the Eighth. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/edmund-d-vanderbilt-east-orange-man-cousin-of-cornelius-vanderbilt.html | EDMUND D. VANDERBILT.; East Orange Man, Cousin of Cornelius Vanderbilt, Dies at 63. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/old-stockholders-at-dh-meeting-loree-says-coal-bonds-will-not-be.html | OLD STOCKHOLDERS AT D.&H. MEETING; Loree Says Coal Bonds Will Not Be Retired With $63,000,000 Received From P.R.R. ABANDON HONESDALE LINE $10,000 Voted for Charity--Company to Seek to Come UnderGeneral Railroad Act of State. Stockholders' Luncheon Held. Loree Tells of Ripley Plan. Honesdale Branch Abandoned. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/unveil-monument-to-nungesser-coli-americans-and-french-in-paris.html | UNVEIL MONUMENT TO NUNGESSER, COLI; Americans and French in Paris Observe the Anniversary of Their Take-Off. LINDBERGH HONORED, TOO Memorial Is Inscribed "To Those Who Attempted and to Him Who Accomplished." Called "Conquest of the Air." Herrick Lauds Costes and Lebrix. Fliers Salute Monument. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/14-jurors-selected-for-sewer-hearing-only-two-lacking-for-quorum-to.html | 14 JURORS SELECTED FOR SEWER HEARING; Only Two Lacking for Quorum to Begin Inquiry Into Situation in Queens.COURT WARNS OF TALKINGBuckner Says Investigation Will BeMade With Utmost Care, Evenif It Takes Six Months. Bank Employe Is Excused. Court Warns of Talking. Expects a Lengthy Case. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wheat-prices-rise-shorts-seek-cover-surplus-in-the-pit-is-absorbed.html | WHEAT PRICES RISE; SHORTS SEEK COVER; Surplus in the Pit Is Absorbed and the Close Is Near Day's High Point. RAIN NEEDED IN THE WEST Corn Prices Go Down, While Oats and Rye Show Strength and Values Advance. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hatvany-gets-four-years-baron-is-also-fined-30000-for-offending.html | HATVANY GETS FOUR YEARS.; Baron Is Also Fined $30,000 for "Offending Honor of Hungary." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mcdonnell-cup-winner-wins-trophy-for-low-net-score-in-newspaper.html | McDONNELL CUP WINNER.; Wins Trophy for Low Net Score In Newspaper Club Golf. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ring-title-hinges-on-graham-bout-utica-bantam-or-kid-francis-will.html | RING TITLE HINGES ON GRAHAM BOUT; Utica Bantam or Kid Francis Will Be Recognized, State Commission Announces. LOUGHRAN MAY FACE LATZO Fugazy Seeks Match for Ebbets Field on May 30--Joe Jacobs Buys Jack De Mave. | TRUE | By James P. Dawson. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/test-couzinet-plane-for-atlantic-flight-french-experts-marvel-when.html | TEST COUZINET PLANE FOR ATLANTIC FLIGHT; French Experts Marvel When Bluebird Easily Lifts 11,000 Pounds on a Short Run. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/denied-bail-in-bird-theft-youth-held-for-grand-jury-in-arson-and.html | DENIED BAIL IN BIRD THEFT; Youth Held for Grand Jury in Arson and Looting of Pigeon Coop. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/11-months-in-jail-freed-as-innocent-court-sympathizes-with-suspect.html | 11 MONTHS IN JAIL, FREED AS INNOCENT; Court Sympathizes With Suspect in Elizabeth Murder, but Says He Has No Redress. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admits-600000-larceny-former-eastern-steamship-company-auditor.html | ADMITS $600,000 LARCENY.; Former Eastern Steamship Company Auditor Falsified Vouchers. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dillenz-flight-seems-off-junkers-officials-doubt-if-actress-can-buy.html | DILLENZ FLIGHT SEEMS OFF.; Junkers Officials Doubt If Actress Can Buy Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jobless-riot-in-adelaide-south-australian-legislators-adjourn.html | JOBLESS RIOT IN ADELAIDE.; South Australian Legislators Adjourn Before Gallery Derision. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/shippers-conference-divided-on-deliveries-brooklyn-and-queens-seeks.html | SHIPPERS' CONFERENCE DIVIDED ON DELIVERIES; Brooklyn and Queens Seeks to Have Goods Trucked at Prices Charged in Manhattan. | TRUE | | C1B 782494 |

| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/plans-new-financing.html | Plans New Financing. | TRUE | | C1B 782494 |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/grand-jury-begins-ferryboat-inquiry-fifteen-witnesses-are-heard.html | GRAND JURY BEGINS FERRYBOAT INQUIRY; Fifteen Witnesses Are Heard, Four of Them Passengers at Time of the Accident. GOLDMAN ON THE STAND Girl Says She Saw M.J. Shepherd, Missing Since Day Wave Hit Boat, Walk Toward the Bow. Urges Frequent Examination. Says She Saw Shepherd. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lauzanne-regrets-antiwar-offer-says-briand-proposal-has-led-world.html | LAUZANNE REGRETS ANTI-WAR OFFER; Says Briand Proposal Has Led World to Leave Solid Ground for Clouds of Idealism. HOLDS THEY RAIN COMPACTS Matin Editor Ridicules Making Peace by 'Signing Dotted Lines' --Prefers Old French System. Says Anglo-Saxons Forget Past. Sees Situation as Ironic. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/reserve-board-policy-criticized-by-miller-he-tells-house-banking.html | RESERVE BOARD POLICY CRITICIZED BY MILLER; He Tells House Banking Committee Rediscount Rates Were Decided On by "Conversations." | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/names-education-survey-board.html | Names Education Survey Board. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/erasmus-hall-wins-fourth-in-row-32-defeats-alexander-hamilton-high.html | ERASMUS HALL WINS FOURTH IN ROW, 3-2; Defeats Alexander Hamilton High in P.S.A.L. Game and Increases Hold on 1st Place. MANUAL TRAINING WINNER Makes 4 Hits Count for 5 Runs, While New Utrecht Gets 5 for 4--Other Results. Manual Training Is Winner. Gorton High Is Victor. George Washington on Top. Richmond Hill Triumphs. Manhattan Prep Victor, 8-2. Thomas Jefferson Tops Jamaica. Boys' High Beats Brooklyn Tech. Eddie Mead to Promote Bouts. Rosenbloom to Sail | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/auto-part-makers-in-15000000-merger-borg-beck-warner-gear-marvel.html | AUTO PART MAKERS IN $15,000,000 MERGER; Borg & Beck, Warner Gear, Marvel Carburetor and MechanicsMachine to Consolidate. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/12000-aid-stagger-system-employes-of-fire-underwriters-now-on-new.html | 12,000 AID STAGGER SYSTEM; Employes of Fire Underwriters Now on New Schedule, Harris Says. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/car-loadings-fell-in-week-of-april-28-total-of-961928-cars-was.html | CAR LOADINGS FELL IN WEEK OF APRIL 28; Total of 961,928 Cars Was 59,648 Below Last Year and33,480 Under 1926. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dinner-for-chauchon-architects-to-honor-french-fellowship-winner-to.html | DINNER FOR CHAUCHON.; Architects to Honor French Fellowship Winner Tonight. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/japan-welcomes-bristol-audience-with-emperor-is-arranged-for-our.html | JAPAN WELCOMES BRISTOL.; Audience With Emperor Is Arranged for Our Asiatic Commander. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brooklyn-auction-tonight-stores-apartments-and-a-factory-will-be.html | BROOKLYN AUCTION TONIGHT; Stores, Apartments and a Factory Will Be Sold to Close Estate. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ethel-barrymores-plays-she-will-appear-next-season-under-shubert.html | ETHEL BARRYMORE'S PLAYS.; She Will Appear Next Season Under Shubert Management. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/americans-beaten-at-court-tennis-english-keep-bathurst-cup-as.html | AMERICANS BEATEN AT COURT TENNIS; English Keep Bathurst Cup as Wright and Adee Bow by 6-0, 4-6, 6-4, 6-4. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/recital-by-e-battente-tenor-gives-varied-program-at-the-town-hall.html | RECITAL BY E. BATTENTE.; Tenor Gives Varied Program at the Town Hall. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hoover-vote-mounts-in-maryland.html | Hoover Vote Mounts in Maryland. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/1000-girls-apply-for-scandals.html | 1,000 Girls Apply for "Scandals." | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mrs-clay-leads-field-in-seaview-tourney-scores-93-to-head.html | MRS. CLAY LEADS FIELD IN SEAVIEW TOURNEY; Scores 93 to Head Qualifiers-- Finishes Ahead of Mrs. Hodges by One Stroke. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/actors-pay-tribute-to-cardinal-hayes-he-lauds-catholic-guild-for.html | ACTORS PAY TRIBUTE TO CARDINAL HAYES; He Lauds Catholic Guild for 'Emphasizing Good Side of the Stage Even if Plays Do Not.' SAYS PUBLIC SEEKS REFORM 2,000 Attend Annual Luncheon, With the Bremen Fliers as Surprise Guests. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/many-issues-decline-in-counter-trading-most-of-the-losses-are.html | MANY ISSUES DECLINE IN COUNTER TRADING; Most of the Losses Are Confined to High Priced Shares Following Stiffer Money Rate. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/two-wall-st-firms-will-pay-bonuses-employes-to-get-equivalent-to.html | TWO WALL ST. FIRMS WILL PAY BONUSES; Employes to Get Equivalent to Two Weeks' Pay for Extra Work in Big Market. STRAIN NOW IS VANISHING Increased Personnel and Increasing Efficiency Make Handling of 4,000,000-Share Days Easier. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/insanity-verdicts-save-two-slayers-fred-piani-and-francis-green.html | INSANITY VERDICTS SAVE TWO SLAYERS; Fred Piani and Francis Green, Both of Whom Killed Women, to Go to Trenton Hospital. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/building-in-westchester-scarsdale-dwellings-are-planned-yonkers.html | BUILDING IN WESTCHESTER.; Scarsdale Dwellings Are Planned--Yonkers Group Completed. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mina-e-strauss-a-bride-married-to-walter-strassburger-at-the-st.html | MINA E. STRAUSS A BRIDE.; Married to Walter Strassburger at the St. Regis. Abrahams--Atlas | TRUE | | C1B 782494 |

| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/punishment-for-traffic-violators.html | Punishment for Traffic Violators. | TRUE | A.H.S. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gains-predominate-for-corporations-reports-of-earnings-and-sales.html | GAINS PREDOMINATE FOR CORPORATIONS; Reports of Earnings and Sales Are Diversified and Several Reveal Declines. CUBAN RAILROADS IMPROVE Increase of 35 Per Cent. Shown by an Automobile Body Company, While Another Had Decrease. Crown Willamette Paper. Briggs Manufacturing. International Nickel. Philip Morris. Lorrain Trout Lake Mines. Mullins Manufacturing. National Surety. Mining of Canada. Cuba Railroad. Cuba Northern Railways. Joske Brothers. Standard Textile Products. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/take-225-in-raid-on-bronx-store.html | Take $225 in Raid on Bronx Store. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/say-razor-forced-them-to-pay-usury-3-east-harlem-women-assert-woman.html | SAY RAZOR FORCED THEM TO PAY USURY; 3 East Harlem Women Assert Woman Money Lender Used Threat to Collect on Loans. ONE SHOWS SCAR ON HEAD Lawyer Held in Bail on 3 Complaints -- Magistrate McAdoo Praises Bank Policy as 'Shark' Curb. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/guggenheim-gets-arbitration-medal-association-honors-aviation.html | GUGGENHEIM GETS ARBITRATION MEDAL; Association Honors Aviation Leader for Services in Aid of Industrial Peace. BYRD EXTOLS HEAD OF FUND And Tells 1,200 at Ceremony of His Antarctic Flight, Which Will Be Memorial to Bennett. Byrd Outlines Polar Flight. Aerial | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bill-smith-beats-caesar-at-garden-defending-state-amateur.html | BILL SMITH BEATS CAESAR AT GARDEN; Defending State Amateur Lightweight Champion Eliminated After Extra Round.LOSER FLOORED IN FIRSTBlandino Eliminates Oliviera-- --Heeney Among 5,000 Spectators at Bouts. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cripples-institute-holds-fete-tonight-f-trubee-davison-and-gene.html | CRIPPLES' INSTITUTE HOLDS FETE TONIGHT; F. Trubee Davison and Gene Tunney to Speak at Tenth Anniversary Exercises. CHAPLIN FILM ON PROGRAM Certificates and Prizes Are to Be Awarded--Trustees Will Give Dinners Beforehand. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/liberty-league-plans-battle-on-dry-law-hopes-to-get-issue-on-repeal.html | LIBERTY LEAGUE PLANS BATTLE ON DRY LAW; Hopes to Get Issue on Repeal or Modification Before the Supreme Court Again. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ruth-hale-freed-in-traffic-court.html | Ruth Hale Freed in Traffic Court. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/francine-larrimore-in-hospital.html | Francine Larrimore in Hospital. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/young-publisher-found-granville-tells-of-being-kidnapped-and-kept.html | YOUNG PUBLISHER FOUND.; Granville Tells of Being Kidnapped and Kept in a Dark Room. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-philharmonic-lists-103-concerts-number-for-next-season-is-40.html | NEW PHILHARMONIC LISTS 103 CONCERTS; Number for Next Season Is 40 Fewer Than Previous Total of the Two Orchestras. SEASON TO BE 28 WEEKS Old Subscribers Have Until June 1 to Make Renewals--Merger Is Formally Ratified. Season Is Extended. 110 Players for Orchestra. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/student-exchange-urged-in-peace-aim-chaplain-wilson-of-american.html | STUDENT EXCHANGE URGED IN PEACE AIM; Chaplain Wilson of American Legion Lays Plan Before Cleveland Conference. KELLOGG TREATY DISCUSSED Speakers Praise Anti-War Plan, but See Need of Caution in International Negotiations. Our Youth Ignorant as Others. Outlines Legion's Proposal. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gasoline-prices-raised-in-south.html | Gasoline Prices Raised in South. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/loans-of-100000000-to-germans-expected-transactions-with-bankers.html | LOANS OF $100,000,000 TO GERMANS EXPECTED; Transactions With Bankers Here Awaiting Approval of Financial Council. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/french-tennis-tourists-home-after-trip-of-45000-miles.html | French Tennis Tourists Home After Trip of 45,000 Miles | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/italy-takes-lead-in-davis-cup-play-beats-australia-in-doubles-after.html | ITALY TAKES LEAD IN DAVIS CUP PLAY; Beats Australia in Doubles After Five Sets and Is Ahead 2 Matches to 1. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/georgia-editors-welcomed-to-city-mayors-committee-greets-112.html | GEORGIA EDITORS WELCOMED TO CITY; Mayor's Committee Greets 112 Southerners, Here as State Society's Guests. STORM DELAYS THEIR SHIP But Visitors Celebrate at Dinner and Will See Manhattan in Circuit Today. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/prepare-rhinelander-plea-counsel-to-ask-court-to-attach-property-as.html | PREPARE RHINELANDER PLEA; Counsel to Ask Court to Attach Property as Alimony Surety. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/watson-is-leading-hoover-in-indiana-returns-are-slow-secretary-won.html | WATSON IS LEADING HOOVER IN INDIANA; RETURNS ARE SLOW; Secretary Won an Early Lead, but Lost It as Third of State Reported. RURAL AREAS ARE HOSTILE Heavy Vote Was Cast in the Cities and the Farmers Turned Out Well. ROBINSON IN BITTER FIGHT But He Bids Fair to Defeat Two Lively Rivals for Senate Seat. Ten in the Gubernatorial Race. Heavy Voting in Many Areas. WATSON IS LEADING HOOVER IN INDIANA Brisk Race for Senatorship. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/slottedwing-craft-in-first-flight-here-foreign-invention-is-tested.html | SLOTTED-WING CRAFT IN FIRST FLIGHT HERE; Foreign Invention is Tested at Curtiss Field and Bought at Once by Loening. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782494 |

| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782494 |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/defiant-typist-is-freed.html | Defiant Typist Is Freed. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/behind-in-world-race-matsui-at-san-francisco-believes-araki-will.html | BEHIND IN WORLD RACE.; Matsui, at San Francisco, Believes Araki Will Beat Him. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/machold-asks-action-on-water-power-in-speech-at-upsilon-club-he.html | MACHOLD ASKS ACTION ON WATER POWER; In Speech at Upsilon Club, He Says State Is Losing Business by Lack of Progress. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/son-born-to-mrs-thomas-craven.html | Son Born to Mrs. Thomas Craven. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/marines-to-garrison-eastern-nicaragua-while-chase-of-sandinistas-is.html | MARINES TO GARRISON EASTERN NICARAGUA; While Chase of Sandinistas Is Pressed, Units of Puerto Cabezas Plan Long Stay. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/knapp-jury-disagrees-6-said-to-favor-acquittal-new-trial-set-for.html | KNAPP JURY DISAGREES; 6 SAID TO FAVOR ACQUITTAL; NEW TRIAL SET FOR MAY 21; 9 TO 3 TO CONVICT AT FIRST Court Lets Jurors Go After Eight Hours of Deliberation. HAD WARNED OF CHIVALRY In Charge Judge Held the Sexes Equal and Assailed Talk of Honest Graft. DEFENSE URGED NO STIGMA Don't Call Her Thief, Counsel Cried--Medalie Declared Issue Was Honor in Public Office. Jurors Show Signs of Strain. Result Depresses Mrs. Knapp. Two Men Questioned About Jury. Judge Stresses Woman's Equality. Choice of Conflicting Stories. Two Census Appointments Illegal. As to "Appropriation" of Check. Admissibility of Other Dealings. Question of Kin Doing Any Work. Weighing Testimony of Relatives. Veracity of Clara B. Knapp. No "Immunity" for Mrs. Knapp. Judge Demands "Honest Verdict." Plea Against "Thief" Stigma. Calls Clara Knapp "Strange." Medalie Stresses Honor in Office. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/7cent-fare-order-to-be-signed-today-craig-untermyer-and-irt-counsel.html | 7-CENT FARE ORDER TO BE SIGNED TODAY; Craig, Untermyer and I.R.T. Counsel Argue Its Form Before Judge Manton. HYLAN OPENS CAMPAIGN LaGuardia Tells House That Statutory Court Decision Is Outrageous. Counsel Appear Fearful. The Proposed Order. 7-CENT FARE ORDER TO BE SIGNED TODAY Seeks to Vacate Stays. Socialists Demand Recapture. HYLAN LAUNCHES CAMPAIGN. Hailed as Next Mayor at Business Men's Dinner. Says McAvoy Investigated Him. Hylan Charges Deal. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/insists-inscription-go-up-at-louvain-whitney-warren-says-others-can.html | INSISTS INSCRIPTION GO UP AT LOUVAIN; Whitney Warren Says Others Can Do As They Please After Library's Completion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/virmar-home-first-in-rosedale-stake-stands-off-atlantis-in-stretch.html | VIRMAR HOME FIRST IN ROSEDALE STAKE; Stands Off Atlantis in Stretch Drive to Score by a Head at Jamaica. MA MIE IN THIRD PLACE Breaks Almost Last, but Fights Her Way Through Field to Finish Head Behind. He Knows No Can't. Virmar Always in Front. | TRUE | By Vernon van Ness. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/forest-afire-at-riverhead-one-blaze-burns-within-fifty-feet-of-home.html | FOREST AFIRE AT RIVERHEAD; One Blaze Burns Within Fifty Feet of Home Near Calverton. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/adds-to-staten-island-holdings.html | Adds to Staten Island Holdings. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-extradite-jf-wenzel-yonkers-man-had-been-held-in-london-on-wifes.html | TO EXTRADITE J.F. WENZEL; Yonkers Man Had Been Held In London on Wife's Charge. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-orcutts-84-takes-gross-honor-metropolitan-champion-has-low.html | MISS ORCUTT'S 84 TAKES GROSS HONOR; Metropolitan Champion Has Low Card at Arcola in Women's One-Day Play. MISS PARKER IS SECOND Trails by Three Strokes, but Captures Net Prize After TripleTie Play-Off. Tie in Putting Contest. Several Pick Up. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/oneil-down-in-buenos-aires-flight.html | O'Neil Down in Buenos Aires Flight. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/garden-club-fete-monday-annual-event-to-be-held-at-pelham-bay-park.html | GARDEN CLUB FETE MONDAY; Annual Event to Be Held at Pelham Bay Park Clubhouse. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/schuler-retains-lead-breaks-even-with-matsuyama-but-shows-way-by.html | SCHULER RETAINS LEAD.; Breaks Even With Matsuyama, but Shows Way by 180 to 171. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wells-fargo-co-meets-today.html | Wells Fargo & Co. Meets Today. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bruce-answers-heflin-says-accusations-of-alabaman-are-fictions-of.html | BRUCE ANSWERS HEFLIN; Says Accusations of Alabaman Are Fictions of What May Be a Deranged Intellect. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/charges-monopoly-on-state-building-fs-howell-attacks-the-chief.html | CHARGES MONOPOLY ON STATE BUILDING; F.S. Howell Attacks the Chief Engineer of Department of Public Works. THREATENS LEGAL ACTION Holds Change in Specifications on Structure Here Would Increase Costs. ORDERED TO DISCARD PILES Company Says 80-Foot Lengths Are Needed Instead of 20-Foot, Which It Calls "Worthless." Complained to Smith. Cannot See Solution. Holds Competition Unfair. Call Pile "Worthless." | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/open-champlain-span-bids-twelve-offers-include-one-total-for.html | OPEN CHAMPLAIN SPAN BIDS; Twelve Offers Include One Total for $1,555,930. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/west-fifteenth-st-house-leased.html | West Fifteenth St. House Leased. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jones-leads-rotarians-captures-36hole-prize-while-bonwit-has-low-18.html | JONES LEADS ROTARIANS.; Captures 36-Hole Prize, While Bonwit Has Low 18. | TRUE | Special to The New York Times. | C1B 782494 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/yale-junior-crew-wins-beats-sophomores-by-third-of-length-in.html | YALE JUNIOR CREW WINS.; Beats Sophomores by Third of Length in Regatta Final. | TRUE | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/held-as-jewelry-thief-accused-salesman-of-fifth-avenue-store-was-to.html | HELD AS JEWELRY THIEF.; Accused Salesman of Fifth Avenue Store Was to Get Salary Rise. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lawyer-a-suicide-in-west-im-dittenhoefer-counsel-for-the-actors.html | LAWYER A SUICIDE IN WEST.; I.M. Dittenhoefer, Counsel for the Actors' Fund, Was Ill for Year. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/medal-for-haley-fiske-metropolitan-life-rewards-its-president-for.html | MEDAL FOR HALEY FISKE.; Metropolitan Life Rewards Its President for Long Service. | TRUE | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/plan-carloading-company-merchant-truckmen-to-form-concern-with.html | PLAN CARLOADING COMPANY; Merchant Truckmen to Form Concern With $100,000 Capital. | TRUE | | C1B 782494 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/queens-blvd-plot-in-a-quick-resale-sol-schildkraut-adds-nine-lots.html | QUEENS BLVD. PLOT IN A QUICK RESALE; Sol Schildkraut Adds Nine Lots to Elmhurst Holding--Flushing Properties Are Sold. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sisters-in-double-wedding-anita-and-isabella-avila-are-married-in.html | SISTERS IN DOUBLE WEDDING; Anita and Isabella Avila Are Married in Grace Church. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/moses-taylor-ill-speeds-yacht-home-new-york-capitalist-summons.html | MOSES TAYLOR, ILL, SPEEDS YACHT HOME; New York Capitalist Summons Doctor at Paris by Airplane and French Order Seizure. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/yale-freshman-crew-beats-kent-first-eight-over-mile.html | Yale Freshman Crew Beats Kent First Eight Over Mile | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/womens-college-anniversary.html | Women's College Anniversary. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/riverside-drive-wins-fight-to-bar-ferry-city-denies-grant-holding.html | Riverside Drive Wins Fight to Bar Ferry; City Denies Grant, Holding Area for Park | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wagner-nine-plays- | Wagner Nine Plays Today. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/chicagodetroit-air-mail-award.html | Chicago-Detroit Air Mail Award. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/kerrigan-is-shifted-in-columbia-crew-no-4-and-no-6-places-are.html | KERRIGAN IS SHIFTED IN COLUMBIA CREW; No. 4 and No. 6 Places Are Transposed--Varsity Has Long Workout. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-ef-lindridge-engaged-to-marry-brooklyn-clubwoman-to-wed-rev-dr.html | MRS. E.F. LINDRIDGE ENGAGED TO MARRY; Brooklyn Clubwoman to Wed Rev. Dr. Albertson--Other Engagements. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hoover-resents-queries-as-to-prices-and-promises-at-campaign-fund.html | HOOVER RESENTS QUERIES AS TO PRICES AND PROMISES AT CAMPAIGN FUND HEARING; REPLIES HOTLY TO SENATORS He Calls Question About Aiding China Makers 'Street Slander.' BARKLEY AROUSES HIS IRE Secretary Objects to "Implication" That Hs Is Offering Cabinet Places. FRIENDS DOING ALL WORK Has No Accounting Himself Nor National Headquarters, He Answers to Questioners. In Frequent Clash with Committee. EXAMINES GOV. SMITH TODAY. Senate Committee Will Obtain Statement on Campaign Funds. SECRETARY HOOVER QUESTIONED ON PRESIDENTIAL NOMINATION CAMPAIGN FUNDS. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/april-record-by-long-island-trains.html | April Record by Long Island Trains. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cb-q-calls-notes-2828000-equipment-trust-pledges-to-be-redeemed.html | C.,B. & Q. CALLS NOTES.; $2,828,000 Equipment Trust Pledges to Be Redeemed July 15. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/russian-renounces-title-prince-eristoff-quits-royalty-to-become.html | RUSSIAN RENOUNCES TITLE.; Prince Eristoff Quits Royalty to Become American Citizen. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/teaching-lindbergh-navigation-transit-fares-and-equity.html | Teaching Lindbergh Navigation.; Transit Fares and Equity. | TRUE | LOGAN CRESAP. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/katonah-avenue-deal.html | Katonah Avenue Deal. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/theodore-lamprecht-dead-in-cannes-at-69-was-head-of-lutheran.html | THEODORE LAMPRECHT DEAD IN CANNES AT 69; Was Head of Lutheran Laymen's League of America--Received Red Cross Medal in 1925. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rumanian-minorities.html | RUMANIAN MINORITIES. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-baltimore-rate-case.html | THE BALTIMORE RATE CASE. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/james-w-bullock-cincinnati-financier-and-capitalist-dead-at-72.html | JAMES W. BULLOCK.; Cincinnati Financier and Capitalist Dead at 72. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/urges-commission-for-clean-streets-doctors-ask-mayor-to-name-board.html | URGES COMMISSION FOR CLEAN STREETS; Doctors Ask Mayor to Name Board to Effect Better Waste Collection. HEALTH MENACE CHARGED Ignorance and Disregard of Sanitary Code Blamed for UntidyCondition. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/land-ho-is-mirage-for-eight-stowaways-inspectors-find-bootlegged.html | 'LAND HO!' IS MIRAGE FOR EIGHT STOWAWAYS; Inspectors Find 'Bootlegged' Aliens Hidden Under Ship's Engine Room Gratings. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/princeton-game-off-cancellation-of-fordham-contest-is-seventh.html | PRINCETON GAME OFF.; Cancellation of Fordham Contest Is Seventh Postponement. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/seeks-100000-here-for-paris-dormitory-dr-homer-gage-back-to-raise.html | SEEKS $100,000 HERE FOR PARIS DORMITORY; Dr. Homer Gage Back to Raise Fund Needed to Finish American House at Cite Universitaire. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/holds-garden-party-today-ladies-auxiliary-of-zoological-society-to.html | HOLDS GARDEN PARTY TODAY; Ladies' Auxiliary of Zoological Society to Meet at Bronx Park. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/swarthmore-loses-to-army-nine-7-to-3-browning-leads-attack-with.html | SWARTHMORE LOSES TO ARMY NINE, 7 TO 3; Browning Leads Attack With Double and Triple--Adelman and Barnes Hit Homers. | TRUE | Special to The New York Times. | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/missionary-tells-of-tsinan-escape-caught-in-fire-of-both-chinese.html | MISSIONARY TELLS OF TSINAN ESCAPE; Caught in Fire of Both Chinese and Japanese, He Eventually Gets to German Consulate. NEW YORK AGENT SHOT AT Famine Fund Official Is Seized as a Spy, but Freed by the Nationalist Commander. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/merchants-buy-on-staten-island.html | Merchants Buy on Staten Island. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/olympic-soccer-squad-tendered-farewell-us-contingent-of-sixteen.html | OLYMPIC SOCCER SQUAD TENDERED FAREWELL; U.S. Contingent of Sixteen Players, Which Leaves for Europe Today, Is Feted. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sound-beach-home-is-sold.html | Sound Beach Home Is Sold. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/australia-put-out-of-davis-cup-play-eliminated-by-italy-as-veteran.html | AUSTRALIA PUT OUT OF DAVIS CUP PLAY; Eliminated by Italy as Veteran Star, Patterson, Is Defeated by Baron de Morpurgo. FINAL MATCH A THRILLER Tumult of Applause Greets Victor-- Italy Favored to Face U.S. in Interzone Finals. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/five-boards-reelected-dr-r-schuster-added-to-american-bomberg.html | FIVE BOARDS RE-ELECTED.; Dr. R. Schuster Added to American Bomberg Directorate. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/pancake-sausage-diet-not-right-for-brains-western-professor.html | PANCAKE, SAUSAGE DIET NOT RIGHT FOR BRAINS; Western Professor Discusses the Merits of Heavy and Light Food for 'White Collar' | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/would-forego-wraps-of-pupils-in-fire-drill-fire-protection-group.html | WOULD FOREGO WRAPS OF PUPILS IN FIRE DRILL; Fire Protection Group, However, Advises Principals Not to Endanger Their Health. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/danes-rebuke-moscow-labor-union-convention-refuses-to-make.html | DANES REBUKE MOSCOW.; Labor Union Convention Refuses to Make Overtures. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sports-of-the-times-the-jinx-in-operation.html | Sports of the Times; The Jinx in Operation. | TRUE | By John Kieran. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/to-open-brooklyn-bank-ns-jonas-and-jh-conroy-to-be-at-manufacturers.html | TO OPEN BROOKLYN BANK.; N.S. Jonas and J.H. Conroy to Be at Manufacturers Trust Function. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fire-department.html | Fire Department. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/comedian-weds-actress-jinnie-evans-daughter-of-elizabeth-risdon.html | COMEDIAN WEDS ACTRESS.; Jinnie Evans, Daughter of Elizabeth Risdon, Bride of Charlie Williams. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/enters-health-work-here-sir-arthur-newsholme-honored-by-board-as.html | ENTERS HEALTH WORK HERE; Sir Arthur Newsholme Honored by Board as Harris's Aide. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/state-personal-income-taxes-up-8702500-graves-holds-levy-on.html | State Personal Income Taxes Up $8,702,500; Graves Holds Levy on Gasoline Not Needed | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lake-ship-decree-signed-by-agreement-government-will-set-day-of.html | LAKE SHIP DECREE SIGNED.; By Agreement Government Will Set Day of Opening of Navigation. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/to-manage-broadway-property.html | To Manage Broadway Property. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/calles-dedicates-big-irrigation-dam-lays-first-stone-of-10000000.html | CALLES DEDICATES BIG IRRIGATION DAM; Lays First Stone of $10,000,000 Tepuxtepec Water, Light and Power Project. BRITISH ARE ITS BUILDERS Two Other Structures Under Way --President Says Seven More Are Being Considered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bridestobe-plan-their-weddings-mary-white-merrill-picks-her.html | BRIDES-TO-BE PLAN THEIR WEDDINGS; Mary White Merrill Picks Her Attendants for Marriage to Armitage Watkins June 16. McKERNON BRIDAL PLANS Daughter of Dr. and Mrs. James F. McKernon to Wed in St. George's --Cecil Hough's Arrangements. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/predicts-league-for-each-continent-gauvain-believes-universality-is.html | PREDICTS LEAGUE FOR EACH CONTINENT; Gauvain Believes Universality Is Beyond Geneva--Detects American System Forming. POINTS TO JAPAN AND CHINA What Can Council to Which Both Belong Do There? French Historian Asks. | | By Edwin L. James. Special Cable To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/civil-war-fighter-dies-12-hours-after-wife-commander-jc-packard-of.html | CIVIL WAR FIGHTER DIES 12 HOURS AFTER WIFE; Commander J.C. Packard of G. A.R., 83, and Mrs. Packard, 73, of Old American Stock. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/los-angeles-belt-line-railroads-ask-permission-to-consolidate.html | LOS ANGELES BELT LINE.; Railroads Ask Permission to Consolidate Harbor Service. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/maiden-trips-for-2-liners-recent-additions-to-motorship-fleet-leave.html | MAIDEN TRIPS FOR 2 LINERS; Recent Additions to Motorship Fleet Leave Today for South America. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rye-acreage-sold-to-joseph-walworth-acquires-twentyfive-acres-on.html | RYE ACREAGE SOLD TO JOSEPH WALWORTH; Acquires Twenty-five Acres on Westchester Avenue--Gedney Farm Home Deal. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/six-liners-to-sail-from-here-today-the-de-grasse-alfonso-xiii-and.html | SIX LINERS TO SAIL FROM HERE TODAY; The De Grasse, Alfonso XIII and American Trader Are Leaving for Europe. FIRST TRIP FOR DIESEL SHIP New Grace Liner Santa Maria Going to South America-- President Polk to India. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/woman-pipe-smoker-dies-of-burns.html | Woman Pipe Smoker Dies of Burns. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/owen-johnson-back-praises-mussolini-says-premiers-strength-lies-in.html | OWEN JOHNSON BACK; PRAISES MUSSOLINI; Says Premier's Strength Lies in Having Caught Imagination of Italy's Youth. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-potter-palmers-grandson-elopes-wedding-florida-girl-16-despite.html | Mrs. Potter Palmer's Grandson Elopes, Wedding Florida Girl, 16, Despite Ban | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/penn-cub-crews-picked-second-freshman-and-150pound-yearling-eights.html | PENN CUB CREWS PICKED.; Second Freshman and 150-Pound Yearling Eights Chosen. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jl-clark-leaves-on-african-expedition-sails-on-aquitania-with-wife.html | J.L. CLARK LEAVES ON AFRICAN EXPEDITION; Sails on Aquitania With Wife to Join G.L. Carlisle Jr. of Nairobi for Natural History Museum. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jackson-victor-in-olympic-bout-the-metropolitan-heavyweight.html | JACKSON VICTOR IN OLYMPIC BOUT; The Metropolitan Heavyweight Champion Throws Putruin in 2:35 at N.Y.A.C. Mat Tests. FINALS ARE COMPLETED Small Entry List Permits Staging of All Tryouts in Four Divisions on Same Card. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sons-of-revolution-to-build-replica-of-old-federal-hall.html | Sons of Revolution to Build Replica of Old Federal Hall | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/spains-fliers-await-dawn-expect-to-start-officially-for-india-but.html | SPAIN'S FLIERS AWAIT DAWN.; Expect to Start Officially for 'India,' but to Go to Havana. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sharkey-to-box-gains-on-may-23.html | Sharkey to Box Gains on May 23. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-hodges-is-victor-to-meet-miss-brooks-conquers-miss-patterson.html | MRS. HODGES IS VICTOR; TO MEET MISS BROOKS; Conquers Miss Patterson and Advances to Last Round in Seaview Golf Tourney. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/held-as-coolidge-annoyer-woman-is-sent-to-bellevue-ward-on.html | HELD AS COOLIDGE ANNOYER; Woman Is Sent to Bellevue Ward on Letter-Writing Charge. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/adam-w-ballantyne-prominent-member-of-the-ontario-bar-dies-in.html | ADAM W. BALLANTYNE.; Prominent Member of the Ontario Bar Dies in Toronto. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/denies-congress-drinking-senator-caraway-challenges-washington-news.html | DENIES CONGRESS DRINKING; Senator Caraway Challenges Washington News to Print Names. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/duce-backs-english-study-mussolini-also-endorses-exchanges-of.html | DUCE BACKS ENGLISH STUDY; Mussolini Also Endorses Exchanges of Students With America. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/georgia-editors-see-city-boat-trip-dinner-theatre-and-visit-to-the.html | GEORGIA EDITORS SEE CITY.; Boat Trip, Dinner, Theatre and Visit to The Times on Program. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/30000000-bonds-of-ontario-sold-americancanadian-syndicate-pays-9410.html | $30,000,000 BONDS OF ONTARIO SOLD; American-Canadian Syndicate Pays 94.10 for 4s--4.42% Interest for Province. ISSUE ON MARKET TODAY Three Groups Bid for Securities-- Alternate Offers Made for Different Maturities. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/would-keep-canals-name-governor-of-zone-opposes-calling-part-of-it.html | WOULD KEEP CANAL'S NAME.; Governor of Zone Opposes Calling Part of It After Roosevelt. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fordham-prep-nine-held-to-3-to-3-tie-darkness-ends-8inning-battle.html | FORDHAM PREP NINE HELD TO 3 TO 3 TIE; Darkness Ends 8-Inning Battle With George Washington-- Cathedral Prep Wins, 9-7. COLLEGIATE BEATS TRINITY Textile Loses to Dickinson, 5-4 --Brunswick Defeats Riverdale --Other Results. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/nurses-graduation-tonight.html | Nurses' Graduation Tonight. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/araki-wins-the-race-around-the-world-makes-the-trip-in-36-days.html | ARAKI WINS THE RACE AROUND THE WORLD; Makes the Trip in 36 Days, Which Is Far Behind Americans' Records. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dwelling-is-sold- | Dwelling Is Sold Furnished. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/nyu-nine-blanks-stevens-tech-30-lenz-for-victors-and-ahrens-stage.html | N.Y.U. NINE BLANKS STEVENS TECH, 3-0; Lenz for Victors and Ahrens Stage Pitching Duel, Each Yielding Only 3 Safeties. N.Y.U. HITS COME IN A ROW Cluster in Third Scores All the Runs --Squad Departs for New England Invasion. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/505-policemen-to-be-graduated.html | 505 Policemen to Be Graduated. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/columbia-cubs-lose-to-nyu-on-track-gold-wins-100-and-220-yard.html | COLUMBIA CUBS LOSE TO N.Y.U. ON TRACK; Gold Wins 100 and 220 Yard Sprints as Violet Freshmen Triumph, 63-54. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/civic-theatre-meeting-sunday.html | Civic Theatre Meeting Sunday. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sets-new-womens-swimming-record.html | Sets New Women's Swimming Record. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/corpotate-changes.html | CORPOTATE CHANGES. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/keith-denies-immortality-british-scientist-says-soul-is-but.html | KEITH DENIES IMMORTALITY.; British Scientist Says Soul Is but Manifestation of Living Brain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sewer-evidence-goes-to-grand-jury-today-justice-tompkins-will.html | SEWER EVIDENCE GOES TO GRAND JURY TODAY; Justice Tompkins Will Select Remaining Two Men Neededfor a Quorum. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/decide-vice-consul-drowned.html | Decide Vice Consul Drowned. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/harvard-defeats-lane-and-dreier-both-of-brooklyn-lead-crimson.html | HARVARD DEFEATS; Lane and Dreier, Both of Brooklyn, Lead Crimson LacrosseAttack. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/many-stocks-higher-in-counter-market-trading-heavy-with-some-sharp.html | MANY STOCKS HIGHER IN COUNTER MARKET; Trading Heavy, With Some Sharp Gains--Industrials, Store Chains and Wires Lead. | TRUE | | C1B 782495 |

| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/untermyer-at-odds-with-craig-as-city-shapes-fare-plan-offer.html | UNTERMYER AT ODDS WITH CRAIG AS CITY SHAPES FARE PLAN; Offer Conflicting Methods to Halt I.R.T.'s Efforts to Enforce 7-Cent Rate. A PROGRAM IS ENDORSED Estimate Board Discusses Legal Aspects of the Fight for Three Hours. McKEE RENEWS CRITICISM Questions Procedure in Past--If Supreme Court Asks City Bond Increase Seems | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/27-store-chains-show-gain-of-8-in-april-business-for-four-months.html | 27 STORE CHAINS SHOW GAIN OF 8% IN APRIL; Business for Four Months 15.8 Per Cent. Higher Than Year Ago --Rise Partly Due to New Stores. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/iona-prep-beats-all-hallows.html | Iona Prep Beats All Hallows. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wheat-prices-drop-after-early-bulge-government-winter-grain-report.html | WHEAT PRICES DROP AFTER EARLY BULGE; Government Winter Grain Report Is in Line With Expectations in the Trade. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/court-holds-drinking-cannot-exclude-alien-sustains-writ-of-habeas.html | COURT HOLDS DRINKING CANNOT EXCLUDE ALIEN; Sustains Writ of Habeas Corpus to Prevent Deportation of Man 14 Years in This Country. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/roxy-leads-bethlehem-band.html | Roxy Leads Bethlehem Band. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mcadoo-to-pay-3750-auto-damages.html | McAdoo to Pay $3,750 Auto Damages. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/drug-store-chain-finances.html | Drug Store Chain Finances. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/starts-100th-world-tour-president-polk-sails-on-century-cruise-of.html | STARTS 100TH WORLD TOUR; President Polk Sails on "Century" Cruise of the Dollar Line. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/amherst-scores-at- | Amherst Scores at Tennis. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cards-rout-ring-to-beat-phils-71-bob-mcgraw-also-former-pitcher.html | CARDS ROUT RING TO BEAT PHILS, 7-1; Bob McGraw, Also Former Pitcher From St. Louis, Unable to Stem Tide. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/penn-makes-sweep-at-tennis.html | Penn Makes Sweep at Tennis. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/plans-for-manhattan-flat.html | Plans for Manhattan Flat. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/utility-opens-new-office-mayor-of-summit-nj-starts-current-by.html | UTILITY OPENS NEW OFFICE.; Mayor of Summit, N.J., Starts Current by Waving Hand. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/german-rocketcar-spouts-dense-smoke-our-commercial-attache-at.html | GERMAN 'ROCKET'CAR SPOUTS DENSE SMOKE; Our Commercial Attache at Berlin Tells Washington of New Speed Automobile. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-plans-drafted-to-close-jute-war-london-ship-line-conferees-will.html | TWO PLANS DRAFTED TO CLOSE JUTE WAR; London Ship Line Conferees Will Decide Division of Trade From Indian Seaport. SEEKS YEARLY ALLOTMENTS Roosevelt Firm, Backed by Shipping Board, Fights for Share of Annual Calcutta Sailings. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/on-trial-for-killing-wife-campbell-case-adourns-till-today-after.html | ON TRIAL FOR KILLING WIFE.; Campbell Case Adourns Till Today After Jury Is Chosen. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-brooklyn- | New Brooklyn Apartment. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/11-cricket-centuries-scored-in-one-days-play-in-england.html | 11 Cricket Centuries Scored In One Day's Play in England | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/operator-buys-leasehold-irving-i-lewine-now-controls-tenth-avenue.html | OPERATOR BUYS LEASEHOLD; Irving I. Lewine Now Controls Tenth Avenue Block Front. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/onda-defeats-gray-to-gain-semifinal-wins-fourthround-match-in.html | ONDA DEFEATS GRAY TO GAIN SEMI-FINAL; Wins Fourth-Round Match in Greater New York Tennis Play by Straight Sets, 6-3, 6-3. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/foreign-exchange-japanese-yen-takes-sharp-dive-as-speculators-press.html | FOREIGN EXCHANGE; Japanese Yen Takes Sharp Dive as Speculators Press Selling-- Chinese Currencies Strong. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/detroit-mayor-flies-with-lindbergh.html | Detroit Mayor Flies With Lindbergh | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/berrys-beat-rothermere-buy-aberdeen-paper-with-bid-lower-than.html | BERRYS BEAT ROTHERMERE.; Buy Aberdeen Paper With Bid Lower Than Rival's. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/historic-edenton-tea-party-of-1774-portrayed-by-daughters-of-the.html | Historic Edenton Tea Party of 1774 Portrayed By Daughters of the Revolution at Old Point | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/st-marys-kirk-at-25-to-1-captures-the-chester-cup.html | St. Mary's Kirk at 25 to 1 Captures the Chester Cup | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/reds-bunch-hits-to-win-five-singles-in-eighth-produce-runs-that.html | REDS BUNCH HITS TO WIN.; Five Singles in Eighth Produce Runs That Beat Braves, 4-1. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/community-trust-disburses-7472.html | Community Trust Disburses $7,472. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-sinojapanese-war.html | THE SINO-JAPANESE "WAR." | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jewish-conferees-stress-education-welfare-workers-at-cincinnati.html | JEWISH CONFEREES STRESS EDUCATION; Welfare Workers at Cincinnati Hold It More Important Than Charity. YOUTH CALLED INDIFFERENT Community Centres Are Seen as Means of Supporting Revival of Hebrew Culture. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dinner-for-david-u-page.html | Dinner for David U. Page. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tests-new-bellanca-hg-smith-flies-sesquiplane-built-for-rome-hop.html | TESTS NEW BELLANCA.; H.G. Smith Flies Sesquiplane Built for Rome Hop. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mexican-plane-is-ready-carranza-will-get-it-by-may-20-for.html | MEXICAN PLANE IS READY.; Carranza Will Get It by May 20 for Washington Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/european-zinc-cartel-seeks-american-aid-belgian-director-designated.html | EUROPEAN ZINC CARTEL SEEKS AMERICAN AID; Belgian Director Designated to Ask Cooperation in Project to Limit Production. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gov-small-calls-extra-session.html | Gov. Small Calls Extra Session. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/adds-to-west-side-plot-group-assembles-48th-st-site-near-eighth.html | ADDS TO WEST SIDE PLOT.; Group Assembles 48th St. Site Near Eighth Avenue for Resale. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/uncle-robert-tells-parents-day-program-school-children-to-give.html | 'UNCLE ROBERT' TELLS PARENTS' DAY PROGRAM; School Children to Give Pageants in Central Park During Celebration on Sunday. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dr-farrand-b-pierson-physician-who-was-former-missionary-in-costa.html | DR. FARRAND B. PIERSON.; Physician Who Was Former Missionary in Costa Rica Dies at 51. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fine-mud-rains-on-ontario-towns.html | Fine Mud Rains on Ontario Towns. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/baldwin-urges-smith-vote-union-director-sees-chance-to-strike-blow.html | BALDWIN URGES SMITH VOTE; Union Director Sees Chance to Strike Blow at Intolerance. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/promoters-battle-for-loughran-bout-rickard-threatens-legal-action.html | PROMOTERS BATTLE FOR LOUGHRAN BOUT; Rickard Threatens Legal Action as Fugazy Sets 2 Title Fights for Ebbets Field. PRECEDENT FAVORS LATTER Fugazy Twice Before Has Won Similar Disputes Despite Rickard's Option Claims. | TRUE | By James P. Dawson. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/1000000-third-avenue-lease.html | $1,000,000 Third Avenue Lease. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/flood-round-school-drowns-three.html | Flood Round School Drowns Three. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/day-auction-this-noon-auctioneer-will-offer-several-parcels-in.html | DAY AUCTION THIS NOON.; Auctioneer Will Offer Several Parcels in Vesey Street Exchange. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/central-power-transfers-unit.html | Central Power Transfers Unit. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/orchid-show-opens-today-hundreds-of-plants-arrive-from-abroad-for.html | ORCHID SHOW OPENS TODAY; Hundreds of Plants Arrive From Abroad for the Exhibition. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/syracuse-nine-wins-32-balsley-triumphs-over-st-lawrence-in-pitchers.html | SYRACUSE NINE WINS, 3-2.; Balsley Triumphs Over St. Lawrence in Pitchers' Duel. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dar-elects-officers-annual-meeting-in-virginia-endorses.html | D.A.R. ELECTS OFFICERS.; Annual Meeting in Virginia Endorses Preparedness. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/charges-timidity-to-peace-society-prof-holmes-of-swarthmore-asks.html | CHARGES 'TIMIDITY' TO PEACE SOCIETY; Prof. Holmes of Swarthmore Asks Stand at Cleveland Against Militarists. DOUBTS 'WARS OF DEFENSE' Nicaraguan Envoy Defends Our Policy in His Country as One of 'Peace' and Benefit. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/walker-answers-six-hylan-queries-denies-buying-traction-stock-or.html | WALKER ANSWERS SIX HYLAN QUERIES; Denies Buying Traction Stock or Having Part in Deal to Put Over Seven-Cent Fare. EXPLAINS TAKING HOLIDAY Asserts He Went Away to Escape "Crackpots"--Not in a Night Club in 2 Years, He Says. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tea-for-mme-sikelianos-party-marks-opening-of-100000-drive-for.html | TEA FOR MME. SIKELIANOS.; Party Marks Opening of $100,000 Drive for Delphic Schools. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/giron-slips-out-of-marine-cordon-no-trace-of-destroyer-of-la-luz.html | GIRON SLIPS OUT OF MARINE CORDON; No Trace of Destroyer of La Luz Mine Is Found by Captain Rose's Column. OTHER COLUMNS CONVERGE Will Push Northwestward After Sandistas--Amphibian Plane | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/peggy-joyce-pays-for-car-protests-she-did-not-know-4000-was-owed-on.html | PEGGY JOYCE PAYS FOR CAR; Protests She Did Not Know $4,000 Was Owed on Gift. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/malone-denies-talk-deputy-mayor-denounces-the-testimony-of.html | MALONE DENIES TALK; Deputy Mayor Denounces the Testimony of Warren--Latter's Counsel Quits. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/books-for-lightships-bridge-party-to-raise-funds-will-be-given-at.html | BOOKS FOR LIGHTSHIPS.; Bridge Party to Raise Funds Will Be Given at the Plaza. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-bishop-arrives-at-trenton.html | New Bishop Arrives at Trenton. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-mccormick-to-appeal-end-of-the-aiken-society-horse-trade-deal.html | MRS. McCORMICK TO APPEAL; End of the Aiken Society Horse Trade Deal Not in Sight. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/expartner-of-ford-dies-david-gray-worked-at-same-bench-with-auto.html | EX-PARTNER OF FORD DIES.; David Gray Worked at Same Bench With Auto Man. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/penn-loses-at-lacrosse-gets-five-goals-in-second-half-but.html | PENN LOSES AT LACROSSE.; Gets Five Goals in Second Half, but Swarthmore Wins, 9-5. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mexican-oil-output-rises-taxes-in-february-are-732308-pesos-and-in.html | MEXICAN OIL OUTPUT RISES.; Taxes in February are 732,308 Pesos and in April 896,357. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-nichols-copper-stock-company-issues-140000-shares-of-class-b-no.html | NEW NICHOLS COPPER STOCK; Company Issues 140,000 Shares of Class B, No Par Value. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ge-learnard-goes- | G.E. Learnard Goes Abroad. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dr-cassel-urges-low-tariff-walls-general-modification-rather-than.html | DR. CASSEL URGES LOW TARIFF WALLS; General Modification Rather Than Free Trade Advocated by Swedish Economist. | TRUE | | C1B 782495 |

| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/level-club-to-honor-japanese.html | Level Club to Honor Japanese. | TRUE | | C1B 782495 |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/senators-are-pleased-by-rockefeller-act-walsh-gratified-public-is.html | SENATORS ARE PLEASED BY ROCKEFELLER ACT; Walsh Gratified Public Is Not Indifferent--Nye Hopes theHolders Also Will Act. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/confusing-the-public-mr-kelloggs-terminology-on-peace-policy-is.html | CONFUSING THE PUBLIC.; Mr. Kellogg's Terminology on Peace Policy Is Called Bewildering. | TRUE | WILLIAM P.G. HALL. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lake-george-estate-sold-contested-lockhart-property-brings-44500-at.html | LAKE GEORGE ESTATE SOLD.; Contested Lockhart Property Brings $44,500 at Auction. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/blacklist-party-draws-1000-persons-barred-dar-speakers-among-those.html | BLACKLIST PARTY DRAWS 1,000 PERSONS; Barred D.A.R. Speakers Among Those at Jubilation--Borah and Frazier Send Messages. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stocks-rising-in-madrid-animation-surpasses-anything-in-yearsbull.html | STOCKS RISING IN MADRID.; Animation Surpasses Anything in Years--Bull Movement General. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/viennese-not-over-zita-her-birthday-made-occasion-for-denouncing.html | VIENNESE NOT OVER ZITA.; Her Birthday Made Occasion for Denouncing Mexico. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sets-short-wave-hearing-radio-board-fixes-monday-to-discuss.html | SETS SHORT WAVE HEARING.; Radio Board Fixes Monday to Discuss Transocean Service. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rebel-groups-give-up-in-two-mexican-states-war-ministry-reports.html | REBEL GROUPS GIVE UP IN TWO MEXICAN STATES; War Ministry Reports Surrender of 386 in Jalisco and Michoacan in Thirty Days. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/armour-sale-concluded-option-to-cutten-and-others-supposedly.html | ARMOUR SALE CONCLUDED.; Option to Cutten and Others Supposedly Exercised. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exchange-admits-free-state-bonds-irish-issue-is-for-34500000-due.html | EXCHANGE ADMITS FREE STATE BONDS; Irish Issue Is for $34,500,000, Due 1960--Foreign Offering Is Also Listed Here. MANY SECURITIES ADDED Listings Include $2,500,000 Colombian 20-Year 7 Per Cent. Sinking Fund Gold Bonds. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/413-pass-annapolis-tests-successful-naval-academy-candidates.html | 413 PASS ANNAPOLIS TESTS.; Successful Naval Academy Candidates Include 97 Enlisted Men. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/credit-for-st-rose-article.html | Credit for St. Rose Article. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bertram-g-work-leases-duplex.html | Bertram G. Work Leases Duplex. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/knapp-case-juror-accused-of-bias-affidavit-quotes-him-as-taking.html | KNAPP CASE JUROR ACCUSED OF BIAS; Affidavit Quotes Him as Taking Herrick Report as Grounds for Urging Others to Acquit. AND BELITTLING ANY 'THEFT' Theory That a Thief Would Have Stolen 'at Least $50,000' Is Credited to David R. Main. CONTEMPT ACTION PLANNED Medalie Intends to Ask Today for Court Order--Moses Demands Letters From Mrs. Knapp. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/realty-notes.html | REALTY NOTES. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/naples-governor-sees-coolidge.html | Naples Governor Sees Coolidge. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-killed-at-crossing-mother-and-son-die-father-and-boy-hurt-in.html | TWO KILLED AT CROSSING.; Mother and Son Die, Father and Boy Hurt in Auto. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/edward-j-reilly-dead-was-chief-court-crier-in-the-criminal-courts.html | EDWARD J. REILLY DEAD.; Was Chief Court Crier in the Criminal Courts Building. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/predicts-mediation-bid-dr-yui-tells-union-league-club-china-may-ask.html | PREDICTS MEDIATION BID.; Dr. Yui Tells Union League Club China May Ask Us to Act. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/schernikow-sale-totals-11662.html | Schernikow Sale Totals $11,662. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ovation-given-to-gigli-final-concert-of-season-by-singer-audience.html | OVATION GIVEN TO GIGLI.; Final Concert of Season by Singer--Audience Welcomes Mayor. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rose-quartet-reappears-chamber-music-organization-plays-in-crowded.html | ROSE QUARTET REAPPEARS.; Chamber Music Organization Plays in Crowded Hall. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/oil-importer-found-dead-in-jersey-home-gas-ends-life-of-ill.html | OIL IMPORTER FOUND DEAD IN JERSEY HOME; Gas Ends Life of Ill President of New York Firm Who Sought Cure for Nervousness. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/archibald-rogers-sportsman-is-dead-prominent-clubman-76-hurt-a-year.html | ARCHIBALD ROGERS, SPORTSMAN, IS DEAD; Prominent Clubman, 76, Hurt a Year Ago When Dog Caused Him to Lose Control of Car. BUILT SEVERAL RAILROADS Was an Engineer Early in Career-- Devotee of Yachting and Big Game Hunting. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/german-cities-to-borrow-advisory-board-authorizes-loans-totaling.html | GERMAN CITIES TO BORROW.; Advisory Board Authorizes Loans Totaling $17,500,000. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/500000-for-experiments-cerro-de-pasco-copper-co-seeking-treatment.html | $500,000 FOR EXPERIMENTS.; Cerro de Pasco Copper Co. Seeking Treatment for Silver Ore. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/railroad-men-meet-on-development-work-association-in-annual-session.html | RAILROAD MEN MEET ON DEVELOPMENT WORK; Association in Annual Session in Miami Discusses Farm and Industry Problem. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/youth-dies-in-plane-crash-companion-of-charles-barrett-of.html | YOUTH DIES IN PLANE CRASH; Companion of Charles Barrett of Binghamton Is Badly Hurt. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/italy-avoids-stand-in-antiwar-reply-offers-cordial-collaboration.html | ITALY AVOIDS STAND IN ANTI-WAR REPLY; Offers "Cordial Collaboration," but Refers to Neither American Nor French Drafts.FOR JURIST CONFERENCEBut Not Without Washington--State Department Interpretsthe Note Favorably. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ignore-french-criticism-berlin-officials-and-press-silent-on.html | IGNORE FRENCH CRITICISM.; Berlin Officials and Press Silent on Attacks on Schurman's Speech. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-feickert-denies-wine-drinking-story-senatorial-candidate-says.html | MRS. FEICKERT DENIES WINE DRINKING STORY; Senatorial Candidate Says Report Originated in Frelinghuysen Headquarters. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/young-writer-back-kidnapped-he-says-granville-returns-tells-of-5.html | YOUNG WRITER BACK; KIDNAPPED, HE SAYS; Granville Returns, Tells of 5 Days in Enemies' Hands After He Ignored Death Threat. PUGILISTS NOW GUARD HIM He Calls Journalism 'Tough Racket,' but Spurns Earldom for It--Plans to Continue Publication. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/princess-tina-wins-jennings-handicap-audley-farms-filly-scores.html | PRINCESS TINA WINS JENNINGS HANDICAP; Audley Farm's Filly Scores Third Success in Row, Triumphing by Length. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/misstep-triumphs-over-9-derby-hopes-le-mar-stock-farm-candidate.html | MISSTEP TRIUMPHS OVER 9 DERBY HOPES; Le Mar Stock Farm Candidate Outlasts Lawley by Neck in Louisville Feature. DODGSON HAS ROUGH TRIP Suffers Much Interference and Finishes Poor Third--Victor Is Favored at $4.30 for $2. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/michigan-instructs-its-thirty-for-smith-governor-triumphs-in.html | MICHIGAN INSTRUCTS ITS THIRTY FOR SMITH; Governor Triumphs in Democratic Convention of State Which Fought Him in 1924. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/chicago-airport-bars-acosta.html | Chicago Airport Bars Acosta. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-municipal-financing-two-bond-issues-to-be-sold-in-texas-one-in.html | NEW MUNICIPAL FINANCING.; Two Bond Issues to Be Sold in Texas, One in Ohio. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/staten-island-purchase.html | Staten Island Purchase. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/proposed-bank-law-meets-opposition-legislation-would-bar-officers.html | PROPOSED BANK LAW MEETS OPPOSITION; Legislation Would Bar Officers of Commercial Institutions From Savings Bank Boards. STATE COMMISSION MEETS D.R. James and W.L. De Bost Favor 'Interlocking' of Directorates --Limit on Deposits Urged. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/it-t-approves-mackay-merger-stockholders-also-authorize-the.html | I.T. & T. APPROVES MACKAY MERGER; Stockholders Also Authorize the Issuance of Additional Shares to Carry Out Consolidation. NEW COMPANY PLANNED Deposit of Sufficient Securities to Make Arrangement Effective Must Be Made by May 15. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rockefeller-calls-on-stewart-to-quit-indiana-standard-acts-as-a.html | ROCKEFELLER CALLS ON STEWART TO QUIT INDIANA STANDARD; Acts as a Stockholder Because of an Apparent Conflict in Senate Oil Testimony. LOST CONFIDENCE, HE SAYS Declares the Resignation Was Sought Under Agreement That Chairman Would Go if Asked. SENATOR WALSH PLEASED Nye Also Commends the Demand-- Stewart Is Said to Have Asserted That He Won't Resign. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-board-hears-wreck-survivors-holds-first-testimony-indicates.html | ARMY BOARD HEARS WRECK SURVIVORS; Holds First Testimony Indicates Swinburne's Anchorage Broke Harbor Regulation. DIVERS FIND ANOTHER BODY Sixteen of Crew of the Navesink Still Missing--Shipping Men Want Wreck Removed Soon. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/quarantine-on-haiti-is-lifted.html | Quarantine on Haiti Is Lifted. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/reamer-joins-ambassador-hotel.html | Reamer Joins Ambassador Hotel. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/missing-american-girl-returns-home-in-paris-miss-wilson-of-chicago.html | MISSING AMERICAN GIRL RETURNS HOME IN PARIS; Miss Wilson of Chicago Explains She Was Tired of School and Wanted to Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exchanges-break-records-trading-broadest-in-history-of-both-big.html | EXCHANGES BREAK RECORDS; Trading Broadest in History of Both Big Board and Curb. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/a-divinity-faculty.html | A DIVINITY FACULTY. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/flenniken-succeeds-bo-mcmillin.html | Flenniken Succeeds Bo McMillin. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/greenwich-choral-society-concert.html | Greenwich Choral Society Concert. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gerard-swope-buys-apartment.html | Gerard Swope Buys Apartment. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/aid-washington-library-editors-of-encyclopaedia-britannica-present.html | AID WASHINGTON LIBRARY.; Editors of Encyclopaedia Britannica Present Copy of Third Edition. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gas-charge-fight-ordered-by-walker-mayor-fears-minimum-rate-victory.html | GAS CHARGE FIGHT ORDERED BY WALKER; Mayor Fears Minimum Rate Victory in Brooklyn Would Affect Other Boroughs. NICHOLSON TOLD TO ACT 2,000,000 Consumers May Be Hit by Public Service Commission's Ruling. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tax-reduction-vote-expected-saturday-smoot-says-he-will-keep-the.html | TAX REDUCTION VOTE EXPECTED SATURDAY; Smoot Says He Will Keep the Bill Before Senate Until Completed. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/manning-opposed-on-church-articles-episcopal-diocese-convention.html | MANNING OPPOSED ON CHURCH ARTICLES; Episcopal Diocese Convention Puts Obstacle in Way of Their Early Omission. ASKS MORE CONSIDERATION After Heated Discussion, It Favors Individual Action on Each of the 39 Tenets. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/suburbanites-act-in-theatre-tourney-mount-vernon-players-appear-in.html | SUBURBANITES ACT IN THEATRE TOURNEY; Mount Vernon Players Appear in a Slice of Life From Lower East Side. O'NEILL PLAYLET IS GIVEN Jersey Group Offers "Where Cross Is Made"--Jackson Heights and Mount Kisco Companies Seen. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/vote-is-blocked-on-muscle-shoals-opponents-of-bill-providing-for.html | VOTE IS BLOCKED ON MUSCLE SHOALS; Opponents of Bill Providing for Government Operation Stop Its Passage. INDICATIONS IT WILL FAIL Another Test of Its Strength Will Be Made in the House Before Congress Adjourns. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-wins-at-lacrosse-overwhelms-lafayette-to-take-fifth-straight.html | ARMY WINS AT LACROSSE.; Overwhelms Lafayette to Take Fifth Straight Game, 16-0. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/etchebaster-again-is-victor-now-leads-covey-by-6-to-2.html | Etchebaster Again Is Victor; Now Leads Covey by 6 to 2 | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/american-ice-to-issue-new-bonds.html | American Ice to Issue New Bonds. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/underwood-sees-election-of-smith-former-senator-declares-the-masses.html | UNDERWOOD SEES ELECTION OF SMITH; Former Senator Declares the Masses Are Demanding Change in Government. DRYS WIN STATE PRIMARY Returns From 28 Counties of Alabama Give Opponents Three Delegates, Smith One. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/edward-gottschalk-dealer-in-pictures-and-old-prints-for-30-years-is.html | EDWARD GOTTSCHALK.; Dealer in Pictures and Old Prints for 30 Years Is Dead. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/april-retail-sales-less-than-year-ago-federal-reserve-report.html | APRIL RETAIL SALES LESS THAN YEAR AGO; Federal Reserve Report Ascribes 8 Per Cent Decline to Earlier Easter. | TRUE | Special to the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/calla-lily-panels-to-be-exhibited.html | Calla Lily Panels to Be Exhibited | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/would-alter-mode-of-army-promotion-bill-reported-to-house.html | WOULD ALTER MODE OF ARMY PROMOTION; Bill Reported to House Substitutes Length of Servicefor Selection.WAR DEPARTMENT APPROVESMeasure Provides for Placing Emergency Captains and First Lieutenants on Regular Footing. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/police-department.html | Police Department. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/honors-5-americans-today-nyu-to-unveil-busts-of-agassiz-choate.html | HONORS 5 AMERICANS TODAY; N.Y.U. to Unveil Busts of Agassiz, Choate, Jones, Morse, Whittier. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/revises-spanish-tariff-committee-begins-work-with-live-stock-men.html | REVISES SPANISH TARIFF.; Committee Begins Work With Live Stock Men Holding Upper Hand. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/elevator-fall-kills-two-snapping-cable-drops-occupants-of-cage-five.html | ELEVATOR FALL KILLS TWO.; Snapping Cable Drops Occupants of Cage Five Stories to Death. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/columbia-cubs-win-nohit-norun-game-obey-shuts-out-st-pauls-school.html | COLUMBIA CUBS WIN NO-HIT, NO-RUN GAME; Obey Shuts Out St. Paul's School of Garden City, Fanning Ten Men. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/holy-cross-stops-harvards-streak-crimson-suffers-first-setback-of.html | HOLY CROSS STOPS HARVARD'S STREAK; Crimson Suffers First Setback of Season, Bowing to Fons's Pitching, 8 to 5. EARLY LEAD IS OVERCOME Burns and Jones of Harvard and Cahill and Shevlin for Holy Cross Star in Field. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/charges-against-3-judges-dismissed.html | Charges Against 3 Judges Dismissed | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ask-greene-to-hear-protests-on-piling-subcontractors-say-acheson.html | ASK GREENE TO HEAR PROTESTS ON PILING; Subcontractors Say Acheson Barred Discussion on State Building Change. FAVORITISM IS CHARGED Firm's Engineer Says Rivals Got Photostats of Boring, Denied to His Company. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sues-to-regain-price-of-bride-won-by-mail-wealthy-cripple-says-she.html | SUES TO REGAIN PRICE OF BRIDE WON BY MAIL; Wealthy Cripple Says She Refuses to Live With Him AfterGetting Notes for $5,000. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/princetonpmc-polo-off.html | Princeton-P.M.C. Polo Off. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cotton-exchange-defers-meeting.html | Cotton Exchange Defers Meeting. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/klein-jackson-buy- | Klein & Jackson Buy House. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/priscilla-a-murdock-wed-becomes-the-bride-of-john-r-gibb-at-glen.html | PRISCILLA A. MURDOCK WED.; Becomes the Bride of John R. Gibb at Glen Cove, L.I. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sir-herbert-holt-heads-holding-co-canadian-banker-is-elected.html | SIR HERBERT HOLT HEADS HOLDING CO.; Canadian Banker Is Elected Chairman of International Investment Company. LOEWENSTEIN IS PRESIDENT Action at Special Meeting Marks Close Cooperation of Canadians With the Belgian Financier. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/congress-please-notice.html | CONGRESS PLEASE NOTICE. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/yen-falls-sharply-here-quotation-lowest-since-december-with-no.html | YEN FALLS SHARPLY HERE.; Quotation Lowest Since December, With No Support. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/seek-funds-to-aid-earthquake-victims-dr-butler-and-simeon-radeff.html | SEEK FUNDS TO AID EARTHQUAKE VICTIMS; Dr. Butler and Simeon Radeff Head Committee Organized for Bulgarian Relief. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/entertains-alma-mestres-frances-maher-gives-a-luncheon-for-her-at.html | ENTERTAINS ALMA MESTRES; Frances Maher Gives a Luncheon for Her at Pierre's. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-york-historical-relics-promised-to-city-museum.html | New York Historical Relics Promised to City Museum | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/burnerdene-mason-heard.html | Burnerdene Mason Heard. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/essay-prize-winners-meet-coolidge.html | Essay Prize Winners Meet Coolidge. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/auction-result.html | AUCTION RESULT. | TRUE | By Jacob H. Mayers. | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/operators-active-in-bronx-realty-demand-is-heavy-for-vacant-parcels.html | OPERATORS ACTIVE IN BRONX REALTY; Demand Is Heavy for Vacant Parcels Destined for Early Improvement. BOSTON POST ROAD DEAL Buying Increases in the White Plains Avenue Area--Jerome Avenue Taxpayer Sold. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/see-gain-in-move-to-draft-coolidge-republicans-here-think-hoover.html | SEE GAIN IN MOVE TO 'DRAFT COOLIDGE'; Republicans Here Think Hoover Defeat in Indiana Strengthens Their Campaign. BUT HILL SEES BENEFIT Believes the Outcome Will Lead to Party Harmony--Desmond Says Farmers Showed Stand. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/garment-outlaws-seated-forty-elude-opponents-in-unions-boston.html | GARMENT OUTLAWS SEATED.; Forty Elude Opponents in Union's Boston Convention. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/club-leases-hotel- | Club Leases Hotel Feature. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/amico-trading-corps- | Amico Trading Corp.'s Plan. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/confesses-hotel-frauds-homeless-architect-surrenders-in-remorse.html | CONFESSES HOTEL FRAUDS.; Homeless Architect Surrenders in Remorse Over Bad Checks. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bronx-lawyers-hear-jury-baiting-scored-harold-m-phillips-of-bar.html | BRONX LAWYERS HEAR 'JURY BAITING' SCORED; Harold M. Phillips of Bar Dinner Also Says Judges Are Too Often Critical. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bremen-fliers-win-philadelphia-host-transatlantic-fliers-at-the.html | BREMEN FLIERS WIN PHILADELPHIA HOST; TRANSATLANTIC FLIERS AT THE TOMB OF BENJAMIN FRANKLIN. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sees-world-ruined-if-left-to-women-dr-gj-smith-says-this-would-be.html | SEES WORLD RUINED IF LEFT TO WOMEN; Dr. G.J. Smith Says This Would Be So Because of Inability to Master Mathematics. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/church-controls-block-front.html | Church Controls Block Front. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mexico-attracts-tourists-customs-officers-at-border-facilitate.html | MEXICO ATTRACTS TOURISTS; Customs Officers at Border Facilitate Travel Under New Order. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/atlantic-oarsman-quits-capt-romer-is-picked-up-exhausted-off-canary.html | ATLANTIC OARSMAN QUITS.; Capt. Romer Is Picked Up Exhausted Off Canary Islands. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-brooklyn-market-multiple-listing-bureau-announces-private-house.html | THE BROOKLYN MARKET.; Multiple Listing Bureau Announces Private House Sales. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/catherine-smith-picks-bridal-party-governors-daughter-selects.html | CATHERINE SMITH PICKS BRIDAL PARTY; Governor's Daughter Selects Attendants for Marriage to F.J. Quillinan June 9. CARDINAL TO OFFICIATE Ceremony at Cathedral in Albany to Be Followed by Reception at Executive Mansion. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/biologist-explains-evolution-theory-princeton-professor-declares.html | BIOLOGIST EXPLAINS EVOLUTION THEORY; Princeton Professor Declares Changes Are Effected Only in Original Egg Cells. HOLDS TESTS PROVE CASE Experiments Hoped to Determine Factors Governing Symmetry in Developing Body. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/health-workers-meet-committee-recommends-82800-budget-to-carry-on.html | HEALTH WORKERS MEET.; Committee Recommends $82,800 Budget to Carry on Work in State. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/eight-get-awards-for-naval-service-heroism-and-deeds-in-hawaiian.html | EIGHT GET AWARDS FOR NAVAL SERVICE; Heroism and Deeds in Hawaiian Flight, S-4 Salvage and in Nicaragua Recognized. DAVIS WINS FLYING CROSS King and Saunders Receive Distinguished Service Medal for Workin Submarine Disaster. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/menlhorns-71-sets-pace-in-open-golf-sarazen-next-with-a-72-as-title.html | MENLHORN'S 71 SETS PACE IN OPEN GOLF; Sarazen Next, With a 72, as Title Play Proper Starts in the British Event. JURADO THIRD, WITH A 74 Hagen and Compston Among Those Who Get 75--Armour and Barnes Have 81. McHUGH, AMATEUR, HAS 79 Stupple, From Chicago, Turns In an 82--High Wind and Cold Hamper Players. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sends-15-to-aid-stowaway.html | Sends $15 to Aid Stowaway. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ill-woman-89-flies-army-plane-brings-her-300-miles-to-hospital-in.html | ILL WOMAN, 89, FLIES.; Army Plane Brings Her 300 Miles to Hospital in Balboa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hollinger-output-gains-gold-mines-operating-profit-for-1927.html | HOLLINGER OUTPUT GAINS.; Gold Mine's Operating Profit for 1927 Reported $7,810,754. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/british-warships-on-way-to-china-chamberlain-tells-commons-they.html | BRITISH WARSHIPS ON WAY TO CHINA; Chamberlain Tells Commons They Will Protect Tsing-tao and Chefoo Foreigners. JAPANESE DENY WAR AIMS London Legation Says Five More Companies Will Go to Tien-tsin as Guards. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hails-city-banks-action-morris-plans-head-welcomes-the-spread-of.html | HAILS CITY BANK'S ACTION.; Morris Plan's Head Welcomes the Spread of Industrial Loan Idea. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-yale-societies-elect-aurelian-and-torch-pick-ten-students-each.html | TWO YALE SOCIETIES ELECT; Aurelian and Torch Pick Ten Students Each. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/azores-radio-to-give-sea-weather-service-new-station-will-broadcast.html | AZORES RADIO TO GIVE SEA WEATHER SERVICE; New Station Will Broadcast Reports 4 Times Daily--Expected to Aid Fliers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dr-and-mrs-butler-entertain.html | Dr. and Mrs. Butler Entertain. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/quits-as-secretary-of-stock-exchange-evd-cox-resigns-after-nine.html | QUITS AS SECRETARY OF STOCK EXCHANGE; E.V.D. Cox Resigns After Nine Years of Service--Ashbel Green in His Place. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/unrig-spirit-of-st-louis-smithsonian-officials-watch-work-on.html | UNRIG SPIRIT OF ST. LOUIS.; Smithsonian Officials Watch Work on Lindbergh Plane. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wheat-yield-cut-by-winter-killing-government-estimates-11986000.html | WHEAT YIELD CUT BY WINTER KILLING; Government Estimates 11,986,000 Acres Abandoned From Autumn Planting--35,858,000 Left.CROP'S CONDITION 73.8%Indicated Yield of Winter Wheat 73,298,000 Bushels Under 1927--Rye Crop Also Will Be Smaller. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fuller-co-is-buyer-of-madison-av-site-builders-bought-central.html | FULLER CO. IS BUYER OF MADISON AV. SITE; Builders Bought Central Presbyterian Church in RecentDeal for a Skyscraper.PAID $3000,000 FOR ITBrokers Announce Several Apartment House Sales on Eastand West Sides. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gains-in-rubber-canceled-market-reacts-at-opening-and-closes-near.html | GAINS IN RUBBER CANCELED.; Market Reacts at Opening and Closes Near Lowest Prices. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/voices-yet-to-come.html | VOICES YET TO COME. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/loses-tax-suit-move-new-rochette-assessment-fight-is-put-in-charge.html | LOSES TAX SUIT MOVE.; New Rochette Assessment Fight Is Put in Charge of Referee. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/workman-is-victor-with-gracious-gift-signalizes-lifting-of.html | WORKMAN IS VICTOR WITH GRACIOUS GIFT; Signalizes Lifting of Suspension by Sparkling Ride in Newtown Claiming Stakes.FALSE PRIDE IS NOSED OUTSets Pace in Jamaica Feature, Racing Hypnotism Into Submission--Nusakan Scores Easily. | TRUE | By Vernon van Ness. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sees-tire-price-cut-soon-hs-firestone-says-10-reduction-is-possible.html | SEES TIRE PRICE CUT SOON.; H.S. Firestone Says 10% Reduction Is Possible in Three Months. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/six-americans-bow-at-second-court-queens-gown-of-indian-tissue.html | SIX AMERICANS BOW AT SECOND COURT; Queen's Gown of Indian Tissue Brocade Dominates Scene at Buckingham Palace. CURTSEY BY D.A.R. HEAD Mrs. Brousseau Calls It a "Very Delightful Experience"--New York Girl at Palace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-brothers-freed-in-killing-of-amore-jurors-acquit-husband-and.html | TWO BROTHERS FREED IN KILLING OF AMORE; Jurors Acquit Husband and Judge Releases the Younger Benedetto in Slaying. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sing-sing-trusty-flees-caught-in-five-hours-found-near-wall-says-he.html | Sing Sing Trusty Flees, Caught in Five Hours; Found Near Wall, Says He Merely 'Strayed' | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/muddy-track-mars-preakness-hopes-but-expectation-is-that-oval-will.html | MUDDY TRACK MARS PREAKNESS HOPES; But Expectation Is That Oval Will Be in Good Shape for $50,000 Feature Tomorrow. CANDIDATES IN WORKOUTS Wheatley, Salubria, Rancocas and Sagamore Stable Entries Attract the Most Attention. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fisherman-dies-landing-big-salmon.html | Fisherman Dies Landing Big Salmon | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/financial-markets-stocks-fluctuate-uneasily-industrials-down.html | FINANCIAL MARKETS; Stocks Fluctuate Uneasily; Industrials Down, Railways Up--Call Money Holds at 6. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/edwards-had-no-expenses-senator-reports-he-got-and-spent-nothing-to.html | EDWARDS HAD NO EXPENSES; Senator Reports He Got and Spent Nothing to Run for Office in Jersey. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stephen-r-hoyt-town-clerk-and-treasurer-of-darien-conn-and.html | STEPHEN R. HOYT.; Town Clerk and Treasurer of Darien, Conn., and Ex-Legislator Dead. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/methodist-report-approves-merger-kansas-city-committee-favors-union.html | METHODIST REPORT APPROVES MERGER; Kansas City Committee Favors Union With Presbyterians. and Congregationalists. CONFERENCE VOTES TODAY Resolution Asking Congress to Defeat Pending Naval Construction Bill Is Rejected. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/britain-insisting-carol-must-leave-exiled-prince-who-must-leave.html | BRITAIN INSISTING CAROL MUST LEAVE; EXILED PRINCE WHO MUST LEAVE ENGLAND. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tenrun-lead-brings-jersey-city-victory-profit-by-first-inning.html | TEN-RUN LEAD BRINGS JERSEY CITY VICTORY; Profit by First Inning Scoring to Defeat Montreal, 12-9, in Final Game. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tunney-applauds-cripples-as-heroes-champion-at-institutes-tenth.html | TUNNEY APPLAUDS CRIPPLES AS HEROES; Champion, at Institute's Tenth Anniversary Session, Pays Tribute to Afflicted. PRIZES FOR WORK AWARDED Smith and Walker Send Greetings to Youth Making Their Way Despite Handicaps. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/halts-investigation-on-rediscount-rates-house-committee-is-told-by.html | HALTS INVESTIGATION ON REDISCOUNT RATES; House Committee Is Told by Reserve Board Chief RecordsAre Confidential. | TRUE | Special to the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/pleased-by-fund-campaign-salvation-army-chief-tells-progress-in.html | PLEASED BY FUND CAMPAIGN; Salvation Army Chief Tells Progress in Annual Drive Here. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/muldoon-is-injured-in-fall-downstairs-condition-said-to-be-not.html | MULDOON IS INJURED IN FALL DOWNSTAIRS; Condition Said to Be Not Serious --Also Suffering From Neuritis Attack. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/night-liners-to-stop-at-catskill.html | Night Liners to Stop at Catskill | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/motor-output-still-high.html | MOTOR OUTPUT STILL HIGH. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fordham-cubs-score-defeat-newtown-high-by-51-in-abbreviated-game.html | FORDHAM CUBS SCORE.; Defeat Newtown High by 5-1 in Abbreviated Game. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/man-70-is-killed-by-taxi-in-street-electrician-seriously-hurt-by.html | MAN, 70, IS KILLED BY TAXI IN STREET; Electrician Seriously Hurt by Runaway Truck as He Emerges From Manhole. TRAFFIC PATROLMAN HIT Truck Fells Woman Coming From Behind Pillar--Child Dies in Plainfield Accident. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/will-meet-state-air-body-aviation-secretaries-and-new-yorkers-to.html | WILL MEET STATE AIR BODY.; Aviation Secretaries and New Yorkers to Confer at Washington. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fire-ball-mateor-or-plane-is-seen-falling-in-canada.html | Fire Ball, Mateor or Plane, Is Seen Falling in Canada | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/larger-companies-increase-earnings-reports-for-first-quarter-of.html | LARGER COMPANIES INCREASE EARNINGS; Reports for First Quarter of Year Issued--Comparisons Made With Early 1927. LESSER CONCERNS DECLINE Moderate Downward Trend Shown --Decrease in Number of Statements Made. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/columbia-student-missing-three-days-roland-f-lewis-jr-sought-here.html | COLUMBIA STUDENT MISSING THREE DAYS; Roland F. Lewis Jr. Sought Here and in Buffalo--Letter Complains of "Drudgeries." | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/orders-cunningham-tried-federal-judge-rules-on-philadelphia.html | ORDERS CUNNINGHAM TRIED.; Federal Judge Rules on Philadelphia Sheriff's Case. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exports-to-europe-increased-in-march-surplus-of-exports-15395800.html | EXPORTS TO EUROPE INCREASED IN MARCH; Surplus of Exports $15,395,800 Above 1927--Imports From Asia Smaller. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/realty-financing-705000-mortgage-for-beaver-street-office-building.html | REALTY FINANCING.; $705,000 Mortgage for Beaver Street Office Building. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/waumbeck-hotel-burns-famous-white-mountain-hostelry-destroyed-with.html | WAUMBECK HOTEL BURNS.; Famous White Mountain Hostelry Destroyed With $500,000 Loss. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/paddocks-status-under-aau-inquiry-his-film-and-lecture-tour-in-east.html | PADDOCK'S STATUS UNDER A.A.U. INQUIRY; His Film and Lecture Tour in East Put Up to Coast Officials by Hulbert. SPRINTER IS NOT ALARMED Says He Will Accept No Money From Projects, Thus Jeopardizing His Olympic Prospects. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/recovery-wipes-out-early-cotton-loss-market-closes-with-net-decline.html | RECOVERY WIPES OUT EARLY COTTON LOSS; Market Closes With Net Decline of 2 to 7 Points After Sharp Downturn. WEATHER IS MAIN FACTOR Heavy Buying of July and December Figures Importantly inthe Late Rally. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/held-for-robbing-friend-unemployed-waiter-accused-of-stealing.html | HELD FOR ROBBING FRIEND.; Unemployed Waiter Accused of Stealing Argentinean's Effects. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-wins-on-court-defeats-massachusetts-tech-team-at-tennis-by-4.html | ARMY WINS ON COURT.; Defeats Massachusetts Tech Team at Tennis by 4 to 2. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/plans-for-west-side-flat.html | Plans for West Side Flat. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wagner-aids-taft-school-gives-1000-to-fund-as-father-of-former.html | WAGNER AIDS TAFT SCHOOL; Gives $1,000 to Fund as Father of Former Pupil. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/nobile-plans-to-make-three-arctic-flights-six-alpine-climbers-quit.html | Nobile Plans to Make Three Arctic Flights; Six Alpine Climbers Quit 'Dangerous' Trip | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/declares-dovid-head-barred-sale-of-bread-bakery-man-declares-he.html | DECLARES DOVID HEAD BARRED SALE OF BREAD; Bakery Man Declares He Lost Trade After Refusal to Buy Insurance Policy. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/makes-appeal-for-graham-counsel-for-expatrolman-argue-before-albany.html | MAKES APPEAL FOR GRAHAM.; Counsel for Ex-Patrolman Argue Before Albany Judges. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stevens-wins-at-tennis-st-stephens-college-team-conquered-by-score.html | STEVENS WINS AT TENNIS.; St. Stephen's College Team Conquered by Score of 6 to 0. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/3-in-chaser-inquiry-accuse-a-lawyer-testify-mj-greenwald-kept-more.html | 3 IN CHASER INQUIRY ACCUSE A LAWYER; Testify M.J. Greenwald Kept More Than 50 Per Cent. in Accident Settlements. HE PAID DOCTOR'S BILLS Declares He Gave Physician Several Checks, but Latter Denies All but One Payment. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ousted-irt-men-ask-mayors-aid.html | Ousted I.R.T. Men Ask Mayor's Aid | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stresemann-50-today-gets-many-tributes-even-foes-begin-early-in.html | STRESEMANN, 50 TODAY, GETS MANY TRIBUTES; Even Foes Begin Early in Showering Congratulations--Von Buelow Praises His Work. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/senate-approves-flood-control-bill-by-viva-voce-vote-adopts.html | SENATE APPROVES FLOOD CONTROL BILL; By Viva Voce Vote Adopts Conference Report on $325,000,000Measure Accepted by House.COOLIDGE EXPECTED TO SIGNWith Result the Best Obtainable, President's Sanction Is Looked For Within 10 Days. LITTLE OPPOSITION AT ENDSome Objection Is Voiced, but NoFight Is Made as Legislation Completes Its Course in Congress. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/220-in-british-amateur-golf-mchugh-paired-with-crane.html | 220 In British Amateur Golf, McHugh Paired With Crane | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/layton-breaks-even-leads-hoppe-300256-gains-13-points-winning-in.html | LAYTON BREAKS EVEN; LEADS HOPPE, 300-256; Gains 13 Points, Winning in the Afternoon, 50-34, and Losing Night Block by 53-50. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/margaret-miriams-debut-geraldine-farrar-attracted-by-the-recital-of.html | MARGARET MIRIAM'S DEBUT.; Geraldine Farrar Attracted by the Recital of Young Soprano. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-record-likely-for-steel-output-first-half-year-expected-to.html | NEW RECORD LIKELY FOR STEEL OUTPUT; First Half Year Expected to Continue Near Rate Set for Four Months. LITTLE CHANGE IN PRICES Bookings of Finished Lines Still Heavy--Field of Consumption Being Widened. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/honor-french-architect-societies-here-give-dinner-to-m-maurice.html | HONOR FRENCH ARCHITECT.; Societies Here Give Dinner to M. Maurice Chauchon. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/financial-markets-in-london-berlin-british-trading-is-unsettled.html | FINANCIAL MARKETS IN LONDON, BERLIN; British Trading is Unsettled--Gold Holdings Increase  5,409,645 Since April 1925.LONDON MONEY TIGHTENSGerman Trading Is Weak, Due to Mid-Month Settlements, DespiteEasier Money. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/colgate-rallies-to-defeat-cornell-forges-ahead-in-fifth-after.html | COLGATE RALLIES TO DEFEAT CORNELL; Forges Ahead in Fifth After Losers Score 8 Runs in First 2 Innings, Winning, 12-9 TWO TRIPLES FOR CARDNER Winning Pitcher Stars at Bat and Allows Only One Hit After Second Inning. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/commodity-prices-mixed-list-of-advances-and-gains-in-cash.html | COMMODITY PRICES.; Mixed List of Advances and Gains in Cash Staples--Some Articles Hold Steady. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fliers-wives-spend-quiet-day.html | Fliers' Wives Spend Quiet Day. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/denies-potash-will-rise-dutch-company-says-current-prices-will.html | DENIES POTASH WILL RISE.; Dutch Company Says Current Prices Will Prevail for 1928. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-montclair-board-organizes-next-week-cg-phillips-only-candidate.html | NEW MONTCLAIR BOARD ORGANIZES NEXT WEEK; C.G. Phillips Only Candidate to Get First Choice Majority--Three Re-elected at Long Branch. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sheaffer-pen-calls-stock.html | Sheaffer Pen Calls Stock. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marshals-hearing-today-commissioner-higgins-reports-new-flood-of.html | MARSHALS' HEARING TODAY.; Commissioner Higgins Reports 'New Flood' of Complaints. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/24-of-25-lifers-found-abnormal-victims-of-glandular-disorders-dr.html | 24 OF 25 'LIFERS' FOUND ABNORMAL; Victims of Glandular Disorders, Dr. Walter Timme Reports After Examinations. TELLS OF CRIMINAL TYPES Idea That They Are 'Low-Browed' Held a Fallacy--He Describes Dangerous 'Rolls Royce' Variety. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gettysburggeorgetown-off.html | Gettysburg-Georgetown Off. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/finds-business-now-is-in-a-new-cycle-bankers-journal-says-that-big.html | FINDS BUSINESS NOW IS IN A NEW CYCLE; Bankers' Journal Says That Big Swings Are Being Replaced by Moderate Corrections. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/coolidge-declines-air-ride-wont-fly-while-in-office.html | Coolidge Declines Air Ride; Won't Fly While in Office | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/simmons-sees-good-in-british-listings-aid-in-settling-trade.html | SIMMONS SEES GOOD IN BRITISH LISTINGS; Aid in Settling Trade Balances and Preserving Peace, He Tells Board of Trade. PREDICTS BIGGER EXCHANGE Growth of Institution Dependent on Service, He Says--Portrait of Lee Kohns Unveiled. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/national-eleven-wins-night-match-beats-bethlehem-in-american-soccer.html | NATIONAL ELEVEN WINS NIGHT MATCH; Beats Bethlehem in American Soccer League at Polo Grounds by 1 to 0. McGHEE SCORES THE GOAL Tallies in First Half and Victors Advance to Third Place in Club Standing. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/utility-merger-complete-ohio-commission-approves-purchase-by.html | UTILITY MERGER COMPLETE.; Ohio Commission Approves Purchase by Cincinnati Gas. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/guffey-to-quit-party-post-pennsylvanian-will-leave-democratic.html | GUFFEY TO QUIT PARTY POST; Pennsylvanian Will Leave Democratic National Committee. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/japanese-bombard-tsinan-to-drive-out-the-chinese-americans-flee.html | JAPANESE BOMBARD TSINAN TO DRIVE OUT THE CHINESE; AMERICANS FLEE UNDER FIRE; PITCHED BATTLE IN STREETS City Afire, Refugees Report After HarrowingTrip to Tsing-tao. TRAIN FIRED ON BY SNIPERS Hysterical Women Weep and Collapse After Long Ride inSuffocating Carriages.CHANG STOPS FIGHTINGPeking Dictator Urges Truceon Foes--Britain RushingWarships to Scene. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/buying-in-queens-farrells-real-homes-inc-sells-rockaway-park-house.html | BUYING IN QUEENS.; Farrell's Real Homes, Inc., Sells Rockaway Park House. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/capt-rh-bland-honored-reception-and-tea-given-for-the-english-post.html | CAPT. R.H. BLAND HONORED.; Reception and Tea Given for the English Post and Playwright. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/banquet-for-ameer-puzzles-moscow-cost-was-50-a-plate-but-whether-he.html | BANQUET FOR AMEER PUZZLES MOSCOW; Cost Was $50 a Plate but Whether He Was Host or Guest Is a Mystery. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/foltis-foods-inc-buys-loft.html | Foltis Foods, Inc., Buys Loft. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/angela-paget-to-marry-may-24.html | Angela Paget to Marry May 24. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/taxi-drivers-organize-independents-aim-to-remedy-unfair-conditions.html | TAXI DRIVERS ORGANIZE.; Independents Aim to Remedy "Unfair Conditions." | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/justice-schmuck-honored-by-friends.html | Justice Schmuck Honored by Friends | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-bonds-offered-for-sale-by-bankers-issues-of-industrial-utility.html | NEW BONDS OFFERED FOR SALE BY BANKERS; Issues of Industrial, Utility and Other Corporations Placed on Market Today. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rome-governor-tells-prince-potenziani-warns-italians-at-luncheon.html | ROME GOVERNOR TELLS; Prince Potenziani Warns Italians at Luncheon They Must Obey American Laws. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/give-fellowships-for-study-abroad-american-academy-in-rome-names.html | GIVE FELLOWSHIPS FOR STUDY ABROAD; American Academy in Rome Names Appointments in Music and Classical Studies. WINNERS TO REPORT OCT. 1 Candidates for Preliminary Contest In Architecture Are Also Announced. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hoover-in-indiana.html | HOOVER IN INDIANA. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bank-elects-directors-six-are-added-to-sixth-avenues-boardtotal-now.html | BANK ELECTS DIRECTORS.; Six Are Added to Sixth Avenue's Board--Total Now 17. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/doctor-is-charged-with-shoplifting-wanamaker-detective-says-man.html | DOCTOR IS CHARGED WITH SHOPLIFTING; Wanamaker Detective Says Man Stole Stockings, Canary and Imitation Goldfish. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/florence-kip-clarke-is-honored-at-party-reception-given-at-sherrys.html | FLORENCE KIP CLARKE IS HONORED AT PARTY; Reception Given at Sherry's by Mr. and Mrs. Ralph Seward Allen. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hughes-urges-faith-in-monroe-doctrine-it-welds-western-nations-in.html | HUGHES URGES FAITH IN MONROE DOCTRINE; It Welds Western Nations in Peace, Declares Jurist in Princeton Lecture. BUT HE DEPLORES ABUSES And Warns Against Employing Defensive Policy as Shield for Unwarranted Acts. FILMS AIDING LATIN TIES They Offer Bond of Understanding, White Aviation Cuts Distance-- Canada's Goad-Will Assured. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hospital-gave-free-aid-to-many.html | Hospital Gave Free Aid to Many. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/weather-favorable-for-winter-wheat.html | WEATHER FAVORABLE FOR WINTER WHEAT | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/belgians-fear-trade-loss-dutch-canal-may-divert-traffic-from.html | BELGIANS FEAR TRADE LOSS.; Dutch Canal May Divert Traffic From Antwerp to Rotterdam. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/copeland-for-inquiry-on-hansen-shooting-he-seeks-senate.html | COPELAND FOR INQUIRY ON HANSEN SHOOTING; He Seeks Senate Investigation of Wounding of Niagara Falls Elk by Coast Guard. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/art-fellowships-awarded-winners-in-guggenheim-memorial-foundation.html | ART FELLOWSHIPS AWARDED; Winners in Guggenheim Memorial Foundation to Study Abroad. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/42347750-new-securities-added-to-investment-lists.html | $42,347,750 New Securities Added to Investment Lists | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/orator-of-xavier-wins-semifinals-horace-v-mcnally-qualifies-for.html | ORATOR OF XAVIER WINS SEMIFINALS; Horace V. McNally Qualifies for Regional Finals in the National Contest. JOHN A. BURKE ALTERNATE Manhattan and Brooklyn Preparatory Students Meet at Commerce--North Jersey Semifinals Tonight. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-yorker-in-montclair-school-job.html | New Yorker in Montclair School Job | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/success-with-dull-children.html | SUCCESS WITH DULL CHILDREN. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bank-of-mexico-reports.html | Bank of Mexico Reports. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/money.html | MONEY. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/five-stock-issues-on-market-today-four-companies-represented-in.html | FIVE STOCK ISSUES ON MARKET TODAY; Four Companies Represented in Offers of Preferred and Common Shares. CAPITAL SOUGHT BY STORES Insurance Concern and Western Coal Mining Corporation Also to Obtain Funds. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/for-smith-and-lowden-instructed-county-delegates-in-montana-favor.html | FOR SMITH AND LOWDEN.; Instructed County Delegates in Montana Favor Them. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/calles-aids-vera-cruz-obtains-an-appropriation-to-restore-sanitary.html | CALLES AIDS VERA CRUZ.; Obtains an Appropriation to Restore Sanitary Service. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/vetoes-porto-rican-gift-governor-does-not-allow-choice-site-to-go.html | VETOES PORTO RICAN GIFT.; Governor Does Not Allow Choice Site to Go for Tribute to Spain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-newark-station-to-cost-25000000-raymond-announces-terms-of.html | NEW NEWARK STATION TO COST $25,000,000; Raymond Announces Terms of Contract Which Will Abolish Manhattan Transfer. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/western-girl-wins-honor-at-barnard-college-senior-receives-award-of.html | WESTERN GIRL WINS HONOR AT BARNARD; College Senior Receives Award of English Scholarship by Vote of Students. PLANS RESEARCH STUDIES Miss Sue Osmotherly of Hot Springs, S.D., Also Will Write Article on Chosen Work Abroad. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wifes-plea-speeds-suit-arrears-in-alimony-charged-against-physician.html | WIFE'S PLEA SPEEDS SUIT.; Arrears In Alimony Charged Against Physician in Separation Action. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-national-bank-for-yonkers.html | New National Bank for Yonkers. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bears-stop-bisons-in-11th-by-9-to-5-newark-rally-produces-four-runs.html | BEARS STOP BISONS IN 11TH BY 9 TO 5; Newark Rally Produces Four Runs and Evens Count in Four-Game Series. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/see-hoover-setback-in-indiana-result-washington-politicians-put.html | SEE HOOVER SETBACK IN INDIANA RESULT; Washington Politicians Put This Factor Above Watson's Success in Primary. DAWES LIKELY TO GET VOTE Outcome of Contest Encourages Democrats in the State-- . Watson's Lead 23,000. | TRUE | By Richard V. Outlahan. Special To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-stock-exchanges-to-close-on-saturday-big-board-and-curb-give.html | TWO STOCK EXCHANGES TO CLOSE ON SATURDAY; Big Board and Curb Give Brokers Fourth Week-End to Bring Books Up-to-Date. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/giants-keep-lead-sink-pirates-60-barnes-masters-pittsburgh-for.html | GIANTS KEEP LEAD; SINK PIRATES, 6-0; Barnes Masters Pittsburgh for First Time Since l926-- Yields Only 5 Hits. COHEN STARS ON RETURN Second Baseman, Just Out of Sick Bed, Gets Triple and Single-- Hogan Drives In 3 Runs. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lieut-thomas-dies-as-plane-crashes-plane-wrecked-in-fall-and-flier.html | LIEUT. THOMAS DIES AS PLANE CRASHES; PLANE WRECKED IN FALL AND FLIER WHO WAS KILLED. | TRUE | Times Wide World Photo. | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/kellogg-watching-shantung-he-says-he-is-doing-all-he-can-in.html | KELLOGG WATCHING SHANTUNG; He Says He Is Doing All He Can in Delicate Situation. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jeritzas-beauty-secret-singer-in-paris-attributes-radiant-health-to.html | JERITZA'S BEAUTY SECRET.; Singer, in Paris, Attributes Radiant Health to Gymnastics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stanford-calls-hamburg-professor.html | Stanford Calls Hamburg Professor. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/physician-testifies-in-reid-estate-suit-doctor-who-cared-for-the.html | PHYSICIAN TESTIFIES IN REID ESTATE SUIT; Doctor Who Cared for the Late Capitalist Appears in $35,860 Action by Lawyer. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/prohibition-to-stay-doran-declares-benefiting-everybody-national.html | PROHIBITION TO STAY, DORAN DECLARES; Benefiting Everybody, National Director Tells Atlantic City Meeting of Manufacturers. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/to-discuss-cheekneal-financing.html | To Discuss Cheek-Neal Financing. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/will-rogers-says-its-cheaper-to-be-president-than-senator.html | Will Rogers Says It's Cheaper To Be President Than Senator | TRUE | WILL ROGERS. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sapiro-to-receive-medal-award-for-services-to-jewry-will-be.html | SAPIRO TO RECEIVE MEDAL.; Award for Services to Jewry Will Be Bestowed at Dinner Tonight. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/buyers-in-recent-deals.html | Buyers in Recent Deals. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/texas-pacific-to-pay-a-dividend-puts-common-on-5-basis-by-declaring.html | TEXAS & PACIFIC TO PAY A DIVIDEND; Puts Common on $5 Basis by Declaring a Quarterly Payment of $1.25. MINORITY LOSES FIGHT Net of Road Increased 4.75 Per Cent. in Year to $4,113,980 Despite Losses in Mississippi Flood. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/grand-jury-to-sift-drug-seizure.html | Grand Jury to Sift Drug Seizure. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bids-yale-heed-auto-ban-university-paper-says-it-will-be-extended.html | BIDS YALE HEED AUTO BAN.; University Paper Says It Will Be Extended if Not Obeyed. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/widow-visits-carusos-tomb.html | Widow Visits Caruso's Tomb. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/police-guard-jersey-city-meeting.html | Police Guard Jersey City Meeting. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/city-graft-hearing-meets-new-delay-higgins-says-open-inquiry-may.html | CITY GRAFT HEARING MEETS NEW DELAY; Higgins Says Open Inquiry May Not Get Under Way Till the Middle of Next Week. McGEEHAN EXAMINES SIXTY Complete Reorganization of Street Cleaning Department Announced by Commissioner Taylor. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mischa-elman-returns-violinist-back-from-18-months-tour-praises.html | MISCHA ELMAN RETURNS.; Violinist Back From 18 Months' Tour Praises American Symphonies | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/says-jackals-feast-on-treasury-surplus-prof-adams-tells-chamber-of.html | SAYS JACKALS FEAST ON TREASURY SURPLUS; Prof. Adams Tells Chamber of Commerce Extra Money Should Go to Taxpayers. PLEA FDR FEDERAL RESERVE Governor Young Asks Business Men to Resist Proposed Changes in System. FARM BILL IS ASSAILED Julius R. Barnes Declares It a Futile Panacea Destroying Present Marketing Advantages. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/10-die-as-houses-crumble-colombian-rains-wreck-20-homes-injuring.html | 10 DIE AS HOUSES CRUMBLE.; Colombian Rains Wreck 20 Homes, Injuring Three Other Farmers. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/curb-trading-mixed-broadest-on-record.html | CURB TRADING MIXED, BROADEST ON RECORD | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/durham-hosiery-to-recapitalize.html | Durham Hosiery to Recapitalize. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/james-lloyd-derby-buys-suite.html | James Lloyd Derby Buys Suite. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wants-new-airport-near-trade-centre-trubee-davison-tells-bond-club.html | WANTS NEW AIRPORT NEAR TRADE CENTRE; Trubee Davison Tells Bond Club City's Flying Field Should Be Accessible. GOVERNMENT BACKS PLEA Assistant War Secretary Praises Radio Beacon in Aviation Address Here. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/concert-by-guaranty-choral.html | Concert by Guaranty Choral. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/8-doubleheaders-loom-for-yanks-weather-causes-addition-to-list-of.html | 8 DOUBLE-HEADERS LOOM FOR YANKS; Weather Causes Addition to List of Scheduled Games With the Indians. | TRUE | By Richards Vidmer. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/accepts-8626200-mortgage.html | Accepts $8,626,200 Mortgage. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-financing-for-paper-mills.html | New Financing for Paper Mills. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lafayette-beats-ccny-nine-43-rallies-by-losers-in-seventh-and-ninth.html | LAFAYETTE BEATS C.C.N.Y. NINE, 4-3; Rallies by Losers in Seventh and Ninth Innings Fail to Overcome Visitors. MORRISON PITCHES WELL Holds Lavender Hitless for Six Innings--Timiansky's Wild Throw Proves | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/d-h-elects-leamy-to-vice-presidency-assistant-to-the-president.html | D. & H. ELECTS LEAMY TO VICE PRESIDENCY; Assistant to the President Succeeds W.H. Williams, Who Resigned Recently. STOCK OF THE ROAD REACTS Closes at 208, Down 3 Points-- Fails to Distribute Any of $63,000,000 Received From P.R.R. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cuts-retail-gasoline- | Cuts Retail Gasoline Price. | TRUE | | C1B 782495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bond-prices-tend-to-lower-levels-reaction-general-as-result-of.html | BOND PRICES TEND TO LOWER LEVELS; Reaction General as Result of Firmness in Money Market-- Treasury Issues Lose. JAPANESE SECURITIES SOLD Rest of Foreign Group Irregular-- Irish Free State 5s Are Introduced to Trading. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/woman-for-court-job-miss-amy-wren-brooklyn-lawyer-mentioned-for.html | WOMAN FOR COURT JOB.; Miss Amy Wren, Brooklyn Lawyer, Mentioned for Barmore Post. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exboxer-held-in-perjury-jailed-when-jury-rejects-denial-of-auto.html | EX-BOXER HELD IN PERJURY.; Jailed When Jury Rejects Denial of Auto Victim's Testimony. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/metropolitan-stars-sail-singers-return-from-tourgroup-leaves-on.html | METROPOLITAN STARS SAIL.; Singers Return From Tour--Group Leaves on Aquitania. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/agnes-m-perry-a-bride-today.html | Agnes M. Perry a Bride Today. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mr-and-mrs-ej-hynes-have-son.html | Mr. and Mrs. E.J. Hynes Have Son. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/may-widen-scope-of-rubber-trading-exchange-heads-to-vote-on.html | MAY WIDEN SCOPE OF RUBBER TRADING; Exchange Heads to Vote on Admission of "Amber Crepes" and "Browns." FIRE MAKERS USE THEM Henderson Backs Proposal, Saying Facilities Are Adequate to Handle Added Load. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cubs-upset-robins-in-twelfth-2-to-1-pitchers-duel-between-root-and.html | CUBS UPSET ROBINS IN TWELFTH, 2 TO 1; Pitchers' Duel Between Root and McWeeny Ends When Hit by Gonzales Scores Webb. FLOCK SLIPS TO 6TH PLACE Riconda's Double Sends In Herman for Losers' Run in 6th--Chicago's First Run a Gift. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/15-forest-fires-in-jersey-man-fined-100-for-causing-blaze-near-toms.html | 15 FOREST FIRES IN JERSEY.; Man Fined $100 for Causing Blaze Near Toms River--Still Is Revealed. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/doubt-if-league-will-act-in-china-officials-think-japan-wont-appeal.html | DOUBT IF LEAGUE WILL ACT IN CHINA; Officials Think Japan Won't Appeal and Nationalists Are Not Represented at Geneva. DELEGATES AWAIT ORDERS Cheng Loh Says Factions Are United Against Tokio and Peking Might Act. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mr-and-mrs-littleton-hosts-at-a-reception-give-second-of-two.html | MR. AND MRS. LITTLETON HOSTS AT A RECEPTION; Give Second of Two Parties at Their Home--Edna Thomas Sings Songs of South. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/washington-street-deal.html | Washington Street Deal. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cocacola-merger-deal-off-negotiations-of-international-corporation.html | COCACOLA MERGER DEAL OFF; Negotiations of International Corporation With Canada Dry Fail. | TRUE | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/chicago-bar-urges-poll-crime-inquiry-petition-asks-that-state.html | CHICAGO BAR URGES POLL CRIME INQUIRY; Petition Asks That State Prosecutor Supersede Crowe asInterested Party.CALLS HIM 'BENEFICIARY' Court Accepts Complaint of LaxityIn Election Cases and Gives Himto Saturday to Reply. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782495 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/jurado-proves-sensation-but-doubts-are-expressed-as-to-whether-he.html | JURADO PROVES SENSATION.; But Doubts Are Expressed as to Whether He Can Stand Strain. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/detroit-tunnel-financed-bonds-for-8500000-and-debentures-for-same.html | DETROIT TUNNEL FINANCED.; Bonds for $8,500,000 and Debentures for Same Amount Sold. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lemberg-noted-sire-dies-winner-of-english-derby-in-1910-earned.html | LEMBERG, NOTED SIRE, DIES; Winner of English Derby in 1910 Earned Fortune for Owner. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/grafters-must-go-queens-jury-is-told-justice-tompkins-in-charge-in.html | GRAFTERS MUST GO, QUEENS JURY IS TOLD; Justice Tompkins in Charge in Inquiry on Sewers Says That None Should Escape. EXPLAINS GRAVE CHARGES First Witnesses Are Heard by Extraordinary Grand Jury of 19 Men --C.B. Chapman Is Foreman. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/atlantic-highlands-sale-ib-hosford-estate-of-154-acres-will-be.html | ATLANTIC HIGHLANDS SALE.; I.B. Hosford Estate of 154 Acres Will be Divided. Leases In Chanin Building. Buys on Washington Heights. Commercial Building Leases. Staten Island Auction Tomorrow. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/petty-suspended-sent-back-home-robinson-also-fines-pitcher-200.html | PETTY SUSPENDED, SENT BACK HOME.; Robinson Also Fines Pitcher $200, Alleging Infraction of Club's Training Rules. CHARGE ANGERS SOUTHPAW Second Time He Has Been Humiliated Without Cause, He Says--Threatens to Quit. Robbie Bitter Against Petty. Denies Manager's Charge. Banked Heavily on Star. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/argentina-is-thrilled-chance-of-winning-british-title-stirs.html | ARGENTINA IS THRILLED.; Chance of Winning British Title Stirs Interest in Golf. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/trading-in-new-jersey-maplewood-resident-buys-short-hills.html | TRADING IN NEW JERSEY.; Maplewood Resident Buys Short Hills House--Other Deals. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/honor-secretary-and-mrs-jardine.html | Honor Secretary and Mrs. Jardine. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/envoy-holds-japan-justified-in-china-matsudaira-declares-tokio-will.html | ENVOY HOLDS JAPAN JUSTIFIED IN CHINA; Matsudaira Declares Tokio Will Recall Troops When Order is Restored. 'REGRETS' SHANTUNG CLASH But Tells Peace Society That Nationals Had to Be Protected-- Rumanian Regime Defended. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gracie-mansion-popular-register-shows-130000-visited-museum-in-year.html | GRACIE MANSION POPULAR.; Register Shows 130,000 Visited Museum in Year. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/angell-deplores-teachers-low-pay-yales-president-stresses-in-annual.html | ANGELL DEPLORES TEACHERS' LOW PAY; Yale's President Stresses in Annual Report Financial Handicap on Professors' Work.HOPEFUL FOR IMPROVEMENTUniversity President Criticizes Athletic Conditions, but Holds TheyAre Better Than in Past. Says Standard Is Hard to Set Stresses Nation's Concern. Discusses Athletic Conditions. Football Receipts "Impressive." | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/millburn-gets-young-walter-johnson-steals-march-on-maplewood-nj.html | Millburn Gets Young Walter Johnson; Steals March on Maplewood, N.J., Rivols | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/westchester-women-want-war-outlawed-voters-league-goes-on-record-as.html | WESTCHESTER WOMEN WANT WAR OUTLAWED; Voters' League Goes on Record as Favoring State Enforcement of Prohibition. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/st-anns-20-hits-beat-de-la-salle-academy-nine-wins-2114-as-salamone.html | ST. ANN'S 20 HITS BEAT DE LA SALLE; Academy Nine Wins, 21-14, as Salamone and Captain Donnelly Lead Attack.PEDDIE SCHOOL IS VICTORLeads Princeton Freshmen, 11 to 2--Hun School Defeats Pennington--Pingry Also Victor. Peddie Beats Princeton Cubs. Hum School Is Winner 12-1. Pingry School Triumphs, 21-5. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/supperdance-on-liner.html | Supper-Dance on Liner. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hylans-plea-for-support-asks-bipartisan-aid-in-1929-election-in.html | HYLAN'S PLEA FOR SUPPORT; Asks Bipartisan Aid in 1929 Election in Bronx Speech. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lindbergh-fails-to-report-arrival-here-causes-stir.html | Lindbergh Fails to Report Arrival Here; Causes Stir | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/morrow-to-return-on-vacation-trip-ambassador-to-mexico-will-confer.html | MORROW TO RETURN ON VACATION TRIP; Ambassador to Mexico Will Confer With Secretary Kellogg on Month's Visit Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brooklyn-auction-sales-fries-estate-brings-162550-berger-property.html | BROOKLYN AUCTION SALES.; Fries Estate Brings $162,550-- Berger Property Is Sold. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sanford-plush-mill-to-shut-down.html | Sanford Plush Mill to Shut Down. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/von-elm-gives-up-title-retires-from-california-golf-tourney-wnile.html | VON ELM GIVES UP TITLE.; Retires From California Golf Tourney Wnile Leading Field. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/schuler-increases-lead-wins-two-more-blocks-and-matsuyama-trails-by.html | SCHULER INCREASES LEAD.; Wins Two More Blocks and Matsuyama Trails by 360-340. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lake-george-island-sold-ew-small-of-new-york-buys-gates-estate-tea.html | LAKE GEORGE ISLAND SOLD.; E.W. Small of New York Buys Gates Estate, Tea Island. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/elects-walter-monsees-new-york-chapter-of-banking-institute-chooses.html | ELECTS WALTER MONSEES.; New York Chapter of Banking Institute Chooses New Officers. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/welfare-workers-hit-universities-speakers-before-cincinnati-jewish.html | WELFARE WORKERS HIT UNIVERSITIES; Speakers Before Cincinnati Jewish Conference Call ThemLargely Rich Men's Schools.MORE PUBLICITY IS URGEDMrs. Ray Wechsler Says That thePublic Thinks AgenciesChiefly Give Doles. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gettysburg-wins-98-defeats-the-georgetown-nine-in-a-loosely-played.html | GETTYSBURG WINS, 9-8.; Defeats the Georgetown Nine in a Loosely Played Contest. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/senate-approves-peace-treaties.html | Senate Approves Peace Treaties. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/german-war-reports-lauded-our-valor-second-division-veterans-to.html | GERMAN WAR REPORTS LAUDED OUR VALOR; Second Division Veterans to Hear Official Enemy Record at Belleau Wood Anniversary. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Joseph P. Day. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hoffman-wins-plea-staten-island-press-held-to-have-made-fair-trial.html | HOFFMAN WINS PLEA; Staten Island Press Held to Have Made Fair Trial There Impossible in Bauer Case. RELIGIOUS ISSUE DENIED Court Authorizes Attorneys to Name Place for Third Attempt to Fix Murder Blame. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-open-liveright-suit-justice-bijur-to-call-uncontested-divorce.html | TO OPEN LIVERIGHT SUIT.; Justice Bijur to Call Uncontested Divorce Action Tomorrow. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-york-central-shows-less-income-net-for-quarter-was-9140099.html | NEW YORK CENTRAL SHOWS LESS INCOME; Net for Quarter Was $9,140,099, Against $10,910,209 Year Ago --Gross Also Lower. MICHIGAN CENTRAL GAINED Rutland and Indiana Harbor Belt Also Made Increases, but Other Subsidiaries Declined. Pennsylvania Stockholders Fewer. Mexican Rail Earnings Higher. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/layton-wins-2-blocks-and-leads-by-400329-beats-hoppe-5024-in-30.html | LAYTON WINS 2 BLOCKS AND LEADS BY 400-329; Beats Hoppe, 50-24, in 30 Innings, Then Triumphs at Nightby 50-49 in 37 Innings. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hugo-hoffman-buys-1115000-apartment-sixteenstory-penthouse-building.html | HUGO HOFFMAN BUYS $1,115,000 APARTMENT; Sixteen-Story Penthouse Building on West 96th St. Is Sold by Krumholz Brothers. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/power-company-transferred.html | Power Company Transferred. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/some-gains-shown-by-corporations-but-in-general-little-change-is.html | SOME GAINS SHOWN BY CORPORATIONS; But in General Little Change Is Recorded in Quarterly Reports of Earnings. RISE BY LARGE CHAIN STORE Follows Trend of Other Companies of That Type--One Oil Concern Reports a Big Increase. Park & Tilford. New Jersey Zinc. United States Realty. First National Pictures. Cities Service Company. Transcontinental Oil. Tide Water Associated Oil. National Tea. Securities Company Reports. Reynolds Spring. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/associates-honor-ce-millen.html | Associates Honor C.E. Millen. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/scores-in-british-open-golf-championship.html | Scores in British Open Golf Championship. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/amherst-defeats-williams-8-to-2-wins-first-of-little-three-series.html | AMHERST DEFEATS WILLIAMS, 8 TO 2; Wins First of 'Little Three' Series by Converting Each Hit Into a Run. NICHOLS STRONG ON MOUND Yields Only Four Safeties--L. Parker and Goodwin Lead theDrive fior the Victors. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/walker-aroused-by-housing-attack-rebukes-east-side-alderman-for.html | WALKER AROUSED BY HOUSING ATTACK; Rebukes East Side Alderman for Hint of Graft in Street Widening Project. STRONG SUPPORT OFFERED Heckscher Thanks Mayor and Miller for Aid and Urges EstimateBoard to Adopt Program. Heckscher Pledged to Build. Miss Loeb Assails Him. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/international-league.html | International League. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fairfield-women-win-golf-match-13-to-10-beat-westchester-team-mrs.html | FAIRFIELD WOMEN WIN GOLF MATCH, 13 TO 10; Beat Westchester Team, Mrs. Jackson Conquering Miss Jenney With an 82. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/us-soccer-team-sails-for-europe-sixteen-players-with-their-manager.html | U.S. SOCCER TEAM SAILS FOR EUROPE; Sixteen Players, With Their Manager and Trainer, Leave for the Olympic Games. COLONEL MANNING ON BOAT Will Represent America at International Meeting--Mexican ElevenArrives Here Today. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-australian-washington.html | THE AUSTRALIAN WASHINGTON. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/will-rogers-shows-surprise-at-the-result-in-indiana.html | Will Rogers Shows Surprise At the Result in Indiana | TRUE | WILL ROGERS. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/onda-and-hall-gain-final-in-net-play-kynaston-loses-to-onda-26-61.html | ONDA AND HALL GAIN FINAL IN NET PLAY; Kynaston Loses to Onda, 2-6, 6-1, 8-6, 6-1, While Lewis Bows to Hall by 6-3, 8-10, 6-4, 6-3. BERNSTEIN-UNTERBERG WIN Defeat Ingram and Hicks to Reach Doubles Final--Other Semi-Final to Be Played Today. Onda Is Unsteady. Lewis Forces Hall. | TRUE | By Allison Danzig. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/columbia-buys-building.html | Columbia Buys Building. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/german-iron-prices-advance-on-coal-miners-wage-raise.html | German Iron Prices Advance On Coal Miners' Wage Raise | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mission-to-give-festival.html | Mission to Give Festival. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-build-in-upper-manhattan.html | To Build in Upper Manhattan. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pacific-liner-refurbished-hf-alexander-sails-from-san-francisco.html | PACIFIC LINER REFURBISHED; H.F. Alexander Sails From San Francisco After $300,000 Repairs. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/opens-office-in-brooklyn-manufacturers-trust-company-celebrates-its.html | OPENS OFFICE IN BROOKLYN.; Manufacturers Trust Company Celebrates Its Development. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stock-exchange-seat-at-375000.html | Stock Exchange Seat at $375,000. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/judge-wh-sanborn-of-st-paul-dead-had-presided-over-eighth-us.html | JUDGE W.H. SANBORN, OF ST. PAUL, DEAD; Had Presided Over Eighth U.S. Circuit Court of Appeals for 25 Years. AUTHOR OF NOTED OPINIONS Was on Federal Bench 36 Years-- Tribute by Secretary of State Kellogg. Opened Court Last Monday. Wrote 1,200 Opinions. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sale-for-war-wounded-old-canteen-club-opens-twoday-session-today.html | SALE FOR WAR WOUNDED.; Old Canteen Club Opens Two-Day Session Today. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/chicago-acclaims-the-bremen-fliers-crowd-after-long-wait-in-rain.html | CHICAGO ACCLAIMS THE BREMEN FLIERS; Crowd, After Long Wait in Rain, Breaks Lines as Their Junkers Land. TRIO STOPS IN CLEVELAND Baron Stresses Peace Mission as Legionaries and Disabled Veterans Greet Him in Ohio City. Koehl Compliments Ohio Girls. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hughes-justifies-nicaraguan-policy-says-our-position-was-taken-to.html | HUGHES JUSTIFIES NICARAGUAN POLICY; Says Our Position Was Taken to Promote Stability Among Central American Nations. BASED ON TREATY OF 1923 No Force Intended in Collection of Loans, Ex-Secretary of State Declares in Princeton Lecture. Tells Grounds for Recognition. Supports Side of Stability. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE COCOA. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dinner-for-du-page-bankers-and-brokers-pay-tribute-to-former-curb.html | DINNER FOR D.U. PAGE.; Bankers and Brokers Pay Tribute to Former Curb President. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dinner-to-paderewski-on-may-16.html | Dinner to Paderewski on May 16. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/van-namee-lists-contributions-by-new-yorkers-and-expenditures-to.html | Van Namee Lists Contributions by New Yorkers And Expenditures to Aid Gov. Smith in Campaign | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-chappell-gives-bridal-plans-her-marriage-to-dr-charles-h.html | MISS CHAPPELL GIVES BRIDAL PLANS; Her Marriage to Dr. Charles H. Hitchcock Takes Place in St. Thomas's on June 2. MISS STEVENSON'S WEDDING Becomes the Bride of L. McComb Herzog on June 7--Other Nuptial Announcements. Miss Stevenson's Wedding. Miss Roder's Plans. Ferry-Clason Wedding Tonight. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/british-veterans-form-firm-met-in-hospital-during-war.html | British Veterans Form Firm; Met in Hospital During War | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nitrogen-parley-held-on-yacht-american-delegates-arrive-in-paris.html | NITROGEN PARLEY HELD ON YACHT; American Delegates Arrive in Paris After a Nine-Day Adriatic Cruise. SECRECY IS MAINTAINED Germans and British Are Said to Have Composed Differences on Limiting Production. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-jersey-aau-state-to-have-own-organization-instead-of-being.html | NEW JERSEY A.A.U.; State to Have Own Organization Instead of Being DividedWith Two Other Districts.TO ELECT OFFICERS MAY 23Meeting Scheduled to Be Held inNew Brunswick--FinancialAid Offered. | TRUE | By Bryan Field. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fire-department.html | Fire Department. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/associated-gas-exchange-holders-notified-of-conversion-of.html | ASSOCIATED GAS EXCHANGE.; Holders Notified of Conversion of Debentures of 1977. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/budd-co-auto-body-shipments.html | Budd Co. Auto Body Shipments. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/buys-judge-garys-home-harrison-williams-purchases-house-at-5th.html | BUYS JUDGE GARY'S HOME.; Harrison Williams Purchases House at 5th Avenue and 94th Street. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/raises-industrial-alcohol-prices.html | Raises Industrial Alcohol Prices. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/auburn-theologians-graduate.html | Auburn Theologians Graduate. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stoploss-orders-send-wheat-down-market-takes-worst-tumble-in-months.html | STOP-LOSS ORDERS SEND WHEAT DOWN; Market Takes Worst Tumble in Months, Close Is More Than Six Cents Off. EXPORT DEMAND IS SLOW Corn Is Moderately Active and the Finish Is at a Loss--May Is Strongest. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cati-andreadess-recital-greek-mezzosoprano-has-a-successful-debut.html | CATI ANDREADES'S RECITAL; Greek Mezzo-Soprano Has a Successful Debut Here. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/police-department.html | Police Department. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fixing-up-a-third-ticket-substitutes-for-daniels-suggested-to.html | FIXING UP A THIRD TICKET.; Substitutes for Daniels Suggested to Oppose Governor Smith. RELIEF FOR BULGARIA. Committee Here to Receive Funds for Earthquake Victims. A MOTORIST COMPLAINS. Brooklyn Traffic Court Action Arouses Indignation and Questions. EDUCATION AND JOBS. State Civil Service Does Not Seem to Rate College Training Highly. Sanitary Garbage Collection. | TRUE | WILLIAM H. WERTH.JAMES T. SHOTWELL.WALTER S. AYLSWORTH.G.H.F.M. KUHE. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/2-fires-menace-theatres-one-audience-remains-calm-while-the-other.html | 2 FIRES MENACE THEATRES; One Audience Remains Calm, While the Other Quietly Marches Out | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-perry-a-bride-marries-richard-e-hutaff-in-st-jamess-church.html | MISS PERRY A BRIDE.; Marries Richard E. Hutaff In St. James's Church. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wells-fargo-dividend-fp-small-explains-payment-authorized-on-april.html | WELLS FARGO DIVIDEND.; F.P. Small Explains Payment Authorized on April 24. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hopkins-joins-merchants-group.html | Hopkins Joins Merchants Group. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/martin-knocks-out- | Martin Knocks Out Brown. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/utilities-records-gone-says-witness-cope-of-georgia-information.html | UTILITIES RECORDS GONE, SAYS WITNESS; Cope, of Georgia Information Committee, Tells Federal Trade Board He Destroyed Them. FLORIDA BUREAU GOT $9,539 Its Officers Assert It Spent $7,671 and Received $50,000 Worth of Publicity. Says He Bragged in Letter. Speeches Made in Colleges. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/oratory-finalists-picked-in-jersey-john-boruff-jr-and-ct-taylor.html | ORATORY FINALISTS PICKED IN JERSEY; John Boruff Jr. and C.T. Taylor Enter Regional Finals in Town Hall May 18. WIN OVER SEVEN OTHERS Contest Held In Barringer High School in Newark--Two More Semi-Finals Tonight. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/holland-victor-over-ireland-in-first-2-davis-cup-singles.html | Holland Victor Over Ireland In First 2 Davis Cup Singles | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/madison-av-houses-are-sold-to-brown-operator-buys-two-buildings.html | MADISON AV. HOUSES ARE SOLD TO BROWN; Operator Buys Two Buildings Occupied by Women's Clubs, Opposite Morgan Library. TISHMANS PROFIT IN DEAL They Held Property at $600,000-- Other East Side Housing Properties Change Hands. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/knights-of-bath-installed-in-pomp-splendor-fills-westminster-abbey.html | KNIGHTS OF BATH INSTALLED IN POMP; Splendor Fills Westminster Abbey as King Gives Grand Cross of Order to Ten. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/curb-favorites-rise-in-narrow-market-american-gas-and-electric-up.html | CURB FAVORITES RISE IN NARROW MARKET; American Gas and Electric Up 23 Points to New High--NilesBement-Pond Gains 22. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/house-leaders-fight-war-pension-bill-vote-due-late-today-on-senate.html | HOUSE LEADERS FIGHT WAR PENSION BILL; Vote Due Late Today on Senate Measure for Retirement of Disabled Emergency Officers. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/unveil-five-busts-at-hall-of-fame-colorful-ceremonies-marktributes.html | UNVEIL FIVE BUSTS AT HALL OF FAME; Colorful Ceremonies Mark-Tributes to Memories of GreatAmericans.THEIR PATRIOTISM LAUDEDAgassiz, Choate, Morse, Whittierand John Paul Jones Honoredfor Their Achievements. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/american-encaustic- | American Encaustic Tiling. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/annalist-price-index-up.html | ANNALIST PRICE INDEX UP. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/doris-godwin-weds-ira-lawrence-hill-marriage-at-this-time-a.html | DORIS GODWIN WEDS IRA LAWRENCE HILL; Marriage at This Time a Surprise, as It Had Been Announced for Late in Month. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/getting-title-to-the-smokies.html | GETTING TITLE TO THE SMOKIES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/church-sells-charles-street-nursery.html | Church Sells Charles Street Nursery | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/daughter-born-to-mrs-weeks.html | Daughter Born to Mrs. Weeks. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/executed-man-innocent-german-foes-of-capital-punishment-citing-case.html | EXECUTED MAN INNOCENT.; German Foes of Capital Punishment Citing Case of Russian. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/smith-and-kenny-friends-in-boyhood-nothing-bill-wouldnt-do-for-me.html | SMITH AND KENNY FRIENDS IN BOYHOOD; "Nothing Bill Wouldn't Do for Me," Governor Said of Relations With Contractor.OTHERS SHARE SENTIMENTContribution of $25,000 by KennyHelped to Clear Off DemocraticDebt Incurred In 1924. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bank-stocks-advance-in-unlisted-trading-insurance-shares-make-gains.html | BANK STOCKS ADVANCE IN UNLISTED TRADING; Insurance Shares Make Gains, Store Chains Are Strong and Many Industrials Move Up. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-build-in-westchester-a-steen-buys-residential-plot-in.html | TO BUILD IN WESTCHESTER.; A. Steen Buys Residential Plot In Scarsdale--Yonkers Sale. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brown-boveri-settles-tax-dispute.html | Brown Boveri Settles Tax Dispute. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/4-tenround-bouts-in-garden-tonight-scott-favored-over-roberti-in.html | 4 TEN-ROUND BOUTS IN GARDEN TONIGHT; Scott Favored Over Roberti in Feature Clash on Bronx Hospital Fund Card. WAGNER TO MAKE DEBUT Peterson to Test German in Another Heavyweight Match--DeKuh to Meet Charles. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brussels-hails-thomas-american-baritone-applauded-at-benefit-for.html | BRUSSELS HAILS THOMAS.; American Baritone Applauded at Benefit for Musicians. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cathedral-college-wins-clinches-game-with-five-runs-in-eighthscore.html | CATHEDRAL COLLEGE WINS.; Clinches Game With Five Runs in Eighth--Score 11 to 4. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/unfilled-orders-of-steel-decline-total-april-30-was-3872133-tons.html | UNFILLED ORDERS OF STEEL DECLINE; Total April 30 Was 3,872,133 Tons, Against 4,335,206 at the End of March. CANCELLATIONS BLAMED Wall Street Expected Much Smaller Slump--Shipments in Month Put at 1,250,000 Tons. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ward-buys-in-new-rochelle.html | Ward Buys in New Rochelle. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sees-world-opinion-strong-for-peace-dr-butler-sums-up-progress.html | SEES WORLD OPINION STRONG FOR PEACE; Dr. Butler Sums Up Progress Against War in Carnegie Endowment Address. URGES STEPS BY AMERICA He Is Re-Elected President at Annual Meeting of Trustees at Washington. Dr. Butler's Address. His Proposals For United States. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/concert-by-down-town-glee-club.html | Concert by Down Town Glee Club. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/medical-centre-aims-to-raise-2000000-cornell-medical-alumni-hear.html | MEDICAL CENTRE AIMS TO RAISE $2,000,000; Cornell Medical Alumni Hear Plans for Dormitory at Big Institution Here. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pmc-four-beaten-captain-borden-leads-tiger-riders-to-victory-with.html | P.M.C. FOUR BEATEN; Captain Borden Leads Tiger Riders to Victory With Fast Offensive. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/136000-for-a-rembrandt-duveen-brothers-buys-hendrickje-stoffels-at.html | $136,000 FOR A REMBRANDT; Duveen Brothers Buys "Hendrickje Stoffels" at Berlin Auction. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Low-Price Stocks Active. The General Motors Extra. Decreasing "Steel Orders." Bank Rates and Outside Money. Cut Prices for "Municipals." "Lake Cargo" Complications. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/greenwich-village-loan-sixteenstory-waverly-place-apartment-is.html | GREENWICH VILLAGE LOAN.; Sixteen-Story Waverly Place Apartment Is Financed. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/french-banks-loans-down-note-issue-up-circulation-rises-264230000.html | FRENCH BANK'S LOANS DOWN, NOTE ISSUE UP; Circulation Rises 264,230,000 Francs; Discounts Fall 842,153,000, Advances to State Up. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/100-stock-worth-1147-appraisal-of-champion-estate-reveals-disney.html | $100 STOCK WORTH $1,147.; Appraisal of Champion Estate Reveals Disney Hats' Earnings. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cardinal-hayes-sells-plot-for-modern-yorkville-flat.html | Cardinal Hayes Sells Plot For Modern Yorkville Flat | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lodge-and-keith-at-issue-over-soul-sir-oliver-denies-that-the.html | LODGE AND KEITH AT ISSUE OVER SOUL; Sir Oliver Denies That the Spirit Dies With the Body, as Other Scientist Declared. SEPARATES MIND AND BRAIN Surgeon Supports Keith's Assection That They Are One andCalls Death 'Endless Sleep.' Compares Brain to Typewriter. Sir John Sutton Backs Keith. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/92090-spent-for-smith-governor-tells-senators-he-has-made-no.html | $92,090 SPENT FOR SMITH; GOVERNOR TELLS SENATORS HE HAS MADE NO PROMISES; GOVERNOR SMITH QUESTIONED ON HIS PRESIDENTIAL NOMINATION CAMPAIGN FUND. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/giants-halt-rally-defeat-pirates-54-fitzsimmons-tightens-in-8th.html | GIANTS HALT RALLY, DEFEAT PIRATES, 5-4; Fitzsimmons Tightens in 8th When Pittsburgh Threatens to Tie Count. GAME IS CLINCHED EARLY Giants' Runs Scored in Second, Third and Fourth Innings--Hogan Leads New York Attack. Fitzsimmons Master in Box. Roush Performs Brilliantly. Kremer Retires Under Fire. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/approves-eastport-ny-bank.html | Approves Eastport (N.Y.) Bank. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/earnings-reported-by-public-utilities-statements-for-last-year-are.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Statements for Last Year Are Issued by Two Companies, One Showing Gains. FIGURES FOR OTHER PERIODS Water Service Concern's Income Increased--Phone CompanyShows Declines. Laclede Gas and Electric. New York Water Service. New Jersey Power and Light. Binghamton Light and Power. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/37033000-gold-shipped-23491000-sent-to-france-in-week-only-64000.html | $37,033,000 GOLD SHIPPED.; $23,491,000 Sent to France in Week --Only $64,000 Imported. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/puts-tax-revision-first-coolidge-will-veto-bills-carrying.html | PUTS TAX REVISION FIRST.; Coolidge Will Veto Bills Carrying Appropriations Beyond Budget. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hoover-is-favorite-of-young-republicans-straw-vote-gives-him-481.html | HOOVER IS FAVORITE OF YOUNG REPUBLICANS; Straw Vote Gives Him 481 Against 81 for Dawes, Who Is Backed by Club's President. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/accuses-bishops-of-shielding-bast-delegate-at-methodist-conference.html | ACCUSES BISHOPS OF SHIELDING BAST; Delegate at Methodist Conference Files Charges AgainstBlake and Nuelsen.COMPLICATES CHURCH TRIALAction at Kansis City Will Dependon Outcome of Case of Copenhagen Bishop. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/west-side-dwellings-leased.html | West Side Dwellings Leased. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gets-cramp-plant-option-brownboveri-company-may-buy-shipways-in.html | GETS CRAMP PLANT OPTION.; Brown-Boveri Company May Buy Shipways in Philadelphia. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-end-broadcasting-by-portable-sets-commission-will-cancel-all.html | TO END BROADCASTING BY PORTABLE SETS; Commission Will Cancel All Such Licenses on July 1 and Refuse New Ones. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mowlee-triumphs-under-fators-ride-jockey-brings-mount-home-by-nose.html | MOWLEE TRIUMPHS UNDER FATOR'S RIDE; Jockey Brings Mount Home by Nose After Trailing Leaders Early in Race. INDIAN SCOUT IS SECOND Rancocas Entry Scores in Stirring Finish in Spring Handicap at Jamaica. Polydor Made Favorite. Polydor Off in Front. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/exchange-employs-1350-more-than-100-in-service-25-years-six-are.html | EXCHANGE EMPLOYS 1,350.; More Than 100 in Service 25 Years Six Are There 50 Years. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/eastern-league.html | EASTERN LEAGUE. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/seven-of-utahs-votes-for-smith.html | Seven of Utah's Votes for Smith. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hearing-on-dawn-before-walker-today-gerard-and-oberwager-to-attend.html | HEARING ON 'DAWN' BEFORE WALKER TODAY; Gerard and Oberwager to Attend --Selwyn Preparing to Show Film This Month. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/princeton-tennis-victor-subdues-carnegie-tech-team-70-without-loss.html | PRINCETON TENNIS VICTOR.; Subdues Carnegie Tech Team, 7-0, Without Loss of Set. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/rubber-market-sluggish-prices-decline-under-light-trading-london.html | RUBBER MARKET SLUGGISH.; Prices Decline Under Light Trading -- London Also Lower. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/big-liquor-ring-formed-in-canada-five-leading-distillers-unite-in.html | BIG LIQUOR RING FORMED IN CANADA; Five Leading Distillers Unite in Export Venture With Capital Reported as $500,000,00. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/commander-de-lais-goes-west.html | Commander de Lais Goes West. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/400-guests-green-prince-potenziani-at-reception-in-the-italian.html | 400 Guests Green Prince Potenziani At Reception in the Italian Embassy | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/copper-sales-increasing-activity-due-to-short-supplies-mining.html | COPPER SALES INCREASING.; Activity Due to Short Supplies, Mining Journal Declares. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/acknowledging-responsibility.html | ACKNOWLEDGING RESPONSIBILITY. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/playwrights-at-luncheon.html | PLAYWRIGHTS AT LUNCHEON | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/columbia-eights-end-time-trials-will-leave-this-morning-for-lake.html | COLUMBIA EIGHTS END TIME TRIALS; Will Leave This Morning for Lake Carnegie to Work Out for Childs Cup Race. PENN SUBSTITUTES CREW Red and Blue 150-Pounders Will Row as Junior Varsity at Princeton Tomorrow. Crews Work Out on Bay. 150-Pounders Beat Varsity. Five Crews to Leave. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/three-issues-of-bonds-to-be-offered-today-securities-of-utility.html | THREE ISSUES OF BONDS TO BE OFFERED TODAY; Securities of Utility, Industrial and Realty Corporations Placed on Market. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/missouri-life-business-gains.html | Missouri Life Business Gains. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/swarthmore-tennis-team-wins.html | Swarthmore Tennis Team Wins. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dies-at-a-dinner-william-r-davenport-is-stricken-in-university-club.html | DIES AT A DINNER.; William R. Davenport Is Stricken in University Club. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/harvard-eight-drills-for-triangular-race-holds-long-session-to.html | HARVARD EIGHT DRILLS FOR TRIANGULAR RACE; Holds Long Session to Prepare for Regatta With Cornell and M.I.T. Tomorrow. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/epstein-wins-title-in-135pound-class-surprises-by-defeating-smith.html | EPSTEIN WINS TITLE IN 135-POUND CLASS; Surprises by Defeating Smith, Conqueror of Caeser, in State Amateur Final. LEVINE BEATEN BY TURCO Leses 118-Pound Final in 4 Rounds --Di Carlo, Donnelly Victors Before 9,000 in Garden. Epstein the Aggressor. Turco Defeats Levine. Neubauer Stopped in Third. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/two-carriers-report-results-for-last-year-gulf-mobile-northern-and.html | TWO CARRIERS REPORT RESULTS FOR LAST YEAR; Gulf, Mobile & Northern and Pittsburgh & West Virginia Issue Statements. D. & H. Purchases Estimated. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cardinal-installs-bishop-of-trenton-275-catholic-clergymen-take.html | CARDINAL INSTALLS BISHOP OF TRENTON; 275 Catholic Clergymen Take Part in Ceremony for the Right Rev. J.J. McMahon. MANY ARE TURNED AWAY Mother, 78 Years Old, and His Boyhood Pastor, 80, Are Present inSt. Mary's Cathedral. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cheese-makers-warned-harris-tells-them-to-adhere-to-new-sanitary.html | CHEESE MAKERS WARNED.; Harris Tells Them to Adhere to New Sanitary Rules. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sells-city-island-residence.html | Sells City Island Residence. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/senor-yanguas-married-president-of-spanish-assembly-weds-isabel.html | SENOR YANGUAS MARRIED.; President of Spanish Assembly Weds Isabel Perez Errastl. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-searsroebuck-store-to-open.html | New Sears-Roebuck Store to Open. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/operators-buy-bronx-plots.html | Operators Buy Bronx Plots. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/four-liners-sail-two-arrive-today-majestic-with-1265-on-list-will.html | FOUR LINERS SAIL, TWO ARRIVE. TODAY; Majestic, With 1,265 on List, Will Leave for Cherbourg and Southampton. Sailing on the Paris. Aboard the Columbus. Caronia Sails at Midnight. Due on the Berengaria. The President Roosevelt Due. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fishers-retirement-at-montauk-likely-howard-coffin-expected-to.html | FISHER'S RETIREMENT AT MONTAUK LIKELY; Howard Coffin Expected to Succeed Him as President of Development Corporation. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/henry-k-vingut-sportsman-is-dead-retired-broker-and-horse-owner-had.html | HENRY K. VINGUT, SPORTSMAN, IS DEAD; Retired Broker and Horse Owner Had Long Been Ill--Married Edith A. Gaynor. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-york-casualtys- | New York Casualty's Plans. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/providence-college-wins-12th-straight-continues-winning-streak-with.html | PROVIDENCE COLLEGE WINS 12TH STRAIGHT; Continues Winning Streak With Victory Over St. Michael's 6-0 --Fleurant the Star. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/apartment-house-in-astoria-is-sold-new-fourstory-flat-on-fourth.html | APARTMENT HOUSE IN ASTORIA IS SOLD; New Four-Story Flat on Fourth Avenue Acquired by A.J. Gretschel, Inc. OTHER LONG ISLAND DEALS Smith Estate at Glen Cove Sold-- Manhattan Builders Buy Home Sites In Coplague. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nurse-is-arrested-for-forged-claims-charged-with-attempt-to-gain.html | NURSE IS ARRESTED FOR FORGED CLAIMS; Charged With Attempt to Gain $12,000 From Estate of New Rockelle Woman. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fear-of-high-money-slows-bond-sales-market-nervous-but-changes-in.html | FEAR OF HIGH MONEY SLOWS BOND SALES; Market Nervous, but Changes in Prices Are Small--Trading Fairly Broad.JAPANESE OBLIGATIONS OFFTraction Issues in Better Demand--Railway Group and LibertiesGenerally Dull. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-aids-smith-swimmers-eli-athletes-will-coach-girl-candidates.html | YALE AIDS SMITH SWIMMERS; Eli Athletes Will Coach Girl Candidates for Olympic Team. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/realty-financing-apartments-in-manhattan-and-bronx-are-mortgaged.html | REALTY FINANCING.; Apartments In Manhattan and Bronx Are Mortgaged. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/short-waves-reach-ends-of-the-earth-results-reported-in-recent.html | SHORT WAVES REACH 'ENDS OF THE EARTH'; Results Reported in Recent Messages Called Remarkable by Radio Experts. ARCTIC GETS FLIGHT NEWS MacMillan Expedition Tells of Hearing Broadcasts--Germany's First Flash From Schenectady. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/jurors-who-talk-and- | JURORS WHO TALK AND BOAST. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mrs-hayman-left-estate-to-charity-theatrical-producers-widow-had.html | MRS. HAYMAN LEFT ESTATE TO CHARITY; Theatrical Producer's Widow Had Yearly Income of About $80,000. MT. SINAI TO GET $15,000 Montefiore Home, North Woods Sanitarium and Hospital for Joint Diseases All Benefit. Port Chester Lawyer's Will Filed. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/paris-reports-a-swallow-doubling-atlantic-but-bird-men-here-think.html | Paris Reports a Swallow Doubling Atlantic, But Bird Men Here Think Feat Is Unlikely | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/big-printing-fair-rushed-at-cologne-ten-thousand-workmen-speed.html | BIG PRINTING FAIR RUSHED AT COLOGNE; Ten Thousand Workmen Speed Preparations, Promising Opening for Tomorrow.43 NATIONS SEND EXHIBITSHistory and Progress of the Publishing Art Shown on anEnormous Scale. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nelsoncurry-box-draw-battle-on-even-terms-in-eightround-feature-at.html | NELSON-CURRY BOX DRAW.; Battle on Even Terms in EightRound Feature at 102d Armory. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/city-asked-to-find-new-income-source-budget-survey-urges-special.html | CITY ASKED TO FIND NEW INCOME SOURCE; Budget Survey Urges Special Assessments for Subways to Avoid Tax Rate Rise. NEEDS $61,200,000 BY 1933 Levies oo Gasoline and Business Advocated, With Greater Share of State Imposts. Would Open Fiscal Year July 1. Suggests Curb on State Tax. CITY ASKED TO FIND NEW INCOME SOURCE Recommend Tax on Gasoline. Special Assessments Advocated. Would Levy on Land Benefited. Would Revise Fiscal Dates. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bucknell-beats-ursinus-lead-in-early-innings-aids-victors-in-1312.html | BUCKNELL BEATS URSINUS.; Lead in Early Innings Aids Victors in 13-12 Triumph. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ford-and-lindbergh-hailed-as-greatest-dr-ludwig-revising-his-former.html | FORD AND LINDBERGH HAILED AS GREATEST; Dr. Ludwig, Revising His Former Estimate, Ranks Them as First Americans. LAUDS FIVE-DAY-WEEK IDEA German Biographer Declares Flier Caught World's Fancy by Surprise of His Flight. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/will-offer-shares-in-three-companies-bankers-to-market-preferred.html | WILL OFFER SHARES IN THREE COMPANIES; Bankers to Market Preferred and Common Stocks Today, One Lot in Units. TWO CONCERNS INDUSTRIAL One Adding $14,820,000 to Its Capital--Investment Corporation Also Raising Funds. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fire-losses-gaining-association-is-told-report-to-protection.html | FIRE LOSSES GAINING, ASSOCIATION IS TOLD; Report to Protection Session Puts Life Toll at 15,000 Annually in Nation. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/editors-see-mayor-in-housing-battle-board-of-estimate-fight-keeps.html | EDITORS SEE MAYOR IN HOUSING 'BATTLE'; Board of Estimate Fight Keeps Walker From Welcoming 112 Georgians to City. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wilkins-and-eielson-leave-spitsbergen-on-way-to-a-round-of-european.html | Wilkins and Eielson Leave Spitsbergen, On Way to a Round of European Functions | TRUE | Copyright, 1928, in the United States, Canada, Mexico and South America by the New York Times Company. Copyright In Europe By the London Times. Wireless To | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/flood-losses-in-macedonia.html | Flood Losses in Macedonia. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brooklyn-taxpayer-sold-morris-kalt-disposes-of-building-on-clark.html | BROOKLYN TAXPAYER SOLD.; Morris Kalt Disposes of Building on Clark Street Corner. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/six-seats-on-curb-sold-transfers-at-prices-ranging-from-70000-to.html | SIX SEATS ON CURB SOLD.; Transfers at Prices Ranging From $70,000 to $90,000. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/score-hurt-in-india-strike-riot.html | Score Hurt in India Strike Riot. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-dedicate-cornerstone-unity-synagogue-to-hold-rites-before-1000.html | TO DEDICATE CORNERSTONE.; Unity Synagogue to Hold Rites Before 1,000 on Sunday. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/russia-open-to-tourists-cunard-liners-world-cruise-will-take-in.html | RUSSIA OPEN TO TOURISTS.; Cunard Liner's World Cruise Will Take in Long Closed Country. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-disclose-costs-of-hoover-campaign-good-will-give-figures-today.html | TO DISCLOSE COSTS OF HOOVER CAMPAIGN; Good Will Give Figures Today to Committee--Secretary May Be Recalled LIMITATION BILL IN SENATE Cutting Files Plan to Restrict Presidential Candidates and CurbPrimary Expenditures. West Virginia Contest Is Up. Files Bills to Limit Expenditures. Senator Cutting's Proposals. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wife-slayer-relies-on-plea-of-insanity-three-lost-fortunes-an-auto.html | WIFE SLAYER RELIES ON PLEA OF INSANITY; Three Lost Fortunes, an Auto Injury and Suicide Pact Are Told by Campbell's Lawyer. FOUR WITNESSES TESTIFY Murdered Woman's Brother Asserts He Never Heard of Her Husband Until After Hammer Killing. Lost Two Fortunes in Mexico. Injured in Automobile Accident. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/princeton-cubs-elect-thompson.html | Princeton Cubs Elect Thompson. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen in Each Major League | TRUE | | C1B 782496 |

| Date | Date | URL | Title | Flag | Attribution | Code |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-handle-financing-of-studebaker-cars-motor-dealers-credit.html | TO HANDLE FINANCING OF STUDEBAKER CARS; Motor Dealers Credit Corporation Formed as Subsidiary of Industrial Acceptance Corporation. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nyu-loses-124-to-boston-college-victors-clinch-game-in-the-2d-when.html | N.Y.U. LOSES, 12-4, TO BOSTON COLLEGE; Victors Clinch Game in the 2d When Heavy Batting Yields 8 Tallies. WESTON GETS 8TH HOMER Wallop Comes With the Bases Filled --Three N.Y.U. Pitchers Fail to Stem Onslaught. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wgy-today-to-start-television-programs-general-electric-company.html | WGY TODAY TO START TELEVISION PROGRAMS; General Electric Company Will Broadcast Pictures Three Times a Week. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bond-club-forming-field-day-exchange-seats-are-priced-of-10-for.html | BOND CLUB FORMING FIELD DAY EXCHANGE; Seats Are Priced of $10 for Outing at Westchester-BiltmoreMay 25. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/homesick-fugitive-surrenders.html | Homesick Fugitive Surrenders. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brooklyn-sewer-cost-borough-engineer-farley-assigns-queens.html | BROOKLYN SEWER COST; Borough Engineer Farley Assigns Queens Situation and Cheaper Labor as the Cause. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/reichsbanks-note-issue-is-reduced-weeks-cut-170523000-marks-no.html | REICHSBANK'S NOTE ISSUE IS REDUCED; Week's Cut 170,523,000 Marks --No Further Increase in Gold Reserve. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/alabama-dry-ticket-wins-but-two-counties-elect-smith-delegates-to.html | ALABAMA DRY TICKET WINS.; But Two Counties Elect Smith Delegates to Houston. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-netmen-win-7-to-2-seligson-of-lehigh-scores-two-victories-as.html | YALE NETMEN WIN, 7 TO 2.; Seligson of Lehigh Scores Two Victories as Team Loses. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/outboards-to-race-on-30mile-course-start-of-the-battery-july-28-and-when.html | OUTBOARDS TO RACE ON 30-MILE COURSE; Start of the Battery July 28 and Will Finish Off Red Bank. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/patten-asks-surveys-on-boroughs-needs-seeks-aid-of-civic-groups-in.html | PATTEN ASKS SURVEYS ON BOROUGH'S NEEDS.; Seeks Aid of Civic Groups in Forming Budgetary Program for Estimate Board. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/homans-loses-two-matches.html | Homans Loses Two Matches. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dies-in-fall-into-airshaft.html | Dies in Fall Into Airshaft. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/radio-man-to-join-byrd-berkner-of-commerce-department-is-assigned.html | RADIO MAN TO JOIN BYRD.; Berkner of Commerce Department Is Assigned to Antarctic Party. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/business-leaders-score-corrupters-national-chamber-of-commerce.html | BUSINESS LEADERS SCORE CORRUPTERS; National Chamber of Commerce Adopts Resolution for a Purging of All Activities.MUD-SLINGING DENOUNCEDHead of Federal Trade BoardSees His Commission Maligned,Along With Others.PLEAS FOR TEAM WORKPresidents of American and International Chambers Tell Localand World Needs. Business Jealous of Good Name. Trade Board Head on Slander. Local and Foreign Needs. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/braves-beat-reds-in-the-tenth-76-extra-inning-a-slugging-bee-with.html | BRAVES BEAT REDS IN THE TENTH, 7-6; Extra Inning a Slugging Bee With Victors Scoring Four, Cincinnati Three. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lr-crandall-on-realty-co-board.html | L.R. Crandall on Realty Co. Board. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nanking-sends-wu-here-on-shantung-nationalists-considering-asking.html | NANKING SENDS WU HERE ON SHANTUNG; Nationalists, Considering Asking Us to Mediate, Order Envoy,in Paris, to America.IGNORE CHANG'S TRUCE PLEASouth Will Push on to Peking, andNortherners May Surrender if TheyWish, Hwang-fu Says. Expect Agreement To Be kept. Chang's Truce Offer Ignored. Anti-Japanese Feeling Grows. Wu Charges Treaty Violation. Wu Telis of His Mission. Hints Japan Is Aiding Chang. Japanese Oppose Mediation. Kellogg Not Approached. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/english-papers-sold-rothermere-gets-liberal-and-berrys-conservative.html | ENGLISH PAPERS SOLD.; Rothermere Gets Liberal and Berrys Conservative Organ. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nashua-jackson-mill-is-closed.html | Nashua Jackson Mill Is Closed. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/24572500-new-securities-added-to-investment-lists.html | $24,572,500 New Securities Added to Investment Lists | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-wills-wins-from-dutch-star-american-minister-among-1500-who.html | MISS WILLS WINS FROM DUTCH STAR; American Minister Among 1,500 Who See Her Defeat Miss Couquerque, 6-2, 6-2. DUTCH GIRL AGGRESSIVE But Miss Wills Frustrates Sorties to Net--Miss Anderson's Match Put Off. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/steel-orders-decline-25000-tons-ordered-for-structural-worknew.html | STEEL ORDERS DECLINE.; 25,000 Tons Ordered for Structural Work--New Inquiries Rise. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/consolidated-denies-new-gas-rate-move-official-says-company-will.html | CONSOLIDATED DENIES NEW GAS RATE MOVE; Official Says Company Will Try Out Its Present Plan to Increase Consumption. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bishop-mannings-plea-no-shuttle-relief-at-present.html | Bishop Manning's Plea.; No Shuttle Relief at Present. | TRUE | ROBERT T. LOMAS.HOWARD A. SHIEBLER. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/all-germany-honors-stresemann-now-50-ministers-birthday-is-occasion.html | ALL GERMANY HONORS STRESEMANN, NOW 50; Minister's Birthday Is Occasion for Felicitatious Unrivalled Since Bismarck. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/says-america-gives-earth-new-culture-professor-andre-siegfried.html | SAYS AMERICA GIVES EARTH NEW CULTURE; Professor Andre Siegfried Tells Paris Americans Mass Production Divides Us From Europe.GREAT CHANGE SINCE 1900He Thinks "Conquest of Organization" Has Displaced "Conquestof the West." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/31-chain-stores-show-gains-in-april-sales-total-for-month-105776539.html | 31 CHAIN STORES SHOW GAINS IN APRIL SALES; Total for Month $105,776,539, a Rise of $7,353,035 Above Same Month of 1927. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sees-east-and-west-in-antihoover-move-exgovernor-mckelvie-of.html | SEES EAST AND WEST IN ANTI-HOOVER MOVE; Ex-Governor McKelvie of Nebraska Asserts Union With CornBelt Is Sought for Dawes. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/french-envoy-here-for-wheat-survey-leading-flour-mill-owner-comes.html | FRENCH ENVOY HERE FOR WHEAT SURVEY; Leading Flour Mill Owner Comes to Study Grain Growing by American Methods. BETTER QUALITY IS NEEDED France Finds Its Increased Yield Is Deficient in Gluten as Well as Protein Value. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/rumania-warring-on-news-writers-fourth-foreign-correspondent-is.html | RUMANIA WARRING ON NEWS WRITERS; Fourth Foreign Correspondent Is Arrested at Bucharest in 'Reign of Terror.' GOVERNMENT FREE TO ACT Peasant Opposition Collapsed on Maniu's Failure to Lead, Reports to Vienna Say. Government Feels Able to Act. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nobile-plans-flight-into-the-arctic-today-prepares-to-go-first-to.html | NOBILE PLANS FLIGHT INTO THE ARCTIC TODAY; Prepares to Go First to Lenin Land, Where He Will Drop Scientific Observers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/financial-markets-stocks-again-move-irregularly-call-money-5.html | FINANCIAL MARKETS; Stocks Again Move Irregularly --Call Money 5 %, Brokers' Loans Up $79,461,000. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dirigibles-seen-as-aid-to-study-of-heavens-garrett-p-serviss-looks.html | DIRIGIBLES SEEN AS AID TO STUDY OF HEAVENS; Garrett P. Serviss Looks to Aviation to Further Progress inAstronomy. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/19-athletic-hits-rout-browns-11-to-1-mackmen-capture-their-fifth.html | 19 ATHLETIC HITS ROUT BROWNS, 11 TO 1; Mackmen Capture Their Fifth Game in Row With Vigorous Batting Attack. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-defeatist-argument.html | THE "DEFEATIST" ARGUMENT. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/court-frees-boy-who-stole-tickets-for-baseball-game.html | Court Frees Boy Who Stole Tickets for Baseball Game | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sports-of-the-times-down-to-churchill-downs-a-weighty-matter-an.html | Sports of the Times; Down to Churchill Downs. A Weighty Matter. An Imported Spectacle. A Brutal Sport. | TRUE | By John Kieran. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/academy-to-discuss-our-foreign-policies-political-and-social.html | ACADEMY TO DISCUSS OUR FOREIGN POLICIES.; Political and Social Science Sessions Will Open in Philadelphia Today. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/library-facilities-held-overtaxed-steady-increase-in-demands-of.html | LIBRARY FACILITIES HELD OVERTAXED; Steady Increase in Demands of Public Causes Crowding, Annual Report Says. SITUATION CALLED ACUTE City Institution Has 3,072,391 Books in Stock--Assets Worth $29,562,004. 3,072,391 Books on File. Relief Urgently Needed. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/carol-must-leave-monday-prince-may-test-british-order-in-court.html | CAROL MUST LEAVE MONDAY.; Prince May Test British Order in Court Appeal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/santa-maria-on-maiden-voyage.html | Santa Maria on Maiden Voyage. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fare-order-signed-bond-terms-stay-rise-until-may-28-federal-court.html | FARE ORDER SIGNED; BOND TERMS STAY RISE UNTIL MAY 28; Federal Court Makes Increase Effective, Contingent on Posting of $5,000,000. REFUND COUPONS ORDERED City Pins Hope on the Supreme Court, Where Relief From Bond Will Be Asked Monday. J.P. CLARKE NAMED MASTER McKee Resolution Urging Change in Federal Law in Rate Cases Like I.R.T.'s Adopted by Board. Bond Argument Monday. Vote to Memorialize Congress. 7-CENT FARE ORDER SIGNED BY COURT Provisions of Court Order. Conditions Are Set Forth. The McKee Resolution. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-play-announced-get-me-in-movies-on-may-28-dorian-gray-coming-to.html | NEW PLAY ANNOUNCED.; "Get Me in Movies" on May 28-- "Dorian Gray" Coming to Biltmore. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/general-motors-votes-58900830-dividends-wall-st-surprised-by-2.html | General Motors Votes $58,900,830 Dividends; Wall St. Surprised by $2 Extra on Common | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/doheny-wins-libel-suit-court-dismisses-100000-action-brought-by.html | DOHENY WINS LIBEL SUIT.; Court Dismisses $100,000 Action Brought by Newspaper Man. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-brooks-winner-of-seaview-tourney-conquers-mrs-en-hodges-of.html | MISS BROOKS WINNER OF SEAVIEW TOURNEY; Conquers Mrs. E.N. Hodges of Home Club by 4 and 3 in Final Round. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gasoline-prices-changed-cuts-in-pennsylvania-and-delaware-increase.html | GASOLINE PRICES CHANGED.; Cuts in Pennsylvania and Delaware, Increase in Colorado. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/washington-thugs-attack-two-men-fell-explorer-take-his-auto-and.html | WASHINGTON THUGS ATTACK TWO MEN; Fell Explorer, Take His Auto and Pistol and Then Try to kidnap a Banker. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/jurados-145-leads-in-british-tourney-argentinian-three-strokes.html | JURADO'S 145 LEADS IN BRITISH TOURNEY; Argentinian Three Strokes Ahead of Hagen and Sarazen, Tied After Two Rounds. MEHLHORN NEXT WITH 149 Slumps After Heading Field on First Day--Even With Compstop, First Briton on List.ARMOUR'S 161 OVER LIMITEliminated With Stupple and McHugh--Sarazen Misses Fine Chance--Jurado Has Brilliant 71. Abe Mitchell Has 153. Barnes and Hagen Do Best. Barnes Supporter Anxious. Luck Deserts Mehlhorn. Jurado Rallies Brilliantly. | TRUE | By Henry C. Crough. Special Cable To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-terminal-for-oklahoma-city.html | New Terminal for Oklahoma City. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/what-mr-firestone-said.html | What Mr. Firestone Said. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tilden-adamson-dies-shipping-board-official-once-in-finance-bureau.html | TILDEN ADAMSON DIES.; Shipping Board Official Once in Finance Bureau Here. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/favors-law-to-aid-instalment-buyer-higgins-would-curb-seizures.html | FAVORS LAW TO AID INSTALMENT BUYER; Higgins Would Curb Seizures, Which at Times Amount to 20 Times the Sum Due. HEARS OF FURNITURE LOSS And Rebukes Marshals on Manner of Repossessions--9 Officers to Go on Trial Today. Marshal Rebuked for Letter. Indian Assails Officer. Nine Marshals on Trial Today. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/500000-fire-in-oil-city- | $500,000 Fire in Oil City, Pa. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/all-british-parties-back-kellogg-plan-in-commons-debate-sir-austen.html | ALL BRITISH PARTIES BACK KELLOGG PLAN IN COMMONS DEBATE; Sir Austen Chamberlain Pledges Government Support to Outlawing of War. DEFENDS DELAY IN SIGNING Matter Has Been Referred to Dominions for Full, Responsible, Imperial Accord, He Says. MACDONALD URGES AMITY Lloyd George Stresses Secretary's Guarantee That Treaty Will Not Bar League Commitments. Clarifies Birmingham Speech. Treaty Referred to Dominions. ALL BRITISH PARTIES BACK KELLOGG PLAN Would Be "Document for Archives." Denies War as Policy. Urge Time to Study Compact. London Times Hails Sir Austen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/london-talks-to-java-marconi-beam-telephone-connection-arranged-by.html | LONDON TALKS TO JAVA.; Marconi Beam Telephone Connection Arranged by Dutch Government | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/vacant-bronx-sites-sold-to-builders-several-plots-to-be-improved.html | VACANT BRONX SITES SOLD TO BUILDERS; Several Plots to Be Improved With Apartment Houses for Fall Occupancy. LONGFELLOW AV. PROJECT Texas Holding Company to Erect Six-Story Flat Near 172d St.--Some Resales Are Pending. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/translux-corporation-enjoined.html | Trans-Lux Corporation Enjoined. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/oil-stock-dividend-tripled-pratt-trust-fund-created-for-his-widow.html | OIL STOCK DIVIDEND TRIPLED PRATT TRUST; Fund Created for His Widow by Standard Head Now 200% Over 1924 Value. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/branch-for-national-city-bank.html | Branch for National City Bank. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/loans-to-brokers-at-a-record-high-federal-reserve-report-shows-gain.html | LOANS TO BROKERS AT A RECORD HIGH; Federal Reserve Report Shows Gain of $79,451,000 in Week, Total of $4,361,108,000. REDUCTION BY BANKS HERE Money Rates Attracted Funds From Interior, and Business Rose for Cut-of-Town Institutions. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-army-promotion-puzzle.html | THE ARMY PROMOTION PUZZLE. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tilden-lott-and-jones-reach-st-louis-for-davis-cup-trials.html | Tilden, Lott and Jones Reach St. Louis for Davis Cup Trials | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/zoo-pets-on-view-at-garden-party-large-attendance-at-annual-spring.html | ZOO PETS ON VIEW AT GARDEN PARTY; Large Attendance at Annual Spring Event in Bronx--Tea Served on the Lawn. BIMBO, BABY GORILLA, SEEN Galopagos Tortoises, Baby Indian Elephant and Malayan Fairy Bluebird Shown. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/morning-classes-help-cubs-may-become-a-club-fixture.html | Morning Classes Help Cubs; May Become a Club Fixture | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bandler-explains-bahia-dividend.html | Bandler Explains Bahia Dividend. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/armour-appears-stale.html | Armour Appears Stale. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/coach-alone-cant-win-game-says-mal-stevens-of-yale.html | Coach Alone Can't Win Game, Says Mal Stevens of Yale | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/elect-trowbridge-all-angels-rector-vestrymen-choose-assistant-to.html | ELECT TROWBRIDGE ALL ANGELS RECTOR; Vestrymen Choose Assistant to Retiring Pastor to Fill Post at Age of Thirty. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/clear-policeman-of-extortion.html | Clear Policeman of Extortion. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/burrage-winner-at-orchid-show-president-of-exhibiting-society.html | BURRAGE WINNER AT ORCHID SHOW; President of Exhibiting Society Receives Several Prizes for the Best Display. ALSO GETS ENGLISH MEDAL Beautiful Array of Costly Blooms Is on View at Madison Square Garden. Of Interest to Botanists. Missouri Display Wins. O.M. Tucker Is Winner. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/voigts-75-at-lido-leads-field-of-110-washington-player-makes-debut.html | VOIGT'S 75 AT LIDO LEADS FIELD OF 110; Washington Player Makes Debut in Metropolitan Golf byWinning Medal.SHOOTS FIRST NINE IN 35Starts Back With 7 at Tenth Hole--Reekie, Former District Champion, Has 76 Score. Hale Scores a 78. Voigt Starts Impressively. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cotton-advances-amid-nervousness-prices-move-through-range-of.html | COTTON ADVANCES AMID NERVOUSNESS; Prices Move Through Range of One-Quarter Cent--Outside Operations Are Slow. COVER IN MAY DELIVERY Easiness Abroad Leads to Scattered Liquidation Here--Room Traders Are Active Buyers. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/heeney-backed-to-conquer-tunney-verbally-dashes-clubs-hopes-by.html | Heeney, Backed to Conquer Tunney Verbally, Dashes Club's Hopes by Relying on Silence | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nassak-is-favorite-in-preakness-today-rancocas-stable-colt-3-to-1.html | NASSAK IS FAVORITE IN PREAKNESS TODAY; Rancocas Stable Colt 3 to 1 Choice to Capture Pimlico Classic. FIELD OF 21 TO START Strolling Player and Knapsack, Coupled Entry of Rear Admiral Grayson, Quoted at 4 to 1. $64,000 PRIZE FOR VICTOR Victorian, at 10 to 1, to Carry Silks of Harry Payne Whitney-- Bateau Only Filly Entered. Nassak the Favorite. Bateau Only Filly in Race. Fast Track in Prospect. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/two-new-dividends-voted-clark-lighter-and-twelfth-street-store-to.html | TWO NEW DIVIDENDS VOTED.; Clark Lighter and Twelfth Street Store to day Initials. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/art-school-costume-ball-bal-bleu-at-grand-central-galleries-in.html | ART SCHOOL COSTUME BALL.; "Bal Bleu" at Grand Central Galleries in Connection With Show. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/visitors-to-study-harbor-georgetown-university-party-will-be.html | VISITORS TO STUDY HARBOR; Georgetown University Party Will Be Greeted by Mayor Walker. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hylan-cousin-to-lose-her-post-in-schools-license-as-speech.html | HYLAN COUSIN TO LOSE HER POST IN SCHOOLS; License as Speech Improvement Director Denied to Miss Agnes V. Birmingham. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/accuse-2-of-store-thefts-atlantic-city-police-think-ring-may-be.html | ACCUSE 2 OF STORE THEFTS; Atlantic City Police Think Ring May Be Revealed by Arrests. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/popcke-sentenced-for-stock-frauds-pastors-son-gets-indeterminate.html | POPCKE SENTENCED FOR STOCK FRAUDS; Pastor's Son Gets Indeterminate Term of Not More Than Three Years. VICTIMIZED CHURCH FRIENDS Court Refuses Plea for Clemency Accompanied by Offer of Restitution. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/russian-perspectives.html | RUSSIAN PERSPECTIVES. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/loveinamist-rehearsals-today.html | 'Love-in-a-Mist' Rehearsals Today. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/son-born-to-mrs-pulvermacher.html | Son Born to Mrs. Pulvermacher. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/shoffner-helps-win-own-game-with-homer-jersey-city-takes-opener.html | SHOFFNER HELPS WIN OWN GAME WITH HOMER; Jersey City Takes Opener From Toronto By 7-5--Bunches Hits With Errors. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tigers-win-in-tenth-gehringers-triple-and-fothergills-double-beat.html | TIGERS WIN IN TENTH.; Gehringer's Triple and Fothergill's Double Beat Senators, 6-5. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/autolite-merger-plans-absorption-of-usl-battery-to-involve-stock.html | AUTO-LITE MERGER PLANS.; Absorption of U.S.L. Battery to Involve Stock Increase. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/rockefellers-win-fight-on-zoning-plea-as-city-bars-trade-in-west.html | Rockefellers Win Fight on Zoning Plea As City Bars Trade in West 53d Street | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/derby-colts-show-speed-in-workouts-reigh-count-breezes-half-mile-in.html | DERBY COLTS SHOW SPEED IN WORKOUTS; Reigh Count Breezes Half Mile in 0:51--Anita Peabody Goes Three-Eighths in 0:36 4-5. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/home-for-old-men-gets-250000-gift-bishop-manning-announces-the.html | HOME FOR OLD MEN GETS $250,000 GIFT; Bishop Manning Announces the Anonymous Donation at Dinner Opening $700,000 Drive. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/blimp-lands-on-ship-picks-up-passenger-blimp-lands-on-liner-at-sea.html | BLIMP LANDS ON SHIP, PICKS UP PASSENGER; BLIMP LANDS ON LINER AT SEA. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-buy-50000000-in-third-liberties-mellon-authorizes-expenditure-by.html | TO BUY $50,000,000 IN THIRD LIBERTIES; Mellon Authorizes Expenditure by Reserve Banks in Retirement of Bonds at 100 .SECOND STEP THIS YEAROffer Becomes Effective Today andTerminates on May 18, SaysLetter by Strong. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/warns-of-fake-100-note-treasury-department-calls-the-counterfeit.html | WARNS OF FAKE $100 NOTE.; Treasury Department Calls the Counterfeit 'Extremely Dangerous.' | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/confer-today-in-drive-on-loan-sharks-here-ottinger-and-bankers-to.html | CONFER TODAY IN DRIVE ON LOAN SHARKS HERE; Ottinger and Bankers to Hold Session at Lotos Club--Steuer's Plea Denied. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/markets-in-london-paris-and-berlin-british-trading-is-heavy-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading is Heavy With Slight Declines in the GiltEdged Market.LONDON MONEY IS EASY French Bourse Opens Strong AfterHoliday--German Market StrongerAfter Weak Opening. Profit Taking Causes Slump. Foreign Shares in Demand. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/actors-fund-meeting-today.html | Actors' Fund Meeting Today. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/preparing-for-the-census-of-1930.html | PREPARING FOR THE CENSUS OF 1930. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/women-supporters-of-smith-wear-brown-derbies-in-kings.html | Women Supporters of Smith Wear Brown Derbies in Kings | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/remington-company-sued-auditor-also-named-in-action-for-part-of-tax.html | REMINGTON COMPANY SUED.; Auditor Also Named in Action for Part of Tax Refund. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tells-moscow-court-of-curing-cancers-woman-fined-for-illegal.html | TELLS MOSCOW COURT OF 'CURING' CANCERS; Woman, Fined for Illegal Practice, Assembles Patients TreatedWith Secret 'Tibetan' Plaster. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/railroad-agrees-to-west-side-map-new-york-central-approves-plan-as.html | RAILROAD AGREES TO WEST SIDE MAP; New York Central Approves Plan as Basis for Full Settlement of Project. MRS. ROONEY WON'T YIELD Resents Report There Is No Basis to Her Charge That Road Laid Tracks Despite City Order. Gives Company's Approval. Mrs. Rooney Resents Report. Joyce Tries to Be Heard. | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ask-change-in-firms-name-federal-capital-corp-would-bar-federated.html | ASK CHANGE IN FIRM'S NAME; Federal Capital Corp. Would Bar "Federated" as Similar. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/judea-life-has-successful-year.html | Judea Life Has Successful Year. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/vermont-triumphs-76-hands-middlebury-nine-its-first-setback-of-the.html | VERMONT TRIUMPHS, 7-6.; Hands Middlebury Nine Its First Setback of the Season. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tigert-starts-for-new-.html | Tigert Starts for New York. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/power-survey-shows-trend-to-mergers-number-of-systems-producing.html | POWER SURVEY SHOWS TREND TO MERGERS; Number of Systems Producing 100,000,000 Kilowatt Hours Increased to 124. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mcaleenan-sets-mark-his-66-for-clearview-links-makes-new-york-ac.html | McALEENAN SETS MARK.; His 66 for Clearview Links Makes New York A.C. Record. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hunter-students-get-4-honor-system-plans-report-of-revision.html | HUNTER STUDENTS GET 4 HONOR SYSTEM PLANS; Report of Revision Committee Gives Alternatives for Adoption at College. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/4825073-in-loans-placed-by-the-metropolitan-life.html | $4,825,073 in Loans Placed By the Metropolitan Life | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dredge-wreck-toll-is-increased-to-19-third-engineer-of-craft-sunk.html | DREDGE WRECK TOLL IS INCREASED TO 19; Third Engineer of Craft Sunk in Collision Succumbs in Staten Island Hospital. ANOTHER BODY RECOVERED Survivor Tells Army Board How Rush of Water Through Hole in Hull Trapped Men. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/present-trade-taxes-retained-by-senate-democratic-efforts-to-alter.html | PRESENT TRADE TAXES RETAINED BY SENATE; Democratic Efforts to Alter Produce Exchange and Capital StockLevies Are Defeated. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/britons-are-almost-resigned-to-another-american-triumph.html | Britons Are Almost Resigned to Another American Triumph. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/white-sox-regain-7th-move-from-last-place-by-taking-second-game.html | WHITE SOX REGAIN 7TH.; Move From Last Place by Taking Second Game From Red Sox, 9-7. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/high-reserve-ratio-at-bank-of-england-percentage-above-any-week.html | HIGH RESERVE RATIO AT BANK OF ENGLAND; Percentage Above Any Week Since 1914--Week's Gain of God 1,175,000. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/knapp-juror-cited-on-contempt-issue-dr-main-ordered-to-answer-bias.html | KNAPP JUROR CITED ON CONTEMPT ISSUE; D.R. Main Ordered to Answer Bias Charge Today Before Justice Callaghan. ACCUSED BY FELLOW-JUROR Affidavit Says Main Twice Urged on Jury Herrick's Refusal to Try Case. FALSE REPLIES ALLEGED Examination as Talesman Held to Have Concealed Acquaintance With District Attorney. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dr-stuyvesant-f-morris-physician-who-practiced-for-four-decades.html | DR. STUYVESANT F. MORRIS.; Physician Who Practiced for Four Decades Dies in 85th Year. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/credit-association-had-419-indicted-annual-report-shows-that-208.html | CREDIT ASSOCIATION HAD 419 INDICTED; Annual Report Shows That 208 'Commercial Criminals' Were Convicted in Past Year. FEWER 'FAKE FAILURES' Bankruptcy Crooks Less Active as Organization Prosecutes With Success. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nyu-classes-end-washington-square-centre-closes-sessions-today.html | N.Y.U. CLASSES END.; Washington Square Centre Closes Sessions Today. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sonnenburg-throws-munn-gets-first-fall-in-119-and-the-second-in-25.html | SONNENBURG THROWS MUNN; Gets First Fall in 1:19 and the Second in 25 Seconds. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/benefit-tea-to-aid-home-flower-show-and-musical-program-to-be-given.html | BENEFIT TEA TO AID HOME.; Flower Show and Musical Program to Be Given May 22. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/washington-square-deal-pierce-trowbridge-wetter-buys-davis-house.html | WASHINGTON SQUARE DEAL.; Pierce Trowbridge Wetter Buys Davis House and Leasehold. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/luncheon-for-claudels-french-ambassador-and-wife-are-guests-of-mr.html | LUNCHEON FOR CLAUDELS.; French Ambassador and Wife Are Guests of Mr. and Mrs. Cartier. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/charges-perjury-against-stewart-federal-attorney-at-washington.html | CHARGES PERJURY AGAINST STEWART; Federal Attorney at Washington Seeks Indictment on AllegedConflict in His Testimony.CONTEMPT TRIAL ON MAY 21But Oil Man's Counsel Moves toQuash Charge--Sinclair FilesBond Transfer Letter. Contempt Trial Set for May 21. Sinclair's Bond Transfer Letter. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/reardon-shines-as-fordham-wins-he-steals-home-in-the-tenth-to.html | REARDON SHINES AS FORDHAM WINS; He Steals Home in the Tenth to Conquer Lafayette Nine, 6 to 5. ALSO COLLECTS 4 HITS Substitute a Week Ago, He Proves to Be the Star in Exciting Battle. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-nine-defeats-boston-u-1-to-0-vaughan-scores-in-second-in-ning.html | YALE NINE DEFEATS BOSTON U., 1 TO 0; Vaughan Scores in Second In-ning While Beyer Is Being Run Down for Third Out. LOUD AND MEADER IN DUEL Allow Only Three Hits Each as Brilliant Fielding Checks Run Making Attempts. Arkin and Gay Star. Losers Threaten in Fourth. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/insurance-contract-on-ford-cars.html | Insurance Contract on Ford Cars. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/singer-a-suicide-grieved-over-flier-mrs-jean-lebrun-sister-of-dr.html | SINGER A SUICIDE; GRIEVED OVER FLIER; Mrs. Jean Lebrun, Sister of Dr. John Tigert, Takes Gas in West 88th St. Room. PISTOL FAILED TO FIRE Widow of Leenard Bonrey, Gull Plane Inventor, Denies That He Was Friend of Divorcee. Police Find Her Dead of Gas. Singer Had Been Morose. | TRUE | | C1B 782496 |

| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/columbia-cubs-win-at-home.html | Columbia Cubs Win at Home. | TRUE | | C1B 782496 |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bears-drop-opener-at-montreal-116-five-newark-pitchers-fail-to.html | BEARS DROP OPENER AT MONTREAL, 11-6; Five Newark Pitchers Fail to Check Royals in First Clash of Series. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/men-in-fraud-not-army-officers.html | Men in Fraud Not Army Officers. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/9250000-for-near-east-colleges.html | $9,250,000 for Near East Colleges. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hoke-smith-sees-governor-georgian-praises-new-yorker-as-splendid.html | HOKE SMITH SEES GOVERNOR; Georgian Praises New Yorker as 'Splendid American.' | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/3-runs-in-eighth-win-for-cardinals-st-louis-advances-to-third-place.html | 3 RUNS IN EIGHTH WIN FOR CARDINALS; St. Louis Advances to Third Place in Standing by Beating the Phils, 5 to 4. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yugoslavia-makes-overture-to-italy-foreign-minister-tells-chamber.html | YUGOSLAVIA MAKES OVERTURE TO ITALY; Foreign Minister Tells Chamber Rome Has Right to Legitimate Interests in Balkans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/banking-merger-plans-completed-manufacturers-trust-to-get-united.html | BANKING MERGER PLANS COMPLETED; Manufacturers Trust to Get United Capitol National Bank and Trust Company. TO ISSUE 22,500 SHARES Capital Will Total $17,500,000-- Deposits Will Be $275,000,000, With 30 Offices in City. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/1500-see-church-pageant-given-at-jubilee-celebration-of-the-mount.html | 1,500 SEE CHURCH PAGEANT; Given at Jubilee Celebration of the Mount Vernon First Baptist. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/baldwin-not-endorser-of-smith.html | Baldwin Not Endorser of Smith. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/plane-crash-kills-kansas-student.html | Plane Crash Kills Kansas Student. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/giants-acquire-ofarrell-in-trade-harper-is-sent-to-the-cards-for.html | GIANTS ACQUIRE O'FARRELL IN TRADE; Harper Is Sent to the Cards for Catcher Who Will Report Tomorrow. NO CASH INVOLVED IN DEAL But McGraw Says Trade Will Be Cancelled if O'Farrell Has Not Recovered From Injury. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/level-club-wins-at-handball.html | Level Club Wins at Handball. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/kentucky-women-to-give-luncheon.html | Kentucky Women to Give Luncheon. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/toronto-packers-merge-dominion-corporation-acquires-burns-company.html | TORONTO PACKERS MERGE.; Dominion Corporation Acquires Burns Company In $15,000,000 Deal | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mussolini-to-hear-negro-melodies-mina-horn-go-give-program-at-his.html | MUSSOLINI TO HEAR NEGRO MELODIES; Mina Horn go Give Program at His Villa--Premier Plays on Violin With Child Pianist. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dow-jones-co-have-dinner.html | Dow, Jones & Co., Have Dinner. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cannot-collect-judgment-new-york-woman-loses-suit-for-breach-of.html | CANNOT COLLECT JUDGMENT; New York Woman Loses Suit for Breach of Promise Money Allotted. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/here-to-study-the-stage.html | Here to Study the Stage. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/eckhart-beaten-twice-bows-to-taylor-and-lawler-in-amateur-pocket.html | ECKHART BEATEN TWICE.; Bows to Taylor and Lawler in Amateur Pocket Billiards. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-junior-nine-wins-91.html | Yale Junior Nine Wins, 9-1. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/national-cash-credit-dinner.html | National Cash Credit Dinner. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/weiner-is-cleared-in-tombs-outbreak-state-unable-to-present-new.html | WEINER IS CLEARED IN TOMBS OUTBREAK; State Unable to Present New Case Against Man Who Was in Death House 13 Months. HIS CONVICTION REVERSED Was Accused of Giving Guns to Three Who Killed Themselves, Warden and Keeper. REPUDIATES 'CONFESSION' Alleged Accomplice of Red Moran Says Police Tactics Forced Him Falsely to Admit Guilt. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lap-in-run-taken-by-passaic-entry-salo-forges-to-the-fore-for-day.html | LAP IN RUN TAKEN BY PASSAIC ENTRY; Salo Forges to the Fore for Day in Transcontinental Foot Race. GAVUZZI FALLS BEHIND Infected Tooth Causes Him to Lag --Payne, Granville and Perrella in Tie. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/francis-outpoints- | Francis Outpoints Burrone. | TRUE | | |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lutheran-synods-merge-new-york-and-new-england-bodies-will-include.html | LUTHERAN SYNODS MERGE.; New York and New England Bodies Will Include 400 Congregations. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/raphael-madonna-bought-by-duveen-raphaels-masterpiece-bought-by.html | RAPHAEL MADONNA BOUGHT BY DUVEEN; RAPHAEL'S MASTERPIECE BOUGHT BY DUVEEN AT RECORD PRICE. | TRUE | Wireless to THE NEW YORK TIMES.Photo by Murray K. Keyes. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/four-runaway-boys-found-in-brooklyn-sleep-in-swamp-on-walk-here.html | FOUR RUNAWAY BOYS FOUND IN BROOKLYN; Sleep in Swamp on Walk Here After Escape From Catholic Home in Westchester. CAPTURED IN EMPTY FLAT One, Still Missing, Was Left by Comrades Praying at Mother's Grave--Planned to See Mississippi | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sees-theatres-scrapped-lionel-barrymore-predicts-television-will.html | SEES THEATRES SCRAPPED.; Lionel Barrymore Predicts Television Will Displace Them. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/scotch-group-play-in-theatre-contest-androssan-company-gives.html | SCOTCH GROUP PLAY IN THEATRE CONTEST; Androssan Company Gives Barrie's 'The Old Lady ShowsHer Medals.' ACTING OF HIGH ORDER Southern College Girls Present FolkPlay--Columbus Club Seenin 'Trifles.' Acting of High Order. Southern Folk Play. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/entries-riders-probable-odds-in-50000-preakness-today.html | Entries, Riders, Probable Odds In $50,000 Preakness Today | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fight-on-sinclair-by-oil-men-looms-move-to-wrest-control-from-him.html | FIGHT ON SINCLAIR BY OIL MEN LOOMS; Move to Wrest Control From Him Seen in Management's Bid for Proxies. HOLDERS MEET WEDNESDAY Rumors Persist in Wall St. That Sinclairs Will Dispose of Stock --Heavy Buying Continues. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/young-poet-freed-by-parole-board-scholarship-winner-had-been.html | YOUNG POET FREED BY PAROLE BOARD; Scholarship Winner Had Been Sentenced to Three Years for Slur on America. STUDENTS PROTESTED CASE Commission Releases Gordon After 35 Days of Term Under Comstock Law. Justice Would Send Him to Russia. Believes Verdict Justified. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/japan-wins-tsinan-drives-out-chinese-in-weeks-fighting-nippons.html | JAPAN WINS TSINAN; DRIVES OUT CHINESE IN WEEK'S FIGHTING; Nippon's Artillery Blasts Last Beleaguered Remnant of 6,000 Out of Walled City. SLAUGHTER BELIEVED GREAT Drastic Means Taken 'to Uphold Tokio's Dignity Unify China Against 'Conquest.' NANKING SENDS ENVOY HERE Nationalists Consider Asking Us to Mediate--Wu, Envoy, Charges Washington Treaty Violation. Japanese Officials at Odds. Southerners Flee in Rout. JAPAN WINS TSINAN; DRIVES OUT CHINESE Japan 'Wants No Territory.' Nanking Commends Opposition. 200 Chinese Reported Killed. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/municipal-bonds-to-be-awarded-dates-of-sales-announced-by.html | MUNICIPAL BONDS TO BE AWARDED; Dates of Sales Announced by Philadelphia, Toledo and Pennsauken Township, N.J.NEW OFFERINGS FOR TODAYTwo Philippine Issues Amounting to$1,500,000 and One for Salisbury, Conn. Philippine Issues Sold. Awards to Be Made. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/money.html | MONEY. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-be-guest-of-womens-club.html | To Be Guest of Women's Club. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/commodity-prices-cash-wheat-and-corn-dip-but-oats-turn-strongcotton.html | COMMODITY PRICES.; Cash Wheat and Corn Dip, But Oats Turn Strong--Cotton Up --Other Articles Firm. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ruths-7th-homer-wins-for-yanks-42-smash-in-sixth-sends-in-combs-and.html | RUTH'S 7TH HOMER WINS FOR YANKS, 4-2; Smash in Sixth Sends in Combs and Koenig, Overcoming Indians' Lead of 2 to 0.AHEAD OF HIS 1927 PACEPipgras scores Fifth Victoryand Checks Cleveland'sThreat in Ninth. HUDLIN AN EARLY PUZZLEHolds Yankee Artillery to Two Hitsfor Five Innings, Then the Babe's Wallop Breaks Up Game. Hudlin Puzzling Till Sixth. Fifth Victory for Pipgras. More Fireworks, But No Scores. | TRUE | By Richards Vidmer. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/clifford-v-brokaw-seeks-reno-divorce-papers-in-new-york-mans-suit.html | CLIFFORD V. BROKAW SEEKS RENO DIVORCE; Papers in New York Man's Suit, Filed Two Weeks Ago, Are Sealed. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/holdings-of-discounted-bills-increase-weekly-report-of-federal.html | Holdings of Discounted Bills Increase, Weekly Report of Federal Board Shows | TRUE | Special to the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/landslide-in-italy-kills-11-injures-18-heavy-rains-loosen-500000.html | LANDSLIDE IN ITALY KILLS 11, INJURES 18; Heavy Rains Loosen 500,000 Cubic Feet of Earth Near San Benedetto del Fronto. TRAIN WRECKED IN NIGHT Three Farmhouses Are Overwhelmed--600 Soldiers Rushedfor Relief Work. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fannie-brice-loses-tax-suit.html | Fannie Brice Loses Tax Suit. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/grand-jury-hears-lougheed-today-he-will-tell-bronx-body-of-alleged.html | GRAND JURY HEARS LOUGHEED TODAY; He Will Tell Bronx Body of Alleged Payroll Grafting in theStreet Cleaning Department.80 EMPLOYES EXAMINEDMcGeehan Speeds Case, PredictingMany "Heads Will Fall" Before Inquiry Is Finished. Action Pleases Walker. Lougheed Under High Bail. Lougheed Withdrew Funds. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stewart-to-delay-rockefeller-reply-he-says-letter-will-be.html | STEWART TO DELAY ROCKEFELLER REPLY; He Says Letter Will Be Considered, but Washington ActionBars Comment Now.ROUTS CHICAGO REPORTERSOil Chief Returns Home in FightingMood--Perjury Indictment isAsked in Capital. Pursues Camera Man. Colonel's Wrath Bursts. Speculation on Rockefeller's Move. | TRUE | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ferry-inquiry-to-resume-committee-to-press-investigations-of.html | FERRY INQUIRY TO RESUME.; Committee to Press Investigations of Reported Fatalities. | TRUE | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 782496 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/spring-3100-gets-police-old-headquarters-number-holds-despite-new.html | SPRING 3100 GETS POLICE.; Old Headquarters Number Holds, Despite New Switchboard. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/7-marshals-tried-for-irregularities-kerrigan-acting-for-walker.html | 7 MARSHALS TRIED FOR IRREGULARITIES; Kerrigan, Acting for Walker, Lifts Suspensions Against Two Temporarily. DECISIONS ARE RESERVED Assistant to Mayor Announces That He Will Question All City Marshals on Their Practices. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/11-in-gang-sent-to-prison-two-negroes-get-long-terms-for-holding-up.html | 11 IN GANG SENT TO PRISON.; Two Negroes Get Long Terms for Holding Up Harlem Cabaret. | TRUE | | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/greenwich-gains-lead-in-westchester-golf-swells-points-in-womens-in.html | GREENWICH GAINS LEAD IN WESTCHESTER GOLF; Swells Points in Women's Interclub Tourney to 57--SleepyHollow Drops to Third. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/building-directors-are-honored.html | Building Directors Are Honored. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/seasons-first-ship-in-buffalo.html | Season's First Ship in Buffalo. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/two-soldiers-arraigned-charged-separately-with-transporting-stolen.html | TWO SOLDIERS ARRAIGNED.; Charged Separately With Transporting Stolen Automobiles. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gossard-calls-preferred-stock.html | Gossard Calls Preferred Stock. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/madison-avenue-corner-site-in-longterm-leasehold-deal.html | Madison Avenue Corner Site In Long-Term Leasehold Deal | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/producer-confesses-judgment.html | Producer Confesses Judgment. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dow-jones-staff-members-meet.html | Dow Jones Staff Members Meet. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lilian-gishs-dog-found-tailor-arrested-for-keeping-movie-actress.html | LILIAN GISH'S DOG FOUND.; Tailor Arrested for Keeping Movie Actress's $5,000 Pet. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/major-charles-w-cowtan-civil-war-veteran-who-helped-organize-new.html | MAJOR CHARLES W. COWTAN.; Civil War Veteran, Who Helped Organize New York G.A.R., Dies. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/markets-in-london-paris-and-berlin-british-trading-is-irregular.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Irregular--Prices Rise in Active German and French Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/insult-to-veterans-denied-by-warren-ban-on-sunday-parade-based-on.html | INSULT TO VETERANS DENIED BY WARREN; Ban on Sunday Parade Based on Law, Says Letter to Mayor's Secretary. UNAWARE OTHERS MARCHED Major Harmon Sees 'Stupid Blunder' or Resentment in Action of Police Commissioner. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/money.html | MONEY. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sports-of-the-times-prospects-of-the-day.html | Sports of the Times; Prospects of the Day. | TRUE | By John Kieran. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/win-yale-prize-twice-pair-of-students-collaborate-two-years-for.html | WIN YALE PRIZE TWICE; Pair of Students Collaborate Two Years for Literary Award. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/blind-boy-puzzles-board-carteret-health-officer-finds-lad-treated.html | BLIND BOY PUZZLES BOARD.; Carteret Health Officer Finds Lad Treated Only by Prayer. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/seeks-lost-plane-on-hawaiian-peaks-brother-of-gordon-scott-of.html | SEEKS LOST PLANE ON HAWAIIAN PEAKS; Brother of Gordon Scott of Golden Eagle Thinks Dole RacerCrashed on Mountain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/king-street-corner-sold-samuel-brener-disposes-of-small-parcel-in.html | KING STREET CORNER SOLD.; Samuel Brener Disposes of Small Parcel in Active Section. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cleveland-girl-plans-flight-over-atlantic-carrie-bellet-high-school.html | CLEVELAND GIRL PLANS FLIGHT OVER ATLANTIC; Carrie Bellet, High School Graduate and Experienced Flier, Would Try for Paris. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plans-huge-chain-of-retail-stores-lew-hahn-heads-group-seeking.html | PLANS HUGE CHAIN OF RETAIL STORES; Lew Hahn Heads Group Seeking Nation-Wide System ofDepartment Stores.NEGOTIATIONS UNDER WAYBackers Hope to Establish BusinessEqual in Its Field to Steel orGeneral Motors. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/directors-for-25-years-honored.html | Directors for 25 Years Honored. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/locomotive-falls-in-sea-two-hurt-when-engine-of-train-in-east.html | LOCOMOTIVE FALLS IN SEA.; Two Hurt When Engine of Train in East Boston Crashes Through Piling. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/straw-hats-make-debut-here-under-mexican-players-coats.html | Straw Hats Make Debut Here Under Mexican Players' Coats | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rubber-futures-steady-final-prices-gain-10-to-30-points-494-lots.html | RUBBER FUTURES STEADY.; Final Prices Gain 10 to 30 Points-- 494 Lots Sold. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/alexander-pitches-cards-to-victory-st-louis-beats-phillies-32.html | ALEXANDER PITCHES CARDS TO VICTORY; St. Louis Beats Phillies, 3-2, Making Clean Sweep of Four-Game Series. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lili-damati-film-star-here.html | Lili Damati, Film Star, Here. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/robber-is-captured-in-broadway-chase-seized-at-44th-st-as-he-flees.html | ROBBER IS CAPTURED IN BROADWAY CHASE; Seized at 44th St. as He Flees With $1,495 After Felling Girl Cashier of Drug Store. BLACKJACKED HER ON STAIR Had Noted Her Trips to Bank While Delivering Liquor, Thug Says, and Raid "Looked Easy." | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/abandon-yale-movie-plan-paramount-finds-officials-cool-toward-idea.html | ABANDON YALE MOVIE PLAN.; Paramount Finds Officials Cool Toward Idea of College Film. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tsinan-consul-gets-power-to-mediate-kellogg-authorizes-price-to-do.html | TSINAN CONSUL GETS POWER TO MEDIATE; Kellogg Authorizes Price to Do What He Can in Local SinoJapanese Clash.NO OFFER TO ADVERSARIESAmerica Has Not Moved to SettleShantung Occupation Issue--Silent on Wu's Mission. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/advances-dog-racing- | ADVANCES DOG RACING BILL. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/warns-dry-agents-to-stop-shooting-prohibition-bureau-dismisses-west.html | WARNS DRY AGENTS TO STOP SHOOTING; Prohibition Bureau Dismisses West Virginia Employe for Firing on Car. SECOND CASE RECENTLY Coast Guardsmen's Wounding of Hansen at Buffalo Is Under Congress Scrutiny. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/oils-gain-strength-in-trading-on-curb-utilities-also-rise-as-result.html | OILS GAIN STRENGTH IN TRADING ON CURB; Utilities Also Rise as Result of Easing of Money Rates and Numerous Highs Appear. RECORD IN FORD OF CANADA Stock Closes at 674 With Net Gain of 81 Points--1,398,600-Share Day Is Second Biggest Market. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/builder-buys-site-in-long-island-city-apartment-for-fifty-families.html | BUILDER BUYS SITE IN LONG ISLAND CITY; Apartment for Fifty Families Is Projected for Lowery Street Plot. BUSINESS BUILDING TRADED H. Judis Sells Woodside Taxpayer --Other Sales and Projects in Active Queens. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wesleyan-nine-wins-defeats-connecticut-aggies-before-prom-day-crowd.html | WESLEYAN NINE WINS.; Defeats Connecticut Aggies Before Prom Day Crowd, 10 to 2. | TRUE | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/will-rogers-offers-advice-to-john-d-rockefeller-jr.html | Will Rogers Offers Advice To John D. Rockefeller Jr. | TRUE | WILL ROGERS. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/smith-gains-ally-in-senator-wheeler-montanan-who-bolted-party-in.html | SMITH GAINS ALLY IN SENATOR WHEELER; Montanan Who Bolted Party in 1924 Urges Governor's Nomination by Acclamation. PREDICTS VICTORY WITH HIM Capital Surprised by Indications That Pennsylvania DelegationVote for Mellon Is Doubtful. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mkees-fare-plea-pushed-in-congress-representative-oconnor-asks-laws.html | M'KEE'S FARE PLEA PUSHED IN CONGRESS; Representative O'Connor Asks Laws to Curb the Federal Courts in Rate Cases. MAYOR GOING TO CAPITAL His Presence for City Action Before Court on Monday Is Deemed Necessary. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/weinberg-convicted-as-a-fake-lawyer-wife-fails-to-appear-against.html | WEINBERG CONVICTED AS A FAKE LAWYER; Wife Fails to Appear Against Him in Another Court on Charge of Slapping Her. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/black-hops-for-croydon-tomorrow.html | Black Hops for Croydon Tomorrow. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/earnings-reported-by-corporations-generally-favorable-trend-is.html | EARNINGS REPORTED BY CORPORATIONS; Generally Favorable Trend Is Shown by Most of the Latest Statements. COPPER MINING IMPROVES Four Companies Benefited by Higher Prices of Metal--Oil | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bankers-sue-to-get-everglades-bonds-spitzer-rorick-co-demand.html | BANKERS SUE TO GET EVERGLADES BONDS; Spitzer, Rorick & Co. Demand Additional Amounts of 5s of 1925 Under Contract. LATER ISSUE AUTHORIZED Part of Previous Lot Canceled by Legislature--Question of Constitutionality Raised. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/princeton-golfers-sweep-penn-matches-win-9-to-0-at-apawamis-while.html | PRINCETON GOLFERS SWEEP PENN MATCHES; Win 9 to 0 at Apawamis While Georgetown Team Defeats Harvard, 7 to 2. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ten-join-maritime-body-new-members-represent-many-lines-golf.html | TEN JOIN MARITIME BODY.; New Members Represent Many Lines --Golf Tourneys Planned. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wills-antique-heirlooms-testament-of-daughter-of-ik-marvel-is-filed.html | WILLS ANTIQUE HEIRLOOMS.; Testament of Daughter of "Ik Marvel" Is Filed in New Haven. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/higher-prices-prevail-in-counter-trading-widest-gains-are-made-in.html | HIGHER PRICES PREVAIL IN COUNTER TRADING; Widest Gains Are Made in Bank and Trust Company Issues-- Fractional Losses Are Few. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fire-department.html | Fire Department. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/senators-defeat-tigers-hit-billings-and-holloway-freely-and-win.html | SENATORS DEFEAT TIGERS.; Hit Billings and Holloway Freely and Win Third of Series, 9 to 5. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/duchess-of-pleneuf-dies-was-daughter-of-the-late-martin-schultz.html | DUCHESS OF PLENEUF DIES.; Was Daughter of the Late Martin Schultz, Philadelphia Banker. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ruth-roland-film-player-to-wed.html | Ruth Roland, Film Player, to Wed. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/namur-turns-out-for-prince-on-india-then-belgian-burghers-laugh-at.html | NAMUR TURNS OUT FOR 'PRINCE ON INDIA'; Then Belgian Burghers Laugh at Mayor and Council for Being Hoaxed by Students. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/finds-knapp-juror-guilty-of-contempt-albany-court-releases-dr-main.html | FINDS KNAPP JUROR GUILTY OF CONTEMPT; Albany Court Releases D.R. Main Without Sentence Because of Poor Health and Finances. DENUNCIATION BRINGS TEARS Defendant's Attorney Says He Has Low Mentality and Did the Best He Could. DENIES TALK OF TAMPERING Main Insists He Merely Said Jury Could Discredit Miss Knapp's Testimony. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/penn-tennis-team-victor.html | Penn Tennis Team Victor. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/finds-apathy-bars-aid-to-middleaged-mr-action-discouraged-by-the.html | FINDS APATHY BARS AID TO MIDDLE-AGED; "Mr. Action" Discouraged by the Lack of Response to Project for Aiding Able Jobless. HAS PLACED 200 OF 1,400 But Engineer Backing Movement Warns Older Employes They Must Be Progressive. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/pass-cotton-penalty-bill-senators-send-to-house-measure-punishing.html | PASS COTTON PENALTY BILL; Senators Send to House Measure Punishing Price Forecasts. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/twelve-liners-sail-two-are-due-today-eight-are-bound-for-europe-as.html | TWELVE LINERS SAIL, TWO ARE DUE TODAY; Eight Are Bound for Europe as Summer Rush Begins--Four Going South. 5,500 PASSENGERS ON LISTS Veendam Coming From Holland, France and England and the Roma From Italy. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/kahn-quits-board-over-cavell-film-banker-resigns-from-committee.html | KAHN QUITS BOARD OVER CAVELL FILM; Banker Resigns From Committee That Favors Showingof "Dawn," War Picture.CARRIES FIGHT TO WALKER Portrayal of Martyred Nurse's Fate Called Repellant andDesecrating. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/five-jersey-women-held-in-shop-theft-group-from-phillipsburg-said.html | FIVE JERSEY WOMEN HELD IN SHOP THEFT; Group From Phillipsburg, Said to Be Active Socially, Arrested Here. SPEND NIGHT IN A CELL Husband of One Brings $500 Bail for Each--Accused of Taking Gloves and Lingerie. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/senate-votes-annuity-to-mrs-wood.html | Senate Votes Annuity to Mrs. Wood. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/inter-vention-right-defined-by-hughes-he-defends-our-nonpolitical.html | INTER VENTION RIGHT DEFINED BY HUGHES; He Defends Our "Non-Political" Interference in Affairs of Latin-American Nations. NICARAGUA "SPECIAL CASE" Our Aim Should Be to Further Arbitration, Ex-Secretary of State Says at Princeton. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/say-campbell-admits-killing-wife-in-hotel-police-assert-he.html | SAY CAMPBELL ADMITS KILLING WIFE IN HOTEL; Police Assert He Confessed Suicide Compact Led Him to SlayWoman With Hammer. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/italia-back-at-base-after-8hour-flight-fog-over-franz-josef-land.html | Italia Back at Base After 8-Hour Flight; Fog Over Franz Josef Land Compels Return | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-chinese-troubles.html | NEW CHINESE TROUBLES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/navy-flier-killed-trying-to-land-on-the-lexington.html | Navy Flier Killed Trying To Land on the Lexington | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/peter-l-hughes-former-new-jersey-assemblyman-dies-at-elizabeth-home.html | PETER L. HUGHES.; Former New Jersey Assemblyman Dies at Elizabeth Home. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-hoover-foes-gain-in-farm-belt-former-governor-mckelvie-of.html | SAYS HOOVER FOES GAIN IN FARM BELT; Former Governor McKelvie of Nebraska Finds Farmers Are Turning to Smith. BELIEVE HE WILL AID RELIEF Backer of Secretary Asserts AntiHoover Feeling Dominates Activityin a Dozen States. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/american-woman-killed-by-chinese-mrs-wt-hobart-methodist-missionary.html | AMERICAN WOMAN KILLED BY CHINESE; Mrs. W.T. Hobart, Methodist Missionary, Shot During Fighting at Taian-fu. BULLET ENTERED WINDOW Victim, 68 Years Old, Was Born in Flushing and Worked 46 | TRUE | Underwood & Underwood. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/garment-workers-strike-here-is-authorized-by-boston-convention-to.html | Garment Workers' Strike Here Is Authorized By Boston Convention to Help Unionizing | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-labors-plan-is-social-service-president-hillman-of-clothing.html | SAYS LABOR'S PLAN IS SOCIAL SERVICE; President Hillman of Clothing Workers Asserts Industry Should Provide Welfare. WOULD OBVIATE AGENCIES Urges Better Manufacturing Ethics Before Jewish Societies at Cincinnati. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/penn-nine-wins-at-dartmouth-42-takes-second-straight-victory-in-the.html | PENN NINE WINS AT DARTMOUTH, 4-2; Takes Second Straight Victory in the Quadrangle League Race. CLINCHES GAME IN FIFTH Hits by Wilner and Deutsch Help Score Two Runs--Walker Holds Green Batters at | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/three-roads-cut-lake-coal-rates-pennsylvania-new-yok-central-and.html | THREE ROADS CUT LAKE COAL RATES; Pennsylvania, New Yok Central and Baltimore & OhioMake 20-Cent Reduction.AID PITTSBURGH DISTRICT Move Is Expected to Regain TradeLost When Southern Roads Lowered Tariffs. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/urge-credit-bureau-to-aid-small-loans-bankers-meet-with-ottinger-to.html | URGE CREDIT BUREAU TO AID SMALL LOANS; Bankers Meet With Ottinger to Draft Plans to Help Small Borrowers. SURVEY COMMITTEE NAMED Financiers to Study Problem of Furnishing $350,000,000 to State's Wage Earners. DISCUSS CHRONIC DEBTORS But Declare Workers Good Risks-- McAdoo Scores "Interlocking Rascality" Preying on City. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/coolidge-denies-article-says-views-credited-to-him-in-berlin-paper.html | COOLIDGE DENIES ARTICLE.; Says Views Credited to Him in Berlin Paper Were Faked. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-build-at-spuyten- | To Build at Spuyten Duyvil. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/grand-trunk-plans-to-consolidate-lines-seeks-michigan-and-federal.html | GRAND TRUNK PLANS TO CONSOLIDATE LINES; Seeks Michigan and Federal Authorization of $150,000,000Capital for Expansion. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sun-edwin-shines-at-jamaica-track-scores-in-his-first-race-of.html | SUN EDWIN SHINES AT JAMAICA TRACK; Scores in His First Race of Season by Winning the Montana Handicap. SHOWS A GAME FINISH Algernon Second and Mi Vida Takes Show Money--Sublevado Disappoints. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/montreal-steel-workers-strike.html | Montreal Steel Workers Strike. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/score-plead-guilty-in-engineers-plot-ten-admit-some-guilt-and-rest.html | SCORE PLEAD GUILTY IN 'ENGINEERS' PLOT'; Ten Admit Some Guilt and Rest of 53 Accused by Soviets Assert Innocence. GERMANS AMONG LATTER 250,000-Word Act of Accusation Charges Bribery of Experts and Espionage. | TRUE | By Walter Duranty Wireless To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ship-official-on-last-trip-white-star-passenger-manager-to-retire.html | SHIP OFFICIAL ON LAST TRIP.; White Star Passenger Manager to Retire After 55 Years' Service. | TRUE | | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/john-j-herrick-retired-engineer-who-served-the-city-thirty-years.html | JOHN J. HERRICK.; Retired Engineer, Who Served the City Thirty Years, Dies. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/veterans-seek-2000000-colonel-roosevelt-heads-group-to-raise-fund.html | VETERANS SEEK $2,000,000.; Colonel Roosevelt Heads Group to Raise Fund for Disability Rights. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cache-of-municipal-bonds-distributed-with-good-profit.html | Cache of Municipal Bonds Distributed With Good Profit | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/coler-sees-rise-in-unemployment.html | Coler Sees Rise in Unemployment. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plans-new-silk-mill-at-clinton-sc.html | Plans New Silk Mill at Clinton, S.C. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sergt-john-f-mullins-drum-major-of-old-69th-regiment-is-dead-at-age.html | SERGT. JOHN F. MULLINS.; Drum Major of Old 69th Regiment Is Dead at Age of 65. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/envoys-dinner-canceled-foreign-guests-unable-to-attend-affair.html | ENVOYS' DINNER CANCELED.; Foreign Guests Unable to Attend Affair Planned by P.S. Straus. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/southern-view-of-smith-governors-votegetting-capacity-only-one.html | SOUTHERN VIEW OF SMITH.; Governor's Vote-Getting Capacity Only One Point in His Favor. | TRUE | ROBT. K BROCK. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/chart-showing-how-preakness-was-run.html | Chart Showing How Preakness Was Run. | TRUE | Times Wide World Photo. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/saw-head-in-bay-near-ferryboat-man-swept-off-the-bronx-tells-story.html | SAW HEAD IN BAY NEAR FERRYBOAT; Man Swept Off the Bronx Tells Story to Grand Jury and Steamboat Inspectors. BOTH INQUIRIES CONTINUE Richmond County Body to Meet on Thursday After Making Private Investigations. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/winchester-profit-less-firearms-company-reports-net-earnings-of.html | WINCHESTER PROFIT LESS.; Firearms Company Reports Net Earnings of $428,036 in 1927. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cincinnati-gas-merger-charles-d-jones-elected-chairman-of-utility.html | CINCINNATI GAS MERGER.; Charles D. Jones Elected Chairman of Utility Combination. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/british-golf-title-won-by-hagens-292-his-third-open-victory-marks.html | BRITISH GOLF TITLE WON BY HAGEN'S 292; His Third Open Victory Marks Seventh Time in Eight Years U.S. Has Taken Crown. PRINCE PRESENTS THE CUP Sees Sarazen Gain Second Place With a 294 and Compston Third With a 295. VICTOR REGISTERS TWO 72S Great Triumph Comes After 18-and17 Defeat in Compston Match--Jurado | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/brokaw-divorce-suit-surprise-to-society-wife-establishes-residence.html | BROKAW DIVORCE SUIT SURPRISE TO SOCIETY; Wife Establishes Residence in Nevada, Where Papers Are Served for New Yorker. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/contract-for-new-bronx-church.html | Contract for New Bronx Church. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/financial-markets-stocks-rise-again-some-spectacular-advancesmoney5.html | FINANCIAL MARKETS; Stocks Rise Again, Some Spectacular Advances--Money5 %, Sterling Strong. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sues-for-2223944-judgment.html | Sues for $2,223,944 Judgment. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/research-awards-are-made-at-yale-fellowships-and-scholarships-worth.html | RESEARCH AWARDS ARE MADE AT YALE; Fellowships and Scholarships Worth $100,000 Go to 146 for 1928-1929. 35 ARE FOR ADVANCED WORK $2,500 Biology Grant Is Made for First Time--Thirteen Recipients Are Foreigners. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/municipal-bonds-listed-for-award-seventytwo-issues-for-total-of.html | MUNICIPAL BONDS LISTED FOR AWARD; Seventy-two Issues, for Total of $26,484,632, to Be Sold Next Week. PRICE CUTTING CONTINUES High--Grade Securities Affected Chiefly--Distribution by Dealers Lags. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bond-prices-rise-on-heavy-trading-turnover-near-16000000-on.html | BOND PRICES RISE ON HEAVY TRADING; Turnover Near $16,000,000 on Exchange--$1,000,000 in Block of Treasury 3 3/8s. JAPANESE ISSUES RECOVER Other Foreign Securities Firm-- Gains Made in Local Traction Group. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/matsuyama-loses-match-beaten-by-schuler-in-threecushion-play-450-to.html | MATSUYAMA LOSES MATCH; Beaten by Schuler in Three-Cushion Play, 450 to 428. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/holland-tennis-victor-eliminates-ireland-from-davis-cup-play-in.html | HOLLAND TENNIS VICTOR.; Eliminates Ireland From Davis Cup Play in European Zone. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rice-before-jury-in-sewer-inquiry-deposed-queens-engineer-is-among.html | RICE BEFORE JURY IN SEWER INQUIRY; Deposed Queens Engineer Is Among First Witnesses Called in New Investigation. SEVERAL TOLD TO RETURN Jeweler, Drug Store Clerk and Bonding Agent Among Those Expected to Testify. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cathedral-college-anniversary.html | Cathedral College Anniversary. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/frohman-reelected-to-head-actors-fund-other-officers-chosen-at.html | FROHMAN RE-ELECTED TO HEAD ACTORS' FUND; Other Officers Chosen at Meeting --$129,455 Spent for Relief-- Movies to Aid Revenue. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tishmans-buy-site-near-sutton-place-builders-add-to-holdings-by.html | TISHMANS BUY SITE NEAR SUTTON PLACE; Builders Add to Holdings by Purchase of 317-325 East 57th Street. TO ERECT 15-STORY FLAT Banker Purchases Four-Story House at 17 Beekman Place--East Side Tenement House Trading. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/club-in-berkshires-to-go-at-auction.html | Club in Berkshires to Go at Auction. | TRUE | Special to the New York Times. | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nevada-democrats-endorse-smith.html | Nevada Democrats Endorse Smith. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fordham-prep-wins-at- | Fordham Prep Wins at Net. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/predicts-planes-will-rival-rails-hn-rodenbaugh-tells-railroad-men.html | PREDICTS PLANES WILL RIVAL RAILS; H.N. Rodenbaugh Tells Railroad Men at Miami Air Traffic Foreshadows Competition. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/swedish-royalty-in- | Swedish Royalty in London. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/16story-factory-to-replace-flats-on-east-47th-street.html | 16-Story Factory to Replace Flats on East 47th Street | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-new-money-nerve.html | THE NEW MONEY NERVE. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/four-plays-chosen-for-tourney-finals-little-theatres-from-scotland.html | FOUR PLAYS CHOSEN FOR TOURNEY FINALS; Little Theatres From Scotland and New York and Two From Georgia Compete Tonight. FOUR PRIZES ARE AWARDED "Pink and Patches" and "Hero Worship" Win $200 Each as Best Unpublished Works. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/red-sox-triumph-4-to-3-regain-seventh-place-and-push-the-white-sox.html | RED SOX TRIUMPH, 4 TO 3.; Regain Seventh Place and Push the White Sox Into Cellar. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/victorian-captures-historic-preakness-hp-whitneys-colt-workman-up.html | VICTORIAN CAPTURES HISTORIC PREAKNESS; H.P. Whitney's Colt, Workman Up, Wins by Nose From Toro --Solace Is Third. 40,000 WITNESS CLASSIC Strolling Player, in Grayson Silks, Is Fourth--Nassak, the Favorite, Trails Eleventh. VICTOR EARNS $61,000 Rewards Backers at $20.70 for $2-- Governor Ritchie and Sir Esme Howard Among Pimlico | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tax-reduction-bill-lags-senate-consumes-a-week-with-no-progress-on.html | TAX REDUCTION BILL LAGS.; Senate Consumes a Week With No Progress on it. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/pass-bill-to-retire-emergency-officers-votes-in-house-adopt-senate.html | PASS BILL TO RETIRE EMERGENCY OFFICERS; Votes in House Adopt Senate Measure for Three-Quarter Pay. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tunney-quits-city-for-training-camp-to-start-preparing-at.html | TUNNEY QUITS CITY FOR TRAINING CAMP; To Start Preparing at Speculator, N.Y., on Monday forHeeney Bout.LIGHT WORK FOR A MONTHChampion Expects Drill to Put Him in Shape for Severe Grindas Battle Nears. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/elmira-officials-inspect-city-plants.html | Elmira Officials Inspect City Plants. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/methodists-adopt-church-unity-plan-vote-852-to-3-at-kansas-city.html | METHODISTS ADOPT CHURCH UNITY PLAN; Vote, 852 to 3, at Kansas City Conference to Name Board to Advance Project. 35,000,000 PERSONS IN IT And $1,300,000,000 in Property of Methodists, Presbyterians and Congregationalists. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sixmeter-yachts-race-again-today-fifth-and-sixth-contests-of-series.html | SIX-METER YACHTS RACE AGAIN TODAY; Fifth and Sixth Contests of Series Will Be Held on Long Island Sound. TEN LIKELY TO COMPETE Same Field as Last Week Expected in Tests to Pick Team to Go Abroad. | TRUE | By Seabury Lawrence. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-celanese-output-is-rising.html | Says Celanese Output Is Rising. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nye-seeks-indictment-of-blackmer-here-chairman-of-oil-inquiry-asks.html | NYE SEEKS INDICTMENT OF BLACKMER HERE; Chairman of Oil Inquiry Asks Gov. Smith if This Course Is Possible. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sale-complicated-by-optional-bonds-philadelphia-includes-block.html | SALE COMPLICATED BY OPTIONAL BONDS; Philadelphia Includes Block Callable After Twenty Years in New Issue. PRICED WITH DIFFICULTY Investor Unable to Determine Actual Yield Because of | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/reds-beat-boston-30-strengthen-hold-on-second-place-sixth-victory.html | REDS BEAT BOSTON, 3-0.; Strengthen Hold on Second Place-- Sixth Victory for Lucas. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/indore-and-bride-arrive-in-france-indian-bodyguard-forces-way.html | INDORE AND BRIDE ARRIVE IN FRANCE; Indian Bodyguard Forces Way Through Marseilles Crowd for the American Maharanee. STORMY VOYAGE TIRES HER The Former Nancy Miller Refuses to Discuss Her Conversion to Hinduism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bethlehem-hears-22d-bach-festival-annual-musical-event-opens-in.html | BETHLEHEM HEARS 22D BACH FESTIVAL; Annual Musical Event Opens in Packer Memorial Church at Lehigh University. RAIN CANCELS PRELUDES Choir of 300 Voices Sings Cantatas --Concerto for Two Pianos Is Novelty on Program. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lancashire-eleven-wins-defeats-glamorgan-cricket-team-by-ten.html | LANCASHIRE ELEVEN WINS.; Defeats Glamorgan Cricket Team by Ten Wickets. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/esther-s-willson-weds-may-26.html | Esther S. Willson Weds May 26. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/commodity-prices-cash-grains-firm-upcotton-improvesother-articles.html | COMMODITY PRICES.; Cash Grains Firm Up--Cotton Improves--Other Articles Steady. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/police-graduation-attended-by-10000-walker-addresses-the-504-new.html | POLICE GRADUATION ATTENDED BY 10,000; Walker Addresses the 504 New Probationary Patrolmen in Bronx Armory. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/advances-tank-car-gasoline-prices.html | Advances Tank Car Gasoline Prices. | TRUE | | C1B 782497 |

| Date | Date | URL | Title | Flag | Attribution | ID |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ch-strong-to-keep-old-infirmary-open-city-bar-secretary-is-chosen.html | C.H. STRONG TO KEEP OLD INFIRMARY OPEN; City Bar Secretary Is Chosen to Head Trustees of Hospital Established in 1853. HELPS WOMEN PHYSICIANS Funds to Meet Yearly $60,000 Deficit Will Be Asked of Public to Prevent Institution's Closing. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bremen-fliers-tour-chicago-boulevards-their-morning-rest-and.html | BREMEN FLIERS TOUR CHICAGO BOULEVARDS; Their Morning Rest and Leisure Is Invaded by War Associates and Relatives of Friends | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/farewell-for-wilkins-spitsbergen-dinner-party-was-an-amusing-affair.html | FAREWELL FOR WILKINS.; Spitsbergen Dinner Party Was an Amusing Affair. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/connecticuts-plan-of-financing-praised-lane-w-lancaster-discusses.html | CONNECTICUT'S PLAN OF FINANCING PRAISED; Lane W. Lancaster Discusses New System of Centring Control of Expenditures. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-give-peace-pageant-womens-club-will-commemorate-opening-of-hague.html | TO GIVE PEACE PAGEANT.; Women's Club Will Commemorate Opening of Hague Palace. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mandel-takes-title-to-broadway-corner-builder-acquires-site-at-the.html | MANDEL TAKES TITLE TO BROADWAY CORNER; Builder Acquires Site at the Northwest Side of Tenth St. for anApartment Hotel. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/summer-white-house-likely-to-be-not-far-from-capital.html | Summer White House Likely To Be Not Far From Capital | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/princeton-defends-childs-cup-today-columbia-and-penn-crews-will-try.html | PRINCETON DEFENDS CHILDS CUP TODAY; Columbia and Penn Crews Will Try to Lift Historic Trophy on Lake Carnegie. TEST FOR COLUMBIA EIGHT Poughkeepsie Winners, Without Captain MacBain, Face Chance to Redeem 1927 Defeat. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/national-chamber-hits-big-surpluses-resolution-at-washington.html | NATIONAL CHAMBER HITS BIG SURPLUSES; Resolution at Washington Meeting Endorses Attack on Treasury by Professor Adams.BUTTERWORTH IS ELECTEDHead of Deere & Co., Moline, Ill.,Succeeds L.E. Pierson, NewYork, as President. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jeanne-gordon-holds-a-reception.html | Jeanne Gordon Holds a Reception. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-public-library.html | THE PUBLIC LIBRARY. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tax-foe-in-police-tangle-burkitt-freed-tries-retaliation-but-police.html | TAX FOE IN POLICE TANGLE.; Burkitt, Freed, Tries Retaliation, but Policeman Outwits Him, | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hagens-comeback-hailed-in-london-but-press-cannot-hide.html | HAGEN'S COMEBACK HAILED IN LONDON; But Press Cannot Hide Disappointment at Failure ofBritish Golfers.EXPRESS EXTOLS CHAMPION Calls Him World's Greatest Tournament Player Except forBobby Jones. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/quebec-power-offers-new-shares.html | Quebec Power Offers New Shares. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/start-textile-inquiry-federal-aides-question-cotton-converters-on.html | START TEXTILE INQUIRY.; Federal Aides Question Cotton Converters on Boycott Charge. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/theodore-k-wilmerding-former-real-estate-man-dies-in-lausanne-after.html | THEODORE K. WILMERDING.; Former Real Estate Man Dies in Lausanne After Long Illness. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/doctor-leaves-trust-fund-mcparlan-gives-wife-use-of-income-from.html | DOCTOR LEAVES TRUST FUND; McParlan Gives Wife Use of Income From Estate to Go to Daughters. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/four-in-the-bronx-indicted-for-graft-in-street-payrolls-lougheed.html | FOUR IN THE BRONX INDICTED FOR GRAFT IN STREET PAYROLLS; Lougheed and Three Others Are Accused of Forgery and Grand Larceny. McGEEHAN SEEKS HELP Five Warrants Are Issued in Manhattan, Including Two for Officers. ACTION LIKELY IN BROOKLYN Evidence Already Gathered by Higgins Is Expected to Go to Grand Jury There. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wesleyan-takes-little-three-title-captures-laurels-as-track-team.html | WESLEYAN TAKES LITTLE THREE TITLE; Captures Laurels as Track Team Defeats Amherst on the Losers' Field, 80 to 55. G. FELT CAPTURES 440 Victor Over Neale and Kelly in Exciting Race--Mead Is the Individual Star. | TRUE | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fess-named-to-williss-post.html | Fess Named to Willis's Post. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hoppe-wins-2-blocks-gains-20-on-layton-victor-in-afternoon-6750.html | HOPPE WINS 2 BLOCKS, GAINS 20 ON LAYTON; Victor in Afternoon, 67-50, Takes Night Block, 53-50, After Poor Finish--Layton Leads, 500--449. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/single-mysterious-sos-call-halts-local-broadcasting.html | Single Mysterious SOS Call Halts Local Broadcasting | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/paris-sees-accord-chamberlains-speech-hailed-as-proving-nations.html | PARIS SEES ACCORD; Chamberlain's Speech Hailed as Proving Nations Agree on Anti-War Facts. BUT DIFFER ON EXPRESSION France, Holding for Alliances, Is Not Inclined to Accept Kellogg Text. | TRUE | By Edwin L. James. Special Cable To the New York Times. | |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bond-crowd-to-move-monday.html | Bond Crowd" to Move Monday. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-graduate-600-nurses.html | To Graduate 600 Nurses. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/millard-boomed-for-surrogate.html | Millard Boomed for Surrogate. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/britain-signs-treaty-of-amity-with-persia-series-of-conventions.html | BRITAIN SIGNS TREATY OF AMITY WITH PERSIA; Series of Conventions Grants Tariff Autonomy as Preliminary to Airways | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cottonseed-oil-flaxseed.html | COTTONSEED OIL.; FLAXSEED. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/canada-increases-seeding-bank-of-montreal-reports-progress-in-crop.html | CANADA INCREASES SEEDING; Bank of Montreal Reports Progress in Crop Planting in All Districts. | TRUE | | C1B 782497 |

| Date | Date | URL | Title | Flag | Author | ID |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ina-quackenbush-bridal-put-off.html | Ina Quackenbush Bridal Put Off. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gavuzzi-the-leader-forced-out-of-race-bad-teeth-limited-him-to.html | Gavuzzi, the Leader, Forced Out of Race; Bad Teeth Limited Him to Liquid Food | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/retail-business-reported-better-commercial-reviews-find-trade.html | RETAIL BUSINESS REPORTED BETTER; Commercial Reviews Find Trade Responding to Improvement in Weather Conditions. JOBBING LINES LESS ACTIVE Steel and Motor Industries Still in the Lead--Irregularity in Price Movements. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/voigt-wins-twice-in-lido-golf-play-medalist-puts-out-woolworth.html | VOIGT WINS TWICE IN LIDO GOLF PLAY; Medalist Puts Out Woolworth, Westchester Champion, in the Opening Round. LEADS BY 3 UP AT TURN Shoots 36 Over First Nine, Then Triumphs by 5 and 4--Beats Ledbetter by 5 and 3. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/more-awards-made-at-orchid-show-massachusetts-mans-display-wins.html | MORE AWARDS MADE AT ORCHID SHOW; Massachusetts Man's Display Wins Prize for Most Beautiful Group in Exhibition.DESERT GARDEN ATTRACTS Event at Madison Square Garden to Be Brought to a Close at10:30 Tonight. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/minister-accused-of-illegal-law-practice-dr-dane-up-monday-on.html | Minister Accused of Illegal Law Practice; Dr. Dane Up Monday on Woman's Will Charge | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/screams-save-payroll-girls-call-for-help-routs-robber-in-downtown.html | SCREAMS SAVE PAYROLL.; Girl's Call for Help Routs Robber in Downtown Street Hold-Up. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/journalists-crowd-to-press-exhibit-400-from-all-parts-of-world.html | JOURNALISTS CROWD TO PRESS EXHIBIT; 400 From All Parts of World Inspect Huge Cologne Exposition, Which Opens Today. HISTORY OF CRAFT TRACED Exhibits, Starting With Chinese Specimen as First Newspaper,Vividly Display Development. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jamaica-house-for-werba-theatre-operator-takes-over-the-cort-for-a.html | JAMAICA HOUSE FOR WERBA.; Theatre Operator Takes Over the Cort for a Long Term. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/man-o-war-sir-barton-display-among-past-preakness-victors.html | Man o' War, Sir Barton, Display Among Past Preakness Victors | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rockefeller-buys-an-east-side-block-also-acquires-title-to-another.html | ROCKEFELLER BUYS AN EAST SIDE BLOCK; Also Acquires Title to Another Half Block in the Same Location. OLD DWELLINGS ON PLOT Future Use of the Property and the Price Paid for It Not Revealed. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/finds-election-fear-gone-frazier-jelke-says-future-has-much-in.html | FINDS ELECTION FEAR GONE.; Frazier Jelke Says Future Has Much in Store for Business. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/longterm-west-side- | Long-Term West Side Lease. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/joseph-hartley-one-of-founders-and-first-president-of-salmagundi.html | JOSEPH HARTLEY.; One of Founders and First President of Salmagundi Club Dies. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mr-and-mrs-wf-carey-give-dinner-and-dance-entertain-at-home-for.html | MR. AND MRS. W.F. CAREY GIVE DINNER AND DANCE; Entertain at Home for Florence Kip Clarke and Her Fiance, Guernsey Curran Jr. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/katonahav-resale-for-a-6story-flat-builder-buys-corner-at-235th.html | KATONAHAV. RESALE FOR A 6-STORY FLAT; Builder Buys Corner at 235th Street From Max Notess for New Apartment. WILLETT AVENUE PROJECT Moore & Pastone Acquire 100-Foot Plot at 213th Street for Housing Operation--Other Bronx Sales. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/reigh-count-covers-derby-route-in-208-lang-pilots-colt-in-workout.html | REIGH COUNT COVERS DERBY ROUTE IN 2:08; Lang Pilots Colt in Workout Before Mrs. Hertz--Sande May Ride Martie Flynn. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mrs-reicks-will-filed-publishers-widow-leaves-estate-to-three.html | MRS. REICK'S WILL FILED.; Publisher's Widow Leaves Estate to Three Daughters. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/standard-gas-gains-3076207-in-year-reports-net-of-63191155-on-march.html | STANDARD GAS GAINS $3,076,207 IN YEAR; Reports Net of $63,191,155 on March 31, With Gross Revenues at $145,626,677. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nyutufts-game-called.html | N.Y.U.-Tufts Game Called. | TRUE | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/135550000-bonds-offered-in-week-83500000-in-foreign-issues-head.html | $135,550,000 BONDS OFFERED IN WEEK; $83,500,000 in Foreign Issues Head List--$50,000,000 Goes to Australia. UTILITIES SEEK $18,436,000 Industrial Total Is $16,150,000-- Investment Demand Strong--German Loans Coming. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/acquires-texas-utility-properties.html | Acquires Texas Utility Properties. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/must-let-candidates-talk-radio-stations-warned-against-political.html | MUST LET CANDIDATES TALK; Radio Stations Warned Against Political Discrimination. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/our-municipal-finance.html | OUR MUNICIPAL FINANCE. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bears-on-rampage-beat-montreal-179-newark-stages-batting-attack.html | BEARS ON RAMPAGE BEAT MONTREAL, 17-9; Newark Stages Batting Attack With 21 Hits Off Four Royal Pitchers. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cubs-sweep-series-beating-robins-30-nehf-holds-brooklyn-to-five.html | CUBS SWEEP SERIES, BEATING ROBINS, 3-0; Nehf Holds Brooklyn to Five Safeties and Gets Decision Over Dazzy Vance. FLOCK THREATENS IN 2D Fills Bases, but is Unable to Score --Chicago Then Tallies Twice --Wilson Hits Homer. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-china-brings-powers-to-grips-moscow-press-holds-shantung-has.html | SAYS CHINA BRINGS POWERS TO GRIPS; Moscow Press Holds Shantung Has Created New Phase of World Struggle for Pacific. ASKS WHAT WE SHALL DO Papers Hold France and Britain Are Backing Japan in Violation of Washington Treaty. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/smith-campaign-in-nassau-work-starts-with-meeting-of-democrats-in.html | SMITH CAMPAIGN IN NASSAU.; Work Starts With Meeting of Democrats in Long Beach. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/flying-embassy-of-3-planes-off-today-for-west-coast.html | Flying 'Embassy' of 3 Planes Off Today for West Coast | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/10inning-thriller-won-by-yanks-76-game-marked-by-three-homers-one.html | 10-INNING THRILLER WON BY YANKS, 7-6; Game Marked by Three Homers, One by Gehrig With the Bases Filled. MEUSEL'S DOUBLE DECIDES Brings In Ruth With Winning Score --Paschal's Bunt With Two Out Ties Count in Ninth. | TRUE | By Richards Vidmer. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/williams-netmen-beat-wesleyan.html | Williams Netmen Beat Wesleyan. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/praises-mothers-day-as-aid-to-citizenship-senator-love-on-radio.html | PRAISES MOTHERS' DAY AS AID TO CITIZENSHIP; Senator Love on Radio Extols Custom but Deplores Profiteering in Flower Market. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/unidentified-boy-dies-in-erasmus-hall-pool-efforts-to-revive-him.html | UNIDENTIFIED BOY DIES IN ERASMUS HALL POOL; Efforts to Revive Him Unavailing --Heart Failure or Drowning May Have Caused Death. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/emily-water-worth-is-married-in-italy-junior-league-girl-daughter.html | EMILY WATER WORTH IS MARRIED IN ITALY; Junior League Girl, Daughter of Mrs. H.W. Waterworth, Wed to Gerard Bosio. COUPLE ARE ON WAY HERE Bridegroom Is a Great-Grandson of the Late General John A. Dix, Former New York Governor. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/heads-hunter-student-council.html | Heads Hunter Student Council. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/yorkville-operator-in- | Yorkville Operator in Deal. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/columbia-netmen-win-defeat-union-taking-three-singles-and-two.html | COLUMBIA NETMEN WIN.; Defeat Union, Taking Three Singles and Two Doubles Matches. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/prof-giddings-quits-as-columbia-teacher-sociology-students-in-tears.html | PROF. GIDDINGS QUITS AS COLUMBIA TEACHER; Sociology Students in Tears as Veteran Instructor Delivers His Last Talk to Class. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jersey-knights-elect-judge-french.html | Jersey Knights Elect Judge French. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/connolly-in-court-queens-expresident-presses-charge-against.html | CONNOLLY IN COURT.; Queens Ex-President Presses Charge Against Chauffeur. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/baseball-kills-binghamton-girl.html | Baseball Kills Binghamton Girl. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/royces-plea-is-upheld-ziegfeld-must-appear-before-trial-in-rio-rita.html | ROYCE'S PLEA IS UPHELD.; Ziegfeld Must Appear Before Trial in "Rio Rita" Action. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/friedman-denies-chasing-clients-lawyer-asserts-accident-cases-were.html | FRIEDMAN DENIES 'CHASING' CLIENTS; Lawyer Asserts Accident Cases Were Sent to Him by Friends and Relatives. BROTHER PICKED UP VICTIM Court Warns Budnick, Lawyer, as Fee of $62.50 Is Questioned--Hearings Resume Tuesday. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/governors-island-new-olympic-site-aau-announces-that-the-grounds.html | GOVERNORS ISLAND NEW OLYMPIC SITE; A.A.U. Announces That the Grounds Soon Will Be Available as a Training Centre. 2 MEETS ALSO SCHEDULED Metropolitan Junior Championships and Event on June 23 to Be Held There. | TRUE | By Bryan Field. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hoover-could-beat-smith-says-mellon-but-treasury-secretary-fails-to.html | HOOVER COULD BEAT SMITH, SAYS MELLON; But Treasury Secretary Fails to indicate Choice for the Republican Nominee. STILL CLINGS TO COOLIDGE Indicates Views on Eve of Meeting of Pennsylvania Delegates to Kansas City. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/a-smith-aid-rumph-win-clinch-first-place-in-manhattan-amateur-cue.html | A. SMITH AID RUMPH WIN.; Clinch First Place in Manhattan Amateur Cue League. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-shares-for-stock-dividend.html | New Shares for Stock Dividend. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/assails-bankers-on-foreign-loans-fc-howe-at-political-science.html | ASSAILS BANKERS ON FOREIGN LOANS; F.C. Howe at Political Science Session Denies Need for Surplus Investing. HE URGES PUBLIC REGISTRY Max Winkler, Financier, and Ferrara, Cuban Envoy, Defend the Lending to Other Nations. CHINESE POLICY EXPLAINED Dr. S.K. Hornbeck of State Department Tells Philadelphia Parleyof Willingness to Negotiate. | TRUE | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/union-beats-rutgers-in-twelfth-5-to-4-kern-of-victors-fans-17-men.html | UNION BEATS RUTGERS IN TWELFTH, 5 TO 4; Kern of Victors Fans 17 Men and Allows Six Hits--Terry Scores Winning Run. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/for-federal-film-control-bill-is-introduced-in-house-to-protect.html | FOR FEDERAL FILM CONTROL; Bill Is Introduced in House to "Protect Exhibitors and Public." | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buys-white-plains-house-manhattan-investor-gets-sniffen.html | BUYS WHITE PLAINS HOUSE.; Manhattan Investor Gets Sniffen Residence--Homes Leased. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/kept-off-radio-he-says-jersey-recorders-charge-denied-however-by.html | KEPT OFF RADIO, HE SAYS.; Jersey Recorder's Charge Denied, However, by WCDA Official. | TRUE | Special to The New York Times. | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/topics-of-interest-to-the-churchgoer-international-bible-conference.html | TOPICS OF INTEREST TO THE CHURCHGOER; International Bible Conference Opens Tomorrow for Week-- Evangelistic Meeting Friday. RUMMEL CEREMONY MAY 29 Cardinal to Consecrate New Bishop of Omaha at Cathedral--New School of Sacred Music. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sees-3-utility-bonds-ac-allyn-tells-electric-light-group-of-benefit.html | SEES 3 % UTILITY BONDS.; A.C. Allyn Tells Electric Light Group of Benefit of Holding Company. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/giants-and-pirates-kept-idle-by-rain-postponed-game-to-be-played-as.html | GIANTS AND PIRATES KEPT IDLE BY RAIN; Postponed Game to Be Played as Part of Double Bill to Be Played Aug. 23. TERRY READY FOR DUTY McGraw to Throw His Full Strength Against Cubs Today--O'Farrell Awaited. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/collins-aikman-omit-quarterly-corporate-rule-on-maintenance-of.html | COLLINS & AIKMAN OMIT QUARTERLY; Corporate Rule on Maintenance of Surplus Causes Passing of $1 on the Common. TO PAY $1.75 ON PREFERRED Alabama Great Southern Announces Semiannual of $2 and Usual Extra of $1.50. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-women-meet-president-of-new-jersey-clubs-pays-tribute-to.html | BUSINESS WOMEN MEET.; President of New Jersey Clubs Pays Tribute to Homemakers. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/will-test-plane-at-sea.html | WILL TEST PLANE AT SEA. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dollar-trade-rise-shown-last-week-commerce-report-reveals-a-greater.html | DOLLAR TRADE RISE SHOWN LAST WEEK; Commerce Report Reveals a Greater Volume Than on May 5, 1927--Wholesale Prices Gain. BROKER LOANS SET RECORD Index of Stock Prices Also Reached New High Point During Period --Less Coal Mined. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hall-and-adelstein-reach-doubles-final-vanquish-cunningham-jr-and.html | HALL AND ADELSTEIN REACH DOUBLES FINAL; Vanquish Cunningham Jr. and Von Bernuth, 6-3, 6-2, 6-1, in Drizzling Rain. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plans-60000-suit-on-state-building-company-whose-contract-was.html | PLANS $60,000 SUIT ON STATE BUILDING; Company Whose Contract Was Canceled Seeks Return of Money Expended. ASSAILS CHIEF ENGINEER E.S. Howell Adds to Charges That Raymond Company Enjoys Monopoly in Pile Work. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/272-per-cent-rise-in-bank-clearings-new-york-shows-increase-of-378.html | 27.2 PER CENT. RISE IN BANK CLEARINGS; New York Shows Increase of 37.8 Per Cent. and Total of $7,825,000,000. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lindbergh-observes-quiet-anniversary-landed-at-st-louis-a-year-ago.html | LINDBERGH OBSERVES QUIET 'ANNIVERSARY'; Landed at St. Louis a Year Ago on Way Here for Paris Flight --Guest of Guggenheim. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/oratory-finalists-of-city-selected-four-chosen-from-public-high.html | ORATORY FINALISTS OF CITY SELECTED; Four Chosen From Public High Schools Complete Field for Regional Contest. THEY WON OVER 50,000 Victors Are C.K. Banghart, Louisa Peterson, William Klinkowitz and Ralph Zabludofsky. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/liverpools-cotton-week-british-stocks-little-changed-imports-were.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed-- Imports Were Smaller. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/students-works-played-products-of-juilliard-school-win-enthusiastic.html | STUDENTS' WORKS PLAYED.; Products of Juilliard School Win Enthusiastic Applause. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cruisers-ordered-to-china-there-american-vessels-now-in-hawaii-will.html | CRUISERS ORDERED TO CHINA; There American Vessels Now In Hawaii Will Replace Three Others. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/killed-by-fall-from-roof.html | Killed by Fall From Roof. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/laurence-schwab- | Laurence Schwab Returns. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/phil-scott-wins-defeats-roberti-gets-decision-over-the-italian.html | PHIL SCOTT WINS; DEFEATS ROBERTI; Gets Decision Over the Italian Heavyweight in Ten-Round Feature in Garden. PETERSON BEATS WAGNER Charles and De Kuh Battle to a Draw--Bronx Hospital Benefit Nets $50,302. | TRUE | By James P. Dawson. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/doubts-nilesbementpond-dividend.html | Doubts Niles-Bement-Pond Dividend | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/schwab-returns-on-the-berengaria-steel-leader-back-from-london.html | SCHWAB RETURNS ON THE BERENGARIA; Steel Leader Back From London, Where He Got Bessemer Medal for Service to Industry. EX-ADMIRALTY AIDE HERESir Eustace Tenneyson-EyncourtArrives on His Way to Postin South America. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/zona-gale-quits-guild-denies-withdrawal-was-due-to-books-chosen-for.html | ZONA GALE QUITS GUILD.; Denies Withdrawal Was Due to Books Chosen for Month. | TRUE | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/money-supply-fell-100800961-in-march-countrys-stock-of-gold.html | MONEY SUPPLY FELL $100,800,961 IN MARCH; Country's Stock of Gold Decreased $57,560,008, Outstanding Federal Reserve Notes $43,018,200. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cotton-advances-2-on-japanese-buying-reaction-occurs-in-late.html | COTTON ADVANCES $2 ON JAPANESE BUYING; Reaction Occurs in Late Trading, but Close Still ShowsGains of 7 to 15 Points.WEATHER MORE FAVORABLE Rainfail Occurs in Parts of Southwest, Where Moisture HasBeen Needed. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hartford-utility-increases-shares.html | Hartford Utility Increases Shares. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/parents-groups-nominate-united-associations-of-greater-new-york.html | PARENTS' GROUPS NOMINATE; United Associations of Greater New York Schools to Elect May 21. | TRUE | | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/in-wet-new-jersey.html | IN WET NEW JERSEY. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/police-department.html | Police Department. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lindberghs-plane-taken-to-the-smithsonian-will-be-hung-and-placed.html | Lindbergh's Plane Taken to the Smithsonian; Will Be Hung and Placed on View Tomorrow | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/allied-power-and-light-president-of-new-company-on-the-board-of.html | ALLIED POWER AND LIGHT.; President of New Company on the Board of Subsidiary. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/colgate-is-victor-114-heavy-hitting-marks-triumph-over-rochester.html | COLGATE IS VICTOR, 11-4.; Heavy Hitting Marks Triumph Over Rochester Nine. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bank-sues-von-bremen-seeks-80000-from-former-head-of-indiana.html | BANK SUES VON BREMEN.; Seeks $80,000 From Former Head of Indiana Flooring Co. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buys-staten-island-plot.html | Buys Staten Island Plot. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nicaraguan- | NICARAGUAN FUNDAMENTALS. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wants-bonding-data-trenton-paper-acts-to-air-jersey-controllers.html | WANTS BONDING DATA.; Trenton Paper Acts to Air Jersey Controller's Surety Company. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/153-policemen-fined-for-breaking-rules-two-lieutenants-on-most.html | 153 POLICEMEN FINED FOR BREAKING RULES; Two Lieutenants on Most Stringent Punishment List Madein Years. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/trading-in-brooklyn-foster-avenue-corner-plot-is-sold-residence.html | TRADING IN BROOKLYN.; Foster Avenue Corner Plot Is Sold-- Residence Changes Hands. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rentals-at-southamptan.html | Rentals at Southamptan. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/will-hays-returns-not-talking-politics-president-of-picture.html | WILL HAYS RETURNS, NOT TALKING POLITICS; President of Picture Producers Reports Arrangements for American Films in France. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/repent-your-sins-pope-tells-world-prelate-in-encyclical-sets-feast.html | REPENT YOUR SINS, POPE TELLS WORLD; Prelate in Encyclical Sets Feast of Sacred Heart as Day for Asking God's Mercy. DECLARES INIQUITY ABOUNDS He Paints the Church Persecuted, Faithful Lax, Morals Slack, Education "Effeminate." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mary-van-schaick-engaged-to-marry-daughter-of-mr-and-mrs-ej-van.html | MARY VAN SCHAICK ENGAGED TO MARRY; Daughter of Mr. and Mrs. E.J. Van Schaick Betrothed to Rudolph L. Tulloch. TO BE WED IN SEPTEMBER Bride-to-Be Is Granddaughter of the Late Jenkins Van Schaick, ExOfficial of Stock Exchange. | TRUE | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/vandal-slashes-pictures-twelve-studies-at-city-college-exhibit.html | VANDAL SLASHES PICTURES.; Twelve Studies at City College Exhibit Mysteriously Despoiled. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/adds-to-tenth-street-holdings-realty-financing.html | Adds to Tenth Street Holdings.; REALTY FINANCING. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dutch-girls-win-from-us-on-court-misses-bouman-and-couquerque.html | DUTCH GIRLS WIN FROM U.S. ON COURT; Misses Bouman and Couquerque Defeat Misses Wills and Anderson, 9-7, 4-6, 6-3. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/300-horses-in-show-today-jumping-to-be-featured-in-benefit.html | 300 HORSES IN SHOW TODAY; Jumping to Be Featured in Benefit Exhibition at Greenwich. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/firm-honors-directors-six-veterans-of-thompsonstarrett-company-are.html | FIRM HONORS DIRECTORS.; Six Veterans of Thompson-Starrett Company Are Guests at Dinner. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/miss-wren-takes-oath-as-us-commissioner-brooklyn-lawyer-is-first.html | MISS WREN TAKES OATH AS U.S. COMMISSIONER; Brooklyn Lawyer Is First Woman to Get Appointment From Federal Court. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/british-trade-in-april-was-lowest-this-year-exports-of-276300000.html | BRITISH TRADE IN APRIL WAS LOWEST THIS YEAR; Exports of $276,300,000 Were $48,450,000 Under March-- Imports Fell $68,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/burns-brothers-get-school-contract.html | Burns Brothers Get School Contract. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-little-theatre-tournament.html | THE LITTLE THEATRE TOURNAMENT. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/erasmus-rallies-to-beat-madison-comes-from-behind-to-tally-three.html | ERASMUS RALLIES TO BEAT MADISON; Comes From Behind to Tally Three Runs in 4th Inning to Win, 5 to 4. NEW UTRECHT VICTOR, 6-0 Goldstein Blanks Boys' High With 3 Hits--All Hallows Scores --Other | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-operate-electric-towboat.html | To Operate Electric Towboat. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-coal-contract-form-early-adoption-expected-of-revision-made-by.html | NEW COAL CONTRACT FORM.; Early Adoption Expected of Revision Made by Association. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nobles-throng-meeting-new-association-holds-first-formal-session-at.html | NOBLES THRONG MEETING.; New Association Holds First Formal Session at the Waldorf. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gas-company-plea-jeered-at-hearing-brooklyn-consumers-assail.html | GAS COMPANY PLEA JEERED AT HEARING; Brooklyn Consumers Assail Minimum-Rate Proposal Before Commission. REVENUE INCREASE DENIED Utility Counsel Explains Large Users Pay Too Much and Holds New Scale Equitable. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ratify-connecticut-power-change.html | Ratify Connecticut Power Change. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nyu-council-elects-new-member.html | N.Y.U. Council Elects New Member | TRUE | | C1B 782497 |

| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782497 |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/acquires-west-coast-utilities.html | Acquires West Coast Utilities. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lawyer-sells-west-side-house.html | Lawyer Sells West Side House. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sees-money-trend-to-south-america-ehh-simmons-notes-shift-or.html | SEES MONEY TREND TO SOUTH AMERICA; E.H.H. Simmons Notes Shift or Capital in New Foreign Government Listing Here. 61 ISSUES LISTED THIS YEAR Finds Emergency Task in Reconstruction of European StatesLargely Performed. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/shoe-companies-to-merge-consolidation-of-hennekahler-and-others-to.html | SHOE COMPANIES TO MERGE.; Consolidation of Henne-Kahler and Others to Be Financed. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/potenziani-sees-three-musketeers.html | Potenziani Sees 'Three Musketeers.' | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/clubwomen-score-ripper-legislation-jersey-federation-also-to-oppose.html | CLUBWOMEN SCORE RIPPER LEGISLATION; Jersey Federation Also to Oppose Nullification of Civil Service Acts. ASK PROHIBITION SUPPORT And Assail Modification Moves-- Declare Night Labor Law Lacks Sympathetic Enforcement. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/madonna-offered-first-to-britain-arthur-ruck-for-duveen-tells-how.html | MADONNA OFFERED FIRST TO BRITAIN; Arthur Ruck for Duveen Tells How Lady Desborouh Made the Condition. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/activity-in-public-works-construction-contracts-awarded-last-week.html | ACTIVITY IN PUBLIC WORKS.; Construction Contracts Awarded Last Week Totaled $42,680,000. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/athletics-crush-browns-again-115-win-sixth-in-row-and-thirteenth.html | ATHLETICS CRUSH BROWNS AGAIN, 11-5; Win Sixth in Row and Thirteenth Out of Last 14--RoutGray in Third Inning. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Henry Brady. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/calls-ford-wealth-seeker-representative-beedy-cites-him-in-talk-to.html | CALLS FORD WEALTH SEEKER; Representative Beedy Cites Him in Talk to Bates College Debaters. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dental-workers-consider-strike.html | Dental Workers Consider Strike. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fireworks-blast-stirs-jersey-quake-scare-match-sets-off-powder-at.html | Fireworks Blast Stirs Jersey Quake Scare; Match Sets Off Powder at Palisades Park | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dr-altmans-accusers-will-get-a-hearing-board-of-education-committee.html | DR. ALTMAN'S ACCUSERS WILL GET A HEARING; Board of Education Committee Acts on Complaints by Teachers' Union. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wheat-prices-sag-then-close-higher-liquidation-runs-its-course-and.html | WHEAT PRICES SAG, THEN CLOSE HIGHER; Liquidation Runs its Course, and Short Covering Brings a Recovery. TRADING IN SMALL AMOUNT Selling Causes a Decline in Corn, but Values Rally as Buying Sets In. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/crosley-gets-control-of-wsai-radio-station-cincinnati-corporation.html | CROSLEY GETS CONTROL OF WSAI RADIO STATION; Cincinnati Corporation to Combine Studio With WLW inBroadcasting Chain. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cardinal-to-receive-copy-of-ancient-book-reproduction-of-first.html | CARDINAL TO RECEIVE COPY OF ANCIENT BOOK; Reproduction of First Volume Printed on This Continent to Be Given to Him. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/two-suburban-auctions-kennelly-to-sell-long-island-and-new-jersey.html | TWO SUBURBAN AUCTIONS.; Kennelly to Sell Long Island and New Jersey Plots Today. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cornell-a-threat-on-charles-today-ithaca-varsity-rowing-in-pocock.html | CORNELL A THREAT ON CHARLES TODAY; Ithaca Varsity, Rowing in Pocock Shell, Dark Horse inTriangular Event.NORTON IN HARVARD BOAT Replaces Mason, Who Has InfectedHand, at No. 4--Haines HasTech Crew Ready. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nanking-appeals-to-league-to-urge-japan-to-quit-china-nationalists.html | NANKING APPEALS TO LEAGUE TO URGE JAPAN TO QUIT CHINA; Nationalists Ask Immediate Council Meeting to Consider 'Threat' to World Peace. FOR INQUIRY OR ARBITRATION Secretariat Will Put Issue Up to Council, but Geneva Doubts Early League Action. AMERICAN WOMAN IS SLAIN Missionary Killed by Chinese in Taian-fu--Kellogg Tells Consul to Exert Efforts for Peace. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hagen-began-career-as-baseball-player-but-changed-to-golf-in-1914.html | HAGEN BEGAN CAREER AS BASEBALL PLAYER; But Changed to Golf in 1914 When He Won U.S. Open-- Has Great Record. | TRUE | P. & A. Photo. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gives-25000-to-norwich-university.html | Gives $25,000 to Norwich University | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rethberg-to-create-role-managers-again-deny-jeritza-will-sing-world.html | RETHBERG TO CREATE ROLE.; Managers Again Deny Jeritza Will Sing World Premiere of "Helen." | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/special-auction-monday-coughlan-will-sell-several-city-and-suburban.html | SPECIAL AUCTION MONDAY.; Coughlan Will Sell Several City and Suburban Properties. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/witnesses-in-canada-bootlegger-in-toronto-court-says-customers.html | WITNESSES IN CANADA; Bootlegger in Toronto Court Says Customers Would Kill Him if He Gave Names. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/errol-may-act-for-dillingham.html | Errol May Act for Dillingham. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/exchange-of-utility-stock-holders-of-lehigh-power-securities-stock.html | EXCHANGE OF UTILITY STOCK; Holders of Lehigh Power Securities' Stock Have Until May 15. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ten-marines-decorated-twentyeight-more-commended-for-work-in.html | TEN MARINES DECORATED.; Twenty-eight More Commended for Work in Nicaragua. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/250000-spent-for-hoover-mostly-for-vindication-good-calls-sum.html | $250,000 SPENT FOR HOOVER, MOSTLY FOR 'VINDICATION'; GOOD CALLS SUM 'MODEST'; MANAGER DEFENDS OUTLAY Tells Senators That It Is Less Than Coolidge's in 1924. STATE BODIES RAISED FUNDS New York Put at $35,000, Ohio and Indiana $40,000 Each, and California $27,000. $50,000 TO CENTRAL GROUP Edsel Ford, With $5,000, Listed as Largest Donor to Finance Washington Office. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-french-loan-bought-five-per-cent-bonds-get-subscriptions-put-at.html | NEW FRENCH LOAN BOUGHT.; Five Per Cent. Bonds Get Subscriptions Put at Four Billion Francs. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jersey-city-beats-toronto-by-4-to-1-takes-second-in-row-on-hornes.html | JERSEY CITY BEATS TORONTO BY 4 TO 1; Takes Second in Row on Horne's Masterful Hurling--Burke Slips on Errorless Record. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/arthur-d-parker-brother-of-exgovernor-john-m-parker-of-louisiana.html | ARTHUR D. PARKER.; Brother of Ex-Governor John M. Parker of Louisiana Dies. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plan-to-float-navesink-divers-to-estimate-cost-of-raising-dredge.html | PLAN TO FLOAT NAVESINK.; Divers to Estimate Cost of Raising Dredge Sunk in Fatal Collision. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/flies-to-newport-in-52-minutes.html | Flies to Newport in 52 Minutes. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/baltimore-banks-to-merge-merchants-and-citizens-will-consolidate.html | BALTIMORE BANKS TO MERGE; Merchants and Citizens Will Consolidate Resources of $90,000,000. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wilson-traded-quits-phillies-and-joins-cards-during-game.html | Wilson, Traded, Quits Phillies and Joins Cards During Game | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/army-sends-planes-to-rescue-bremen-before-ice-melts-davis-acts.html | ARMY SENDS PLANES TO RESCUE BREMEN BEFORE ICE MELTS; Davis Acts Promptly as German Embassy Urges Danger of Airship Bogging. MISS JUNKERS MADE PLEA Canada and Newfoundland Will Give Their Full Cooperation in the Enterprise. TWO AMPHIBIANS ARE HERE They Will Take Off Today for Greenely Island in Attempt to Bring Back Ocean Airship. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/coolidge-is-commended-union-league-club-praises-his-policy-on-flood.html | COOLIDGE IS COMMENDED.; Union League Club Praises His Policy on Flood Control. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/50-visit-women-prisoners-club-federation-committee-tells-welfare.html | 50 VISIT WOMEN PRISONERS.; Club Federation Committee Tells Welfare Inmates of Aid Plans. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/vh-muller-exporter-injured-in-desert-dies-founder-of-muller-phipps.html | V.H. MULLER, EXPORTER, INJURED IN DESERT, DIES; Founder of Muller & Phipps Hurt on Motor Trip in Arabia Succumbs in Beirut. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wool-market-steady-prices-irregular-abroad-firmer-in-this-country.html | WOOL MARKET STEADY.; Prices Irregular Abroad, Firmer in This Country. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/30-years-as-field-representative.html | 30 Years as Field Representative. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-jersey-home-sold-ef-corvinus-gets-dwelling-in-north-bergeneast.html | NEW JERSEY HOME SOLD.; E.F. Corvinus Gets Dwelling in North Bergen--East Orange Deal. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gives-new-version-of-louvain-motto-teutonic-folly-is-the-official.html | GIVES NEW VERSION OF LOUVAIN MOTTO; "Teutonic Folly" Is the Official Interpretation of Inscription, Says Warren. LATIN TEXT WILL REMAIN Controversy Is Settled, Says Architect--Dedication Set for July 4. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lauds-peace-work-of-administration-american-society-at-cleveland.html | LAUDS PEACE WORK OF ADMINISTRATION; American Society at Cleveland Praises Coolidge and Kellogg in Resolution.ADOPTS ANTI-WAR PLANKSOne Recognizes the Inherent Rightof Nations to Arm for SelfDefense. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hertz-filly-wins-lebanon-purse-anita-peabody-the-topheavy-favorite.html | HERTZ FILLY WINS LEBANON PURSE; Anita Peabody, the Topheavy Favorite, Takes $1,600 Prize at Churchill Downs. SCORES IN EASY STYLE Covers Six Furlongs in 1:13 2-5 Leading Miss Lee and Perlo d'Or to the Wire. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/port-chester-estate-of-thirty-acres-sold-fh-bontecou-transfers-king.html | PORT CHESTER ESTATE OF THIRTY ACRES SOLD; F.H. Bontecou Transfers King Street Property--Other Deals in Westchester. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/convict-freed-faces-new-charge.html | Convict Freed, Faces New Charge. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buyers-at-scarsdale-owners-increase-residential-holdings-in.html | BUYERS AT SCARSDALE.; Owners Increase Residential Holdings in Westchester County. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/army-plans-panama-hops-authorizes-planes-to-fly-to-langley-field.html | ARMY PLANS PANAMA HOPS.; Authorizes Planes to Fly to Langley Field and Back. | TRUE | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/girl-kills-geneva-man-at-fashionable-ball.html | GIRL KILLS GENEVA MAN AT FASHIONABLE BALL | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/senate-passes-bill-to-cut-air-mail-rate-measure-already-approved-by.html | SENATE PASSES BILL TO CUT AIR MAIL RATE; Measure, Already Approved by the House, Will Now Go to the President. | TRUE | | C1B 782497 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rp-rathbuns-widow-seeks-to-void-will-philadelphia-girl-who-eloped.html | R.P. RATHBUN'S WIDOW SEEKS TO VOID WILL; Philadelphia Girl Who Eloped With Californian Says He Was of Unsound Mind. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbias-eight-takes-childs-cup-beats-penn-2-lengths-with.html | COLUMBIA'S EIGHT TAKES CHILDS CUP; Beats Penn 2 Lengths With Princeton 1 Further Back in Varsity Race. TIME FASTEST SINCE 1921 Victors Spring Surprise With Captain Out and Lead From the Start. OTHER RACES TO PRINCETON Preshmen, Second Freshmen and 150-Pound Freshmen Row to Victory on Lake Carnegie. Fastest Time Since 1921. Princeton Freshmen Score. Princeton Crew Drops Back. COLUMBIA'S EIGHT TAKES CHILDS CUP Princeton's Spirit Fails. | TRUE | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/an-introduction-to-geology.html | An Introduction to Geology | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spending-of-leisure-called-a-problem-dr-hg-leach-speaks-before.html | SPENDING OF LEISURE CALLED A PROBLEM; Dr. H.G. Leach Speaks Before Jersey Federation of Women's Clubs--Officers Elected. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-yale-homers-beat-brown-107-circuit-clouts-by-aldrich-and.html | TWO YALE HOMERS BEAT BROWN, 10-7; Circuit Clouts by Aldrich and Caldwell Account for Six Runs. BROWN PITCHERS HIT HARD Ford and Rawlings Are Batted Out of Box--Gurney Gets Homer With Two on Bases. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/baysideflushing-gardens-dt-richards-associates-inc-open-a-new.html | BAYSIDE-FLUSHING GARDENS; D.T. Richards Associates, Inc., Open a New Development. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/novelties-of-the-week-combs-in-fancy-designsa-handy-sewing-kitthe.html | NOVELTIES OF THE WEEK; Combs in Fancy Designs--A Handy Sewing Kit--The Hat Stand Made Amusing | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-clues-in-the-enigma-of-mme-jumels-life-how-she-angered-a-king.html | NEW CLUES IN THE ENIGMA OF MME. JUMEL'S LIFE; How She Angered a King of France Is Explained, and Light Is Shed on Her Marriage With Aaron Burr CLUES IN THE ENIGMA OF MME. JUMEL | TRUE | By William Henry Shelton | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-turns-back-stevens-twelve-73-victors-score-four-times-in.html | RUTGERS TURNS BACK STEVENS TWELVE, 7-3; Victors Score Four Times in First Half to Clinch Lacrosse Contest. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-group-to-run-berkshire-playhouse-for-summer-colonists-in-july.html | Yale Group to Run Berkshire Playhouse For Summer Colonists in July and August | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bandits-kill-doorkeeper-billiard-player-wounded-in-holdup-of-kansas.html | BANDITS KILL DOORKEEPER.; Billiard Player Wounded in HoldUp of Kansas City Card Club. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cadets-graduate-june-9-west-point-class-will-have-261-members-until.html | CADETS GRADUATE JUNE 9.; West Point Class Will Have 261 Members Until Examinations. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bridge-film.html | "BRIDGE" FILM | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/county-choruses-in-a-big-festival-westchester-singers-from-a-score.html | COUNTY CHORUSES IN A BIG FESTIVAL; Westchester Singers From a Score of Communities Unite for a Series of Concerts --Growth of the Experiment in Music A Musical Democracy. Each Unit Self-Supporting. New County Centre. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/food-and-race.html | FOOD AND RACE. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/operators-active-in-bronx-buying-morris-park-and-white-plains.html | OPERATORS ACTIVE IN BRONX BUYING; Morris Park and White Plains Avenue Deals Closed for Early Improvement. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nakimu-caves-open-to-public.html | NAKIMU CAVES OPEN TO PUBLIC | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/homebuying-methods-speakers-show-benefits-of-loan-and-savings.html | HOME-BUYING METHODS.; Speakers Show Benefits of Loan and Savings Associations. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bremen-rescuers-arrive-at-st-john-two-army-planes-with-spare.html | BREMEN RESCUERS ARRIVE AT ST. JOHN; Two Army Planes With Spare Propeller Battle Head Winds From Mitchel Field. FECHET IS WARNED TO QUIT He Decides to Drop Pilot Melchior by Parachute at Greenely Island. Left Here at 9:18 A.M. Hope to Beat Spring Thaw. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/palestine-assists-cultural-activity-many-opportunities-afforded-for.html | PALESTINE ASSISTS CULTURAL ACTIVITY; Many Opportunities Afforded for Development of Art, Music and Drama. ATHLETICS ARE POPULAR Libraries and Hebrew University Offer Facilities for Extended Research Work. Progress in Post-Graduate Work. Developing the Theatre. PALESTINE ASSISTS CULTURAL ACTIVITY Frequent Concerts Given. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/brief-reviews-occult-philosophy-cyril-maudes-memoirs-brief-reviews.html | Brief Reviews; OCCULT PHILOSOPHY CYRIL MAUDE'S MEMOIRS Brief Reviews THE DECALOGUE PUBLIC UTILITIES THE SIOUX INDIANS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-bureau-to-aid-colleges-new-education-board-assembles-tests-for.html | A BUREAU TO AID COLLEGES; New Education Board Assembles Tests for Matriculation Tests Made in High School. Group Comparisons. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/six-countries-exhibit-varied-work-in-furnishing-and-decoration.html | SIX COUNTRIES EXHIBIT; Varied Work in Furnishing and Decoration Shown at Macy's--Modern Tendencies | TRUE | By Elisabeth L. Cary. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/skyscraper-ban-proposed-to-save-havana-skyline.html | Skyscraper Ban Proposed To Save Havana Skyline | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/urges-need-of-code-on-buying-practice-price-demoralization-caused.html | URGES NEED OF CODE ON BUYING PRACTICE; 'Price Demoralization' Caused by Present Unfair Tactics, Abbott Points Out. SELLERS ALSO TO BLAME Scramble for Orders Pits One Firm Against Another and Profits Go by the Board. Sellers Are Over-Anxious. Gave Away $8,000 on Order. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/turkey-sees-need-for-balkan-peace-but-angora-would-have-treaties.html | TURKEY SEES NEED FOR BALKAN PEACE; But Angora Would Have Treaties Excluding Powers Foreign to the Peninsula. VEXING POINTS STILL ARISE Kemal Government, However, Is Ready to Aid in Reaching Agreements Speedily. Balkan Locarno Up Again. Enter Mussolini. Given to Exaggeration. Turkey Sees Need of Treaties. | TRUE | By W.g. Tinckom-Fernandez, Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-graham-alumnae-arrange-a-luncheon.html | THE GRAHAM ALUMNAE ARRANGE A LUNCHEON | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/guilty-of-killing-at-nice-slayer-of-mrs-mm-lord-of-boston-gets.html | GUILTY OF KILLING AT NICE.; Slayer of Mrs. M.M. Lord of Boston Gets Eight Years in Prison. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-college-nine-jolts-manhattan-wins-106-scoring-five-runs-in-six.html | CITY COLLEGE NINE JOLTS MANHATTAN; Wins, 10-6, Scoring Five Runs in Sixth After Losers Made Six in Same Frame. MALTER RELIEVES PULEO Goes to Mound After Latter Walks Three in a Row in Sixth--Hayes Clouts Home Run. Garellek Leads Attack. C.C.N.Y.R. Regains Lead. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-road-to-heaven-and-other-works-of-fiction-a-novel-in.html | "The Road to Heaven" and Other Works of Fiction; A NOVEL IN SILVER-POINT WINNERS OF THE WEST IN THE YEAR 1990 UNCONTROLLED DESIRES RUSSIA IN UPHEAVAL SOPHISTICATED FANTASY Latest Works of Fiction BEAUTY AND FRUSTRATION A RUSSIAN STYLIST Latest Works of Fiction MASCULINE WILES A MAD WORLD RACE DISCRIMINATION Latest Works of Fiction A TRIAL MARRIAGE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/saleema-is-victor-in-sixmeter-race-heron-red-head-and-clytie-also.html | SALEEMA IS VICTOR IN SIX-METER RACE; Heron, Red Head and Clytie Also Take Elimination Tests on the Sound. AKABA LOSES HER MAST Meets Accident in 25-Knot Breeze in Second Race After Performing Well. Akaba Performs Well. SALEEMA IS VICTOR IN SIX-METER RACE Light Sails in Trouble. | TRUE | By Seabury Lawrence. Special To the New York Times.times Wide World Photo.by Seabury Lawrence. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/harvard-track-men-defeat-dartmouth-win-by-86-to-48-and-pratt-sits.html | HARVARD TRACK MEN DEFEAT DARTMOUTH; Win by 86 to 48 and Pratt Sits New Record in Shotput. OTHER MARKS NOT ALLOWED Five and the Equaling of Another Are Barred Because of the High Wind. Wells Has Bad Day. Tie in the High Jump. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/orchestra-future-new-philharmonic-spreads-its-feastsome-further.html | ORCHESTRA FUTURE; New Philharmonic Spreads Its Feast--Some Further Critical Surveys | TRUE | By Olin Downes. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/deaths-due-to-poison-increase-in-jamaica-official-chemists-report.html | DEATHS DUE TO POISON INCREASE IN JAMAICA; Official Chemist's Report Shows 879 Cases Reported by the Police in a Year. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mme-colette-writes-a-new-novel-mme-colettes-novel.html | Mme. Colette Writes A New Novel; Mme. Colette's Novel | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/24000-cases-ordered-called-to-relieve-court-congestion.html | 24,000 Cases Ordered Called To Relieve Court Congestion | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fordham-wins-at-tennis-makes-sweep-of-seven-matches-on-rutgers.html | FORDHAM WINS AT TENNIS.; Makes Sweep of Seven Matches on Rutgers Court. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-varying-beaufort-scale-system-of-gauging-wind-force-meets-new.html | A VARYING BEAUFORT SCALE; System of Gauging Wind Force Meets New Conditions Symbols of Weather. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/balloon-teams-chosen-war-department-names-three-of-two-men-each-for.html | BALLOON TEAMS CHOSEN.; War Department Names Three of Two Men Each for Race. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cartoonists-as-prophets-of-invention-most-of-the-mechanical-wonders.html | CARTOONISTS AS PROPHETS OF INVENTION; Most of the Mechanical Wonders of Today Were Foretold By Makers of Fantastic Pictures Many Years Ago | TRUE | By Foster Ware | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/burden-estate-on-public-view-beautiful-gardens-at-syosset-li-to-be.html | BURDEN ESTATE ON PUBLIC VIEW; Beautiful Gardens at Syosset, L.I., to Be Shown to Aid School of Landscape Architecture | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/calles-and-obregon-confer.html | Calles and Obregon Confer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/discredict-confession-of-murdering-two-los-angeles-authorities.html | DISCREDICT CONFESSION OF MURDERING TWO; Los Angeles Authorities Believe Shell Shock Deranged Man Who Told of Crimes. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/flashes-from-studios.html | Flashes From Studios | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbia-defeats-syracuse-on-track-lions-capture-discus-throw-the.html | COLUMBIA DEFEATS SYRACUSE ON TRACK; Lions Capture Discus Throw, the Final Event, to Triumph, 71 to 64. BARBUTI DOUBLE WINNER Finishes First in 100 and 220-Yard Dashes--Joe Hagen Victor in Two-Mile Event. | TRUE | Times Wide World Photo. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/surrendered-phone-to-spare-birds-nest-david-gray-early-ford-backer.html | SURRENDERED 'PHONE TO SPARE BIRDS' NEST; David Gray, Early Ford Backer, Kind to Wrens at His Own Inconvenience. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/borough-traffic-at-high-volume-aggregate-of-250000000-fares.html | BOROUGH TRAFFIC AT HIGH VOLUME; Aggregate of 250,000,000 Fares Collected on Queens Routes Last Year. SUBWAY TRAVEL INCREASES Highest Average Was Recorded at the Bliss Street Station on Flushing Extension. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nyu-track-team-defeats-colgate-scores-heavily-in-distances-and.html | N.Y.U. TRACK TEAM DEFEATS COLGATE; Scores Heavily in Distances and Divides in Field--Score Is 65 2-3-60 1-3. ROLL SETS COLLEGE RECORD Colgate Runner Steps 440-Yard Event in 50 1-5 Seconds--Dual Is Decided by Finals. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-crittenden-peace-oak.html | THE CRITTENDEN PEACE OAK | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | URL | Title | | Byline | Identifiers |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/national-hockey-league-picks-calder-for-the-twelfth-time.html | National Hockey League Picks Calder for the Twelfth Time | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/roberta-e-dearden-weds-philip-p-smith-merion-pa-girl-becomes-a.html | ROBERTA E. DEARDEN WEDS PHILIP P. SMITH; Merion (Pa.) Girl Becomes a Bride--Margaretta Stevens Marries Gerry W. Cox. | TRUE | Special to The New York Times | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pope-blesses-foundation-cornerstone-of-new-propaganda-college-set.html | POPE BLESSES FOUNDATION.; Cornerstone of New Propaganda College Set in Place. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-defeats-army-at-polo-63-cadets-get-away-to-21-lead-but.html | PRINCETON DEFEATS ARMY AT POLO, 6-3; Cadets Get Away to 2-1 Lead, but Hitchcock and Borden Put Tigers in Front. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/changes-among-banks-lead-to-new-branches-several-state-institutions.html | CHANGES AMONG BANKS LEAD TO NEW BRANCHES; Several State Institutions Are Authorized to Extend Activities. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/american-wins-sculpture-medal-french-award-honor-to-andrew-oconnor.html | AMERICAN WINS SCULPTURE MEDAL; French Award Honor to Andrew O'Connor of Massachusetts, First Foreigner to Get It. HIGHEST BEAUX ARTS GIFT Massachusetts Sculptor Wins for His Group of "Tristan and Isolde." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/action-demanded-on-queensbord-bridge-approaches.html | ACTION DEMANDED ON QUEENSBORD BRIDGE APPROACHES | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/charles-elias-mabie-insurance-man-dies-founder-of-national-life.html | CHARLES ELIAS MABIE, INSURANCE MAN, DIES; Founder of National Life Insurance Co. of Chicago, 72, Retired 15 Years Ago. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/long-island.html | LONG ISLAND. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/long-island-city-terminal-plan-presents-difficulty-in-solution-vice.html | Long Island City Terminal Plan Presents Difficulty in Solution; Vice President Le Bouteller Believes Proposed Selection in Queens Plaza Area Is Most Logical Site-Necessity for Traffic Relief. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/three-women-pastors-to-lead-pilgrims-here-british-ministers-will.html | THREE WOMEN PASTORS TO LEAD PILGRIMS HERE; British Ministers Will Help Conduct 1,200 Congregationaliststo America Next Month. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/aviators-body-is-sent-to-kansas.html | Aviator's Body Is Sent to Kansas. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/memorial-for-mrs-bens-today.html | Memorial for Mrs. Bens Today. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/old-tribute-to-the-maya-gods-is-found-in-a-yucatan-temple.html | OLD TRIBUTE TO THE MAYA GODS IS FOUND IN A YUCATAN TEMPLE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/many-foreign-students-now-at-our-colleges.html | MANY FOREIGN STUDENTS NOW AT OUR COLLEGES | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nyu-paper-closes-year-daily-news-issues-special-edition-under-new.html | N.Y.U. PAPER CLOSES YEAR; Daily News Issues Special Edition Under New Managing Board. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seek-bank-records-of-connolly-group-queens-grand-jurors-also-said.html | SEEK BANK RECORDS OF CONNOLLY GROUP; Queens Grand Jurors Also Said to Want Information on Brokerage Accounts. SOME DETAILS ARE REFUSED But Investigators Are Also Reported to Have Obtained Results--Decker Faces Inquiry Tomorrow. Decker May Face Inquiry. Ask Smith for Action. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cruel-gods-fill-the-african-olympus-in-a-confusion-of-religions.html | CRUEL GODS FILL THE AFRICAN OLYMPUS; In a Confusion of Religions, Native and Imported, the Jungle People Are Victims of a Thousand Fears THE CRUEL GODS OF AFRICA | TRUE | By Ferdinand Ossendowski | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corporation-levy-put-at-12-12-pc-senate-by-40-to-34-overrides-house.html | CORPORATION LEVY PUT AT 12 1-2 P.C.; Senate by 40 to 34 Overrides House Plan to Reduce It to 11 Per Cent. CUTS TOTAL $224,085,000 Final Action on Income Tax Bill May Be Reached Tomorrow-- Conference Fight Foreseen. Few Cross Party Lines. CORPORATION LEVY PUT AT 12 1-2 P.C. Harrison Explains Charge. Would Equalize Increases. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/grant-former-us-golf-star-wins-st-georges-cup-with-146.html | Grant, Former U.S. Golf Star, Wins St. George's Cup With 146 | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/twenty-waves-of-chinese-mowed-down-by-japanese-in-fight-atop-tsinan.html | TWENTY WAVES OF CHINESE MOWED DOWN BY JAPANESE IN FIGHT ATOP TSINAN WALL; FIRST DETAILS OF BATTLE Japanese Rained Shells on Nationalists Two Days Before Expelling Them. CHINESE LEFT IN DISGUISE Nipponese, Still Jumpy After Barely Averting Slaughter of Nationals, Will Hold City. MAIN BLAME PUT ON CHIANG But Japanese Commander Was Truculent Before Clash--Tsinan Cowed and Silent. Chinese Completely Cowed. Chinese Mowed Down in Waves. Christian College Searched. 20 WAVES OF CHINESE CUT DOWN IN FIGHT Japanese Called Truculent. Japanese in Two Areas. Consul's Version of Trouble. Negotiators Shot down. Bombardment Was Severe. Priests Tell of Accurate Fire. Chinese Leaders Escape. Pictures of Mutilated. Tsai Now Reported Shot. | TRUE | By Hallet Abend. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gauges-queens-market-by-its-assessments-real-estate-opportunities.html | GAUGES QUEENS MARKET BY ITS ASSESSMENTS; Real Estate Opportunities Are Represented by Property Values, Says Kennelly. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mark-twain-frog-honored-in-a-meet-best-jumpers-among-the.html | MARK TWAIN FROG HONORED IN A MEET; Best Jumpers Among the Batrachians Are Being Trained for Olympic Contests in the Barroom of the Old Angel Camp Hotel Leaping Test This Week. Genesis of the Story. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/swat-the-housefly-mussolini-decrees-orders-war-on-it-and-italians.html | SWAT THE HOUSEFLY! MUSSOLINI DECREES; Orders War on It, and Italians Who Do Not SwatWill Be Fined.SOCIETY PLAYS AT AIRPORTFad Takes Romans There to Teaand Dances--Capital UnusuallyCrowded for This Season. Great Opera Season Ends. Society Gets Airminded. Mussolini Launches a War. Relics Hold Up Building. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/old-grant-home-in-suit-court-orders-foreclosure-sale-of-generals.html | OLD GRANT HOME IN SUIT.; Court Orders Foreclosure Sale of General's Residence. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bill-for-lindbergh-medal-signed.html | Bill for Lindbergh Medal Signed. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/german-trade-irregular-bank-review-sees-confusing-indications-of.html | GERMAN TRADE IRREGULAR.; Bank Review Sees Confusing Indications of Business Activity. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/schoolboy-carpenters.html | SCHOOLBOY CARPENTERS. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bentleys-fly-from-cape-town-to-croydon-on-honeymoon.html | Bentleys Fly From Cape Town To Croydon on Honeymoon | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/madisoncommerce-clinch-first-places-former-takes-psal.html | MADISON-COMMERCE CLINCH FIRST PLACES; Former Takes P.S.A.L. Brooklyn-Queens Handball Title;Latter Manhattan-Bronx. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-hotel-planned-for-montauk-beach-group-headed-by-h-e-coffin-will.html | NEW HOTEL PLANNED FOR MONTAUK BEACH; Group Headed by H. E. Coffin Will Further Development on Long Island. C. FISHER TO DIRECT WORK Enclosed Auditorium to Seat 5,000 Persons and Dwelling Units Also Projected. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/boardman-horses-score-at-lawridge-earn-major-honors-in-benefit-show.html | BOARDMAN HORSES SCORE AT LAWRIDGE; Earn Major Honors in Benefit Show, Taking 3 Blues and 2 Reds. MISS BARBARA IMPRESSES Gains Soldiers and Sailors' Club With Fine Performance--Dixie Triumphs Twice. Some Excellent Jumping. Dixie Takes Two Blues. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-ford-pilots-die-on-detroit-field-william-munn-and-earl-k-parker.html | TWO FORD PILOTS DIE ON DETROIT FIELD; William Munn and Earl K. Parker Burned in Crash of TriMotored Freighter. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/eunice-b-stebbins-is-wed-daughter-of-late-minister-marries-hn-couch.html | EUNICE B. STEBBINS IS WED.; Daughter of Late Minister Marries H.N. Couch at Saloniki. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/maroon-netmen-to-play-nyu.html | Maroon Netmen to Play N.Y.U. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/canadians-now-our-lumberjacks.html | CANADIANS NOW OUR LUMBERJACKS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/paris-spring-aglow-for-social-season-blooms-and-verdure-form-the.html | PARIS SPRING AGLOW FOR SOCIAL SEASON; Blooms and Verdure Form the Background of Most Brilliant Period Since War.WEALTH OF MUSIC OFFEREDVienna Opera, Mengelberg's Orchestra and Chaliapin AreReceived Enthusiastically. Mary Garden at Opera Comique. Dinner Show a Society Event. Notables From England. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bombing-in-valhalla-puzzles-state-police-italian-colony-reticent.html | BOMBING IN VALHALLA PUZZLES STATE POLICE; Italian Colony Reticent Over Explosion That DestroyedConsendino Home. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jamaica-bay-plant-sold-brislin-lumber-company-buys-mill-basin.html | JAMAICA BAY PLANT SOLD.; Brislin Lumber Company Buys Mill Basin Property. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rubber-market-quiet-trading-amounts-to-only-136-lots-prices.html | RUBBER MARKET QUIET.; Trading Amounts to Only 136 Lots --Prices Slightly Higher. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-urge-phelan-for-vice-presidency.html | To Urge Phelan for Vice Presidency. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/staten-islands-future-big-apartment-house-development-getting-under.html | STATEN ISLAND'S FUTURE.; Big Apartment House Development Getting Under Way. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/strong-sails-on-majestic-handley-page-also-aboard-the-liner-taking.html | STRONG SAILS ON MAJESTIC.; Handley Page Also Aboard the Liner Taking 1,345 Aboard. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/electrical-exports-gain-march-shipments-were-9663279-an-increase-of.html | ELECTRICAL EXPORTS GAIN.; March Shipments Were $9,663,279, an Increase of $1,000,200 Over 1927 | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/credit-banks-urged-to-aid-polish-jews-300-delegates-at-convention.html | CREDIT BANKS URGED TO AID POLISH JEWS; 300 Delegates at Convention Here of Their Federation in America. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/attempt-to-be-hero-foiled-by-the-police-clerk-so-impresses-girl.html | ATTEMPT TO BE HERO FOILED BY THE POLICE; Clerk So Impresses Girl With Tale of Kidnapping That She Calls Detectives Who Spoil It. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/britons-saw-hopes-dashed-by-hagen-seventh-american-victory-in.html | BRITONS SAW HOPES DASHED BY HAGEN; Seventh American Victory in British Open in Eight Years Aggravates Sore Spot. WINNER TRUE SPORTSMAN British Public Revises Former Opinion--Prince of Wales Paid Hagenand Sarazen Compliment. Hagen Never Had a Six. Sarazen Taken for Englishman. Hagen Leaves for Paris. | TRUE | By Henry C. Crouch. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexico-gives-land-grant-costs.html | Mexico Gives Land Grant Costs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/misstep-moves-fast-over-derby-distance-le-mar-farm-hope-covers-1.html | MISSTEP MOVES FAST OVER DERBY DISTANCE; Le Mar Farm Hope Covers 1 Miles in 2:07 3-5 in Easy Fashion at Louisville. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/harvard-varsity-takes-crew-race-leads-cornell-by-a-length-with-mit.html | HARVARD VARSITY TAKES CREW RACE; Leads Cornell by a Length With M.I.T. Another Length Farther Back. CORNELL JUNIORS SCORE Harvard Takes Freshman Test by Two Lengths From Cornell, With M.I.T. Third. Tech Takes the Lead. Harvard Increases Stroke. HARVARD VARSITY TAKES CREW RACE | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wheat-advances-on-early-buying-reports-of-continued-dry-weather-in.html | WHEAT ADVANCES ON EARLY BUYING; Reports of Continued Dry Weather in the Northwest Strengthen the Market. CROP ESTIMATE CORRECTED Corn Rallies as the Day Ends, but the Close Is Lower--July Oats at a New High. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/early-trip-to-resorts-advised-inspection-of-shore-and-inland-places.html | EARLY TRIP TO RESORTS ADVISED; Inspection of Shore and Inland Places Now May Help to Solve the Vacation Problem --Through | TRUE | By Leon A. Digkinson. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/uses-french-bread-loaves-to-rout-three-bandits.html | Uses French Bread Loaves To Rout Three Bandits | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/europe-sees-treaty-asbinding-america-more-than-others-studies.html | EUROPE SEES TREATY ASBINDING AMERICA MORE THAN OTHERS; Studies Position of the United States in World Affairs Under Kellogg Plan. EFFECT OF NO RESERVATION League Members Would Have Freedom to Fight Denied to This Coutry, Jurists Say RECALL MONROE DOCTRINE Prospect Is Raised by Anti-War Compact That We Would Arbi- trate It, in Paris View. Existing Compacts in Full Effect. See Sacrifice by United States. EUROPE SEES TREATY AS BINDING US MORE Expected American Reservations. Even Arbitrate Monroe Doctrine. Bainville Mentions Nicaragua. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-auction-sale-major-kennelly-will-offer-properties-next.html | QUEENS AUCTION SALE.; Major Kennelly Will Offer Properties Next Tuesday. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/financial-markets-stock-exchange-keeps-holiday-three-interesting.html | FINANCIAL MARKETS; Stock Exchange Keeps Holiday --Three Interesting Incidents of the Past Week. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ls-butler-dinner-host-entertains-large-gathering-at-smithtown-club.html | L.S. BUTLER DINNER HOST.; Entertains Large Gathering at Smithtown Club. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fuller-starts-inquiry-boston-police-are-under-double-fire-in-liquor.html | FULLER STARTS INQUIRY.; Boston Police Are Under Double Fire in Liquor Graft Charges. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/small-borrowers-find-new-way-to-get-loans-national-city-banks.html | SMALL BORROWERS FIND NEW WAY TO GET LOANS; National City Bank's System Marks the Entrance of Large Financial Institutions Into a Different Field-- A Hard Blow for the Loan Sharks The Plan of the Bank. Loans and Deposits. Good and Bad Reasons for Loans. High Rates of the Past. | TRUE | By Rice Gaither. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/justine-erving-gives-talk-thursday.html | Justine Erving Gives Talk Thursday | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-canadian-company.html | NEW CANADIAN COMPANY | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/building-active-in-westchester-county-demand-continues-for-homes.html | BUILDING ACTIVE IN WESTCHESTER COUNTY; Demand Continues for Homes and Apartments--Hutchinson Parkway Progress. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/trading-in-westchester-attorney-buys-house-in-scarboroughwhite.html | TRADING IN WESTCHESTER.; Attorney Buys House In Scarborough-- White Plains Deals. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/3-express-planes-off-for-west-coast-powerful-craft-for-los.html | 3 EXPRESS PLANES OFF FOR WEST COAST; Powerful Craft for Los AngelesSan Francisco Service Fly by Different Routes. Plane Lands at Schenectady. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/aim-is-to-clear-radio-by-sept-1-commission-expects-to-have-new.html | AIM IS TO CLEAR RADIO BY SEPT. 1; Commission Expects to Have New System in Operation Before Autumn--Opinions of Politicians and Engineers Differ Caldwell Criticizes Politicians. Dellinger Supports Engineers. | TRUE | Harris-Ewing. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mr-thalberg-returns-from-europe-variety-demanded-one-never-knows.html | MR. THALBERG RETURNS FROM EUROPE; Variety Demanded. One Never Knows. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/painter-93-finds-spending-is-bar-to-success-youth-a-wise-lot-but.html | Painter, 93, Finds Spending Is Bar to Success; Youth a 'Wise Lot, but Live Beyond Means' | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gives-paris-police-10000-aaron-naumberg-of-new-york-sends-fund-for.html | GIVES PARIS POLICE $10,000.; Aaron Naumberg of New York Sends Fund for Sanitarium. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shipboard-tea-success-assured-american-womens-associations-12hour.html | SHIPBOARD TEA SUCCESS ASSURED; American Women's Association's 12-Hour Party on The Ile de France Sells All Its Tickets | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hagens-triumph-acclaimed-as-most-dramatic-comeback.html | Hagen's Triumph Acclaimed As 'Most Dramatic Comeback' | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jesse-jones-who-spoke-up-for-houston-impressions-of-the-man-of.html | JESSE JONES, WHO SPOKE UP FOR HOUSTON; Impressions of the Man of Affairs Who Invited the Democrats to Meet in His Home Town in Texas | TRUE | By S.j. Woolf | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/expect-ban-on-erie-in-c-o-merger-rail-men-hear-icc-will-approve.html | EXPECT BAN ON ERIE IN C. & O. MERGER; Rail Men Hear I.C.C. Will Approve Linking the Hocking Valley and Pere Marquette. PREDICT RULING THIS WEEK Capital Reports Say Board Will Insist Van Sweringens Drop Chesapeake Holding Firm. AGREEMENT IS EXPECTED Intimations Are That Ways Will Be Found to Overcome the Difficulties of Dissolution. Minority Opposed Erie Link. Van Sweringen Agreement Seen. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/daly-to-lecture-on-billiards.html | Daly to Lecture on Billiards. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/in-or-of-the-broadway-scene-the-weeks-new-playwrightand-who-is-gus.html | IN OR OF THE BROADWAY SCENE; The Week's New Playwright--And Who Is Gus Salzer?--In Which Miss Dori and Mr. McNaughton Are Considered The Baton Wielder. An Actress From Italy. Limehouse to Broadway. OUTWARD BOUND | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/miss-wills-wins-us-loses-series-champion-beats-miss-bouman-but-miss.html | MISS WILLS WINS, U.S. LOSES SERIES; Champion Beats Miss Bouman, but Miss Anderson Bows and Holland Triumphs, 3 to 2. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/filipinos-protest-duty-bar-on-sugar-congressional-move-to-limit.html | FILIPINOS PROTEST DUTY BAR ON SUGAR; Congressional Move to Limit Free Importation Arouses Island Planters. CUBAN ATTACK CHARGED Philippines Growers Say Action Proposed at Washington Would Harm Industry. Limit Not Yet Reached. Last Year Was Prosperous. Concession Benefits Cuba. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/building-record-high-in-brooklyn-april-plans-for-new-structures.html | BUILDING RECORD HIGH IN BROOKLYN; April Plans for New Structures Exceeded Volume for That Month Last Year. STEADY DWELLING DEMAND Realty Condition Generally Satisfactory, Says President Poundsof Local Board. Auction of Site Near Times Square. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/washington-loses-to-evander-childs-victors-rally-in-eighth-inning.html | WASHINGTON LOSES TO EVANDER CHILDS; Victors Rally in Eighth Inning to Tally Twice and Clinch First Place. BUSHWICK TRIUMPHS, 2-1 Conquers Manual in Ninth Inning When Socolow Delivers Wild Pitch--Other Results. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/frau-bohnke-dies-of-injuries.html | Frau Bohnke Dies of Injuries. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americas-outstanding-contribution-to-penology.html | America's Outstanding Contribution to Penology | TRUE | By George W. Kirchwey | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/laguardia-assails-naming-of-clarke-in-speech-in-house-he-asserts.html | LAGUARDIA ASSAILS NAMING OF CLARKE; In Speech in House He Asserts Ex-Justice Is Too Old to Act in I.R.T. Fare Controversy. CHARGES ROAD SEEKS DELAY Introduces Bill to Bar Men Over 71 From Such Posts--Senate Hears Copeland on Transit Fight. Says I.R.T. Wants Delay. Fight Brought Up in Senate. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/day-line-summer-service-friday.html | Day Line Summer Service Friday. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/b-m-gets-locomotive-first-of-fleet-of-twenty-to-cost-1800000.html | B. & M. GETS LOCOMOTIVE.; First of Fleet of Twenty to Cost $1,800,000 Delivered. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/vicar-is-troubled-by-cupids-vagaries-complains-that-not-a-maid-of.html | VICAR IS TROUBLED BY CUPID'S VAGARIES; Complains That Not a Maid of South Mimms Has Married in Fourteen Months. URGES LEAP-YEAR ACTION Plea Fails to Stir Village Bachelors, but Other Englishmen Jump at Opportunity. | TRUE | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-lucid-diagnosis-of-the-causes-of-war-mr-norton-finds-no-cureall.html | A Lucid Diagnosis of The Causes of War; Mr. Norton Finds No Cure-All for International Ill-Will--An "Outline" of War | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-french-war-on-elginism.html | A FRENCH WAR ON "ELGINISM" | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cmh-house-ready-to-open.html | "C.M.H. HOUSE" READY TO OPEN | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-yorkers-at-buckingham-palace-many-of-this-citys-recent.html | NEW YORKERS AT BUCKINGHAM PALACE; Many of This City's Recent Debutantes Are Among the Americans Bidden for Presentation to the British Monarchs | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/beverly-landstreet.html | Beverly Landstreet. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/italia-ready-to-fly-again-motor-damaged-in-landing-at-kings-bay-is.html | ITALIA READY TO FLY AGAIN.; Motor Damaged In Landing at Kings Bay Is Repaired. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/editors-win-trips-abroad-victors-named-in-international-press.html | EDITORS WIN TRIPS ABROAD.; Victors Named In International Press Exhibition Contest In Cologne. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/little-pieces-of-manhattan-that-bring-enormous-prices-sale-of-the.html | LITTLE PIECES OF MANHATTAN THAT BRING ENORMOUS PRICES; Sale of the Wall Street "Chimney Corner" Shows Steadily Soaring Values Small Parcels and Large. Where Values Are Low. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-and-from-the-holland-tunnel.html | TO AND FROM THE HOLLAND TUNNEL | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lewis-to-wed-tomorrow-novelist-will-marry-miss-thompson-at-london.html | LEWIS TO WED TOMORROW.; Novelist Will Marry Miss Thompson at London Registry Office. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/republican-women-at-odds-in-bay-state-factional-strife-is-said-to.html | REPUBLICAN WOMEN AT ODDS IN BAY STATE; Factional Strife Is Said to Threaten Disruption of Their Organization. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dancer-wins-retrial-of-fire-injuries-suit-appellate-division.html | DANCER WINS RETRIAL OF FIRE INJURIES SUIT; Appellate Division Reverses Lower Court's Dismissal of $100,000 Action. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-henry-forster-has-a-daughter.html | Mrs. Henry Forster Has a Daughter. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/problems-of-world-discussed-on-radio-jg-mcdonald-of-foreign-policy.html | PROBLEMS OF WORLD DISCUSSED ON RADIO; J.G. McDonald of Foreign Policy Body to Continue Lectures-- Praised by Educators. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kolp-holds-phils-as-reds-win-by-31-cincinnati-twirler-allows-only.html | KOLP HOLDS PHILS AS REDS WIN BY 3-1; Cincinnati Twirler Allows Only Three Hits, While Mates Connect Solidly. TWO POUND OUT TRIPLES Walker and Allen Produce ThreeBaggers and Latter | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/philippine-islands-losing-farm-labor-slow-agricultural-development.html | PHILIPPINE ISLANDS LOSING FARM LABOR; Slow Agricultural Development and Low Wages Force Exodus to Hawaii and Here. OPPORTUNITY FOR CAPITAL Natural Resources, Properly Handled, Would Supply Us With Needed Commodities. American Capital Needed. Wants Crops Diversified. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/drama-by-the-thames-bird-in-hand-a-play-by-john-drinkwater-proves.html | DRAMA BY THE THAMES; "Bird in Hand," a Play by John Drinkwater, Proves to Be Amusing | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sugar-coffee.html | SUGAR, COFFEE. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/800-will-graduate-from-trade-school-fenner-medals-to-be-presented.html | 800 WILL GRADUATE FROM TRADE SCHOOL; Fenner Medals to Be Presented to Nine Honor Apprentices at Ceremonies Tomorrow. ASTORIA YOUTH WINNER Walter Haack to Be Honored for His Plaster Model of Grant's Tomb. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fifteen-are-seized-in-gambling-raid-many-escape-from-new-jersey.html | FIFTEEN ARE SEIZED IN GAMBLING RAID; Many Escape From New Jersey Place That Gave Patrons Free Transportation. BUSES FOR NEW YORKERS Detectives Posing as Ball Players Storm North Arlington House-- Confiscate Paraphernalia. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/monroe-wins-at-net-32-tallies-sixth-straight-psal-success-beating.html | MONROE WINS AT NET 3-2.; Tallies Sixth Straight P.S.A.L. Success, Beating Clinton. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rumanian-oil-fire-kills-2-five-are-hurt-as-22-astra-romana-wells.html | RUMANIAN OIL FIRE KILLS 2.; Five Are Hurt as 22 Astra Romana Wells Are Destroyed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/change-of-venue-denied-guy-boltons-suit-against-brokers-must-be.html | CHANGE OF VENUE DENIED.; Guy Bolton's Suit Against Brokers Must Be Tried in Nassau. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-kentucky-derby-an-epic-of-sport-the-famous-track-event.html | THE KENTUCKY DERBY: AN EPIC OF SPORT; The Famous Track Event Perpetuates The Time-Honored Traditions of The Bluegrass State. | TRUE | By Put Hankersonphotograph By Underwood & Underwood. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/one-lost-art-of-the-kitchen.html | ONE LOST ART OF THE KITCHEN | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yales-polo-team-beats-harvard-64-overcomes-early-crimson-lead-and.html | YALE'S POLO TEAM BEATS HARVARD, 6-4; Overcomes Early Crimson Lead and Takes Match in 5th Chukker on 3 Goals. COTTON IS HARVARD STAR He Shoots 3 of the Losers' Tallies --5,000 Witness the Contest on the General Forbes Estate. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pop-loses-fancy-title.html | "Pop" Loses Fancy Title. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/connecticut-house-leased.html | Connecticut House Leased. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/souvenir-of-half-century-president-of-all-american-cables.html | SOUVENIR OF HALF CENTURY; President of All American Cables Distributes Medallions. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mississippi-loses-fear-of-capital-corporations-find-they-are-no.html | MISSISSIPPI LOSES FEAR OF CAPITAL; Corporations Find They Are No Longer Held Up as Monsters to Be Dreaded. STATE BECOMING LIBERAL Sunday Movies Are Still Sinful, but Baseball and Other Sports Are Permitted. A Popular Sport Gone. Tax Exemptions Offered. MISSISSIPPI LOSES FEAR OF CAPITAL Cause Hard to Find. Other Signs of New Life. Factional Rows Hinder. | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/apparel-finances-good-store-insolvencies-have-declined-dress.html | APPAREL FINANCES GOOD.; Store Insolvencies Have Declined, Dress Official Reports. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/revives-third-term-bill-celler-asks-house-to-readopt-resolution.html | REVIVES THIRD TERM BILL.; Celler Asks House to Readopt Resolution Passed 53 Years Ago. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morrow-collects-huge-mexican-law-library-in-his-study-of-oil-and.html | Morrow Collects Huge Mexican Law Library In His Study of Oil and Land Legislation | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cards-beat-braves-winning-6th-in-row-take-seventh-out-of-8-games-in.html | CARDS BEAT BRAVES, WINNING 6TH IN ROW; Take Seventh Out of 8 Games in Week, 5-3, as Rhem Scores Third Straight Victory. HORNSBY CRASHES HOMER Wilson and Harper, Newly Acquired by St. Louis, Perform Creditably in New Uniforms. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cavell-film-defense-is-made-by-selwyn-he-declares-opposition-to.html | CAVELL FILM DEFENSE IS MADE BY SELWYN; He Declares Opposition to 'Dawn' Is Caused by Prejudice--Charity to Share Profits. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/near-end-of-fight-in-jerseys-primary-tuesdays-election-culminates.html | NEAR END OF FIGHT IN JERSEY'S PRIMARY; Tuesday's Election Culminates Liveliest Political Contest in History of State. FIVE IN SENATORIAL RACE Four Others Seek Governorship on Republican Ticket, With No Opposition to Democrats. REVEAL CAMPAIGN COSTS Stokes Fails to File His Statement, but Larson and Prelinghuysen Spent Nearly $40,000 Each. Woman Is Drys' Candidate. Stokes and Larson in Lead. No Statement From Stokes. NEAR END OF FIGHT IN JERSEY'S PRIMARY Gray Seeks Votes of Wets. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/berlin-bourse-active-reparations-rumors-cause-market-to-show.html | BERLIN BOURSE ACTIVE.; Reparations Rumors Cause Market to Show Strength. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/2-homers-in-ninth-beat-cornell-7-to-4-gengers-drive-breaks-44-tie.html | 2 HOMERS IN NINTH BEAT CORNELL, 7 TO 4; Genger's Drive Breaks 4-4 Tie and Klink Brings in 2 More Runs for Ohio State. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-college-girl-starts-a-revolution-she-demands-individual.html | THE COLLEGE GIRL STARTS A REVOLUTION; She Demands Individual Training, Rejects Cloistered Seclusion and Wants to Be a Doer in the Work of the World Today THE COLLEGE GIRL STARTS A REVOLUTION | TRUE | By Mary Lee | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lady-bailey-flies-back-to-london.html | Lady Bailey Flies Back to London. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-immortal-guest.html | "THE IMMORTAL GUEST." | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-societies-elect-new-members-sphinx-head-adds-44-and-quill.html | CORNELL SOCIETIES ELECT NEW MEMBERS; Sphinx Head Adds 44 and Quill and Dagger 27 of the Junior Class. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chain-head-can-see-no-basis-for-probe-john-a-hartford-cites-failure.html | CHAIN HEAD CAN SEE NO BASIS FOR PROBE; John A. Hartford Cites Failure of State Acts in Comment on Federal Move. JUST INQUIRY WELCOMED Penney Official Feels Time Is Ripe for Study to Protect Stores and Public as Well. Legislation Proved Unsound. Campaign of Protection in Order. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/soccer-giants-bow-to-providence-21-carnegie-a-new-man-scores-their.html | SOCCER GIANTS BOW TO PROVIDENCE, 2-1; Carnegie, a New Man, Scores Their Only Goal in American League Game. VICTORS GET EARLY LEAD Florie Boots First Goal in Six Minutes and Beattle Registers His in Fifteen. Nationals Get Scoreless Tie. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dartmouth-bows-to-harvard-168-four-homers-one-by-harris-of-the.html | DARTMOUTH BOWS TO HARVARD, 16-8; Four Homers, One by Harris of the Green Nine With Bases Filled, Mark Contest. LORD, HARVARD, COLLECTS 2 He Gets 5 Safeties In 6 Trips to Plate--Game is Loosely Played on Wind-Swept Field. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sales-on-staten-island.html | Sales on Staten Island. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/army-victor-10-to-9-over-springfield-hit-by-mcnamara-scores.html | ARMY VICTOR, 10 TO 9, OVER SPRINGFIELD; Hit by McNamara Scores Beauchamp With Winning Countin the Tenth. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lieut-pariss-craft-proves-fast-in-test-french-flier-has-air.html | LIEUT. PARIS'S CRAFT PROVES FAST IN TEST; French Flier Has Air Minister as Passenger in Seaplane Hop to Marseilles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/boy-scout-court-of-honor-to-be-held-on-thursday-advancement-to.html | BOY SCOUT COURT OF HONOR TO BE HELD ON THURSDAY; Advancement to Higher Ranks Awaits 100 Lads at Roosevelt House--Other Scout News | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/midmanhattan-book-merchants-propose-volume-on-the-sections-growth.html | "MID-MANHATTAN" BOOK.; Merchants Propose Volume on the Section's Growth. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/7-scouts-called-for-test-two-boys-will-be-chosen-wednesday-for.html | 7 SCOUTS CALLED FOR TEST.; Two Boys Will Be Chosen Wednesday for Johnson Safari in Africa. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/varied-causes-receiving-aid-womens-civic-group-to-give-card-party.html | VARIED CAUSES RECEIVING AID; Women's Civic Group to Give Card Party on Friday--Other Affairs | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/controllers-convene-tomorrow.html | Controllers Convene Tomorrow. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexicans-hail-hughes-talk-call-princeton-address-most-useful-since.html | MEXICANS HAIL HUGHES TALK; Call Princeton Address Most Useful Since He Left Secretaryship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/weeks-mill-stock-sales-in-boston.html | Weeks Mill Stock Sales in Boston. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dies-in-broadway-shoe-store.html | Dies in Broadway Shoe Store. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/staten-island-waterfront-sale.html | Staten Island Waterfront Sale. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bishop-valdespino-mexican-exile-dies-death-at-san-antonio-follows.html | BISHOP VALDESPINO, MEXICAN EXILE, DIES; Death at San Antonio Follows by Three Weeks That of Archbishop Mora. PRELATE WAS 67 YEARS OLD Head of Diocese of Aguascalientes Was Taken to Hospital on His Return From Havana. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/syracuse-alumnae-elect-miss-clarice-wellman-renamed-president-of.html | SYRACUSE ALUMNAE ELECT.; Miss Clarice Wellman Renamed President of New York Club. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-scores-over-penn-nine-51-layton-son-of-a-former-penn.html | PRINCETON SCORES OVER PENN NINE, 5-1; Layton, Son of a Former Penn Hurdler, Pitches Against His Father's Alma Mater. SPOILS SHUT-OUT CHANCE Wild Pitch Lets In Losers' Only Run --Captain Sanford Is Hit | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/foreign-service-changes-eg-green-sent-to-vienna-legationconsuls.html | FOREIGN SERVICE CHANGES.; E.G. Green Sent to Vienna Legation--Consuls Shifted in Mexico. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/about-books-more-or-less-new-omelets-for-old.html | About Books, More or Less: New Omelets for Old | TRUE | By Simeon Strunsky | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/former-prisoner-of-war-sells-meat-to-his-captor-over-here.html | Former Prisoner of War Sells Meat to His Captor Over Here | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/typography-and-illustration-achieve-a-perfect-union.html | Typography and Illustration Achieve a Perfect Union | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/officials-in-fist-fight-garfield-nj-clerk-and-measurer-exchange.html | OFFICIALS IN FIST FIGHT.; Garfield (N.J.) Clerk and Measurer Exchange Blows in City Hall. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/changes-announced-in-brokerage-firms-list-issued-by-stock-exchange.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; List Issued by Stock Exchange Shows New Memberships, Transfers, Partnerships. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/liberty-bridge-plans-in-committees-hands-bells-to-ring-hail-and.html | LIBERTY BRIDGE PLANS IN COMMITTEE'S HANDS; Bells to Ring Hail and Farewell fo Voyagers Will Be Feature of $60,000,000 Structure. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sift-death-of-woman-68-hudson-county-police-also-seek-cause-of-her.html | SIFT DEATH OF WOMAN, 68.; Hudson County Police Also Seek Cause of Her Grandson's Illness. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/childrens-day-aids-toys-demand-increased-and-quality-items-are.html | CHILDREN'S DAY AIDS TOYS.; Demand Increased and Quality Items Are Selling Better Now. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/canada-has-20-per-cent-of-available-radio-waves.html | CANADA HAS 20 PER CENT. OF AVAILABLE RADIO WAVES | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/royal-flier-killed-2-hurt-british-air-force-crash-is-21st-since-jan.html | ROYAL FLIER KILLED, 2 HURT; British Air Force Crash Is 21st Since Jan. 1. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bremen-fliers-capture-chicago-army-fliers-on-way-to-get.html | BREMEN FLIERS CAPTURE CHICAGO; ARMY FLIERS ON WAY TO GET TRANSATLANTIC PLANE BREMEN. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wesleyan-college-now-boasts-two-titles-in-little-three.html | Wesleyan College Now Boasts Two Titles in Little Three | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/1000000-jamaica-job-national-title-guaranty-company-to-have.html | $1,000,000 JAMAICA JOB.; National Title Guaranty Company to Have Ten-Story Building. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lists-of-delegates-near-completion-lineup-of-states-shows-many.html | LISTS OF DELEGATES NEAR COMPLETION; Line-Up of States Shows Many Conflicting Claims in Both Parties. HOOVER AND SMITH GAINING Secretary Is Credited With 446 of 870 Republicans--Smith Has 553  of 774 Democrats. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/annapolis-turns-back-to-its-golden-age-in-costumes-of-colonial-days.html | ANNAPOLIS TURNS BACK TO ITS "GOLDEN AGE"; In Costumes of Colonial Days the Maryland Capital Relives a Blithe and Romantic Past OLD ANNAPOLIS TURNS BACK TO A "GOLDEN AGE" | TRUE | By Helen Essary | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/amanullah-charms-people-of-moscow-kinds-simplicity-of-manners-and.html | AMANULLAH CHARMS PEOPLE OF MOSCOW; Kind's Simplicity of Manners and Dress Creates an Excellent Impression.OPERA LEADER HAS REVENGEPlays "Internationale" In JazzTime and Has Kalinin Bobbing Up and Down. Will Seek Trade Transit. Religious Question Reappears. People Calm Over Polish Incident. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hoover-going-trout-fishing-for-a-week-in-pennsylvania.html | Hoover Going Trout Fishing For a Week in Pennsylvania | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/current-magazines.html | Current Magazines | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/america-now-leads-in-foreign-loans-total-underwritten-here-in-7.html | AMERICA NOW LEADS IN FOREIGN LOANS; Total Underwritten Here in 7 Years Was $6,836,000,000 and in Britain $4,121,000,000. RATIO A FIFTH OF DOMESTIC British Ratio Was 56 Per Cent. of All Issues--Latin America Sold $359,000,000 Here. British Foreign Issues Exceeded Domestic. Canada Borrows From America. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/backs-bill-to-curb-speculative-loans-senate-banking-committee.html | BACKS BILL TO CURB SPECULATIVE LOANS; Senate Banking Committee Reports La Follette Proposal,Calling Situation Dangerous.GREAT CRASH IS PREDICTEDWhole Country Will Suffer Then,the Report Declares--Brokers Are Criticized. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/edison-gets-medal-may-24-science-society-to-honor-him-at-dinner-for.html | EDISON GETS MEDAL MAY 24.; Science Society to Honor Him at Dinner for Achievements. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/brown-flash-wins-excelsior-by-nose-johnsons-entry-scores-in-duel.html | BROWN FLASH WINS EXCELSIOR BY NOSE; Johnson's Entry Scores in Duel With Herodian Before 10,000 at Jamaica. KOPECK TAKES YOUTHFUL Surprises at 20 to 1 in Juvenile Dash, Gerard Also Triumphing for Widener--Nusakan Beaten. Crowd Waits for Numbers. Herodian Breaks on Top. Rancocas Stable Scores. BROWN FLASH WINS EXCELSIOR BY NOSE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americas-new-civilization.html | AMERICA'S "NEW" CIVILIZATION. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mystic-rose-group-to-attend-mass.html | Mystic Rose Group to Attend Mass. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/2-harvard-crews-triumph-over-yale-sophomore-and-150pound-freshman.html | 2 HARVARD CREWS TRIUMPH OVER YALE; Sophomore and 150-Pound Freshman Score on the Housatonic River. THIRD RACE ROWED IN DARK Yale 150-Pound Varsity Loses to M.I.T. When Oarsman strikes Marking Flag. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/raw-silk-buying-light-all-markets-were-inactive-during-the-week.html | RAW SILK BUYING LIGHT.; All Markets Were Inactive During the Week Just Closed. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/decreases-in-car-loadings-only-54-for-four-months.html | Decreases in Car Loadings Only 5.4% for Four Months. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/governor-extols-mothers-his-message-read-at-special-service-of.html | GOVERNOR EXTOLS MOTHERS; His Message Read at Special Service of Masonic Body. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/broadcasters-to-canvas-for-greatest-vote-ever-hoover-if-nominated.html | BROADCASTERS TO CANVAS FOR GREATEST VOTE EVER; Hoover, If Nominated, Plans to Campaign on the Air--Essentials of Successful Political Speeches Are Outlined--Broadcasts Expected To Attract Record Number of Voters to Polls Conventions on the Air. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morris-net-team-wins-triumphs-over-commerce-by-four-matches-to-one.html | MORRIS NET TEAM WINS.; Triumphs Over Commerce by Four Matches to One. Fordham Prep Fencers Win, 3-1. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wagner-nine-beaten-64-errors-figure-prominently-in-defeat-by.html | WAGNER NINE BEATEN, 6-4.; Errors Figure Prominently in Defeat by Brooklyn C.C.N.Y. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cotton-exchange-seats-sold.html | Cotton Exchange Seats Sold. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/art-show-at-workers-centre.html | Art Show at Workers' Centre. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/realty-operations-lower-li-tax-rate-ea-white-explains-reductions-in.html | REALTY OPERATIONS LOWER L.I. TAX RATE; E.A. White Explains Reductions in Babylon, Amityville and Lindenhurst. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/athletics-stopped-by-the-indians-31-mackmen-lose-after-6-straight.html | ATHLETICS STOPPED BY THE INDIANS, 3-1; Mackmen Lose After 6 Straight Victories--Miller Shades Orwoll in Mound Duel. FONSECA'S HIT BREAKS TIE Scores Gerken in 8th With Decisive Run--Hauser Gets His Seventh Homer. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/woodside-chamber-formed-new-civic-body-to-aid-development-of.html | WOODSIDE CHAMBER FORMED; New Civic Body to Aid Development of Section. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/operate-on-john-emerson-vienna-surgeons-treat-recurrence-of-writers.html | OPERATE ON JOHN EMERSON.; Vienna Surgeons Treat Recurrence of Writer's Throat Trouble. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/building-in-queens-shows-high-volume-permits-for-first-quarter.html | BUILDING IN QUEENS SHOWS HIGH VOLUME; Permits for First Quarter Aggregate $57,392,301 in Value--Laurelton Development. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-microphone-will-present-new-quartet-to-entertain-throughout.html | THE MICROPHONE WILL PRESENT; New Quartet to Entertain Throughout Summer At 9:15 P.M., on Sundays--Band to Depict Summer Cruise of Midshipmen | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/holiday-boats-offer-cruises-along-the-british-coast.html | 'Holiday Boats' Offer Cruises Along the British Coast | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/georgetown-beats-navy-76-in-tenth-both-teams-score-4-runs-in-ninth.html | GEORGETOWN BEATS NAVY, 7-6, IN TENTH; Both Teams Score 4 Runs in Ninth When Opposing Pitchers Weaken. SMITH LETS WINNING TALLY Reaches Home on McLean's Double to End Game Lasting 3 Hours and 10 Minutes. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/members-to-back-rabbi-fifty-supporters-organize-to-help-ousted.html | MEMBERS TO BACK RABBI.; Fifty Supporters Organize to Help Ousted Leader Regain Post. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-trade-license-should-be-required-adviser-holds-that-beginners.html | SAYS TRADE LICENSE SHOULD BE REQUIRED; Adviser Holds That Beginners in Industry Ought to Pass Test. RESULTS PLAN MIGHT BRING Failures Would be Reduced, Waste Eliminated, Prices Lowered and Employment Stabilized. Would Bring Down Costs. Knowledge Should Be Essential. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hearsts-give-dinner-for-italian-prince-many-notables-attend-affair.html | HEARSTS GIVE DINNER FOR ITALIAN PRINCE; Many Notables Attend Affair Honoring Potenziani and His Daughter, Miriam. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bryant-tennis-team-victor.html | Bryant Tennis Team Victor. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Date | Date | URL | Title | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pushcart-vendors-warned-by-harris-commissioner-asks-police-aid-in.html | PUSHCART VENDORS WARNED BY HARRIS; Commissioner Asks Police Aid in Drive to Enforce Health Department Regulations. BRONX RESIDENTS COMPLAIN Open-Air Display of Foodstuffs Near Public School Brings Protest to Commissioner. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/french-taxes-for-4-months-31440000-over-estimate.html | French Taxes For 4 Months $31,440,000 Over Estimate | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wesleyan-cubs-win-on-track.html | Wesleyan Cubs Win on Track. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/piercearrow-issues-a-new-club-brougham.html | PIERCE-ARROW ISSUES A NEW CLUB BROUGHAM | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/flowery-gowns-in-vogue-the-seasons-materials-draw-inspiration-from.html | FLOWERY GOWNS IN VOGUE; The Season's Materials Draw Inspiration From the Garden--Taffeta Favored | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/carol-must-leave-says-joynson-hicks-home-secretary-considers.html | CAROL MUST LEAVE, SAYS JOYNSON HICKS; Home Secretary Considers Investigating Prince's Condition in Plea of Illness. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/olympic-sports-begin-thursday-fast-work-in-soccer.html | OLYMPIC SPORTS BEGIN THURSDAY; FAST WORK IN SOCCER | TRUE | By Clair Price. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/poster-exhibit-planned-childrens-work-to-be-shown-in-connection.html | POSTER EXHIBIT PLANNED.; Children's Work to Be Shown in Connection With S.P.C.A. Work. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ccnyflushing-to-play.html | C.C.N.Y.-Flushing to Play. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spanish-war-men-to-honor-dead.html | Spanish War Men to Honor Dead. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/smith-for-museum-fund-drive-as-stimulus-to-civic-pride.html | Smith for Museum Fund Drive As Stimulus to Civic Pride | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/memorial-bequest-to-yale-pleases-college-authorities.html | MEMORIAL BEQUEST TO YALE PLEASES COLLEGE AUTHORITIES | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gives-music-works-new-to-america-smith-college-offers-handels.html | GIVES MUSIC WORKS NEW TO AMERICA; Smith College Offers Handel's 'Xerxes' and Monteverdi's 'Il Combattimento.' STYLIZED STAGING IS USED A Few Professional Singers Take Part in Productions--Geraldine Farrar in Large Audience. | TRUE | From a Staff Correspondent of The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/penn-freshmen-win-on-track.html | Penn Freshmen Win on Track. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/homeland-co-in-deal-developers-take-additional-space-on-east.html | HOMELAND CO. IN DEAL.; Developers Take Additional Space on East Forty-first Street. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plane-hit-by-a-bullet-standard-oil-pilots-are-fired-on-in-st-louis.html | PLANE HIT BY A BULLET.; Standard Oil Pilots Are Fired On In St. Louis County, Mo. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/realty-companys-stock-offered.html | Realty Company's Stock Offered. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-golfers-make-clean-sweep-varsity-beats-yale-and-harvard.html | PRINCETON GOLFERS MAKE CLEAN SWEEP; Varsity Beats Yale and Harvard and Freshmen Also Triumph in the Rye Tourney.HARVARD AND BROWN WIN Defeat Penn by 8 to 1 and 5 to 4,Respectively, on ApawamisLinks. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/film-house-to-be-built-site-on-fiftieth-street-purchased-by-society.html | FILM HOUSE TO BE BUILT.; Site on Fiftieth Street Purchased by Society Group. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/untermyer-presses-federal-court-curb-in-7cent-fare-case-he-calls-on.html | UNTERMYER PRESSES FEDERAL COURT CURB IN 7-CENT FARE CASE; He Calls on New York Senators to Demand Limitation of Power Until State Acts. READY FOR PLEA TOMORROW City's Counsel and the Mayor Leave Today to Ask Stay of Highest Court. CHOICE OF CLARKE ASSAILED LaGuardia in House Calls His Age Handicap as Master--Senate Hears Copeland on Transit. Appeal Papers Completed. Mr. Untermyer's Views. UNTERMYER PRESSES FEDERAL COURT CURB LAYS FARE RISE TO SMITH. Mrs. Pratt Charges Him With Being "Indirectly Responsible." | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hughes-wins-marathon-zuna-victor-last-year-fifth.html | Hughes Wins Marathon; Zuna, Victor Last Year, Fifth | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cadman-heads-china-drive-ja-thomas-named-treasurer-of-famine-relief.html | CADMAN HEADS CHINA DRIVE; J.A. Thomas Named Treasurer of Famine Relief Campaign. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-celebrates-mothers-day-founder-to-speak-over-network-blind.html | RADIO CELEBRATES MOTHERS' DAY; FOUNDER TO SPEAK OVER NETWORK; BLIND ARTISTS IN RECITAL | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corporation-notes.html | CORPORATION NOTES. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/heard-in-germany-bruno-walter-gives-korngolds-latest-klemperer.html | HEARD IN GERMANY; Bruno Walter Gives Korngold's Latest-- Klemperer Rests After "Oedipus" | TRUE | By Alfred Einstein.mishkin. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/credit-in-sweden-ample-banker-says-moderate-but-sound-prosperity.html | CREDIT IN SWEDEN AMPLE, BANKER SAYS; Moderate but Sound Prosperity Described by Henry Munroe-- Our Products Widely Used. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-seasons-chic-accessories-frills-and-lacey-effects-gain-sway-in.html | THE SEASON'S CHIC ACCESSORIES; Frills and Lacey Effects Gain Sway in Neckwear--The Old-Fashioned Stocking Hat Revived | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/28-class-pledges-125265-to-cornell.html | '28 Class Pledges $125,265 to Cornell. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/garden-club-giving-fete-international-groups-annual-day-will-be.html | GARDEN CLUB GIVING FETE; International Group's Annual Day Will Be Held Tomorrow in Pelham Bay Park | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seas-halt-wreck-divers-still-to-determine-if-any-bodies-remain-in.html | SEAS HALT WRECK DIVERS.; Still to Determine if Any Bodies Remain in the Navesink. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/germans-allure-american-tourists-they-prepare-feast-of-reason-and.html | GERMANS ALLURE AMERICAN TOURISTS; They Prepare Feast of Reason and Flow of Soul to Woo Transatlantic Travelers. STRESEMANN REMINISCES He Tells True Story of a Student Prince at Heidelberg After He and Schurman Get Degrees. Big Attraction for Travelers. Real Student Prince Story. GERMANS ALLURE AMERICAN TOURISTS Stresemann Favors Dueling. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/navy-vanquishes-johns-hopkins-53-overcomes-31-lead-and-conquers.html | NAVY VANQUISHES JOHNS HOPKINS, 5-3; Overcomes 3-1 Lead and Conquers Last Year's Intercollegiate Lacrosse Champions.LOSERS SCORE AT OUTSET Make All Their Goals In First Nine Minutes of Play--Cashman Talles Twice. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/catherine-mgeary-is-engaged-to-marry-bernardsville-girl-is.html | CATHERINE M'GEARY IS ENGAGED TO MARRY; Bernardsville Girl Is Affianced to Philip H. Thomas-- Other Betrothals. Conrad--Powers. Hazen--Powell. Kelly--Ellis. Aronsohn--Eisenbach. Thompson--Roe. Schley--Coats. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sports-for-latin-americans-our-games-are-now-taking-hold-upon-south.html | SPORTS FOR LATIN AMERICANS; Our Games Are Now Taking Hold Upon South Continent | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/business-institute-to-meet-at-nyu-alumni-cooperate-to-arrange-for.html | BUSINESS INSTITUTE TO MEET AT N.Y.U.; Alumni Cooperate to Arrange for Further Education in the Field of National Commerce. THREE SESSIONS TUESDAY Speeches in Morning and Afternoon Will Precede Association's Annual Dinner in Evening. Two Will Speak on Policies Georgetown Dean Will Speak. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-architects-need-higher-fees-professor-william-a-boring-would.html | SAYS ARCHITECTS NEED HIGHER FEES; Professor William A. Boring Would Raise Basic Rate From 6 to 8 Per Cent. STIMULUS TO GOOD DESIGN Revision Justified by Increasing Expense in Architectural Practice Today. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/peas-and-cabbage.html | PEAS AND CABBAGE. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reserve Bank's Next Move. Banking Heads to Confer. The 6 Per Cent. Money Rate. Wall Street Celebrities Return. The Winter Wheat Crop. Canadian Money Here. Last Week's Movements of Gold. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/surging-nationalists-halt-in-the-prolonged-conflict-against-the.html | Surging Nationalists Halt in the Prolonged Conflict Against the Perking Forces As Japan Comes to Forefront as Common Foe--Riddle of War Lords; Japan's Position. Nationalists Upset Predictions. Unity Furthered. Japan's Last Intervention. Feng Is Changeable. | TRUE | By Stanley High. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/filipino-moderates-grow-in-numbers-more-and-more-natives-inclined.html | FILIPINO MODERATES GROW IN NUMBERS; More and More Natives Inclined to Support New Stimson Administration. LLANA STATES THEIR VIEWS Member of Islands House Holds That Filipinos Need Continuation of American Guidance. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/famous-treatise-has-its-own-celebration-britain-remembers-the-great.html | FAMOUS TREATISE HAS ITS OWN CELEBRATION; Britain Remembers the Great Contribution to Medical Science of Dr. William Harvey, Who Published His "Circulation of the Blood" 300 Years Ago Some Harvey Epigrams. Experiments at Oxford. A Royalist Retainer. The King's Patronage. Fame Won Early. Harvey's Great Work. At the Court of Charles I. A Famous Dissection. | TRUE | By Charles Johnston. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/army-twelve-victor-scores-sixth-in-row-beating-nyu-by-6-to-0.html | ARMY TWELVE VICTOR.; Scores Sixth in Row, Beating N.Y.U. by 6 to 0. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/utility-stock-increase-noted.html | Utility Stock Increase Noted. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/austrian-socialists-advance.html | Austrian Socialists Advance. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/228818500-bonds-called-for-may-municipal-and-foreign-issues.html | $228,818,500 BONDS CALLED FOR MAY; Municipal and Foreign Issues Amounting to $3,152,000 Added to the List. OTHER REDEMPTIONS LATER Railroad Companies Among Those Announcing Payments for June and July. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/specialty-show-of-dalmatians-opens-outdoor-season-friday-queensboro.html | Specialty Show of Dalmatians Opens Outdoor Season Friday; Queensboro Exhibition on the Following Day Starts Series of WeekEnd Events That Will Continue Until Cold Weather--IrionBuys Canadian Fennel--Other News of Dog Activities. Great Danes to the Fore. Dalmatian Show Friday. Trenton Judges Named. Special Prize Offered. | TRUE | By Henry R. Ilsley. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-250000-jews-are-lost-to-faith-dr-sc-kohs-of-brooklyn-sees-host.html | SAYS 250,000 JEWS ARE 'LOST' TO FAITH; Dr. S.C. Kohs of Brooklyn Sees Host in Isolated Towns "Spiritually Dying." URGES CLOSER COMMUNION Need of 'Civic Consciousness' Stressed at Cincinnati Conference by C.M. Bookman. Consigned to "Spiritual Death." Urges Civic Consciousness. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-reallocations-likely-by-september-federal-commissioners.html | RADIO REALLOCATIONS LIKELY BY SEPTEMBER; Federal Commissioners Expect Present Licenses Will Be Renewed June 1 for 30 Days. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/parker-newton-killed-american-artist-dies-of-injuries-in-auto-crash.html | PARKER NEWTON KILLED.; American Artist Dies of Injuries in Auto Crash Near Paris. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/graham-stops-pete-zivic-utica-fighter-knocks-out-pittsburgh.html | GRAHAM STOPS PETE ZIVIC.; Utica Fighter Knocks Out Pittsburgh Featherweight in Fourth. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/barnard-selects-student-officers-iona-maclean-vice-president-of.html | BARNARD SELECTS STUDENT OFFICERS; Iona MacLean Vice President of Athletic Association and Miss Formwalt Is Secretary. WIGS AND CUES ELECTS Virginia Cook New President of the Dramatic Organization--Ellen Gavin Heads Classical Club. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/elk-protection.html | ELK PROTECTION. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cotton-declines-on-weather-news-prices-break-one-and-onequarter.html | COTTON DECLINES ON WEATHER NEWS; Prices Break One and OneQuarter Cents on Reportsof Heavy Rain.MANY REALIZING TRADES List Closes Under Pressure--Selling Comes From Southern, Westernand Local Sources. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/campfire-girl-wins-prize-miss-stephens-of-brooklyn-gets-wellesley.html | 'CAMPFIRE GIRL' WINS PRIZE.; Miss Stephens of Brooklyn Gets Wellesley Award. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/airplane-demand-exceeds-output-plants-add-to-facilities-and-new.html | AIRPLANE DEMAND EXCEEDS OUTPUT; Plants Add to Facilities and New Factories Rise --Trend Is Toward Four Types of Craft Having Reserve Power More Reserve Power. Cabin Plane Popular. | TRUE | By Roy E. Russell of Atlantic Air Corporation. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/railroad-heads-to-meet-will-name-date-tomorrow-for-new-lake-coal.html | RAILROAD HEADS TO MEET.; Will Name Date Tomorrow for New Lake Coal Rates. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sally-r-davis-wed-to-quintard-leake-becomes-a-bride-at-home-of.html | SALLY R. DAVIS WED TO QUINTARD LEAKE; Becomes a Bride at Home of Cousin, Mrs. M.M. Shoemaker, in Old Bennington, Vt. COUPLE TO SAIL WEDNESDAY Will Live in Paris After Oct. 1-- Other Nuptials Performed Out of Town. Phillips--Du Bois. Taylor-Patrick. Kirk--Genung. Musk--Cross. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/physician-describes-bone-grafting-feats-electric-drill-threads.html | PHYSICIAN DESCRIBES BONE GRAFTING FEATS; Electric Drill Threads Tissue to Permit Replacements of Affected Skeleton Parts. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-senate-fight-splits-edge-and-aide-senators-support-of-old.html | JERSEY SENATE FIGHT SPLITS EDGE AND AIDE; Senator's Support of Old Opponent Causes Johnson to Come Out for Richards. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seasonal-orders-gain-in-merchandise-trade-mens-wear-activeyard.html | SEASONAL ORDERS GAIN IN MERCHANDISE TRADE; Men's Wear Active--Yard Goods Bought for Sales--Dress Sales Only Fair. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shuberts-buy-a-lease-they-take-first-av-corner-for-61-yearsother.html | SHUBERTS BUY A LEASE.; They Take First Av. Corner for 61 Years--Other Leasing Deals. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/british-insist-on-visas-americans-said-to-be-trying-to-debark.html | BRITISH INSIST ON VISAS.; Americans Said to Be Trying to Debark Without Authority. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-loses-16050-suit-decision-by-appellate-division-gives-judgment.html | CITY LOSES $16,050 SUIT.; Decision by Appellate Division Gives Judgment to Railroad. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/complete-35-years-social-work.html | Complete 35 Years' Social Work. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/interclub-bowlers-dine-ten-prize-winners-get-trophies-at-28th.html | INTERCLUB BOWLERS DINE.; Ten Prize Winners Get Trophies at 28th Annual Event. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/damascus-consulate-to-close.html | Damascus Consulate to Close. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/smith-group-hopes-for-brief-dry-fight-governors-victories-in-west.html | SMITH GROUP HOPES FOR BRIEF DRY FIGHT; Governor's Victories in West Viewed in Light of His Stand on Prohibition. WETS NOT TO FORCE WAR Senator Pitman Says Question Is Not a National Issue in Idaho, Arizona or Arkansas. Wyoming's Votes Expected. Senator Pittman's Letter. Pittman Not a Delegate. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bonar-laws-kin-to-be-citizen.html | Bonar Law's Kin to Be Citizen. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/paris-stately-in-its-bridals-new-gowns-have-long-lines-that-give.html | PARIS STATELY IN ITS BRIDALS; New Gowns Have Long Lines That Give the Wearer Great Dignity | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-edison-co-plant-inspected-by-society-700-of-electrical-group.html | NEW EDISON CO. PLANT INSPECTED BY SOCIETY; 700 of Electrical Group Visit Completed Part of East River Generating Station. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/trade-notes-and-comment-sales-of-radio-sets-and-accessories-are.html | TRADE NOTES AND COMMENT; Sales of Radio Sets and Accessories Are Ahead of Last Year, Survey Reveals--Political Conventions Expected to Stimulate Business This Summer | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-plans-181st-graduation-three-events-will-feature-1928.html | PRINCETON PLANS 181ST GRADUATION; Three Events Will Feature 1928 Commencement Program From June 14 to 19. DORMITORY TO BE STARTED Class of l903 Will Break Ground at Old Nassau--Annual Parade to Include This Year's Seniors. Annual P-rade on Saturday. Sophomore Promenade on Monday. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/urge-airport-at-carmel-ha-bruno-and-miss-nichols-tell-chamber-there.html | URGE AIRPORT AT CARMEL.; H.A. Bruno and Miss Nichols Tell Chamber There of Advantages. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/andover-to-hear-coolidge-president-is-among-speakers-for-150th.html | ANDOVER TO HEAR COOLIDGE; President Is Among Speakers for 150th Anniversary of Academy. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/settle-on-farm-bill-final-form-of-relief-measure-is-decided-by.html | SETTLE ON FARM BILL.; Final Form of Relief Measure Is Decided by Conferees. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/walter-johnson-jr-emulates-his-father-12yearold-son-of-veteran.html | WALTER JOHNSON JR. EMULATES HIS FATHER; 12-Year-Old Son of Veteran Pitcher Becomes Twirler for the Millburn (N.J.) Terriers. | TRUE | Times Wide World Photo. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/skilled-workers-equal-south-african-court-rules-against-racial.html | SKILLED WORKERS EQUAL.; South African Court Rules Against Racial Discrimination. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/business-situation-improves-steadily-reports-from-federal-reserve.html | BUSINESS SITUATION IMPROVES STEADILY; Reports From Federal Reserve Districts Show Gains in Wide Territory. CORPORATE EARNINGS GOOD Agricultural Products Rise in Price, While Smaller Crops Are Indicated. COMMERCIAL LOANS LARGER Increase of Industrial Activity Shown--Money Market Firm and Stocks Advancing. Irregularity in New England. Stocks Still Advancing. RETAIL BUYING BETTER HERE. Improvement in Weather Stimulates Trade--Building Increased. NEW ENGLAND BUSINESS LAGS. Outside of Building, Industry and Trade Are Below Normal. REPORT STEADY IMPROVEMENT Philadelphia District Shows Increase in Check Payments. CAUTIOUS BUYING CONTINUES. Industrial Consumers Not Stirred by Rise in Farm Prices. NORTHWEST IS OPTIMISTIC. Enters Growing Season Hopefully-- Trade Is Fair. GRAIN PROSPECTS BRIGHT. Kansas City Counts on a Large Wheat Crop. BUSINESS SITUATION IMPROVES STEADILY CROP PROSPECTS BRIGHTER. Promise of a Larger Peach Crop in Georgia. BETTER WEATHER HELPING. Business Shows a Quickening in the Kansas City Area. RETAIL SALES DECREASE. Department Stores o | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-conquers-penn-in-track-duel-ithacans-strength-displayed-in.html | CORNELL CONQUERS PENN IN TRACK DUEL; Ithacans' Strength Displayed in Decisive Victory by Score of 79 2-3 to 55 1-3. WORDEN SETS MEET RECORD Hurls Javelin 190 Feet 8 3/8 Inches --Caruthers Also Stars for the Victors. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tunnel-pierces-cascade-range-great-northern-opens-eightmile-bore.html | TUNNEL PIERCES CASCADE RANGE; Great Northern Opens Eight-Mile Bore Through Mountains--Lowers Grade 500 Feet --Swift Construction Methods Used How Work Was Speeded. A Journey Through. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wednesdays-paderewski-dinner-dr-henry-noble-maccracken-to-preside.html | WEDNESDAY'S PADEREWSKI DINNER; Dr. Henry Noble MacCracken to Preside at Event in Honor of Poland's Artist--Statesman | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/makes-synthetic-sugar-professor-ame-pictet-of-geneva-doubts-its.html | MAKES SYNTHETIC SUGAR.; Professor Ame Pictet of Geneva Doubts Its Commercial Value. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/memorial-day-auction-sale.html | Memorial Day Auction Sale. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/girl-routs-robber-with-punch-on-jaw-brooklyn-thug-captured-as-he.html | GIRL ROUTS ROBBER WITH PUNCH ON JAW; Brooklyn Thug Captured as He Flees From Elna Juselius, Whose Purse He Seized. PISTOL FAILS TO AWE HER Held Up at B.M.T. Exit, Young Woman Gives Battle and Gunman Is Trapped in Chase. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sell-brooklyn-homes-residences-and-business-plots-at-auction-next.html | SELL BROOKLYN HOMES.; Residences and Business Plots at Auction Next Week. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/find-new-policy-game-butchers-arrest-reveals-novel-drawing-for.html | FIND NEW "POLICY GAME."; Butcher's Arrest Reveals Novel Drawing for Italian Lottery. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/4-runs-in-seventh-win-for-colgate-53-syracuse-leads-30-in-sixth-but.html | 4 RUNS IN SEVENTH WIN FOR COLGATE, 5-3; Syracuse Leads, 3-0, in Sixth, but Loses, 5-3, After Opponents Stage Rally. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/architects-to-move-for-improved-design-american-institute.html | ARCHITECTS TO MOVE FOR IMPROVED DESIGN; American Institute Convention of St. Louis Will Also Consider Community Planning. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/living-dead-men-on-devils-island-blair-niles-portrays-the-life-of.html | Living Dead Men on Devil's Island; Blair Niles Portrays the Life of the Convicts in French Guiana On Devil's Island | TRUE | By Percy Hutchison | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/real-estate-notes-business-leases-transfers-recorded.html | REAL ESTATE NOTES.; BUSINESS LEASES. TRANSFERS RECORDED. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ccny-jayvees-win-defeat-webb-institute-142-in-5-inning-game.html | C.C.N.Y. JAYVEES WIN.; Defeat Webb Institute, 14-2, in 5  Inning Game. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chain-store-sales-up-74-pc-in-april-reports-of-thirtytwo-groups.html | CHAIN STORE SALES UP 7.4 P.C. IN APRIL; Reports of Thirty-two Groups Compared With Their Figures for a Year Ago.15.1% GAIN IN 4 MONTHSPart of Increase Attributed toOpening of Many New Business Units. No Figures for Independents. Tabulated Reports. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/senator-king-to-speak-here.html | Senator King to Speak Here. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/creche-report-may-16-tea-to-precede-annual-business-meeting-of.html | CRECHE REPORT MAY 16.; Tea to Precede Annual Business Meeting of Edgewater Home. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jacksons-correspondence.html | JACKSON'S CORRESPONDENCE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-students-get-high-physical-rating-health-department-finds.html | CORNELL STUDENTS GET HIGH PHYSICAL RATING; Health Department Finds 24 Per Cent Without Defects, 94.6 Per Cent. Nearly So. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rufus-a-sibley-one-of-founders-of-department-store-in-rochester.html | RUFUS A. SIBLEY.; One of Founders of Department Store in Rochester Dies at 86. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/would-license-chemists-prof-breithut-head-of-institute-also-urges.html | WOULD LICENSE CHEMISTS.; Prof. Breithut, Head of Institute, Also Urges National Organization. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/crescent-twelve-loses-brooklyn-team-conquered-9-to-4-by-lhirondelle.html | CRESCENT TWELVE LOSES.; Brooklyn Team Conquered, 9 to 4, by L'Hirondelle Club. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/children-in-horse-show-secretary-of-war-is-a-patron-of-event-in.html | CHILDREN IN HORSE SHOW.; Secretary of War Is a Patron of Event in Washington. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/college-editors-named-jersey-women-elect-staff-for-year-bookpick.html | COLLEGE EDITORS NAMED.; Jersey Women Elect Staff for Year Book-- Pick French Students. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tuttle-dinner-aids-salvation-army.html | Tuttle Dinner Aids Salvation Army. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/scientific-instruction-in-flying-pupils-at-roosevelt-field-must.html | SCIENTIFIC INSTRUCTION IN FLYING; Pupils at Roosevelt Field Must Know How to Spin a Plane--Other Aviation Items Moth Airplanes Here. A New Junkers Plane. Lowenstein's Offer. A New Motor Tested. Hornets on the Market. Towing for Heavy Planes. Expanding Air Transport. Airship Bids. A Contract Let. Prospecting by Air. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rockaway-values-mounting-rapidly-high-price-of-3421-per-front-foot.html | ROCKAWAY VALUES MOUNTING RAPIDLY; High Price of $3,421 Per Front Foot Paid for a Central Avenue Parcel. START NEW BANK EDIFICE Large Bath and Swimming Pool Group Nearing Completion at Cost of $400,000. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/smith-of-columbia-blanks-williams-holds-opponents-helpless-in-50.html | SMITH OF COLUMBIA BLANKS WILLIAMS; Holds Opponents Helpless in 5-0 Triumph, in Which He Fans 14 and Gives Only 2 Hits. HE ALSO STARS AT THE BAT Williams Fills Bases Once, but Can't Score--Hits by Tys Factors in Victory. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lafayette-held-to-his-ideals-through-three-revolutions-two-new.html | Lafayette Held to His Ideals Through Three Revolutions; Two New Biographies of the French Crusader for Liberty Whom America Adopted As Her Own | TRUE | By Henry Longan Stuart | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sanfords-four-wins-in-england-5-to-1-beats-hoppings-eastcott-polo.html | SANFORD'S FOUR WINS IN ENGLAND, 5 TO 1; Beats Hopping's Eastcott Polo Team at Roehampton-- Merchiston Takes Final. | TRUE | By Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gleanings-from-hollywood.html | Gleanings From Hollywood | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/four-die-in-colorado-ranch-fire.html | Four Die in Colorado Ranch Fire. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Frederick C. Russell. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lady-howard-sails-for-visit-to-italy-dr-ch-wilson-cc-stuart-and.html | LADY HOWARD SAILS FOR VISIT TO ITALY; Dr. C.H. Wilson, C.C. Stuart and Adriann Lubbers Among 5,000 Going on 12 Liners. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tolerance-spreading.html | TOLERANCE SPREADING. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tottel-was-a-pioneer-anthologist-his-miscellany-is-again-available.html | Tottel Was a Pioneer Anthologist; His "Miscellany" Is Again Available After Many Years | TRUE | By Richard le Gallienne | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-catt-doubts-abolition-of-war-world-parliament-to-define.html | MRS. CATT DOUBTS ABOLITION OF WAR; World Parliament to Define Belligerency Urged by Her at Social Science Session. SENATE 'TIMIDITY' ASSAILED Eagleton of N.Y.U. and Jessup of Columbia Find Upper House Jealous for Prerogatives. OUR ARBITRATION DEFENDED S.B. Axtell at Philadelphia Meeting Questions the Wisdom of Recognizing Soviet. Says Nation Was Peace Pioneer. Eagleton Criticizes Senate. Editor Finds Leaders Ignorant. Russian Situation Canvassed. Mrs. Catt Holds War Inevitable. Peace "Negative or War." | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/big-news-is-read-in-faroff-isles-radio-officer-of-kieta-in-the.html | BIG NEWS IS READ IN FAR-OFF ISLES; Radio Officer of Kieta, in the South Seas Listens In on World Events and Records Them in a Mimeographed Paper The Local Birds. Aid From the Natives. Radio and Simple Life. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wall-st-expects-big-stock-issues-a-t-t-and-new-york-central-plan.html | WALL ST. EXPECTS BIG STOCK ISSUES; A. T. & T. and New York Central Plan Financing Probably Aggregating $150,000,000.OFFERINGS PREDICTED SOONUtility Company to Make Vast Improvements--Debentures ofRailroad Mature Sept. 1. A. T. & T. Favors Stock Financing. N.Y. Central's Electrification Plans. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/money.html | MONEY | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gleaned-from-a-new-england-rialto.html | GLEANED FROM A NEW ENGLAND RIALTO | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/population-rises-in-central-queens-increase-of-over-200-per-cent.html | POPULATION RISES IN CENTRAL QUEENS; Increase of Over 200 Per Cent. Shown Within the Past Eight Years. JAMAICA IS CENTRE OF AREA Richmond Hill, Woodhaven, Hollis and Springfield Are Also in the District. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/scarsdale-apartment-site-sold.html | Scarsdale Apartment Site Sold. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/scandals-of-grub-street-in-queen-annes-day-the-literary-world-of.html | Scandals of Grub Street In Queen Anne's Day; The Literary World of London Resounds With Savage Encounters in "The Unspeakable Curll" | TRUE | By Edwin Clark. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-carousel-means-summer.html | THE CAROUSEL MEANS SUMMER | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ford-hall-ousted-to-go-on-with-work-bostons-famous-forum-not-to-be.html | 'FORD HALL,' OUSTED, TO GO ON WITH WORK; Boston's Famous Forum Not to Be Abandoned, Despite Action of Baptist Union. WAS STARTED 20 YEARS AGO Founded by George W. Coleman to Encourage Free Discussion, the Movement Has Spread. Many Views of Action. Started Twenty Years Ago. Work Will Go On. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/navy-enters-17-in-sea-plane-race-marine-corps-has-two-in.html | NAVY ENTERS 17 IN SEA PLANE RACE; Marine Corps Has Two in Competition for Curtiss Trophy Saturday. ADDITIONAL PRIZES OFFERED Assistant Secretary Warner Gives a Cup and Washington Star Offers Watches. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dies-of-burns-caused-by-cigarette.html | Dies of Burns Caused by Cigarette. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/experts-to-advise-maine-conference-at-bangor-this-week-will-study.html | EXPERTS TO ADVISE MAINE.; Conference at Bangor This Week Will Study Various Problems. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/brown-college-girls-win-baseball-game-first-team-ever-to-represent.html | BROWN COLLEGE GIRLS WIN BASEBALL GAME; First Team Ever to Represent the School Beats Wheaton by 21 to 8. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/williams-track-victor-beats-boston-university-by-a-total-of-97-to.html | WILLIAMS TRACK VICTOR.; Beats Boston University by a Total of 97 to 38 Points. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/warning-note-in-mortgage-market-money-supply-increasing-while.html | WARNING NOTE IN MORTGAGE MARKET; Money Supply Increasing, While Housing Demand Is Declining, Says Title Official. REACHING INFLATED STAGE President Davenport of Home Company Explains Trend of Competitive Bidding. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nyu-bows-to-holy-cross-9-to-0-as-manfredi-loses-first-game-of.html | N.Y.U. Bows to Holy Cross 9 to 0 as Manfredi Loses First Game of Season; MANFREDI STOPPED BY HOLY CROSS, 9-0 N.Y.U. Pitcher Loses First Game of Season After Winning Seven Straight.VICTORS SCORE IN FIRST Take Lead With Four Runs--Violet Fills Bases in Ninth butIs Halted by Dobens. Victors Score in First. Many Men Stranded. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-receivers-total-12000000-according-to-latest-survey.html | RADIO RECEIVERS TOTAL 12,000,000 ACCORDING TO LATEST SURVEY | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/british-bid-to-keep-alice-in-england-dr-rosenbach-gives-them-until.html | BRITISH BID TO KEEP 'ALICE' IN ENGLAND; Dr. Rosenbach Gives Them Until Thursday to Raise $15,400 to Buy Manuscript. HE GETS IRISH TREASURES But Cosgrave Tells Collector He Cannot Buy Book of Keels--Has Spent $1,500,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/buys-triplex-apartment-gc-beardsley-gets-floors-in-new.html | BUYS TRIPLEX APARTMENT.; G.C. Beardsley Gets Floors in New Cooperative--Architect Buys. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/paris-now-revels-in-floral-wealth-roadsides-ablaze-with-blooms-vie.html | PARIS NOW REVELS IN FLORAL WEALTH; Roadsides Ablaze With Blooms Vie With Art Salons in Popular Favor. MUSIC CLAIMS ITS SHARE Decorators Display Furniture in New and Strange Designs-- Interest in Sport Keen. Fashion Will Supplement Nature. Use More Marble Than Greece. Decorators Apply New Methods. Roaring Business in Stocks. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/annual-roster-of-wellmade-books-the-institute-of-graphic-arts-holds.html | Annual Roster of Well-Made Books; The Institute of Graphic Arts Holds Its Sixth Exhibition Fifty Well-Made Books | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/students-on-tour-see-shipyard-facilities-georgetown-university.html | STUDENTS ON TOUR SEE SHIPYARD FACILITIES; Georgetown University Party Is Greeted by Mayor and Cruises on Two Rivers. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jeffersonian-eggs-greet-police-review-burkitt-has-slight-mishap-but.html | JEFFERSONIAN EGGS GREET POLICE REVIEW; Burkitt Has Slight Mishap, but Flaunts His Standard at Jersey City Parade. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/japan-cuts-trade-balance-reduction-of-90000000-yen-reported-for.html | JAPAN CUTS TRADE BALANCE.; Reduction of 90,000,000 Yen Reported for Four Months. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/farewell-to-tony-pastors-the-old-theatre-is-soon-to-be-only-a.html | FAREWELL TO TONY PASTOR'S; The Old Theatre Is Soon to Be Only A Memory | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/orchid-show-comes-to-brilliant-close-societys-first-exhibit-in-new.html | ORCHID SHOW COMES TO BRILLIANT CLOSE; Society's First Exhibit in New York Was Colorful $1,000,000 Display. MANY PRIZES AWARDED Sir Jeremiah Colman's Entries Win the J.J. Murdock Silver Cup. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/maharanee-silent-on-reaching-paris-former-nancy-miller-retires-to.html | MAHARANEE SILENT ON REACHING PARIS; Former Nancy Miller Retires to Seclusion at Chateau Near St. Germain. SHIELDED BY 35 SERVANTS Newspaper Correspondents Find Gates Open, but Are Turned Back by Polite Majordomo. Chateau Is Francois I Style. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/twentysix-scientific-lions-lie-down-with-the-lamb-a-finely.html | Twenty-Six Scientific Lions Lie Down With the Lamb; A Finely Conceived Symposium Seeks to Reconcile Special Creation With Organic Evolution Creative Evolution | TRUE | By Charles Johnston | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sales-at-nassau-shores.html | Sales at Nassau Shores. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mellon-declares-hoover-closest-to-the-standard-set-for-the.html | MELLON DECLARES HOOVER 'CLOSEST TO THE STANDARD' SET FOR THE PRESIDENCY; SAYS COOLIDGE MAY ACCEPT Treasury Head Thinks President Would Run in Case of Deadlock. MELLON KEYSTONE LEADER Elected Chairman, He Wins Unpledged Delegation to Kansas City Convention.VARE DECLARES FOR HOOVERWill Back Secretary "Unless aStronger Candidate Appears" Later. Mellon Discusses Platform Needs. Says Coolidge Earned Confidence. Says Coolidge May Consent. His Views on Coolidge Personal. Vare for Hoover at Present. Convention Assignments. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/collect-pond-remains-to-plague-new-york-filled-in-a-century-ago-its.html | COLLECT POND REMAINS TO PLAGUE NEW YORK; Filled in a Century Ago, Its Watery Depths and Its Spreading Marshes Halt the Construction of Large Buildings in the Civic Centre Sixty Feet of Filled Earth. A Station Surrounded by Water. | TRUE | By Jefferson G. Bell. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/giant-among-grain-elevators-to-stand-on-lake-superior.html | GIANT AMONG GRAIN ELEVATORS TO STAND ON LAKE SUPERIOR | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chance-play-asked-to-carry-130-pounds-allotted-top-weight-for.html | CHANCE PLAY ASKED TO CARRY 130 POUNDS; Allotted Top Weight for Toboggan Handicap at BelmontPark Thursday. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/favorites-are-scarce-overthecounter-despite-rise-in-prices-owners.html | FAVORITES ARE SCARCE OVER-THE-COUNTER; Despite Rise in Prices, Owners of Seasoned Issues Show Little Desire to Sell. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hindenburg-asserts-he-belongs-to-no-party-rebuking-german.html | Hindenburg Asserts He Belongs to No Party, Rebuking German Politicians Claiming Him | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/art-objects-auction-brings-30138-in-day-hg-hering-pays-l100-for-a.html | ART OBJECTS AUCTION BRINGS $30,138 IN DAY; H.G. Hering Pays $l,100 for a Royal Gulistan Garden Rug at Anderson Galleries. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morristown-nj-home-is-sold.html | Morristown (N.J.) Home Is Sold. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sixfooters-again-demanded-for-the-london-police-force.html | Six-Footers Again Demanded For the London Police Force | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/westchester-county-sales.html | Westchester County Sales. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/school-art-oldfashioned-ways-of-teaching-give-place-to-new-inept.html | SCHOOL ART; Old-Fashioned Ways Of Teaching Give Place to New Inept Students Bored. Improvement Noted. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/huldschinsky-collection-goes-under-the-hammer.html | HULDSCHINSKY COLLECTION GOES UNDER THE HAMMER | TRUE | By Richard Lachmansky. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/reclamation-bureau-has-made-3300000-arid-acres-fertile.html | RECLAMATION BUREAU HAS MADE 3,300,000 ARID ACRES FERTILE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/u-of-p-summer-staff-160-ten-visiting-professors-added-for-course.html | U. OF P. SUMMER STAFF 160.; Ten Visiting Professors Added for Course Opening July 2. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hamilton-nine-wins-conquers-the-rochester-university-team-by-score.html | HAMILTON NINE WINS.; Conquers the Rochester University Team by Score of 4-3. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/putting-a-volcano-on-the-map-in-the-pathless-amazon-wilderness-of.html | PUTTING A VOLCANO ON THE MAP; In the Pathless Amazon Wilderness of Eastern Ecuador an American Explorer and His Wife Faced Grave Perils to Find El Reventador, a Fiery Peak Unknown to Geographers A VOLCANO GOES ON THE MAP | TRUE | By Joseph H. Sinclair | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/start-on-gibson-station-railroad-improvement-at-valley-stream-will.html | START ON GIBSON STATION; Railroad Improvement at Valley Stream Will Cost $70,000. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-jessie-schoellkopf-widow-of-pioneer-in-niagara-falls.html | MRS. JESSIE SCHOELLKOPF.; Widow of Pioneer In Niagara Falls Development Dies. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/high-society-in-prewar-europe.html | High Society in Pre-War Europe | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lehigh-evens-series-with-lafayette-nine-brady-holds-losers-to-8.html | LEHIGH EVENS SERIES WITH LAFAYETTE NINE; Brady Holds Losers to 8 Hits, While Marburg Yields 10-- Score Is 4 to 3. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-chamber-criticizes-berry-objects-to-discard-of-bridge.html | QUEENS CHAMBER CRITICIZES BERRY; Objects to Discard of Bridge Approach Plan Because of High Realty Demands. TRAFFIC RELIEF NEEDED Condemnation Suggested Rather Than Penalize Business Growth of the Borough. Improvement Vital to Queens. Traffic Congestion Serious. Views of B.F. Yoakum. Take Land by Condemnation. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Date | Date | URL | Title | | Author | Codes |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/suicide-in-a-bookshop-young-seaman-falls-dead-as-he-says-he-took.html | SUICIDE IN A BOOKSHOP.; Young Seaman Falls Dead as He Says He Took Poison. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fights-bosch-case-review-government-insists-on-trial-of-claim-to.html | FIGHTS BOSCH CASE REVIEW; Government Insists on Trial of Claim to Recover $5,500,000. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rawlins-tops-list-in-squash-racquets-national-and-metropolitan.html | RAWLINS TOPS LIST IN SQUASH RACQUETS; National and Metropolitan Amateur Champion Rated Firstin New York Area. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/astrian-savings-increase-in-leading-vienna-banks.html | Astrian Savings Increase In Leading Vienna Banks | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/copyright-codes-up-for-revision-conference-at-rome-brings-together.html | COPYRIGHT CODES UP FOR REVISION; Conference at Rome Brings Together Many Nations With the United States as an Observer Keenly Interested in the Outcome America's New Copyright Interests. A Period of Pirating. | TRUE | By Carl L. Cannon. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/harbor-wind-mars-welcomes-to-2-notables-plans-of-gov-smith-and.html | Harbor Wind Mars Welcomes to 2 Notables; Plans of Gov. Smith and Potenziani Upset | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-juror-in-contempt-he-said-it-was-foolish-for-slain-grocer-to.html | A JUROR IN CONTEMPT.; He Said It Was Foolish for Slain Grocer to Resist Bandits. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wins-honors-at-bradford.html | Wins Honors at Bradford. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/eye-and-ear-infimary-asks-2000000-fund-money-would-be-used-to-add.html | EYE AND EAR INFIMARY ASKS $2,000,000 FUND; Money Would Be Used to Add to Facilities Overtaxed by Increased Work. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/berlenbach-is-victor-former-champion-knocks-out-babe-farmer-in.html | BERLENBACH IS VICTOR.; Former Champion Knocks Out Babe Farmer in First Round. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/call-500-in-inquiry-on-pittsburgh-liquor-record-number-are.html | CALL 500 IN INQUIRY ON PITTSBURGH LIQUOR; Record Number Are Subpoenaed in Investigation of Alleged Police-Controlled Ring. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hetty-v-marshall-becomes-a-bride-daughter-of-mr-and-mrs-cc-marshall.html | HETTY V. MARSHALL BECOMES A BRIDE; Daughter of Mr. and Mrs. C.C. Marshall Marries Roswell F. Barratt of East Orange. SMALL RECEPTION HELD Couple Sail for Europe Next Week --Mary Eleanor Howland Wed to Paul E. Kyburg. Kyburg--Howland. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-news-of-europe-in-weekend-cables-england-hails-king-george-vs.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ENGLAND HAILS KING George V's Racing Victory Gets First Place in Popular Acclaim. LONDON SEASON IN SWING Debutantes Shiver More From Cold Than Excitement of Court Presentation. London as "Melting Pot." Debutantes Younger Than Ever. ENGLAND HAILS KING ON RACING VICTORY Britain's Artistic Progress. Chamberlain Under Scrutiny. Asquith and Lloyd George. Shaw Takes Up Murder Case. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corn-and-melons-coming-to-market-texas-sends-first-green-ears-of.html | CORN AND MELONS COMING TO MARKET; Texas Sends First Green Ears of Fair Quality to Sell at $3.75 to $4 Per Basket. IMPERIAL CANTALOUPES IN California and Florida Fruits Join Southern and Near-By Vegetables on New York City's Stands. Cantaloupes From California. Strawberries Are More Active. New Jersey Asparagus Leads. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-glimpses-of-modern-arabia-through-eastern-eyes-ameen-rihani.html | Two Glimpses of Modern Arabia Through Eastern Eyes; Ameen Rihani Presents Ibn Sa'oud as the Perfect Sheik--Fulanain's "Marsh Arab" Is a "Trader Horn" of the Euphrates | TRUE | By P.w. Wilson | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/500000-church-to-go-up-new-rochelle-presbyterians-will-break-ground.html | $500,000 CHURCH TO GO UP.; New Rochelle Presbyterians Will Break Ground Today for Edifice. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/host-to-64-abroad-plans-another-party-walter-may-pittsburgh.html | HOST TO 64 ABROAD PLANS ANOTHER PARTY; Walter May, Pittsburgh Druggist, Says He Will Ask Friends to Anniversary 50 Years Hence. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/health-school-to-hold-bazaar.html | Health School to Hold Bazaar. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mississippi-valley-relieved-of-strain-danger-of-spring-floods-past.html | MISSISSIPPI VALLEY RELIEVED OF STRAIN; Danger of Spring Floods Past, Farmers Are Looking for Prosperous Season. ST. LOUIS STARTS BUILDING City and Private Interests Will Spend Many Millions in Ambitious Program. Finishing $87,000,000 City Work. Many Private Improvements. Real Estate Market Active. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/airplanes-now-carry-mail-between-31-of-our-states-aid-mail-rounds.html | AIRPLANES NOW CARRY MAIL BETWEEN 31 OF OUR STATES; AID MAIL ROUNDS OUT TENTH YEAR Service Has Been Greatly Extended Since First Line Started--Mileage Up to 8,000,000 --Passenger Transport Stimulated Government Gradually Withdraws. Healthier Than in Europe. Fastest Passenger Planes. | TRUE | By Russell Owen. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jewish-social-service-group-reports.html | Jewish Social Service Group Reports | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-cleanup-sales-james-r-murphy-to-complete-auctions-may-19-and-26.html | TWO "CLEAN-UP" SALES.; James R. Murphy to Complete Auctions May 19 and 26. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seton-hall-wins-115-continues-undefeated-record-at-home-by.html | SETON HALL WINS, 11-5.; Continues Undefeated Record at Home by Defeating St. Francis. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/875000-painting-to-be-shown-in-fall-raphaels-cowper-madonna-of-1508.html | $875,000 PAINTING TO BE SHOWN IN FALL; Raphael's 'Cowper Madonna of 1508' Will Be Displayed Here for Charity. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Date | Date | URL | Title | TRUE | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spain-too-is-reading-more-books-spanish-letter.html | Spain, Too, Is Reading More Books; Spanish Letter | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-loganberrys-day.html | THE LOGANBERRY'S DAY. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/portugar-wins-1-singles-loses-another-to-new-zealand-in-davis-cup.html | PORTUGAR WINS 1 SINGLES.; Loses Another to New Zealand in Davis Cup Play. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/amy-wren-honored-at-dinner.html | Amy Wren Honored at Dinner. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sunrise-highway-will-ease-traffic-state-engineer-describes-benefits.html | SUNRISE HIGHWAY WILL EASE TRAFFIC; State Engineer Describes Benefits to Long Island in the New Thoroughfare. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/trend-is-downward-in-income-reports-most-of-those-issued-yesterday.html | TREND IS DOWNWARD IN INCOME REPORTS; Most of Those Issued Yesterday Show Smaller Earnings Than a Year Ago. COVER MANY INDUSTRIES Oil, Textile, Margarine, Roofing and Motion Picture Companies All Have Declines. Motion Picture Capital. Consolidated Textile. Certain-teed Products. Anton Jurgens United Works. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rockefellers-want-to-be-better-neighbors-give-family-dinner-to-the.html | Rockefellers Want to Be Better Neighbors; Give Family Dinner to the Town Board | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mellons-speech-startles-capital-borah-and-others-say-it-assures.html | MELLON'S SPEECH STARTLES CAPITAL; Borah and Others Say It Assures Hoover's Nomination, "If Mellon Means It." COOLIDGE'S APPROVAL SEEN Hoover Backers Claim Majority of tha Convention With the Keystone Delegation. Borah Sees Nomination Assured. Watson Sees Mellon for Coolidge. Coolidge's Approval Assumed. Rules Out Lowden and Dawes. Mellon-Hoover Differences Cited. See Hope of Coolidge Lost. Effect of Indiana Primary. Vare Influence on Mellon Seen. Ingredients of Mystery Story. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/penn-state-wins-again-beats-albright-10-to-5-for-its-eighth-victory.html | PENN STATE WINS AGAIN.; Beats Albright, 10 to 5, for Its Eighth Victory in Row. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lindberghs-tutor-leaves-lieut-com-weems-fliers-navigation.html | LINDBERGH'S TUTOR LEAVES; Lieut. Com. Weems, Flier's Navigation Instructor, Returns to Ship. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/washington.html | WASHINGTON. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hornaday-favors-plan-to-save-birds-norbeck-migratory-bird-bill.html | HORNADAY FAVORS PLAN TO SAVE BIRDS; Norbeck Migratory Bird Bill "Almost Too Good to Be True," Naturalist Declares. IT PROTECTS ALL SPECIES Measure Passed by Senate Provides for Sanctuaries Financed by Federal Government. Safe and Sane Measure. Game Not Increasing. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/vermont-in-throes-of-political-unrest-effect-of-lieut-gov.html | VERMONT IN THROES OF POLITICAL UNREST; Effect of Lieut. Gov. Hollister's Tragic Death Now Being Felt in State Campaign. WEEKS URGED TO RUN AGAIN But Governor's Re-Election Would Break "Mountain Rule" Tradition, So Wilson May Win. Governor Played Full Part. Broken Rule or Wilson. Three Opposing Groups. | TRUE | By Edward A. Rockwood Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/artistic-edifices-asset-to-queens-business-structures-in-jackson.html | ARTISTIC EDIFICES ASSET TO QUEENS; Business Structures in Jackson Heights Reveal Attractive Architecture. NORTHERN BOULEVARDWORK Good Planning and Building for the Future Is Aim of | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mclarnin-to-meet-mandell-for-lightweigh-title-at-polo-grounds.html | McLarnin to Meet Mandell for Lightweigh Title at Polo Grounds Thursday; MANDELL DEFENDS CROWN THURSDAY 60,000 Expected to See Lightweight Champion Face MoLarnin at Polo Grounds.FANS HERE ARE AROUSEDWill Be First Title Bout in Its Division to Be Held in New York in Five Years. Rickard Expects $300,000 Gate. Little Known of McLarnin. | TRUE | By James P. Dawson. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marion-h-oreilly-to-wed-june-9.html | Marion H. O'Reilly to Wed June 9. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-to-appeal-suit-over-wartime-job-maintains-cost-of-garage-for.html | CITY TO APPEAL SUIT OVER WARTIME JOB; Maintains Cost of Garage for Protection of Water Supply Was Not Proper Charge. JUDGMENT OF $1,525 GIVEN Justice McCook Says Calling of Militia Was Both Patriotic and Necessary. Rejection of Claim. Opinion of the Court. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-plan-for-ocean-airports-inventor-says-they-can-be-anchored-across.html | A PLAN FOR OCEAN AIRPORTS; Inventor Says They Can Be Anchored Across the Sea Suction Type Anchors. Bottom Is Red Clay. Route Markets and Stations. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/75000-fire-in-yonkers-theatre.html | $75,000 Fire in Yonkers Theatre. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/alarm-clock-cuts-dinner-speeches.html | Alarm Clock Cuts Dinner Speeches. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/monastery-paintings-to-be-sold-for-debt-court-grants-judgment-on.html | MONASTERY PAINTINGS TO BE SOLD FOR DEBT; Court Grants Judgment on Loan to Art Dealer Who Gave Works as Security. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/georgetown-ties-navy-trackmen-sweeps-all-places-in-the-final-event.html | GEORGETOWN TIES NAVY TRACKMEN; Sweeps All Places in the Final Event, the Half Mile, and Deadlocks Score at 63-63. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/out-of-town-notes.html | OUT OF TOWN NOTES | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/broadway-block-will-be-improved-buyers-plan-four-apartments-for.html | BROADWAY BLOCK WILL BE IMPROVED; Buyers Plan Four Apartments for Site Between 188th and 189th Streets. PROJECT INCLUDES STORES Building In Tudor City District Changes Ownership for First Time in Fifty Years. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/poor-british-films-silly-and-tedious-films-the-great-disappointment.html | POOR BRITISH FILMS; Silly and Tedious Films. The Great Disappointment. Mr. Asquith's Effort. | TRUE | By John MacCormac. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-city-factory-mortgaged.html | Jersey City Factory Mortgaged. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/president-on-radio-from-gettysburg.html | PRESIDENT ON RADIO FROM GETTYSBURG | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dance-to-help-mulberry-club-house-for-italian-quarter-children-is.html | DANCE TO HELP MULBERRY CLUB; House for Italian Quarter Children Is to Have Party May 24 | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/peekskill-academy-twelve-wins.html | Peekskill Academy Twelve Wins. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hetch-hetchy-plan-is-finally-adopted-san-francisco-voters-in-latest.html | HETCH HETCHY PLAN IS FINALLY ADOPTED; San Francisco Voters in Latest of Many Elections Decide to Finish Project. IT WILL COST $150,000,000 Nevada Commerce Body Talks of Steam-Heating a Highway for Winter Travel. Total Cost $150,000,000. Would Steam-Heat a Highway. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cauchois-with-96-annexes-gun-trophy-wins-high-scratch-prize-at.html | CAUCHOIS, WITH 96, ANNEXES GUN TROPHY; Wins High Scratch Prize at Nassau Trapshooting Club Eventin Mineola. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bach-b-minor-mass-sung-at-belthlehem-masterful-performance-given.html | BACH B MINOR MASS SUNG AT BELTHLEHEM; Masterful Performance Given Under Leadership of Dr. J.F. Wolle. CHORUSES FOR SOLO PARTS Trombone Choir Sounds Prelude From Belfry--New York Symphony Players Assist. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/durers-rosary-festival-again-in-the-limelight.html | DURER'S "ROSARY FESTIVAL" AGAIN IN THE LIMELIGHT | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-dam-at-canal-to-be-started-soon-alajuela-structure-200-feet.html | NEW DAM AT CANAL TO BE STARTED SOON; Alajuela Structure 200 Feet High Will Provide Storage for Maximum Lock Operation. COST WILL BE $12,000,000 Seventeen Square Miles Will Be Flooded--Hydroelectric Plant Will Be Installed. Sixty to Seventy Ships Capacity. For 9,000 to 17,000 Kilowatts. | TRUE | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hangs-himself-in-cell-frisoner-arrested-in-union-city-apartment.html | HANGS HIMSELF IN CELL.; Frisoner Arrested in Union City Apartment House as Thief. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/charge-ruth-elder-dropped-circulars.html | Charge Ruth Elder Dropped Circulars. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pretzelmaking-honor-goes-to-pennsylvania.html | PRETZEL-MAKING HONOR GOES TO PENNSYLVANIA | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexican-mail-plane-wrecked.html | Mexican Mail Plane Wrecked. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/home-movies-exhibited-small-films-made-by-amateurs-shown-at-town.html | HOME MOVIES EXHIBITED.; Small Films Made by Amateurs Shown at Town Hall. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-interlaced-with-new-arteries-new-boulevards-parks-and.html | QUEENS INTERLACED WITH NEW ARTERIES; New Boulevards, Parks and Parkways Important Factors inGrowth of Borough. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | TRUE | By Orrin E. Dunlap Jr. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/suggests-new-york-can-indict-blackmer-nye-in-his-letter-to-gov.html | SUGGESTS NEW YORK CAN INDICT BLACKMER; Nye in His Letter to Gov. Smith Recites Reasons for Action. Here. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/etchebaster-wrests-title-from-covey-by-7-sets-to-3.html | Etchebaster Wrests Title From Covey by 7 Sets to 3 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/leather-goods-in-india.html | Leather Goods in India. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/emily-c-tillotson-noted-episcopal-church-worker-dies-after-long.html | EMILY C. TILLOTSON.; Noted Episcopal Church Worker Dies After Long Illness. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/demand-for-textiles-affected-by-weather-silk-prices-stable-but.html | DEMAND FOR TEXTILES AFFECTED BY WEATHER; Silk Prices Stable, but Cotton Goods Reflect Unsteadiness of Raw Material. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/still-revealed-by-fire-30000-plant-in-new-rochelle-home-brings.html | STILL REVEALED BY FIRE.; $30,000 Plant In New Rochelle Home Brings Arrest of Fruit Dealer. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-new-poland-wins-honor-here-paderew-ski.html | THE NEW POLAND WINS HONOR HERE; PADEREW SKI | TRUE | Hartsook. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dr-butler-gives-a-dinner-he-and-mrs-butler-entertain-for-professor.html | DR. BUTLER GIVES A DINNER.; He and Mrs. Butler Entertain for Professor and Mrs. Cassel. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ridgewood-lots-at-auction.html | Ridgewood Lots at Auction. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cottonseed-output-less-nine-months-crushings-1401383-tons-under.html | COTTONSEED OUTPUT LESS.; Nine Months' Crushings 1,401,383 Tons Under 1927. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/workers-position-better-purchasing-power-of-wages-rises-during-past.html | WORKER'S POSITION BETTER; Purchasing Power of Wages Rises During Past Five Years. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Date | Date | URL | Title | Flag | Note | IDs |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/assistant-rabbi-elected-dr-wise-announces-choice-of-jp-rudin-at.html | ASSISTANT RABBI ELECTED.; Dr. Wise Announces Choice of J.P. Rudin at Free Synagogue. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/william-j-payne.html | William J. Payne. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/przemysl-clears-balboa-skipper-quits-german-ship-named-in-new.html | PRZEMYSL CLEARS BALBOA.; Skipper Quits German Ship Named In New Orleans Rum Plot. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/values-rising-on-queens-boulevard-manhattan-operators-have-been.html | VALUES RISING ON QUEENS BOULEVARD; Manhattan Operators Have Been Large Buyers in Second Ward of Queens.BUILDING ALSO ADVANCING F.G. Randall States That Sales HaveReached Total of $6,000,000in Last Six Months. Compare Price Changes. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sousa-explains-why-he-stays-off-the-air.html | SOUSA EXPLAINS WHY HE STAYS OFF THE AIR | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/darrow-jury-disagrees-lawyer-must-try-again-next-month-to-win-case.html | DARROW JURY DISAGREES.; Lawyer Must Try Again Next Month to Win Case at Ohio House. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/todays-programs-in-citys-churches-mothers-day-will-be-widely.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Mother's Day Will Be Widely Observed in Sermons and Special Music. 2,600 NURSES AT SERVICE Will Honor Florence Nightingale at Cathedral--Walker and Prince at Communion Breakfast. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/extends-turkish-treaty-angora-grants-another-year-on-modus-vivendi.html | EXTENDS TURKISH TREATY.; Angora Grants Another Year on Modus Vivendi With Washington. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/oelschlager-home-in-hoboken-is-sold-late-importers-house-near.html | OELSCHLAGER HOME IN HOBOKEN IS SOLD; Late Importer's House Near Castle Point Disposed of by Estate. OTHER NEW JERSEY DEALS Two Residences in Montclair Are Transferred--West Orange Building Project. Other Hoboken Sales. To Build in West Orange. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/reflections-and-news-of-the-screen-world-comedies-and-carmen-raquel.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD; Comedies And "Carmen." Raquel Meller. The Erudite Crook. | TRUE | By Mordaunt Hall. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-freight-service.html | NEW FREIGHT SERVICE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/many-financing-plans-for-home-ownership.html | MANY FINANCING PLANS FOR HOME OWNERSHIP | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/local-notes-summer-shows-are-already-getting-under-way.html | LOCAL NOTES; Summer Shows Are Already Getting Under Way | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hohenzollern-is-ordered-to-pension-former-employe.html | Hohenzollern Is Ordered To Pension Former Employe | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/suicide-on-100th-birthday-cuban-woman-pours-brandy-on-herself-at.html | SUICIDE ON 100TH BIRTHDAY; Cuban Woman Pours Brandy on Herself at Party and Lights It. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/irish-imports-from-this-country-gain.html | IRISH IMPORTS FROM THIS COUNTRY GAIN | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-tennis-title-captured-by-hall-onda-takes-new-champion-to-5.html | CITY TENNIS TITLE CAPTURED BY HALL; Onda Takes New Champion to 5 Sets Before He Yields, 3-6, 6-2, 4-6, 6-1, 6-2. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kissed-by-principal-school-girls-insist-hall-thronged-as-hanover-nj.html | KISSED BY PRINCIPAL, SCHOOL GIRLS INSIST; Hall Thronged as Hanover (N.J.) Education Board Hears the Charges. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rumania-assailed-on-antisemitism-american-committee-deplores.html | RUMANIA ASSAILED ON ANTI-SEMITISM; American Committee Deplores Demonstrations by Students of State Priesthood. SUPPRESSION IS CHARGED Protestant Sects Only Tolerated, Is Finding of Body on Rights of Religious Minorities. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/will-investigate-chain-stores.html | Will Investigate Chain Stores. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/freehold-divided-on-historical-fete-plans-only-1714-raised-mayor.html | Freehold Divided on Historical Fete Plans; . Only $1,714 Raised, Mayor Wants It Returned | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/vote-reform-wins-in-italian-senate-mussolini-spurs-approval-161-to.html | VOTE REFORM WINS IN ITALIAN SENATE; Mussolini Spurs Approval, 161 to 45, of Transfer of the Franchise to Labor Unions. DERIDES RULE OF PEOPLE Premier Says It Never Existed Anywhere--Calls Constitution an 'Empty Holy Sepulchre.' DEMANDS UNITY FOR STATE And Declares Class Collaboration Plan the Greatest Legislative Innovation of Fascism. Hails Greatest Achievement. Sees No Sovereignty in Party Rule. Constitution Not Like Decalogue. Refers to "Empty Holy Sepulchre." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-names-chanticleer-staff.html | Rutgers Names Chanticleer Staff. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/poet-of-trees-and-fields-receives-burroughs-medical-john-russell.html | POET OF TREES AND FIELDS RECEIVES BURROUGHS MEDICAL; John Russell McCarthy Was a Friend of the Naturalist Who Acclaimed His Earlier Work | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dawson-wins-at-net-advances-through-third-round-in-castle-point.html | DAWSON WINS AT NET.; Advances Through Third Round in Castle Point Tennis. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/legion-honors-frankel-bronx-posts-unite-in-testimonial-to-post.html | LEGION HONORS FRANKEL.; Bronx Posts Unite In Testimonial to Post Commander. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/famine-in-shantung-nearing-bitter-end-relief-expected-as-winter.html | FAMINE IN SHANTUNG NEARING BITTER END; Relief Expected as Winter Wheat Harvest Approaches but Many Are Starving. PEOPLE ARE EATING REFUSE Women and Girls the Only Salable 'Commodities'--Crime, Even Murder, Goes Unpunished. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/robins-trounced-for-5th-straight-pirates-win-in-the-ninth-54-when.html | ROBINS TROUNCED FOR 5TH STRAIGHT; Pirates Win in the Ninth, 5-4, When Hendrick Miscues on an Easy Roller. HILL WEATHERS STORM Brooklyn Clubs Way to Lead, Then Comes Disaster in Final--Sixth Loss in Eight Games in West. Hill Weathers the Attack. Pirates Get Busy in Fourth. McWeeny's Double Unavailing. | TRUE | By John Drebinger. Special To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/police-department.html | Police Department. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/touring-good-in-central-europe-british-scout-finds-easy-roads-and.html | TOURING GOOD IN CENTRAL EUROPE; British Scout Finds Easy Roads and Reasonable Prices throughout Germany, Bohemia, Switzerland, the Balkans Into Switzerland. The Balkan Kaleidoscope. | TRUE | By Colonel P.t. Etherton. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sir-edmund-gosse-improves.html | Sir Edmund Gosse Improves. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/layton-cue-victor-over-hoppe-600536-takes-both-of-final-days-blocks.html | LAYTON CUE VICTOR OVER HOPPE, 600-536; Takes Both of Final Day's Blocks, 50-46 and 50-41, Recording Run of 15 in Evening. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/san-juan-hill-monument-new-york-sculptor-will-execute-it-for-cuban.html | SAN JUAN HILL MONUMENT.; New York Sculptor Will Execute It for Cuban Battlefield. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-city-victor-in-tronto-series-wins-opener-of-double-bill-in.html | JERSEY CITY VICTOR IN TRONTO SERIES; Wins Opener of Double Bill in l2th, 8 to 5, and Then Drops Nightcap, 15-0. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/water-hyacinth-is-a-pest-of-southern-tidal-streams-the-war.html | WATER HYACINTH IS A PEST OF SOUTHERN TIDAL STREAMS; The War Department Fights Beautiful Exotic Growth as Hindrance to Navigation | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/luncheon-precedes-art-show-at-macys-professor-bruno-paul-designer.html | LUNCHEON PRECEDES ART SHOW AT MACY'S; Professor Bruno Paul, Designer of German Part of Exposition, Praises Skyscrapers. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/buys-merrick-gables-house.html | Buys Merrick Gables House. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/silhouettes-dance-on-mirror-attached-to-new-radio-devise.html | SILHOUETTES DANCE ON MIRROR ATTACHED TO NEW RADIO DEVISE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hughes-to-receive-honor-at-pmcarmy-polo-game.html | Hughes to Receive Honor at P.M.C.-Army Polo Game | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/miss-longfellow-wed-to-tj-curtis-brilliant-marriage-at-st-james.html | MISS LONGFELLOW WED TO T.J. CURTIS; Brilliant Marriage at St. James' Unites Descendants of Old American Families. BISHOP MANNING OFFICIATES Socially Prominent Guests Throng Church, Which Is Decorated in White and Yellow. Organ Program Played. Some of the Guests. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gasoline-prices-higher-average-increased-at-refineries-and-also-at.html | GASOLINE PRICES HIGHER.; Average Increased at Refineries and Also at Filling Stations. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lindbergh-invited-to-fly-he-is-asked-to-pilot-first-plane-on-new.html | LINDBERGH INVITED TO FLY.; He is Asked to Pilot First Plane on New Mail Route. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cheery-mr-sennett-keystone-kop-inventor-relates-his-adventures-as.html | CHEERY MR. SENNETT; Keystone Kop Inventor Relates His Adventures as Singing Boiler Maker His Stage Exit. "The Good-Bye Kiss." The New Actress. | TRUE | By Mordaunt Hall. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/virginia-will-hold-new-public-forum-institute-on-domestic-affairs.html | VIRGINIA WILL HOLD NEW PUBLIC FORUM; Institute on Domestic Affairs Is Planned From Aug. 6 to 18 at the University. LAUNCHED LAST SUMMER Has Scene of McAdoo-Ritchie-Glass Debate--Round Table for Women to Be a Feature. Forums to Stir Debates. Round Table for Women. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/georgia-opposition-to-smith-dwindles-larger-newspapers-of-the-state.html | GEORGIA OPPOSITION TO SMITH DWINDLES; Larger Newspapers of the State Now Outspoken for the New Yorker's Nomination. ACCEPTED IN THE 'DRY BELT' Former Representative Upshaw Annoyed by Remarks of AntiSaloon League Head. Bitter Ending Not So Bitter. Drys Angered by Anti-Saloon League. | TRUE | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gives-10000-burial-plot-to-american-legion-post.html | Gives $10,000 Burial Plot To American Legion Post | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morrow-at-cuernevaca-goes-to-health-resort-to-be-guest-of-british.html | MORROW AT CUERNEVACA.; Goes to Health Resort to Be Guest of British Envoy. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/developing-art-interest.html | DEVELOPING ART INTEREST. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/northampton-gets-park-city-accepts-farm-and-450000-for-fn-look.html | NORTHAMPTON GETS PARK.; City Accepts Farm and $450,000 for F.N. Look Memorial. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/statue-fund-recalls-life-of-harriet-beecher-stowe-nieces-bequest.html | STATUE FUND RECALLS LIFE OF HARRIET BEECHER STOWE; Niece's Bequest Stirs Memories of Influence of "Uncle Tom" on the Civil | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americans-human-porto-ricans-find-young-debaters-also-discover-new.html | AMERICANS HUMAN, PORTO RICANS FIND; Young Debaters Also Discover New York City Is Not the United States. RETURN HOME PLEASED University Team Hopes for Another Visit--Their Trip Leads to Political Comment. First Trip North. Views of Writers. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/green-assails-aim-of-reds-in-unions-tells-garment-workers-labor.html | GREEN ASSAILS AIM OF REDS IN UNIONS; Tells Garment Workers Labor Movement Will Not Tolerate Communism. WOULD REVOKE CHARTERS A.F. of L. Head Says at Boston International Itself Will Clean House, However. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Date | Date | URL | Title | Flag | Attribution | IDs |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/northern-pacific-earnings-april-results-about-equal-to-last-year.html | NORTHERN PACIFIC EARNINGS; April Results About Equal to Last Year, Chairman Elliott Says. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/striking-factors-in-queens-growth-absorption-of-small-communities.html | STRIKING FACTORS IN QUEENS GROWTH; Absorption of Small Communities Into Borough Life Steadily Increasing. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/baldwin-aids-sale-of-obscure-books-british-premier-praises-work-of.html | BALDWIN AIDS SALE OF OBSCURE BOOKS; British Premier Praises Work of Mary Webb, Now Dead, With Natural Results. MME. TUSSAUD'S REOPENS Famous Wax Works Show Once More Draws Crowds--London Zoo Celebrates Birthday. Mme. Tussaud's Again Open. The Zoo's Centenary. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/views-of-readers-named-the-musical-notes-singing-bach-in-church.html | VIEWS OF READERS; NAMED THE MUSICAL NOTES. SINGING BACH IN CHURCH. NAVY MUSICIANS' SCHOOL. | TRUE | JUDITH BOOKMAN.THE EYES HAVE IT.PAUL U. KELLOGG.VITTORIO E. de FIORT.MILTON | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/penn-state-coeds-hold-may-festival-one-thousand-mothers-attend.html | PENN STATE CO-EDS HOLD MAY FESTIVAL; One Thousand Mothers Attend Ceremonies in Their Honor by Entire College. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ruths-eighth-aids-in-subduing-tigers-gehrigs-fifth-homer-also-plays.html | RUTH'S EIGHTH AIDS IN SUBDUING TIGERS; Gehrig's Fifth Homer Also Plays Part in 8 to 7 Victory, Won in the Ninth. YANKS DRAW EVEN TWICE Nullify Detroit's Four-Run Lead in Third, Then Trail, but Tie Score in 7th, 7-7. SHEALEY IN RESCUE ROLE For Second Time In Two Days He Stems Late Enemy Attack-- Robertson's Fly Settles Issue. Shealey Comes to Rescue. Tigers Score Five Times. Johnson's Wildness Downfall. RUTH'S EIGHTH AIDS IN SUBDUING TIGERS Easterling an Army | TRUE | By Richards Vidmer.by Richards Vidmer. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/anderson-wins-exhibition.html | Anderson Wins Exhibition. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/more-motorships-in-south-atlantic-scandinavians-soon-will-have.html | MORE MOTORSHIPS IN SOUTH ATLANTIC; Scandinavians Soon Will Have Dozen Plying Between North and South America. PREFERRED BY SHIPPERS Only Three United States Owned Dieselized Vessels on This Route --Faster Than Coal Burners. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/4-women-are-killed-in-laundry-explosion-several-others-are-probably.html | 4 WOMEN ARE KILLED IN LAUNDRY EXPLOSION; Several Others Are Probably Fatally Hurt is Blast at Kokomo, Ind. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/electric-equipment-sales-activity-in-rail-and-industrial-projects.html | ELECTRIC EQUIPMENT SALES; Activity in Rail and Industrial Projects Is Reported. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/six-drown-when-czech-river-rises.html | Six Drown When Czech River Rises. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-brightwaters-section.html | New Brightwaters Section. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/age-of-man-set-back-thousands-of-years-by-eocene-era-footprint.html | Age of Man Set Back Thousands of Years By Eocene Era Footprint Found in Cyprus | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-cubs-win-162-beats-choate-school-ninemoles-and-bennett.html | PRINCETON CUBS WIN, 16-2.; Beats Choate School Nine--Moles and Bennett Hit Homers. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hardware-exports-gained.html | Hardware Exports Gained. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/resort-keepers-fight-change-in-phone-rate-city-asked-to-aid-in.html | RESORT KEEPERS FIGHT CHANGE IN PHONE RATE; City Asked to Aid in Keeping Present Toll Charges From Up-State District. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/changing-factors-noted-in-queens-borough-presents-interesting.html | CHANGING FACTORS NOTED IN QUEENS; Borough Presents Interesting Object Lesson in Progress of Development. TRAFFIC NEEDS IMPORTANT President Smith of Commerce Chamber Outlines Present and Future Conditions. Building Character Changing. Bridges and Tunnels. Banking and Business Growth. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbia-to-give-summer-art-courses-forty-subjects-to-be-taught-by.html | COLUMBIA TO GIVE SUMMER ART COURSES; Forty Subjects to Be Taught by Members of Faculties of Several Colleges. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/crusoes-isle-tunes-in.html | CRUSOE'S ISLE TUNES IN. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/calls-on-morris-to-back-hoover-exsenator-hill-says-failure-to-unite.html | CALLS ON MORRIS TO BACK HOOVER; Ex-Senator Hill Says Failure to Unite on Candidate Will Imperil Party in State. CHANGE OF POLICY UNLIKELYDecision in Pennsylvania Not to Instruct Delegates Expected toStrengthen Plan Here. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wife-accused-of-plot-to-kill-her-husband-boarder-also-held-after.html | WIFE ACCUSED OF PLOT TO KILL HER HUSBAND; Boarder Also Held After Sheriff Had Posed as Thug and Offered to Slay Patchogue Man. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sports-of-the-times-the-haig-a-great-performance-on-his-mettle.html | Sports of the Times; The Haig. A Great Performance. On His Mettle. Hitting in the Pinches. Merrie England Is Forlorn. | TRUE | By John Kieran. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corning-to-buy-airplane-lieutenant-governor-will-commute-between.html | CORNING TO BUY AIRPLANE.; Lieutenant Governor Will Commute Between Maine and Albany. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/charges-utilities-impose-on-schools-secretary-asks-education.html | CHARGES UTILITIES IMPOSE ON SCHOOLS; Secretary Asks Education Association to Inquire Into "CampaignAgainst Public Ownership." | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/free-state-awaits-own-currency-issue-effect-of-having-different.html | FREE STATE AWAITS OWN CURRENCY ISSUE; Effect of Having Different Money From Britain and Ulster Is Conjectural. TREASURY EXPECTS TO GAIN Dublin Fears Effect on Trade of Separate Money From That of Britain and Ulster. Step in Free State Financing. Swiss Unions Growing. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/clare-sheridans-life-has-been-a-gay-adventure-in-naked-truth-she.html | Clare Sheridan's Life Has Been a Gay Adventure; In "Naked Truth" She Tells How a Talented Woman Wrung Fame and Fortune From Adversity | TRUE | By John Carter | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/quits-jewish-fund-post-dr-krimsky-says-he-resigned-because-of.html | QUITS JEWISH FUND POST.; Dr. Krimsky Says He Resigned Because of Obstruction. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wanted-a-slogan-to-win-an-election-phrases-that-sound-well-and-are.html | WANTED: A SLOGAN TO WIN AN ELECTION; Phrases That Sound Well and Are Sufficiently Indefinite Have Always Been Potent in American Campaigns, and a Clever Catch-Word Will Likely Play an Important Part This Year WANTED: A SLOGAN TO WIN AN ELECTION | TRUE | By George B. Cutten, President of Colgate University. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/four-guilty-of-conspiracy-st-louis-men-sentenced-for-concealing.html | FOUR GUILTY OF CONSPIRACY; St. Louis Men Sentenced for Concealing Assets of Milton Watch Co. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dr-bird-t-baldwin-child-welfare-research-worker-is-dead-at-iowa.html | DR. BIRD T. BALDWIN.; Child Welfare Research Worker Is Dead at Iowa City. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-race-for-presidential-nominations-governor-smith-now-looms-as.html | THE RACE FOR PRESIDENTIAL NOMINATIONS; Governor Smith Now Looms as the Chief Democratic Candidate, While Hoover Still Battles With Rivals for the Lead--How the Two Parties Are Approaching the Primaries--Campaign Moods In Search of the Balanced Ticket. Another Line of Strategy. Back-Stage Manipulation. The Other Critical States. Campaign Contributions. | TRUE | By Arthur Krock. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/babies-hold-a-reunion-those-born-in-east-orange-homeopathic.html | BABIES HOLD A REUNION.; Those Born in East Orange Homeopathic Hospital Meet Again. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-new-play-on-the-hamlet-theme.html | A NEW PLAY ON THE "HAMLET" THEME | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spencer-breaks-record-stanford-sprinter-covors-400meter-distance-in.html | SPENCER BREAKS RECORD.; Stanford Sprinter Covors 400-Meter Distance In 47 Seconds. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/iowa-trousers-48-years-old-still-serving-kansas-man.html | Iowa Trousers, 48 Years Old, Still Serving Kansas Man | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/speaks-to-cotton-brokers-senator-ellison-d-smith-of-south-dakota.html | SPEAKS TO COTTON BROKERS; Senator Ellison D. Smith of South Dakota Visits Exchange. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/theatre-for-greenwich-playhouse-with-2500-seats-will-be-erected-by.html | THEATRE FOR GREENWICH.; Playhouse With 2,500 Seats Will Be Erected by New Jersey Group. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. SPAIN FREES WHEAT TRADE British Take Off Kerosene Duty, but Tax Farm Gasoline--Denmark Makes Some Changes. Kerosene Duty Withdrawn. Guinea Adds to Free List. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-actress-will-fly-berlin-paper-reports-miss-dillenz-and-pilot.html | SAYS ACTRESS WILL FLY.; Berlin Paper Reports Miss Dillenz and Pilot Have Agreed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americas-shipyards.html | AMERICA'S SHIPYARDS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/keeps-promise-by-airplane-representative-perkins-of-jersey-flies.html | KEEPS PROMISE BY AIRPLANE; Representative Perkins of Jersey Flies Home for Engagement. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/f-quillinan-leases-apartment.html | F. Quillinan Leases Apartment. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/for-inquiry-on-hanson-proposal-by-representative-mead-is-referred.html | FOR INQUIRY ON HANSON.; Proposal by Representative Mead Is Referred to Committee. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/calles-greets-200-americans.html | Calles Greets 200 Americans. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-eternal-broadway.html | THE ETERNAL BROADWAY | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/veteran-telegrapher-dies-bd-hubbard-of-new-haven-handled-civil-war.html | VETERAN TELEGRAPHER DIES; B.D. Hubbard of New Haven Handled Civil War Dispatches. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-fulton-st-project-joseph-hilton-is-erecting-stores-and-offices.html | NEW FULTON ST. PROJECT.; Joseph Hilton Is Erecting Stores and Offices at Ann Street. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/milk-bottles-life-is-a-short-one-this-despite-the-salvage-corps.html | MILK BOTTLE'S LIFE IS A SHORT ONE; This Despite the Salvage Corps That Hunts for the Lost Ones Eight Bottles Each Per Year. Apartment House Mortality. | TRUE | By Bertram Reinitz. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/british-expremier-scores-reds-macdonald-resents-moscow-order-to.html | BRITISH EX-PREMIER SCORES REDS; MacDonald Resents Moscow Order to Oppose Laborites at the Polls Unbridgeable Difference. Communist Allegiance. EX-PREMIER MacDONALD HITS RED ORDER FOR COMMUNISTS | TRUE | By J. Ramsay MacDonald, M.p. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/france-today-honors-the-maid-of-orleans-ministry-to-join-in-jeanne.html | FRANCE TODAY HONORS THE MAID OF ORLEANS; Ministry to Join in Jeanne d'Arc Day Exercises--Royalists Plan Demonstration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/auto-kills-infant-wheeled-by-mother-upsets-baby-carriage-on-first.html | AUTO KILLS INFANT WHEELED BY MOTHER; Upsets Baby Carriage on First Avenue--Bronx Boy, Nine, Injured by Taxicab. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/favor-extension-of-sunrise-highway-plan-to-extend-the-road-from.html | FAVOR EXTENSION OF SUNRISE HIGHWAY; Plan to Extend the Road From Amityville Eastward to the Montauk Highway. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/salons-of-america-inc-spring-showing-by-members-of-this-no-jury.html | SALONS OF AMERICA, INC.; Spring Showing by Members of This No. Jury Group Proves a Lively Affair | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/items-of-interest.html | ITEMS OF INTEREST | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sales-of-half-pieces-would-add-remnants-converter-mentions-retail.html | SALES OF HALF PIECES WOULD ADD REMNANTS; Converter Mentions Retail Loss as Well as Extra Cost to the Sellers. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kynaston-advances-in-nipnichsen-tennis-conquers-evans-in-second.html | KYNASTON ADVANCES IN NIPNICHSEN TENNIS; Conquers Evans in Second Round by 6-0, 6-0--McDermott Beats Wenzer, 6-0, 6-2. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hoover-fund-total-raised-to-300000-good-revising-estimate-to-in.html | HOOVER FUND TOTAL RAISED TO $300,000; Good, Revising Estimate to In- clude Wind-Up, Says No Campaign Ever Cost Less. QUESTIONS SMITH FIGURES Doubts if Manager Gave All to Senators--Explains Tactics in Regard to Mellon and Goff. Cites 1920 and 1924 Campaign Costs. New York and New Jersey Situation. HOOVER FUND TOTAL RAISED TO $300,000 Unaware of Consulting Hays. Assumes Understanding With Goff. "Proving" Hoover's Republicanism. Why No Entry in Pennsylvania. Says Hoover Can Beat Smith in West. Says Smith | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-dramatic-struggle-centres-in-rumania-rumanias-peasant-leader.html | A DRAMATIC STRUGGLE CENTRES IN RUMANIA; RUMANIA'S PEASANT LEADER | TRUE | By Rose C. Feld.times Wide World Photograph. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/romes-governor-explains-his-job-romes-governor.html | ROME'S GOVERNOR EXPLAINS HIS JOB; ROME'S GOVERNOR | TRUE | By Virginia Pope.photograph By Times Wide World Studio. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/canada-doubles-exports-of-nickel-in-four-months-valuation-has.html | CANADA DOUBLES EXPORTS OF NICKEL; In Four Months Valuation Has Increased $2,588,634 Over Last Year. OTHER METALS SHOW GAIN Total Production Up to March 31 Was $15,842,790, Against $14,720,464 in 1927. Says Deposits Are Hardly Touched Yet. Production Increased in 3 Months. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/honduran-ministers-wife-dies.html | Honduran Minister's Wife Dies. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/french-plan-final-of-cup-in-england-ready-to-stage-davis-cup-play-a.html | FRENCH PLAN FINAL OF CUP IN ENGLAND; Ready to Stage Davis Cup Play at Wimbledon Unless Taxes Are Abolished. TENNIS IS NOT A SPORT Listed as a Recreation, and Is Subject to Heavy Levy--Plea for Change Made. In Touch With Wimbledon. Tennis Not a Sport. Turf Courts | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pratt-is-victor-132-conquers-cooper-union-nine-on-its-home-field.html | PRATT IS VICTOR, 13-2.; Conquers Cooper Union Nine on Its Home Field. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/providence-wins-2110-records-13th-straight-victory-at-expense-of.html | PROVIDENCE WINS, 21-10.; Records 13th Straight Victory at Expense of Trinity Nine. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plans-community-centre-princeton-lions-club-asks-drive-for-pool-and.html | PLANS COMMUNITY CENTRE.; Princeton Lions Club Asks Drive for Pool and Recreation Building. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mayor-asks-san-francisco-to-furnish-official-plane.html | Mayor Asks San Francisco To Furnish Official Plane | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/byproducts-on-the-wabash-origins.html | BY-PRODUCTS.; On the Wabash. Origins. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexicans-hurt-in-train-wreck.html | Mexicans Hurt in Train Wreck. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/raskob-not-in-fear-of-overproduction-chairman-of-general-motors.html | RASKOB NOT IN FEAR OF OVERPRODUCTION; Chairman of General Motors Puts Yearly Replacement at 5,000,000 Cars. OPPOSED TO PRICE CUTTING Views Split-Up of Costly Stocks as Advantageous--Says Ford Is Necessary to Country. Opposed to Price Cuts. Favors Lower Tariffs. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cottonseed-oil-market.html | COTTONSEED OIL MARKET. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/christian-iv-was-denmarks-old-king-cole.html | Christian IV Was Denmark's Old King Cole | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/industrial-relationships-charles-stelzle-will-discuss-problems.html | INDUSTRIAL RELATIONSHIPS.; Charles Stelzle Will Discuss Problems Before Building Congress. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wp-grays-daughter-ends-will-contest.html | W.P. Gray's Daughter Ends Will Contest. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/air-travelers-experience-in-a-formation-flight-he-discovers-that.html | AIR TRAVELER'S EXPERIENCE IN A FORMATION FLIGHT; He Discovers That Machines Which Look So Steady Are Really Constantly | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bernhardt-villa-leased-charles-hubbard-hires-belle-isle-home-for.html | BERNHARDT VILLA LEASED.; Charles Hubbard Hires Belle Isle Home for Singing School. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/conferees-agree-on-shipping-bill-more-like-measure-passed-by-the.html | CONFEREES AGREE ON SHIPPING BILL; More Like Measure Passed by the House Than That of the Senate. READY FOR COOLIDGE SOON Bill Increases Construction Fund and Authorizes Loans at Low Rates. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/making-the-most-of-a-city-apartment-be-it-large-or-small-space-must.html | MAKING THE MOST OF A CITY APARTMENT; Be It Large or Small, Space Must Be Utilized to the Best Advantage SAVING SPACE IN THE | TRUE | By Walter Rendell Storey | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Date | Date | URL | Title | Published | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sandinos-brother-in-new-appeal-here-at-peace-week-celebration-he.html | SANDINO'S BROTHER IN NEW APPEAL HERE; At Peace Week Celebration He Asks That Leader Be Viewed in His "True Light." ADMITS FIGHT IS HOPELESS William H. Short Criticizes American "Cocksureness and Contempt for Other Nations." | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-gwendolyn-king-taylor-wed.html | Mrs. Gwendolyn King Taylor Wed. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/laurels-for-strange-interlude.html | Laurels For "Strange Interlude" | TRUE | By J. Brooks Atkinson. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ruths-autographs-prizes-for-citizen-camp-winners.html | Ruth's Autographs Prizes For Citizen Camp Winners | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/union-lacrosse-team-defeats-harvard-81-depuy-and-e-finegan-star-as.html | UNION LACROSSE TEAM DEFEATS HARVARD, 8-1; Depuy and E. Finegan Star as Schenectady Twelve Wins Third Contest in 5 Games. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/andy-home-scores-in-newark-races-takes-featured-214-trot-as-season.html | ANDY HOME SCORES IN NEWARK RACES; Takes Featured 2:14 Trot as Season Opens Before Crowd of 15,000. WINS IN STRAIGHT HEATS Is Pressed Hard by Naebody in the First and Sheriff Stout in the Second. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dictionaries-tell-language-history-english-from-the-tenth-century.html | DICTIONARIES TELL LANGUAGE HISTORY; English From the Tenth Century Illustrated in Exhibition at Bodleian Library. QUAINT EXAMPLES SHOWN Collection Displayed to Commemorate Completion of OxfordEnglish Dictionary. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/break-ground-for-subway-work-starts-tomorrow-in-brooklyn-on-citys.html | BREAK GROUND FOR SUBWAY; Work Starts Tomorrow in Brooklyn on City's System. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/west-hempstead-community.html | West Hempstead Community. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/preakness-fails-to-clarify-derby-observers-lean-to-toro-and.html | PREAKNESS FAILS TO CLARIFY DERBY; Observers Lean to Toro and Strolling Player to Win Kentucky Classic. VICTORIAN ALSO FAVORED McLean Colt, However, Rated High for Coming From Behind Only to Lose by a Nose. Victorian Showed Class. Strolling Player Showed Speed. Hirsch to Race Vito. | TRUE | By Vernon van Ness. Special To the New York Times.times Wide World Photo. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/red-sox-swamp-browns-collect-11-runs-off-3-pitchers-in-third-and.html | RED SOX SWAMP BROWNS.; Collect 11 Runs Off 3 Pitchers In Third and Win, 15 to 2. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-brooklyn-market-eightysixth-street-buildings-in-sale-and-lease.html | THE BROOKLYN MARKET.; Eighty-sixth Street Buildings In Sale and Lease. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rheims-to-celebrate-city-will-observe-completion-of-reconstruction.html | RHEIMS TO CELEBRATE.; City Will Observe Completion of Reconstruction on June 9. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/industry-increases-use-of-electricity-consumption-of-power-in-april.html | INDUSTRY INCREASES USE OF ELECTRICITY; Consumption of Power in April 1 Per Cent. Greater Than in Previous Month. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/john-h-orourke-builder-who-resided-in-white-plains-75-years-dies-at.html | JOHN H. O'ROURKE.; Builder Who Resided in White Plains 75 Years Dies at 80. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/broadway-temple-gets-500000-gift-donation-of-ellis-phillips-to.html | BROADWAY TEMPLE GETS $500,000 GIFT; Donation of Ellis Phillips to Skyscraper Church Here Is Revealed at Kansas City. ACQUITS BISHOP McCONNELL Methodist Conference Expunges Charges of Maryland Minister From Records. First to Back Temple Building. Two Units Have Seen Built. BROADWAY TEMPLE GETS $500,000 GIFT Acquits Bishop McConnell. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-stops-undergraduates-air-racing.html | Yale Stops Undergraduates' Air Racing. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-names-10-to-scarlet-key.html | Rutgers Names 10 to Scarlet Key. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/white-sox-top-senators-rout-zachary-with-5run-attack-in-third-and.html | WHITE SOX TOP SENATORS.; Rout Zachary With 5-Run Attack in Third and Win, 9-6. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/finns-prospering-asserts-financier-vainoe-hupli-fiscal-chief-of.html | FINNS PROSPERING, ASSERTS FINANCIER; Vainoe Hupli, Fiscal Chief of Helsingfors, Declares Politics Is Stabilized.SEES COMMUNISM FAILINGAnd Wealth of Nation Growing asResources Are Developed andEducation Widens. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/three-anniversaries-in-finance-of-may-wellremembered-events-in-wall.html | THREE ANNIVERSARIES IN FINANCE OF MAY; Well-Remembered Events in Wall Street Which Were Recalled Last Week. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/votes-25000-more-for-vare-inquiry.html | Votes $25,000 More for Vare Inquiry | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fourbillion-mark-looms-in-congress-first-flood-control-allotment.html | FOUR-BILLION MARK LOOMS IN CONGRESS; First Flood Control Allotment Must Be Low to Avert Record Appropriations. ROUTINE WORK IS FORWARD But Many Important Measures Await Action in the Closing Days of the Session. MUSCLE SHOALS IN DOUBT Boulder Canyon Dam Project Is Also Likely to Be Shelved in Last Week's Congestion. The "Billion-Dollar Congress." $400,000,000 Saving on Farm Bill. The Boulder Canyon Dam Bill. Measures Slated for Passage. House Warned by Snell. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-track-team-beats-princeton-scores-20th-victory-against-tigers.html | YALE TRACK TEAM BEATS PRINCETON; Scores 20th Victory Against Tigers in 26 Years by 93 1-3 to 41 2-3. HURDLES MARK IS BROKEN Two Dual Meet Times Equaled, but No Records Will Be Claimed Because of Strong Wind. Brandenburg Twice Victor. Yale Sweeps Three Events. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-new-york-times-sunday-13-1928-timely-letters-to-the-editor-from.html | THE NEW YORK TIMES, SUNDAY, 13, 1928. Timely Letters to the Editor From Readers of The Times on Topics in the News; ARTICLE V OF CONSTITUTION RATIFIED WITH DIFFICULTY Eighteenth Amendment, It Is Held, Was Adopted and Ratified More Easily Than Section Cited by Opponents SUCCESSION OF TREATIES Tripartite Guarantee Regarded as in Direct Relation To the Franklin Document CALENDAR REFORM. EARLY PUBLIC SCHOOLS. THE AIRPLANE PROBLEM SUBMARINE SAFETY DEVICES COAL MEN DO NOT CONSDER THE FORD MINES AS MODELS Nuttallburg Operation, It Is Declared, Was Conducted at a Loss of $250,000 a Year And Has Been Shut Down STATE DEPARTMENT PUBLICITY FLORENCE NIGHTINGALE. DAYLIGHT SAVERS "NULLIFIERS" Changing Time, It Is Pointed Out, Is a Constitutional Function of Congress. IRELAND'S GESTURE. FURTHERING EDUCATION. ENGLISH FUNDING AGREEMENT VIEWED AS A DISGRACE TO US Bruce and Schwab Speeches Are Cited to Show We Are Pursuing Wrong Policy In War Debt Demands ANOTHER VIEW OF IMMIGRATION LINDBERGH AND THE BAY RUM | TRUE | HARRY E. TAYLOR.PERRY BELMONT.J. HAROLD SMITH.ALFRED M. HESTON.GEORGE CALINGAERT.ELLIOT C. BERGEN.HOLLY STOVER.MANLEY O. HUDSONJ. HENRY SMYTHE Jr.BENJAMIN S. DEAN.LILY M. O'BRENNAN.PERRY WALTON.CHARLES MYERS.CLINTON C. BURRADOLPH GERE U. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cubs-5-exgiants-upset-mgrawmen-score-and-drive-home-all-runs.html | CUBS' 5 EX-GIANTS UPSET M'GRAWMEN; Score and Drive Home All Runs Tallied in Chicago 4 to 2 Victory. MALONE PROVES PUZZLE Maguire, Webb, Wilson and Gonzales Factors on Offense-- 3-Run Rally in 6th Wins. Hack Wilson Starts Scoring. Wilson Just Misses Homer. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/little-theatre-cup-returns-to-britain-ardrossan-and-saltcoats-group.html | LITTLE THEATRE CUP RETURNS TO BRITAIN; Ardrossan and Saltcoats Group of Scotland Captures Prize in Tournament Here. REPEATS PLAY IN FINALS "The Old Lady Shows Her Medals," by Barrie, Given With Three Other Pieces as Contest Ends. Six Came Overseas. Other Plays in Finals. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/leaves-of-absence-granted-to-touring-stanford-athletes.html | Leaves of Absence Granted To Touring Stanford Athletes | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hupmobile-ships-more-than-8000-cars-again.html | HUPMOBILE SHIPS MORE THAN 8,000 CARS AGAIN | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nationalists-push-closer-to-peking-nanking-reports-capture-of.html | NATIONALISTS PUSH CLOSER TO PEKING; Nanking Reports Capture of Tehchow and Says Feng Threatens Paoting-fu. WITHIN 100 MILES OF GOAL Southern Negotiator Leaves Tsinan-fu--Anti-Japanese Boycott Starts in Shanghai. Say Chang Plans to Flee. Negotiators Leave Tsinan-fu. NATIONALISTS PUSH CLOSER TO PEKING Boycott Plans Are Made. Wukiao Reported Reached. Borah Is Non-Committal. TOKIO LEAGUE MOVE LOOMS. Japan Considers Submitting Shantung Dispute to Geneva. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chemists-to-meet-at-new-institute-american-scientists-will-gather.html | CHEMISTS TO MEET AT NEW INSTITUTE; American Scientists Will Gather for Four-Week Session at Northwestern University. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jail-break-frees-7-of-16-taken-in-raid-prisoners-lift-out-water.html | JAIL BREAK FREES 7 OF 16 TAKEN IN RAID; Prisoners Lift Out Water Pipe to Pry Window Bars in Old 47th Street Station. HAD BEEN LEFT IN CORRIDOR Men Were Held on Girl's Charge in Alleged Speak-Easy-- Warren Questions Captain Lennon. Use Pipe to Pry Out Bars. Three at Least Have Police Records. Warren and Muldoon Investigate. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/planes-quit-panama-flying-to-capital-they-are-proceecing-to.html | PLANES QUIT PANAMA, FLYING TO CAPITAL; They Are Proceecing to Washington by Way of CentralAmerica and Mexico. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/recalls-his-war-on-bucket-shops-ashbel-green-new-secretary-of-stock.html | RECALLS HIS WAR ON BUCKET SHOPS; Ashbel Green, New Secretary of Stock Exchange, Found Way to Rout Them. FACES ANOTHER PROBLEM Installation and Operation of New Ticker Service to Be Part of His Duties. Fight With Bucket Shops. Beginning of Campaign. Speeding Ticker Service. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/womens-federation-faces-big-program-convention-at-san-antonio-late.html | WOMEN'S FEDERATION FACES BIG PROGRAM; Convention at San Antonio Late This Month Will Hear Many Problems Discussed. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fordhan-conquers-new-york-ac-41-murphy-stars-on-mound-holding-club.html | FORDHAN CONQUERS NEW YORK A.C., 4-1; Murphy Stars on Mound, Holding Club Team to 6 Singles--3,000 See Contest.LOSERS FIRST TO SCORETally in 2d Inning but Maroon EvensCount in 3d and Takes the Lead in the 6th. N.Y.A.C. Tallies in Second. Coleman at Second Base. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ban-on-matteotti-mourning.html | Ban on Matteotti Mourning. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/why-do-they-want-jobs-in-the-chorus.html | WHY DO THEY WANT JOBS IN THE CHORUS? | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/amateurs-use-low-wave-to-talk-over-land-and-sea-frenchman.html | AMATEURS USE LOW WAVE TO TALK OVER LAND AND SEA; Frenchman Cooperates With New Jersey Station in Opening New Channel Across Atlantic Ocean on 10-Meter Wave--Two-Way Communication Effected Between East and West Coasts French Amateur Cooperates. New Tube Is Used. | TRUE | Underwood & Underwood. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/day-special-auctions-brooklyn-and-long-island-apartments-to-be-sold.html | DAY SPECIAL AUCTIONS.; Brooklyn and Long Island Apartments to Be Sold. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/russian-communists-war-on-antisemitism-central-committee-names.html | RUSSIAN COMMUNISTS WAR ON ANTI-SEMITISM; Central Committee Names Special Body to Check Rise of Racial Prejudice in Nation. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-municipal-financing-chicago-to-sell-park-bondsholyoke-and.html | NEW MUNICIPAL FINANCING.; Chicago to Sell Park Bonds--Holyoke and Nashua Borrow. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/our-first-speed-law.html | OUR FIRST SPEED LAW | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-cub-trackmen-win-take-8-firsts-to-6-for-princeton-yearlings-in.html | YALE CUB TRACKMEN WIN.; Take 8 Firsts to 6 for Princeton Yearlings in Meet. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jewish-federation-to-dedicate-home-exercises-at-its-new-building-in.html | JEWISH FEDERATION TO DEDICATE HOME; Exercises at Its New Building in West Forty-seventh Street to Be Held on May 18. CIVIC LEADERS TO ATTEND President Believes Project Will Open a New Era in Organization's Work. Sees a New Era. Space for Other Agencies. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/eighteenth-century-woman-from-cradle-to-grave-the-great-study-of.html | Eighteenth Century Woman From Cradle to Grave; The Great Study of the Brothers Goncourt Appears in Its First English Translation | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-dates-of-weddings-announced-miss-alma-mestres-who-is-to-be-a.html | NEW DATES OF WEDDINGS ANNOUNCED; Miss Alma Mestres, Who Is to Be a Bride of June, Is Being Widely Entertained--The Helmer-Wadsworth Plans | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/name-jersey-group-to-study-schools-commission-to-arrange-future.html | NAME JERSEY GROUP TO STUDY SCHOOLS; Commission to Arrange Future Support of Institutions Getting State Aid. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/giant-art-clock-nears-completion-huge-clock-to-tell-the-time-to.html | GIANT ART CLOCK NEARS COMPLETION; HUGE CLOCK TO TELL THE TIME TO PARK AVENUE. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/coney-island-chilled-but-opens-officially-winds-abate-for-silver.html | CONEY ISLAND CHILLED, BUT OPENS OFFICIALLY; Winds Abate for Silver Jubilee Parade--Manhattan Girl Buys First Ticket to Park. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-financing-company-acme-syndicate-ltd-to-furnish-capital-for.html | NEW FINANCING COMPANY.; Acme Syndicate, Ltd., to Furnish Capital for Businesses. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/anatole-france-on-his-travels.html | Anatole France on His Travels | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/school-17-is-victor-1262-boys-compets-scores-38-points-while-ps-4.html | SCHOOL 17 IS VICTOR; 1,262 BOYS COMPETS; Scores 38 Points, While P.S. 4 Gets 30 for Second Before Crowd of 5,000. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/offer-foreign-cars-space-in-next-show-americans-at-paris-meeting.html | OFFER FOREIGN CARS SPACE IN NEXT SHOW; Americans at Paris Meeting Prepare Argument Against Cartelbut Subject Is Avoided. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbia-cubs-win-close-season-wlth-victory-over-james-madison-218.html | COLUMBIA CUBS WIN.; Close Season Wlth Victory over James Madison, 21-8. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/3-wrestlers-here-win-olympic-posts-boresh-hart-and-raumbaugh.html | 3 WRESTLERS HERE WIN OLYMPIC POSTS; Boresh, Hart and Raumbaugh Survive Tryouts in Bouts at Boys' Club. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-rules-on-ferryboats-city-orders-half-speed-at-point-where-waves.html | NEW RULES ON FERRYBOATS; City Orders Half Speed at Point Where Waves Hit the Bronx. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-york-university-gets-new-y-building-lawrence-house-on-sedgwick.html | NEW YORK UNIVERSITY GETS NEW 'Y' BUILDING; Lawrence House on Sedgwick Av. Is Purchased as Social Centre for Undergraduates. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-dance-as-architecturemusic-afield-in-a-seasons-reviews-the.html | THE DANCE AS ARCHITECTURE--MUSIC AFIELD IN A SEASON'S REVIEWS; The Appreciation of Three-Dimensional Design--Troy Kinney's View | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-women-elect-miss-packard.html | Jersey Women Elect Miss Packard. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-yorker-wins-woodford-prize.html | New Yorker Wins Woodford Prize. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tallest-queens-offices-12story-structure-in-long-island-city-to.html | TALLEST QUEENS OFFICES.; 12-Story Structure in Long Island City to Cost $1,500,000. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dr-wolff-left-250000-hoboken-physician-gave-much-of-property-to.html | DR. WOLFF LEFT $250,000.; Hoboken Physician Gave Much of Property to Friends. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/short-wave-hearings-to-be-held-tomorrow.html | SHORT WAVE HEARINGS TO BE HELD TOMORROW | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/moncada-salutes-stimson-nicaraguan-leaders-cable-is-in-honor-of.html | MONCADA SALUTES STIMSON; Nicaraguan Leader's Cable Is In Honor of Peace Anniversary. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-will-offer-navy-and-marine-bands-in-broadcasts-this.html | RADIO WILL OFFER--; Navy and Marine Bands in Broadcasts This Week--Carnival Program for WJZ's Network--Vertchamp String Trio in Recital. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/divorce-suit-is-filed-by-mrs-vera-santini-daughter-of-cph-gilbert.html | DIVORCE SUIT IS FILED BY MRS. VERA SANTINI; Daughter of C.P.H. Gilbert Charges Tennis Player With Misconduct. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-borough-holds-home-building-record.html | QUEENS BOROUGH HOLDS HOME BUILDING RECORD | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-nine-victor-over-stevens-by-63-bunches-hits-to-win-game.html | RUTGERS NINE VICTOR OVER STEVENS BY 6-3; Bunches Hits to Win Game Marking Renewal of Athletic Relations. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/graft-indictments-faced-by-12-more-grand-jury-action-against-5-in.html | GRAFT INDICTMENTS FACED BY 12 MORE; Grand Jury Action Against 5 in Street Department Is Expected on Tuesday. SEVEN OTHERS IMPLICATED McGeehan Clears Way for Public Inquiry by City, but Higgins Gives No Hint of Move. Other Indictments Expected. No Word on Public Inquiry. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fire-darkens-four-towns-power-line-burned-as-flames-raze-pavilion.html | FIRE DARKENS FOUR TOWNS.; Power Line Burned as Flames Raze Pavilion at Belmar, N.J. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-students-elect-jf-anderson-will-head-council-white-plains.html | CORNELL STUDENTS ELECT.; J.F. Anderson Will Head Council --White Plains Man Secretary. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yachtsman-killed-run-down-by-horse-george-edgar-brightson-struck-as.html | YACHTSMAN KILLED, RUN DOWN BY HORSE; George Edgar Brightson, Struck as He Crosses Lexington Av., Dies at Bellevue. RACED IN SOUND 40 YEARS Former Merchant Headed Sonora Phonograph Company Until Retirement Three Years Ago. Wife, Ill, Unaware of Death. Well Known as Yachtsman. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/3-republicans-in-race-trio-wages-primary-fight-for-two-council.html | 3 REPUBLICANS IN RACE.; Trio Wages Primary Fight for Two Council Seats at Princeton. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/american-fish-eggs-in-demand-abroad.html | AMERICAN FISH EGGS IN DEMAND ABROAD | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/three-artists-show-work-in-watercolor-and-oil.html | THREE ARTISTS SHOW WORK IN WATER-COLOR AND OIL | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cologne-opens-fair-of-printed-word-unprecedented-exhibition-draws.html | COLOGNE OPENS FAIR OF PRINTED WORD; Unprecedented Exhibition Draws Homage of Nations and Tributes From League. CONTINUES UNTIL OCTOBER Ten Million Visitors Are Expected to View Portrayal of Publishing Progress. Feat of City Centuries Old. Format Opening Impressive. International Feature Noted. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/robert-frost-poet-teacher-and-man.html | Robert Frost, Poet, Teacher and Man | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-abandon-michigan-short-line.html | To Abandon Michigan Short Line. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/in-behalf-of-the-country-town-a-challenging-view-of-its-importance.html | IN BEHALF OF THE COUNTRY TOWN; A Challenging View of Its Importance in Our National Life The Country Town The Country Town | TRUE | By R.l. Duffus | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/palestine-union-expels-lefts.html | Palestine Union Expels "Lefts." | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/major-andre-letter-among-auction-lots-books-letters-prints-and-old.html | MAJOR ANDRE LETTER AMONG AUCTION LOTS; Books, Letters, Prints and Old Americana of Smith Firm to Be Sold This Week. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/retail-buying-meetings-here.html | Retail Buying Meetings Here. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/stauf-is-high-gun-breaks-92-of-100-captures-33d-annual-championship.html | STAUF IS HIGH GUN, BREAKS 92 OF 100; Captures 33d Annual Championship of Bergen Beach Clubat Jamaica Bay Traps. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wb-chambers-dies-at-100-freehold-nj-resident-had-been-active-until.html | W.B. CHAMBERS DIES AT 100; Freehold (N.J.) Resident Had Been Active Until Three Days Ago. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plan-produce-terminal-in-chicago.html | Plan Produce Terminal in Chicago. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/holland-tunnel-tolls-now-exceed-2000000-first-six-months-receipts.html | HOLLAND TUNNEL TOLLS NOW EXCEED $2,000,000; First Six Months' Receipts Show It Is Helping to Pay for Itself--Average Daily Traffic Already Above Half Its Capacity--Income Rising Monthly Income Now Rising. Trucking Cost Lowered. Cuts Fog Delays. Effect on Jersey City. Out of Gasoline. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/church-services-on-the-great-liners.html | CHURCH SERVICES ON THE GREAT LINERS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kansas-first-capitol-restored.html | Kansas' First Capitol Restored. | TRUE | Special Correspondence of THE NEW YORK TIEMS. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/toward-agreement.html | TOWARD AGREEMENT. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/late-concerts-grow-fewer-majors-and-minors-seasons-records-cited.html | LATE CONCERTS GROW FEWER; MAJORS AND MINORS. SEASON'S RECORDS CITED. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/postscripts-of-operas-departing-stars-americans-heard-in-the-west.html | Postscripts of Opera's Departing Stars-- Americans Heard in the West | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lindbergh-insurance-still-without-claim-after-thousands-of-miles.html | LINDBERGH INSURANCE STILL WITHOUT CLAIM; After Thousands of Miles Over Land and Sea, Flier Has Not Collected on $100,000 Policy. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/finals-here-friday-in-oratory-contest-two-girls-and-six-boys-will.html | FINALS HERE FRIDAY IN ORATORY CONTEST; Two Girls and Six Boys Will Compete at Town Hall for Regional Championship. WINNER GETS TRIP ABROAD Also $1,000 and Gold Medal-- Second and Third Awards $500 and $250. NATIONAL FINALS MAY 26 Four Supreme Court Justices Will Be Judges in Washington-- Speeches to Be Broadcast. The Town Hall Contestants. Dr. O'Shea to Present Prizes. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-test-infantry-smoke-screen.html | To Test Infantry Smoke screen. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/maryland-my-maryland.html | MARYLAND, MY MARYLAND. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/newark-shuts-out-montreal-by-8-too-brennan-holds-royals-to-four-hit.html | NEWARK SHUTS OUT MONTREAL BY 8 TOO; Brennan Holds Royals to Four Hits for Another Victory for the Bears. TWO HOMERS ARE MADE Fournier and Kingdon Hit for Circult--Newark Bunches Blows in 2 Innings. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/voigt-wins-final-in-lido-golf-play-beats-croft-by-5-and-4-as-high.html | VOIGT WINS FINAL IN LIDO GOLF PLAY; Beats Croft by 5 and 4 as High Wind Sweeps Course and Mars Shot Making. PREVIOUSLY BEAT GREGSON Won Semi-Final By 6 and 4, While Croft Conquered Clayton by 4 and 3. Too Much for Croft. Voigt Has Easy Time. Clayton in Close Match. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sonneborn-left-100000-to-wife.html | Sonneborn Left $100,000 to Wife. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hc-harris-lawyer-dies-in-court.html | H.C. Harris, Lawyer, Dies in Court. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/airport-is-named-for-lost-officers.html | AIRPORT IS NAMED FOR LOST OFFICERS | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/observations-from-times-watchtowers-score-senate-inquiry-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SCORE SENATE INQUIRY Washington Leaders Resent Character of Questions Asked Hoover. PARTISAN ANIMUS SEEN Little Effect on the Public Is Noted by Senate Investigations of the Past. Criticism Is General. Some Severe Insinuations. Barkley's Question Resented. The Power Trust Inquiry The California Result. No Indiana Uprising. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/big-gold-movement-totals-494000000-figure-since-shipments-began.html | BIG GOLD MOVEMENT TOTALS $494,000,000; Figure Since Shipments Began Last Fall Unprecedented in Financial History. IMPORTS ABOUT $67,000,000 Outflow Has Been the Principal Factor Responsible for Firming Up of Money Rates. FRANCE IS LARGEST TAKER Latest Shipment of $24,000,000Brings Total to $180,000,000 SentFrom Here Since December. Caused Firmer Money Rate. $46,000,000 Loss for Month. Expect Effect on Market. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marylands-twelve-beats-princeton-83-evans-starts-the-southerners-by.html | MARYLAND'S TWELVE BEATS PRINCETON, 8-3; Evans Starts the Southerners by Scoring Twice in First Five Minutes. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hebrew-home-bureau-to-meet.html | Hebrew Home Bureau to Meet. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/house-makes-move-on-redistribution-committee-asks-preference-for.html | HOUSE MAKES MOVE ON REDISTRIBUTION; Committee Asks Preference for Fenn Bill to Apportion Membership on 1930 Census.EIGHT STATES WOULD GAINEleven Would Lose Seats--Presidential Electors Also Would Be Affected. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lehigh-track-men-lose-to-rutgers-both-varsity-and-freshmen-defeated.html | LEHIGH TRACK MEN LOSE TO RUTGERS; Both Varsity and Freshmen Defeated by Scores of 67 2-358 1-3 and 74 -42 .ZOLLER SHOWS HIS SPEED He and Gesbocker Score 10 Pointsfor Rutgers Varsity--Cronin,Freshman, Gets 3 Firsts. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-open-irving-memorial-patriotic-builders-to-occupy-old-downtown.html | TO OPEN IRVING MEMORIAL.; Patriotic Builders to Occupy Old Downtown House Tuesday. | TRUE | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-triangle-club-dinner.html | Princeton Triangle Club Dinner. | TRUE | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tells-of-mission-parley-prof-wiegle-at-yale-describe-conference-in.html | TELLS OF MISSION PARLEY.; Prof. Wiegle, at Yale, Describe Conference in Jerusalem. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/20000000-spent-in-palestine-in-9-years-by-world-zionists.html | $20,000,000 Spent in Palestine In 9 Years by World Zionists | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rob-16-in-early-holdup-bandits-raid-hotel-executives-offices-at-230.html | ROB 16 IN EARLY HOLD-UP.; Bandits Raid Hotel Executives' Offices at 2:30 A.M. to Get $1,785. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pellegrino-and-hall-to-clash.html | Pellegrino and Hall to Clash. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-borrowing-abroad-to-be-curbed-public-advisory-council-places.html | GERMAN BORROWING ABROAD TO BE CURBED; Public Advisory Council Places New Regulations on Foreign Transactions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/financial-markets-curious-aspects-of-stock-exchange-situationphases.html | FINANCIAL MARKETS; Curious Aspects of Stock Exchange Situation--Phases ofa World-Wide Speculation. | TRUE | | C1B 782498 |

| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/royalists-hail-duchess-of-guise-as-queen-during-paris-parade.html | Royalists Hail Duchess of Guise as 'Queen' During Paris Parade Honoring Joan of Arc | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/steel-prices-await-test-rises-in-sheets-and-strips-fail-but-hold-in.html | STEEL PRICES AWAIT TEST.; Rises in Sheets and Strips Fail, but Hold in Bars and Plates. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cornerstone-is-laid-for-lutheran-units-parish-house-and-parsenage.html | CORNERSTONE IS LAID FOR LUTHERAN UNITS; Parish House and Parsenage of Church of Our Saviour's Atonement Are Begun. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/students-win-art-prizes-princeton-senior-and-bryn-mawr-girl-receive.html | STUDENTS WIN ART PRIZES.; Princeton Senior and Bryn Mawr Girl Receive Money Awards. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/demands-use-of-gold-coin-for-general-circulation.html | Demands Use of Gold Coin For General Circulation | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/police-chief-to-buy-window-price-of-giving-ball-to-boy.html | Police Chief to Buy Window, Price of Giving Ball to Boy | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mellon-on-hoover.html | MELLON ON HOOVER. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/nyu-will-offer-summer-air-course-guggenheim-fund-sponsors-the-study.html | N.Y.U. WILL OFFER SUMMER AIR COURSE; Guggenheim Fund Sponsors the Study of Education in Aeronautics. STUDENTS TO GET CREDITS Seminar in Aviation Theory to Yield 4 Points Toward B.A., or 6 for Advanced Degree. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-road-to-rome-to-return.html | The Road to Rome" to Return. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/says-food-will-rise-here-bf-yoakum-denounces-the-mcnaryhaugen.html | SAYS FOOD WILL RISE HERE.; B.F. Yoakum Denounces the McNary-Haugen Measure. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/calls-christs-trial-illegal-in-ancient-or-modern-codes.html | Calls Christ's Trial Illegal, In Ancient or Modern Codes | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/state-political-calendar-extension-of-personal-registration-period.html | STATE POLITICAL CALENDAR.; Extension of Personal Registration Period Among New Clauses. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/holds-scientists-arrogant-in-views-dr-norwood-assails-denial-of.html | HOLDS SCIENTISTS ARROGANT IN VIEWS; Dr. Norwood Assails Denial of Immortality, Calling Saviour Its Exemplar. CRITICIZES INTELLECTUALS And Would Reject Research When It "Sweeps Aside Beauty of the Gospels." | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rhodes-men-plan-oxford-fund-here-hope-to-raise-an-endowment-among.html | RHODES MEN PLAN OXFORD FUND HERE; Hope to Raise an Endowment Among Scholars and Friends of English University. FORM OF GIFT UNDECIDED May Be Devoted to Research, New Building or Added to Founder's Legacy. Sponsors of Movement. RHODES MEN PLAN OXFORD FUND HERE May Be "Payment to Rhodes." | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-ida-boyed-dead-at-76-mother-of-former-german-naval-attache-was.html | MRS. IDA BOY-ED DEAD AT 76; Mother of Former German Naval Attache Was Popular Novelist. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/blizzard-greets-berkshire-tourists.html | Blizzard Greets Berkshire Tourists. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jewish-big-sisters-meet-wednesday.html | Jewish Big Sisters Meet Wednesday | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-screen-a-melodrama-of-ireland-messrs-dane-and-arthur-the-soul.html | THE SCREEN; A Melodrama, of Ireland. Messrs. Dane and Arthur. The Soul of a City. Other Photoplays. | TRUE | By Morrdaunt Hall. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-catt-corrects-her-views-on-abolition-of-war-as-stated-at.html | MRS. CATT CORRECTS.; Her Views on Abolition of War as Stated at Philadelphia. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/speculation-halts-on-paris-bourse-foreign-buying-slackened-and.html | SPECULATION HALTS ON PARIS BOURSE; Foreign Buying Slackened and French Capitalists Shifting From Stocks to Bonds. THINK THE RISE OVERDONE Market Convinced That Franc Will Not Be Revalued Above the Present Level. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rickard-awaiting-loughran-ruling-ready-to-start-federal-court.html | RICKARD AWAITING LOUGHRAN RULING; Ready to Start Federal Court Action if Fugazy's Contracts Are Recognized. GARDEN CLAIMS PRIORITY Boxing Board Likely to Dispose of Matter Tomorrow--Harvey Seeks Camp for Heeney. Fugazy Contracts May Hold. Camp for Heeney Sought. Muldoon Recovering at Home. | TRUE | By James P. Dawson. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/oxford-and-cambridge-plan-air-competition-they-will-hold-a-meeting.html | OXFORD AND CAMBRIDGE PLAN AIR COMPETITION; They Will Hold a Meeting Early Next Year--Expect American Universities in 1930. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/admit-doubleday-decree-friends-of-wife-of-member-of-publishing-firm.html | ADMIT DOUBLEDAY DECREE.; Friends of Wife of Member of Publishing Firm Tell of Divorce. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/stevens-institute-elects-official.html | Stevens Institute Elects Official. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/uniform-contract-urged-by-mill-men-eastern-woodworking-firms-want.html | UNIFORM CONTRACT URGED BY MILL MEN; Eastern Woodworking Firms Want Standard Form to Curtail Losses. DEPLORE PRICE BASIS ONLY Manufacturers Feel More Stability Would Help Combat Foreign Competition. Foreign Competition. Offsetting Price Factor. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/architect-opposes-city-plan-report-ta-meyer-says-condemnation-of.html | ARCHITECT OPPOSES CITY PLAN REPORT; T.A. Meyer Says Condemnation of Skyscraper Will Not End Traffic Congestion. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-demonstrate-golf-equipment.html | To Demonstrate Golf Equipment. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/wants-all-roads-in-city-electrified-regional-plan-expects-9000000.html | WANTS ALL ROADS IN CITY ELECTRIFIED; Regional Plan Expects 9,000,000 Persons to Enter Manhattan Daily by 1965.URGES FREIGHT TERMINALSPredicts Gain to 100,000,000Tons--Complete Eliminationof Crossings Asked. Says Steam Retards Growth. WANTS ALL ROADS IN CITY ELECTRIFIED Definite Plan in the Fall. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/park-bodies-merge-in-new-association-to-speed-city-plans-nathan.html | PARK BODIES MERGE IN NEW ASSOCIATION TO SPEED CITY PLANS; Nathan Straus Jr. Heads Union of 3 Societies for Concerted Program of Urban Beauty. URGES PLAYGROUND NEEDS Promises Campaign to Widen and Protect Reservations as Major Civic Need. WOULD ASSIST OFFICIALS But Will Fight Encroachments-- George Gordon Battle to Lead Advisory Committee. Seek to Correlate Efforts. $1,000,000 Won for Central Park. PARK BODIES MERGE IN NEW ASSOCIATION Guard Against Encroachments. Leaders in the Association. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/holding-company-votes-stock-split.html | Holding Company Votes Stock Split. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/2000-children-contribute-penny-each-toward-olympics.html | 2,000 Children Contribute Penny Each Toward Olympics | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/turks-plan-kemal-palace-white-house-may-be-model.html | Turks Plan Kemal Palace; White House May Be Model | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/ground-broken-for- | Ground Broken for Church. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/21-doubleheaders-listed-american-league-dates-announced-by.html | 21 DOUBLE-HEADERS LISTED; American League Dates Announced by President Barnard. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rabbis-union-meets-in-new-jersey-today-orthodoxy-and-fiveday-week.html | RABBIS' UNION MEETS IN NEW JERSEY TODAY; Orthodoxy and Five-Day Week to Be Topics as Three-Day Session Opens at Belmar. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jersey-city-takes-two-from-toronto-captures-both-ends-of.html | JERSEY CITY TAKES TWO FROM TORONTO; Captures Both Ends of DoubleHeader From Leafs by7 to 3 and 6 to 4.WALSH SHINES AT BATConnects Safely Three Times inEach Game--Thormahlen YieldsOnly 5 Hits in Opener. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/five-canadian-grain-boats-clear.html | Five Canadian Grain Boats Clear. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/high-hat-the-haters-catholics-are-urged-father-callaghan-counsels.html | 'HIGH HAT' THE HATERS, CATHOLICS ARE URGED; Father Callaghan Counsels Holy Name Men to Combat 'Hatred to Be Let Loose' This Year. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hagen-is-beaten-by-boomer-3-and-2-plays-erratic-golf-before-crowd.html | HAGEN IS BEATEN BY BOOMER, 3 AND 2; Plays Erratic Golf Before Crowd of 3,000, Largest Ever to See a Match in France. 5 DOWN FOR MORNING ROUND Gets Back Two Holes in Afternoon, but Fails to Draw Even Because of Weak Putting. Three-Putts First Hole. Hagen Overruns the Hole. Match Ends at Sixteenth. | TRUE | By Percy J. Philip. Special Cable To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/third-avenue-corner-leased.html | Third Avenue Corner Leased. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/greece-stabilizes-money-decree-fixes-the-drachma-at-about-77-to-the.html | GREECE STABILIZES MONEY.; Decree Fixes the Drachma at About 77 to the Dollar. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/coeds-in-dawn-princess-new-jersey-girls-have-parts-in-bucknell.html | CO-EDS IN 'DAWN PRINCESS.'; New Jersey Girls Have Parts in Bucknell Dance Drama. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/julius-caesar-loses-in-rome-in-200000lire-horse-race.html | Julius Caesar Loses in Rome In 200,000-Lire Horse Race | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/provincetown-dinner-postponed.html | Provincetown Dinner Postponed. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/proposes-inquiry-to-balk-fences-grand-jurors-association-asks-law.html | PROPOSES INQUIRY TO BALK 'FENCES'; Grand Jurors' Association Asks Law Compelling Search for Source of Stolen Goods. ISSUES BOOK ON SUBJECT Finds That 90% of $2,030,691 Merchandise Stolen in 1927 Was Not Recovered. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dewey-to-study-russias-schools.html | Dewey to Study Russia's Schools. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cardinals-halted-by-braves-6-to-5-sixgame-winning-streak-stopped-as.html | CARDINALS HALTED BY BRAVES, 6 TO 5; Six-Game Winning Streak Stopped as Hornsby and Bell Help Down Former Mates. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/round-robin-polo-captured-by-blues-tally-6-goals-to-3-for-yellows.html | ROUND ROBIN POLO CAPTURED BY BLUES; Tally 6 Goals to 3 for Yellows and 1 for Reds at Sun Eagles Country Club. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/story-of-elder-flight-wins-825.html | Story of Elder Flight Wins $825. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/salo-goes-ahead-in-run-from-coast-passaic-nj-entry-leads-in-lap-of.html | SALO GOES AHEAD IN RUN FROM COAST; Passaic (N.J.) Entry Leads in Lap of 51.4 Miles Into 71st Control Station. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/22000-see-robins-subdue-pirates-85-pittsburh-takes-lead-in-7th-on.html | 22,000 SEE ROBINS SUBDUE PIRATES, 8-5; Pittsburh Takes Lead in 7th on 4-Run Rally, but Flock Stages Counter-Attack. CLARK RESCUES ELLIOTT Big Jim Collapses After Stopping Rivals Through Six Innings at Ebbets Field. Elliott Weakens in Seventh. Pirates Go Hitless Until Fifth. | TRUE | By John Drebinger. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sees-forces-of-irreligion-gaining.html | Sees Forces of Irreligion Gaining. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-rochelle-site-sold-farrell-estate-disposes-of-main-street.html | NEW ROCHELLE SITE SOLD.; Farrell Estate Disposes of Main Street Corner. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/18-held-as-gamblers-freed-in-43000-bail-suspects-taken-in-gymnasium.html | 18 HELD AS GAMBLERS FREED IN $43,000 BAIL; Suspects Taken in Gymnasium by New Jersey Raiders Will Face Grand Jury. | TRUE | Special to The New York Times. | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/paris-stock-valves-today-and-prewar-bourse-prices-have-already.html | PARIS STOCK VALVES, TODAY AND PRE-WAR; Bourse Prices Have Already Risen 2 to 4 Times With Lower Franc. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/coolidges-to-attend-maryland-festivity-will-be-guests-with.html | COOLIDGES TO ATTEND MARYLAND FESTIVITY; Will Be Guests With Governors at Colonial Day Events at Annapolis Tomorrow. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lauds-school-board-on-training-course-pubic-education-association.html | LAUDS SCHOOL BOARD ON TRAINING COURSE; Pubic Education Association Commends Extension of Teachers' Curricula. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prices-rising-in-england-board-of-trades-april-estimate-well-above.html | PRICES RISING IN ENGLAND.; Board of Trade's April Estimate Well Above March and Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/expect-no-change-in-value-of-franc-paris-convinced-legal.html | EXPECT NO CHANGE IN VALUE OF FRANC; Paris Convinced Legal Stabilization Will Not Be above Present Market Rate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/national-eleven-beaten-by-boston-gets-lead-of-10-on-mcghees-goal.html | NATIONAL ELEVEN BEATEN BY BOSTON; Gets Lead of 1-0 on McGhee's Goal, but Loses at Polo Grounds, 2 to 1. WANDERERS DOWN GIANTS Nehadoma's Shot in Closing Minutes Brings Victory to Brooklyn Team by 1 to 0. Wanderers Beat Giants. Newark Game Called Off. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-druggists-here-no-soda-water-and-no-lunchrooms-in-berlin.html | GERMAN DRUGGISTS HERE.; No Soda Water and No Lunchrooms In Berlin Stores, They Report. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/community-chest-for-jewish-charity-plan-to-avoid-duplication-in.html | COMMUNITY CHEST FOR JEWISH CHARITY; Plan to Avoid Duplication in Fund Raising Adopted for Forty Federations. NATIONAL BODIES ELECT S.A. Goldsmith of New York Is Chosen at Cincinnati to Head Social | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/commodity-prices-cash-grains-in-sharp-decline-following-upset-in.html | COMMODITY PRICES; Cash Grains in Sharp Decline Following Upset in ContractMarket--Cotton Higher. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/michigan-clinches-the-big-ten-title-baseball-team-has-won-eight.html | MICHIGAN CLINCHES THE BIG TEN TITLE; Baseball Team Has Won Eight Games and Is Unbeaten-- Illinois Falls Down List. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/6-centuries-made-in-british-cricket-kennedy-and-mead-score-one-each.html | 6 CENTURIES MADE IN BRITISH CRICKET; Kennedy and Mead Score One Each in the Same Game of First-Class Play. JUPP STARS IN BOWLING Hollingdale Turns In a Good Performance for Sussex--Scaresof the Matches. Two Good Bowling Performances. Derbyshire on Top. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/weather-impedes-growth-of-cotton-values-sustained-by-unfavorable.html | WEATHER IMPEDES GROWTH OF COTTON; Values Sustained by Unfavorable Reports From MostParts of the Belt.TREND OF PRICES HIGHER Little Interest Has Been Manifiested in the Staple | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/16-groups-back-drive-for-arts-commission-civic-organizations-aid.html | 16 GROUPS BACK DRIVE FOR ARTS COMMISSION; Civic Organization's Aid Sought to Revive Body as Separate State Department. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fail-to-get-bail-as-death-plotters-wife-and-boarder-held-in-10000.html | FAIL TO GET BAIL AS DEATH PLOTTERS; Wife and Boarder Held in $10,000 Each in Alleged Plan to Kill Husband. HE HAD SUSPECTED HER Pair in Cells Unaware That "Thug" Who Offered to Murder for $100 Was a Deputy Sheriff. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hits-muscle-shoals-bill-charles-j-brand-says-it-would-creat-a.html | HITS MUSCLE SHOALS BILL; Charles J. Brand Says It Would Creat a Fertilizer Monopoly. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/steel-production-well-sustained-instead-of-a-seasoned-decline-april.html | STEEL PRODUCTION WELL SUSTAINED; Instead of a Seasoned Decline April Output Is Exceeding the March Rate. UNFILLED ORDERS GREATER Motion That Consumers Acquired Stocks Anticipating a Price Rise Is Dissipated. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/public-utilities-head-the-bond-list-largest-issue-on-the-market.html | PUBLIC UTILITIES HEAD THE BOND LIST; Largest Issue on the Market Today Is a $7,000,000 Paper Mill Offering. ANOTHER IS FOR $5,500,000 A Gas Company is Marketing an Issue of $5,400,000--Other Financing Is Announced. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/talmadge-beaten-by-fowler-at-net-seeded-no-2-star-eliminated-63-46.html | TALMADGE BEATEN BY FOWLER AT NET; Seeded No. 2 Star Eliminated, 6-3, 4-6, 6-4, in Nipnichsen Tennis Upset. JENKINS GAINS 4TH ROUND Overcomes Stein and Nikonow to Advance--Ewing Puts Out Sweeney and Pedersen. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/commodity-average-decreases-slightly-still-nearly-at-years-highest.html | COMMODITY AVERAGE DECREASES SLIGHTLY; Still Nearly at Year's Highest-- British and Italian Averages Little Changed. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-give-first-aid-courses-red-cross-will-hold-14-institutes.html | TO GIVE FIRST AID COURSES.; Red Cross Will Hold 14 Institutes Throughout Country Next Month. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/police-find-no-clues-to-escaped-prisoners-seven-who-broke-jail-are.html | POLICE FIND NO CLUES TO ESCAPED PRISONERS; Seven Who Broke Jail Are Still at Large--Seven Others to Be Examined Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/apparel-failures-decline.html | Apparel Failures Decline. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/title-rivals-engage-in-hard-drills-today-mandell-and-mclarnin-plan.html | TITLE RIVALS ENGAGE IN HARD DRILLS TODAY; Mandell and McLarnin Plan Last Vigorous Sessions for Bout Thursday Night. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dies-while-working-to-aid-mother.html | Dies While Working to Aid Mother. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/two-operas-at-the-garden-carmela-ponselle-sings-in-cavalleria-in.html | TWO OPERAS AT THE GARDEN; Carmela Ponselle Sings in "Cavalleria" in Concert Form. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-vernon-sees-as-a-basis-of-all-religion-the-devotion-of-a.html | Dr. Vernon Sees as a Basis of all Religion The Devotion of a Scientist to His Work | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/husband-finds-wife-dead-from-gas-fumes-returning-home-he-discovers.html | HUSBAND FINDS WIFE DEAD FROM GAS FUMES; Returning Home, He Discovers Wind Blew Out Light as Woman Slept. | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/queens-grand-jury-to-call-nicholson-chief-engineer-tuttle-also-may.html | QUEENS GRAND JURY TO CALL NICHOLSON; Chief Engineer Tuttle Also May Be Summoned as Result of Rice's Testimony. PASSED ON SEWER DEALS Borough Engineer Says the City Officials Approved the Specifications. HE DEFENDS CONNOLLY Albert Decker, Who Did Most of the Work in Last 5 Years, to Face the Investigators Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/chicago-wolf-killed-terror-of-west-side-is-found-shot-on-country.html | CHICAGO "WOLF" KILLED.; Terror of West Side Is Found Shot on Country Road. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-discuss-school-post-board-to-meet-tomorrow-on-the-naming-of-dr.html | TO DISCUSS SCHOOL POST.; Board to Meet Tomorrow on the Naming of Dr. Rogalin. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/columbia-student-is-found-a-suicide-rollin-f-lewis-jr-19-missing-6.html | COLUMBIA STUDENT IS FOUND A SUICIDE; Rollin F. Lewis Jr., 19, Missing 6 Days, Hanged Himself to Tree Near Peekskill. "TIRED OF CIVILIZATION" Letters Tell of Disappointment Over Father's Opposition to Plan to Go Abroad. Fishermen Find Body. Hunted by His Classmates. COLUMBIA STUDENT IS FOUND A SUICIDE Father Unaware of Tragedy. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/auction-sale-today.html | Auction Sale Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/resolute-due-here-on-may-26.html | Resolute Due Here on May 26. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/advance-continues-in-london-market-brokers-think-stock-speculation.html | ADVANCE CONTINUES IN LONDON MARKET; Brokers Think Stock Speculation Promoted by Slacknessof Trade Activity.BANK TO GET MORE GOLD Amount Held by the Bank of England is Already 7,000,000 Above April, 1925. Capital Diverted Into Stocks. Date for Amalgamation Plan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/survey-on-mergers-points-to-increase-bankers-who-are-queried-warn.html | SURVEY ON MERGERS POINTS TO INCREASE; Bankers, Who Are Queried, Warn That Combines Must Serve Greatest Good. SOUND POLICIES STRESSED Must Not Tend Toward Monopoly, but Should Lower Costs and Bring Down Prices. What Benefits Should Result. Some of the Opinions Given. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/finds-15-groups-control-electricity-coal-and-giant-power-committee.html | FINDS 15 GROUPS CONTROL ELECTRICITY; Coal and Giant Power Committee Says Five Companies Have Half of Total Output. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/brush-fire-burns-two-houses.html | Brush Fire Burns Two Houses. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-remove-subway-kiosk-miller-asks-100000-to-improve-42d-street-at.html | TO REMOVE SUBWAY KIOSK.; Miller Asks $100,000 to Improve 42d Street at Madison Avenue. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/suggests-farm-platform-cs-wilson-sends-demands-to-presidential.html | SUGGESTS FARM PLATFORM.; C.S. Wilson Sends Demands to Presidential Candidates. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/scores-teachings-of-noted-clerics-dr-jm-gray-asserts-voltaire-and.html | SCORES TEACHINGS OF NOTED CLERICS; Dr. J.M. Gray Asserts Voltaire and Rousseau Would Be Safer Guides for Youth. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/report-gains-in-surplus-three-companies-owned-by-insurance.html | REPORT GAINS IN SURPLUS.; Three Companies Owned by Insurance Securities Issue Statements. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lays-crime-wave-to-church-rows-the-prosecutor-of-monmouth-county.html | LAYS CRIME WAVE TO CHURCH ROWS; The Prosecutor of Monmouth County Says Youth Go Astray While Factions Argue. FINDS HOMES DISRUPTED He Declares Fundamentalists and Modernists Are Not Teaching Anything Religious. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/finds-indifference-to-church-growing-dr-sp-delany-declares-that.html | FINDS INDIFFERENCE TO CHURCH GROWING; Dr. S.P. Delany Declares That Fact Should Be Faced by Christian World. NOTES CHANGE IN MORALS Asserts Majority of Intelligent Americans Show No Interest in Any Religion. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/chivalry-found-gaining-men-recognizing-sex-equality-jersey-business.html | CHIVALRY FOUND GAINING.; Men Recognizing Sex Equality, Jersey Business Women Hear. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/giants-bow-to-cubs-and-drop-to-second-50000-chilled-fans-see-bruins.html | GIANTS BOW TO CUBS AND DROP TO SECOND; 50,000 Chilled Fans See Bruins Come From Behind in Fifth to Triumph, 6-5. CROWD ON FIELD A FACTOR Stephenson's Easy Fly Falls Safe in Throng Back of Ropes--Bush, in Relief Role, Holds McGrawmen. Jackson Has Bad Day. Cubs Start With Rush. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/uhle-yields-1-hit-beats-athletics-20-indians-star-holds-losers-to.html | UHLE YIELDS 1 HIT, BEATS ATHLETICS, 2-0; Indians' Star Holds Losers to Double by Cochrane in Scoring His 6th Victory.26,000 SEE HURLING FEATAttendance Is Largest of Season at Cleveland--Fonseca Collects 3 of5 Hits Allowed by Rommel. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hall-scores-twice-in-hoboken-tennis-beats-mayer-63-64-and-then.html | HALL SCORES TWICE IN HOBOKEN TENNIS; Beats Mayer, 6-3, 6-4, and Then Triumphs Over Hoffman by 6-0, 6-0.ADELSTEIN ALSO A VICTOROnda, Lewis and Gray Are OthersWho Advance to Third Foundof the Tourney. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/spends-night-in-jail-instead-of-her-fiance-chicago-sunday-school.html | SPENDS NIGHT IN JAIL INSTEAD OF HER FIANCE; Chicago Sunday School Teacher Also Admits Perjury in $250 Loan Action. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/eight-killed-five-hurt-as-2-autos-hit-train-cars-were-racing-for.html | Eight Killed, Five Hurt as 2 Autos Hit Train; Cars Were Racing for Crossing Near Erie, Pa. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/listed-19000ton-caisson-righting-itself-as-engineers-solve-hudson.html | Listed 19,000-Ton Caisson Righting Itself As Engineers Solve Hudson Bridge Problem | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sports-of-the-times-high-and-inside-here-and-there.html | Sports of the Times; High and Inside. Here and There. | TRUE | By John Kieran. | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cornerstone-laid-at-st-zitas-home-mgr-lavelle-represents-cardinal.html | CORNERSTONE LAID AT ST. ZITA'S HOME; Mgr. Lavelle Represents Cardinal Hayes at Ceremony Attended by 1,500 Persons.HE SEES WORLD IMPROVINGPleads for More Similar Institutions--Building to Be Ready forDedication in a Month. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/black-hops-from-croydon-for-africa.html | Black Hops From Croydon for Africa | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/3-hurt-in-fire-panic-at-a-movie-in-bronx-girls-trampled-in-stampede.html | 3 HURT IN FIRE PANIC AT A MOVIE IN BRONX; Girls Trampled in Stampede as Small Blaze Terrifies Throng --One in Hospital. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/standing-of-the-soccer-teams-in-american-league-race.html | Standing of the Soccer Teams In American League Race | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/robot-to-administer-ether-for-operations-proves-useful-at.html | 'Robot' to Administer Ether for Operations, Proves Useful at University of Maryland | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/5-die-6-hurt-at-crossing-sunday-school-truck-hit-by-train-near.html | 5 DIE, 6 HURT AT CROSSING.; Sunday School Truck Hit by Train Near Whiteville, N.C. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/taxing-the-president-not-only-should-his-salary-be-tax-free-but.html | TAXING THE PRESIDENT.; Not Only Should His Salary Be Tax Free but Greatly Increased as Well. HIGH POTATO TARIFF. Canadian Suggests That Duty Should Be Lowered, Not Raised. Salvation Army's Appeal. Time and Transit. | TRUE | A. WILMAN.A.E. MacLEAN, M.P.EDWARD B. UNDERWOOD. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/catholic-press-group-plans-meeting.html | Catholic Press Group Plans Meeting | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/casino-is-thronged-at-white-sulphur-gayety-reigns-in-colony-as.html | CASINO IS THRONGED AT WHITE SULPHUR; Gayety Reigns in Colony as Scores of Luncheons Are Given Outdoors. BANKERS MEET AT RESORT Six Special Cars in Day Bring Large Assemblage--Tudor Grill Is Scene of Many Dinners. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/gets-navigation-bills-coolidgc-to-act-on-measures-for-night-lights.html | GETS NAVIGATION BILLS.; Coolidgc to Act on Measures for Night Lights an Great Lakes. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/see-byrd-plane-launched-crowd-watches-amphibian-put-on-water-at.html | SEE BYRD PLANE LAUNCHED.; Crowd Watches Amphibian Put on Water at East Boston. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/leaders-disagree-on-effect-of-mellon-speech-on-hoover-generally.html | LEADERS DISAGREE ON EFFECT OF MELLON SPEECH ON HOOVER; Generally Viewed as Boost, but Anti-Hooverites See Hint of Coolidge "Draft." SEE MELLOWS HAND FORCED Unprejudiced Observers Believe His Own Political Welfare Dictated Declaration. VARE REVOLT IS INTIMATED Politicians Wonder What Happened in the Inner Circles of the Pennsylvania Organization. See "Coolidge Draft" Hint. Cause of Mellon Statement. LEADERS DISAGREE ON MELLON'S SPEECH Resentment at Mellon Rule. Vare Reported Chafing. Hoover Sentiment in Delegation. Effect of National Conditions. Surprised by Coolidge Reference. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/five-killed-in-chicago-driver-disregarding-warning-speeds-car-into.html | FIVE KILLED IN CHICAGO.; Driver, Disregarding Warning, Speeds Car Into a Train's Path. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/father-of-5-slain-in-a-cafe-brawl-daughter-had-sought-man-a-few.html | FATHER OF 5 SLAIN IN A CAFE BRAWL; Daughter Had Sought Man a Few Minutes Before He Was Stabbed. HE TRIED TO STOP FIGHT Police Find Avenue A Place Deserted as Patrons Leave DyingVictim on Floor. Quarrel Becomes Violent. Assailant Flees. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/plan-to-put-tax-cut-back-to-200000000-administration-forces-would.html | PLAN TO PUT TAX CUT BACK TO $200,000,000; Administration Forces Would Wipe Out $24,000,000 Increase --Vote Expected This Week. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/platt-and-kirkwood-golf-victors-4-and-2-beat-farrell-and-beadle-of.html | PLATT AND KIRKWOOD GOLF VICTORS, 4 AND 2; Beat Farrell and Beadle of Opening of New Llanerch Links,Platt Having a Fine 70. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/we-applegate-dead-was-one-of-the-oldest-living-members-of.html | W.E. APPLEGATE DEAD.; Was One of the Oldest Living Members of Louisville Jockey Club. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/will-start-campaign-for-domestic-sugar-new-organization-of-beet-and.html | WILL START CAMPAIGN FOR DOMESTIC SUGAR; New Organization of Beet and Cane Growers Will Fight Tariff Privileges of Rivals. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/milwaukee-hails-the-bremen-fliers-state-and-city-officials-meet.html | MILWAUKEE HAILS THE BREMEN FLIERS; State and City Officials Meet Trio at Airport on Arrival From Chicago. GREETED OFTEN IN GERMAN Koehl and Baron "Feel at Home," While Irish Flags Wave for Fitzmaurice. Officials Welcome Them. Chicago Bids Them Noisy Adieu. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/miss-maass-weds-june-4-daughter-of-mr-and-mrs-herbert-h-maass-to.html | MISS MAASS WEDS JUNE 4.; Daughter of Mr. and Mrs. Herbert H. Maass to Marry E.L. Guiterman | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/saves-white-house-relics-general-cheatham-puts-presidential.html | SAVES WHITE HOUSE RELICS; General Cheatham Puts Presidential Carriages in His Office Exhibit. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lithuanians-reject-polish-plan.html | Lithuanians Reject Polish Plan. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/button-business-gains-retail-call-traced-to-replacements-new-ideas.html | BUTTON BUSINESS GAINS.; Retail Call Traced to Replacements --New Ideas Also Spur Trade. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/says-airship-r100-will-carry-mails-burney-in-london-asserts-service.html | SAYS AIRSHIP R-100 WILL CARRY MAILS; Burney, in London, Asserts Service Will Start After SixTransatlantic Tests.WASHINGTON DENIES PLANS Dirigible is Due to Be Ready byAugust and Make First TripHere in September. Deny American Contract Made. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/push-civic-theatre-drive-mrs-stuart-benson-and-irma-krafft-speak-at.html | PUSH CIVIC THEATRE DRIVE.; Mrs. Stuart Benson and Irma Krafft Speak at Meeting. | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/baltimore-ac-nine-beats-crescents-62-carlson-brooklyn-pitcher.html | BALTIMORE A.C. NINE BEATS CRESCENTS, 6-2; Carlson, Brooklyn Pitcher, Weakens in the Fourth, VictorsSending 4 Runners Home. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/french-coal-output-smaller.html | French Coal Output Smaller. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/austrian-trade-balance-excess-of-imports-larger-than-in-1927america.html | AUSTRIAN TRADE BALANCE.; Excess of Imports Larger Than in 1927--America Sent More. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/gulf-states-opens-new-power-unit.html | Gulf States Opens New Power Unit. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/belgian-is-killed-in-fencing.html | Belgian Is Killed in Fencing. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/japanese-prepare-against-reprisals-they-cut-tientsinpukow-railway.html | JAPANESE PREPARE AGAINST REPRISALS; They Cut Tientsin-Pukow Railway to Prevent More Trouble With the Chinese.NATIONALIST ARMY SPLITOne Part Goes South, Other North --Tokio Press Urges Leaving Shantung as Soon as Possible. Japan Urged to Withdraw. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/swarms-of-airmen-plan-to-fly-here-twoseaters-and-big-passenger-plan.html | SWARMS OF AIRMEN PLAN TO FLY HERE; Two-Seaters and Big Passenger Planes, Airships andFlying Boats Are Building.ALL COUNTRIES IN RACERoutes Include Everything Up toCrossing Both North and SouthAtlantic Both Ways. One Advertises for Passengers. Half Plan Non-Stop Flights. Swede Would Follow Viking Route. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jean-browne-scott-engaged-to-briton-daughter-of-mr-and-mrs-jr-k.html | JEAN BROWNE SCOTT ENGAGED TO BRITON; Daughter of Mr. and Mrs. J.R. K. Scott to Wed Nigel C.D. Colman of London. FIANCE IS IN PARLIAMENT Wedding to Take Place Abroad in July--Barbara Cheney Will Marry Harry A. Watkins. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/will-rogers-comments-on-mellon-and-the-nomination.html | Will Rogers Comments On Mellon and the Nomination | TRUE | WILL ROGERS. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/praises-new-service-to-orient-as-trade-aid-lapham-extols-freight.html | PRAISES NEW SERVICE TO ORIENT AS TRADE AID; Lapham Extols Freight Line From Pacific Coast to Smaller Ports in East. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hoover-on-his-way-to-fish-secretary-reaches-williamsport-in-trip-to.html | HOOVER ON HIS WAY TO FISH; Secretary Reaches Williamsport in Trip to Ogontz Lodge. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rev-theodore-hammeke-reading-pa-rector-a-catholic-priest-for-40.html | REV. THEODORE HAMMEKE.; Reading (Pa.) Rector, a Catholic Priest for 40 Years, Dies. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/resident-buyers-report-on-trade-retail-business-still-spotty-and.html | RESIDENT BUYERS REPORT ON TRADE; Retail Business Still Spotty and Needs Sustained Warm Weather. FALL INFLUENCES APPEAR 'Textile' Jewelry Offered--Copy the Junkers Beret--Chintz Coats New--Dresses Active. Junkers Beret Offered. Rayon Union Suits Active. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/smith-a-gardeners-son-but-british-translation-of-truckman-is.html | SMITH A 'GARDENER'S SON.'; But British Translation of Truckman Is Changed to Drayman. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cue-leaders-play-tonight-snyder-and-mayer-in-action-in-manhattan.html | CUE LEADERS PLAY TONIGHT; Snyder and Mayer in Action in Manhattan Tourney. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prohibition-gunmen.html | PROHIBITION GUNMEN. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/patriotic-builders-to-open-irving-home-dedication-of-headquarters.html | PATRIOTIC BUILDERS TO OPEN IRVING HOME; Dedication of Headquarters of Organization Will Take Place Tomorrow. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rail-clerks-meet-today-triennial-convention-of-brotherhood-opens-at.html | RAIL CLERKS MEET TODAY.; Triennial Convention of Brotherhood Opens at Columbus, Ohio. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/elks-to-aid-wounded-man-rally-set-for-tomorrow-in-niagara-falls.html | ELKS TO AID WOUNDED MAN.; Rally Set for Tomorrow in Niagara Falls Coast Guard Shooting. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rothermere-raises-bid-challenges-sale-of-aberdeen-journal-to-the.html | ROTHERMERE RAISES BID.; Challenges Sale of Aberdeen Journal to the Berrys. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/t-schenck-remsen-banker-dead-at-50-brooklyn-man-active-30-years-in.html | T. SCHENCK REMSEN, BANKER, DEAD AT 50; Brooklyn Man, Active 30 Years in Financial and Civic Circles, Was Victim of Septic Poisoning. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/arthur-c-jamess-yacht-saluted-at-newport-as-it-sails-for-the-first.html | Arthur C. James's Yacht Saluted at Newport As It Sails for the First Time This Season | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-pays-mothers-reverent-homage-thousands-honor-parents-at.html | CITY PAYS MOTHERS REVERENT HOMAGE; THOUSANDS HONOR PARENTS AT CEREMONY IN CENTRAL PARK. | TRUE | Times Wide World Photo. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pierce-home-first-in-threemile-run-aided-by-twominute-handicap-wins.html | PIERCE HOME FIRST IN THREE-MILE RUN; Aided by Two-Minute Handicap Wins Feature of 92d Street Y.M.H.A. Games. BURGESS AND SOBER RACE Compete in 440-Yard, but Both Are Unplaced--Greenwood Track Club Triumphs. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fugitive-arrested-at-mothers-grave-brooklyn-man-who-escaped-from.html | FUGITIVE ARRESTED AT MOTHER'S GRAVE; Brooklyn Man Who Escaped From Court Had Taken Flowers to Cemetery. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/senator-king-protests-marine-rule-in-haiti-urges-complete-freedom.html | SENATOR KING PROTESTS MARINE RULE IN HAITI; Urges "Complete Freedom" for Island at Harlem Meeting of Anti-Imperialist League. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/kentucky-courage-fair-richard-barthelmess-is-good-only-in-parts-of.html | KENTUCKY COURAGE" FAIR.; Richard Barthelmess Is Good Only in Parts of Film at Strand. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hagen-plans-tour-of-berlin-vienna-riviera-and-ireland.html | Hagen Plans Tour of Berlin, Vienna, Riviera and Ireland | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-theatre-tickets-on-ships.html | London Theatre Tickets on Ships. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mother-and-the-church-father-mccabe-at-st-patricks-tells-of-love.html | MOTHER AND THE CHURCH.; Father McCabe at St. Patrick's Tells of Love for Both. | TRUE | | C1B 782498 |

| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bears-win-first-51-but-lose-second-82-bentley-wild-though-effective.html | BEARS WIN FIRST, 5-1, BUT LOSE SECOND, 8-2; Bentley Wild, Though Effective, Against Montreal in Opener-- Bailey Takes Final. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dark-lantern-is-home-first-in-the-feature-at-longchamp.html | Dark Lantern Is Home First In the Feature at Longchamp | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/oppose-referendum-in-garment-union-majority-at-boston-session-will.html | OPPOSE REFERENDUM IN GARMENT UNION; Majority at Boston Session Will Seek Today to Retain Elections by the Conference. MINORITY TO PRESS CHANGE They Want to Name Schlesinger as President and to Oust Morris Sigman. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/longs-liquidate-corn-prices-drop-bulls-rule-in-oats-and-prices-are.html | LONGS LIQUIDATE; CORN PRICES DROP; Bulls Rule in Oats and Prices Are Now at Highest Level of Recent Years. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-will-stress-dancer-of-a-crisis-in-fare-plea-today-craig-to.html | CITY WILL STRESS DANCER OF A CRISIS IN FARE PLEA TODAY; Craig to Tell Supreme Court of Possible Disorder if Rise Is Enforced. HOPES TO AVOID A BOND Untermyer to Ask That I.R.T. Profits Due City Be Used as Security to Company. WALKER GOES TO CAPITAL Will See Members of House on Proposed Law to Curb Federal Bench in Rate Suits. Conference Is Not Held. May Ask Mayor's Views. Transit Counsel's Argument. MAYOR OFF TO WASHINGTON. Leaves on 1:30 A.M. Train for Fare Plea in Supreme Court. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cattle-receipts-small-hog-prices-after-drop-have-now-begun-to-move.html | CATTLE RECEIPTS SMALL.; Hog Prices, After Drop, Have Now Begun to Move Up Again. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/scores-modern-mothers-dr-james-h-bennett-blames-them-for-moral.html | SCORES MODERN MOTHERS; Dr. James H. Bennett Blames Them for Moral Let-Down. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-museum-fund-totals-1341424-three-gifts-of-10000-each-aid.html | CITY MUSEUM FUND TOTALS $1,341,424; Three Gifts of $10,000 Each Aid Toward Reaching the Necessary $2,000,000. GOV. SMITH SENDS $100 Whole Sum Must Be Raised by June 1 to Get Site for New Project. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/swiss-win-doubles-vanquish-india-davis-cup-players-46-810-63-64-61.html | SWISS WIN DOUBLES.; Vanquish India Davis Cup Players, 4-6, 8-10, 6-3, 6-4, 6-1. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/transvaal-gold-output-april-production-below-march-but-above-that.html | TRANSVAAL GOLD OUTPUT.; April Production Below March, but Above That of Other Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/relative-of-tutankhamen-called-first-believer-in-god.html | Relative of Tut-ankh-Amen Called First Believer in God | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/spanish-fliers-shift-plan-intend-to-start-today-for-india-and.html | SPANISH FLIERS SHIFT PLAN.; Intend to Start Today for India and Non-Stop Distance Record. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prussian-crops-improve-winter-sowings-show-better-results-but-below.html | PRUSSIAN CROPS IMPROVE.; Winter Sowings Show Better Results, but Below Year Ago. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/eternal-life-hope-defined-by-bishop-dr-atwood-describes-mans-quest.html | ETERNAL LIFE HOPE DEFINED BY BISHOP; Dr. Atwood Describes Man's Quest Through the Ages for Deathless Existence. SAYS MEANING IS MISTAKEN Being Good, Not Doing One Fine Deed, Is Necessary to Immortality, Cathedral Speaker Asserts. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/elena-austra-gives- | Elena Austra Gives Recital. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/greenleaf-is-ready-for-st-jean-match-billiard-star-recovered-from.html | GREENLEAF IS READY FOR ST. JEAN MATCH; Billiard Star, Recovered from Illness, Opens 1,500-Test From Scratch Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/episcopacy-fight-faces-methodists-advocates-and-foes-of-system.html | EPISCOPACY FIGHT FACES METHODISTS; Advocates and Foes of System Expected to Come to Grips at Kansas City This Week. SOME FAVOR ABOLITION Others for Modifications--Church Here Congratulates McConnell on His "Vindication." | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-spencer-young-wed-on-coast.html | Mrs. Spencer Young Wed on Coast. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/noted-auto-racer-ends-life-with-gun-dave-lewis-driven-to-deed-when.html | NOTED AUTO RACER ENDS LIFE WITH GUN; Dave Lewis Driven to Deed When California Brush Fire Escapes His Control. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asks-why-no-union-jack-higham-holds-british-flag-should-have-flowr.html | ASKS, WHY NO UNION JACK; Higham Holds British Flag Should Have Flowr Here for Fitzmaurice. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tunney-launches-speculator-drills-champion-jogs-three-miles-to.html | TUNNEY LAUNCHES SPECULATOR DRILLS; Champion Jogs Three Miles to Start 10-Week Training Siege for Bout With Heeney. PLANS WEEK OF ROAD RUNS Titleholder Says He Does Not Underrate Rival for Crown--BelievesTime Left Is "Little Enough." Gene Out On Road. Vidabeck to Join Camp. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sings-for-mussolini-mina-horn-new-york-soprano-appears-at-intimate.html | SINGS FOR MUSSOLINI.; Mina Horn, New York Soprano, Appears at Intimate Musical Evening. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/blease-would-bar-smith-on-dry-issue-he-will-seek-to-commit-south.html | BLEASE WOULD BAR SMITH ON DRY ISSUE; He Will Seek to Commit South Carolina Delegates at Convention Wednesday.WILL FIGHT BOLTING PARTYSenator to Insist on Pledge of Support to Whatever CandidateIs Named at Houston. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sensational-advance-in-many-bank-shares-bowery-and-east-river.html | SENSATIONAL ADVANCE IN MANY BANK SHARES; Bowery and East River Gained 272 Per cent.; Bank of America 355 Per Cent. | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/entertain-at-dinner-for-florence-clarke-mrs-ra-mestres-and-alma-c.html | ENTERTAIN AT DINNER FOR FLORENCE CLARKE; Mrs. R.A. Mestres and Alma C. Mestres Honor Bride-to-Be and Her Fiance. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pro-golf-tourney-today.html | Pro Golf Tourney Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/school-golf-play-will-start-today-25-will-be-represented-by-70.html | SCHOOL GOLF PLAY WILL START TODAY; 25 Will Be Represented by 70 Entrants in the ThreeDay Tourney. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/reds-beat-phillies-and-take-the-lead-mays-settles-down-after-being.html | REDS BEAT PHILLIES AND TAKE THE LEAD; Mays Settles Down After Being Found for Three Runs in First--Score, 11-4. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pershings-son-to-attend-camp.html | Pershing's Son to Attend Camp. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/robbers-fell-cigar-clerk-pair-escape-with-300-from-united-store-in.html | ROBBERS FELL CIGAR CLERK; Pair Escape With $300 From United Store in Lenox Avenue. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/clinton-tennis-tourney-today.html | Clinton Tennis Tourney Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fatally-burned-trying-to-save-cow.html | Fatally Burned Trying to Save Cow. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/soviet-discloses-harvest-setback-shrinkage-in-sown-area-seed.html | SOVIET DISCLOSES HARVEST SETBACK; Shrinkage in Sown Area, Seed Spoiling and Adverse Climatic Conditions Admitted. PEASANTS NOW HIDE GRAIN Government Collections Fall Off Sharply, but Weather Change May Yet Save Crops. Government Agencies Cautious. Grain Markets Quieter Europe. | TRUE | By Water Durany. Wireless To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/biesieakiewicz-wins-440-at-ulmer-park-also-places-second-in-the-220.html | BIESIEAKIEWICZ WINS 440 AT ULMER PARK; Also Places Second in the 220 at Sporting Club Gjoa Meet-- Silverman Victor. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-trowbridge-occupies-pulpit.html | Dr. Trowbridge Occupies Pulpit. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/calls-worldly-contentment-deadly.html | Calls Worldly Contentment Deadly. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hails-mother-as-genius-the-rev-dr-howard-calls-her-the-chief-factor.html | HAILS MOTHER AS GENIUS.; The Rev. Dr. Howard Calls Her the Chief Factor of the Home. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/kills-his-accuser-standing-in-church-superintendent-had-just.html | KILLS HIS ACCUSER STANDING IN CHURCH; Superintendent Had Just Dismissed Sunday School inPittsburgh Suburb.PROMINENT AS A LAWYER Slain Machinist, Separated From Wife, Had Charged F.J. TyrrellWith Disrupting Home. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tests-sesquiplane-for-flight-to-rome-bellanca-pilot-takes-two-aloft.html | TESTS SESQUIPLANE FOR FLIGHT TO ROME; Bellanca Pilot Takes Two Aloft at Hadley Field Before 2,000 Spectators. TAKES AIR IN 300 FEET Henry B. du Pont Hops from His Private Field in Delaware to See the First Trial Trip. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/policemans-son-held-on-robbery-charge-brooklyn-man-is-accused-of.html | POLICEMAN'S SON HELD ON ROBBERY CHARGE; Brooklyn Man Is Accused of Snatching Girl's Purse After Hold-Up With a Pistol. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jewish-women-to-meet-executive-group-of-national-council-in-session.html | JEWISH WOMEN TO MEET.; Executive Group of National Council in Session Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/georgetti-beaten-in-tenmile-race-goes-down-in-spill-and-loses-his.html | GEORGETTI BEATEN IN TEN-MILE RACE; Goes Down in Spill and Loses His First Match Even at Newark Velodrome. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asks-action-on-silk-plan-net-weight-basis-should-be-pushed-tj.html | ASKS ACTION ON SILK PLAN.; Net Weight Basis Should Be Pushed, T.J. Mitchell Believes. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mack-and-duane-to-box-saturday.html | Mack and Duane to Box Saturday. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/issue-of-new-loans-at-london-larger-foreign-securities-readily.html | ISSUE OF NEW LOANS AT LONDON LARGER; Foreign Securities Readily Taken --Efforts to Utilize Stock Market Boom. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/miss-de-alvarez-bows-in-1st-round-spanish-tennis-star-loses-to-miss.html | MISS DE ALVAREZ BOWS IN 1ST ROUND; Spanish Tennis Star Loses to Miss Aussem in Berlin Play by 6-3, 7-5. IS NERVOUS AT START Fails to Strike Best Form Until Too Late, but Conquers Rival in Doubles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-city-treasury-and-the-fivecent-fare.html | THE CITY TREASURY AND THE FIVE-CENT FARE. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/childrens-hymn-averts-panic-in-philadelphia-church-fire.html | Children's Hymn Averts Panic In Philadelphia Church Fire | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bukharin-scores-drinking-in-russia-tells-red-youth-that-workers-are.html | BUKHARIN SCORES DRINKING IN RUSSIA; Tells Red Youth That Workers Are Spending 15 Per Cent. of Pay on Liquor. WITH DRY SECTS GAINING Kremlin Spokesman Puts Religious Bodies, With 30,000,000 Members, Among "Enemies in Our Midst." | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/standing-of-the-teams-in-psal-baseball-play.html | Standing of the Teams In P.S.A.L. Baseball Play | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bremen-rescuer-ill-relief-pilot-sent-lieut-quesada-flies-from.html | BREMEN RESCUER ILL; RELIEF PILOT SENT; Lieut. Quesada Flies From Washington to St. John as Fairchild Suffers Appendicitis.FECHET MADE URGENT CALL General May Resume Flight to Labrador Today, Sending Sick Aide Back by Plane. Fechet Outlines His Plans. Relief Pilot Started at 10:45 A.M. Expects Bremen Take-Off. BREMEN RESCUER ILL; RELIEF PILOT SENT | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/french-prices-show-only-small-change-april-retail-prices-higher.html | FRENCH PRICES SHOW ONLY SMALL CHANGE; April Retail Prices Higher Than March but Lower Than Last Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-political-balkans.html | THE POLITICAL BALKANS. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/paul-arthur-actor-dies-player-who-first-appeared-with-edwin-booth.html | PAUL ARTHUR, ACTOR, DIES.; Player Who First Appeared With Edwin Booth Was 68. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/topics-of-the-preachers-in-pulpits-of-the-city-and-suburban.html | Topics of the Preachers in Pulpits of the City and Suburban Districts Yesterday; MOTHERS EXTOLLED AS GUIDING LIGHTS The Rev. L.C. Hartley Holds Her Supremely Responsible for Her Children's Lives. MODERN TREND IS SCORED Motherhood and Religion Are Stressed as Bulwarks of the Home and Country. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/memorial-services-held-for-mrs-bens-late-prohibition-leader-lauded.html | MEMORIAL SERVICES HELD FOR MRS. BENS; Late Prohibition Leader Lauded in Senator Borah's Message, Read at Grace Church. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-railways-press-for-rate-rise-governmemt-opposedhigh-wage.html | GERMAN RAILWAYS PRESS FOR RATE RISE; Governmemt Opposed--High Wage Scale Alleged in Behalf of Increase of Rates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/plans-south-africa-party-leader-would-break-with-laborites-and-work.html | PLANS SOUTH AFRICA PARTY.; Leader Would Break With Laborites and Work With Nationalists. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sees-no-peace-in-mexico-bishop-diaz-declares-church-question-must.html | SEES NO PEACE IN MEXICO.; Bishop Diaz Declares Church Question Must Be Settled First. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/20800000-in-new-bonds-offered-to-investors-today.html | $20,800,000 in New Bonds Offered to Investors Today | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/women-to-discuss-dry-law-repeal.html | Women to Discuss Dry Law Repeal. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/amateurs-box-tonight.html | Amateurs Box Tonight. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/criminal-receivers.html | CRIMINAL RECEIVERS. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/draft-industry-platform-manufacturers-committee-to-submit-it-to.html | DRAFT INDUSTRY PLATFORM.; Manufacturers' Committee to Submit It to Both Conventions. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/denies-fare-order-binds-irt-riders-laguardia-says-refusal-to-pay.html | DENIES FARE ORDER BINDS I.R.T. RIDERS; LaGuardia Says Refusal to Pay Rise Would Bring Case Back Into State Courts UNDER THE CRIMINAL LAW Contends Relation Between Road and Passengers Is Contractual. LaGuardia Outlines Plan. Resort to Criminal Law. Suggests a Demurrer. Cases Purely Criminal. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/finding-the-old-boys-the-diet-of-swallows.html | Finding the "Old Boys."; The Diet of Swallows. | TRUE | WILLIAM F. CONNELL.KATHARINA V. DOMBROWSKI. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/st-johns-defeats-new-york-ac-125-tallies-only-7-hits-but-all-count.html | ST. JOHN'S DEFEATS NEW YORK A.C., 12-5; Tallies Only 7 Hits, but All Count in Scoring--Losers Make Eight Errors. WHALEN STARS FOR CLUB Hits Two Triples and Single in 3 Times at Bat--Weiser and Krist Get Homers. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-to-get-more-gold-900000-coming-this-week-from-transvaalsmall.html | LONDON TO GET MORE GOLD.; 900,000 Coming This Week From Transvaal--Small Arrivals Lately. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/piani-beaten-by-fred-spencer-in-a-mile-match-race-at-new-york.html | Piani Beaten by Fred Spencer in a Mile Match Race at New York Velodrome; FRED SPENCER WINS IN STRAIGHT HEATS Beats Piani in One-Mile Match Race in Opening Night at New York Velodrome. ECKMAN DEFEATS WALKER Twice Comes From Behind to Triumph--Jimmy Walthour Shows Way to Grenda. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/senators-beat-white-sox-hit-three-chicago-pitchers-for-16-safeties.html | SENATORS BEAT WHITE SOX.; Hit Three Chicago Pitchers for 16 Safeties to Win, 10-3. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/british-steel-output-april-production-much-below-march-and-year-ago.html | BRITISH STEEL OUTPUT.; April Production Much Below March and Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/granada-awaits-nicaraguan-canal-recent-senate-discussion-of-project.html | GRANADA AWAITS NICARAGUAN CANAL; Recent Senate Discussion of Project Stirs Old City Near Route. LEADERS THERE WANT IT Would Welcome American Enterprise Opening Area Rich inAztec-Spanish History. Survived Walker's Ruthlessness. Lake Has Beauty and History. | TRUE | By Harold N. Denny. Special Correspondence of the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/2000-nurses-honor-their-dead-at-service-florence-nightingale-and.html | 2,000 NURSES HONOR THEIR DEAD AT SERVICE; Florence Nightingale and World War Workers Are Extolled at St. John the Divine. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bankers-meet-tomorrow-pennsylvania-association-to-convene-at.html | BANKERS MEET TOMORROW.; Pennsylvania Association to Convene at Atlantic City. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/miss-wills-leaves-holland-us-minister-bids-farewell.html | Miss Wills Leaves Holland, U.S. Minister Bids Farewell | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-alfred-heineberg-noted-gynecologist-of-philadelphia-dies-in-51st.html | DR. ALFRED HEINEBERG.; Noted Gynecologist of Philadelphia Dies in 51st Year. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/home-run-hitters.html | Home Run Hitters. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/manning-dedicates-playground.html | Manning Dedicates Playground. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/40-protest-price-for-land-institute-director-asks-city-inquiry-into.html | 40 PROTEST PRICE FOR LAND; Institute Director Asks City Inquiry Into $80,000 Award in Jamaica. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hats-vary-with-weather-survey-shows-swing-from-felts-to-straws-as.html | HATS VARY WITH WEATHER.; Survey Shows Swing From Felts to Straws as Mercury Rises. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asserts-new-religion-is-superior-to-old-john-haynes-holmes-declares.html | ASSERTS NEW RELIGION IS SUPERIOR TO OLD; John Haynes Holmes Declares Christianity and Judaism Are Being Reborn. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/taxicab-kills-boy-in-pursuit-of-ball-sunday-automobile-fatalities.html | TAXICAB KILLS BOY IN PURSUIT OF BALL; Sunday Automobile Fatalities Include Two Men Run Down at Crossings. CYCLIST DIES ON THE ROAD Girl Is Fatally Hurt While Talking to Friend at Merrick--Car and Funeral Coach Crash. Elmhurst Man Seriously Hurt. Girl Fatally Injured. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/belgian-glass-combine-unsettled.html | Belgian Glass Combine Unsettled. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cadman-to-dedicate-dayton-statue.html | Cadman to Dedicate Dayton Statue. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/television-by-radio-to-be-sh0wn-in-june-a-series-of-radio.html | TELEVISION BY RADIO TO BE SH0WN IN JUNE; A series of radio television demonstrations for the public is to begin about June 10 over the 326-meter wave length of WRNY, according to an announcement yesterday by the inventor, Theodore H. Nakken, President of the Nakken | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/urges-protestant-merger-dr-ce-wagner-sees-it-needed-to-increase.html | URGES PROTESTANT MERGER; Dr. C.E. Wagner Sees It Needed to Increase Power of the Cause. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/our-stock-market-vs-reserve-bank-financial-europe-watches-intently.html | OUR STOCK MARKET VS. RESERVE BANK; Financial Europe Watches Intently What It Considers aStruggle Between Them.NOT AGREED ON RESULTParis Thinks Federal Reserve Will Achieve Purpose; Berlin Says Market 'Refuses to Be Frightened.' Berlin Sees "Resisting Power." Watching Our Gold Export. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/wheat-less-bullish-and-prices-decline-government-estimate-of-the.html | WHEAT LESS BULLISH AND PRICES DECLINE; Government Estimate of the Winter Wheat Crop Is Revised Upward. SPECULATORS LIQUIDATE Corn Sales Smaller Than in the Previous Week and Demand Is Less. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-ellen-c-howard-wife-of-head-of-maryland-bar-association-dies.html | MRS. ELLEN C. HOWARD.; Wife of Head of Maryland Bar Association Dies Suddenly. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/gambling-critic-arrested-former-grand-jury-foreman-faces-charge-of.html | GAMBLING CRITIC ARRESTED; Former Grand Jury Foreman Faces Charge of Driving While Drunk. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/detroit-home-bombed-blast-damages-house-of-sapiros-attorney-in-ford.html | DETROIT HOME BOMBED.; Blast Damages House of Sapiro's Attorney in Ford Suit. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/russians-send-money-to-strikers-in-india-bitterness-grows-with.html | RUSSIANS SEND MONEY TO STRIKERS IN INDIA; Bitterness Grows With 150,000 Cotton Workers Out and Rail Dispute Likely to Spread. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/vienna-joins-in-advance-of-european-stock-markets.html | Vienna Joins in Advance Of European Stock Markets | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/milofsky-is-victor-in-cygnet-road-run-new-yorker-leads-field-of.html | MILOFSKY IS VICTOR IN CYGNET ROAD RUN; New Yorker Leads Field of More Than 50 Over 8-Mile Course in Port Chester. PORTER FINISHES SECOND Titterton, Millrose Track Captain, Takes Fast Time Prize--5,000 Cheer Athletes. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/discerns-evil-in-education-dean-wilkinson-of-fordham-law-school.html | DISCERNS EVIL IN EDUCATION; Dean Wilkinson of Fordham Law School Assails Materialism. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/ottinger-and-wise-urge-jewish-unity-speak-at-consecration-of-new.html | OTTINGER AND WISE URGE JEWISH UNITY; Speak at Consecration of New Synagogue Cornerstone in West 79th Street. 1,000 ATTEND CEREMONY Attorney General Says It Is Time to "Bury the Hatchet" and Fight for Common Ideals. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-reserve-banks-and-the-stock-exchange.html | THE RESERVE BANKS AND THE STOCK EXCHANGE. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/short-wave-grants-will-be-discussed-radio-board-will-consider-today.html | SHORT WAVE GRANTS WILL BE DISCUSSED; Radio Board Will Consider Today Requests by Companiesfor Transocean Service.DECISION LIKELY IN MONTH Report Is Received on SuccessfulOperation of Wireless on MileLong Freight Train. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/50000-see-yankees-conquer-tigers-72-new-yorkers-start-with-a-rush-a.html | 50,000 SEE YANKEES CONQUER TIGERS, 7-2; New Yorkers Start With a Rush and Score Enough Runs in First inning to Win. BLANKED IN THE NEXT SIX Hit Gibson in Every Frame Except Sixth, but Do Not TallyAgain Until Eighth. PENNOCK'S SIXTH VICTORY Triple by Tavener and Rice's HomerAccount for Detroit's Runs--FourHits for Koenig, Three for Ruth. Everybody Hits Except Pennock. Koenig Fields Brilliantly. Collins Gets a Double. | TRUE | By Richards Vidmer. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/barnet-siegel-sells-longfellow-av-flat-mary-a-cochran-acquires.html | BARNET SIEGEL SELLS LONGFELLOW AV. FLAT; Mary A. Cochran Acquires FiveStory Building at 174th St--Other Bronx Deals. The five-story apartment house on a lot of 50 by 100 feet at 1,712 Longfellow Avenue, southeast corner of East I74th Street, has been purchased by Mary A. Cochran from Barnet Siegel. The building contains ... | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-organ-dedicated-olivet-memorial-church-honors-the-late-dr.html | NEW ORGAN DEDICATED.; Olivet Memorial Church Honors the Late Dr. Schauffler's Ministry. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fewer-killed-in-industry-deaths-in-the-state-from-such-accidents-in.html | FEWER KILLED IN INDUSTRY.; Deaths in the State From Such Accidents in Aprll Totaled 145. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dhimah-egyptian-dancer-appears.html | Dhimah, Egyptian Dancer, Appears. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/china-asks-coolidge-our-stand-on-war-by-japan-in-tsinan-nanking.html | CHINA ASKS COOLIDGE OUR STAND ON 'WAR' BY JAPAN IN TSINAN; Nanking Sends Note Charging That Tokio Troops Invaded Shantung and Slew Official. MEDIATION BID FORESEEN Foreign Forces Prepare to Protect Nationals as Southerners Advance on Tientsin.NANKING CLAIMS VICTORIESChang Tso-lin, His Truce Offer Rejected, Gives Signs of FleeingPeking Into Manchuria. Mediation Request Predicted. Nanking Reports Victories. Troops Arrive From Japan. CHINA ASKS COOLIDGE OUR STAND ON 'WAR' Seems Like Evacuation. South Reports 7,000 Prisoners. Chang's Truce Offer Rejected. Peking Gunboat Shells Amoy. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/smith-makes-schohl-a-brigadier-general-governor-puts-former-private.html | SMITH MAKES SCHOHL A BRIGADIER GENERAL; Governor Puts Former Private at Head of State's Field Artillery. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/weevils-in-background-south-undecided-as-to-extent-of-emergence-of.html | WEEVILS IN BACKGROUND.; South Undecided as to Extent of Emergence of Insects. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/traffic-aid-is-urged-miller-asked-to-extend-widening-of-church.html | TRAFFIC AID IS URGED.; Miller Asked to Extend Widening of Church Street North of Fulton. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mend-harvard-rift-is-editorial-plea-princetonian-today-will-ask.html | MEND HARVARD RIFT IS EDITORIAL PLEA; Princetonian Today Will Ask That Athletic Relations Be Renewed Between Universities. ENDORSES CRIMSON'S STAND Agrees with Harvard PublicationThat Athletic RelationsShould Be Revived. Are Spanning the Gap. Reprints Crimson's Editorial. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/breeze-tosses-yachts-as-red-head-takes-sixmeter-race-red-head-wins.html | Breeze Tosses Yachts as Red Head Takes Six-Meter Race; RED HEAD WINS RACE IN 35-KNOT BREEZE Leads Frieda by 36 Seconds as Wind Tosses 6-Meter Yachts on the Sound. TWO CRAFT ARE DISABLED Boardman at Helm of Winning Yacht in Thrilling Test-- Saleema Home Third. Wind Heels Yachts Over. Orders Only One Race. Spreader Carries | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/named-as-chronicler-of-nations-health-dr-rh-shryock-to-trace-path.html | NAMED AS CHRONICLER OF NATION'S HEALTH; Dr. R.H. Shryock to Trace Path of Disease Since 1630 for Beveridge Fund. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/spring-day-lures-crowds-to-resorts-coney-island-has-first-rainless.html | SPRING DAY LURES CROWDS TO RESORTS; Coney Island Has First Rainless Opening Sunday in 20 Years --300,000 Go There. HIGHWAYS ARE JAMMED Motorists Flock to Country Despite Chill in Air--JerseySpas Popular.ANY VISIT FLYING FIELDSExtra Police Keep Automobile Processions Moving WithoutAccidents or Delays. Breeze Calls for Coats. Bathers Are Few. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fall-kills-trooper-at-bay-shore.html | Fall Kills Trooper at Bay Shore. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lee-barnes-has-measles-draper-another-coast-track-star-has-the-same.html | LEE BARNES HAS MEASLES.; Draper, Another Coast Track Star, Has the Same Illness. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/12-chess-masters-start-play-today-six-countries-art-represented-in.html | 12 CHESS MASTERS START PLAY TODAY; Six Countries Art Represented in the Tourney to Be Held in Czechoslovakia. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/5000-chinese-protest-here-nearby-raid-disturbs-one-antijapanese.html | 5,000 CHINESE PROTEST HERE.; Near-By Raid Disturbs One AntiJapanese Meeting. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-rubber-quiet-easier-prices-for-tin-large-business-is-done-in.html | LONDON RUBBER QUIET, EASIER PRICES FOR TIN; Large Business Is Done in the Latter in the Straits--Lead Is Firmer With Fewer Sellers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/individual-action-urged-for-mankind-dr-westwood-sees-each-person-as.html | INDIVIDUAL ACTION URGED FOR MANKIND; Dr. Westwood Sees Each Person as the "Beginning, Middleand End of All Things."CONDEMNS IMPERSONALISMHuman Thought Determines theDestiny of Civilization, Says Unitarian Minister. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/albany-medical-asks-for-2000000-fund-to-train-country-doctors-is.html | ALBANY MEDICAL ASKS FOR $2,000,000; Fund to Train Country Doctors Is Endorsed by Dr. George Vincent. TO MAKE RURAL LIFE HAPPY President of Rockefeller Foundation Says It Must Offer an Appeal to Keep Men. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-be-guests-of-episcopal-actors.html | To Be Guests of Episcopal Actors. | TRUE | | C1B 782498 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/boundary-question-to-be-studied-here-rt-davis-chairman-of.html | BOUNDARY QUESTION TO BE STUDIED HERE; R.T. Davis, Chairman of Honduran-Guatemalan Commission, Sails From Colon.IN DISPUTE FOR A CENTURY Survey of Guatemalan Line Was Made by Three Members ofPreliminary Board. Conflicts in Claims Listed. President Jiminez Refutes Charges. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/chains-have-advantage-in-selling-they-may-take-a-loss-that-would.html | CHAINS HAVE ADVANTAGE.; In Selling They May Take a Loss That Would Stop Independent. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-ps-grant-honored-at-memorial-service-guthrie-holmes-and-wise.html | DR. P.S. GRANT HONORED AT MEMORIAL SERVICE; Guthrie, Holmes and Wise Join in Tribute at St. Mark's to the Late Minister. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/meetings-announced-company-meetings-today.html | MEETINGS ANNOUNCED; COMPANY MEETINGS TODAY | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asks-10000-to-aid-orphans-hebrew-home-names-committee-to-lead.html | ASKS 10,000 TO AID ORPHANS; Hebrew Home Names Committee to Lead Membership Drive. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/boris-repairs-a-stranded-american-car-owners-learn-later-mechanic.html | Boris Repairs a Stranded American Car; Owners Learn Later 'Mechanic' Was King | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hilles-and-morris-unchanged-by-mellon-neither-to-shift-policy-of.html | HILLES AND MORRIS UNCHANGED BY MELLON; Neither to Shift Policy of Going to Kansas City With an Unpledged Delegation. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/troops-going-to-camp-dix-regular-army-forces-will-leave-harbor.html | TROOPS GOING TO CAMP DIX; Regular Army Forces Will Leave Harbor Bases Tomorrow. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/maltese-cycle-victor-rides-home-first-in-10mile-race-on-the-harlem.html | MALTESE CYCLE VICTOR.; Rides Home First in 10-Mile Race on the Harlem Speedway. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/find-127000-thefts-in-maryland-road-fund-grand-jury-is-expected-to.html | FIND $127,000 THEFTS IN MARYLAND ROAD FUND; Grand Jury Is Expected to Uncover a Total of $400,000 Stolen--Six Have Pleaded Guilty. | TRUE | Special to The New York Times | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/deny-smith-foes-can-block-him-now-governors-backers-say-it-is.html | DENY SMITH FOES CAN BLOCK HIM NOW; Governor's Backers Say It Is Impossible to Deadlock the Convention. CLAIM 640 ON FIRST BALLOT New Tabulation Gives Him 106 Reserve Votes--Friends Say Rivals Cannot Get One-third. Call List Conservative. 354 Votes in Doubt. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/3-liners-arrive-from-europe-today-minnewaska-american-shipper-and.html | 3 LINERS ARRIVE FROM EUROPE TODAY; Minnewaska, American Shipper and Hamburg Are Bringing Many Passengers. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prr-to-redeem-certificates.html | P.R.R. to Redeem Certificates. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/blue-ribbon-plan-may-be-discarded-nautical-gazette-so-interprets.html | BLUE RIBBON PLAN MAY BE DISCARDED; Nautical Gazette So Interprets Wilder's Proposal to Buy United States Lines. BEFORE BOARD TOMORROW Brown Boveri Head in Washington to Open Negotiations With Shipping Body. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/moissi-may-return-here-selwyn-negotiates-for-production-of-living.html | MOISSI MAY RETURN HERE.; Selwyn Negotiates for Production of "Living Corpse" in English. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-zealand-team-puts-out-portugal-in-davis-cup-play.html | New Zealand Team Puts Out Portugal in Davis Cup Play | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/money-still-keeps-high-in-germany-month-loans-on-berlin-market-are.html | MONEY STILL KEEPS HIGH IN GERMANY; Month Loans on Berlin Market Are Still Quoted Up to 8 Per Cent. MANY STOCKS ARE BID UP One Speculative Issue Now 266 Points Above Its Final Price of Last December. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/carol-baggage-ready-stay-expires-tonight-final-effort-to-avert.html | CAROL BAGGAGE READY, STAY EXPIRES TONIGHT; Final Effort to Avert Departure From England Fails, Doctor Finding Him Fit to Travel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/trumpeldors-win-soccer-cup-final-beat-crescent-ac-in-qualifying.html | TRUMPELDORS WIN SOCCER CUP FINAL; Beat Crescent A.C. in Qualifying Play by a Score of3 to 1. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/battle-by-500-men-stops-bay-state-fire-seven-square-miles-of.html | BATTLE BY 500 MEN STOPS BAY STATE FIRE; Seven Square Miles of Woodland Are Burned Over in Worcester County. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pete-latzo-will-box-bing-conley-tonight-former-welterweight.html | PETE LATZO WILL BOX BING CONLEY TONIGHT; Former Welterweight Champion Favored to Win Ten-Rounder at St. Nicholas. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-clyde-line-schedule-will-maintain-23-knots-on-jackson-ville-run.html | NEW CLYDE LINE SCHEDULE.; Will Maintain 23 Knots on Jackson. ville Run, Beginning Tomorrow. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-market-calm-over-chinese-news-collision-with-japan-causes.html | LONDON MARKET CALM OVER CHINESE NEWS; Collision With Japan Causes Only Slight Response--Rubber Shares Reviving | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lewis-elbert-mallory-bradford-pa-man-was-a-founder-of-ohio-fuel-and.html | LEWIS ELBERT MALLORY.; Bradford (Pa.) Man Was a Founder of Ohio Fuel and Supply Company. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bible-distribution-shows-large-gains-american-societys-112th-report.html | BIBLE DISTRIBUTION SHOWS LARGE GAINS; American Society's 112th Report Tells of 10,034,797 Part orEntire Publications in 1927.FIRST BOOK IN LUBA-LUNDATranslation Into Bantu Dialect of Africa Is Accomplished--NewBuilding Going Up in China. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/drowns-in-seventh-lake-new-york-doctor-narrowly-escapes-same-fate.html | DROWNS IN SEVENTH LAKE.; New York Doctor Narrowly Escapes Same Fate When Motor Boat Sinks. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/has-glycerin-substitute-standard-oil-will-erect-plants-in-ruhr-to.html | HAS GLYCERIN SUBSTITUTE.; Standard Oil Will Erect Plants in Ruhr to Produce "Glykol." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/reigh-count-gets-derby-test-today-favorite-for-kentucky-classic-to.html | REIGH COUNT GETS DERBY TEST TODAY; Favorite for Kentucky Classic to Run in Mammoth Cave Purse at Louisville. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/judge-jr-newcomer-was-member-of-chicago-municipal-court-since-its.html | JUDGE J.R. NEWCOMER.; Was Member of Chicago Municipal Court Since Its Establishment. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/warns-on-bank-stock-president-declares-americanitalian-bank-shares.html | WARNS ON BANK STOCK.; President Declares American-Italian Bank Shares Worth About $6. | TRUE | | C1B 782498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/james-monroe-wins-on-track.html | James Monroe Wins on Track. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/buys-east-99th-street-tenement.html | Buys East 99th Street Tenement. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/deficit-in-prussian-finances.html | Deficit in Prussian Finances. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-trade-hopeful-bankruptcies-much-decreased-foreign-sales.html | GERMAN TRADE HOPEFUL.; Bankruptcies Much Decreased; Foreign Sales Improving. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tall-cedars-to-meet-at-seashore.html | Tall Cedars to Meet at Seashore. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/stock-average-higher-fisher-index-265-58-above-1926-and-44-above.html | STOCK AVERAGE HIGHER.; "Fisher index" 265 5/8% Above 1926 and 44% Above 1928 Lowest. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/honor-schools-at-brown-this-will-provide-for-students-exceptional.html | HONOR SCHOOLS AT BROWN.; This Will Provide for Students Exceptional in Ability and Ambition. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/polish-jews-end-meeting-jenjamin-winter-named-president-for-his.html | POLISH JEWS END MEETING.; Jenjamin Winter Named President for His Fourth Term. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hails-rockefeller-move-rabbi-katz-praises-oil-mans-demand-for.html | HAILS ROCKEFELLER MOVE.; Rabbi Katz Praises Oil Man's Demand for Official's Resignation. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bronx-jury-pushes-inquiry-into-graft-lougheed-to-tell-of-payroll.html | BRONX JURY PUSHES INQUIRY INTO GRAFT; Lougheed to Tell of Payroll Padding in Street Department Again Tomorrow.TO REACH OTHER BOROUGHS Manhattan and Brooklyn Prosecutors to Get Evidence--DetectivesHunt Data on Employes' Checks. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jersey-pier-fire-fells-15-firemen-destroys-250-feet-of-dock-of-new.html | JERSEY PIER FIRE FELLS 15 FIREMEN; Destroys 250 Feet of Dock of New Point Comfort Line at Keansburg. THOUSANDS SEE FLAMES Many Visitors to Shore Forced to Return Here by Trains--Loss Put at $75,000. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/students-inspect-scout-camps.html | Students Inspect Scout Camps. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/puzzled-at-bank-return-paris-surprised-at-large-increase-in-notes.html | PUZZLED AT BANK RETURN.; Paris Surprised at Large Increase in Notes While Loans Decreased. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/a-regional-medical-college.html | A REGIONAL MEDICAL COLLEGE. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/large-gold-receipts-at-bank-of-france-200000000-has-been-taken-in.html | LARGE GOLD RECEIPTS AT BANK OF FRANCE; $200,000,000 Has Been Taken in Since December--Imports Expected to Continue | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/midwest-business-is-well-sustained-there-is-some-irregularity.html | MID-WEST BUSINESS IS WELL SUSTAINED; There Is Some Irregularity Reported, but the Volume IsNot Diminishing.NO LET-DOWN IN STEELFavorable Weather Has Increasedthe Wholesale and RetailSales of Dry Goods. | TRUE | Special to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/less-foreign-money-at-vienna.html | Less Foreign Money at Vienna. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/columbia-to-instruct-teachers-on-health-new-educational-course-will.html | COLUMBIA TO INSTRUCT TEACHERS ON HEALTH; New Educational Course Will Be Used to Further Work in Continuation Schools. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/nobile-plans-to-fly-today-kings-bay-storm-abatesengineer-would-join.html | NOBILE PLANS TO FLY TODAY; Kings Bay Storm Abates--Engineer Would Join Party. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bebe-daniels-film-amuses-fiftyfifty-girl-at-paramount-has-comedy.html | BEBE DANIELS FILM AMUSES.; "Fifty-Fifty Girl" at Paramount Has Comedy and Thrills. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lowden-in-washington-for-fund-testimony-he-declines-to-comment-on.html | LOWDEN IN WASHINGTON FOR FUND TESTIMONY; He Declines to Comment on Mellon's Hoover Statement-- To Face Committee Today. | TRUE | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/college-convention-names-smith.html | College "Convention" Names Smith. | TRUE | | C1B 782498 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/french-loan-going-quickly-six-billion-francs-in-new-money-offered.html | FRENCH LOAN GOING QUICKLY; Six Billion Francs in New Money Offered on Consolidation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/elmhurst-blocks-bought-by-group-investors-acquire-parcel-of-160.html | ELMHURST BLOCKS BOUGHT BY GROUP; Investors Acquire Parcel of 160 Lots Fronting on Queens Boulevard. OTHER LONG ISLAND DEALS Developer Adds to Holdings Near Dear Park--Residence in Woodmere Sold. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/safeguarding-crop-reports.html | SAFEGUARDING CROP REPORTS. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/film-shows-beasts-of-africa-at-play-frederick-b-patterson-displays.html | FILM SHOWS BEASTS OF AFRICA AT PLAY; Frederick B. Patterson Displays at Museum Here Movies of Animals in Native Haunts. SERPENT DOES ACT IN TREE Twenty-six Frolicsome Lions, Baby Oryx and Lone Broken-Necked Giraffe Are Pictured. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/curtis-high-track-men- | Curtis High Track Men Win. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/navy-varsity-boating-shifted-by-glendon-sears-157pound-stroke.html | NAVY VARSITY BOATING SHIFTED BY GLENDON; Sears, 157-Pound Stroke, Retains Place--Heavyweights Regain Posts in First Eight. | TRUE | Special to The New York Times. | C1B 782499 |

| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/him-continues-at-provincetown.html | Him" Continues at Provincetown. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/honor-seven-rutgers-sophomores.html | Honor Seven Rutgers Sophomores. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harvard-seconds-victors-defeat-new-hampshire-2d-varsity-nine-at.html | HARVARD SECONDS VICTORS.; Defeat New Hampshire 2d Varsity Nine at Cambridge, 13 to 8. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/de-mott-and-hall-win-in-castle-point-play-dawson-onda-and-adelstein.html | DE MOTT AND HALL WIN IN CASTLE POINT PLAY; Dawson, Onda and Adelstein Also Reach Net Quarter-Finals in Tourney at Hoboken. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rentes-climb-in-active-market.html | Rentes Climb in Active Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbias-rally-downs-dartmouth-trailing-by-52-lions-hammer-harris.html | COLUMBIA'S RALLY DOWNS DARTMOUTH; Trailing by 5-2, Lions Hammer Harris for 6 Runs in 7th-- Homers for Furey, Art Smith. BURKE RELIEVES CERNY Yields out Two Runs in Five Innings in Quadrangle Cup Game--Green Is Ragged Afield. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-speed-radium-suits-womens-counsel-says-other-lawyers-will-give.html | WILL SPEED RADIUM SUITS.; Women's Counsel Says Other Lawyers Will Give Him Precedence. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/german-railroads-to-end-first-class-democratizing-to-yield.html | German Railroads to End First Class; Democratizing to Yield 250,000,000 Marks | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/19-corsairs-fail-to-check-robins-robinson-uses-16-men-to-win-7-to.html | 19 CORSAIRS FAIL TO CHECK ROBINS; Robinson Uses 16 Men to Win, 7 to 6--Dazzy Vance Finally Repels the Champions. PIRATES THREATEN IN 9TH Brooklyn Ace Walks First Two Men, but Fans Wright and Grantham and Holds Traynor to a Fly. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rain-in-southwest-depresses-cotton-prices-break-on-news-of-moisture.html | RAIN IN SOUTHWEST DEPRESSES COTTON; Prices Break on News of Moisture in Sections Where ItWas Badly Needed.CONSUMPTION IS SMALLER Decline Is Checked by Buying From Commission HouseSources. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/more-parks-needed.html | MORE PARKS NEEDED. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/raw-silk-exchange-meeting.html | Raw Silk Exchange Meeting. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/draws-33723734-check-states-largest-one-is-for-new-york-citys.html | DRAWS $33,723,734 CHECK.; State's Largest One Is for New York City's Schools. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/federal-prisons-called-inhuman-graham-assails-overcrowding-in.html | FEDERAL PRISONS CALLED INHUMAN; Graham Assails Overcrowding in Recommending Government Narcotic Farms.SEES ADDICTS INCREASINGSegregation Is Essential, JudiciaryHead Tells House in Urging Porter Bill. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bandit-chase-routs-downtown-throng-one-of-five-robbers-captured.html | BANDIT CHASE ROUTS DOWNTOWN THRONG; One of Five Robbers Captured After Wild Ride at Midday Near Battery Park. GOT $2,785 IN OFFICE RAID Crowds Scatter From Path of Cars and Lone Shot Fired Hits Business Man in Leg. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/100000share-deal-opens-big-curb-day-transaction-in-general-baking.html | 100,000-SHARE DEAL OPENS BIG CURB DAY; Transaction in General Baking Common Believed Largest in History of Either Exchange. TRADING AT NEW RECORD Reaches 1,835,100 Shares, With Strong Forward Movement and Many Broad Gains. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/east-side-dwelling-sold.html | East Side Dwelling Sold. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/jersey-primary-today-bitter-republican-fight-by-nine-candidates.html | JERSEY PRIMARY TODAY.; Bitter Republican Fight by Nine Candidates Marked Campaign. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buys-banking-building-in-the-financial-centre.html | Buys Banking Building In the Financial Centre | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/greenwich-golfers-hold-tourney-lead-swell-point-total-to-72-in.html | GREENWICH GOLFERS HOLD TOURNEY LEAD; Swell Point Total to 72 in Women's Matches at Mount Kisco--Miss Jenney Shines. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/andrews-wins-net-final-lawrenceville-school-star-takes-singles.html | ANDREWS WINS NET FINAL.; Lawrenceville School Star Takes Singles Honors at Princeton. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sixday-housewarming-yorkville-community-association-to-open-new.html | SIX-DAY HOUSEWARMING.; Yorkville Community Association to Open New Home Today. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sales-on-first-avenue.html | Sales on First Avenue | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/for-smith-and-mrs-ross-wyoming-democratic-convention-instructs-its.html | FOR SMITH AND MRS. ROSS.; Wyoming Democratic Convention Instructs Its Six Delegates. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/seat-on-exchange-still-390000.html | Seat on Exchange Still $390,000. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/evelyn-colgates-bridal-put-off.html | Evelyn Colgate's Bridal Put Off. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/woman-fishes-for-thief-traps-delivery-boy-by-string-attached-to.html | WOMAN 'FISHES' FOR THIEF.; Traps Delivery Boy by String Attached to Letter Under Door. | TRUE | | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/loans-on-stocks-drop-in-the-week-federal-reserve-board-reports-a.html | LOANS ON STOCKS DROP IN THE WEEK; Federal Reserve Board Reports a Decrease in Net Demand Deposits. TIME DEPOSITS GAIN Holdings of Government Securities Increase $13,000,000 in the New York District. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/naval-flier-is-killed-in-anacostia-crash-lieutenant-fr-buse-flight.html | NAVAL FLIER IS KILLED IN ANACOSTIA CRASH; Lieutenant F.R. Buse, Flight Officer, Was Practicing for Schneider Cup Races. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/building-managers-meet-annual-business-session-will-be-held-tuesday.html | BUILDING MANAGERS MEET.; Annual Business Session Will Be Held Tuesday Night. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/two-houses-exchanged.html | Two Houses Exchanged. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/senators-top-chicago-42-gaston-has-edge-in-pitching-duel-in-third.html | SENATORS TOP CHICAGO, 4-2; Gaston Has Edge in Pitching Duel in Third Game of Series. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/153600-for-clubhouse-junior-league-committee-reports-on-progress-of.html | $153,600 FOR CLUBHOUSE.; Junior League Committee Reports on Progress of Campaign. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/20826000-new-securities-put-on-investment-market.html | $20,826,000 New Securities Put on Investment Market | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/nugent-wins-by-60-60-collegiate-school-captain-beats-rome-of.html | NUGENT WINS BY 6-0, 6-0.; Collegiate School Captain Beats Rome of Adelphi at Tennis. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harvard-to-keep-first-shell-intact-mason-former-no-4-reports-to.html | HARVARD TO KEEP FIRST SHELL INTACT; Mason, Former No. 4, Reports to Brown, but Infection Still Prevents His Rowing. CHANGES LIKELY IN JAYVEE Several Recruits From Champion Class Eight May Be Sent to Junior Boat. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/awards-of-bonds-to-be-made-today-illinois-and-hawaii-both-in-market.html | AWARDS OF BONDS TO BE MADE TODAY; Illinois and Hawaii Both in Market for Funds--State to Hold Auction. NEW MUNICIPAL FINANCING Aurora (Ill.) Borrows $500,000-- Utica and Ocean City to Sell Securities. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/newberry-to-offer-stock.html | Newberry to Offer Stock. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/filipino-act-voided-by-supreme-court-control-of-governmentowned.html | FILIPINO ACT VOIDED BY SUPREME COURT; Control of Government-Owned Corporations Is Held to Lie With Executive Only. THREE JUSTICES DISSENT Island Legislature Had Sought to Set Up Boards of Control for Institutions. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/chaser-hunt-turns-to-insurance-firms-court-stirred-by-testimony-on.html | CHASER HUNT TURNS TO INSURANCE FIRMS; Court, Stirred by Testimony on Injury Awards, Summons Royal Indemnity Head. CLAIMANTS PAID DIRECT One Lawyer Says Company Paid Him to Sue on Accidents-- Defense Data His Guide. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lott-shows-power-in-davis-cup-test-stars-as-he-and-hennessey-beat.html | LOTT SHOWS POWER IN DAVIS CUP TEST; Stars as He and Hennessey Beat Tilden and Jones at St. Louis, 6-3, 6-1, 6-4. TILDEN HAS A NEW PLAN Would Have Lott and Hennessey Leave for Europe Without Playing Here Any More. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/smith-minus-derby-at-tammany-rites-governor-wears-gray-felt-hat-for.html | SMITH MINUS DERBY AT TAMMANY RITES; Governor Wears Gray Felt Hat for Reinstallation as Sachem of the Columbian Order. 12 OTHERS GAIN HIGH POST Surrogate Foley Is Chief at Affair Held by Society in Honor of Its 139th Anniversary. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/favorites-gain-on-dull-boerse.html | Favorites Gain on Dull Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/couple-killed-by-gas-held-double-suicide-jamaica-man-and.html | COUPLE KILLED BY GAS, HELD DOUBLE SUICIDE; Jamaica Man and Housekeeper Found Dead in Room--He Was Separated From Wife. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/grabs-fur-piece-in-subway-thief-reaches-through-window-as-train.html | GRABS FUR PIECE IN SUBWAY; Thief Reaches Through Window as Train Leaves Station. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/says-britain-has-lost-250000000-in-art-expert-moves-to-check-drain.html | SAYS BRITAIN HAS LOST $250,000,000 IN ART; Expert Moves to Check Drain of Treasures to America, Increased Since the War. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/us-polo-players-score-in-england-eastcott-composed-of-blair-the-two.html | U.S. POLO PLAYERS SCORE IN ENGLAND; Eastcott, Composed of Blair, the Two Hoppings and Wanamaker, Win, 8 to 5 . HURRICANES ALSO TRIUMPH Sanford's Team Takes Whitney CupMatch at Roehampton byScore of 11 to 9 . | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/governor-lowdens-day.html | GOVERNOR LOWDEN'S DAY. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tsingtao-chinese-plunged-in-despair-city-though-held-by-north.html | TSING-TAO CHINESE PLUNGED IN DESPAIR; City, Though Held by North, Longed for Nationalists, Whose Rout at Tsinan Grieved It. HOPED FOR END OF MISRULE Distrust in Chiang Develops--Censor Blue-Penciled News Favorable to Japanese. | TRUE | By Hallett Abend. Wireless To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/india-eliminates-swiss-tennis-team-divides-final-two-singles.html | INDIA ELIMINATES SWISS TENNIS TEAM; Divides Final Two Singles Matches to Gain Davis Cup Tie, 3 to 2. AESCHLIMAN IS A VICTOR Evens Series for Losers by Downing Bobb, but Sleem Beats Wuarin in Decisive Clash. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/less-rubber-consumed-figures-for-april-show-drop-of-about-3000-tons.html | LESS RUBBER CONSUMED.; Figures for April Show Drop of About 3,000 Tons. | TRUE | | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mandellmlarnin-end-hard-training-on-edge-for-title-bout-of-polo.html | MANDELL-M'LARNIN END HARD TRAINING; On Edge for Title Bout of Polo Grounds Thursday--Rickard to See Commission Today. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/berlin-court-acquits-anastasias-defender-holds-that-frau-von.html | BERLIN COURT ACQUITS ANASTASIA'S DEFENDER; Holds That Frau von RathelffKeilmann Did Not BribePolice Official. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/saemisch-conquers-reti-in-chess-duel-scores-sensational-victory-at.html | SAEMISCH CONQUERS RETI IN CHESS DUEL; Scores Sensational Victory at Opening of International Masters' Tournament. TAKES PAWN TO TRIUMPH Pokorny, Gruenfeld and R. Engel Win First-Round Matches in Czechoslovakia. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbia-gas-net-higher-in-quarter-report-shows-10629642-for-period.html | COLUMBIA GAS NET HIGHER IN QUARTER; Report Shows $10,629,642 for Period, Equal to $2.73 on the Common Stock. GAIN PUT AT $1,935,000 Consumers Power Reports for 1927 $10,336,441--Other Utilities Announce Earnings. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/three-tie-at-pocket-billiards.html | Three Tie at Pocket Billiards. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/patrolman-guilty-of-petit-larceny-keiper-who-confessed-45-raids-on.html | PATROLMAN GUILTY OF PETIT LARCENY; Keiper, Who Confessed 45 Raids on Staten Island Homes, Pleads to Misdemeanor. HAD FACED 80-YEAR TERMS But Now May Get 3, as Prosecutor Holds Jury Might Have Freed Him, or State's Case Failed. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/exdry-chiefs-held-in-liquor-conspiracy-rc-harper-and-la-regan-are.html | EX-DRY CHIEFS HELD IN LIQUOR CONSPIRACY; R.C. Harper and L.A. Regan Are Indicted at Buffalo in Illinois Alcohol Diversion Case. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/britain-questions-draft-treaty-points-chamberlain-says-temporary.html | BRITAIN QUESTIONS DRAFT TREATY POINTS; Chamberlain Says Temporary Extension of Root-Bryce Compact Will Go to Senate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/win-arc-welding-prize-james-w-owens-newport-news-va-gets-10000-from.html | WIN ARC WELDING PRIZE.; James W. Owens, Newport News, Va., Gets $10,000 From Engineers. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/long-island-women-begin-class-b-golf-north-hempstead-leads-with-23.html | LONG ISLAND WOMEN BEGIN CLASS B GOLF; North Hempstead Leads With 23 Points--Miss Bogart Has Low Gross Score. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/220acre-tract-purchased-for-spring-lake-polo-field.html | 220-Acre Tract Purchased For Spring Lake Polo Field | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-celebrate-a-birthday-junior-emergency-relief-society-will-give-a.html | TO CELEBRATE A BIRTHDAY.; Junior Emergency Relief Society Will Give a Luncheon. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sandinistas-attack-wife-of-american-mrs-miller-savagely-mistreated.html | SANDINISTAS ATTACK WIFE OF AMERICAN; Mrs. Miller Savagely Mistreated, Nicaraguan Plantation Wrecked in Rebels' Vengeance. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/washington-sees-no-tientsin-peril-officials-think-americans-will-be.html | WASHINGTON SEES NO TIENTSIN PERIL; Officials Think Americans Will Be Safe if Southern Chinese Take It and Peking. NANKING NOTE NOTRECEIVED British Watch Tientsin Closely and Are Ready to Send More Troops to Protect Nationals. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-ask-court-order-to-stop-block-booking-trade-commission-decides.html | WILL ASK COURT ORDER TO STOP BLOCK BOOKING; Trade Commission Decides to Take Action Against Paramount-Famous-Lasky. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/haaren-h-wins-on-track-4221.html | Haaren H Wins on Track, 42-21. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/king-joins-doctors-in-harvey-memorial-delegates-in-london-from-28.html | KING JOINS DOCTORS IN HARVEY MEMORIAL; Delegates in London From 28 Countries Celebrate Tercentenary of Blood Circulation Discovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/james-lee-exofficial-in-citys-schools-dies-district-superintendent.html | JAMES LEE, EX-OFFICIAL IN CITY'S SCHOOLS, DIES; District Superintendent for 22 Years Was Former Head of State Teachers' Group. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/edna-h-spencer-married-daughter-of-exmayor-of-newburgh-weds-jm.html | EDNA H. SPENCER MARRIED; Daughter of Ex-Mayor of Newburgh Weds J.M. Brabson 3d. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fare-rise-ruling-reserved-as-city-and-the-irt-clash-before-us.html | FARE RISE RULING RESERVED AS CITY AND THE I.R.T. CLASH BEFORE U.S. SUPREME COURT; DECISION LIKELY IN WEEK Rival Counsel Queried by Justices on Issues Affecting a Stay. ARGUMENTS ARE LIMITED City"s Lawyers Review Case and Challenge Federal Jurisdiction. MAYOR A KEEN OBSERVER But, Lacking Credentials, Is Unable to Take Part in the Proceedings. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ropes-to-be-lower-and-closer-together-in-ring-when-mandell-and.html | Ropes to Be Lower and Closer Together In Ring When Mandell and McLarnin Meet | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buckner-expenses-in-inquiry-held-up-estimate-board-wants-an.html | BUCKNER EXPENSES IN INQUIRY HELD UP; Estimate Board Wants an Itemized Bill for Last $37,000 in Sewer Case. RICE ON THE STAND AGAIN Albert Decker, Partner in Firm That Did $4,000,000 Work in Queens, Refuses to Waive Immunity. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rail-and-air-line-to-span-continent-in-48hour-service-the-prr-and.html | RAIL AND AIR LINE TO SPAN CONTINENT IN 48-HOUR SERVICE; The P.R.R. and Atchison Roads to Ally With National Air, Wright and Curtiss. DAY PLANES, NIGHT TRAINS 14-Passenger Air Liner to Pick Up New York Travelers for Speedy Laps to Coast. $5,000,000 BACKING READY Post as an Official Is Offered to Lindbergh, Who Declines, but Is Willing to Cooperate. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/english-election-expenses.html | ENGLISH ELECTION EXPENSES. | TRUE | | C1B 782499 |

| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782499 |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/landlord-sues-edison-co-demands-right-to-buy-current-for-resale-to.html | LANDLORD SUES EDISON CO.; Demands Right to Buy Current for Resale to Tenants. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-concern-to-hold-international-paper-massachusetts-association.html | NEW CONCERN TO HOLD INTERNATIONAL PAPER; Massachusetts Association Is Proposed to Harmonize NewEngland Interests. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/oil-shares-creates-advisory-board.html | Oil Shares Creates Advisory Board. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-law-insurance-rate.html | New Law Insurance Rate. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wilkins-and-eielson-arrive-at-tromsoe-norwegian-town-hails-the.html | Wilkins and Eielson Arrive at Tromsoe; Norwegian Town Hails the Polar Fliers | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/star-omorn-wins-neptune-handicap-takes-jamaica-contest-by-four.html | STAR O'MORN WINS NEPTUNE HANDICAP; Takes Jamaica Contest by Four Lengths--Other Races Marked by Thrilling Finishes. BLACK CURL HOME FIRST Laverne Fator Rides Daughter of Friar Rock to Victory by Nose in the Chatham Handicap. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/75-greenskeepers-dine-john-j-monteith-jr-is-speaker-at-st-albans.html | 75 GREENSKEEPERS DINE.; John J. Monteith Jr. Is Speaker at St. Albans Club Dinner. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/face-charges-in-escapes-police-are-accused-to-warren-who-is.html | FACE CHARGES IN ESCAPES.; Police Are Accused to Warren, Who Is Pressing Inquiry. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trumbull-warrants-valid-republic-steel-offers-to-exchange-them-for.html | TRUMBULL WARRANTS VALID; Republic Steel Offers to Exchange Them for Its Own. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/radio-debut-in-july-for-new-orchestra-philharmonicsymphony-will-be.html | RADIO DEBUT IN JULY FOR NEW ORCHESTRA; Philharmonic-Symphony Will Be Heard From Lewisohn Stadium for 8 Weeks Over WJZ | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/schuler-defeats-matsuyama.html | Schuler Defeats Matsuyama. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/work-at-sleepy-hollow-building-clubhouse-and-many-homes-at-north.html | WORK AT SLEEPY HOLLOW.; Building Clubhouse and Many Homes at North Tarrytown. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/urges-methodists-to-aid-dry-papers-committee-at-kansas-city.html | URGES METHODISTS TO AID DRY PAPERS; Committee at Kansas City Conference Wants Advertising Withheld From Wet Ones. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/thomas-h-tibbles-populist-leader-dies-partys-nominee-in-1904-for.html | THOMAS H. TIBBLES, POPULIST LEADER, DIES; Party's Nominee in 1904 for the Vice Presidency has One of John Brown's Raiders. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/charges-jersey-bus-graft-burkitt-accuses-officials-as-he-assails.html | CHARGES JERSEY BUS GRAFT; Burkitt Accuses Officials as He Assails Hague Before 7,000. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-bill-at-palace-has-few-bright-spots-norman-thomas-quintette-of.html | NEW BILL AT PALACE HAS FEW BRIGHT SPOTS; Norman Thomas Quintette of High-Speed Negro Entertainers Is Among Assets. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tuckers-give-reception-tomorrow.html | Tuckers Give Reception Tomorrow. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/americans-fear-new-mexican-law-it-would-give-outsiders-the-legal.html | AMERICANS FEAR NEW MEXICAN LAW; It Would Give Outsiders the Legal Right to Denounce NonProducing Property.NOT YET PUT INTO FORCEMorrow Is Likely to Take Matter Up With Kellogg on His Return Here This Month. | TRUE | Special Cable to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mellon-for-hoover-on-farming-issue-washington-believes-endorsement.html | MELLON FOR HOOVER ON FARMING ISSUE; Washington Believes Endorsement of Candidate Was Aimedat Lowden and Dawes.COOLIDGE BACKER WANTEDTreasury Chief Is Reported to Thinkthe Possibility of Drafting President Is Very Remote. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/briton-brings-auto-here-to-foil-backseat-drivers.html | Briton Brings Auto Here To Foil 'Back-Seat Drivers' | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-delatours-bridge-deferred.html | Mrs. Delatour's Bridge Deferred. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/less-building-authorized.html | Less Building Authorized. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/van-lear-black-lands-at-venice-on-air-tour-baltimore-publisher.html | VAN LEAR BLACK LANDS AT VENICE ON AIR TOUR; Baltimore Publisher Makes First Leg in 40,000-Mile Londonto-Tokio Round Trip. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sir-ashley-sparkss-long-island-home-robbed-25000-in-jewels-taken.html | Sir Ashley Sparks's Long Island Home Robbed; $25,000 in Jewels Taken while Family Dines | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sloane-to-sell-for-smith-will-take-over-sales-agency-nov-1-for-big.html | SLOANE TO SELL FOR SMITH.; Will Take Over Sales Agency Nov. 1 for Big Rug Company. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bisons-get-15-hits-to-beat-jersey-city-pond-and-felix-lead-attack.html | BISONS GET 15 HITS TO BEAT JERSEY CITY; Pond and Felix Lead Attack Which Gives Buffalo an 8-to-4 Triumph. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/urges-hearing-on-treaty-gerard-wires-coolidge-in-behalf-of-lausanne.html | URGES HEARING ON TREATY.; Gerard Wires Coolidge In Behalf of Lausanne Resolution. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-offer-stocks-of-two-companies-bankers-today-to-sell-shares-of.html | WILL OFFER STOCKS OF TWO COMPANIES; Bankers Today to Sell Shares of Manufacturing and Merchandising Concerns. OTHERS FOR MARKET LATER Preferred and Common Issues of Three Corporations to Be Sold Soon. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/50-nurses-graduate-from-medical-centre-are-its-first-group-to.html | 50 NURSES GRADUATE FROM MEDICAL CENTRE; Are Its First Group to Receive Diplomas--Dr. Finney of Johns Hopkins Speaks. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/5day-week-stressed-at-rabbis-convention.html | 5-DAY WEEK STRESSED AT RABBIS' CONVENTION | TRUE | Special to The New York Times. | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/world-art-exhibit-opened-by-macys-envoys-at-the-opening-of-the-art.html | WORLD ART EXHIBIT OPENED BY MACY'S; ENVOYS AT THE OPENING OF THE ART IN INDUSTRY EXPOSITION. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/goodman-leases-gallo-theatre.html | Goodman Leases Gallo Theatre. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bank-stocks-strong-in-unlisted-trading-insurance-shares-also-higher.html | BANK STOCKS STRONG IN UNLISTED TRADING; Insurance Shares Also Higher, and Most Groups Show Gains --Softness in Industrials. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/claremont-bank-to-increase-stock.html | Claremont Bank to Increase Stock. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/police-department.html | Police Department. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bronx-garage-site-in- | Bronx Garage Site In Deal. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/heflin-assails-smith-fund-nearer-10000000-he-tells-senate-demanding.html | HEFLIN ASSAILS SMITH FUND; "Nearer \$10,000,000," He Tells Senate, Demanding Inquiry. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/boston-wharf-sale-large-dockage-facilities-offered-at-auction-this.html | BOSTON WHARF SALE.; Large Dockage Facilities Offered at Auction This Month. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/uptown-dwelling-purchased.html | Uptown Dwelling Purchased. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/georgetown-beaten-by-japanese-nine-bows-before-keio-team-in-tenth.html | GEORGETOWN BEATEN BY JAPANESE NINE; Bows Before Keio Team in Tenth, 14 to 11--Japan's Ambassador Tosses First Ball. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prince-calls-upon-smith-governors-of-rome-and-of-new-york-chat.html | PRINCE CALLS UPON SMITH.; Governors of Rome and of New York Chat Informally at Biltmore. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/second-scaffa-trial-on-mr-and-mrs-jf-donahue-repeat-story-of-jewel.html | SECOND SCAFFA TRIAL ON.; Mr. and Mrs. J.F. Donahue Repeat Story of Jewel Theft. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/johnson-watches-newark-score-62-dons-uniform-and-for-first-time.html | JOHNSON WATCHES NEWARK SCORE, 6-2; Dons Uniform and for First Time This Season Sees His Team Gain Victory. MAMAUX IS IN GOOD FORM Gives Rochester Only Eight Scattered Blows--Bears RegisterFour Runs on Errors. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/toronto-protest-disallowed.html | Toronto Protest Disallowed. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cotton-consumption-very-small-in-april-home-mill-takings-93982.html | COTTON CONSUMPTION VERY SMALL IN APRIL; Home Mill Takings 93,982 Bales Under 1927, Exports 360,230 Less. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/women-democrats-ask-dry-law-views-union-urges-plank-at-houston.html | WOMEN DEMOCRATS ASK DRY LAW VIEWS; Union Urges Plank at Houston Calling on Candidates to Reveal Prohibition Stand.BUT DENIES LIQUOR IS ISSUEAnd Declares All Voters Ask Moveto Enforce or Modify Act--Entryin World Court Sought. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/doctor-dead-in-park-cause-of-death-not-evidentcar-and-topcoat-near.html | DOCTOR DEAD IN PARK.; Cause of Death Not Evident--Car and Topcoat Near By. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/great-northern-suit-lost-supreme-court-rules-railroad-must-pay-back.html | GREAT NORTHERN SUIT LOST; Supreme Court Rules Railroad Must Pay Back \$1,329,000. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-screen-a-gloomy-comedy.html | THE SCREEN; A Gloomy Comedy. | TRUE | By Mordaunt Hall. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ground-is-broken-for-subway-link-officials-start-excavation-in.html | GROUND IS BROKEN FOR SUBWAY LINK; Officials Start Excavation in Brooklyn to Serve Prospect Park Section. COST WILL BE \$4,083,321 Corson Company to Push Work, but It Is Estimated Line Will Not Be Ready for Three Years. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/canada-lee-wins-on-foul.html | Canada Lee Wins on Foul. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/find-new-evidence-of-street-grafting-investigators-say-thefts-in.html | FIND NEW EVIDENCE OF STREET GRAFTING; Investigators Say Thefts in Manhattan and Brooklyn Have Been Uncovered. PROSECUTORS TO GET DATA Lougheed and Three Others Plead Not Guilty--Face Trial Next Monday. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reach-will-adopt-shortwave-system-experiments-indicate-ocean-phone.html | REACH WILL ADOPT SHORT-WAVE SYSTEM; Experiments Indicate Ocean Phone Cost May Be Cut to OneThird-Rush New Stations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lowden-puts-fund-at-64700-in-all-no-watson-total-with-60000-spent.html | LOWDEN PUTS FUND AT \$64,700 IN ALL; NO WATSON TOTAL; With \$60,000 Spent, Ex-Governor Expects to Finish Campaign on the Balance.BOTH REPUDIATE 'DEAL' TALKLowden Specifies Dawes andStresses Farm Cause--Watsonfor 'Valley' Candidate.KENNY AND GUFFEY CALLEDSmith Fund Donor and Pennsylvania Leader Are Among Ten New Witnesses Summoned. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-rogers-asks-for-credit-for-longdistance-foot-racers.html | Will Rogers Asks for Credit For Long-Distance Foot Racers | TRUE | WILL ROGERS. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/suburban-buses-sought-right-to-operate-between-city-and-new.html | SUBURBAN BUSES SOUGHT.; Right to Operate Between City and New Rochelle Asked of Commission. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/host-to-foster-mothers-adolph-lewisohn-to-entertain-on-thursday.html | HOST TO FOSTER MOTHERS.; Adolph Lewisohn to Entertain on Thursday Afternoon. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/garden-party-held-in-pelham-bay-park-old-bartow-mansioin-is-scene.html | GARDEN PARTY HELD IN PELHAM BAY PARK; Old Bartow Mansioin Is Scene of Annual Event of International Garden Club. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/20-largest-d-h-holders-list-shows-69277-shares-owned-in-1927.html | 20 LARGEST D. & H. HOLDERS; List Shows 69,277 Shares Owned in 1927. Against 49,972 in 1926. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/foxxs-homer-wins-for-athletics-63-pinch-hitters-circuit-blow-with-2.html | FOXX'S HOMER WINS FOR ATHLETICS, 6-3; Pinch Hitter's Circuit Blow With 2 On in Tenth Breaks Tie Score With Cleveland. FIFTH IN ROW FOR GROVE Winning Pitches Lapses in Eighth, Yielding 5 Hits and 3 Runs, but Fans 11 in Game. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/h-husted-pioneer-stenographer-dead-first-in-westchester-to-use.html | H. HUSTED, PIONEER STENOGRAPHER, DEAD; First in Westchester to Use Shorthand and Typewriter--ServedCourt 47 Years. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prohibition-is-evil-minister-declares-rev-fh-simmonds-tells-women.html | PROHIBITION IS EVIL, MINISTER DECLARES; Rev. F.H. Simmonds Tells Women Dry Law Corrupts Morals and Disgraces Nation.BLAMES THE PROTESTANTS He and Nicoll Find Volstead Policy,Un-Christian--Committee toSpur Drive for Repeal. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/shoots-a-coatmaker-in-crowded-street-morris-katz-says-fear-of.html | SHOOTS A COATMAKER IN CROWDED STREET; Morris Katz Says Fear of Attack Prompted Him to Open Fire on Group in 38th St. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/copper-output-lower-american-production-in-past-month-was-69230.html | COPPER OUTPUT LOWER.; American Production in Past Month Was 69,230 Tons. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/denies-irt-plea-in-state-court-justice-ford-refuses-to-set-aside.html | DENIES I.R.T. PLEA IN STATE COURT; Justice Ford Refuses to Set Aside City's Motion to Stay Seven-Cent Fare. AWAITS FEDERAL ACTION Declines to Disavow Local Jurisdiction Pending a Ruling byHighest Court. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/noyes-leads-field-in-schoolboy-golf-wins-qualifying-round-with-150.html | NOYES LEADS FIELD IN SCHOOLBOY GOLF; Wins Qualifying Round With 150 in Interscholastic Title Tourney. TOMMY TAILER IS NEXT Totals 154 for 36 Holes, With Wright's 158 Third--Team Honors to Hotchkiss. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/barnard-netmen-win-40.html | Barnard Netmen Win, 4-0. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/munition-blast-kills-girl-many-injured-and-entrapped-in-plant-at.html | MUNITION BLAST KILLS GIRL.; Many Injured and Entrapped in Plant at Liege, Belgium. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buy-marshall-mortgage-common.html | Buy Marshall Mortgage Common | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pell-praises-smith-as-strong-candidate-former-state-leader-arrives.html | PELL PRAISES SMITH AS STRONG CANDIDATE; Former State Leader Arrives on The Hamburg After Two Years in Europe. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/freed-then-rearrested-man-cleared-of-87000-theft-of-bonds-now-faces.html | FREED, THEN REARRESTED.; Man Cleared of $87,000 Theft of Bonds Now Faces Forgery Charge. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/finances-jewish-survey-rockefeller-is-behind-inquiry-into-education.html | FINANCES JEWISH SURVEY.; Rockefeller Is Behind Inquiry Into Education, Dr. Maller Says. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/club-hears-shipping-chief-general-dalton-declares-american-fleet.html | CLUB HEARS SHIPPING CHIEF; General Dalton Declares American Fleet Needs Modern Vessels. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/city-bank-must-pay-russian-deposits-supreme-court-orders-return-of.html | CITY BANK MUST PAY RUSSIAN DEPOSITS; Supreme Court Orders Return of 820,770 Rubles at 13Cent Exchange Rate.LEFT BY FLEEING BANKERJustice Mahoney Holds AmericanStaff Was Not Forced to QuitPetrograd in 1918. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-bulgarian-disaster.html | THE BULGARIAN DISASTER. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sports-of-the-times-northward-ho.html | Sports of the Times; Northward Ho! | TRUE | By John Kieran. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bridgeport-releases-mccurdy.html | Bridgeport Releases McCurdy. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/adopts-farm-bill-report-house-acts-on-conference-measure-senate.html | ADOPTS FARM BILL REPORT.; House Acts on Conference Measure -- Senate Vote Still Lacks. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/foreigners-warned-by-nanking-leader-not-to-harbor-foes-but-wang.html | FOREIGNERS WARNED BY NANKING LEADER NOT TO HARBOR FOES; But Wang Asserts Army Won't Enter Tientsin Foreign Area if It Does Not Hide Northerners. HE HOPES TO AVOID FIGHT Washington Has No Fears for Americans, but Britain Stands Ready to Send More Troops. 50,000 HUNGRY IN TSINAN Starving Horde Strips Train of Every Scrap of Food--Nanking Reports New Victories. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. By Henry F. Misselwitz. Special Cable To the New York Times. Special Cable To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/simmons-again-head-of-stock-exchange-warren-b-nash-treasurer-also.html | SIMMONS AGAIN HEAD OF STOCK EXCHANGE; Warren B. Nash, Treasurer, Also Re-elected--New Members on Governing Committee. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/clergyman-held-in-bail-the-rev-cw-dane-accused-of-illegally.html | CLERGYMAN HELD IN BAIL.; The Rev. C.W. Dane Accused of Illegally Practicing Law. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rambler-poloists-upset-bryn-mawr-capture-semifinal-match-of-wootton.html | RAMBLER POLOISTS UPSET BRYN MAWR; Capture Semi-Final Match of Wootton Cup Series by 9 Goals to 8. CONVERSE LEADING SCORER Registers Five Times, While His Team-Mate, Strawbridge, Nets Three Counters. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/feared-to-send-victorian-whitney-tells-why-colt-will-not-run-in-the.html | FEARED TO SEND VICTORIAN.; Whitney Tells Why Colt Will Not Run in the Derby. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buys-second-apartment-stock-broker-gets-space-in-new-east-side.html | BUYS SECOND APARTMENT; Stock Broker Gets Space in New East Side Cooperative. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/more-mishaps-halt-relief-of-bremen-one-rescue-plane-lands-short-of.html | MORE MISHAPS HALT RELIEF OF BREMEN; One Rescue Plane Lands Short of Fuel, Another Sticks for Hours in River Mud. HOPE TO GO FORWARD TODAY Gale With Snow Adds to Expedition's Difficulties on the Way to Labrador. | TRUE | | C1B 782499 |

| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/britishamerican-luncheon-may-25.html | British-American Luncheon May 25. | TRUE | | C1B 782499 |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/texas-fund-inquiry-sought-tb-love-antismith-leader-asks-checkup-by.html | TEXAS FUND INQUIRY SOUGHT.; T.B. Love, Anti-Smith Leader, Asks Check-Up by Senators. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mccoy-reaches-capital-general-begins-conferences-with-kellogg-on.html | McCOY REACHES CAPITAL.; General Begins Conferences With Kellogg on Nicaragua. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harlem-taxpayers-meeting.html | Harlem Taxpayers' Meeting. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/col-greene-backs-state-engineer-defends-acheson-against-an-attack.html | COL. GREENE BACKS STATE ENGINEER; Defends Acheson Against an Attack by Concrete Column Company. REJECTS ITS PRODUCT Says It Is Trying to Force Use of Piles for Offices Here by False Accusations. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lady-heath-alights-at-marseilles.html | Lady Heath Alights at Marseilles. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/raymond-b-keating-officer-of-west-penn-electric-co-and-of-utilities.html | RAYMOND B. KEATING.; Officer of West Penn Electric Co. and of Utilities Dies at 48. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/protests-innocence-in-alleged-death-plot-woman-says-boarder.html | PROTESTS INNOCENCE IN ALLEGED DEATH PLOT; Woman Says Boarder Suggested Hiring Thug to Kill Her Husband for Insurance. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pittsfield-gets-red-sox-pitches.html | Pittsfield Gets Red Sox Pitches. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/auction-in-brooklyn-jp-day-will-sell-improved-and-unimproved.html | AUCTION IN BROOKLYN.; J.P. Day Will Sell Improved and Unimproved Parcels This Noon. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/protests-to-house-on-shipping-bill-guevara-calls-it-unfair-to-bar.html | PROTESTS TO HOUSE ON SHIPPING BILL; Guevara Calls It Unfair to Bar Filipinos From Employment by Merchant Marine. LOAN PROVISION IS INTACT Joint Conference Report Also Approves Mail Rate and IncomeInsurance Features. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bankers-in-tourney-at-white-sulphur-one-hundred-on-entry-list-for.html | BANKERS IN TOURNEY AT WHITE SULPHUR; One Hundred on Entry List for Golf Match to Last for Three Days. VISITORS ARE ENTERTAINED J.C. Williamson Gives a Large Luncheon--Oliver Anderson Host to 100 Bankers and Wives. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reports-leather-market-firm.html | Reports Leather Market Firm. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/affirms-valuation-of-banks-stock.html | Affirms Valuation of Bank's Stock. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/port-acts-to-save-spot-cotton-trade-chairman-silzer-declares-city.html | PORT ACTS TO SAVE SPOT COTTON TRADE; Chairman Silzer Declares City Will Lose $1,000,000 Annually if Vinson Bill Is Passed. FAVORS SOUTHERN HARBORS Letters Urge New York and New Jersey Representatives to Join in Blocking Discrimination. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/jack-horner-and-billy-barton-return-from-track-triumphs.html | Jack Horner and Billy Barton Return From Track Triumphs | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/stahelski-beaten-by-johnny-vestri-loses-decision-in-feature-of-ten.html | STAHELSKI BEATEN BY JOHNNY VESTRI; Loses Decision in Feature of Ten Four-Rounders at Broadway Arena. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/farmer-aid-urged-by-industry-plank-better-credit-facilities.html | FARMER AID URGED BY INDUSTRY 'PLANK'; Better Credit Facilities, Revision of Tariff and Lower Freights Favored by Platform. PARTIES TO GET REQUESTS Manufacturers' Committee Will Submit to Conventions the Proposals Recommended. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/winter-inc-buys-park-av-corner-new-company-makes-its-first.html | WINTER, INC., BUYS PARK AV. CORNER; New Company Makes Its First Investment in the Murray Hill Section. PARCEL HELD AT $2,750,000 Property Consists of Fifteen-Story Apartment House Built Three Years Ago. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/india-blames-japan-press-hostile-to-tokio-over-the-tsinanfu-trouble.html | INDIA BLAMES JAPAN.; Press Hostile to Tokio Over the Tsinan-fu Trouble. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lynch-offers-cup-as-prize-in-outboard-motor-race.html | Lynch Offers Cup as Prize In Outboard Motor Race | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 9, 1928 | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/utility-bonds-lead-todays-offerings-financing-for-international.html | UTILITY BONDS LEAD TODAY'S OFFERINGS; Financing for International Vehicular Tunnel and Power Companies. REALTY ISSUES ON MARKET Properties in This City Involved-- Other Securities Announced for Later Sales. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-hampshire-wins-30-slayton-stops-mass-aggies-with-5-hits-and.html | NEW HAMPSHIRE WINS, 3-0.; Slayton Stops Mass. Aggies With 5 Hits and Fans 8 Batters. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/december-rubber-bought-heavy-trading-in-one-position-moves-list.html | DECEMBER RUBBER BOUGHT; Heavy Trading in One Position Moves List Upward. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tried-as-whittemore-aide-weinzimmer-to-be-supported-by-two-convicts.html | TRIED AS WHITTEMORE AIDE.; Weinzimmer to Be Supported by Two Convicts' Testimony. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sinclair-lewis-wed-in-london-registry-author-clad-in-blue-suit-and.html | SINCLAIR LEWIS WED IN LONDON REGISTRY; Author, Clad in Blue Suit and Wearing a Yellow Flower, Marries Dorothy Thompson. TO GO ON CARAVAN TOUR Writer Plans to Finish Novel While on Three Months' Trip--Will Buy Farm in America. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/visitor-leaves-100000-gems-in-taxicab-police-aid-woman-in-hunt-for.html | Visitor Leaves $100,000 Gems in Taxicab; Police Aid Woman in Hunt for Her Handbag | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lassman-football-captain-at-nyu-to-lead-boxers.html | Lassman, Football Captain At N.Y.U., to Lead Boxers | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mcknight-wins-net-final-defeats-kennedy-64-62-75-to-score-in-yale.html | McKNIGHT WINS NET FINAL.; Defeats Kennedy, 6-4, 6-2, 7-5, to Score in Yale Tourney. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/patrol-7151-miles-in-eight-months.html | Patrol 7,151 Miles in Eight Months. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/latzo-outpoints-conley-with-ease-loser-barely-escapes-knockout-but.html | LATZO OUTPOINTS CONLEY WITH EASE; Loser Barely Escapes Knockout but Fights Doggedly at St. Nicholas Arena. AL SINGER STOPS NICKFOR Bronx Boy Scores Impressive Victory--Pfister and Malavez AlsoWin Their Bouts. | TRUE | By James P. Dawson. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mgraw-injured-run-down-by-auto-giants-manager-is-struck-near.html | M'GRAW INJURED; RUN DOWN BY AUTO; Giants' Manager Is Struck Near Wrigley Field After Game With Cubs--No Bones Broken. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-mary-neilson-social-leader-dies-widow-of-frederic-neilson-and.html | MRS. MARY NEILSON, SOCIAL LEADER, DIES; Widow of Frederic Neilson and Mother of R.C. Vanderbilt's First Wife Succumbs. SUFFERED STROKE YEAR AGO Was Prominent in Newport and New York--Daughter of Frederick Gebhard, Banker. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/dress-ultimatum-to-women-at-warsaw-stirs-up-trouble.html | Dress Ultimatum to Women At Warsaw Stirs Up Trouble | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/moving-on-peking.html | MOVING ON PEKING. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/realty-financing-loan-for-305000-on-lower-fifth-avenue-building.html | REALTY FINANCING.; Loan for $305,000 on Lower Fifth Avenue Building. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/on-mavis-bottling-cos-board.html | On Mavis Bottling Co.'s Board. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/hales-husband-to-court-dancer-gets-a-summons-saying-she-is-being.html | HALES HUSBAND TO COURT.; Dancer Gets a Summons, Saying She Is Being Annoyed. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cards-rout-braves-with-2-runs-in-9th-hafeys-fourth-hit-drives-in.html | CARDS ROUT BRAVES WITH 2 RUNS IN 9TH; Hafey's Fourth Hit Drives In Tying and Winning Counters in 4 to 3 Verdict. DOUTHIT GETS HOMER Starts St. Louts Scoring With LongDistance Smash In 7th--MooreAlso Connects for Circuit. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pitching-duel-won-by-manual-1-to-0-tallies-only-2-safeties-to-boys.html | PITCHING DUEL WON BY MANUAL, 1 TO 0; Tallies Only 2 Safeties to Boys' 5, but Scores in 7th on Hit and Run Play. ALL HALLOWS SCORES, 4-1 Beats George Washington to Gain Its Ninth Victory of Season-- Other Results. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/talking-film-shown-as-aid-to-salesmen-portable-movie-and-phonograph.html | TALKING FILM SHOWN AS AID TO SALESMEN; Portable Movie and Phonograph Device Is Demorstrated to Business Men Here. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/logg-makes-shift-in-princeton-crew-tonetti-supplants-lawrence-at-no.html | LOGG MAKES SHIFT IN PRINCETON CREW; Tonetti Supplants Lawrence at No. 7--Light Workouts for Yale-Cornell Regatta. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reds-retain-lead-beat-phillies-84-cincinnati-keeps-first-place-on.html | REDS RETAIN LEAD, BEAT PHILLIES, 8-4; Cincinnati Keeps First Place on Team's Timely Hitting in Three Innings. PHILLIES SCORE IN FIRST Luque Holds Visitors In Check After Allowing Four Runs In Opening Inning. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cathedral-alterations.html | Cathedral Alterations. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-consider-rogalin-case-today.html | To Consider Rogalin Case Today. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/senate-cuts-taxes-on-larger-incomes-rejects-democratic-plan.html | SENATE CUTS TAXES ON LARGER INCOMES; Rejects Democratic Plan Favoring Smaller Earnings More, but Reducing Revenue Equally. AIDS $21,000-$80,000 CLASS Committee's Move to Apply New Rate to 1927 Fails--Slice Awaits House Action. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/red-sox-beat-browns-morris-holds-rivals-to-5-hits-as-boston-wins.html | RED SOX BEAT BROWNS.; Morris Holds Rivals to 5 Hits as Boston Wins Third Straight, 3-2. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/inquiry-ordered-on-chicago-crime-bar-association-and-crime.html | INQUIRY ORDERED ON CHICAGO CRIME; Bar Association and Crime Commission Win Move for Grand Jury Hearing. CROWS LOSES IN PROTESTS Hearing Also Is Opened on Charges Laid Against Three Judges as Unfit. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/senate-approves-pension-of-5000-for-mrs-wilson.html | Senate Approves Pension Of $5,000 for Mrs. Wilson | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lays-bank-criticism-to-an-oversight-bank-of-america-says-it-is-due.html | LAYS BANK CRITICISM TO AN OVERSIGHT; Bank of America Says It Is Due to Failure to Understand Federal Reserve Policy. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/spain-more-than-trebles-naval-program-plans-kept-secret-follow.html | Spain More Than Trebles Naval Program; Plans, Kept Secret, Follow Italian Accord | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/must-testify-in-gem-case-the-j-clarke-dulanys-ordered-to-court-in-j.html | MUST TESTIFY IN GEM CASE.; The J. Clarke Dulanys Ordered to Court in Jeweler's Action. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ccny-shifts-lineup-timiansky-goes-back-to-centre-and-kaplan-dons.html | C.C.N.Y. SHIFTS LINE-UP.; Timiansky Goes Back to Centre and Kaplan Dons Mask. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/2000000-added-to-the-rosenwald-fund-its-20000000-must-be-spent-in.html | $2,000,000 Added to the Rosenwald Fund; Its $20,000,000 Must Be Spent in 25 Years | TRUE | Special to The New York Times. | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/investors-increase-30fold-in-15-years-economic-survey-shows-rise.html | INVESTORS INCREASE 30-FOLD IN 15 YEARS; Economic Survey Shows Rise From 500,000 to 15,000,000 While Population Grew 27%. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-metz-wins-flag-contest.html | Mrs. Metz Wins Flag Contest. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prince-potenziani-guest-dinner-and-theatre-party-given-by-mr-and-mr.html | PRINCE POTENZIANI GUEST.; Dinner and Theatre Party Given by Mr. and Mrs. E.F. Hutton. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/divorces-prof-kitson-wife-of-columbia-faculty-member-gets-decree-at.html | DIVORCES PROF. KITSON.; Wife of Columbia Faculty Member Gets Decree at Reno. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/platt-is-reappointed-coolidge-keeps-new-york-man-on-federal-reserve.html | PLATT IS REAPPOINTED.; Coolidge Keeps New York Man on Federal Reserve Board. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/dredge-inquiry-ends-today-testimony-of-the-navesinks-second-mate.html | DREDGE INQUIRY ENDS TODAY; Testimony of the Navesink's Second Mate Will Close Investigation. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harrisburg-opens-mozart-festival-hundreds-of-music-lovers-fill.html | HARRISBURG OPENS MOZART FESTIVAL; Hundreds of Music Lovers Fill Auditorium for Start of Four-Day Program. C MINOR MASS PLAYED Philadelphia Orchestra Gives Work for What Is Said to Be Its American Premiere. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/misses-beatrice-and-aileen-cantwell-of-new-york-feted-at-fortress.html | Misses Beatrice and Aileen Cantwell of New York Feted at Fortress Monroe | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/markets-in-london-paris-and-berlin-profittaking-checks-rise-on.html | MARKETS IN LONDON PARIS AND BERLIN; Profit-Taking Checks Rise on British Exchange, Which Closes Irregular. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/crazed-man-stuns-pilot-with-hammer-in-air-plane-falls-is-righted.html | Crazed Man Stuns Pilot With Hammer in Air; Plane Falls, Is Righted and Lands Near Asylum | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/spanish-home-group-novel-architectural-effects-in-river-edge.html | SPANISH HOME GROUP.; Novel Architectural Effects in River Edge Building. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbia-eights-have-long-drill-captain-macbain-is-back-at-no-2.html | COLUMBIA EIGHTS HAVE LONG DRILL; Captain MacBain Is Back at No. 2 After Illness and Rows With the Varsity. SANFORD IN JUNIOR SHELL Returns as Stroke, While Meighan Is Promoted to Bow From the Third | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/hempstead-lot-sale-buyers-pay-235600-for-196-plots-paterno-auction.html | HEMPSTEAD LOT SALE.; Buyers Pay $235,600 for 196 Plots --Paterno Auction Results. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/industrial-art.html | INDUSTRIAL ART. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ogden-revolutionary-estate-sold.html | Ogden Revolutionary Estate Sold. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/girl-cyclist-complains-has-summons-issued-for-motorist-charging.html | GIRL CYCLIST COMPLAINS.; Has Summons Issued for Motorist, Charging Reckless Driving. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/yorkville-theatre-leased.html | Yorkville Theatre Leased. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/two-liners-sailing-three-due-today-berengaria-is-leaving-for-europe.html | TWO LINERS SAILING, THREE DUE TODAY; Berengaria Is Leaving for Europe, the Fort Victoria for Bermuda. ILE DE FRANCE ARRIVING Olympic and George Washington Coming From England and the | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prepare-new-rates-on-lake-cargo-coal-railroads-in-pennsylvania-and.html | PREPARE NEW RATES ON LAKE CARGO COAL; Railroads in Pennsylvania and Ohio Begin to Revise for Submission to I.C.C. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/duce-defines-club-ban-catholic-debating-or-nonmilitary-groups-for.html | DUCE DEFINES CLUB BAN.; Catholic Debating or Non-Military Groups for Boys Allowed. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prall-g-bacon-is-engaged-tarrytown-girl-to-wed-winthrop-merriammiss.html | PRALL G. BACON IS ENGAGED.; Tarrytown Girl to Wed Winthrop Merriam--Miss Koller Betrothed. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/stresemann-so-ill-that-alarm-felt-condition-of-the-german-foreign.html | STRESEMANN SO ILL THAT ALARM FELT; Condition of the German Foreign Minister Is Serious, With Heart Endangered.DIGESTIVE POISONING FOUNDkidney Affection and Grippe AddComplications--His Party'sElection Chances Lessened. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/joseph-b-payton-head-of-hudson-county-nj-boulevard-commission-dies.html | JOSEPH B. PAYTON.; Head of Hudson County (N.J.) Boulevard Commission Dies. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/calls-sand-pit-a-menace-attorney-demands-city-close-excavation.html | CALLS SAND PIT A MENACE.; Attorney Demands City Close Excavation Where Boy Drowned. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sues-ca-goulds-estate-nj-sauvage-claims-3250-for-the-assignment-of.html | SUES C.A. GOULD'S ESTATE.; N.J. Sauvage Claims $3,250 for the Assignment of Railway Device. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/risko-seeks-bout-today-dunn-to-see-rickard-concerning-a-match-with.html | RISKO SEEKS BOUT TODAY.; Dunn to See Rickard Concerning a Match With Sharkey. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/richard-p-appleton-dead-former-new-yorker-survives-his-wife-only.html | RICHARD P. APPLETON DEAD; Former New Yorker Survives His Wife Only Twenty Hours. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reigh-count-shows-derby-pace-in-race-wins-mammoth-cave-then-keeps.html | REIGH COUNT SHOWS DERBY PACE IN RACE; Wins Mammoth Cave, Then Keeps On to Mile and Quarter to Cut Whiskery's Mark. COLT CONVINCES SKEPTICS Showing of Other Derby Candidates, Including Dodgson, Proves Big Disappointment. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buys-bronx-plot-for-realty-office-logan-billingsley-acquires-the.html | BUYS BRONX PLOT FOR REALTY OFFICE; Logan Billingsley Acquires the Jerome Avenue Corner at 170th Street. MANY SALES TO BUILDERS Six-Story Apartment Planned for Roberts Avenue--Morris Park Deal. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/atheist-convicted-on-straton-charge-cl-smith-held-violator-of-law.html | ATHEIST CONVICTED ON STRATON CHARGE; C.L. Smith Held Violator of Law in Annoying the Pastor Through Mails. TO BE SENTENCED MONDAY Freethinker Cross-Examines the Minister, Who Denies Bias and Assails "Vile Literature." | TRUE | | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-utrecht-wins-by-default.html | New Utrecht Wins by Default. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wheat-prices-drop-on-weather-news-market-opened-firm-but-slump.html | WHEAT PRICES DROP ON WEATHER NEWS; Market Opened Firm, but Slump Later in the Day and Close Slightly Lower. VISIBLE SUPPLY IS LOWER Short Covering Is a Feature in Corn --Oats and Rye Move to a Lower Close. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/indiana-bus-tax-ruling-supreme-court-holds-city-cannot-collect-from.html | INDIANA BUS TAX RULING.; Supreme Court Holds City Cannot Collect From Interstate Line. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/miss-collett-wins-twice-in-england-beats-mlle-chaume-champion-in.html | MISS COLLETT WINS TWICE IN ENGLAND; Beats Mlle. Chaume, Champion, in First Round of British Golf by 3 and 1. CONQUERS MISS LAMPLOUGH Tired After Morning Match, but, Triumphs Over 18-Year-Old Rival, 7 and 6. MRS. HURD ALSO IS VICTOR Mrs. Hanley Wins, but Miss Miller and Miss Hunnewell, Other Americans, Lose. | TRUE | By Henry C. Crouch. Wireless To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sale-at-lake-purdy-old-brady-homestead-purchased-by-mrs-mina-mayer.html | SALE AT LAKE PURDY.; Old Brady Homestead Purchased by Mrs. Mina Mayer. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/2-extra-dividends-voted-congress-cigar-and-la-young-spring-wire-to.html | 2 EXTRA DIVIDENDS VOTED.; Congress Cigar and L.A. Young Spring & Wire to Pay 25 Cents Each | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/partner-in-lisman-co.html | Partner in Lisman & Co. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/coolidge-names-15-for-treaty-boards-appoints-eight-americans-and.html | COOLIDGE NAMES 15 FOR TREATY BOARDS; Appoints Eight Americans and Seven Foreigners to Bryan Conciliation Commissions. ASSIGNED TO 11 NATIONS Of the Eighteen Powers Having Compacts, Several Have Yet to Fill Vacancies. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/syracuse-twelve-beats-harvard-32-overcomes-early-lead-to-win.html | SYRACUSE TWELVE BEATS HARVARD, 3-2; Overcomes Early Lead to Win-- Pointer Tallies Winning Goal Late in Last Half. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/jj-raskob-on-savings-bank-board.html | J.J. Raskob on Savings Bank Board | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-raise-marconi-shares-london-hears-they-will-go-from-10-shillings.html | TO RAISE MARCONI SHARES.; London Hears They Will Go From 10 Shillings to 20 Shillings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/big-gas-merger-here-is-expected-today-consolidated-and-brooklyn.html | BIG GAS MERGER HERE IS EXPECTED TODAY; Consolidated and Brooklyn Edison Officials to Act on $1,013,767,664 Union. PLANS LONG UNDER WAY All Electric and Most of Gas Business East of the Hudson Would Be United. STOCKS RISE ON MARKET Edison Gains 3 Points, Closing at 262 ; Gas Up 2 , Closing at 166 . | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fire-apparatus-hits-a-truck.html | Fire Apparatus Hits a Truck. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tenement-sales.html | Tenement Sales. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/slight-gain-in-april-in-new-life-insurance-companies-report-greater.html | SLIGHT GAIN IN APRIL IN NEW LIFE INSURANCE; Companies Report Greater Proportionate Increase for FirstFour Months of 1928. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/record-sales-for-glidden-company.html | Record Sales for Glidden Company. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/seek-to-forecast-atlantic-weather-experts-of-sixteen-nations-meet.html | SEEK TO FORECAST ATLANTIC WEATHER; Experts of Sixteen Nations Meet in Paris to Devise Service for Ocean Fliers. WANT SHIPS TO GIVE DATA Regular Reports From Every Vessel to Central Offices in Europe and Here Is Plan Suggested. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bremen-fliers-land-at-st-louis-airport-hailed-by-crowds-on-their.html | BREMEN FLIERS LAND AT ST. LOUIS AIRPORT; Hailed by Crowds on Their Arrival by Plane FromMilwaukee. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cincinnati-change-elects-kp-hall-is-president-and-lr-ballinger-vice.html | CINCINNATI 'CHANGE ELECTS; K.P. Hall Is President and L.R. Ballinger Vice President. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/french-affidavits-on-values-barred-old-practice-of-admitting-such.html | FRENCH AFFIDAVITS ON VALUES BARRED; Old Practice of Admitting Such Evidence Here Upset by Customs Court Ruling. STRIKES BACK AT FRANCE Retaliatory Decision Affects Many Cases Now Pending and Appeal to Higher Bench Is Likely. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/severe-earthquake-in-guayaquil.html | Severe Earthquake in Guayaquil. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/giants-lose-8-to-2-drop-to-4th-place-24000-sea-root-win-his-4th-in.html | GIANTS LOSE, 8 TO 2, DROP TO 4TH PLACE; 24,000 Sea Root Win His 4th in Row and Cubs Take 9th Consecutive Game. FITZSIMMONS IS HIT HARD is Relieved in Fourth by Walker After Chicago Scores Six Runs on Seven Hits. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/chemical-trade-steady-competition-is-keen-and-prices-lower-trade.html | CHEMICAL TRADE STEADY.; Competition Is Keen and Prices Lower, Trade Publication Says. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trinity-church-sued-for-20000.html | Trinity Church Sued for $20,000. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/farrell-shoots-70-leads-pro-golfers-captures-first-metropolitan-p.html | FARRELL SHOOTS 70, LEADS PRO GOLFERS; Captures First Metropolitan P. G.A. Tournament by Three Strokes at Fairview. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/assails-henry-ford-for-ills-of-jobless-hillman-tells-clothing.html | ASSAILS HENRY FORD FOR ILLS OF JOBLESS; Hillman Tells Clothing Workers at Cincinnati New Model Car Complicated Employment. | TRUE | Special to The New York Times. | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/atlantic-lines-see-best-tourist-season-officials-at-paris.html | ATLANTIC LINES SEE BEST TOURIST SEASON; Officials at Paris Conference Assert Student Third-Class Bookings Show Big Increase. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/heads-twelfth-night-club.html | Heads Twelfth Night Club. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ten-men-drowned-in-moosehead-lake-all-but-one-of-fishing-party-from.html | TEN MEN DROWNED IN MOOSEHEAD LAKE; All but One of Fishing Party From Massachusetts Are Lost From Launch. SURVIVOR SWAM TO SHORE Captain Lays of Brockton Police Reached Camp Exhausted-- Tells of Boat Sinking. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trucking-men-swindled-give-change-on-bad-checks-to-haul-nonexistent.html | TRUCKING MEN SWINDLED.; Give Change on Bad Checks to Haul Non-Existent Armory Goods. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sellers-condemn-salacious-books-arthur-brentano-jr-tells-board-of.html | SELLERS CONDEMN SALACIOUS BOOKS; Arthur Brentano Jr. Tells Board of Trade Meeting They Lead to Censorship. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rutland-flood-loss-high-railroad-reports-cost-of-repair-at.html | RUTLAND FLOOD LOSS HIGH; Railroad Reports Cost of Repair at $750,000--263 Miles Affected. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/financial-markets-active-stocks-bid-up-rapidly-againcall-money-5.html | FINANCIAL MARKETS; Active Stocks Bid Up Rapidly Again--Call Money 5 , Sterling $4.88. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fire-department.html | Fire Department. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-honor-skilled-workers-building-congress-to-give-new-york-central.html | TO HONOR SKILLED WORKERS; Building Congress to Give New York Central Structure Prizes Today. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bond-prices-rise-in-active-market-fractional-gains-are-made-by.html | BOND PRICES RISE IN ACTIVE MARKET; Fractional Gains Are Made by Rails and Industrials of Better Grade. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-speak-on-russia-colonel-cooper-will-tell-builders-of.html | WILL SPEAK ON RUSSIA; Colonel Cooper Will Tell Builders of Experiences The | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bronx-fire-insurance-only-one-in-borough-new-company-will-start.html | BRONX FIRE INSURANCE ONLY ONE IN BOROUGH; New Company Will Start With Funds of $2,000,000, Capital Being $500,000. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reisner-sees-success-of-1000000-drive-members-of-washington-heights.html | REISNER SEES SUCCESS OF 1,000,000 DRIVE; Members of Washington Heights Chamber Say New Temple Will Aid Community. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/banker-agrees-to-alimony-ah-johnson-to-pay-wife-85-weeklyshe-asked.html | BANKER AGREES TO ALIMONY; A.H. Johnson to Pay Wife $85 Weekly--She Asked for $250. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wants-india-british-maharajah-of-burdwan-says-her-fate-otherwise.html | WANTS INDIA BRITISH.; Maharajah of Burdwan Says Her Fate Otherwise Will Be Sad. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/seaback-leads-evans-252200.html | Seaback Leads Evans, 252-200. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/nansen-tells-plan-for-polar-flight-hopes-to-anchor-dirigible-in-ice.html | NANSEN TELLS PLAN FOR POLAR FLIGHT; Hopes to Anchor Dirigible in Ice Cracks While Making Ground Explorations. PREFERS DOGS TO PLANE Declares Landing Places Are Too Rough for Latter--He Will Take Sled Along. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/24-ticket-agents-fined-5000-each-court-suspends-jail-terms-on-group.html | 24 TICKET AGENTS FINED $5,000 EACH; Court Suspends Jail Terms on Group Indicted for Not Paying Theatre Tax. OFFICERS PUT ON PROBATION Year's Sentence Becomes Operative if Conditions of ParoleAre Violated. $139,000 TOTAL OF FINES Government Will Also Collect LargeSum in Excess Tax Arrears as Result of Tuttle Inquiry. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/union-official-a-suicide-joseph-guagliardi-of-northport-said-to.html | UNION OFFICIAL A SUICIDE.; Joseph Guagliardi of Northport Said to Have Been Ill. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/chauffeur-held-on-connolly-charge.html | Chauffeur Held on Connolly Charge. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ruth-hits-his-9th-and-yanks-win-75-wallop-in-7th-against-tigers.html | RUTH HITS HIS 9TH AND YANKS WIN, 7-5; Wallop in 7th Against Tigers Puts Home-Run King 4 Games Ahead of Record Year. 5TH IN ROW FOR CHAMPIONS Hungins's Men Play Errorless Ball --Lazzeri and Koenig Especially Star in Defense. | TRUE | By Richards Vidmer. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-robert-e-lee-here-goes-into-dry-dock-at-brooklyn-for-repair-for.html | THE ROBERT E. LEE HERE.; Goes Into Dry Dock at Brooklyn for Repair for Norfolk Service. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/clinton-tourney-marked-by-upsets-rosenbaum-hoffman-and-brows-seeded.html | CLINTON TOURNEY MARKED BY UPSETS; Rosenbaum, Hoffman and Brows, Seeded Players, Fall in 1st Round on Hamilton Courts. THORNE OF CURTIS STARS Shows Good Generalship in Eliminating Rosen6aum, 4-6, 6-1, 6-4--Mayer and Norman Victors. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wins-against-zoning-law-cambridge-mass-man-gets-decision-from.html | WINS AGAINST ZONING LAW.; Cambridge (Mass.) Man Gets Decision From Federal Supreme Court. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/miss-caroline-thom-to-wed-on-june-2-marriage-to-major-walsh-in.html | MISS CAROLINE THOM TO WED ON JUNE 2; Marriage to Major Walsh in Washington--Other Weddings on the Same Day. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/yales-swim-team-receives-major-y-first-time-the-leading-award-ever.html | YALE'S SWIM TEAM RECEIVES MAJOR Y; First Time the Leading Award Ever Has Been Made to the Varsity Squad. EVERY, FENCER, HONORED Captain for Two Seasons and Foil Champion for Same Period Gets Major Y. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/high-court-upholds-hamburg-line-claim-supreme-bench-rules-stock.html | HIGH COURT UPHOLDS HAMBURG LINE CLAIM; Supreme Bench Rules Stock Ownership Not a Test of Corporation's'Enemy Character' in War. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sales-record-made-by-general-motors-total-of-209367-automobiles.html | SALES RECORD MADE BY GENERAL MOTORS; Total of 209,367 Automobiles Reported Distributed to Users Last Month. | TRUE | | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/eaker-reports-gale-and-snow.html | Eaker Reports Gale and Snow. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/foundation-considers-congestion-problems-russell-sage-group-evolves.html | FOUNDATION CONSIDERS CONGESTION PROBLEMS; Russell Sage Group Evolves Plan for Guidance of Growth in Metropolitan Area. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fall-in-state-employment-decrease-in-april-was-only-1-per-cent.html | FALL IN STATE EMPLOYMENT; Decrease in April Was Only 1 Per Cent. Below March Peak. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/whalen-to-name-10-to-aid-olympic-drive-aau-quota-of-50000-and-nyac.html | WHALEN TO NAME 10 TO AID OLYMPIC DRIVE; A.A.U. Quota of $50,000 and N.Y.A.C. Pledge of $25,000 Leaves $75,000 to Be Raised | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/important-decision-in-real-estate-law-new-principles-are-set-forth.html | IMPORTANT DECISION IN REAL ESTATE LAW; New Principles Are Set Forth in Court Action Involving a Rockaway Sale. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/in-love-with-love-opens-tonight.html | 'In Love With Love' Opens Tonight. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/insurance-companies-get-licenses.html | Insurance Companies Get Licenses. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/good-demand-at-london-wool-sale.html | Good Demand at London Wool Sale. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/duke-of-yorks-theatre-sold.html | Duke of York's Theatre Sold. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/transfers-recorded.html | TRANSFERS RECORDED | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/haverford-cricket-victor-overcomes-crescent-ac-eleven-by-margin-of.html | HAVERFORD CRICKET VICTOR; Overcomes Crescent A.C. Eleven by Margin of 15 Runs. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/greenleaf-leads-st-jean-261l26-annexes-first-two-blocks-in-special.html | GREENLEAF LEADS ST. JEAN, 261-l26; Annexes First Two Blocks in Special Pocket Billiard Matchat Strand. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mdermott-puts-out-ewing-in-net-tourney-last-seeded-player-in-the.html | M'DERMOTT PUTS OUT EWING IN NET TOURNEY; Last Seeded Player in the Lower Half of the Nipnichsen Competition Is Beaten. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/city-to-join-fight-over-phone-rates-will-aid-upstate-groups-against.html | CITY TO JOIN FIGHT OVER PHONE RATES; Will Aid Up-State Groups Against Move to Double the Night Charge. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/d-l-w-rushing-bridge-span-across-the-hackensack-to-be-completed-in.html | D., L. & W. RUSHING BRIDGE.; Span Across the Hackensack to Be Completed in July. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fight-for-english-papers-rothermereberry-contest-for-control-grows.html | FIGHT FOR ENGLISH PAPERS.; Rothermere-Berry Contest for Control Grows Fiercer Daily. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-opportunities.html | BUSINESS OPPORTUNITIES | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/texas-court-frees-entombed-toad.html | Texas Court Frees Entombed Toad. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/east-end-avenue-sale-new-group-gets-flats-at-corner-of-eightyeighth.html | EAST END AVENUE SALE.; New Group Gets Flats at Corner of Eighty-eighth street. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/w-parker-runyon-dead-at-age-of-66-was-member-of-the-new-jersey.html | W. PARKER RUNYON DEAD AT AGE OF 66; Was Member of the New Jersey Board of Commerce and Navigation Since 1919. NAMED BY FOUR GOVERNORS For 30 Years He Headed the Perth Amboy Dry Dock Co.--Was Active in Democratic Politics. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-ellen-o-warder-widow-of-benjamin-h-warder-of-washington-dies-at.html | MRS. ELLEN O. WARDER.; Widow of Benjamin H. Warder of Washington Dies at 88. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-nicaraguan-party-autonomists-assail-older-groups-for-inviting.html | NEW NICARAGUAN PARTY.; "Autonomists" Assail Older Groups for "Inviting Intervention." | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbia-defeats-brown-on-track-takes-4-field-events-and-all-except.html | COLUMBIA DEFEATS BROWN ON TRACK; Takes 4 Field Events and All Except 3 Track Events to Win, 77 to 57 . 2 BROWN RECORDS LOWERED Hagen Sets Mark for Two-Mile at 10:01 and Ghillany in Javelin Throw at 190 Ft. 5 In. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/decline-for-year-by-westinghouse-reports-net-for-dividends-at.html | DECLINE FOR YEAR BY WESTINGHOUSE; Reports Net for Dividends at $15,639,172, Against $16,138,441 in Previous Fiscal Period.EQUAL TO $6.57 A SHARE Other Corporations Give Figures ofTheir Earnings--SeveralShow Increases. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/poland-reports-surplus-financial-adviser-says-receipts-were-39-more.html | POLAND REPORTS SURPLUS.; Financial Adviser Says Receipts Were 39% More Than Estimated. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/gonzales-stopped-by-fletcher-in-4th-captures-147pound-new-york.html | GONZALES STOPPED BY FLETCHER IN 4TH; Captures 147-Pound New York County Amateur Championship in Extra Round.THREE OTHER TITLES WON Clayborne, Fragapano and KubartScore in the 118, 135 and 160Pound Classes. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/queens-sale-today-kennelly-auction-includes-li-city-and-astoria.html | QUEENS SALE TODAY.; Kennelly Auction Includes, L.I., City and Astoria Properties. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/construction-work-ahead-of-last-year-slight-increase-in.html | CONSTRUCTION WORK AHEAD OF LAST YEAR; Slight Increase in Metropolitan Area for First Five Months Shown in Survey. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/honored-by-pharmacists-ch-la-wall-receives-remington-medal-from.html | HONORED BY PHARMACISTS.; C.H. La Wall Receives Remington Medal From Association. | TRUE | | C1B 782499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/hoover-sentiment-found-by-morris-chairman-says-onethird-of-state.html | HOOVER SENTIMENT FOUND BY MORRIS; Chairman Says One-third of State Committeemen Are in Favor of Secretary. UNCERTAIN ABOUT OTHERS Colonel Little Reports 80 Per Cent. in Rural Districts Are for Lowden. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/baldwin-cleared-in-textile-strike-new-jersey-appeals-decision.html | BALDWIN CLEARED IN TEXTILE STRIKE; New Jersey Appeals Decision Absolves Him and Eight Others of Unlawful Assembly. LOWER COURT IS REVERSED Ruling Says There Was No Danger of a Breach of the Peace in Paterson Meeting. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mackay-company-seeks-radio-waves-would-supplement-cables-in.html | MACKAY COMPANY SEEKS RADIO WAVES; Would Supplement Cables in Transocean Traffic and Has Acquired Stations. NEWSPAPERS ASK WAVES Seek to Uncover Reasons for Radio Corporation Opposing Publishers' Request. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/east-side-alteration-project.html | East Side Alteration Project. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/gives-land-for-wild-life-refuge.html | Gives Land for Wild Life Refuge. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/airmail-week.html | AIR-MAIL WEEK. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/money.html | MONEY. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/questions-walker-again-hylan-submits-new-set-of-queries-but-mayor.html | QUESTIONS WALKER AGAIN.; Hylan Submits New Set of Queries, but Mayor Calls Them Silly. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/site-for-cooperative-sold-in-westchester-garden-apartment-will-be.html | SITE FOR COOPERATIVE SOLD IN WESTCHESTER; Garden Apartment Will Be Erected Near Fleetwood Station --New Jersey Deals. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/u-of-maine-withdraws-refuses-to-compete-in-track-under-present.html | U. OF MAINE WITHDRAWS.; Refuses to Compete in Track Under Present State Management. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ruth-b-noyes-gives-a- | Ruth B. Noyes Gives a Tea. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/schurman-will-be-made-a-citizen-of-heidelberg.html | Schurman Will Be Made A Citizen of Heidelberg | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/republican-expenditures-mckinley-campaign-held-to-have-demoralized.html | REPUBLICAN EXPENDITURES.; McKinley Campaign Held to Have Demoralized Active Party Men. | TRUE | EUGENE G. HAY. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rail-unions-aid-hoover-brotherhood-heads-urge-vote-for-him-in-west.html | RAIL UNIONS AID HOOVER.; Brotherhood Heads Urge Vote for Him in West Virginia Primary. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/marines-conquer-vmi-triumph-by-8-to-0-for-their-15th-straight.html | MARINES CONQUER V.M.I.; Triumph by 8 to 0 for Their 15th Straight Victory. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/naval-academy-to-get-s4-wrench.html | Naval Academy to Get S-4 Wrench | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/testify-wife-killer-had-acted-queerly-witness-support-campbells.html | TESTIFY WIFE KILLER HAD ACTED QUEERLY; Witness Support Campbell's Insanity Plea--Court Refuses to Reduce Indictment. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/appeals-to-jews-for-college-centres-louis-fabricant-urges.html | APPEALS TO JEWS FOR COLLEGE CENTRES; Louis Fabricant Urges Providence Meeting to Aid Cultural Movement in New England. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trust-to-issue-more- | Trust to Issue More Stock. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/plainfield-has-a-new-paper.html | Plainfield Has a New Paper. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/asks-loan-shark-arrests-mcadoo-issues-warrants-for-three-and-warns.html | ASKS LOAN SHARK ARRESTS; McAdoo Issues Warrants for Three and Warns of Seizures. | TRUE | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/navy-bans-delayed-release-jumps.html | Navy Bans 'Delayed Release' Jumps. | TRUE | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/plan-750000-apartments-for-site-near-bronx-park.html | Plan $750,000 Apartments For Site Near Bronx Park | TRUE | | C1B 782499 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-hs-haskins-will-filed.html | Mrs. H.S. Haskin's Will Filed. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/miss-colletts-play-impressive.html | Miss Collett's Play Impressive. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/independents-hold-balance-in-france-all-parties-seek-to-win-members.html | INDEPENDENTS HOLD BALANCE IN FRANCE; All Parties Seek to Win Members of Unattached Group, MostNumerous in Chamber.MAY FORM NEW CENTREMost of Them Are Serving TheirFirst Term, Which Adds to Uncertainty as Session Nears. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/april-employment-slightly-decreased-labor-bureaus-index-was-857-as.html | APRIL EMPLOYMENT SLIGHTLY DECREASED; Labor Bureau's Index Was 85.7 as Against 86.1 in March and 90.6 a Year Ago. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/city-plans-to-test-irt-on-bond-stand-mayor-would-post-security-on.html | CITY PLANS TO TEST I.R.T. ON BOND STAND; Mayor Would Post Security on Promise of Road Not to Raise Fare if It Is Invalidated. MAY WAIT ON COURT RULING Proposal Based on Ransom Plea That Bond Is Legal--Walker to Be More Active in Fight. Reported to Have Urged Bond. CITY PLANS TO TEST I.R.T. ON BOND STAND | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ship-bill-delayed-by-senate-attack-blaine-of-wisconsin-holds-up.html | SHIP BILL DELAYED BY SENATE ATTACK; Blaine of Wisconsin Holds Up Vote on Conference Report to Assail Coolidge. DENIES FILIBUSTER INTENT Senator King of Utah Will Join Him In Scoring Farm Relief Economy and Merchant Marine Aid. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/guardian-investors-corp-increase-in-capital-to-be-proposed-to.html | GUARDIAN INVESTORS CORP; Increase in Capital to Be Proposed to Stockholders. | TRUE | | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hears-liveright-action-referee-reserves-decision-in-wifes-suit.html | HEARS LIVERIGHT ACTION.; Referee Reserves Decision in Wife's Suit Against Publisher. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sandpaper-makers-to-unite.html | Sandpaper Makers to Unite. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/score-of-witnesses-accuse-3-lawyers-bronx-firm-brought-into-the.html | SCORE OF WITNESSES ACCUSE 3 LAWYERS; Bronx Firm Brought Into the "Chaser" Inquiry as Solicitors of Cases Getting Excess Fees. INTIMIDATION IS CHARGED One Partner Brought to Court After Illness Plea--Samuel Seligsohn Testifies in Child Cases. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-more-cohan-productions.html | Two More Cohan Productions. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/money.html | MONEY. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-hoover-honored-at-dinner.html | Mrs. Hoover Honored at Dinner. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/edward-h-schmidt-treasurer-of-the-us-shipping-board-dies-suddenly.html | EDWARD H. SCHMIDT.; Treasurer of the U.S. Shipping Board Dies Suddenly. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/aw-krech-willed-fortune-to-family-widow-gets-income-of-estate-four.html | A.W. KRECH WILLED FORTUNE TO FAMILY; Widow Gets Income of Estate --Four Children Share It After Her Death. SON ASKED TO BE LEFT OUT Robert L. Hastings Made Bequest to Convent--Daughter's Share Mrs. Haskins's Estate. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kellogg-to-get-nobel-prize-for-peace-work-paris-hears.html | Kellogg to Get Nobel Prize For Peace Work, Paris Hears | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lower-cable-rates-to-holland.html | Lower Cable Rates to Holland. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/realty-financing-600000-west-side-warehouse-loan500000-suburban.html | REALTY FINANCING.; $600,000 West Side Warehouse Loan--$500,000 Suburban Mortgage | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/methodists-acquit-conference-at-kansas-city-ratifies-previous.html | METHODISTS ACQUIT; Conference at Kansas City Ratifies Previous Action of Its Committee. LOCAL AUTONOMY SOUGHT Request of South American, Indian and Chinese Churches Brings Unfinished Debate. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cavell-film-wont-be-cut-censored-parts-put-back-sclwyn-saysboard.html | CAVELL FILM WON'T BE CUT.; Censored Parts Put Back, Sclwyn Says--Board Replies to Kahn. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/valley-stream-man-ends-life.html | Valley Stream Man Ends Life. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/moves-to-raze-the-elevated-at-battery-park-herrick-says-it-is-there.html | Moves to Raze the Elevated at Battery Park; Herrick Says It Is There by Permit Only | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/montana-democrats-elect-8-for-smith-hoover-forces-obtain.html | MONTANA DEMOCRATS ELECT 8 FOR SMITH; Hoover Forces Obtain Uninstructed Delegation at StateConvention. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-extra-dividends-one-initial-declared-cumberland-pipe-line-votes.html | TWO EXTRA DIVIDENDS, ONE INITIAL DECLARED; Cumberland Pipe Line Votes $3 Additional Payment--Interim by National City Bank. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dawsonbernstein-win-beat-demott-and-brubans-in-castle-point-tennis.html | DAWSON-BERNSTEIN WIN.; Beat DeMott and Brubans in Castle Point Tennis Doubles. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/woman-104-still-at-work.html | Woman, 104, Still at Work; | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/500-hear-nyu-concert-five-gold-keys-and-16-letters-are-awarded-at.html | 500 HEAR N.Y.U. CONCERT.; Five Gold Keys and 16 Letters Are Awarded at Year's Final Program. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ruth-hits-2-more-yanks-sweep-series-babe-pushes-his-total-this-year.html | RUTH HITS 2 MORE; YANKS SWEEP SERIES; Babe Pushes His Total This Year to 11--Eight Games Ahead of 1927 Record. DETROIT DROPS 4TH IN ROW 3 Hurlers Hammered by New York's Heavy Artillery-- Score Is 12 to 8. KOENIG ALSO GETS HOMER Gehrig Likewise Lends a Hand in the Attack--Champions' Victory Their 12th in 13 Games. Colleagues Aid the Bambino. Koenig Wallops For Circuit. | TRUE | By Richards Vidmer. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/irvine-players-plan-bill-program-monday-evening-to-aid-the-bowery.html | IRVINE PLAYERS PLAN BILL.; Program Monday Evening to Aid the Bowery Mission. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/british-show-new-bomber-speedy-plane-hits-exact-mark-with-torpedo.html | BRITISH SHOW NEW BOMBER; Speedy Plane Hits Exact Mark With Torpedo of Nearly a Ton. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/prices-of-gasoline-rising-tank-car-and-navy-rates-advanced-tank.html | PRICES OF GASOLINE RISING.; Tank Car and Navy Rates Advanced --Tank Wagon to Go Up. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/financial-markets-some-stocks-advance-violently-a-few-declinetime.html | FINANCIAL MARKETS; Some Stocks Advance Violently, a Few Decline--Time Money Rises to 5 %. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/nugent-gains-at-net-beats-salmon-and-advances-in-private-schools.html | NUGENT GAINS AT NET.; Beats Salmon and Advances in Private Schools Title Play. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/senator-greene-runs-in-vermont.html | Senator Greene Runs in Vermont. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/atlas-plywood-starts-new-plant.html | Atlas Plywood Starts New Plant. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cc-conways-yacht-burned-at-greenpoint-50000-damage-done-by-flames.html | C.C. CONWAY'S YACHT BURNED AT GREENPOINT; $50,000 Damage Done by Flames at Boatyard--Craft of Other Sportsmen Endangered. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mr-guggenheim-wed-in-baltimore-son-of-daniel-guggenheil-is-married.html | M.R. GUGGENHEIM WED IN BALTIMORE; Son of Daniel Guggenheil Is Married to Miss Elizabeth Eaton of Babylon, L.I. BRIDAL COMES AS SURPRISE He and Fiancee Gave No Intimation of Immediate Wedding--His Third Marital Venture. | TRUE | Special to The New York Times. | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sports-of-the-times-no-bitter-pill-an-unfortunate-system-by-way-of.html | Sports of the Times; No Bitter Pill. An Unfortunate System. By Way of Comparison. | TRUE | By John Kieran. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lithuania-celebrates-independence.html | Lithuania Celebrates Independence. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rubber-futures-lower-pressure-at-start-sends-prices-down-with.html | RUBBER FUTURES LOWER.; Pressure at Start Sends Prices Down, With Slight Recoveries Later. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rain-halts-trials-for-davis-cup-men-tilden-says-he-is-glad.html | RAIN HALTS TRIALS FOR DAVIS CUP MEN; Tilden Says He Is Glad Australia Lost, as Italy Will BeEasier for U.S.DOEG WAS NOT INVITEDCaptain Surprised Coast Star Was Left Off List--TwoMatches Today. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lawyer-dies-in-fall-louis-c-levy-had-complanied-of-illnesswife-out.html | LAWYER DIES IN FALL; Louis C. Levy Had Complanied of Illness--Wife Out of Room Only a Few Minutes. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/chicagoan-wins-chemistry-medal.html | Chicagoan Wins Chemistry Medal. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/paris-trading-is-irregular.html | Paris Trading Is Irregular. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/martens-leads-in-east-orange.html | Martens Leads in East Orange. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/negotiating-german-loan-paul-plunkett-predicts-greater-investments.html | NEGOTIATING GERMAN LOAN.; Paul Plunkett Predicts Greater Investments in Europe. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/securities-for-38861071-on-todays-investment-list.html | Securities for $38,861,071 On Today's Investment List | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/tells-of-robbery-of-179000-in-gems-paladino-testities-against-the.html | TELLS OF ROBBERY OF $179,000 IN GEMS; Paladino Testities Against the Alleged Chauffeur for the Whittemore Gang. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lowden-warns-east-of-farm-unrest-tells-interviewers-here-that.html | LOWDEN WARNS EAST OF FARM UNREST; Tells Interviewers Here That Republicans Cannot Ignore Sentiment in West. FORESEES A REAL FIGHT Thinks Party Can Win Without New York--Doubs Opposition From Administration. EXPLAINS HIS 1924 ACTION Declined Second Place Because He Thought He Could Be More Useful Elsewhere. Explains 1924 Action. Avoids Prohibition Issue. Says He Avoided Enmities. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/grain-export-very-small-weeks-outgo-727000-bushels-under-that-of.html | GRAIN EXPORT VERY SMALL.; Week's Outgo 727,000 Bushels Under That of Previous Week. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-raskins-death-natural.html | Dr. Raskin's Death Natural. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rochester-falls-before-bears-52-don-brennan-with-two-days-rest.html | ROCHESTER FALLS BEFORE BEARS, 5-2; Don Brennan, With Two Days' Rest, Scatters Hits of Red Wings. KEEN IS HURT IN PRACTICE Struck on Head by Ball, Rochester Pitcher Recovers After Receiving Treatment in Hospital. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ashmead-to-return-from-mexico.html | Ashmead to Return From Mexico. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/henry-gaylord-bates-executive-in-pacific-telegraph-and-telephone.html | HENRY GAYLORD BATES.; Executive in Pacific Telegraph and Telephone Company Is Dead. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/red-sox-beat-browns-31-ruffing-holds-losers-to-five-hits-as-boston.html | RED SOX BEAT BROWNS, 3-1.; Ruffing Holds Losers to Five Hits as Boston Wins Fourth in Row. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lays-head-on-rail-dies-before-subway-crowd-hc-coles-throws-himself.html | LAYS HEAD ON RAIL, DIES BEFORE SUBWAY CROWD; H.C. Coles Throws Himself in Path of Train at 110th Street During Rush Hour. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dry-agents-are-among-38-indicted-at-buffalo-500000-bribery-in.html | Dry Agents Are Among 38 Indicted at Buffalo; $500,000 Bribery in Diversion Plot Is Alleged | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/french-hotel-men-predict-record-year-expect-americans-to-spend.html | French Hotel Men Predict Record Year; Expect Americans to Spend $196,500,000 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-w-kay-dies-at-82-was-a-former-commander-of-the-gar-of-this.html | JOSEPH W. KAY DIES AT 82.; Was a Former Commander of the G.A.R. of This State. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/paddock-will-quit-work-in-the-movies-willing-to-retire-from-sports.html | PADDOCK WILL QUIT WORK IN THE MOVIES; Willing to Retire From Sports if He Has Embarrassed Our Olympic Status. CASE IS IN HANDS OF A.A.U. Olympic Committee Decides It Has No Jurisdiction--Hahn Not to Precede Team Abroad. Paddock Willing to Go West. Osborn Aims for High Jump. | TRUE | By Bryan Field. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/board-sanctions-loughran-matches-fugazys-bouts-set-for-may-30-and.html | BOARD SANCTIONS LOUGHRAN MATCHES; Fugazy's Bouts, Set for May 30 and June 13, Approved--Rickard Granted Jute 7 Date.HARD GRIND FOR CHAMPHIONFaced With Three Bouts for CrownWithin Two-Week Period--Promoters Satisfied With Decision. Board Issues Statement. Brower Explains Stand. | TRUE | By James P. Dawson. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/miss-brashear-entertains-princess.html | Miss Brashear Entertains Princess. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hardware-trade-outlook-warmer-weather-is-aiding-sales-prices-firm.html | HARDWARE TRADE OUTLOOK; Warmer Weather Is Aiding Sales, Prices Firm, Survey Shows. | TRUE | | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/fire-in-shore-hotel-sweeps-the-berkeley-at-ocean-city-and-threatens.html | FIRE IN SHORE HOTEL.; Sweeps the Berkeley at Ocean City and Threatens Five Houses. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mackay-deposits-exceed-sum-needed-combination-with-international.html | MACKAY DEPOSITS EXCEED SUM NEEDED; Combination With International Telephone to Be Effected Under Exchange Plan. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/polite-robbers-get-7000-in-jersey-three-hold-up-five-women-in.html | POLITE ROBBERS GET $7,000 IN JERSEY; Three Hold Up Five Women in Prudential Insurance Office in Harrison. ESCAPE AFTER WILD CHASE Fugitives' Car, Pursued by Policeman in Truck, Nearly Hits aWoman and Baby. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sao-paulo-state-bank-suspends.html | Sao Paulo State Bank Suspends | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/moves-first-bodies-of-lafayette-dead-memorial-committee-plans.html | MOVES FIRST BODIES OF LAFAYETTE DEAD; Memorial Committee Plans Ceremonies Near Paris July 4 for 67 Escadrille Fliers. AMERICAN KIN TO ATTEND Three Hundred Are Expected to Cross Ocean for Dedication of Crypt and Arch. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/carol-rice-to-marry-tc-dawes-on-friday-wedding-will-take-place-at.html | CAROL RICE TO MARRY T.C. DAWES ON FRIDAY; Wedding Will Take Place at Sherry's--Betty Shaw to Be a Bride June 14. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/refuses-plane-to-actress-junkers-ends-negotiations-with-lilly.html | REFUSES PLANE TO ACTRESS; Junkers Ends Negotiations With Lilly Dillenz. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/scottish-churches-expected-to-merge-amended-plan-goes-before-two.html | SCOTTISH CHURCHES EXPECTED TO MERGE; Amended Plan Goes Before Two Presbyterian Assemblies at Edinburgh Next Week. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-opdycke-sells-two-houses.html | Mrs. Opdycke Sells Two Houses. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/yale-tennis-team-wins-vanquishes-dartmouth-by-taking-all-nine.html | YALE TENNIS TEAM WINS.; Vanquishes Dartmouth by Taking All Nine Matches. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cable-rate-to-holland-is-cut.html | Cable Rate to Holland Is Cut. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/holds-law-system-slows-crime-fight-dr-ln-robinson-would-better.html | HOLDS LAW SYSTEM SLOWS CRIME FIGHT; Dr L.N. Robinson Would Better Police, Courts, Probation and Moral Environment. AGAINST HARSHER TERMS State Board Member Tells Club He Thinks 'Crime Wave' Permanent --Assails Whole Procedure. Ratio of Crimes and Arrests. Condemns Legal System. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/join-lafayette-faculty-tb-hunt-sherman-anderson-il-storer-and-ws.html | JOIN LAFAYETTE FACULTY.; T.B. Hunt, Sherman Anderson, I.L. Storer and W.S. Hart Named. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/winnipeg-now-gets-one-day-of-rest.html | Winnipeg Now Gets One Day of Rest | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/oke-with-69-leads-on-british-links-mehlhorn-and-nabholtz-trail-with.html | OKE, WITH 69, LEADS ON BRITISH LINKS; Mehlhorn and Nabholtz Trail With 78 Each in Yorkshire News Pro Tourney. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/buckner-aide-takes-charge-of-inquiry-harlan-presents-evidence-on.html | BUCKNER AIDE TAKES CHARGE OF INQUIRY; Harlan Presents Evidence on Sewers, Which Now Is Systematized. EXPLAINS BILL TO THE CITY Chief Investigator's Own Fee Not in It--Grand Jury Hears 3 Former Connolly Chauffeurs. Buckner's Own Bill Not In. Phillips Fights | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/architects-oppose-bill-object-to-measure-for-reorganization-of.html | ARCHITECTS OPPOSE BILL.; Object to Measure for Reorganization of Interior Department. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lock-of-perrys-hair-presented-to-japan-ambassador-gives-tokio-other.html | LOCK OF PERRY'S HAIR PRESENTED TO JAPAN; Ambassador Gives Tokio Other Relics on Behalf of Commodore's New York Descendants. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bond-company-to-increase-funds.html | Bond Company to Increase Funds. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/operators-active-on-the-east-side-brokers-announce-a-number-of.html | OPERATORS ACTIVE ON THE EAST SIDE; Brokers Announce a Number of Deals Involving Apartment House Properties. 613 LEXINGTON AV. RESOLD Ottenberg & Foster Dispose of Studio Building Adjoining 53d Street Corner--Other Manhattan Sales. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/barbara-bedford-gets-divorce.html | Barbara Bedford Gets Divorce. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/greenleaf-divides-pocket-billiard-champion-wins-by.html | GREENLEAF DIVIDES; Pocket Billiard Champion Wins by | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/gas-merger-voted-others-may-join-consolidated-to-change-its.html | GAS MERGER VOTED; OTHERS MAY JOIN; Consolidated to Change Its Capitalization for Acquisition of Brooklyn Edison. CITY-WIDE CONTROL SEEN Wall Street Looks for Addition of Two Remaining Companies to Complete System. STOCKS REACT ON MARKET Profit-Taking Sends Consolidated Down 3 3/8 Points to 163 1/8; Edison to 261 . City-Wide Merger Predicted. Subject to Commission's Consent. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/salvation-army-extends-appeal.html | Salvation Army Extends Appeal. | TRUE | | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brooklyn-gas-rate-called-excessive-consumers-expert-testifies-1.html | BROOKLYN GAS RATE CALLED EXCESSIVE; Consumers' Expert Testifies $1 Service Costs Company Only 26 Cents. TOO LOW, SAYS EMPLOYE Even New Charge Will Not Yield Fair Return, Declares Miss Mary E. Dillon. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/japan-demands-guilty-be-punished-for-tsinan-attack-terms-to-nanking.html | JAPAN DEMANDS GUILTY BE PUNISHED FOR TSINAN ATTACK; Terms to Nanking Also Call for Apology by Chiang as the Commander-in-Chief. ASKS END OF ALL HOSTILITY And Specifies a Neutral Zone Twenty Miles Wide Along the Shantung Railway. NANKING COUNCIL MEETS Grave Session Presages Vital Changes--Chang Reported Quitting Peking as Its Capture Nears. Boycott Already Fading Out. Text of Japanese Demands. JAPAN DEMANDS GUILTY BE PUNISHED Chang Reported Leaving Peking | TRUE | By Henry F. Misselwitz Special Cable To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jj-lannin-killed-by-fall-at-hotel-owner-of-roosevelt-field-and.html | J.J. LANNIN KILLED BY FALL AT HOTEL; Owner of Roosevelt Field and Other Hostelries Plunges Out Brooklyn Window. HE DEVELOPED BABE RUTH Garden Gity Hotel Proprietor Was Promoter of Flying and Golfing -- Fortune Put at $7,000,000. Believes Death Was Accidental. Woman Saw Body Hall. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/convent-gets-hastings-bequest.html | Convent Gets Hastings Bequest. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/princeton-music-plans-committee-announces-several-con-certs-for.html | PRINCETON MUSIC PLANS.; Committee Announces Several Con certs for Next Season. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/50-smoke-violators-in-harbor-summoned-offenders-noted-in-survey-to.html | 50 SMOKE VIOLATORS IN HARBOR SUMMONED; Offenders Noted in Survey to Get Hearing This Week and Will Be Warned of Court Action. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stock-broker-buys-in-south-orange.html | Stock Broker Buys in South Orange. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reconciled-in-jail-wife-accused-of-murder-plot-is-forgiven-by.html | RECONCILED IN JAIL.; Wife Accused of Murder Plot Is Forgiven by Husband. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/western-unions-dividends.html | Western Union's Dividends. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/open-irving-house-as-city-memorial-patriotic-builders-dedicate-old.html | OPEN IRVING HOUSE AS CITY MEMORIAL; Patriotic Builders Dedicate Old Building in Irving Place as Society's Headquarters. TO LAUNCH DRIVE FOR FUNDS Seek $250,000 for Restoration and Americanization Work With Publicity Bureau. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lambs-honor-alfred-e-aarons.html | Lambs Honor Alfred E. Aarons. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/coolidges-guests-at-first-capital-watch-annapolis-pageant-depicting.html | COOLIDGES GUESTS AT FIRST CAPITAL; Watch Annapolis Pageant Depicting Resignation of Washington From Army Command. VISIT COLONIAL MANSIONS Streets of City Are Thronged WithInhabitants in Costumes ofRevolutionary Days. Arrvive in Midst of Pageant. Washington's Resignation Re-enacted Punch Without a Kick. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cheers-of-st-louis-greet-bremen-fliers-they-join-in-breaking-ground.html | CHEERS OF ST. LOUIS GREET BREMEN FLIERS; They Join in Breaking Ground for $300,000 German House-- Go to Detroit Today. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/retutns-from-new-jersey-republication-primary-for-governor.html | RETUTNS FROM NEW JERSEY REPUBLICATION PRIMARY.; FOR GOVERNOR. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bishop-brewster-retiring-head-of-connecticut-episcopal-diocese-will.html | BISHOP BREWSTER RETIRING.; Head of Connecticut Episcopal Diocese Will Resign in Fall. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/utility-securities-on-market-today-8500000-in-debentures-and.html | UTILITY SECURITIES ON MARKET TODAY; $8,500,000 in Debentures and $3,000,000 in Notes to Be Distributed. $3,000,000 REALTY LOAN First Mortgage Bonds Offered-- Part of Refunding Issue to Be Sold Later. Other Securities Offered. Associated Gas Offering. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/canadian-premier-favors-proposal.html | Canadian Premier Favors Proposal. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/steuer-jr-to-wed-dancer-son-of-lawyer-is-engaged-to-miss-virginia.html | STEUER JR. TO WED DANCER.; Son of Lawyer Is Engaged to Miss Virginia Clark. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/markets-in-london-paris-and-berlin-profittaking-affects-british-and.html | MARKETS IN LONDON PARIS AND BERLIN; Profit-Taking Affects British and French Prices and Stresemann's Illness Depresses Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/shawmut-bank-plans-investment-branch-its-stockholders-to-have-right.html | SHAWMUT BANK PLANS INVESTMENT BRANCH; Its Stockholders to Have Right to Subscribe to Shares of New Association. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-son-to-mrs-wdf- | A Son to Mrs. W.D.F. Hughes. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/auction-result.html | Auction Result. | TRUE | By Henry Brady. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jack-johnson-stopped-is-knocked-out-by-hartwell-in.html | JACK JOHNSON STOPPED.; Is Knocked Out by Hartwell in | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/loadings-fell-off-in-week-of-may-5-total-of-979662-cars-was-below.html | LOADINGS FELL OFF IN WEEK OF MAY 5; Total of 979,662 Cars Was Below Previous Years, ExceptingMiscellaneous and Grain. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wanted-ad-from-king-author-of-mary-dugan-play-cabled-seeking.html | WANTED AD FROM KING.; Author of "Mary Dugan" Play Cabled, Seeking Monarch's Opinion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wilkins-to-push-homeward-friday-polar-flier-working-enroute-on-book.html | WILKINS TO PUSH HOMEWARD FRIDAY; Polar Flier, Working Enroute on Book, Will Set Out for Oslo, Berlin, Paris and London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-butler-in-hospital-enters-st-lukes-for-rest-after-attack-of.html | DR. BUTLER IN HOSPITAL.; Enters St. Luke's for Rest After Attack of Indigestion. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/huber-outpoints-silverberg.html | Huber Outpoints Silverberg. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/van-lear-black-lands-at-brindisi.html | Van Lear Black Lands at Brindisi. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/foreign-commerce-reduced-in-april-merchandise-exports-fell-37000000.html | FOREIGN COMMERCE REDUCED IN APRIL; Merchandise Exports Fell $37,000,000 Below 1927 andImports $30,000,000.$96,469,000 IN GOLD SHIPPED Total Exported in 10 Months Was$443,481,000--Surplus of GoldExports $236,310,000. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mcgraw-mcy-be-out-for-weeks-right-knee-is-badly-sprained.html | McGraw Mcy Be Out for Weeks; Right Knee Is Badly Sprained | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/episcopal-actors-guild-meets.html | Episcopal Actors' Guild Meets. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/honduras-starts-air-mail-united-fruit-companys-new-service-saves.html | HONDURAS STARTS AIR MAIL.; United Fruit Company's New Service Saves Four Days to Coast. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/good-bidding-at-london-wool-sale.html | Good Bidding at London Wool Sale. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/6000-school-girls-bedecked-in-colors-athletic-pupils-twine-bright.html | 6,000 SCHOOL GIRLS; Bedecked in Colors, Athletic Pupils Twine Bright Ribbons About Maypole in Park. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/leases-house-in-connecticut.html | Leases House in Connecticut. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/says-task-of-unity-challenges-church-dr-morrison-tells.html | SAYS TASK OF UNITY CHALLENGES CHURCH; Dr. Morrison Tells Congregationalists DenominationsWork Wastefully.REPORTS METHODIST STEPAddresses State Body in SessionWith New Jersey ChristianSociety at Syracuse. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/loree-assails-icc-law-speaks-at-state-chambers-luncheon-for.html | LOREE ASSAILS I.C.C. LAW.; Speaks at State Chamber's Luncheon for Governor of Rome. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/plan-to-charge-60000-for-olympic-rights-draws-us-protest-and-may.html | Plan to Charge $60,000 for Olympic Rights Draws U.S. Protest and May Bar Films Here | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/archean-jim.html | ARCHEAN "JIM." | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/predynastic-egypt-disclosed-in-relics-british-expedition-uncovers.html | PRE-DYNASTIC EGYPT DISCLOSED IN RELICS; British Expedition Uncovers Tools, Ornaments and Pottery in Graves of Badarian Epoch. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/recruits-homer-subdues-reds-53-hursts-clout-with-two-phillies-on.html | RECRUIT'S HOMER SUBDUES REDS, 5-3; Hurst's Clout With Two Phillies on Base Sends Cincinnati Into First Place Tie. STOPS LONG LOSING STREAK First Victory After Ten Straight Defeats--Lucas Suffers Second Loss of Season. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/grigorievs-paintings-on-view.html | Grigoriev's Paintings on View. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/criticizes-limitation-of-building-heights-tax-commissioner-payne.html | CRITICIZES LIMITATION OF BUILDING HEIGHTS; Tax Commissioner Payne Says Proposals of Mayor's Committee Are Too Drastic. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-daughter-to-mrs-heb-pardee.html | A Daughter to Mrs. H.E.B. Pardee. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/defends-book-reviewers-walter-prichard-eaton-chalenges-librarians.html | DEFENDS BOOK REVIEWERS.; Walter Prichard Eaton Chalenges Librarian's Statement. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/gain-control-of-bronx-block.html | Gain Control of Bronx Block | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/menjou-to-be-married-quietly-in-paris-today-only-three-witnesses-to.html | MENJOU TO BE MARRIED QUIETLY IN PARIS TODAY; Only Three Witnesses to Attend Wedding of Film Star to Kathryn Carver. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/poincare-now-bars-cash-in-new-loan-restricts-subscriptions-to.html | POINCARE NOW BARS CASH IN NEW LOAN; Restricts Subscriptions to Exchange of Short-Term BondsAfter $400,000,000 Is Paid. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/florence-k-clarke-wed-in-st-thomass-brilliant-throng-sees-daughter.html | FLORENCE K. CLARKE WED IN ST. THOMAS'S; Brilliant Throng Sees Daughter of Mr. and Mrs. L.L. Clarke Marry Guernsey Curran Jr. GOVERNOR AT RECEPTION He and Mrs. Smith Included Among the Prominent Guests Who Assemble at Sherry's. Peacock Frocks for Bridesmaids. Other Invited Guests. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brooklyn-homes-sold-residences-are-transferred-through-multiple.html | BROOKLYN HOMES SOLD.; Residences Are Transferred Through Multiple Listing. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/williams-trackmem-win-defeat-amherst-76-to-58-clinching-victory-in.html | WILLIAMS TRACKMEM WIN.; Defeat Amherst, 76 to 58 , Clinching Victory in 220 Dash. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wishik-tennis-victor-defeats-rothrock-in-de-witt-clinton-play-79-62.html | WISHIK TENNIS VICTOR.; Defeats Rothrock in De Witt Clinton Play, 7-9, 6-2, 7-5. | TRUE | | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/judgment-against-roxy-theatres.html | Judgment Against Roxy Theatres. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-business-world-mills-support-price-policy-handbag-lines.html | THE BUSINESS WORLD; Mills Support Price Policy. Handbag Lines Restricted. Staples Lead in Bathing Suits. Fall Dress Lines Prepared. Ensembles in Jewelry, Too. Fur Wholesalers Organize. Proofed Paper Dishes Offered. Rabbit Sale Fairly Good. Gray Goods Very Dull. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/west-end-avenue-deal-reported.html | West End Avenue Deal Reported. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wickersham-upholds-state-government-in-speech-by-radio-he-delpores.html | WICKERSHAM UPHOLDS STATE GOVERNMENT; In Speech by Radio He Delpores Tendency to Pass Duties to Federal Authorities. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/schneider-beats-mayer-defeat-eliminates-loser-from-amateur-cue.html | SCHNEIDER BEATS MAYER; Defeat Eliminates Loser From Amateur Cue Tournament. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/industrial-rayon-to-recapitalize.html | Industrial Rayon to Recapitalize. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stock-exchange-seat-395000.html | Stock Exchange Seat $395,000. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jersey-city-loses-162-drops-second-in-row-to-buffalo-malone-gets.html | JERSEY CITY LOSES, 16-2.; Drops Second in Row to Buffalo-- Malone Gets Two Homers. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/on-swedish-match-board-company-elects-two-directors-from-the-credit.html | ON SWEDISH MATCH BOARD; Company Elects Two Directors From the Credit Lyonnais. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-european- | A EUROPEAN PEACEMAKER. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wants-boxes-impounded-judge-carey-charges-democrats-voted-as.html | WANTS BOXES IMPOUNDED.; Judge Carey Charges Democrats Voted as Republicans. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/fg-randall-buys-two- | F.G. Randall Buys Two Plots. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/trading-in-bonds-reduced-market-for-longterm-govern-issues-is.html | TRADING IN BONDS REDUCED; Market for Long-Term Govern Issues Is Stronger. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-philippine-decision.html | A PHILIPPINE DECISION. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/investor-buys-on-staten-island.html | Investor Buys on Staten Island. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/glicenstein-art-shown-father-displays-sculpture-and-son-paintings.html | GLICENSTEIN ART SHOWN.; Father Displays Sculpture and Son Paintings at Exhibition. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/crude-oil-output-off-111250-barrels-daily-average-for-week-ended.html | CRUDE OIL OUTPUT OFF 111,250 BARRELS; Daily Average for Week Ended May 12 Was 2,355,400, Against 2,466,650 in Preceding Period. IMPORTS DECLINE HEAVILY Total Is Down 106,715 a Day-- Receipts From California Are Also Lower. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/curb-trading-heavy-on-nearrecord-day-fox-theatre-is-featureseveral.html | CURB TRADING HEAVY ON NEAR-RECORD DAY; Fox Theatre Is Feature--Several Issues Go to New Highs--Aero Supply A Up 12 Points. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/laguardia-offers-another-fare-bill-seeks-to-prevent-federal-court.html | LAGUARDIA OFFERS ANOTHER FARE BILL; Seeks to Prevent Federal Court From Enjoining State Law While an Action Is Pending. JOKER DISCOVERED, HE SAYS But Holds Congress Intended the Present Act to Protect Local Jurisdiction. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/motion-passes-unanimously.html | Motion Passes Unanimously. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/thwarts-campell-plan-british-automobile-club-bans-speed-attempt-at.html | THWARTS CAMPELL PLAN; British Automobile Club Bans Speed Attempt at Too Dangerous. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hendren-with-200-not-out-saves-team-keeps-hampshire-from-scoring-a.html | HENDREN, WITH 200 NOT OUT, SAVES TEAM; Keeps Hampshire From Scoring a First-Inning Cricket Victory Over Middlesex. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/l-fator-on-mowlee-wins-southampton-rancocas-stable-entry-carries.html | L. FATOR ON MOWLEE WINS SOUTHAMPTON; Rancocas Stable Entry Carries 123 Pounds, but Captures $4,850 Prize Handily SUNFIRE TRAILS AT 15 TO 1 Race Is Test for Withers at Belmont Park Saturday, 5 Starters Crowd Cheers Jockey. Sunfire Moves Up. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stockyard-bill-is- | Stockyard Bill Is Deferred. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jewish-actors-to-meet-sunday.html | Jewish Actors to Meet Sunday. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/upstate-protests-hanson-shooting-2000-in-mass-meeting-at-niagara.html | UP-STATE PROTESTS HANSON SHOOTING; 2,000 in Mass Meeting at Niagara Falls Denounce the Attack by Coast Guard. CONGRESS ACTION URGED Two Men, Enforcing Dry Law, Will Be Surrendered to State on Writs to Be Granted Today. Says Rights Are Imperiled. Pictures Region's | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lehigh-tennis-team- | Lehigh Tennis Team Victor. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reveal-bitterness-of-fight-on-hoover-senate-witnesses-tell-story-of.html | REVEAL BITTERNESS OF FIGHT ON HOOVER; Senate Witnesses Tell Story of Weekly Which Secretary's Opponents Bought to Circulate.LOCKWOOD QUIT HAYS JOB GAVE UP $15,000 Salaly toHelp Hoover--W.F. KennyCalled for Today. Says Hoover Foes Bought Copies. Smith Backers Called for Today. REVEAL BITTERNESS OF FIGHT ON HOOVER Tells of the Primary Campaign. Lockwood Called to the Stand. Gave Up a $15,000 Salary. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cubs-rout-giants-tie-reds-for-lead-win-tenth-in-row-scoring-4th.html | CUBS ROUT GIANTS; TIE REDS FOR LEAD; Win Tenth in Row, Scoring 4th Straight Victory Over McGrawmen--Score 10-7.CUBS FINISH WITH RUSHScore Thrice in 7th and Four Timesin 8th--Losers' Infield ExecutesSix Double Plays. Giants Get Away First. Beck's Hit Scores Two. | TRUE | Special to The New York Times. | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-son-to-mrs-rj- | A Son to Mrs. R.J. Bernhard. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ny-harlem-elects-rd-starbuck-and-rj-carey-elected-to-the-board.html | N.Y. & HARLEM ELECTS.; R.D. Starbuck and R.J. Carey Elected to the Board. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ccny-track-men-win-2-marks-fall-beat-st-johns-of-brooklyn-by-72-to.html | C.C.N.Y. TRACK MEN WIN; 2 MARKS FALL; Beat St. John's of Brooklyn by 72 to 53 --Goldberg and Yockel Star. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/coolidge-gets-nanking-note-shantung-plea-is-referred-to-state.html | COOLIDGE GETS NANKING NOTE.; Shantung Plea Is Referred to State Department Without Comment. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wins-rail-safety-prizes-western-region-of-pennsylvania-road-takes-2.html | WINS RAIL SAFETY PRIZES.; Western Region of Pennsylvania Road Takes 2 of 5 Awards. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/nobile-in-italia-explores-new-area-of-arctic-wastes-dirigible.html | NOBILE IN ITALIA EXPLORES NEW AREA OF ARCTIC WASTES; Dirigible Commander Sends Wireless From Hitherto Unknown Region. ICE FORMING ON CRAFT Fog Cuts Down Visibility From Airship, Reporting From Near Franz Josef Land. OFF ON TWO-DAY FLIGHT Crews Get Craft Away From Spitsbergen in Bright Weather to Head for Lenin Land. Fine Start Made From Spitsbergen. Engine Trouble Caused Delay. Land Crew Gets Her Off. NOBILE IN ITALIA EXPLORES NEW AREA | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/garment-union-issue-on-opposition-at-boston-accepts-sigman-if-it.html | GARMENT UNION ISSUE ON.; Opposition at Boston Accepts Sigman if It Gets Secretaryship. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/west-24th-st-flat-sold-new-corporation-buys-apartment-held-at.html | WEST 24TH ST. FLAT SOLD.; New Corporation Buys Apartment Held at $210,000. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sandino-is-traced-to-bocay-quarters-on-receiving-word-of-assembly.html | SANDINO IS TRACED TO BOCAY QUARTERS; On Receiving Word of Assembly of 300 Nicaraguan Rebels, Utley Starts an Attack. | TRUE | From a Staff Correspondent of The New York Times. By Tropical Radio. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dawes-and-lowden-studied-by-women-republican-committee-of-100-hears.html | DAWES AND LOWDEN STUDIED BY WOMEN; Republican Committee of 100 Hears a Supporter of Each-- Hoover 'Gettysburg' Seen. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/blast-scare-in-broadway-exploding-water-vat-brings-out-police.html | BLAST SCARE IN BROADWAY.; Exploding Water Vat Brings Out Police Reserves Downtown. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stresemann-nears-crisis-in-illness-physicians-expect-it-within-36.html | STRESEMANN NEARS CRISIS IN ILLNESS; Physicians Expect It Within 36 Hours and Are Less Confident of His Recovery.KIDNEYS CEASE TO FUNCTIONDanger Resides in These Organs asReich Foreign Minister's Digestive Affections Improve. Patient Suffers Acutely. Received Mental Treatment. Both Kidneys Infected. Wife Urged Him to Rest. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sent-to-atlanta-for-fraud.html | Sent to Atlanta for Fraud. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/state-buys-267-acres-conservation-commission-gets-holdings-at.html | STATE BUYS 267 ACRES.; Conservation Commission Gets Holdings at Saratoga Springs. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cotton-prices-rise-on-danger-to-crop-close-at-gains-of-15-to-20.html | COTTON PRICES RISE ON DANGER TO CROP; Close at Gains of 15 to 20 Points as Rains Extend Over Mississippi Valley. TRADE DEMAND IMPROVES World's Consumption for Eight Months Estimated Far Above Last Year's. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/smith-boards-ship-to-greet-daughter-governor-makes-second-trip-down.html | SMITH BOARDS SHIP TO GREET DAUGHTER; Governor Makes Second Trip Down Bay in Less Than a Week on a Mission of Welcome. ILE DE FRANCE SETS RECORD Reduces the French Line's Time on Westward Voyage--Four Elusive Stowaways Caught. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/katharine-bonner-engaged-to-marry-daughter-of-colonel-and-mrs.html | KATHARINE BONNER ENGAGED TO MARRY; Daughter of Colonel and Mrs. Robert Bonner Betrothed to Perry L. Appleton. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bristol-hastens-to-china-admiral-leaves-japan-for-peking-today.html | BRISTOL HASTENS TO CHINA.; Admiral Leaves Japan for Peking Today Aboard Destroyer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/columbia-beaten-by-yale-nine-84-13-bases-on-balls-by-cerny.html | COLUMBIA BEATEN BY YALE NINE, 8-4; 13 Bases on Balls by Cerny Contribute to Lions' Defeat --Caldwell Stars. GARVEY WALLOPS A HOMER Helps Tie Score After Columbia Gets 2-Run Lead--4 Runs in 6th Win for Yale. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/york-avenue-flat-is-sold.html | York Avenue Flat Is Sold. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/feud-slayer-held-on-opium-charge.html | Feud Slayer Held on Opium Charge. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kean-holds-lead-by-narrow-margin-in-jersey-primary-stokes-and.html | KEAN HOLDS LEAD BY NARROW MARGIN IN JERSEY PRIMARY; Stokes and Frelinghuysen at His Heels in Race for Republican Senatorial Nomination. LARSON FOR GOVERNORSHIP Carey Says 30,000 DemocratsCast Ballots as Republicansin Jersey City.WANTS BOXES IMPOUNDED Dill and Edwards Unopposed-- Smith Wins 28 Delegatesand Hoover 21. Wants Specific Charges. Two in Fight for Governor. Little Trouble Reported. Edge Candidate Beaten. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/builder-acquires-3d-avenue-block-samuel-vogel-buys-plot-at-158th.html | BUILDER ACQUIRES 3D AVENUE BLOCK; Samuel Vogel Buys Plot at 158th Street for Stores and Apartments. FLAT FOR VIRGINIA AVENUE Corner at Powell Avenue Bought for improvement--Other Bronx Purchasers to Build. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/matsuyama-breaks- | Matsuyama Breaks Even. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/upholds-vaccine-for-tuberculosis-french-academy-finds-attack-on-bcg.html | UPHOLDS VACCINE FOR TUBERCULOSIS; French Academy Finds Attack on "B.C.G." by Professor Lignieres Unconvincing. ANIMAL EXPERIMENTS CITED Argentinian Holds the Serum Dangerous, as Bacilli Remained in Calves That Died. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-hammerstein-sues-sees-225000-from-owner-of-manhattan-opera.html | MRS. HAMMERSTEIN SUES.; Sees $225,000 From Owner of Manhattan Opera House. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/morrow-returns-to-work-ambassador-goes-back-to-his-office-greatly.html | MORROW RETURNS TO WORK; Ambassador Goes Back to His Office Greatly Improved. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-p-day-takes-title.html | Joseph P. Day Takes Title. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-jeffersons-son-61-to-wed.html | Joseph Jefferson's Son, 61, to Wed. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/morris-asks-majority-chairman-tells-brooklyn-young-republicans-will.html | MORRIS ASKS MAJORITY; Chairman Tells Brooklyn Young Republicans Will Be Needed to Elect Ticket. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/seton-hall-triumphs-112-bats-around-in-first-and-third-innings.html | SETON HALL TRIUMPHS, 11-2; Bats Around in First and Third Innings Against St. Joseph's. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/buys-the-senack-shoe-company.html | Buys the Senack Shoe Company. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/alabama-gives-hoover-six-district-conventions-add-to-three.html | ALABAMA GIVES HOOVER SIX.; District Conventions Add to Three Delegates Previously Elected. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/queens-bid-nearly-halved-eastern-contracting-co-cuts-own-offer-from.html | QUEENS BID NEARLY HALVED; Eastern Contracting Co. Cuts Own Offer From $20,570 to $10,419 | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/barbera-defeats-boyer.html | Barbera Defeats Boyer. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kynaston-victor-at-net-advances-to-semifinal-round-in-spuyten.html | KYNASTON VICTOR AT NET.; Advances to Semi-Final Round in Spuyten Duyvil Tourney. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/national-guard-orders.html | National Guard Orders, | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/meigs-h-whaples-dies-chairman-of-hartfordconnecticut-trust-was-82.html | MEIGS H. WHAPLES DIES.; Chairman of Hartford-Connecticut Trust Was 82 Years Old. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/police-department.html | Police Department. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-andrews-wounded-on-asian-expedition-museum-gets-message-saying.html | DR. ANDREWS WOUNDED ON ASIAN EXPEDITION; Museum Gets Message Saying He Was Shot in Leg, but Is Convalescent. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/electric-shock-kills- | Electric Shock Kills Bottler. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/austin-nichols-plan-further-curtailment-president-mccarthy-says.html | AUSTIN, NICHOLS PLAN FURTHER CURTAILMENT; President McCarthy Says Annual Report Will Show Heavy Opererating Loss. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bank-issues-lead-rise-over-the-counter-bronx-borough-shares-up-100.html | BANK ISSUES LEAD RISE OVER THE COUNTER; Bronx Borough Shares Up 100 Points--Industrial, Sugar, Chain and Tobacco Stocks Active. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dinner-for-150-leaders-in-aeronautics-given-at-chamberlin-old-point.html | Dinner for 150 Leaders in Aeronautics Given at Chamberlin, Old Point Comfort | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-4lane-highways-along-rivers-urged-collier-would-extend-roads.html | TWO 4-LANE HIGHWAYS ALONG RIVERS URGED; Collier Would Extend Roads From Battery to Seventy-second St. for Traffic Relief. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/deaf-and-dumb-institute-elects-six.html | Deaf and Dumb Institute Elects Six. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/20000-northerners-deserting.html | 20,000 Northerners Deserting. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rally-by-dartmouth-beats-boston-college-hanover-nine-scores-two.html | RALLY BY DARTMOUTH BEATS BOSTON COLLEGE; Hanover Nine Scores Two Runs in Ninth, Lane Driving in Tally That Brings 7 fo 6 Victory. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/58-fur-pickets-begin-jail-terms.html | 58 Fur Pickets Begin Jail Terms. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-angell-watches-yale-time-trials-no-changes-made-as-varsity-and.html | DR. ANGELL WATCHES YALE TIME TRIALS; No Changes Made as Varsity and Second Varsity Crews Prepare for Regatta Saturday. LEADER'S EIGHTS READY Coach Says His Boatings Are Finalfor Clash With Cornell andPrinceton on Housatonic. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-bond-issues-sold-to-bankers-illinois-gets-9932-for-4s-to-amount.html | NEW BOND ISSUES SOLD TO BANKERS; Illinois Gets 99.32 for 4s to Amount of $7,000,000-- $1,575,000 Hawaiian Loan. FORMER ON MARKET TODAY Hawaiian Bonds Sold. Canadians Seeking Loans. Municipal Financing. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/his-day-and-generation.html | HIS DAY AND GENERATION. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/to-subdivide-irvington-tract.html | To Subdivide Irvington Tract. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/medals-await-war-veterans-here.html | Medals Await War Veterans Here. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/radio-light-houses-to-aid-ships-in-fog-three-automatic-beacons-are.html | 'RADIO LIGHT HOUSES' TO AID SHIPS IN FOG; Three Automatic Beacons Are Installed at Danger Points on Long Island Sound. SHOW EXACT POSITION Commerce Department Provides Them as Means of Check-Up on Dead Reckoning. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/queens-loses-fight-against-cemetery-aldermen-of-2-boroughs-meet.html | QUEENS LOSES FIGHT AGAINST CEMETERY; Aldermen of 2 Boroughs Meet Defeat in Board on Plan to Acquire City-Owned Land, RUDD TO CONTINUE CONTEST Bushwick Official Will Protest to Sinking Fund Commission--Site Is Wanted for High School. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/carol-may-go-to-belgium-m-jonescu-is-reported-to-be-considering.html | CAROL MAY GO TO BELGIUM.; M. Jonescu Is Reported to Be Considering Chateau as Refuge. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/josephine-henshaw-wed-daughter-of-mrs-gb-henshaw-is-bride-of-denis.html | JOSEPHINE HENSHAW WED.; Daughter of Mrs. G.B. Henshaw Is Bride of Denis E. Sibson. | TRUE | Special to The New York Times. | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/teaching-the-bright-child-mount-kisco-school-has-plan-to-benefit.html | TEACHING THE 'BRIGHT' CHILD; Mount Kisco School Has Plan to Benefit Pupils in This Group. Mr. Coolidge's Repudiation. Veterans in the Parade A MENACING BUREAUCRACY. Widening Powers of Administrative Agencies Viewed With Alarm. EUPHONY IN NEW YORK. | TRUE | DAVID MITCHELL.C.L.HEYMANN.LLOYD KING.R.A.S.THOMAS McMORROW. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/heckscher-foundation-concert.html | Heckscher Foundation Concert. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/delaware-harbor-plans-approved.html | Delaware Harbor Plans Approved. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-lough-floating-college-head-ousted-by-nyu-sues-for-100000.html | Dr. Lough, 'Floating College' Head, Ousted By N.Y.U., Sues for $100,000 Damages | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments, | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/gipsy-king-comes-home-first-in-the-newmarket-handicap.html | Gipsy King Comes Home First In the Newmarket Handicap | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/says-home-planning-is-half-of-comfort-lee-simonson-of-exposition-at.html | SAYS HOME PLANNING IS HALF OF COMFORT; Lee Simonson, of Exposition at Macy's, Advises Surroundings That Express Personality. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/financial-notes.html | FINANCIAL NOTES | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wyoming-republicans-uninstructed.html | Wyoming Republicans Uninstructed | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/columbia-law-of-78-holds-golden-jubliee-class-graduated-half.html | COLUMBIA LAW OF '78 HOLDS GOLDEN JUBLIEE; Class Graduated Half Century Ago Has First Reunion--19 and Their Guests at Dinner. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/engel-again-wins.html | ENGEL AGAIN WINS | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/boerse-recovers-in-afternoon.html | Boerse Recovers in Afternoon. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/100-planes-to-defend-hawaii-in-manoeuvres-army-concentrates-air.html | 100 PLANES TO DEFEND HAWAII IN MANOEUVRES; Army Concentrates Air Craft to Resist Naval Attack on Coast Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hagen-will-arrive-in-dublin-on-may-26-for-golf-matches.html | Hagen Will Arrive in Dublin On May 26 for Golf Matches | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/aircraft-experts-confer-on-problems-laboratory-at-langley-field.html | AIRCRAFT EXPERTS CONFER ON PROBLEMS; Laboratory at Langley Field Utilized by National Engineering Research Conference. ORVILLE WRIGHT A LISTENER Navy Plane Demonstrates in Flight the Value of Automatic Slot Control. Stresses Commercial Flying. Plane Tests | TRUE | From a Staff Correspondent of The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/elisaheth-marbury-completes-cast.html | Elisaheth Marbury Completes Cast. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/australia-approves-project.html | Australia Approves Project. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-hooker-woodward-prominent-hartford-actuary-dies-in-a.html | JOSEPH HOOKER WOODWARD; Prominent Hartford Actuary Dies in a Hospital Here. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/roosevelts-lose-point-in-oil-suit-kermit-and-archibald-ordered-with.html | ROOSEVELTS LOSE POINT IN OIL SUIT; Kermit and Archibald Ordered With Rickard to Submit to Examination Before Trial. EXPLORATION IN GUATEMALA Native of That Country Demands $215,000 for Services in Getting Concession. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/queens-boulevard-sale-plot-in-rego-park-section-is-sold-to-local-in.html | QUEENS BOULEVARD SALE; Plot in Rego Park Section Is Sold to Local Investor. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/chicago-pig-iron-price-drops.html | Chicago Pig Iron Price Drops. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-pratt-blames-governor-in-graft-changes-smith-as-virtual-head-of.html | MRS. PRATT BLAMES GOVERNOR IN GRAFT; Changes Smith, as Virtual Head oF Tammany, Is Directly Responsible for Scandals.FEARS NATIONAL CONTROLTells Westchester Women "We'll Stop Him in New York"--DesmondCriticizes the Sex in Politics. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rogalin-made-head-of-training-school-board-of-education-votes-down.html | ROGALIN MADE HEAD OF TRAINING SCHOOL; Board of Education Votes Down Opposition From Queens in Choosing New Principal. OPPONENTS PLAN INQUIRY Statement by President Defends Action Held by Opponents to Be Blow at Merit System. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-jersey-boy-hurt-pole-vaulting-dies-second-fatality-in-sports-at.html | New Jersey Boy, Hurt Pole Vaulting, Dies; Second Fatality in Sports at South Orange | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hafey-and-harper-win-for-cardinals-outfrelders-home-runs-enable-st.html | HAFEY AND HARPER WIN FOR CARDINALS; Outfrelders' Home Runs Enable St. Louis to Triumph Over the Braves by 3-1 Score. GAME STOPPED IN SEVENTH Downpour Puts End to Contest With Two Out in Cards' Half--Victors Half Game From First Place. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wheat-is-easier-prices-advance-operations-of-professional-leaders-a.html | WHEAT IS EASIER, PRICES ADVANCE; Operations of Professional Leaders and an Oversold Market Are Features. CLOSE IS NEAR THE TOP Pressure Is in Evidence in Corn and After a Slump Values Move Higher. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/plans-distribution-study-textile-meeting-authorizes-subcommittee-to.html | PLANS DISTRIBUTION STUDY.; Textile Meeting Authorizes Subcommittee to Carry On Work. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/explorers-in-alaska-find-hummingbirds-stollmccracken-museum.html | EXPLORERS IN ALASKA FIND HUMMINGBIRDS; Stoll-McCracken Museum Expedition Observes Them on Islandin Sub-zero Weather. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/syracuse-beats-hamilton-wins-by-9-to-1-as-lambert-keeps-losers-8.html | SYRACUSE BEATS HAMILTON; Wins by 9 to 1 as Lambert Keeps Losers' 8 Hits Scattered. | TRUE | Special to The New York Times. | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-street-store-is-leased.html | New Street Store Is Leased. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-retired-bankers-return-from-europe-moses-taylor-and-james-a.html | TWO RETIRED BANKERS RETURN FROM EUROPE; Moses Taylor and James A. Stillman Arrive--Latter Accompanied by His Wife. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/senetors-to-release-sister-all-al-clubs-waive-on-him.html | Senetors to Release Sister; All A.L. Clubs Waive on Him | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/navesink-inquiry-closes-second-mate-of-iiifated-dredge-blames.html | NAVESINK INQUIRY CLOSES,; Second Mate of Ill-Fated Dredge Blames Collision on Strong Tide. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/erie-orders-35-locomotives.html | Erie Orders 35 Locomotives. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/boycott-extends-to-singapore.html | Boycott Extends to Singapore. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/50000-new-wright-shares-aeronautical-corporation-to-offer-rights-to.html | 50,000 NEW WRIGHT SHARES.; Aeronautical Corporation to Offer Rights to Stockholders. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kills-wife-in-milan-man-said-to-be-from-brooklyn-then-takes-own.html | KILLS WIFE IN MILAN.; Man Said to Be From Brooklyn Then Takes Own Life. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/fire-department.html | Fire Department. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/misstep-turns-in-fast-derby-trial-le-mar-farms-colt-cover-1-miles.html | MISSTEP TURNS IN FAST DERBY TRIAL; Le Mar Farm's Colt Cover 1 Miles Over Fast Track in 2:06 4-5. RAIN CURTAILS WORKOUTS Other Candidates Are Restricted to Short Gallops--Reigh Count Quoted at 5-2, Misstep 6-1. Track Fast for Misstep. Get Pipe-openers. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/says-czechoslovakia-needs-liquor-to-grow-michael-maresch-goes-to.html | SAYS CZECHOSLOVAKIA NEEDS LIQUOR TO GROW; Michael Maresch Goes to Jail for Urging Whisky as Aid to Diplomacy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/millers-road-plan-draws-art-protest-federation-will-file-objection.html | MILLER'S ROAD PLAN DRAWS ART PROTEST; Federation Will File Objection to Elevated Highway on West Side River Front. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kentucky-women-hear-senator.html | Kentucky Women Hear Senator. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/manufacturers-set-new-mark-in-march-highest-output-on-record-is.html | MANUFACTURERS SET NEW MARK IN MARCH; Highest Output on Record Is Largely Due to Auto, Steel, Paper and Food Industries. MACHINERY ALSO ACTIVE Federal Reserve Board Reports 1928 Building Awards for First Quarter Were $1,595,000,000. Increase Described as "Seasonal." Machinery Production Active. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hadley-work-given-in-mozart-festival-composer-leads-philadelphia.html | HADLEY WORK GIVEN IN MOZART FESTIVAL; Composer Leads Philadelphia Orchestra in Premiere of 'Mirtil in Arcadia.' HE RECEIVES AN OVATION Auditorium Is Again Crowded for Second Day's Program at Harrisburg, Pa. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lindbergh-at-princeton-fller-spends-night-at-lambert-estate-and.html | LINDBERGH AT PRINCETON; Flier Spends Night at Lambert Estate and Visits President Hibben. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kirk-smith-dies-on-coast-former-editor-of-the-new-york-cliper-was.html | KIRK SMITH DIES ON COAST.; Former Editor of The New York Cliper Was 59 Years Old. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/object-to-miss-cline-on-customs-bench-group-of-new-york-lawyers.html | OBJECT TO MISS CLINE ON CUSTOMS BENCH; Group of New York Lawyers Opposes Appointing ClevelandWoman Before Senators. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/white-plains-farm-will-be-developed-local-operators-acquire-acreage.html | WHITE PLAINS FARM WILL BE DEVELOPED; Local Operators Acquire Acreage North Street Held by Anthony Family Since 1870.IS IMPROVEMENT PROJECTGrowth of City Reflected--Longview Avenue House andScarsdale Residence Leased. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/earnings-reported-by-public-utilities-syracuse-lighting-company-has.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Syracuse Lighting Company Has Increased Surplus--Western Union's Income Less. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/predicts-revival-of-drive-on-trusts-head-of-nyu-research-bureau.html | PREDICTS REVIVAL OF DRIVE ON TRUSTS; Head of N.Y.U. Research Bureau Cautions Industrialiststo Prepare for Attack.DUE TO BUSINESS CHANGESNew Trade Conditions Require Use of 'Rule of Reason,' Haney's PaperRead at Institute Asserts. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/117000-shares-sold-in-two-stock-deals-trading-on-big-board-opened.html | 117,000 SHARES SOLD IN TWO STOCK DEALS; Trading on Big Board Opened by Turnover of 60,000 of Studebaker Corporation. PRICE RISES 10 POINTS NET Curb Transaction involves 57,000 of Fox Theatres, but Movement Is within Narrow Range. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/had-warning-aginst-fogs.html | Had Warning Aginst Fogs | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/senators-repeal-minor-tax-items-make-little-progress-beyond.html | SENATORS REPEAL MINOR TAX ITEMS; Make Little Progress Beyond Adopting Administrative Amendments. ESTATE TAX CLASH IMPENDS Bingham's Move for Action on It Today Brings Warning From Borah. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/german-explorer-beats-tibets-perils-dr-fitchner-reaches-india-with.html | GERMAN EXPLORER BEATS TIBET'S PERILS; Dr. Fitchner Reaches India With Feet Frozen, After Braving War Excited Tribes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/buys-816-sixth-avenue-norman-s-riesenfeld-acquires-business.html | BUYS 816 SIXTH AVENUE.; Norman S. Riesenfeld Acquires Business Building. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mexican-business-gaining-stability-silver-mines-shut-down-or.html | MEXICAN BUSINESS GAINING STABILITY; Silver Mines, Shut Down or Curtailed, Renew Operations as Prices Rise. BIG WHEAT CROP IN SIGHT Calles Dam, Which Will Make Large Area Fit for Farming, Is Reported Nearing Completion. Silver Mining Resumed. Bumper Wheat Crop Seen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/col-rh-patterson-retired-army-officer-had-commanded-posts-at.html | COL. R.H. PATTERSON; Retired Army Officer Had Commanded Posts at Mobileand Boston.SERVED IN SPANISH WARAn Ardent Yachtsman After HisRetirement--Son of the LateRear Admiral Patterson. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/howard-g-kelley-former-president-of-grand-trunk-system-stricken.html | HOWARD G. KELLEY,; Former President of Grand Trunk System Stricken Suddenly in San Diego. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/princeton-beats-penn-tigers-triumph-at-lacrosse-in-extra-period-by.html | PRINCETON BEATS PENN.; Tigers Triumph at Lacrosse in Extra Period by 5-4. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/van-r-rhodes-northern-new-york-lumberman-dies-at-hadley-at-57.html | VAN R. RHODES.; Northern New York Lumberman Dies at Hadley at 57. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bank-closed-at-sarasota-fla.html | Bank Closed at Sarasota, Fla. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bermen-relief-fliers-will-go-on-today-general-fechet-says.html | BERMEN RELIEF FLIERS WILL GO ON TODAY; General Fechet Says Amphibians, Both of Which Are at Pictou, N.S., Are Ready to Go. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/singing-auditions-may-22-to-25.html | Singing Auditions May 22 to 25. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wire-chiefs-called-in-utilites-inquiry-local-telegraph-and.html | WIRE CHIEFS CALLED IN UTILITES INQUIRY; Local Telegraph and Telephone Officials Are Sabpoenaed by Trade Commission. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/copenhegan-to-redeeem-bonds.html | Copenhegan to Redeeem Bonds. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/operators-lease-corner-cahn-cahn-have-purchase-option-on-second.html | OPERATORS LEASE CORNER; Cahn & Cahn Have Purchase Option on Second Avenue Tenement. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mr-rogers-sees-prosperity-in-the-increase-of-divorces.html | Mr. Rogers Sees Prosperity In the Increase of Divorces | TRUE | WILL ROGERS. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/air-mail-service-to-and-from-new-york.html | Air Mail Service To and From New York | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/utility-merger-effective-pennohio-edison-and-northern-ohio-power.html | UTILITY MERGER EFFECTIVE.; Penn-Ohio Edison and Northern Ohio Power Plan Announced. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/four-us-golfers-score-in-england-miss-collett-does-not-lose-a-hole.html | FOUR U.S. GOLFERS SCORE IN ENGLAND; Miss Collett Does Not Lose a Hole in First Nine--Beats Mrs. Dobell, 4 and 2. MRS. HURD ALSO ADVANCES Former Champion Conquers Mille. Esmond of France by Score of 6 and 5. MRS. HANLEY IS A VICTOR Triumphs by 2 and 1--Miss Curtis Also Gains Fourth Round of British Play. Fails on Opportunities. American Turns 3 Up | TRUE | By Henry C. Cruogh. Wireless To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/western-traffic-men-meet-in-los-angeles-important-issues-to-be.html | WESTERN TRAFFIC MEN MEET IN LOS ANGELES; Important Issues to Be Discussed at Three-Day Conference of Association. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/tokio-gives-league-data-in-china-issue-sato-files-two-declarations.html | TOKIO GIVES LEAGUE DATA IN CHINA ISSUE; Sato Files Two Declarations on Shantung With Secretariat at Geneva EXPLAINING USE OF FORCE League Officials Withhold Letter and Await Definite Demand by a Member Nation. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-utrecht-tops-erasums-hall-32-two-nines-go-into-tie-for-lead-in.html | NEW UTRECHT TOPS ERASUMS HALL, 3-2; Two Nines Go Into Tie for Lead in Brooklyn Division of the P.S.A.L. MADISON BEATS HAMILTON Jefferson Blanks Bushwick, 5-0-- Clinton Turns Back St. Ann's, 3-2--Other Results. Madison Beats Hamilton, 7-1. Weinstein Pitches One-Hit Game. Clinton Wins in 7th, 3 to 2. Cowan's Hit Wins For Riverdale. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/young-peoples-concerts-final-plans-for-next-fall-announced-by.html | YOUNG PEOPLE'S CONCERTS.; Final Plans for Next Fall Announced by Philharmonic-Symphony. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/height-of-marines-up-an-inch-applicants-must-be-5-feet.html | Height of Marines Up an Inch; Applicants Must Be 5 Feet | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brother-beccelin-william-principal-of-st-peters-school-here-is-dead.html | BROTHER BECCELIN WILLIAM; Principal of St. Peter's School Here Is Dead at Age of 55. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jewish-religious-group-orgnaized.html | Jewish Religious Group Orgnaized. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/yale-increases-salaries-141-on-faculty-receive-from-500-to-1000.html | YALE INCREASES SALARIES.; 141 on Faculty Receive From $500 to $1,000 More Yearly. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ships-trip-will-test-use-of-crushed-coal-govrenment-freighter-is.html | SHIP'S TRIP WILL TEST USE OF CRUSHED COAL; Govrenment Freighter Is Now Equipped to Demonstrate the Value of New Fuel. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/guardsmen-to-be-surrendered.html | Guardsmen to Be Surrendered. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/payne-keeps-lead-in-race-from-coast-reaches-erie-pa-with-twentytwo.html | PAYNE KEEPS LEAD IN RACE FROM COAST; Reaches Erie, Pa., With TwentyTwo Hour Advantage--Gardner Sets Pace for the Day. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dinners-mark-opening-of-ritzcarlton-roof-mrs-douglas-macarthur-the.html | DINNERS MARK OPENING OF RITZ-CARLTON ROOF; Mrs. Douglas MacArthur, the Misses Storrs and Mrs. R.T. Wilson Entertain. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/eastman-gives-to-rochester-fund.html | Eastman Gives to Rochester Fund. | TRUE | | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/2-more-suspended-in-street-inquiry-brooklyn-men-long-on-force-out.html | 2 MORE SUSPENDED IN STREET INQUIRY; Brooklyn Men, Long on Force, Out on Charges of Departmental Irregularity.EACH DROPPED FOR 30 DAYSHiggins Says Taylor Is MakingNo Investigation in AccordWith Mayor's Wishes.OPEN HEARING IS URGED But Commissioner Puts Calling of"John Doe" InvestigationUp to Walker. Both Ousted for 30 Days. Seeks End of Grafting. Wants No Inquiry by Taylor. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/opens-repertory-season-players-guild-presents-devils-disciple-at.html | OPENS REPERTORY SEASON; Players Guild Presents "Devil's Disciple" at Hartford. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/nyu-freshman-win-on-track.html | N.Y.U. Freshman Win on Track | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/indians-shut-out-by-jack-quinn-50-veteran-in-fourth-straight.html | INDIANS SHUT OUT BY JACK QUINN, 5-0; Veteran, in Fourth Straight Victory, Yields Only Six Hits asAthletics Even Series.SPEAKER IS BATTING STARMakes Three Two-Baggers, ComingHome Each Time on Hits byMiller and Hale. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lofts-leases-bronx-taxpayer.html | Loft's Leases Bronx Taxpayer. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/white-sox-top-senators-winners-make-safeties-count-to-win-series.html | WHITE SOX TOP SENATORS.; Winners Make Safeties Count to Win Series Final, 3-2. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/altman-complaints-to-be-heard-in-public-chief-medical-examiner-will.html | ALTMAN COMPLAINTS TO BE HEARD IN PUBLIC; Chief Medical Examiner Will Appear Before Committee on Teachers' Charges. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/miss-parker-wins-with-score-of-85-new-jersey-champion-takes-womens.html | MISS PARKER WINS WITH SCORE OF 85; New Jersey Champion Takes Women's Met. One-Day Tourney by a Stroke. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/von-porat-loses-to- | Von Porat Loses to Dorval. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/tombs-physician-says-dr-lichtenstein-asserts-that-prohibition.html | TOMBS PHYSICIAN SAYS; Dr. Lichtenstein Asserts That Prohibition Promotes General Distespect for Law. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brooklyn-sale-results-day-obtains-457300-for-vacant-and-improved.html | BROOKLYN SALE RESULTS.; Day Obtains $457,300 for Vacant and Improved Properties. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/thea-rasche-thrills-reich-by-flight-plan-project-of-flying-from.html | THEA RASCHE THRILLS REICH BY FLIGHT PLAN; Project of Flying From Here to Berlin Arouses Some Press Criticism, However. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/big-film-producers-adopt-movietone-contracts-to-utilize-talking.html | BIG FILM PRODUCERS ADOPT 'MOVIETONE'; Contracts to Utilize Talking Picture Apparatus Signed With Western Electric Unit. 1,000 THEATRES INVOLVED Paramount Group, Metro-Goldwyn and United Artiste Among Those to Acquire Rights Till 1944. Other Contracts Under Way. System Long Studied. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/there-are-judges-in-trenton.html | THERE ARE JUDGES IN TRENTON. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-migratorybird-bill-dr-william-t-hornaday-does-not-overpraise.html | THE MIGRATORY-BIRD BILL.; Dr. WILLIAM T. HORNADAY does not overpraise Senator NORBECK of South Dakota for his "infinite patience" in guiding the Migratory- .... | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/system-shows-gain-in-1927.html | SYSTEM SHOWS GAIN IN 1927 | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/copper-and-brass-prices-up.html | Copper and Brass Prices Up. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/distance-is-doomed.html | DISTANCE IS DOOMED. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/plan-philippine-changes-new-board-of-control-likely-after-supreme.html | PLAN PHILIPPINE CHANGES.; New Board of Control Likely After Supreme Court Ruling. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/japanese-reply-is-nearly-ready.html | Japanese Reply Is Nearly Ready. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/col-cooper-urges-soviet-recognition-russia-willing-to-accept-our.html | COL. COOPER URGES SOVIET RECOGNITION; Russia Willing to Accept Our Conditions, He Tells Building Trades Credit Men. LAUDS MOSCOW'S PROGRAM Change in Attitude Toward Private Property Will Come From Within, He Declares. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hc-turne-on-merchants-board.html | H.C. Turne on Merchants' Board. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/air-rail-line-to-link-all-principal-cities-los-angeles-route-to-be.html | AIR RAIL LINE TO LINK ALL PRINCIPAL CITIES; Los Angeles Route to Be First, With Cost Little Above Regular Train Fare. AIRPLANE STOCKS ADVANCE Curtiss Climbs 14 5/8 Points to 169 ; Wright Adds 17 for a High of 214. Ford Engineer on Board. Won't Ignore the Airplane. To Operate Speedy Planes. AIR RAIL LINE TO LINK ALL PRICIPAL CITIES Plans Other Air Services. Financiers Are Confident. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/st-francis-is-victor-43-defeats-wagner-college-nine-in-seveninning.html | ST. FRANCIS IS VICTOR, 4-3,; Defeats Wagner College Nine in Seven-Inning Game. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/denies-cancer-threat-to-women-who-smoke-dr-jc-bloodgood-of-johns.html | DENIES CANCER THREAT TO WOMEN WHO SMOKE; Dr. J.C. Bloodgood of Johns Hopkins Disputes Statements Made at Osteopathic Meeting. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dollar-liner-at-san-francisco.html | Dollar Liner at San Francisco. | TRUE | Special to The New York Times. | C1B 782500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/offerings-of-stock-to-be-made-today-two-investment-trusts-among-the.html | OFFERINGS OF STOCK TO BE MADE TODAY; Two Investment Trusts Among the Corporations Raising Capital Funds. ONE COMPNAY JUST FORMED Merger of Merchandising and Realty Concerns Being Financed--One Private Sale. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cotton-market-seat-sold-record-price-of-43000-is-3000-above-last.html | COTTON MARKET SEAT SOLD; Record Price of $43,000 Is $3,000 Above Last Sale. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/coolidge-approves-flood-control-bill-work-to-begin-soon.html | COOLIDGE APPROVES FLOOD CONTROL BILL; WORK TO BEGIN SOON; Appropriation of $25,000,000 Is Expected as Start of Big Project. ENGINEER TO BE SELECTED President Will Name Civilian on Board to Draft Mississippi River Scheme. $325,000,000 OUTLAY SEEN Reid for Committee of Congress Praises Executive's 'Fairness' in Enactment of Measure. Engineer Now to Be Appointed. Reid Lauds President's Attitude. COOLIDGE APPROVES FLOOD CONTROL BILL | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/albanybuffalo-air-mail-on-june-1.html | Albany-Buffalo Air Mail on June 1. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/theatre-fire-sentence-quashed.html | Theatre Fire Sentence Quashed. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/columbia-oarsman-returns-to-drill-piercy-poughkeepsie-veteran-off.html | COLUMBIA OARSMAN RETURNS TO DRILL; Piercy, Poughkeepsie Veteran, Off Squad Because of Injury, Works Out With Crew. ROWS IN THIRD VARSITY Takes Part in Light Session on East Chester Bay Course--Foot Ailment Treated. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/denounces-mexico-archbishop-of-texas-also-criticizes-state.html | DENOUNCES MEXICO; Archbishop of Texas Also Criticizes State Department onHandling of Situation. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/attorney-sells-estate-f-tanner-disposes-of-200000-holding-in.html | ATTORNEY SELLS ESTATE.; F. Tanner Disposes of $200,000 Holding in Purchase, N.Y. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/corporation-sales-and-earnings-vary-but-most-of-those-reporting-for.html | CORPORATION SALES AND EARNINGS VARY; But Most of Those Reporting for Quarter Ending March 31 Show Downward Trend. OIL COMPANY SHOWS DROP But Some Improvement Is Noted in Sales to April 30 of an Auto Wheel Manufacturer. Foster & Kleiser. Louisiana Refining. International Paper. Reo Motor Car. Wire Wheel. German-Atlantic Cable. Universal Pictures. Loew's, Inc. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/grace-plans-coast-depots-bethlehem-steel-expected-to-ask-20000000.html | GRACE PLANS COAST DEPOTS; Bethlehem Steel Expected to Ask $20,000,000 for Port Facilities. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dowd-enters-cotton-fight-president-of-maritime-association-joins-in.html | DOWD ENTERS COTTON FIGHT; President of Maritime Association Joins in Protest on Vinson Bill. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/clash-in-senate-on-dry-shootings-bruce-of-maryland-denounces.html | CLASH IN SENATE ON DRY SHOOTINGS; Bruce of Maryland Denounces 'Organized Hypocrisy' Which 'Condones' Hanson Affair. ASSAILS DRINKING SOUTH Black of Alabama Charges Colleague Himself Reaches 'the Pinnacle of Bigotry and Intolerance.' Attacks Southern Senators. Black Condemns Sectional Feelings. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/unknown-donor-gives-estate-in-wales-to-manitoba-city.html | Unknown Donor Gives Estate In Wales to Manitoba City | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Trading in Big Blocks. Telephone Directors' Meeting. Prophecy Made Easy. Railroad Heads Optimistic. Discount on Canadian Dollar. Merger Decision Expected. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/railroad-earnings-show-decline.html | Railroad Earnings Show Decline. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/noyes-wins-twice-in-scholastic-golf-medalist-reaches-the-semifinal.html | NOYES WINS TWICE IN SCHOLASTIC GOLF; Medalist Reaches the SemiFinal by Eliminating Simonson and Transue.SCHOELKOPF BEATS TAILERAccounts for Only Upset of Day--Orcutt and Noe Advanceby Two Victories. Orcutt Wins Easily. Trapped on Six Holes. Noe-Wright Match Close. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bay-state-expects-entry-of-mellons-alliance-of-masscahusetts-gas.html | BAY STATE EXPECTS ENTRY OF MELLONS; Alliance of Masscahusetts Gas With Koppers Co. Forecast for Today. $10,000,000 CASH IN DEAL Trade of American Tar Company for Control of Massachusetts Corporation Indicated. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/polo-at-bond-club-outing-noted-players-to-represent-new-york-and.html | POLO AT BOND CLUB OUTING; Noted Players to Represent New York and Philadelphia on May 25. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hoover-really-fishing-is-caught-in-the-act-and-bans-political-talk.html | HOOVER REALLY FISHING.; Is Caught in the Act and Bans Political Talk. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/whitehouse-goes-to-madrid-post.html | Whitehouse Goes to Madrid Post. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/japanese-seamen-strike.html | Japanese Seamen Strike. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/seeks-a-mexican-divorce-tommy-burns-exheavyweight-champion-assured.html | SEEKS A MEXICAN DIVORCE.; Tommy Burns, Ex-Heavyweight Champion, Assured of Decree. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cemetery-hearing-put- | Cemetery Hearing Put Off. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/whitney-is-elected-to-exchange-post-named-vice-president-to-succeed.html | WHITNEY IS ELECTED TO EXCHANGE POST; Named Vice President to Succeed W.L. Johnson--Has Been a Member Since 1912. | TRUE | | C1B 782500 |

| Date1 | Date2 | URL | Title | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-senate-at-its-best.html | THE SENATE AT ITS BEST. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/campbells-letters-read-wrote-to-friend-of-suicide-plan-jury-at.html | CAMPBELL'S LETTERS READ.; Wrote to Friend of Suicide Plan, Jury at Murder Trial Hears. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrspratt-flouts-board-charges-graft-and-assails-walker-despite.html | MRS.PRATT FLOUTS BOARD.; Charges Graft and Assails Walker Despite Tammany Protests. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kellogg-plan-wins-british-lords-favor-readings-motion-for-prompt.html | KELLOGG PLAN WINS BRITISH LORDS' FAVOR; Reading's Motion for "Prompt and Favorable" Consideration of It Passed Unanimously. BRITAIN'S AIMS EXPLAINED Cushendun Says She Wants Each Signer of Treaty Left Free to Interpret "War." Say Speech Does Not Suffice. Makes Peace Rest on America. KELLOGG PLAN WINS FAVOR OF LORDS Cecil Talks on Dominions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rumson-blues-win-76-defeat-rumson-whites-in-final.html | RUMSON BLUES WIN, 7-6.; Defeat Rumson Whites in Final | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ayres-finds-price-of-stocks-a-record-costs-are-now-91-per-cent-of.html | AYRES FINDS PRICE OF STOCKS A RECORD; Costs Are Now 91 Per Cent. of Those of Bonds, Against Average of 72, He Says. END OF BOOM NOT IN SIGHT Speculative Wave Will Subside, He Estimates, Only When It Commits Suicide. Like Boom in Florida. Highest Level Ever Reached. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reopens-federal-oil-suit-government-begins-fight-to-recommit.html | REOPENS FEDERAL OIL SUIT.; Government Begins Fight to Recommit Monopoly Charge to Master. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/harvard-shuts-out-middlebury-18-to-0-cambridge-nine-makes-20-hits.html | HARVARD SHUTS OUT MIDDLEBURY, 18 TO 0; Cambridge Nine Makes 20 Hits as Whitmore Holds Visitors to Three Safeties. DONANGHY GETS 2 HOMERS Burns and Chase Also Account for One Each--Four Pitchers Used by Middlebury. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-manton-metcalf-buys-cooperative-of-1060-5th-av.html | Mrs. Manton Metcalf Buys Cooperative of 1,060 5th Av. | TRUE | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/robins-trounce-pirates-10-to-3-pound-three-pitchers-for-16-hits-to.html | ROBINS TROUNCE PIRATES, 10 TO 3; Pound Three Pitchers for 16 Hits to Score Third Victory in Row Over Pittsburgh. McWEENY PUZZLES LOSERS Holds Them to Two Singles in First Five Innings, Then Eases Up-- Statz Batting Star. McWeeny Becomes Generous. Barnhart Clouts Homer. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/vermont-instructs-its-eight-for-smith-orders-them-to-persistently.html | VERMONT INSTRUCTS ITS EIGHT FOR SMITH; Orders Them to "Persistently Vote" for Him as "Right Kind of Man" for President. COOLIDGE COUSIN CHARIMAN New York Governor Is Praised at Convention as First to Help Vermont During Flood. | TRUE | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/carter-housh-dead-wellknown-new-york-artist-fails.html | CARTER HOUSH DEAD; Well-Known New York Artist Fails | TRUE | | C1B 782500 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/navy-nine-loses-7-to-4-stopped-with-one-hit-by-maryland-gets-11.html | NAVY NINE LOSES, 7 TO 4.; Stopped With One Hit by Maryland --Gets 11 Free Passes. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woman-seized-here-in-nevada-murder-mrs-white-accused-of-aiding.html | WOMAN SEIZED HERE IN NEVADA MURDER; Mrs. White Accused of Aiding Husband to Flee After Killing of Elko Gambler. PLANNED TO SAIL SATURDAY Louis La Vell Slain on May 6-- Body Burned In House Leased by Fugitive. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wilkinss-plane-is- | Wilkins's Plane Is Shipped. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bankers-advocate-greater-earnings-committee-tells-pennsylvania.html | BANKERS ADVOCATE GREATER EARNINGS; Committee Tells Pennsylvania Association of Decreased Yield of Securities. 'TIPSTER SHEETS' ASSAILED Three-quarters of Them Said to Be From New York-- Session in Atlantic City. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/open-le-phare-de-france-herrick-foch-and-painleve-dedicate-club-for.html | OPEN 'LE PHARE DE FRANCE.'; Herrick, Foch and Painleve Dedicate Club for War Blinded. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dr-butler-is-recovering-attack-of-acute-indigestion-believed-to.html | DR. BUTLER IS RECOVERING.; Attack of Acute Indigestion Believed to Have Been Due to Fatigue. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/smith-men-claim-over-600-delegates-supporters-in-washington-see.html | SMITH MEN CLAIM OVER 600 DELEGATES; Supporters in Washington See Nomination Made Certain by This Week's Additions. HOOVER'S TOTAL NEAR 500 But Opponents Declare That Any Strong Opposition May Reduce This In Convention. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wilbur-and-robinson-plead-for-navy-bill-coolidge-some-say-inspired.html | WILBUR AND ROBINSON PLEAD FOR NAVY BILL; Coolidge, Some Say, Inspired Visit to Capitol Leaders, Who Give Small Hope of Passage. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/marines-escaped-ambush-nicaraguan-rebels-left-mine-only-few-hours.html | MARINES ESCAPED AMBUSH.; Nicaraguan Rebels Left Mine Only Few Hours Betore They Arrived. | TRUE | From a Staff Correspondent of The New York Times. By Tropical Radio. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mcintosh-to-fly-to-india-he-hopes-to-cut-time-for-trip-in-half-by.html | McINTOSH TO FLY TO INDIA.; He Hopes to Cut Time for Trip in Half by Using New Route. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/carol-leaves-britain-outwitting-observers-goes-to-belgium-while.html | Carol Leaves Britain, Outwitting Observers; Goes to Belgium While They Trail Decoy Car | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/japans-troops-rush-defenses-at-peking-as-chinese-drive-on-british.html | JAPAN'S TROOPS RUSH DEFENSES AT PEKING AS CHINESE DRIVE ON; British Minister Warns Nationals to Be Ready to Move toLegation on Short Notice.CHANG HASTENS EVACUATION Feng Is Said to Have Intercepted Northerners Forty Miles From Tientsin. CITIES' FALL THOUGHT NEAR Risk of Civil War Spreading toManchuria Threatens to InvolveJapan in New Difficulty. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/schubert-awards-made-for-america-ct-haubiel-wins-first-prize-for.html | SCHUBERT AWARDS MADE FOR AMERICA; C.T. Haubiel Wins First Prize for Orchestral Composition in Section Contest. | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/held-queens-death-mask-article-for-sale-by-london-firm-believed-to.html | HELD QUEEN'S DEATH MASK.; Article for Sale by London Firm Believed to Be Elizabeth's. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/atterbury-deems-air-project-sound-says-pennsylvania-entered-the.html | ATTERBURY DEEMS AIR PROJECT SOUND; Says Pennsylvania Entered the Flying Field Only After Careful Study. EXPECTS WIDE EXPANSION Curtiss Company Announces It Will Enlarge Plant and Build Another. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fund-to-dredge-hempstead-harbor.html | Fund to Dredge Hempstead Harbor. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/boston-vice-inquiry-brings-5-arrests-james-a-hatton-former-federal.html | BOSTON VICE INQUIRY BRINGS 5 ARRESTS; James A. Hatton, Former Federal and State Prosecutor, IsAmong Those Indicted.ALSO J.F. MULLEN, BROKERPittsburgh Speak-Easies and Gambling Dens Close as Federal Hunt Starts. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/diplomatic-immunity-hit-garrojones-tells-commons-nations-should.html | DIPLOMATIC IMMUNITY HIT.; Garro-Jones Tells Commons Nations Should Reconsider It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/swedish-vice-consul-weds-kf-hellstrom-married-here-to-miss-anita.html | SWEDISH VICE CONSUL WEDS; K.F. Hellstrom Married Here to Miss Anita Ahlmart. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/red-sox-defeat-tigers-in-11th-54-fifth-straight-victory-enables.html | RED SOX DEFEAT TIGERS IN 11TH, 5-4; Fifth Straight Victory Enables Boston to Displace Senators for Fifth Place. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/limpy-cleaver-confesses-yields-to-wifes-entreaty-and-admits-133000.html | 'LIMPY' CLEAVER CONFESSES; Yields to Wife's Entreaty and Admits $133,000 Train Hold-Up. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/runners-from-coast-enter-new-york-state-salo-sets-pace-from-erie.html | Runners From Coast Enter New York State; Salo Sets Pace From Erie; Payne's Lead Cut | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/laguardia-wants-smith-aid-on-fare-urges-special-legislative-session.html | LAGUARDIA WANTS SMITH AID ON FARE; Urges Special Legislative Session to Authorize the City toPost a Bond.CALLS SITUATION CRITICALBelieve Putting Up of Security NowWould Be Blocked by anI.R.T. Suit. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/housekeepers-son-chief-merritt-heir-will-of-aged-widower-tells-of.html | HOUSEKEEPER'S SON CHIEF MERRITT HEIR; Will of Aged Widower Tells of Woman's "Faithful Care and Sympathy." SISTERS GET EMERY ESTATE Woolen Merchant Also Left $15,000 to Woman Friend--Widow Sole Beneficiary of J.K. Warnock. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/joseph-p-day-sale-this-noon.html | Joseph P. Day Sale This Noon. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rochester-upsets-newark-bears-83-wins-third-game-of-series-by.html | ROCHESTER UPSETS NEWARK BEARS 8-3; Wins Third Game of Series by Timely Hitting, Kelly's 3 Singles Driving in 3 Runs.SIXTH VICTORY FOR BELLWinning Pitcher Has Clean RecordSo Far--Rochester Fans HonorWalter Johnson. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dargan-insured-for-500000.html | Dargan Insured for $500,000. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/realty-men-object-to-standpipe-rule-board-of-standards-and-appeals.html | REALTY MEN OBJECT TO STANDPIPE RULE; Board of Standards and Appeals Will Hold a Public Hearing. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/queens-auction-results-kennelly-gets-545855-for-long-island-city.html | QUEENS AUCTION RESULTS.; Kennelly Gets $545,855 for Long Island City and Astoria Sites. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bremen-rescuers-near-their-goal-army-fliers-reach-st-george-nf-and.html | BREMEN RESCUERS NEAR THEIR GOAL; Army Fliers Reach St. George, N.F., and Go On to Labrador Today. QUICK RETURN EXPECTED Junkers Pilot Prepares for Landing German Plane at Pictou Saturday or | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/morell-leads-golfers-wins-first-leg-on-trophy-of-advertising.html | MORELL LEADS GOLFERS.; Wins First Leg on Trophy of Advertising Association. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-freshmen-win-defeat-andover-nine-by-4-to-0-samborski-stars.html | HARVARD FRESHMEN WIN.; Defeat Andover Nine by 4 to 0-- Samborski Stars in Box. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/60000-may-see-mandellmclarnin-bout-tonight-mandellmlarnin-await.html | 60,000 May See Mandell-McLarnin Bout Tonight; MANDELL-M'LARNIN AWAIT GONG TONIGHT Lightweight Champion and Challenger at Peak of Form for Title Bout. TORRID CLASH FORECAST The Odds Favor Mandell at 7 to 5 --Weather Prediction Is Rain-- Crowd of 60,000 Expected. | TRUE | By James P. Dawson. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/knapp-subpoenas-served-panel-for-new-trial-jury-will-be-drawn-at.html | KNAPP SUBPOENAS SERVED.; Panel for New Trial Jury Will Be Drawn at Albany Today. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bond-prices-lower-in-active-trading-united-states-government-issues.html | BOND PRICES LOWER IN ACTIVE TRADING; United States Government Issues Under Pressure, With Third Liberties at 100 3-16. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jewish-big-sisters-meet-committee-of-three-groups-reports-65000-has.html | JEWISH BIG SISTERS MEET.; Committee of Three Groups Reports $65,000 Has Been Raised. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bus-grant-awarded-tompkins-concern-gets-twelve-routes-on-staten.html | BUS GRANT AWARDED.; Tompkins Concern Gets Twelve Routes on Staten Island. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/belmont-park-opens-today-with-toboggan-handicap-feature-bugle-will.html | Belmont Park Opens Today With Toboggan Handicap Feature; BUGLE WILL SOUND AT BELMONT TODAY New Scratch Rule to Prevail as Racing Moves to Westchester Association Track. NOTABLE HORSES TO RUN Toboggan Handicap and International 'Chase Are Features on the Program. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/columbia-tennis-victor-bowden-wins-final-match-to-beat-dartmouth-by.html | COLUMBIA TENNIS VICTOR.; Bowden Wins Final Match to Beat Dartmouth by 5 to 4. | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-jersey-bond-clubs-field-day.html | New Jersey Bond Club's Field Day. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/prices-maintained-over-the-counter-market-supported-by-normal.html | PRICES MAINTAINED OVER THE COUNTER; Market Supported by Normal Demand--Bank and Trust Company Stocks Active. CONSOLIDATED GAS TRADED New Shares on When-Issued Basis Are Quoted Higher Than on Stock Exchange. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lowden-departs-pleased-by-visit-presidential-candidate-has-talk.html | LOWDEN DEPARTS, PLEASED BY VISIT; Presidential Candidate Has Talk With Morris, but Does Not Ask for His Support. NO HOOVER INSTRUCTION State Chairman Says Party Rules Do Not Permit Guidance of District Delegates Now. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fights-park-drive-to-link-museums-central-park-association-protests.html | FIGHTS PARK DRIVE TO LINK MUSEUMS; Central Park Association Protests Memorial Plan in LastOfficial Act.JOINS NEW ORGANIZATIONThree Merged Bodies to Oppose Encroachments an City's OpenAir Playgrounds. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/labor-bank-five-years-old-federation-company-has-resources-of.html | LABOR BANK FIVE YEARS OLD; Federation Company Has Resources of $21,000,000, Says President. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/stresemann-gains-in-fight-for-life-slight-improvement-recorded-but.html | STRESEMANN GAINS IN FIGHT FOR LIFE; Slight Improvement Recorded, but Danger of a Relapse Is Emphasized. ONE KIDNEY NOW FUNCTIONS German Foreign Minister Is Able to Eat a Little and His Headaches Disappear. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/villanova-triumphs-43-halts-providence-colleges-13game-streak.html | VILLANOVA TRIUMPHS, 4-3.; Halts Providence College's 13-Game Streak, Winning in Tenth. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/two-detroit-banks- | Two Detroit Banks Merge. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/nyu-nine-beats-princeton-in-the-16th-inning-by-4-to-2-two-runs-in.html | N.Y.U. Nine Beats Princeton in the 16th Inning by 4 to 2; TWO RUNS IN 16TH WIN FOR N.Y.U., 4-2 Kastner Scores Madison and Bergen Sends Strong Home Against Princeton. MANFREDI STRIKES OUT 12 Allows Only 8 Hits and Passes Just Two Men--Palmer Touched for Ten Safeties. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/brown-is-blanked-20-draghetti-pitches-rhode-island-state-to-victory.html | BROWN IS BLANKED, 2-0.; Draghetti Pitches Rhode Island State to Victory. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/poland-stabilizes-zloty-dewey-declares-country-is-recovering-from.html | POLAND STABILIZES ZLOTY.; Dewey Declares Country Is Recovering From Industrial Slump. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/france-honors-ih-sampers.html | France Honors I.H. Sampers. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/acceptances-still-large-decrease-of-14000000-in-month-regarded-as.html | ACCEPTANCES STILL LARGE.; Decrease of $14,000,000 In Month Regarded as Seasonal. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/buying-of-steel-reduced-to-needs-production-still-large-for-this.html | BUYING OF STEEL REDUCED TO NEEDS; Production Still Large for This Season, However, Trade Reviews Report. PRICE TREND AGAIN DOWN Composite Figures for Pig Iron and Manufactured Products Decline in Week. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/zoo-monkey-punished-for-torturing-guests-chico-is-back-in-solitary.html | ZOO MONKEY PUNISHED FOR TORTURING GUESTS; Chico Is Back in Solitary Cage After Pulling Tails of Pair and Hitting Keeper. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/reports-4400-wealth-rise-in-united-states-since-1850.html | Reports 4,400% Wealth Rise In United States Since 1850 | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seek-transit-relief-in-42d-street-area-association-will-publish.html | SEEK TRANSIT RELIEF IN 42D STREET AREA; Association Will Publish Book on 'Mid-Manhattan' to Further Remedies for Congestion. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sothebys-art-sale-realizes-146755-raeburn-halfportrait-brings-top.html | SOTHEBY'S ART SALE REALIZES $146,755; Raeburn Half-Portrait Brings Top for the Afternoon of $20,500-- Many Dealers Present. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fordham-crushes-city-college-202-maroon-wallops-three-pitchers-for.html | FORDHAM CRUSHES CITY COLLEGE, 20-2; Maroon Wallops Three Pitchers for Seventeen Hits, Batting Around in First Inning. RUNS COME IN CLUSTERS Victors Gather Six in First and Eight in Fourth--La Borne and Clancy Hit Telling Blows. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/professor-to-organize-university.html | Professor to Organize University. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/orcutt-wins-title-in-scholastic-golf-conquers-noe-another.html | ORCUTT WINS TITLE IN SCHOLASTIC GOLF; Conquers Noe, Another Lawrenceville Player, in the Finalat Greenwich, 5 and 4.NOE BEATS MEDALIST, 1 UPRallies to Shade Noyes in SemiFinal Battle, Making 35-FootPutt on 18th Hole. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/astoria-triangle-is-sold-local-operator-gets-plot-at-steinway-and.html | ASTORIA TRIANGLE IS SOLD.; Local Operator Gets Plot at Steinway and Graham Avenues. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rutgers-twelve-defeats-army-83-victors-mix-sweeping-attack-with.html | RUTGERS TWELVE DEFEATS ARMY, 8-3; Victors Mix Sweeping Attack With Strong Defense in Conquering Cadets.ARMY GETS AN EARLY LEADWilson Shoots Goal in First Three Minutes, but Rutgers Rallies With Three Tallies in a Row. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shifts-in-navy-eights-russell-woerner-and-anderson-sent-to-2d.html | SHIFTS IN NAVY EIGHTS.; Russell, Woerner and Anderson Sent to 2d Boat--Hardin on Varsity. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/canzoneri-bout-off.html | Canzoneri Bout Off. | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/damage-laid-to-cinders-maker-of-delicate-instruments-sues-owner-of.html | DAMAGE LAID TO CINDERS.; Maker of Delicate Instruments Sues Owner of a Building. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/would-bar-use-of-name-terminal-barber-shops-ask-court-to-enjoin.html | WOULD BAR USE OF NAME.; Terminal Barber Shops Ask Court to Enjoin Beauty Parlors. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/thomsonschilling.html | Thomson--Schilling. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/automobile-trade-better-factories-are-working-at-high-pacemany.html | AUTOMOBILE TRADE BETTER.; Factories Are Working at High Pace--Many Behind In Deliveries. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/joseph-p-kennedy-joins-keithalbee-fbo-pictures-president-and-his.html | JOSEPH P. KENNEDY JOINS KEITH-ALBEE; FBO Pictures President and His Associates Buy Large Interest in Theatrical Stock. BECOMES BOARD CHAIRMAN E.F. Albee is Re-elected President and Marcus Helman Is Chosen Executive Vice President. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/steel-ingot-output-drops-decrease-of-1-per-cent-for-industry-as-a.html | STEEL INGOT OUTPUT DROPS.; Decrease of 1 Per Cent. for Industry as a Whole Reported. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bobashela-gains-favor-for-derby-audley-farm-colt-impresses-in.html | BOBASHELA GAINS FAVOR FOR DERBY; Audley Farm Colt Impresses in Workout on Muddy Track at Churchill Downs. REELS MILE IN 1:41 2-5 Strolling Player Goes Same Distance in 1:41 4-5--Fans Assembling for Kentucky Classic. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/constitutional-reform-in-india.html | CONSTITUTIONAL REFORM IN INDIA. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/english-bureaucracy.html | ENGLISH BUREAUCRACY. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woolen-mills-resume-several-new-hampshire-establishments-increase.html | WOOLEN MILLS RESUME.; Several New Hampshire Establishments Increase Production. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/menjou-is-married-to-kathryn-carver-cameras-click-in-paris-as-film.html | MENJOU IS MARRIED TO KATHRYN CARVER; Cameras Click in Paris as Film Favorites Are Wed--Only Twelve See Ceremony. BRIDE A SYMPHONY IN BLUE Mayor, Officiating, Praises Film Star's War Record--5,000 in London Cheer Couple. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/giants-open-series-against-cards-today-meet-st-louis-club-when-it.html | GIANTS OPEN SERIES AGAINST CARDS TODAY; Meet St. Louis Club When It Is Traveling at Top Speed--Benton to Oppose Alexander. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/more-high-officers-face-graft-charges-two-street-cleaning-garages.html | MORE HIGH OFFICERS FACE GRAFT CHARGES; Two Street Cleaning Garages in Manhattan, One in Bronx, Are Reported Involved. HIGGINS EXTENDS INQUIRY Now Seeks Data in Queens and Richmond--Walker Denies Blocking Open Hearings. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-suspend-trading-again-on-saturday-exchange-acts-fiffh-time-to.html | TO SUSPEND TRADING AGAIN ON SATURDAY; Exchange Acts Fiffh Time to Enable Members to Catch UpWith Clerical Work. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jurors-home-bombed-he-had-voted-to-convict-a-chicago-gangster-of.html | JUROR'S HOME BOMBED.; He Had Voted to Convict a Chicago Gangster of Robbery. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/realty-financing-loans-are-placed-on-properties-in-the-metropolitan.html | REALTY FINANCING.; Loans Are Placed on Properties In the Metropolitan Area. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sinclair-turns-back-7000000-in-stock-also-returns-400000-cash-to.html | SINCLAIR TURNS BACK $7,000,000 IN STOCK; Also Returns $400,000 Cash to Company to Pay Losses on Teapot Dome. HOLDERS VOTE CONFIDENCE Chairman and All Directors Are Re-elected at the Annual Meeting Here. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/south-carolina-kills-antismith-motion-convention-defeats-pledging.html | SOUTH CAROLINA KILLS ANTI-SMITH MOTION; Convention Defeats Pledging Delegates Against Governor-- Will Support a Dry. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-french.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull, French Prices Climb and German Slump Passes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/claim-258-for-lowden-backers-say-no-candidate-will-reach-convention.html | CLAIM 258 FOR LOWDEN.; Backers Say No Candidate Will Reach Convention With Majority. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/blood-poisoning-kills-dentist.html | Blood Poisoning Kills Dentist. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/some-gains-shown-by-corporations-but-others-report-declines-in-the.html | SOME GAINS SHOWN BY CORPORATIONS; But Others Report Declines in the First Quarter in Sales and Earnings. CONDITIONS ARE VARIED Motors, Oil and Mining Companies Among Those Submitting Reports for the Period. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/vote-for-home-rule-in-foreign-missions-methodists-at-kansas-city.html | VOTE FOR HOME RULE IN FOREIGN MISSIONS; Methodists at Kansas City Approve Selection of Bishopsby Natives.DEBATE A STORMY ONEBut Excited Delegates Stand andSing Hymn in Triumph atVictory. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kills-american-soldier-panaman-says-wingo-sought-to-break-into-his.html | KILLS AMERICAN SOLDIER.; Panaman Says Wingo Sought to Break Into His House. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/germany-gets-big-loan-10000000-industrial-financing-concluded-by.html | GERMANY GETS BIG LOAN.; $10,000,000 Industrial Financing Concluded by Banking Group. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/ziegfeld-would-bar-talking-film-of-play-owns-show-boat-dialogue-and.html | ZIEGFELD WOULD BAR TALKING FILM OF PLAY; Owns 'Show Boat' Dialogue and Music, He Says, in Move to Sue Universal Pictures. | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/improved-weather-weakens-cotton-final-quotations-show-net-losses-of.html | IMPROVED WEATHER WEAKENS COTTON; Final Quotations Show Net Losses of 16 to 18 Points on Better Outlook. ROUTINE MILL BUYING HELPS Exports Running Ahead of Two Years Ago at This Time Are Market Factors. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/junkers-pilots-plan-ocean-hop-in-europa-risticz-and-von-bentheim.html | JUNKERS PILOTS PLAN OCEAN HOP IN EUROPA; Risticz and von Bentheim Obtain Backers--Actress Quits Flight Company. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/adds-to-staten-island-holdings.html | Adds to Staten Island Holdings. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/richmond-hill-marksmen-win.html | Richmond Hill Marksmen Win. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/comedians-to-go-on-tour-moran-and-mack-and-wc-fields-in-troupe-to.html | COMEDIANS TO GO ON TOUR; Moran and Mack and W.C. Fields in Troupe to Make Trip. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-auction-connecticut-estate.html | To Auction Connecticut Estate. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/muzzles-for-tiny-dogs-court-agrees-mrs-thrashers-pets-are-harmless.html | MUZZLES FOR TINY DOGS.; Court Agrees Mrs. Thrasher's Pets Are Harmless, but Backs Policeman. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/ccny-wins-at-net-63-comes-from-behind-to-conquer-stevens-tech.html | C.C.N.Y. WINS AT NET, 6-3.; Comes From Behind to Conquer Stevens Tech Tennis Team. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-store-company-formed.html | New Store Company Formed. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/parties-for-miss-tenney-many-entertainments-to-precede-her-marriage.html | PARTIES FOR MISS TENNEY.; Many Entertainments to Precede Her Marriage Monday. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lawyer-to-improve-mount-kisco-tract-manning-stires-buys-fiftysix.html | LAWYER TO IMPROVE MOUNT KISCO TRACT; Manning Stires Buys Fifty-six Acres Fronting on Croton Lake for New Home. SCARSDALE DWELLING SOLD Plot in Larchmont Is Bought as Site for English Cottage--other Westchester Deals. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/makes-first-montreallondon-run.html | Makes First Montreal-London Run | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kentucky-memories-thoughts-of-two-famous-and-lovable-henrys-evoked.html | KENTUCKY MEMORIES.; Thoughts of Two Famous and Lovable Henrys Evoked by Editorial. | TRUE | EDMUND S. NASH | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-twelve-victor-dreiers-goal-with-35-seconds-to-play-beats.html | HARVARD TWELVE VICTOR.; Dreier's Goal With 35 Seconds to Play Beats Springfield, 6-5. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/katherine-compton-actress-widow-of-rc-carton-dramatist-dies-in.html | KATHERINE COMPTON.; Actress, Widow of R.C. Carton, Dramatist, Dies in England. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/trading-in-rubber-light.html | TRADING IN RUBBER LIGHT. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mehlhorn-eliminated-in-leeds-tourney-nabholtz-and-jurado-also-fail.html | Mehlhorn Eliminated in Leeds Tourney; Nabholtz and Jurado Also Fail to Qualify | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-hampshire-allows-tips-as-expenses-of-officials.html | New Hampshire Allows Tips As Expenses of Officials | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/would-protect-peseta-spanish-minister-of-treasury-urges-action.html | WOULD PROTECT PESETA.; Spanish Minister of Treasury Urges Action Against Speculation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kynaston-gains-final-fowler-and-mcdermott-to-decide-his-tennis.html | KYNASTON GAINS FINAL.; Fowler and McDermott to Decide His Tennis Rival Today. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/greenleaf-wins-two-and-leads-753534-champion-runs-85-in-taking-the.html | GREENLEAF WINS TWO AND LEADS, 753-534; Champion Runs 85 in Taking the Afternoon Block, 129-104, Then Scores at Night,121 to 40. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/penn-nine-beaten-by-penn-state-96-loses-first-contest-to-rival.html | PENN NINE BEATEN BY PENN STATE, 9-6; Loses First Contest to Rival Since 1923--Lesko Starts Rally With Homer. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/miss-k-steedman-engaged-to-marry-daughter-of-mr-and-mrs-gf-steedman.html | MISS K. STEEDMAN ENGAGED TO MARRY; Daughter of Mr. and Mrs. G.F. Steedman Is Betrothed to Albert Pope Hinckley. WEDDING SET FOR JUNE 16 John Castree Williams 2d Affianced to Virginia Bonham Cooper--Other Engagements. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/report-red-cells-spread-in-our-navy-americans-at-secret-meeting-of.html | REPORT RED 'CELLS' SPREAD IN OUR NAVY; Americans at Secret Meeting of Third International in Germany Say They Have Ten Units. FRENCH MUTINY PREDICTED Delegate Declares Communists Can Seize Ten Warships of France if Need Arises. AVIATION POSTS SOUGHT Ways and Means of Penetrating Military Forces Everywhere Are | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/french-speed-work-for-3-flights-here-preparations-are-rushed-for.html | FRENCH SPEED WORK FOR 3 FLIGHTS HERE; Preparations Are Rushed for Costes, Now Touring Europe, to Start by June 15. OTHER FURTHER ADVANCED Coudoret and Couzinet Have Data on Actual Air Tests of Their Machines. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/chief-reprimanded-on-regulations.html | Chief Reprimanded on Regulations. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/commonwealth-net-rose-231087-in-april.html | COMMONWEALTH NET ROSE $231,087 IN APRIL | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/westchester-music-fete-threeday-program-opens-at-white-plains.html | WESTCHESTER MUSIC FETE; Three-Day Program Opens at White Plains Tonight. | TRUE | Special to The New York Times. | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/paderewski-tells-of-reborn-poland-pianist-and-statesman-guest-at.html | PADEREWSKI TELLS OF REBORN POLAND; Pianist and Statesman, Guest at Kosciusko Dinner, Hails Wilson as Liberator. SAYS MESSAGE PAVED WAY President's Speech to Congress Jan. 23, 1917, Started Nation to Freedom, Says Ex-Premier. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lock-of-washingtons-hair-presented-to-city-museum.html | Lock of Washington's Hair Presented to City Museum | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/japan-and-china.html | JAPAN AND CHINA. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mrs-hurd-is-noted-for-3title-victory-is-only-player-ever-to-win.html | MRS. HURD IS NOTED FOR 3-TITLE VICTORY; Is Only Player Ever to Win American, British and Canadian Honors in One Year. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/scaffa-is-acquitted-in-687000-gem-case-judge-orders-action-finding.html | SCAFFA IS ACQUITTED IN $687,000 GEM CASE; Judge Orders Action, Finding No Evidence of Unlawful Acts in Recovery of Donahue Jewels. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/divides-stock-in-firm-among-14-employes-faithful-aides-also-will.html | DIVIDES STOCK IN FIRM AMONG 14 EMPLOYES; Faithful Aides Also Will Share in Shaping the Policies of A.D. Katcher & Son. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/the-rt-townsends-give-dinner.html | The R.T. Townsends Give Dinner. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/women-fight-to-see-film-english-crowd-unable-to-view-sex-movie.html | WOMEN FIGHT TO SEE FILM.; English Crowd, Unable to View Sex Movie, Handle Police Roughly. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/designers-are-urged-to-express-america-national-characteristics-in.html | DESIGNERS ARE URGED TO EXPRESS AMERICA; National Characteristics in Art Advocated by Kem Weber at Macy's Exposition. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lang-leads-field-of-95-golf-players-ties-edwards-with-a-76-at-st.html | LANG LEADS FIELD OF 95 GOLF PLAYERS; Ties Edwards With a 76 at St. Albans, but Has a Better Incoming Nine. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-victor-on-links.html | Harvard Victor on Links. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/will-offer-shares-in-six-companies-banking-houses-to-put-common-and.html | WILL OFFER SHARES IN SIX COMPANIES; Banking Houses to Put Common and Preferred Stockson Market Today.TWO LOTS TO GO IN UNITSCapital Sought by Investment and Industrial Corporations ofDifferent Kinds. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/st-thomas-to-send-no-republicans.html | St. Thomas to Send No Republicans. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/prr-section-nearly-electrified.html | P.R.R. Section Nearly Electrified | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/financial-markets-heavy-break-in-speculative-stocks-after-early.html | FINANCIAL MARKETS; Heavy Break in Speculative Stocks After Early Bidding Up --Maney Holds Firm. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/baldwin-describes-his-losses-in-steel-premier-declares-that-for.html | BALDWIN DESCRIBES HIS LOSSES IN STEEL; Premier Declares That for Every Shilling He Invested He Now Has a Penny. POINTS LESSON TO COTTON That Industry, He Says, Must Get the Water Out of Capitalization Before It Recovers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mexican-seaboard-stock-oil-company-holders-to-get-right-to.html | MEXICAN SEABOARD STOCK.; Oil Company Holders to Get Right to Subscribe to New Shares. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/average-prices-up-1-in-month-4-year-labor-bureau-reports-most-of.html | AVERAGE PRICES UP 1 % IN MONTH, 4% YEAR; Labor Bureau Reports Most of Advance Was in Farm Products. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-alter-west-side-flat-lessee-will-remodel-ninestory-house-for.html | TO ALTER WEST SIDE FLAT.; Lessee Will Remodel Nine-Story House for Small Apartments. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/nyac-nine-loses-71-lafayette-drives-casey-from-mound-in-the-sixth.html | N.Y.A.C. NINE LOSES, 7-1.; Lafayette Drives Casey From Mound in the Sixth Inning. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dubs-lady-astor-nuisance-british-mp-rebukes-her-for-talking-while.html | DUBS LADY ASTOR NUISANCE; British M.P. Rebukes Her for Talking While He Speaks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/silk-exchange-elects-250-completes-membership-and-plans-to-begin.html | SILK EXCHANGE ELECTS 250; Completes Membership and Plans to Begin Trading on Sept. 1. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/huttons-give-dinner-for-prince-potenziani-supperdance-follows-for.html | HUTTONS GIVE DINNER FOR PRINCE POTENZIANI; Supper-Dance Follows for Roman Governor--Princess Luncheon Guest of Miss Todd. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/three-liners-sailing-one-is-due-today-muenchen-and-american-shipper.html | THREE LINERS SAILING; ONE IS DUE TODAY; Muenchen and American Shipper to Leave for Europe--Westphalia Coming In. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/utilities-in-maryland-to-merge.html | Utilities in Maryland to Merge. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/treaty-with-persia-signed-provisional-american-agreement-calls-for.html | TREATY WITH PERSIA SIGNED; Provisional American Agreement Calls for Minimum Tariffs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/syracuse-crew-on-way-varsity-starts-here-for-race-with-columbia-on.html | SYRACUSE CREW ON WAY.; Varsity Starts Here for Race With Columbia on Saturday. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sturani-at-metropolitan-will-be-a-conductor-and-the-musical.html | STURANI AT METROPOLITAN; Will Be a Conductor and the Musical Secretary Next Season. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/van-lear-black-reaches-athens.html | Van Lear Black Reaches Athens. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-wise-men-of- | NEW WISE MEN OF GOTHAM. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/suitor-kills-dancer-and-shoots-himself-argentine-student-rejected.html | SUITOR KILLS DANCER AND SHOOTS HIMSELF; Argentine Student, Rejected in Plea to Elope, Fires on Woman in Studio. HE IS DYING IN HOSPITAL Maria Montero Had Appeared in Musical Plays and With Douglas Fairbanks. | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/milk-bureau-chief-retires-in-shakeup-reitweiser-succeeds-thomson-as.html | MILK BUREAU CHIEF RETIRES IN SHAKE-UP; Reitweiser Succeeds Thomson as Harris Moves to Merge Food and Sanitary Staffs. NO GRAFT CHARGE INVOLVED But Commissioner Seeks More Sympathetic Aid to Enforce Health Regulations. WILL USE 250 AS 'POLICE' Inspectors to Keep Vigil for Law Violations--Four Supervisors. Demoted in Shift. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/will-rogers-discovers-the-perfect-public-dinner.html | Will Rogers Discovers The Perfect Public Dinner | TRUE | WILL ROGERS. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jfd-lanier-banker-dies-in-his-70th-year-member-of-old-family-of.html | J.F.D. LANIER, BANKER, DIES IN HIS 70TH YEAR; Member of Old Family of Financiers Was a PioneerAutomobile Driver. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wife-asked-death-campbell-asserts-slayer-testifies-she-bought.html | WIFE ASKED DEATH, CAMPBELL ASSERTS; Slayer Testifies She Bought Hammer for Him to Strike Her in Sleep. HE BREAKS DOWN ON STAND Unnerved by Sight of Weapon in Lawyer's Hands, Ends Story of Misfortunes to Jury. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/scouts-here-for-safari-two-of-seven-boys-will-be-picked-for-african.html | SCOUTS HERE FOR SAFARI.; Two of Seven Boys Will Be Picked for African Expedition. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/chair-for-doctors-death-scranton-court-sends-to-chair-youth-who.html | CHAIR FOR DOCTOR'S DEATH; Scranton Court Sends to Chair Youth Who Killed Mine Surgeon. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/french-air-board-sails-for-here.html | French Air Board Sails for Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/securities-at-auction.html | SECURITIES AT AUCTION | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/calls-taxes-load-on-the-railroads-cf-mctague-says-they-have.html | CALLS TAXES LOAD ON THE RAILROADS; C.F. McTague Says They Have Increased 228% in 13 Years, With 22% Rise in Dividends. FINDS EARNINGS INADEQUATE He Tells Kiwanis Club's Luncheon Talk of Government Guarantee Is Fallacious. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dancer-found-dead-in-havana.html | Dancer Found Dead in Havana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/subway-is-blamed-for-trinity-damage-church-engineer-testifies-that.html | SUBWAY IS BLAMED FOR TRINITY DAMAGE; Church Engineer Testifies That Excavation for the B.M.T. Caused Cracks in Wall. $130,000 SOUGHT IN SUIT Witness at Trial of Action Against City and Contractor Tells of Reinforcing Building. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/delehanty-bowling-victor-twice.html | Delehanty Bowling Victor Twice. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/alls-upon-oxford-to-end-buchmanism-university-magazine-urges.html | ALLS UPON OXFORD TO END BUCHMANISM; University Magazine Urges Expulsion of Leaders of American Cult. COUNDER ON CAMPUS THERE Authorities Said to Be Alarmed as 75 Students, Some From United States, Join Movement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/ban-put-on-tickets-for-nurses-picnic-department-of-public-welfare.html | BAN PUT ON TICKETS FOR NURSES' PICNIC; Department of Public Welfare Halts Selling Activities of Brooklyn Association. COLER SENDS DATA TO DODD Commissioner Also Directs That Attorney General Be Notified of $1 Admission to Games. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/urges-united-front-by-all-christians-dr-stafford-of-bostons-old.html | URGES UNITED FRONT BY ALL CHRISTIANS; Dr. Stafford of Boston's Old South Says Protestants Should Respect Catholic Convictions. NEW MODERATOR IS CHOSEN State Congregationalists Elect Dr. Murtfeldt of Utica at Syracuse Conference. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/andrews-shot-in-accident-explorer-in-mongolia-wounded-by-his-own.html | ANDREWS SHOT IN ACCIDENT; Explorer in Mongolia Wounded by His Own Pistol. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-record-output-for-chevrolet.html | New Record Output for Chevrolet. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/coolidge-stresses-nations-gain-in-art-america-is-developing.html | COOLIDGE STRESSES NATION'S GAIN IN ART; America Is Developing Practical Beauty, He Tells Gathering at the Capital. HE EXTOLS CITY PLANNING Sees Elimination of Metropolitan Slums and of Uglinessof Small Towns.ADDRESSES JOINT SESSION Museum Association and Federationof Art Members Hear ofCommunity Projects. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/group-v-savings-banks-meet.html | Group V Savings Banks Meet. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rutgers-nine-trims-holy-cross-2-to-1-makes-only-two-hits-off-hebert.html | RUTGERS NINE TRIMS HOLY CROSS, 2 TO 1; Makes Only Two Hits Off Hebert, but Scores Winning Run on Cahill's Error in Seventh. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/four-companies-start-dividends-initials-by-petroleum-royalty.html | FOUR COMPANIES START DIVIDENDS; Initials by Petroleum Royalty, Illinois Cash Credit and Others. VIVAUDOU OMITS PAYMENT Frisco Railway Declares Usual Quarterly Extra--Cuban Roads Announce Disbursements. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jewish-women-hear-dr-jb-wise.html | Jewish Women Hear Dr. J.B. Wise, | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/british-students-win-fellowships-23-honor-graduates-get-1928.html | BRITISH STUDENTS WIN FELLOWSHIPS; 23 Honor Graduates Get 1928 American Scholarship Awards of Commonwealth Fund. WILL COME HERE TO STUDY Four Women Among Winners From English and Scottish Schools-- To Take Special Courses. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/berlin-welcomes-hagen-british-open-winner-starts-practice-for-match.html | BERLIN WELCOMES HAGEN.; British Open Winner Starts Practice for Match With Alliss. | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/atchison-speeds-freight-service.html | Atchison Speeds Freight Service. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/frances-gilbert-to-be-wed-june-12-announces-plans-for-marriage-to.html | FRANCES GILBERT TO BE WED JUNE 12; Announces Plans for Marriage to J.M. Markel--Maxine Toch's Bridal Today. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/tammany-leaders-fear-patten-fight-canvass-said-to-have-convinced.html | TAMMANY LEADERS FEAR PATTEN FIGHT; Canvass Said to Have Convinced Them Attack on Queens Head Would Be Inadvisable. SEWER INQUIRY TO RESUME Grand Jury Will Hear Important Witnesses at Session Today in Long Island City. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/triple-tie-results-for-lead-in-chess-kostisch-and-saemisch-win-in.html | TRIPLE TIE RESULTS FOR LEAD IN CHESS; Kostisch and Saemisch Win in Third Round to Even Count With Engel, Who Draws. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dr-gershberg-is-freed-complainant-refuses-to-push-petit-larceny.html | DR. GERSHBERG IS FREED.; Complainant Refuses to Push Petit Larceny Charge. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/policemans-son-4-killed-another-boy-struck-by-auto-suffers-loss-of.html | POLICEMAN'S SON, 4, KILLED.; Another Boy, Struck by Auto, Suffers Loss of Memory. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/princeton-beaten-by-penn-mc-at-polo-military-college-avenges-its.html | PRINCETON BEATEN BY PENN M.C. AT POLO; Military College Avenges Its Defeat of Last Week in Spirited Triumph, 3-2. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/heads-general-exchange-insurance.html | Heads General Exchange Insurance. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/soccer-league-quits-us-cup-tourney-american-circuit-demands-that.html | SOCCER LEAGUE QUITS U.S. CUP TOURNEY; American Circuit Demands That Its Policies Prevail--New Bedford Wins Protest. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jf-tams-critically-ill.html | J.F. Tams Critically Ill. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/palestine-loan-gets-consent.html | Palestine Loan Gets Consent. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/olin-dedication-today.html | Olin Dedication Today. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dawson-wins-in-3-sets-eliminates-adelstein-in-castle-point-tennis.html | DAWSON WINS IN 3 SETS.; Eliminates Adelstein in Castle Point Tennis, 2-6, 6-2, 7-5. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/plant-for-textile-school-students-will-be-able-to-make-every-type.html | PLANT FOR TEXTILE SCHOOL; Students Will Be Able to Make Every Type of Cloth. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/killed-in-balkan-frontier-fight.html | Killed in Balkan Frontier Fight. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/thomas-p-flaherty-cotton-broker-and-spanish-war-veteran-dies-at-age.html | THOMAS P. FLAHERTY.; Cotton Broker and Spanish War Veteran Dies at Age of 58. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/brooklyn-landmark-sold-two-flats-to-replace-seamans-mansion-on-st.html | BROOKLYN LANDMARK SOLD; Two Flats to Replace Seamans Mansion on St. Mark's Avenue. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cornell-nine-victor-defeats-syracuse-87-scores-second-triumph-of.html | CORNELL NINE VICTOR; DEFEATS SYRACUSE, 8-7; Scores Second Triumph of Season Over Orange--Rally in Ninth Fails. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/manhattan-triumphs-over-st-josephs-71-fiorenza-holds-opponents-to.html | MANHATTAN TRIUMPHS OVER ST. JOSEPH'S, 7-1; Fiorenza Holds Opponents to Five Safeties and Gets Three Singles and a Double at Bat. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lefcourt-common-stock-issue-of-32000-shares-at-26-a-share.html | LEFCOURT COMMON STOCK.; Issue of 32,000 Shares at $26 a Share Oversubscribed. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/would-aid-port-jefferson-general-jadwin-urges-congress-to-modify.html | WOULD AID PORT JEFFERSON; General Jadwin Urges Congress to Modify Harbor There. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/offers-statue-to-france-ak-macomber-would-honor-de-grasse-for.html | OFFERS STATUE TO FRANCE.; A.K. Macomber Would Honor De Grasse for Aiding Washington. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/picks-man-as-gem-thief-witness-at-wienzimmer-trial-says-prisoner.html | PICKS MAN AS GEM THIEF.; Witness at Wienzimmer Trial Says Prisoner Drove Whittemore Auto. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woman-15-alcohol-victim-boarder-in-her-home-questioned-after-still.html | WOMAN 15 ALCOHOL VICTIM.; Boarder in Her Home Questioned After Still Is Discovered. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/money.html | MONEY. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/police-department.html | Police Department. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/phone-rate-hearing-ends-summer-resort-men-uphold-move-to-abolish.html | PHONE RATE HEARING ENDS.; Summer Resort Men Uphold Move to Abolish Low Night Tariff. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cashes-7500000-check-british-treasury-receives-death-duties-from.html | CASHES $7,500,000 CHECK.; British Treasury Receives Death Duties From Lady Houston. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/womans-association-to-hold-fete-today-events-aboard-he-de-france-to.html | WOMAN'S ASSOCIATION TO HOLD FETE TODAY; Events Aboard He de France to Begin This Afternoon and Continue 12 Hours. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dyott-reports-by-radio-expedition-in-search-of-fawcett-is-at-burite.html | DYOTT REPORTS BY RADIO.; Expedition in Search of Fawcett Is at Burite, Brazil. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/speeds-cashing-of-checks-phone-picture-methods-aid-to-business-is.html | SPEEDS CASHING OF CHECKS; Phone Picture Method's Aid to Business Is Told to Lions Club. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/relief-foundation-buys-building.html | Relief Foundation Buys Building. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rothermeres-son-feted-receives-marks-of-magyar-gratitude-for.html | ROTHERMERE'S SON FETED.; Receives Marks of Magyar Gratitude for Father's Work Against Treaty. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/napoleons-old-hat-is-sold-for-1473-preempire-tricorn-goes-to-army.html | Napoleon's Old Hat Is Sold for $1,473; Pre-Empire Tricorn Goes to Army Officer | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/says-husband-and-girl-fled-to-palestine-mrs-rose-katz-in-suit-tells.html | SAYS HUSBAND AND GIRL FLED TO PALESTINE; Mrs. Rose Katz in Suit Tells of Finding Them There With Her Three Children. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/german-newspaper-acquires-site-for-new-home-in-newark.html | German Newspaper Acquires Site for New Home in Newark | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/business-world-reports-french-cooperation.html | BUSINESS WORLD; Reports French Cooperation. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/daughter-to-mrs-john-b-clark.html | Daughter to Mrs. John B. Clark. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/puts-admiral-cone-on-shipping-board-president-names-him-in-place-of.html | PUTS ADMIRAL CONE ON SHIPPING BOARD; President Names Him in Place of Admiral Benson, Whose Term Ends in June. HE DISPLEASED COOLIDGE Voted Against Sale of Ships--New Member Is Expected to Uphold Administration Policy. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-beethoven-symphony-offices.html | New Beethoven Symphony Offices. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/tallmadges-give-hot-springs-dinner-entertain-baron-and-baroness.html | TALLMADGES GIVE HOT SPRINGS DINNER; Entertain Baron and Baroness Rosenkrantz and Others at the Homestead. MANY ON CASCADES LINKS Mr. and Mrs. Russell Doubleday Register for Play--Governor Trumbull and Family Arrive. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/canal-zone-split-on-smith-two-sets-of-democratic-delegates-to-be.html | CANAL ZONE SPLIT ON SMITH; Two Sets of Democratic Delegates to Be Named by Factions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/columbia-eights-out-for-a-sprint-take-3-mile-row-down-bay-and-then.html | COLUMBIA EIGHTS OUT FOR A SPRINT; Take 3 Mile Row Down Bay and Then Race Over the Henley Distance. VARSITY SHAPES UP WELL Captain MacBain in First Brush Since His Return--Syracuse Race Time Changed. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/gift-to-jesse-wassermann-fellowmembers-celebrate-his-retirement.html | GIFT TO JESSE WASSERMANN; Fellow-Members Celebrate His Retirement From Exchange. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/municipal-loans-made-by-bankers-two-issues-of-bonds-and-one-or.html | MUNICIPAL LOANS MADE BY BANKERS; Two Issues of Bonds and One or Notes Sold--Bids Asked for County Securities. TWO OFFERINGS FOR TODAY Quick Distribution Reported for $7,000,000 State Obligations --Awards to Come. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/robins-and-pirates-kept-idle-by-rain-faltering-corsairs-call-off.html | ROBINS AND PIRATES KEPT IDLE BY RAIN; Faltering Corsairs Call Off Final Much to the Chagrin of Onrushing Flock. PETTY TRADE EXPECTED Robinson Confers With Pirate and Philly Managers, but Is Silent on the Subject. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/butcher-61-defers-plan-to-wed-girl-25-he-gets-license-to-marry.html | BUTCHER, 61, DEFERS PLAN TO WED GIRL, 25; He Gets License to Marry Writer but Ceremony at the City Chapel Is Put Off. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sir-edmund-gosse-british-critic-dies-one-of-last-of-the-victorians.html | SIR EDMUND GOSSE, BRITISH CRITIC, DIES; One of Last of the Victorians Succumbs at Age of 78 After an Operation. HOUSE OF LORDS LIBRARIAN Was Lyric Poet and Writer of Wide Learning--Started in British Museum at $450 a Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/king-of-logarithms-puzzles-professors-german-mathematician-solves.html | 'KING OF LOGARITHMS' PUZZLES PROFESSORS; German Mathematician Solves Problems at Columbia by 'Lazy Man's Short Cut.' | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/west-side-flats-sold-romaine-family-disposes-of-house-at-broadway.html | WEST SIDE FLATS SOLD.; Romaine Family Disposes of House at Broadway and 76th Street. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/road-to-rome-opens-in-london.html | 'Road to Rome' Opens in London, | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/38071250-new-securities-on-days-investment-list.html | $38,071,250 New Securities On Day's Investment List | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-picks-tj-walsh-student-convention-rutes-out-dry-issue-as.html | HARVARD PICKS T.J. WALSH.; Student Convention Rutes Out Dry Issue as Not Partisan. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/big-cement-contracts-are-let.html | Big Cement Contracts Are Let. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/curb-admits-new- | Curb Admits New Listings. | TRUE | | |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/gas-deal-is-delayed-bay-state-companies-still-to-act-on-koppers.html | GAS DEAL IS DELAYED.; Bay State Companies Still to Act on Koppers Offer. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/raphael-contract-of-1508-comes-here-paper-written-by-artist-in-rome.html | RAPHAEL CONTRACT OF 1508 COMES HERE; Paper Written by Artist in Rome Agrees to Paint Picture of the Virgin for 100 Ducats. AUTOGRAPH DEALER BUYS IT Pledge Given to Cleric of Aquila Promises Delivery of Canvas Between Aug. 5 and Easter. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/threaten-to-suspend-lehigh-burr.html | Threaten to Suspend Lehigh Burr. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jealousy-blamed-for-milan-killing-brooklyn-engineer-opposed-wifes.html | JEALOUSY BLAMED FOR MILAN KILLING; Brooklyn Engineer Opposed Wife's Desire for Musical Career--Estranged 3 Years.DIVORCE HAD BEEN SOUGHT Body of Husband Lies Beside Wife Who Was to Have Made DebutSaturday in "Boheme." | TRUE | | C1B 782501 |

| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/graham-alumnae-luncheon-today.html | Graham Alumnae Luncheon Today. | TRUE | | C1B 782501 |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/1700-for-paine-work-plea-written-from-french-prison-to-james-monroe.html | $1,700 FOR PAINE WORK.; Plea Written From French Prison to James Monroe Sold Here. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/politics-owner-explains-its-aims-fj-hale-denies-sole-object-of-the.html | 'POLITICS' OWNER EXPLAINS ITS AIMS; F.J. Hale Denies Sole Object of the Publicatin Is to Defeat Secretary Hoover. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/banker-buys-home-sites-arthur-lehman-and-his-daughter-will-build-on.html | BANKER BUYS HOME SITES.; Arthur Lehman and His Daughter Will Build on East Side. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/accused-priest-freed-alabama-court-holds-it-has-no-jurisdiction-in.html | ACCUSED PRIEST FREED.; Alabama Court Holds It Has No Jurisdiction in O'Connor Case. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/farm-and-ship-bills-both-pass-senate-fivehour-filibuster-by.html | FARM AND SHIP BILLS BOTH PASS SENATE; Five-Hour Filibuster by Insurgents Ends Suddenly and Votes Are Taken. MEASURES GO TO COOLIDGE He Is Expected to Veto McNary Haugen Bill--Copeland Defends Jones Measure. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/company-offers-fare-bond-to-city-head-of-national-surety-wires-the.html | COMPANY OFFERS FARE BOND TO CITY; Head of National Surety Wires the Mayor He Is Prepared to Go the Limit. STAY RULING IS AWAITED Walker Grateful for Proffer, but Feels Court Should Not Ask Security, THINKS MOVE NOW UNWISE Authorities Said to Have a Plan to Block 7-Cent Fare, but It Is Kept Secret. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/children-to-act-in-chelsea-park.html | Children to Act in Chelsea Park. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mrs-hurd-wins-but-miss-collett-loses-in-british-golf-kiss-collett.html | Mrs. Hurd Wins but Miss Collett Loses in British Golf; KISS COLLETT LOSES; MRS. HURD ADVANCES Miss Wragg Beats New Yorker, 3 and 2, as 40-Mile Icy Gale Sweeps Links. MRS. HURD LONE AMERICAN Only U.S. Survivor in British Event Wins Twice by Matching Game to Weather.MRS. HANLEY IS PUT OUTDetroit Player Bows to Miss Gour ley and Miss Curtis of Iowa Also Loses. | TRUE | By Henry C. Crouch. Wireless To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fire-damages-jersey-city-plant.html | Fire Damages Jersey City Plant. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/alabama-gives-hoover-15-delegates-are-ordered-to-support-him-as-a.html | ALABAMA GIVES HOOVER 15.; Delegates Are Ordered to Support Him as a Unit. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/andover-anniversary-president-and-mrs-coolidge-will-arrive-on.html | ANDOVER ANNIVERSARY.; President and Mrs. Coolidge Will Arrive on Saturday. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/widens-altman-charges-linville-now-asks-inquiry-into-absences-of.html | WIDENS ALTMAN CHARGES.; Linville Now Asks Inquiry Into Absences of School Employes. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/princeton-faculty-plans-several-professors-will-go-abroad-on-leaves.html | PRINCETON FACULTY PLANS.; Several Professors Will Go Abroad on Leaves Next Year. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rutgers-cubs-win-on.html | Rutgers Cubs Win on Court. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/houston-job-for-rickard-democrats-ask-him-to-supervise-seating-of.html | HOUSTON JOB FOR RICKARD.; Democrats Ask Him to Supervise Seating of Delegates. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wheat-prices-drop-after-early-rally-market-closes-at-about-the-days.html | WHEAT PRICES DROP AFTER EARLY RALLY; Market Closes at About the Day's Lowest Point, With Two Cents Loss. WINNIPEG SHOWS WEAKNESS Shorts In Corn Find Offerings Small When They leek to Cover-- Oats and Rye Lower. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/walker-at-trials-of-city-marshals-spends-half-hour-at-hearing.html | WALKER AT TRIALS OF CITY MARSHALS; Spends Half Hour at Hearing Before Kerrigan--May Give Decisions Next Wednesday. FLOREA PRODUCES RECORDS Witnesses Corroborate His Denial of Three Charges--Adisky Says Fee Was Not Excessive. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/att-gives-rights-worth-155400000-to-stockholders-in-issuing-new.html | A.T.&T. Gives Rights Worth $155,400,000 To Stockholders in Issuing New Shares | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/future-of-elevated-ways.html | FUTURE OF ELEVATED WAYS. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fiveset-cup-test-captured-by-coen-allison-national-collegiate.html | FIVE-SET CUP TEST CAPTURED BY COEN; Allison, National Collegiate Champion, Bows on RainSoaked Court in St. Louis.VICTOR IN UPHILL FIGHTDrops First and Fourth Sets, butTakes Fifth--Match LastsFour Hours. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/yale-nine-wins-32-for-ninth-in-a-row-defeats-williams-when-miller-a.html | YALE NINE WINS, 3-2, FOR NINTH IN A ROW; Defeats Williams When Miller and Dudley Smith Permit Only Four Safeties. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harrisburg-festival-hears-rosa-ponselle-philadelphia-orchestra.html | HARRISBURG FESTIVAL HEARS ROSA PONSELLE; Philadelphia Orchestra Gives a Concert for Children--Ward Stephens Talks on Music. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/leasehold-deal-in- | Leasehold Deal in Harlem. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bremen-fliers-face-peril-as-engine-fails-motor-goes-dead-twentyfive.html | BREMEN FLIERS FACE PERIL AS ENGINE FAILS; Motor Goes Dead Twenty-five Feet From Earth, and They Come Down Near Indianapolis. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/muhlenberg-wins-141-borelli-scores-five-runs-as-team-defeats.html | MUHLENBERG WINS, 14-1; Borelli Scores Five Runs as Team Defeats Ursinus. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/meteorologiss-at-paris.html | METEOROLOGISS AT PARIS. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/colonel-jr-silliman-former-president-of-defendam-association-dies.html | COLONEL J.R. SILLIMAN.; Former President of Defendam Association Dies at 96. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/white-star-earns-6-per-cent-dividend-lord-kylsant-tells-directors.html | WHITE STAR EARNS 6 PER CENT. DIVIDEND; Lord Kylsant Tells Directors in London 26,000-Ton Motor Ship Is Being Built. CANADIAN SERVICE LARGER Line Now Has Total of 54 Ships, With Register of 748,280 Gross Tons, He Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fordham-netmen-win-70-mccauliff-beats-taranqeoli-63-62-as-nyu-loses.html | FORDHAM NETMEN WIN, 7-0.; McCauliff Beats Taranqeoli, 6-3, 6-2, as N.Y.U. Loses. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/japan-will-accept-kellogg-peace-plan-would-have-envoys-of-nations.html | JAPAN WILL ACCEPT KELLOGG PEACE PLAN; Would Have Envoys of Nations Here Meet to Clarify Position, However. FRENCH HAIL LONDON VIEW Lord Cushendun's Argument for Formal Record of Reservations Meets Their Wish. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/admits-he-ignored-counsel-on-claims-insurance-executive-upholds.html | ADMITS HE IGNORED COUNSEL ON CLAIMS; Insurance Executive Upholds Direct Settlements When 'Lawyer is Disreputable.' COURT QUESTIONS ETHICS And Witness at 'Chaser' Inquiry Is Cautioned Against Violation of Bar's Canons. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/asks-100000-to-aid-suburb-trafftc-study-transit-relief-committee.html | ASKS $100,000 TO AID SUBURB TRAFFTC STUDY; Transit Relief Committee Will Continue Efforts to Win Port Authority Help. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/urge-uniting-on-hoover-women-ask-pennsylvanias-79-to-vote-on-first.html | URGE UNITING ON HOOVER.; Women Ask Pennsylvania's 79 to Vote on First Ballot for Secretary. | TRUE | Special to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rains-in-wheat-belt-benefit-growing-crops-east-of-mississippi-river.html | RAINS IN WHEAT BELT BENEFIT GROWING CROPS; East of Mississippi River Conditions Are Favorable forCotton Field Work. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/smith-ready-to-aid-nye-on-blackmer-asks-senator-to-name-county-in.html | SMITH READY TO AID NYE ON BLACKMER; Asks Senator to Name County in Which Oil Man Committed Crime in This State. WANTS TEAPOT DOME FACTS Reply Follows Nye's Attack on Governor and Charges Against the Self-Imposed Exile. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/miss-msheehy-sets-six-swim-records-breaks-all-of-miss-bauers-marks.html | MISS M'SHEEHY SETS SIX SWIM RECORDS; Breaks All of Miss Bauer's Marks in Exhibition of New England A.A.A.U. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/townsend-harris-is-loser13-to-2-george-washington-scores-9-runs-in.html | TOWNSEND HARRIS IS LOSER,13 TO 2; George Washington Scores 9 Runs in First Inning and Wins P.S.A.L. Game. JAMES MONROE TRIUMPHS Defeats Commerce High Nine, 5 to 2, on Monroe Field--Other Results. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/chain-to-broadcast-both-conventions-aylesworth-says-70-stations.html | CHAIN TO BROADCAST BOTH CONVENTIONS; Aylesworth Says 70 Stations Will Relay Kansas City and Houston Stories to Nation. McNAMEE TO GIVE PICTURE All Aspects of Convention Will Be Described--10,000 Miles of Wires to Be Uses. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/beaver-brooks-book-discusses-war-chiefs-severe-on-asquiths-methods-is.html | BEAVER BROOK'S BOOK DISCUSSES WAR CHIEFS; Severe on Asquith's Methods-- Calls Lloyd George 'Good Friend While It Lasts.' | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/braves-to-try-out-pitcher.html | Braves to Try Out Pitcher. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-jersey-inquiry-ordered-by-senate-investigation-into-campaign.html | NEW JERSEY INQUIRY ORDERED BY SENATE; Investigation Into Campaign Expenditures Is Pressed by Caraway, Democrat. KEAN IS VICTOR BY 14,371 Republicans Reject Stokes in Primary--Larson Wins for Governor by 43,000. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/deutsch-celebrates-seventieth-birthday-german-electrical-magnate-is.html | DEUTSCH CELEBRATES SEVENTIETH BIRTHDAY; German Electrical Magnate Is Congratulated by von Hindenburgand World's Industrialists. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woman-is-killed-in-13story-fall-mrs-hg-starr-wife-of-store.html | WOMAN IS KILLED IN 13-STORY FALL; Mrs. H.G. Starr, Wife of Store Executive, Calls "Good-bye" Before Drop. IN NEW HOME ONLY 2 DAYS She Had Been Under Treatment for Nervous Disorder--Body to Be Buried in Detroit. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/maturo-defeats-quimby-10050.html | Maturo Defeats Quimby, 100-50 | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/urge-royal-arcanum-home-for-aged.html | Urge Royal Arcanum Home for Aged | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/walker-is-evasive-on-hearst-ranch-visit-mayor-says-his-plans-depend.html | WALKER IS EVASIVE ON HEARST RANCH VISIT; Mayor Says His Plans Depend on Outcome of Democratic Convention at Houston. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/smiths-friends-ready-to-give-all-for-governor-kennys-70000-a-gift.html | SMITH'S FRIENDS READY TO GIVE ALL FOR GOVERNOR; KENNY'S $70,000 A GIFT; SENATORS HEAR OF LOYALTY Kenny Recites Lifelong Friendship and Respect for the Governer HE IS LAUDED AS A MAN Todd, Lehman and Riordan, Relating Their Contributions, Promise to Give More. MRS. MOSKOWITZ ON STAND Describes Publicity Activity-- Holland Testifies to Spending $10,400 in South for Hoover. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/plan-6story-elevator-flat-on-crown-st-in-brooklyn.html | Plan 6-Story Elevator Flat On Crown St. in Brooklyn | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/franklin-institute-gives-ford-medal-presents-cresson-award-to-him.html | FRANKLIN INSTITUTE GIVES FORD MEDAL; Presents Cresson Award to Him for "Rare Inventive Ability" and Organizing Power. FIFTEEN OTHERS HONORED Highest Distinction Goes to Dr. Brush, Inventor of Arc Light, and Dr. Nernst of Berlin. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/southern-baptists-avoid-moot-subjects-but-gov-smiths-candidacy-and.html | SOUTHERN BAPTISTS AVOID MOOT SUBJECTS; But Gov. Smith's Candidacy and Evolution Will Come Up at Chattanooga Meeting. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/stocks-gain-in-chicago-fifty-leading-securities-increase-2106161-in.html | STOCKS GAIN IN CHICAGO.; Fifty Leading Securities Increase $2,106,161 in Value in Week. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/made-a-million-on-cracker-jack.html | Made a Million on "Cracker Jack." | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/when-the-movies-talk.html | WHEN THE MOVIES TALK. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/latest-dealings-in-the-real-estate-field-operators-resell-second-av.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; OPERATORS RESELL SECOND AV. CORNER Ennis & Sinnott Make a Quick Turnover of Flats at 68th Street. RESALE ON EAST 78TH ST. Regbert Realty Corporation Disposes of House Near Second Av.--Other Manhattan Housing Deals. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kahn-predicts-rise-of-repertory-theatre-urges-extension-of-boston.html | KAHN PREDICTS RISE OF REPERTORY THEATRE; Urges Extension of Boston Idea to Other Centres--Dr. Cadman Praises the Movement. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mrs-john-meyerkort-has-daughter.html | Mrs. John Meyerkort Has Daughter. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/matsuyama-double- | Matsuyama Double Victor. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/columbia-cubs-beaten-princeton-tennis-team-drops-only-a-single-set.html | COLUMBIA CUBS BEATEN.; Princeton Tennis Team Drops Only a Single Set. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lublin-shops-chose-doors-in-protest-on-high-tax.html | Lublin Shops Chose Doors In Protest on High Tax | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/says-grudge-inspired-complaint-on-stock-head-of-plymouth-plan.html | SAYS GRUDGE INSPIRED COMPLAINT ON STOCK; Head of Plymouth Plan Denies Dividend Was Unearned-- State Opens Inquiry. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rediscount-rate-up-in-philadelphia-wall-st-discusses-possible.html | REDISCOUNT RATE UP IN PHILADELPHIA; Wall St. Discusses Possible Effect on Federal Reserve Bank Here. DIRECTORS TO MEET TODAY Seven Institutions In System Now on 4 P.C. Basis--Call Money at 5 P.C. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sturtevant-named-for-flood-board-new-york-engineer-will-hold-key.html | STURTEVANT NAMED FOR FLOOD BOARD; New York Engineer Will Hold Key Position in Ironing Out Control Plans. EXPERIENCED IN DREDGING Civilian Member Has Worked on Mississippi, in Panama and on Barge Canal Here. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/strawbridge-scores-ten-goals-at-polo-meadowbrook-stars-brilliant.html | STRAWBRIDGE SCORES TEN GOALS AT POLO; Meadowbrook Star's Brilliant Play Helps Beat Bryn Mawr Freebooters, 14-10. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/says-brewer-offered-plant-as-fight-stake-dry-agent-in-manor-case.html | SAYS BREWER OFFERED PLANT AS FIGHT STAKE; Dry Agent in Manor Case Tells of Raid and Seizure Now at Issue in Trial. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shoals-power-bill-is-passed-by-house-vote-is-251-to-165-on-morin.html | SHOALS POWER BILL IS PASSED BY HOUSE; Vote Is 251 to 165 on Morin Measure for Operation by Government. OBJECTIONS BELIEVED MET Federal Corporation Would Sell Nitrates and Surplus Electricity,but Not Fertilizer. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/parliament-arians-end-prayerbook-parleys-committee-decides-that.html | PARLIAMENT ARIANS END PRAYER-BOOK PARLEYS; Committee Decides That Bill Does Not Prejudice Constitutional Rights--Goes First to Commons. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/home-run-in-tenth-wins-for-jersey-city-mangers-big-blow-conquers.html | HOME RUN IN TENTH WINS FOR JERSEY CITY; Manger's Big Blow Conquers Bisons, 5-3--Gilhooley's Double Ties the Count. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sandino-stamp-ban-is-upheld-by-court-antiimperialist-league-sought.html | SANDINO STAMP BAN IS UPHELD BY COURT; Anti-Imperialist League Sought Injunction With 'Unclean Hands,' Judge Decides. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-build-private-house-modern-residence-will-replace-east-73d.html | TO BUILD PRIVATE HOUSE.; Modern Residence Will Replace East 73d Street Brownstones. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seize-three-in-plot-to-arm-mexicans-federal-men-and-detectives-raid.html | SEIZE THREE IN PLOT TO ARM MEXICANS; Federal Men and Detectives Raid Brooklyn Store and Find 5,000 Cartridges. SHIP'S COOK HELD AS AGENT Captors Say the Trio Admit They Sent Munitions to Aid Rebels Against Calles. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seek-strong-sugar-cane-american-experts-hunt-in-australia-for.html | SEEK STRONG SUGAR CANE.; American Experts Hunt in Australia for Disease-Resisting Species. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/hoover-caught-the-limit-proved-ability-as-angler-during.html | HOOVER CAUGHT THE LIMIT.; Proved Ability as Angler During Pennsylvania Holiday. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lord-derbys-fairway-wins-classic-newmarket-stakes.html | Lord Derby's Fairway Wins Classic Newmarket Stakes | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cheered-by-5000-in-london.html | Cheered by 5,000 in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cardinal-receives-copy-of-1544-book-hayes-talks-of-persecution-in.html | CARDINAL RECEIVES COPY OF 1544 BOOK; Hayes Talks of Persecution in Mexico at Meeting of Catholic Historical Society. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-vote-on-bank-merger-manufacturers-trust-stockholders-also-to.html | TO VOTE ON BANK MERGER.; Manufacturers Trust Stockholders Also to Consider Split-Up. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/richard-byrne-son-of-borough-head-dies-nephew-of-brooklyn.html | RICHARD BYRNE, SON OF BOROUGH HEAD, DIES; Nephew of Brooklyn Democratic Leader McCooey Victim of Pneumonia at 21. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/light-drills-held-by-yale-oarsmen-elis-omit-time-trials-in.html | LIGHT DRILLS HELD BY YALE OARSMEN; Elis Omit Time Trials in Preparation for Race With Cornell and Princeton.HERRICK NAMED REFEREEHarvard Man Will Officiate at Triangular Regatta on Housa tonic Saturday. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/maharajah-may-bring-american-wife-here-seattle-girl-says-she-did.html | MAHARAJAH MAY BRING AMERICAN WIFE HERE; Seattle Girl Says She Did Not Give Up Christianity in Adopting Hinduism. | TRUE | | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/scandals-opens-at-shore-june-11.html | 'Scandals' Opens at Shore June 11. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/organised-to-aid-sales-abroad.html | Organised to Aid Sales Abroad. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/doisy-plane-damaged-in-burma.html | D'Oisy Plane Damaged in Burma. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/builders-active-in-bronx-buying-block-front-near-white-plains.html | BUILDERS ACTIVE IN BRONX BUYING; Block Front Near White Plains Avenue Is Purchased by an Improvement Syndicate. DEAL ON PELHAM PARKWAY Jerome Avenue Plot Sold for London Owner--Investor Buys167th Street Flats. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/tufts-triumphs-5-to-1-although-outhit-defeats-middlebury-nine-on.html | TUFTS TRIUMPHS, 5 TO 1.; Although Outhit, Defeats' Middlebury Nine on Home Field. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/italia-over-arctic-nearing-lenin-land-goal-of-its-flight-nobile.html | ITALIA OVER ARCTIC NEARING LENIN LAND, GOAL OF ITS FLIGHT; Nobile, Reporting Favorable Conditions, Expected to Reach There in Night. TO DROP EXPLORING PARTY Dirigible Commander in Touch by Radio With Spitsbergen and Rome. NO NEW ISLANDS FOUND Airship Will Return to Base Tomorrow to Fly Again Toward Peary's "Crocker Land." | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/worldwide-fight-on-swindling-begun-simmons-calls-for-renewed-battle.html | WORLD-WIDE FIGHT ON SWINDLING BEGUN; Simmons Calls for Renewed Battle on Frauds by Every Member of Exchange. EUROPEAN NATIONS TO AID President Says Efforts Here Have Forced Many Operators to Flee This Country. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/army-nine-is-victor-over-catholic-u-31-stribling-cadet-pitcher.html | ARMY NINE IS VICTOR OVER CATHOLIC U., 3-1; Stribling, Cadet Pitcher, Holds Visitors to Four Scattered Hits in Well-Played Game. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seeks-short-wave-for-harbor-craft-new-york-central-will-ask-for-one.html | SEEKS SHORT WAVE FOR HARBOR CRAFT; New York Central Will Ask for One to Be Assigned to Its 300 Small Craft. INTERFERENCE IN PORT Complaints Made Here Are Traced by Radio Supervisor to Ship Transmitters. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-haven-fans-overrun-field-to-see-ruth-stopping-game-rush-to-see.html | New Haven Fans Overrun Field to See Ruth, Stopping Game; RUSH TO SEE RUTH HALTS GAME IN 8TH New Havenites, Watching Home Run King for First Time, Swarm Over the Field. BABE HITS SINGLE, DOUBLE 10,000 Present as Home Team Conquers Champions by 6 to 5--Ground Rules Aid Victors. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/big-market-breaks-in-largest-selling-in-excnange-history-stocks.html | BIG MARKET BREAKS IN LARGEST SELLING IN EXCNANGE HISTORY; Stocks Tumble Without Any Warning, Down 4 to 20 Points at the Close. 4,820,840 SHARES ARE SOLD Rush to Sell Airplane Issues Comes in Last Two Hours After a Strong Opening. OTHER LEADERS THEN FALL Feeble Rally at Closing Fails to Check Liquidation--Ticker Is 79 Minutes Late. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/west-side-plot-is-assembled.html | West Side Plot Is Assembled. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/colgate-triumphs-222-swamps-clarkson-nine-which-makes-numerous.html | COLGATE TRIUMPHS, 22-2.; Swamps Clarkson Nine, Which Makes Numerous Fumbles. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/political-newspapers.html | POLITICAL "NEWSPAPERS." | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/offer-for-liberties-ends-bonds-to-amount-of-50000000-believed.html | OFFER FOR LIBERTIES ENDS.; Bonds to Amount of $50,000,000 Believed Surrendered. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/athletics-swamp-the-indians-152-bombard-three-hurlers-for-15.html | ATHLETICS SWAMP THE INDIANS, 15-2; Bombard Three Hurlers for 15 Hits--Walberg Gives 5 to Win His 5th Game. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/garment-union-moves-to-erase-strike-debt-convention-at-boston-votes.html | GARMENT UNION MOVES TO ERASE STRIKE DEBT; Convention at Boston Votes Tax on 100,000 Members for the $2,000,000 Deficit Here. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shipping-costs-here-held-relatively-low-col-gerhardt-says-false.html | SHIPPING COSTS HERE HELD RELATIVELY LOW; Col. Gerhardt Says False Reports of Congestion Have Loaded Differentials on Port. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/graham-low-at-arcola-wins-annual-guests-day-tourney-with-gross-of.html | GRAHAM LOW AT ARCOLA.; Wins Annual Guests' Day Tourney With Gross of 82. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/buys-in-cooperative-building.html | Buys in Cooperative Building. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-bond-issues-on-market-today-utility-investment-land-bank.html | NEW BOND ISSUES ON MARKET TODAY; Utility, Investment, Land Bank, Industrial and Other Corporations Financing.FOREIGN OFFERING MADEWarrants for Purchase of StocksAccompany Securities of Two Companies. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/home-in-great-neck-is-sold-by-doctor-byron-eldred-disposes-of-50000.html | HOME IN GREAT NECK IS SOLD BY DOCTOR; Byron Eldred Disposes of $50,000 Residence--AuburndalePlots Are Traded. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/two-stars-are-lost-to-princeton-eight-lawrence-and-rutherford-ill.html | TWO STARS ARE LOST TO PRINCETON EIGHT; Lawrence and Rutherford Ill-- Inexperienced Eight Will Face Yale-Cornell. | TRUE | Special to The New York Times. | C1B 782501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/find-jersey-doctor-dead-recent-quarrel-with-wife-and-note-support.html | FIND JERSEY DOCTOR DEAD.; Recent Quarrel With Wife and Note Support Suicide Theory. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/hamlet-heads-coast-guard-school.html | Hamlet Heads Coast Guard School. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/queens-klan-seeks-parade-permit.html | Queens Klan Seeks Parade Permit | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-tour-broadway-may-24-associations-annual-inspection-will-end.html | TO TOUR BROADWAY MAY 24.; Association's Annual Inspection Will End With a Luncheon. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/brooklyn-gang-leader-is-slain-by-four-rivals-soon-after-winning.html | Brooklyn Gang Leader Is Slain by Four Rivals Soon After Winning Title by Throw of Dice | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sports-of-the-times-ancient-rivalry.html | Sports of the Times; Ancient Rivalry. | TRUE | By John Kieran. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/yale-golfers-defeat-brown.html | Yale Golfers Defeat Brown. | TRUE | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/henry-k-mcharg-resigns-to-leave-directorate-of-the-bank-of-the.html | HENRY K. McHARG RESIGNS.; To Leave Directorate of the Bank of the Manhattan Company. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rise-of-aero-supply-is-feature-on-curb-trading-continues-in-record.html | RISE OF AERO SUPPLY IS FEATURE ON CURB; Trading Continues in Record Proportions, but Several 2 to 10Point Losses Appear. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kaisers-grandson-passes-out-handbills-wilhelm-distributes.html | KAISER'S GRANDSON PASSES OUT HANDBILLS; Wilhelm Distributes Propaganda for the Nationalists in Reichstag Election. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/title-tennis-draw-favors-miss-wills-champion-seeded-in-easier-half.html | TITLE TENNIS DRAW FAVORS MISS WILLS; Champion Seeded in Easier Half in French Hard Court Tourney Starting on Monday. COMPETITION FOR HUNTER May Meet Cochet in Third Round-- Miss Wills Takes Set From Hunter in New Stadium. | TRUE | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/undercover-first-under-matee-ride-jockey-with-three-victories-on.html | UNDERCOVER FIRST UNDER M'ATEE RIDE; Jockey, With Three Victories on Getaway Day at Jamaica, Trails Fator by One. | TRUE | | C1B 782501 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/irish-study-fords-needs-finance-minister-to-see-what-can-be-done.html | IRISH STUDY FORD'S NEEDS.; Finance Minister to See What Can Be Done for Plant at Cork. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/asserts-machines-create-more-jobs-magnus-w-alexander-belittles.html | ASSERTS MACHINES CREATE MORE JOBS; Magnus W. Alexander Belittles Unemployment Report at Industrial Board Meeting.FINDS SMALL DROP IN WORKDeclares Cheap Manufactures HaveIncreased Demand and ProvedBeneficial to All Classes. Says Wages Have Held Steady. Urges Less Federal Restraint. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fifth-avenue-auction-foreclosure-proceedings-involve-a-corner-of.html | FIFTH AVENUE AUCTION.; Foreclosure Proceedings Involve a Corner of Fifty-fourth Street. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/whalenmarino-box-tonight.html | Whalen-Marino Box Tonight. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/stars-assembling-for-french-tennis-leading-players-of-world-to.html | STARS ASSEMBLING FOR FRENCH TENNIS; Leading Players of World to Compete in Championships in Paris Tuesday. WOMEN WELL REPRESENTED Miss Wills Reported in Fine Form-- Misses Nuthall and Aussem Among Her Rivals. | TRUE | By Carlyle MacDonald. Special Cable To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rallies-by-white-sox-defeat-athletics-65-overcome-threerun-lead-by.html | RALLIES BY WHITE SOX DEFEAT ATHLETICS, 6-5; Overcome Three-Run Lead by Driving Orwoll From Box in Seventh Inning. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/federal-note-circulation-decreases-weekly-report-of-reserve-board.html | Federal Note Circulation Decreases Weekly Report of Reserve Board Shows | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/names-pj-farrell-to-icc-coolidge-nominates-commissions-counsel-to.html | NAMES P.J. FARRELL TO I.C.C.; Coolidge Nominates Commission's Counsel to Succeed Each. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-butler-improving-columbia-president-has-restful-night-and.html | DR. BUTLER IMPROVING.; Columbia President Has Restful Night and Satisfactory Day. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/col-donovan-boomed-to-run-with-hoover-representative-johnson-of.html | COL. DONOVAN BOOMED TO RUN WITH HOOVER; Representative Johnson of Washington Hails Ticket but Leaders Prefer to Wait. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/2195-americans-in-tientsin-zone-should-war-menace-it-our-troops.html | 2,195 AMERICANS IN TIENTSIN ZONE; Should War Menace It, Our Troops Would Also Have $25,000,000 Property to Protect. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/calls-for-honesty-with-latin-nations-dr-shepherd-of-columbia-wants.html | CALLS FOR HONESTY WITH LATIN NATIONS; Dr. Shepherd of Columbia Wants Assurance of 'Absolute Equality' to Cease. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cotton-seed-oil.html | COTTON SEED OIL. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How the Market Opened. The New York Reserve Bank Rate Milestone in Brokers' Loans. 6 Per Cent. Call Money. A.T. and T. Stock and Rights. Bonds and the Discount Rate. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/long-beach-saved-from-power-poles-dogs-barks-at-dawn-result-in.html | LONG BEACH SAVED FROM POWER POLES; Dog's Barks at Dawn Result in Detection of 200 Workmen on Hudson Avenue. POLICEMEN IGNORE PERMIT Corporation Counsel Hoped to Steal March on City--Council to Consider Case Tonight. Finds 200 Men Digging Hole. Mayor Fails to Solve Problem. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/543-in-state-lose-right-to-drive-auto-penalty-for-intoxication.html | 543 IN STATE LOSE RIGHT TO DRIVE AUTO; Penalty for Intoxication Looms Large in Revoking Licenses in Manhattan District. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fried-egg-embargo-grieved-morrow-most-in-grip-attack.html | Fried Egg Embargo Grieved Morrow Most in Grip Attack | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/revealed-as-donor-of-700000-prints-herschel-v-jones-announced-as.html | REVEALED AS DONOR OF $700,000 PRINTS; Herschel V. Jones Announced as Anonymous Benefactor in 1916 of Minneapolis Museum. GIFT ADDED TO SINCE Collection of 5,852 Items by 674 Artists Contains the Works of Many Old Masters. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/13-local-bank-stocks-selling-above-1000-only-five-were-in-this.html | 13 LOCAL BANK STOCKS SELLING ABOVE $1,000; Only Five Were in This Class a Few Years Ago, the American Banker Declares. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/garment-workers-end-internal-strife-boston-convention-elects-all.html | GARMENT WORKERS END INTERNAL STRIFE; Boston Convention Elects All Officers Harmoniously--SigmanIs President. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/painting-presented-to-columbia.html | Painting Presented to Columbia. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/st-lawrence-nine-wins-captures-close-contest-from-colgate-by-3to2.html | ST. LAWRENCE NINE WINS.; Captures Close Contest From Colgate by 3-to-2 Score. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/yankees-hold-pace-as-ruth-hits-no-12-babe-forges-10-games-ahead-of.html | YANKEES HOLD PACE AS RUTH HITS NO. 12; Babe Forges 10 Games Ahead of His Mark Last Year in Victory Over Browns, 4-3.DECIDING RUN FORCED INCrowder Walks Combs With BasesFilled--Gehrig, Brannon andBlue Also Hit for Circuit. Durst Fans With Three On. Yanks' 11th Victory Out of 12. WESTERN LEAGUE. NEW YORK-PENN. LEAGUE. | TRUE | By Richards Vidmer. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/4-princeton-crews-row-on-housatonic-easy-drill-held-with-time-trial.html | 4 PRINCETON CREWS ROW ON HOUSATONIC; Easy Drill Held With Time Trial Set for Today--Leader Plans no Changes. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-open-church-mission-dr-manning-will-aid-in-exercises-this.html | TO OPEN CHURCH MISSION.; Dr. Manning Will Aid in Exercises This Afternoon. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/tall-cedars-of-lebanon-meet.html | Tall Cedars of Lebanon Meet. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/railroad-gains-in-surplus-pittsburgh-west-virginia-shows-first.html | RAILROAD GAINS IN SURPLUS; Pittsburgh & West Virginia Shows First increase in Months. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/plan-a-lindbergh-city-french-will-start-resort-town-in-his-honor.html | PLAN A 'LINDBERGH CITY.'; French Will Start Resort Town in His Honor Near Cherbourg. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/paddock-to-compete-in-west-for-olympic-test-on-june-16.html | Paddock to Compete in West For Olympic Test on June 16 | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/hagen-wins-first-match-on-german-links-defeats-nations-open.html | Hagen Wins First Match on German Links; Defeats Nation's Open Champion, 6 and 4 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/infirmary-trustees-meet.html | Infirmary Trustees Meet. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gets-london-program-via-germany-and-wgy-english-radio-listener.html | GETS LONDON PROGRAM VIA GERMANY AND WGY; English Radio Listener, Tired of British Broadcasts, Gets One That Crossed Ocean Twice. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/french-favor-plan-explaining-treaty-likely-to-accept-british.html | FRENCH FAVOR PLAN EXPLAINING TREATY; Likely to Accept British Proposal for Collateral Interpretation of Anti-War Compact.LEAGUE PARLEY EXPECTEDCouncil Meeting in June Offers Opportunity for Diplomats-- Britain Strong for Treaty. Puts Our Cooperation First. Britain Trying to Reassure France. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/spanish-king-honored-at-trade-dinner-here-guests-at-chamber-of.html | SPANISH KING HONORED AT TRADE DINNER HERE; Guests at Chamber of Commerce Anniversary Felicitate Alfonso by Cable. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rites-will-honor-civil-war-sailors.html | Rites Will Honor Civil War Sailors. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/march-adds-big-gain-in-world-auto-sales-national-chamber-of.html | MARCH ADDS BIG GAIN IN WORLD AUTO SALES; National Chamber of Commerce Reports 40 Per Cent. Advance by American Motor Cars. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/pettewrack-gets-derby-test-in-mud-looms-as-strong-eastern-entry-for.html | PETTE-WRACK GETS DERBY TEST IN MUD; Looms as Strong Eastern Entry for Kentucky Classic, Going Mile in 1:41 2-5. REIGH COUNT WORKS OUT Favorite Covers Mile and an Eighth in 2:03--Toro Reels Off Full Route in 2:12 4-5. Equals Bobashela's Workout. Reigh Count Has Another Trial. Louisville Welcomes Visitors. | TRUE | By Vernon van Ness Special To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/investment-in-foreign-banks-by-americans-commerce-department.html | INVESTMENT IN FOREIGN BANKS BY AMERICANS; Commerce Department Estimates $492,729,075 Securities Bought in 6 Years. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/leases-park-avenue-apartment.html | Leases Park Avenue Apartment. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wilbur-says-reds-failed-in-our-navy-reports-of-radical-activity.html | WILBUR SAYS REDS FAILED IN OUR NAVY; Reports of Radical Activity Given at German Meeting Are Not Taken Seriously. ARMY ALSO HELD IMMUNE Officials Say That Efforts Made by Communists to Influence the Military Have Failed. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fire-department.html | Fire Department. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/auto-light-and-battery-firms-merge.html | Auto Light and Battery Firms Merge | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/freshman-lose-flag-rush.html | Freshman Lose Flag Rush. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/treasury-foresees-era-of-tight-money-increased-commercial-demand.html | TREASURY FORESEES ERA OF TIGHT MONEY; Increased Commercial Demand and Unchecked Exports of Gold to Keep Rates High. BOND REFUNDING IMPEDED Government Faces Interest Rise in Refinancing June 15 of $400,000,000 Notes. No Curb on Exports Is Planned. Tight Money Halts Refunding. | TRUE | Special to The New York Times. | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/st-johns-nine-wins-fifth-straight-174-di-dominico-and-posnack-lead.html | ST. JOHN'S NINE WINS FIFTH STRAIGHT, 17-4; Di Dominico and Posnack Lead Attack Against Catholic U.-- Victors Score in Every Inning. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/seeks-zionist-inquiry-organization-wants-investigation-by-impartial.html | SEEKS ZIONIST INQUIRY.; Organization Wants Investigation by Impartial Committee. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/aids-whalley-abbey-fund-george-whalley-offers-10000-to-movement-in.html | AIDS WHALLEY ABBEY FUND.; George Whalley Offers $10,000 to Movement in Ancestral Home. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-boards-sought-to-control-building-and-unify-hospitals-one.html | NEW BOARDS SOUGHT TO CONTROL BUILDING AND UNIFY HOSPITALS; One Bureau Favored by Planning Group Would Take Chargeof Construction in City.MUCH DUPLICATION NOWCharter Change Urged to AllowLocal Veto on Improvementsif Cost Is Too High. HELD REMEDY FOR QUEENS Second Body Would CentralizeMunicipal Hospitals--Shift Saidto Be Endorsed by Doctors. Relief for Builders Sought. View on Local Improvements. NEW BOARDS SOUGHT TO CONTROL BUILDING Difficulty of Present System. Backs Commission Proposal. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kostischsaemisch-retain-chess-lead-paired-together-they-draw-in.html | KOSTISCH-SAEMISCH RETAIN CHESS LEAD; Paired Together, They Draw in Stubbornly Contested FourthRound Match. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/ideal-cement-cos-plans-issue-of-debentures-and-splitup-of-common.html | IDEAL CEMENT CO.'S PLANS.; Issue of Debentures and Split-Up of Common Shares Proposed. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/exgov-dixs-property-to-relatives.html | Ex-Gov. Dix's Property to Relatives. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/garden-city-medal-won-by-van-vleck-leads-qualifying-field-with-a-77.html | GARDEN CITY MEDAL WON BY VAN VLECK; Leads Qualifying Field With a 77 in Annual Invitation Golf Tournament. VOIGT TIES FOR SECOND Scores a 79 Equaling Card of Dawson--Both Play FromMetropolitan Clubs. Sands in Second Sixteen. Voigt's Play Unsteady. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/english-mary-who-had-a-little-lamb-is-88-challenges-fame-of-new.html | English Mary Who 'Had a Little Lamb' Is 88; Challenges Fame of New England Woman | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/boy-confesses-spike-caused-train-wreck-wanted-to-see-if-wheels.html | BOY CONFESSES SPIKE CAUSED TRAIN WRECK; Wanted to See if Wheels Would Flatten It, He Tells Police-- Damage $250,000. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/six-liners-sailing-two-are-due-today-ile-de-france-olympic-pennland.html | SIX LINERS SAILING, TWO ARE DUE TODAY; Ile de France, Olympic, Pennland, Roma and TuscaniaLeaving for Europe.MAURETANIA COMING INThe Conte Grande Also Is DueFrom Continental Ports-- Munson Liner Leaving. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/scotland-beats-ireland-at-golf.html | Scotland Beats Ireland at Golf. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gale-menaces-yachts-bound-here-towed-in-word-received-of-delay-in.html | GALE MENACES YACHTS BOUND HERE; TOWED IN; Word Received of Delay in Trip of Iselin and Others 125 Miles Off Halifax. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/ault-wiborg-sold-to-dillon-read-co-14000000-international.html | AULT & WIBORG SOLD TO DILLON, READ & CO.; $14,000,000 International Combination of Ink and VarnishMakers Planned. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-exchange-seats-bring-395000-each-william-freiday-revealed-as.html | TWO EXCHANGE SEATS BRING $395,000 EACH; William Freiday Revealed as Buyer of M.I. Borg's Membership --Other Parties Not Disclosed. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-colgates-illness.html | Miss Colgate's Illness. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/adjourning-for-the-conventions.html | ADJOURNING FOR THE CONVENTIONS. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nouskajian-convicted-bronx-real-estate-man-found-guilty-of-assault.html | NOUSKAJIAN CONVICTED.; Bronx Real Estate Man Found Guilty of Assault in Shooting at Car. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/queens-jury-digs-into-pipe-history-questions-wf-matthews-who-is.html | QUEENS JURY DIGS INTO PIPE HISTORY; Questions W.F. Matthews, Who Is Said to Have Started Phillips Toward Wealth. HARKS BACK TO GRESSER August Kupka, Former Aide of Public Works Commissioner, Is Among Witnesses. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wants-1800-he-gave-wife-bud-fisher-asks-court-for-money-when-she.html | WANTS $1,800 HE GAVE WIFE.; "Bud" Fisher Asks Court for Money When She Fails to Pay Bills. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-beaux-stratagem-roles.html | The Beaux Stratagem" Roles. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sole-us-survivor-mrs-hurd-defeated-in-british-golf-mrs-hurd-beaten.html | Sole U.S. Survivor, Mrs. Hurd, Defeated in British Golf; MRS. HURD BEATEN IN BRITISH TOURNEY Sole U.S. Survivor Loses to Miss Fowler, 3 and 2, in the Quarter-Finals. MLLE. LE BLAN GAINS FINAL French Girl Plays Courageously to Vanquish Miss Wilson on 18th Hole, 1 Up. MISS MARSHALL ADVANCES Triumphs Over Miss Fowler, 1 Up, in Semi-Finals to Qualify for Championship Round. Meet for Title Today. Victor Shows Courage. Mrs. Hurd Appears Tired. Mrs. Hurd Halves First Hole. | TRUE | By Henry C. Crouch. Wireless To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/curtis-wants-congress-to-adjourn-on-may-26.html | Curtis Wants Congress To Adjourn on May 26 | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-rev-sheppard-wells-swedesboro-nj-rector-dies-suddenly-in-his.html | THE REV. SHEPPARD WELLS.; Swedesboro (N.J.) Rector Dies Suddenly in His Home. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cg-sheffield-hurt-in-crash-in-harlem-standard-oil-officials-auto-in.html | C.G. SHEFFIELD HURT IN CRASH IN HARLEM; Standard Oil Official's Auto in Collision With a Trolley Car --His Skull Fractured. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/horse-show-draws-washington-society-mrs-plummers-tin-foyle-wins.html | HORSE SHOW DRAWS WASHINGTON SOCIETY; Mrs. Plummer's Tin Foyle Wins Galt Cup, Given by Mrs. Woodrow Wilson. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mother-kills-child-then-tries-suicide-grieving-woman-uses-water-ice.html | MOTHER KILLS CHILD, THEN TRIES SUICIDE; Grieving Woman Uses Water, Ice Pick and Gas in Murder and Effort to End Her Life. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/general-motors-exports-sales-in-first-quarter-set-high-record-56937.html | GENERAL MOTORS EXPORTS.; Sales in First Quarter Set High Record, 56,937 Units Going Abroad. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/pf-du-pont-dies-after-operation-member-of-noted-delaware-family-had.html | P.F. DU PONT DIES AFTER OPERATION; Member of Noted Delaware Family Had Long Been Ill-- He Was 49 Years Old. RETIRED FROM BUSINESS Had Published Several Books-- Funeral Will Be Held on Saturday in Wilmington. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/johnson-beats-driscoll-wins-decision-in-tenround-bout-at-102d.html | JOHNSON BEATS DRISCOLL.; Wins Decision in Ten-Round Bout at 102d Medical Armory. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/oregon-primaries-due-to-pick-smith-voting-today-concludes-heated.html | OREGON PRIMARIES DUE TO PICK SMITH; Voting Today Concludes Heated Campaign, Particularly, for Supreme Court Justice. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/senate-passes-army-housing-bill.html | Senate Passes Army Housing Bill. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/memorial-fund-for-dr-reinthaler.html | Memorial Fund for Dr. Reinthaler. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rediscount-rate-up-to-4-12-to-check-stock-speculation-new-york.html | REDISCOUNT RATE UP TO 4 1-2% TO CHECK STOCK SPECULATION; New York Reserve Bank Action Follows Wild Trading and Gain in Loan Demand. RISE LONG AWAITED HERE Market Wary in Day as Brokers' Loans Pass $4,500,000,000 and Time Money Hits 5 %. TREASURY SEES 'TIGHT' ERA Higher Level, Likely to Continue, Hampers Refunding of Notes and Liberty Bonds. Await Market Response Today. REDISCOUNT RATE UP TO CURBS PECULATION Three Factors Seen in Rise. Check on Outgo of Funds Expected. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/shansis-vanguard-7-miles-from-peking-nationalists-say-news-agency.html | SHANSI'S VANGUARD 7 MILES FROM PEKING NATIONALISTS SAY; News Agency Reports Capture of Paoting-fu, 80 Miles, and Chochow, 30, From Capital. BUT NORTH SAYS LINE HOLDS American and British Troops Recalled From Training to Defend Tientsin Concession. TOKIO ORDERS 3,000 THERE Probably 1,000 Will Go to Peking-- Japan Is Said to Be Ready to Prevent War in Manchuria. Still Holding, Peking Reports. Withdrawal Order Reported Nanking Officials Meet. SHANSI'S VANGUARD 7 MILES FROM PEKING Chang Denounces Feng. American Senior at Peking. Japanese Have 6,900. Peking Defenses Improved. Japan Warns Both Sides. Japan Anxious Over Manchuria. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/delafield-to-see-giannini-abroad.html | Delafield to See Giannini Abroad. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/jane-drouillard-gives-wedding-plans-her-marriage-to-jm-reynolds-jr.html | JANE DROUILLARD GIVES WEDDING PLANS; Her Marriage to J.M. Reynolds Jr. Will Take Place June 20 at the Ritz-Carlton. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/will-rogers-foresees-lively-election-in-the-south.html | Will Rogers Foresees Lively Election in the South | TRUE | WILL ROGERS. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/importers-seek-way-to-halt-smuggling-urge-special-squad-to-guard.html | IMPORTERS SEEK WAY TO HALT SMUGGLING; Urge Special Squad to Guard Against Illegal Silverware Importations. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/housing-leases-arranged-deals-involve-both-apartments-and-private.html | HOUSING LEASES ARRANGED.; Deals Involve Both Apartments and Private Residences. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/with-golf-being-taxed-out-of-existence-senate-saves-it-as.html | With Golf Being 'Taxed Out of Existence', Senate 'Saves' It as Consolation of the Old | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/making-it-easier.html | MAKING IT EASIER. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/calless-son-sails-for-home-suddenly-alfredo-18-mystifies-friends-as.html | CALLES'S SON SAILS FOR HOME SUDDENLY; Alfredo, 18, Mystifies Friends, as He Told Them He Was to Meet John Coolidge. LEFT PEEKSKILL ACADEMY Expulsion Denied, but Authorities Were 'Not Unwilling' to Lose Him as Military Student. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/church-unity-voted-by-2-denominations-congregationalists-and.html | CHURCH UNITY VOTED BY 2 DENOMINATIONS; Congregationalists and Disciples Authorize New YorkState Fellowship.NATIONAL MERGER PLANNEDJoint Conference at Syracuse AlsoEndorses Secretary Kellogg'sProposal to Outlaw War. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/england-beats-france-at-soccer.html | England Beats France at Soccer. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/equitable-building-change-splitup-of-shares-and-increase-of.html | EQUITABLE BUILDING CHANGE; Split-Up of Shares and increase of Dividend Announced. | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/robin-rally-in-7th-defeats-reds-42-single-by-jigger-statz-knocks.html | ROBIN RALLY IN 7TH DEFEATS REDS, 4-2; Single by Jigger Statz Knocks Cincinnati Out of Tie for League Lead. 4TH IN ROW FOR BROOKLYN Flock Now Hard on Heels of Faltering Fourth-Place Giants--VanceEnds Losing Streak. Reds Lose Tie for Lead. Robins Busy in Turbulent Seventh. Home Folks Honor Bressler. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sousa-is-host-to-press.html | Sousa Is Host to Press. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/italia-on-return-nears-spitsbergen-dirigible-due-at-kings-bay-from.html | ITALIA ON RETURN NEARS SPITSBERGEN; Dirigible Due at Kings Bay From Arctic Flight Early This Morning. SOARED OVER LENIN LAND Fog and Wind Prevented Dropping Explorers--Nobile Turned South on Way Back. Explored Lenin Land From Air. Ninety Miles East at 11:30 P.M. ITALIA ON RETURN NEARS SPITSBERGEN Gasoline Shortage | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dragged-a-block-by-horse-policeman-halts-runaway-after-leap-from.html | DRAGGED A BLOCK BY HORSE; Policeman Halts Runaway After Leap From Pursuing Auto. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reported-going-home-for-vacation.html | Reported Going Home for Vacation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/market-selling-continues-but-shares-respond-to-rallies-in-more.html | MARKET SELLING CONTINUES.; But Shares Respond to Rallies in More Moderate Turnover. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/subway-recapture-before-board-again-possibility-of-operation-by-the.html | SUBWAY RECAPTURE BEFORE BOARD AGAIN; Possibility of Operation by the City Will Be Studied on Tour of New Lines Next Week. MAYOR WITHHOLDS DETAILS Procedure After Bond Ruling Is Discussed--Offer of Security Is Said to Have Been Advised. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/walker-bolts-board-session-to-catch-train-to-the-derby.html | Walker Bolts Board Session To Catch Train to the Derby | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/2d-av-corner-sold-to-samuel-brener-operator-assembles-large-plot-at.html | 2D AV. CORNER SOLD TO SAMUEL BRENER; Operator Assembles Large Plot at the Southeast Corner of Forty-second Street. FLAT FOR 40TH STREET SITE Purchase of Tenement Reveals Pending Resale of 100-Foot Parcel In Grand Central Zone. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/compston-eliminated-duncan-also-beaten-in-thousand-guineas-pro-golf.html | COMPSTON ELIMINATED.; Duncan Also Beaten in Thousand Guineas Pro Golf in England. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/credit-men-reelect-david-e-golieb-president-and-other-officers.html | CREDIT MEN RE-ELECT.; David E. Golieb, President, and Other Officers Renamed. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cleveland-tops-senators-uhle-hurls-and-bats-indians-to-83.html | CLEVELAND TOPS SENATORS; Uhle Hurls and Bats Indians to 8-3 Victory--Three Homers Hit. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gold-exports-12937000-france-received-11905000-of-weeks.html | GOLD EXPORTS $12,937,000.; France Received $11,905,000 of Week's Total--Imports $285,000. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mclarninmandell-title-bout-off-till-tonight-mandell-bout-off-risks.html | McLarnin-Mandell Title Bout Off Till Tonight; MANDELL BOUT OFF; RISKS TITLE TONIGHT Threat of Rain Halts Clash With McLarnin--Delay Held Aid to the Challenger. McLARNIN MAY WEIGHT 140 Added Pounds Regarded as Enhancing His Hitting Power--ChampionHopes to Weigh About 136 Gets Respite to Make Weight. Rickard's Second Postponement. Delay Held as Aiding McLarnin. | TRUE | By James P. Dawson | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sanction-stock-change-standard-gas-electric-shareholders-approve.html | SANCTION STOCK CHANGE.; Standard Gas & Electric Shareholders Approve Revaluation. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/florida-city-officers-indicted-for-liquor-mayor-council-head-police.html | FLORIDA CITY OFFICERS INDICTED FOR LIQUOR; Mayor, Council Head, Police and Fire Chiefs of South Jacksonville Are Accused. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/unifying-british-currency.html | UNIFYING BRITISH CURRENCY. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/carol-goes-to-belgian-chateau.html | Carol Goes to Belgian Chateau. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dorothy-lefferts-engaged-to-marry-bryn-mawr-graduate-will-wed.html | DOROTHY LEFFERTS ENGAGED TO MARRY; Bryn Mawr Graduate Will Wed Lawrence Moore, Architect, of This City. SUSAN BASS BETROTHED Junior League Girl to Marry Frederick P. Townsend Jr.-- Other Announcements. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bears-win-in-tenth-on-skiffs-single-catchers-drive-with-bases-full.html | BEARS WIN IN TENTH ON SKIFF'S SINGLE; Catcher's Drive With Bases Full Nets Two Runs and Beats Rochester 8-7. NEWARK ANNEXES SERIES Victory Gives Club Three Out of Four--Mamaux Keeps 15 Hits Widely Separated. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/columbia-faces-loss-of-no-7-oar-ear-infection-may-force-davenport.html | COLUMBIA FACES LOSS OF NO. 7 OAR; Ear Infection May Force Davenport Out of Race WithSyracuse Tomorrow.RIEGER TO TAKE POSITION Substitute From Junior VarsityDrills With First Crew--SyracuseWorks Out on Bay. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/children-to-give-a-revue.html | Children to Give a Revue. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/colombian-aviator-here-for-long-flight.html | COLOMBIAN AVIATOR HERE FOR LONG FLIGHT | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/selects-heavy-crew-to-represent-navy-coach-glendon-makes-decision.html | SELECTS HEAVY CREW TO REPRESENT NAVY; Coach Glendon Makes Decision as Light Varsity Loses in Two Test Races. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sixty-men-tapped-for-yale-societies-annual-selection-for-senior.html | SIXTY MEN TAPPED FOR YALE SOCIETIES; Annual Selection for Senior Bodies of Next Year Is Held on Campus. MELLON IN SCROLL AND KEY Secretary's Son Is Among Eight Refusing Skull and Bones, Oldest Honorary Group. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/soviet-aid-international.html | SOVIET AID INTERNATIONAL. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/warns-realty-men-on-inferior-work-gr-davis-declares-careful.html | WARNS REALTY MEN ON INFERIOR WORK; G.R. Davis Declares Careful Supervision Is Needed to Avoid Slovenly Building. REFINEMENTS ADD TO COST But Some Items Are Even Below Pre-War Levels, Contractor Tells Board at Luncheon. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sidney-blumenthal-co.html | Sidney Blumenthal & Co. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lewis-seeks-place-on-smith-ticket-former-illinois-senator-sends.html | LEWIS SEEKS PLACE ON SMITH TICKET; Former Illinois Senator Sends Spokesman to Governor and Olvany of Tammany. MALMIN 'ELATED' BY VISITS Guffey of Pennsylvania Calls at Smith Headquarters to Repeat Predictions of Victory. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-cities-award-large-bond-issues-albany-and-atlantic-city-get.html | TWO CITIES AWARD LARGE BOND ISSUES; Albany and Atlantic City Get Loans of More Than $2,000,000 Each. LATTER ON MARKET TODAY Other Securities Also Offered-- Calls for Tenders Made by Various Municipalities. Award by Atlantic City. Maryland to Borrow. Hempstead | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/announces-diplomacy-plans.html | Announces "Diplomacy" Plans. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dig-up-temples-in-greece-dr-el-sukenik-identifies-them-as-ancient.html | DIG UP TEMPLES IN GREECE.; Dr. E.L. Sukenik Identifies Them as Ancient Synagogues. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marine-plane-in-honduras-fokker-reaches-tela-after-nonstop-flight.html | MARINE PLANE IN HONDURAS; Fokker Reaches Tela After NonStop Flight From Miami. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/epsom-derby-test-stake-goes-to-john-o-london-by-a-head.html | Epsom Derby Test Stake Goes To John o' London by a Head | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/artist-and-orator.html | ARTIST AND ORATOR. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/curb-list-irregular-general-trend-heavy-transcontinental-air.html | CURB LIST IRREGULAR, GENERAL TREND HEAVY; Transcontinental Air Transport When-Issued Stock and A.T. & T. Rights Feature Trading. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nurse-at-bellevue-dies-contracted-tuberculosis-while-on-duty-in.html | NURSE AT BELLEVUE DIES.; Contracted Tuberculosis While on Duty in Ward There. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-buy-headquarters-here-national-council-of-jewish-women-makes.html | TO BUY HEADQUARTERS HERE; National Council of Jewish Women Makes Decision in Convention. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/club-gives-barber-of-seville.html | Club Gives "Barber of Seville." | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/art-sales-net-5479670-american-galleries-also-receives-750000-paid.html | ART SALES NET $5,479,670.; American Galleries Also Receives $750,000 Paid for Books. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wheat-at-new-low-as-longs-liquidate-deferred-futures-rally-toward.html | WHEAT AT NEW LOW AS LONGS LIQUIDATE; Deferred Futures Rally Toward End of the Day but Values Fail to Hold. EXPORT DEMAND IS FAIR Corn Resists Pressure, Makes a Rally and Moves to a Higher Close. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reapportionment-again-stirs-house-project-discussed-for-eight-years.html | REAPPORTIONMENT AGAIN STIRS HOUSE; Project, Discussed for Eight Years, Provides for Action on Basis of 1930 Census. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/suit-names-eastern-star-woman-says-order-hired-detectives-for-her.html | SUIT NAMES EASTERN STAR.; Woman Says Order Hired Detectives for Her, but Denial Is Made. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/red-sox-win-53-take-fourth-place-capture-sixth-straight-victory-as.html | RED SOX WIN, 5-3; TAKE FOURTH PLACE; Capture Sixth Straight Victory as Tigers Drop Their Seventh in a Row. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/favors-more-money-for-radio-commission-house-committee-increases.html | FAVORS MORE MONEY FOR RADIO COMMISSION; House Committee Increases Appropriation for It, DespiteBudget Bureau. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/drowns-as-rescue-fails-longshoreman-nearly-loses-life-trying-to.html | DROWNS AS RESCUE FAILS; Longshoreman Nearly Loses Life Trying to Save Friend in Hudson. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/princeton-netmen-win-conquer-the-undefeated-williams-tennis-team-by.html | PRINCETON NETMEN WIN.; Conquer the Undefeated Williams Tennis Team by 7 to 2. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lauds-near-east-relief-turkish-envoy-says-in-baltimore-it-aids.html | LAUDS NEAR EAST RELIEF.; Turkish Envoy Says in Baltimore It Aids Friendly Relations. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/service-fees-urged-for-bank-accounts-pennsylvania-financiers-hear.html | SERVICE FEES URGED FOR BANK ACCOUNTS; Pennsylvania Financiers Hear Charges Are Needed for Small Checking Business. CALLED AID TO DEPOSITORS Dr. Hetzel Addresses the Annual Dinner-- New Jersey Association to Open Convention Today. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/syndicate-to-erect-flat-by-east-river-builders-headed-by-james.html | SYNDICATE TO ERECT FLAT BY EAST RIVER; Builders Headed by James Stewart & Co. Buy Block at 79th and 80th Streets. PLAN TALL COOPERATIVE Fourteen-Story Apartment Will Cost $2,100,000--Ninth Avenue Corner Is Sold. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/requests-revocation-of-nurses-charter-commissioner-coler-seeks-to.html | REQUESTS REVOCATION OF "NURSES'" CHARTER; Commissioner Coler Seeks to Curb Association With Only One Registered Member. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-toch-bride-of-dr-rk-lambert-ceremony-of-the-st-regisdorothy.html | MISS TOCH BRIDE OF DR. R.K. LAMBERT; Ceremony of the St. Regis-- Dorothy Clothier Weds R.G. Kellett in Radnor, Pa. | TRUE | | C1B 782502 |

| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782502 |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/asks-aid-of-city-to-push-fare-bills-oconnor-acts-to-enlist-mayors.html | ASKS AID OF CITY TO PUSH FARE BILLS; O'Connor Acts to Enlist Mayors in Fight in Congress to Curb Federal Power. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/realty-financing-greater-securities-totaling-99586000-marketed-in.html | REALTY FINANCING GREATER.; Securities Totaling $99,586,000 Marketed in April. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/la-salle-trackmen-lead-de-la-salle-triumph-in-second-district-meet.html | LA SALLE TRACKMEN LEAD DE LA SALLE; Triumph in Second District Meet for Catholic High Schools by 6-Point Margin. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/soviet-bank-reports-on-assets.html | Soviet Bank Reports on Assets. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/german-voter-cool-as-polling-nears-frenzy-of-oratory-and-clash-of.html | GERMAN VOTER COOL AS POLLING NEARS; Frenzy of Oratory and Clash of Parties Furnish Only Excitement in Reich.SOCIALIST GAINS EXPECTEDNationalists Likely to Be Hit inSunday's Election--Braun Mentioned for Chancellor. Socialists Likely to Gain. Braun Mentioned for Chancellor. Stresemann's Strength Admitted. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/prices-of-steel-advances-new-rates-announced-for-hotrolled-alloy.html | PRICES OF STEEL ADVANCES; New Rates Announced for HotRolled Alloy and Reinforcing Bars. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/financial-markets-many-stocks-advanced-after-uncertain-openingmoney.html | FINANCIAL MARKETS; Many Stocks Advanced After Uncertain Opening--Money 6%, N.Y. Bank Rate Up. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-business-world-commercial-paper-amoskeag-fall-ginghams-cheaper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Amoskeag Fall Ginghams Cheaper. Importers Discuss Tariff Outlook. Shoe Sales Show Up Poorly. French Color Card Issued Here. Begin Buying Fall Silks. Lose on Special Orders. Fall Clothing Bought Carefully. Novelty Underwear Orders Gain. Newness Helped Cotton Dresses. Gray Goods Quiet Again. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cromwell-reelected-head-of-county-bar-henry-w-taft-is-among-other.html | CROMWELL RE-ELECTED HEAD OF COUNTY BAR; Henry W. Taft Is Among Other Unopposed Officers Chosen at Annual Meeting. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rail-leaders-plan-great-air-express-urge-acquisition-of-american.html | RAIL LEADERS PLAN GREAT AIR EXPRESS; Urge Acquisition of American Railway Co. as Basis of Nation-Wide Service. PROJECT IS BEING DRAFTED Experience With Motor Vehicles In Transportation Relied On to Win Over Opposition to New Step. Began Air Service in 1926. Only a Step to Plane Field. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cubs-blank-braves-and-lead-in-race-malone-holds-boston-to-five-hits.html | CUBS BLANK BRAVES AND LEAD IN RACE; Malone Holds Boston to Five Hits to Win, 2-0, as Chicago Takes 11th Straight. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/air-expert-goes-to-chile-summers-of-commerce-department-on-way.html | AIR EXPERT GOES TO CHILE.; Summers of Commerce Department on Way Again From Balboa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/turn-fund-inquiry-to-north-carolina-senators-decide-to-look-into.html | TURN FUND INQUIRY TO NORTH CAROLINA; Senators Decide to Look Into Campaign for Smith in That State. TO SIT AT RALEIGH MONDAY In Brief Session Committee Hears Pennsylvania Democrat and West Virginia Hoover Man. Subcommittee to Sit at Raleigh. Two Witnesses Heard During Day. $10,290 Spent For Smith. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/14-penn-state-hits-defeat-princeton-twelve-runs-scored-in-two.html | 14 PENN STATE HITS DEFEAT PRINCETON; Twelve Runs Scored in Two Innings as Roepke Pitches Shutout Victory, 13-0. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/buyer-to-improve-island.html | Buyer to Improve Island. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/annalist-price-index-lower.html | ANNALIST PRICE INDEX LOWER. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-alter-brooklyn-flat.html | To Alter Brooklyn Flat. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lifesaver-to-get-50-prize.html | Life-Saver to Get $50 Prize. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/railway-stock-offered-preferred-shares-of-boston-maine-on-market.html | RAILWAY STOCK OFFERED.; Preferred Shares of Boston & Maine on Market Today. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reserve-ratio-higher-at-bank-of-england-percentage-now-above-any.html | RESERVE RATIO HIGHER AT BANK OF ENGLAND; Percentage Now Above Any Week Since July, 1914--Small Gain in Gold. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-graves-lauded-for-aid-to-schools-educational-progress-in-his-7.html | DR. GRAVES LAUDED FOR AID TO SCHOOLS; Educational Progress in His 7 Years as Commissioner Told at Regents' Dinner. REORGANIZED 450 SCHOOLS Waged Successful Campaign to Add High School Instruction to Fortyfive Rural Districts. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/demand-for-copper-heavy-price-advances-to-14-38-cents-a-poundother.html | DEMAND FOR COPPER HEAVY; Price Advances to 14 3/8 Cents a Pound--Other Metals Strong. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mmillan-attacks-two-cotton-bills-terminal-president-urges-citys.html | M'MILLAN ATTACKS TWO COTTON BILLS; Terminal President Urges City's Business Interests to Fight Southern Port Measures. SEES PERIL TO EXCHANGES Trade in Many Commodities Will Be Endangered by Precedent, He Says in Asking Protests. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/holy-cross-jolts-fordham-nine124-maroon-gives-poor-exhibition.html | HOLY CROSS JOLTS FORDHAM NINE,12-4; Maroon Gives Poor Exhibition, Making 5 Errors--Harrington Suffers First Defeat. HARRELL HITS FOR CIRCUIT Clears Bases With Blow in Second --Savage Also Drives Out Homer --5,000 See Game. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/police-department.html | Police Department. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/eight-orators-vie-for-1000-tonight-every-seat-in-town-hall-taken.html | EIGHT ORATORS VIE FOR $1,000 TONIGHT; Every Seat in Town Hall Taken for Regional Championship of Contest on Constitution. CASH AND MEDALS FOR ALL Trip to Europe Part of First Prize-- Winner to Compete in National Finals in Washington. Judge Cardozo to Preside. Eight to Receive Prizes. Klinkowitz Plans Law Career. Louisa Peterson Studying Design. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/charges-merchants-lose-by-lamp-fraud-business-bureaus-complaints.html | CHARGES MERCHANTS LOSE BY LAMP FRAUD; Business Bureau's Complaints Cause McAdoo to Order a Hearing Next Thursday. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/horace-e-dodge-is-married-in-london-weds-miss-muriel-d-sisman-of.html | Horace E. Dodge Is Married in London; Weds Miss Muriel D. Sisman of Detroit | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/godfrey-to-meet-risko-on-june-20-fugazy-matches-heavyweights-for-a.html | GODFREY TO MEET RISKO ON JUNE 20; Fugazy Matches Heavyweights for a Ten-Round Battle at Ebbets Field. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/greenleaf-divides-but-gains-20-points-pocket-billiard-champion.html | GREENLEAF DIVIDES, BUT GAINS 20 POINTS; Pocket Billiard Champion Beats St. Jean, 131--33, Then Loses, 198-120--Leads, 1,004-765. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harvard-shut-out-by-villanova-80-hensil-yields-6-hits-and-allows.html | HARVARD SHUT OUT BY VILLANOVA, 8-0; Hensil Yields 6 Hits and Allows Only One Crimson Runner to Reach Third. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reports-zionist-loan-here-jerusalem-dispatch-says-wall-street.html | REPORTS ZIONIST LOAN HERE; Jerusalem Dispatch Says Wall Street Offers $3,250,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/family-of-five-on-barge-drown.html | Family of Five on Barge Drown. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-buildings-in-queens-planned-woodside-and-jackson-heights.html | BUSINESS BUILDINGS IN QUEENS PLANNED; Woodside and Jackson Heights Corners Are Bought for Improvement. TRADING IN WESTCHESTER Twenty Sites for Colonial Homes Sold in New Development-- Activity at Rye. Corner Flats Traded. Yonkers Plot Sold. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/league-may-inquire-into-sugar-industry-committee-of-economic.html | LEAGUE MAY INQUIRE INTO SUGAR INDUSTRY; Committee of Economic Conference Will Ask Investigation ofPresent Crisis. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/methodists-unfrock-bishop-anton-bast-church-court-finds-copenhagen.html | METHODISTS UNFROCK BISHOP ANTON BAST; Church Court Finds Copenhagen Prelate Guilty of Fraud and Imprudent Conduct. 'WET' NEWSPAPERS ARE HIT Kansas City Conference Accuses Them of Intimidationand Urges Boycott of Them. Cannot Earn Salary in Denmark A Stir Over Prohibition. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/board-to-aid-byrd-headed-by-hughes-commander-announces-group-of.html | BOARD TO AID BYRD HEADED BY HUGHES; Commander Announces Group of Well-Known Men to Further Antarctic Expedition. WILL ACT IN HIS ABSENCE Also to Help Financial Plan to Get as Wide National Backing as Possible. EDSEL FORD IS TREASURER Aviation Associates Also Include Kahn, Baruch, Guggenheim, Lorec, Mackay and Astor. Members of Committee. Last Lecture Tonight. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cotton-recovers-on-short-covering-further-rains-in-oklahoma.html | COTTON RECOVERS ON SHORT COVERING; Further Rains in Oklahoma Stimulate Active Demand by Commission Houses and Trade. ACREAGE REPORT REVISED Difference Between Final and Preliminary Figures Is Among the Smallest on Record, for Any Year. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/toboggan-handicap-won-by-osmand-as-belmont-opens-osmand-captures.html | Toboggan Handicap Won by Osmand as Belmont Opens; OSMAND CAPTURES TOBOGGAN HANDICAP 15,000 See Joseph E. Widener's Entry Triumph on Opening Day at Belmont. SCAPA FLOW IS SECOND Happy Argo Comes In Third, While Chance Play, the Favorite, Trails in Field. BANGLE TAKES THE 'CHASE Coronation, the Choice, Unseats Jockey, as Does Endicott, Both Finishing Riderless. Bangle Wins 'Chase. Chance Play Favorite. Scapa Flow Misbehaves. | TRUE | Times Wide World Photo. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harward-crews-leave-for-schuylkill-race-coach-brown-departs-with.html | HARWARD CREWS LEAVE FOR SCHUYLKILL RACE; Coach Brown Departs With Two Fights--No Changes Likely in Boatings. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/housing-for-606-families-financed-by-metropolitan.html | Housing for 606 Families Financed by Metropolitan | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-mcracken-to-act-role-in-vassar-play-leaf-is-taken-from-cinema-in.html | DR. M'CRACKEN TO ACT ROLE IN VASSAR PLAY; Leaf Is Taken From Cinema in Florentine Setting of 'Lorenzo the Magnificent.' | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kings-crown-awards-go-to-32-at-columbia-18-students-in-varsity-show.html | KING'S CROWN AWARDS GO TO 32 AT COLUMBIA; 18 Students in Varsity Show Win Honor Bestowed for Excellence in Non-Athletic Activities. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/utilities-methods-in-carolinas-shown-director-of-information-tells.html | UTILITIES METHODS IN CAROLINAS SHOWN; 'Director of Information' Tells of Muscle Shoals Fight in Clubs and Press. DANIELS IS 'LONE ENEMY' Letters Read at Federal Trade Commission Hearing Call Hooverand Coolidge 'the Boys.' Troubled by Daniels's Paper. Asked Cortelyou's Advice. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/merchants-urge-ship-aid-asks-coolidge-to-approve-bill-to-develop.html | MERCHANTS URGE SHIP AID.; Asks Coolidge to Approve Bill to Develop Trade Marine. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/southern-baptists-have-hot-debate-effort-to-abolish-education-board.html | SOUTHERN BAPTISTS HAVE HOT DEBATE; Effort to Abolish Education Board Meets With Strong Opposition. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/madridlisbon-telephone-is-opened.html | Madrid-Lisbon Telephone Is Opened. | TRUE | | C1B 782502 |

| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/banks-merger-approved-bank-of-united-states-to-absorb-central.html | BANKS' MERGER APPROVED.; Bank of United States to Absorb Central Mercantile. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mrs-john-rodemeyer-clubwoman-wife-of-greenwich-conn-editor-dead.html | MRS. JOHN RODEMEYER.; Clubwoman, Wife of Greenwich (Conn.) Editor, Dead. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mccurdy-sails-in-his-new-cruiser.html | McCurdy Sails in His New Cruiser. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/at-t-stock-soars-closes-12-18-points-higher-with-value-34760000.html | A.T. & T. STOCK SOARS.; Closes 12 1/8 Points Higher, With Value $34,760,000 Greater. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/junior-league-luncheon-progress-in-bondselling-campaign-for.html | JUNIOR LEAGUE LUNCHEON.; Progress in Bond-Selling Campaign for Clubhouse Reported. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/campbell-guilty-of-second-degree-murder-judge-sorry-for-him-but.html | Campbell Guilty of Second Degree Murder; Judge Sorry for Him but Holds Verdict Light | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/van-lear-black-forced-down.html | Van Lear Black Forced Down. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/parley-to-consider-state-air-problems-new-york-and-federal.html | PARLEY TO CONSIDER STATE AIR PROBLEMS; New York and Federal Cooperation to Be Sought Tomorrow at Washington Meeting. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sports-of-the-times-a-military-matter-calling-for-help-checking-the.html | Sports of the Times; A Military Matter. Calling for Help. Checking the Roll. Men of All Work. | TRUE | By John Kieran. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/record-sale-of-art-brings-1776000-spirited-bidding-for-paintings-by.html | RECORD SALE OF ART BRINGS $1,776,000; Spirited Bidding for Paintings by Collectors From Several Lands Marks London Auction. 4 REMBRANDTS AT $755,000 Knoedlers Get Two of Them-- Dutch Dealers Strive Hard for Rubenses and Van Dycks. Dutch Spur Bidding. RECORD SALE OF ART BRINGS $1,776,000 Description of Painting. Believed Rembrandt's Son. London Dealers Get Guyp. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/detroit-welcomes-crew-of-bremen-german-fliers-kiss-mrs-lindberghs.html | DETROIT WELCOMES CREW OF BREMEN; German Fliers Kiss Mrs. Lindbergh's Hand When Introducedat Municipal Ceremony.ABANDON DAMAGED PLANE "Dead Stick" Puts Machine Out ofCommission-- Aviators Going toBoston by Train Today. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/accept-housing-plan-chrystie-and-forsyth-st-merchants-get-assurance.html | ACCEPT HOUSING PLAN.; Chrystie and Forsyth St. Merchants Get Assurance of Preference. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/columbia-boys-help-carry-syracuse-shell-in-emergency.html | Columbia Boys Help Carry Syracuse Shell in Emergency | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-hampshire-insurance-stock-up.html | New Hampshire Insurance Stock Up | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/value-of-antiques-debated-at-macys-edward-steichen-would-consign.html | VALUE OF ANTIQUES DEBATED AT MACY'S; Edward Steichen Would Consign Many to Attic--Emily P. Post Defends Them. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/suggesting-a-quota-basis-immigration-might-be-figured-on-prison.html | SUGGESTING A QUOTA BASIS.; Immigration Might Be Figured on Prison Census of Nationalities. THE NEW PARK ASSOCIATION Mr. Battle Offers Congratulations and Best Wishes to the Enterprise. Larger Reading Rooms Wanted. | TRUE | EDMUND R. CUMMINS.GEORGE GORDON BATTLE.READER. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lowden-wont-run-if-farm-aid-fails-does-not-want-kind-of-fame-that.html | LOWDEN WON'T RUN IF FARM AID FAILS; Does Not Want Kind of Fame That Rests on Unsuccessful Campaign, He Says. HINTS AT DEFEAT OF PARTY Republican Success Rests on Uniting Agriculture and Business, He Says After Visit Here. For Equalization Fee. Hints Veto May Defeat Party | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/slayer-of-dancer-dies-of-own-bullet-columbres-was-spurned-by-miss.html | SLAYER OF DANCER DIES OF OWN BULLET; Columbres Was Spurned by Miss Montero, Who Learned He Had Family, Police Hear. MAY HAVE BEEN DIVORCED Letters Written by Argentinian Show That He Had Planned the Double Tragedy. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/thousands-attend-twelvehour-fete-benefit-entertainment-on-ile-de.html | THOUSANDS ATTEND TWELVE-HOUR FETE; Benefit Entertainment on Ile de France Lasts From 2 P.M. Until 2 A.M. SPECIAL CABARET IS GIVEN Gala Program in Aid of Woman's Association--Punch and Judy Show for Children. Helen Morgan Cabaret Hostess. Miss Anne Morgan There. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/building-loan-expert-here-dr-block-finds-assets-of-our-groups-7.html | BUILDING LOAN EXPERT HERE; Dr. Block Finds Assets of Our Groups 7 Times Those in England. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/copeland-suspends-hanson-inquiry-senator-will-wait-on-result-of.html | COPELAND SUSPENDS HANSON INQUIRY; Senator Will Wait on Result of Court Action in Coast Guard Shooting Case. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/former-foes-join-to-laud-tim-healy-british-and-irish-unite-at.html | FORMER FOES JOIN TO LAUD TIM HEALY; British and Irish Unite at Pilgrims' Dinner on His Seventythird Birthday.BIRKENHEAD IS SPEAKERGovernor, Moved by Tributes, SaysDublin Has More Power ThanStates in Union. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/realty-financing-700000-lent-for-erection-of-new-east-side.html | REALTY FINANCING.; $700,000 Lent for Erection of New East Side Apartment. | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marine-is-killed-in-nicaragua-fight-guardia-soldier-slain-and.html | MARINE IS KILLED IN NICARAGUA FIGHT; Guardia Soldier Slain and Captain Hunter and Three of Patrol Are Wounded. 5 REBELS DEAD, 5 WOUNDED Two Columns Are Sent to Wild Cua River Region to Relieve Detachment of 35 Men. Diaz Led Rebels. MARINE IS KILLED IN NICARAGUA FIGHT Signal Methods Crude. Diaz Known as Audacious. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/saccovanzetti-executioners-home-bombed-blast-on-porch-hurls-his.html | Sacco-Vanzetti Executioner's Home Bombed; Blast on Porch Hurls His Family From Beds | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/heflin-assails-smith-and-hoover-funds-tells-senate-cardinals-color.html | HEFLIN ASSAILS SMITH AND HOOVER FUNDS; Tells Senate 'Cardinal's Color' of President's Room in Capitol Shows Roman Catholic Plot. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/soviet-abolishes-gambling-resorts-decree-marks-end-of-lurid-course.html | SOVIET ABOLISHES GAMBLING RESORTS; Decree Marks End of Lurid Course of Licensed Casinos in All Big Cities of Russia. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/asks-calles-to-end-strike-chamber-of-commerce-fears-walkout-to-aid.html | ASKS CALLES TO END STRIKE; Chamber of Commerce Fears Walkout to Aid 1,200 Bakers. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fruit-line-shifts-run-on-west-coast-san-francisco-sailing-for.html | FRUIT LINE SHIFTS RUN ON WEST COAST; San Francisco Sailing for Panama Is Advanced to Today. ADDED SHIPPING TO NORTH California-British Columbia Fleet Is Increased to Give Ten Days' Service. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/international-wets-convene-at-vienna-personal-liberty-is-discussed.html | INTERNATIONAL 'WETS' CONVENE AT VIENNA; 'Personal Liberty' Is Discussed by Anti-Prohibitionists, Greeted by Austrian Ministers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/italy-and-germany-win-davis-cup-play-advance-by-conquering-rumania.html | ITALY AND GERMANY WIN DAVIS CUP PLAY; Advance by Conquering Rumania and Spain--Czechoslovakia Beats Sweden. Berlin Team Victorious. Czechoslovakians Advance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/manhattandelaware-in-12inning-tie-77-fiorenza-finishes-game-when.html | MANHATTAN-DELAWARE IN 12-INNING TIE, 7-7; Fiorenza Finishes Game When Keck Is Driven From Mound in the Eighth. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/big-sister-literature-on-view.html | Big Sister Literature on View. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/structural-steel-orders-last-week-shows-sharp-drop-but-inquiries.html | STRUCTURAL STEEL ORDERS; Last Week Shows Sharp Drop, but Inquiries Are Good. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kean-lead-rises-to-nearly-25000-jersey-politicians-now-ponder.html | KEAN LEAD RISES TO NEARLY 25,000; Jersey Politicians Now Ponder Outcome of Inquiry Into His Primary Outlay. MOTT IS EXPECTED TO QUIT McCutcheon of Passaic Looked Upon as the Next Republican State Chairman. Money to Be Democratic Issue. Kean Says He Welcomes | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/runners-awaited-here-in-ten-days-preparations-being-made-for-their.html | RUNNERS AWAITED HERE IN TEN DAYS; Preparations Being Made for Their Arrival at Madison Square Garden. SALO CUTS PAYNE'S LEAD Field Returns to New York State Today After Detour in Pennsylvania. Salo Gains on Leader. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/loans-to-brokers-at-new-high-record-total-for-week-4502044000-an-in.html | LOANS TO BROKERS AT NEW HIGH RECORD; Total for Week $4,502,044,000, an Increase of $140,936,000 Tenth Consecutive Advance. SHOWS PULL OF FUNDS HERE Reserve Bank Figures Are Result Largely of Heavy Trading in Stocks In Rising Market. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-york-broker-dies-on-train-in-illinois-wh-rothgeb-stricken-just.html | NEW YORK BROKER DIES ON TRAIN IN ILLINOIS; W.H. Rothgeb Stricken Just Before Reaching His Old Home, Wellington. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reading-verse-aloud.html | READING VERSE ALOUD. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/throng-at-opening-of-music-festival-westchester-residents-hear.html | THRONG AT OPENING OF MUSIC FESTIVAL; Westchester Residents Hear Oratorio 'Eijah' Sung by a Chorus of 600. NEW PROGRAM TONIGHT Many Prominent Citizens of County Patrons of Event, Held in White Plains. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-gibbons-left-75000-most-goes-to-catholic-organizations-gift-to.html | MISS GIBBONS LEFT $75,000.; Most Goes to Catholic Organizations --Gift to Grandnephew. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-bremen-fliers-writing-a-book.html | The Bremen Fliers Writing a Book | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/flats-on-174th-street-to-cost-600000-builders-buy-blockfront.html | FLATS ON 174TH STREET TO COST $600,000; Builders Buy Blockfront Between Manor and Stratford Avenues --Other Bronx Sales. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-jersey-jeweler-buys-two-buildings-lj-rad-adds-to-investment.html | NEW JERSEY JEWELER BUYS TWO BUILDINGS; L.J. Rad Adds to Investment Holdings in Hudson County --Site Sold in Montclair. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wall-street-slump-hits-london-market-declines-are-most-pronounced.html | WALL STREET SLUMP HITS LONDON MARKET; Declines Are Most Pronounced in Shares Traded Here Also-- Money Is Easier. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/industrial-democracy-group-meets.html | Industrial Democracy Group Meets. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/architects-deplore-razing-of-landmarks-convention-in-st-louis-hears.html | ARCHITECTS DEPLORE RAZING OF LANDMARKS; Convention in St. Louis Hears Historic Sites Are Going at aRapid Rate. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/not-invited-to-view-dawn-kahn-asserts-disputes-bureaus-statement-as.html | NOT INVITED TO VIEW 'DAWN,' KAHN ASSERTS; Disputes Bureau's Statement as to Absence--Says Other Names Were Used Without | TRUE | | |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-extra-dividends-chesebrough-and-certo-vote-25cent.html | TWO EXTRA DIVIDENDS.; Chesebrough and Certo Vote 25-Cent Payments--Initial by Haloid. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/praises-foster-mothers-adolph-lewisohn-entertains-400-of-hebrew.html | PRAISES FOSTER MOTHERS.; Adolph Lewisohn Entertains 400 of Hebrew Sheltering Society. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cathedral-tops-upsala-wins-12-to-6-after-being-outhit-by-14-to-10.html | CATHEDRAL TOPS UPSALA.; Wins, 12 to 6, After Being Outhit by 14 to 10. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/assembly-to-elect-a-new-moderator-presbyterian-general-meeting-will.html | ASSEMBLY TO ELECT A NEW MODERATOR; Presbyterian General Meeting Will Choose Successor to Dr. Speer at Tulsa. EAST FAVORS DR. WALKER Sixteen New York Delegates Will Participate in Election and Princeton Seminary Action. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nugent-wins-at-net-beats-storm-61-60-to-gain-final-in-private.html | NUGENT WINS AT NET.; Beats Storm, 6-1, 6-0, to Gain Final in Private Schools Play. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/attackers-subdue-oahu-in-war-games-invading-fleet-uses-planes-and.html | ATTACKERS' SUBDUE OAHU IN WAR GAMES; 'Invading' Fleet Uses Planes and Smoke Screens in 'Victory' Over Hawaiian Defenses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/four-utilities-show-increased-earnings-two-subsidiaries-of.html | FOUR UTILITIES SHOW INCREASED EARNINGS; Two Subsidiaries of Commonwealths Power Report Gains for April, Quarter and 12 Months. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-more-arrested-in-arms-case.html | Two More Arrested In Arms Case. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/suncook-valley-rr-cuts-capital.html | Suncook Valley R.R. Cuts Capital | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rutgers-society-elects-fifteen.html | Rutgers Society Elects Fifteen. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lakey-foundrymachine.html | Lakey Foundry-Machine. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-childrens-village-on-the-radio.html | The Children's Village on the Radio. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/motorship-traffic-grows-transits-through-panama-canal-much-above.html | MOTORSHIP TRAFFIC GROWS.; Transits Through Panama Canal Much Above 1927 Mark. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reelected-to-retirement-board.html | Re-elected to Retirement Board. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/brickley-will-serve-year.html | Brickley Will Serve Year. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mcanliss-hearing-secret-lawyer-resumes-fight-to-gain-custody-of-his.html | M'CANLISS HEARING SECRET; Lawyer Resumes Fight to Gain Custody of His Son. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/finds-long-lost-father-woman-recognizes-parent-at-mothers-day.html | FINDS LONG LOST FATHER.; Woman Recognizes Parent at Mother's Day Ceremonies. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/queried-in-hastings-death-a-pressman-taken-into-custody-in-killing.html | QUERIED IN HASTING'S DEATH; A Pressman Taken Into Custody In Killing Last February. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/elks-to-give-dance-to-aid-children.html | Elks to Give Dance to Aid Children. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/illinois-ring-profits-exceed-new-yorks-championship-bout-between.html | ILLINOIS RING PROFITS EXCEED NEW YORK'S; Championship Bout Between Tunney and Dempsey Boosted Receipts to $3,485,880. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mavis-bottling-co-in-mexico-city.html | Mavis Bottling Co. In Mexico City | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/plans-promenade-to-link-museums-dr-osborn-in-reply-to-protest-says.html | PLANS PROMENADE TO LINK MUSEUMS; Dr. Osborn in Reply to Protest Says Central Park Driveway Is Not Contemplated. WOULD HELP EAST SIDERS Area Now Has No Direct Path Between Metropolitan and His Institution, He Declares. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gerry-interests-buy-adjoining-property-purchase-may-foreshadow-fate.html | GERRY INTERESTS BUY ADJOINING PROPERTY; Purchase May Foreshadow Fate of Famous Fifth Avenue Mansion. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/strike-stops-oil-refinery-tide-water-plant-at-bayonne-suspends.html | STRIKE STOPS OIL REFINERY; Tide Water Plant at Bayonne Suspends Operations. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/panama-warms-distillers-government-to-revoke-licenses-june-1-unless.html | PANAMA WARMS DISTILLERS.; Government to Revoke Licenses June 1 Unless Decree Is Complied With. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/murray-hill-makes-last-stand-against-trade-morgan-and-the-bakers.html | Murray Hill Makes Last Stand Against Trade; Morgan and the Bakers Fight Rezoning Plan | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-joseph-bieber-member-of-many-medical-societies-dies-at-the-age.html | DR. JOSEPH BIEBER.; Member of Many Medical Societies Dies at the Age of 50. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/some-issues-decline-over-the-counter-but-market-is-generally-firm.html | SOME ISSUES DECLINE OVER THE COUNTER; But Market Is Generally Firm With Several Bank and Insurance Stocks Advancing. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/silver-production-lower-april-domestic-output-4511000-ounces.html | SILVER PRODUCTION LOWER.; April Domestic Output 4,511,000 Ounces, Against 5,333,000 in March | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/infirmary-board-meets-mrs-whitehouse-heads-trustees-finance.html | INFIRMARY BOARD MEETS.; Mrs. Whitehouse Heads Trustees' Finance Committee. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-orcutts-81-wins-met-womens-golf-champion-leads-field-of-70-in.html | MISS ORCUTT'S 81 WINS.; Met. Women's Golf Champion Leads Field of 70 in One-Day Event. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/oxford-team-wins-debate-defeats-missourians-who-took-the-negative.html | OXFORD TEAM WINS DEBATE.; Defeats Missourians, Who Took the Negative on Free Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/some-allies-quit-memorial-parade-french-belgians-and-italians-will.html | SOME ALLIES QUIT MEMORIAL PARADE; French, Belgians and Italians Will Not March Since Their Flags Are Banned. BRITISH VOTE TO TAKE PART G.A.R. Meeting Stands by Order of Commander, Despite Opposition of Younger World War Men. Criticism of the Order. One Reason Suggested for Order. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sandino-in-letter-warns-americans-rebel-declares-that-henceforth.html | SANDINO IN LETTER WARNS AMERICANS; Rebel Declares That Henceforth There Will Be No Safety for Them in Nicaragua. NOTE FOUND AT MINE RUINS It Says Coolidge Will Pay for Loss --Rebel Issues "Orders" on President for Supplies He Seizes. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-build-at-midland-beach.html | To Build at Midland Beach. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/final-cotton-estimate-revised-summary-of-1927-crop-gives-4527-bales.html | FINAL COTTON ESTIMATE.; Revised Summary of 1927 Crop Gives 4,527 Bales Above March | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rutgers-conquers-columbia-6-to-2-takes-advantage-of-errors-in-third.html | RUTGERS CONQUERS COLUMBIA, 6 TO 2; Takes Advantage of Errors in Third and Fifth Innings to Score Victory. BOTH PITCHERS HURL WELL Burke Allows Jersey Team Only 6 Hits and Fans 9--De Mucchio Yields 7 Safeties. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/knapp-jury-panel-drawn-names-of-150-veniremen-kept-secretcase-opens.html | KNAPP JURY PANEL DRAWN.; Names of 150 Veniremen Kept Secret--Case Opens on Monday. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wagner-wins-in-ninth-87-webers-double-scoring-lawis-defeats-cooper.html | WAGNER WINS IN NINTH, 8-7.; Weber's Double, Scoring Lawis Defeats Cooper Union. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/society-notables-throng-clubhouse-numerous-luncheon-parties-held-in.html | SOCIETY NOTABLES THRONG CLUBHOUSE; Numerous Luncheon Parties Held in Pavilion at Belmont Park Race Track. Mr. and Mrs. Wilson Entertain. Perry Belmont Attends. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bans-joint-control-of-wheeling-road-icc-denies-application-of-new.html | BANS JOINT CONTROL OF WHEELING ROAD; I.C.C. Denies Application of New York Central, B. & O., and Nickel Plate. CALLS REQUEST PREMATURE Commission Sees Move as Step Toward a Four-System Plan, Not Yet Approved. FOUR MEMBERS DISSENT Aitchison, Brainerd, Porter and Woodlock File Explanations of Their Disagreement. Doubts Wisdom of Joint Control. Application Called Premature. Operates 512 Miles of Track. Prior Lien Holders Can Control. Question Commission's Authority. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-bonds-for-10907000-to-be-marketed-by-bankers.html | New Bonds for $10,907,000 To Be Marketed by Bankers | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/1500-continue-strike-of-dental-mechanics-400-laborataries-affected.html | 1,500 CONTINUE STRIKE OF DENTAL MECHANICS; 400 Laboratories Affected by Five Demands of Workers, Union Leader Declares. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/holland-officially-launches-olympics-prince-consort-of-netherlands.html | HOLLAND OFFICIALLY LAUNCHES OLYMPICS; Prince Consort of Netherlands Takes Part in Ceremonies Preceding Games. INDIA SCORES AT HOCKEY Defeats Austria, 6-0--Holland Beats France, 5 to 0--Germany and Denmark Also Win. Emphatic on Later Events. Germans Second Choice. Soccer Draw Is Made. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/matsuyama-cue-victor-twice.html | Matsuyama Cue Victor Twice. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/utility-bond-agreement-south-carolina-gas-and-electric-holders-must.html | UTILITY BOND AGREEMENT.; South Carolina Gas and Electric Holders Must Deposit by May 28. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/seaboard-air-line-reelects.html | Seaboard Air Line Re-elects | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/invests-in-brooklyn-house.html | Invests in Brooklyn House. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/acted-on-execution-writ-marshal-cashs-testimony-before-kerrigan.html | ACTED ON EXECUTION WRIT; Marshal Cash's Testimony Before Kerrigan Erroneously Reported. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/potenziani-refuses-to-hear-island-plea-dodecanesian-committee-here.html | POTENZIANI REFUSES TO HEAR ISLAND PLEA; Dodecanesian Committee Here Fails to Win Audience on Aegean Occupation. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/giants-are-kept-idle-in-st-louis-by-rain-scheduled-game-called-off.html | GIANTS ARE KEPT IDLE IN ST. LOUIS BY RAIN; Scheduled Game Called Off After Fall in Morning--Alex to Pitch Today. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/whitmarshes-guests-at-dinner.html | Whitmarshes Guests at Dinner. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/prosecutor-to-get-case-of-excess-fee-negligence-lawyer-admits-he.html | PROSECUTOR TO GET CASE OF EXCESS FEE; Negligence Lawyer Admits He Disregarded Court Order He Called "Unreasonable." SUITS SAID TO BE SOLICITED Wasservogel Sends Testimony to District Attorney--Another Is Accused of Overcharge. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/orthodox-rabbis-elect-israel-rosenberg-of-this-city-heads-union-as.html | ORTHODOX RABBIS ELECT.; Israel Rosenberg of This City Heads Union as Convention Ends. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dinner-to-honor-roderick-kennedy.html | Dinner to Honor Roderick Kennedy. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/stresemann-improves-but-doctors-declare-he-is-not-out-of-danger.html | STRESEMANN IMPROVES.; But Doctors Declare He Is Not Out of Danger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/theatrical-press-nominations.html | Theatrical Press Nominations. | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/buys-fifth-avenue- | Buys Fifth Avenue Duplex. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/muratore-ill-in-france-singers-marriage-to-23yearold-paris-girl.html | MURATORE ILL IN FRANCE.; Singer's Marriage to 23-Year-Old Paris Girl Becomes Known. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/third-degree-stirs-anger-of-commons-all-parties-denounce-police.html | 'THIRD DEGREE' STIRS ANGER OF COMMONS; All Parties Denounce Police Conduct Disclosed by Girl in Latest 'Hyde Park Case.' WIDE INQUIRY IS ORDERED Affidavit, Read in House, Tells of Effort to Force Confession After Acquittal in Court. All "Hyde Park Cases" Under Fire. Inspector Accused by Girl. Ask "Where Is British Liberty?" | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/augustin-duncan-sails-blind-actor-to-attend-paris-memorial-service.html | AUGUSTIN DUNCAN SAILS.; Blind Actor to Attend Paris Memorial Service to Sister, Isadora. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/divorced-pair-are-hosts-duke-of-westminster-and-former-duchess-give.html | DIVORCED PAIR ARE HOSTS.; Duke of Westminster and Former Duchess Give Ball for Daughter. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harrisburg-hears-samson-and-delilah-fourday-music-festival-closes.html | HARRISBURG HEARS 'SAMSON AND DELILAH'; Four-Day Music Festival Closes With the Presentation of Saint-Saens's Work. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bars-endorsement-of-candy-factories-harris-finds-white-list-basis.html | BARS ENDORSEMENT OF CANDY FACTORIES; Harris Finds 'White List' Basis Sound, but Testimonial Counter to Board's Policy. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kick-in-liners-boiler-water-reveals-2800-bottles-in-tank.html | 'Kick' in Liner's Boiler Water Reveals 2,800 Bottles in Tank | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/house-passes-barge-extension-bill.html | House Passes Barge Extension Bill. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mrs-hagerty-to-wed-if-she-wins-divorce-new-york-womans-father-says.html | MRS. HAGERTY TO WED IF SHE WINS DIVORCE; New York Woman's Father Says She Will Marry L. de L'Aigle Munds, Broker. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/vote-capital-increase-american-rolling-mill-stockholders-authorize.html | VOTE CAPITAL INCREASE.; American Rolling Mill Stockholders Authorize $30,000,000. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nassau-boundary-is-called-invalid-corporation-counsel-declares.html | NASSAU BOUNDARY IS CALLED INVALID; Corporation Counsel Declares Partition of Far Rockaway Is Unconstitutional. MAYOR FOR COURT ACTION But He Warns Bayswater Man That Long Fight Is Necessary Before Final Decision. Sees Basis for Injunction. Charity Worker Urges Action. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rubber-futures-decline-reaction-continues-on-exchange-here-with.html | RUBBER FUTURES DECLINE.; Reaction Continues on Exchange Here, With London Cables Lower. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/city-payrolls-sent-by-berry-to-banton-for-graft-inquiry-controller.html | CITY PAYROLLS SENT BY BERRY TO BANTON FOR GRAFT INQUIRY; Controller Asks for Action by District Attorney on Street Cleaning Frauds. CRITICIZES TAYLOR AS LAX And Demands Convictions, but Denies His Move Conflicts With Higgins's Inquiry. HEARING SET EARLY IN WEEK Commissioner Promises Widest Search for Dishonesty and Full Light on Findings. Believes Vigilance Lacking. Berry Seeking Convictions. Inquiry to Be Searching. Five on Trial for Grafting. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-finance-piano-sales.html | To Finance Piano Sales. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/muscle-shoals.html | MUSCLE SHOALS. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/coolidge-signs-air-mail-cut.html | Coolidge Signs Air Mail Cut. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/blames-roosevelt-for-delay-in-war-gen-scott-in-memoirs-asserts-plan.html | BLAMES ROOSEVELT FOR DELAY IN WAR; Gen. Scott in Memoirs Asserts Plan to Head Volunteer Army Almost Upset Conscription. WARNED BAKER AGAINST HIM Wilson and Secretary of War Are Praised for Leadership in World Conflict. Warned Baker Against Roosevelt Feared Difficulty in Control. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bonds-are-offered-for-two-utilities-they-are-of-3000000-and-1400000.html | BONDS ARE OFFERED FOR TWO UTILITIES; They Are of $3,000,000 and $1,400,000 for Power Concern and Telephone Company. BOTH INDIANA OFFERINGS Syndicate Presents $3,700,000 Issue, First Mortgage on a Bridge at Charleston, S.C. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/denies-buying-may-drug-stores.html | Denies Buying May Drug Stores. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/says-production-is-behind-demand-ge-roberts-tells-cotton.html | SAYS PRODUCTION IS BEHIND DEMAND; G.E. Roberts Tells Cotton Manufacturers at Richmond industry Still Has Big Job. HINES URGES COOPERATION Says Elimination of Unfit by Bankruptcy Huts Others in Same Business. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cox-buys-springfield-sun-former-governor-adds-morning-paper-to-his.html | COX BUYS SPRINGFIELD SUN.; Former Governor Adds Morning Paper to His Ohio Dailies. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/jones-hurts-ankle-in-davis-cup-test-injury-forces-him-to-default-to.html | JONES HURTS ANKLE IN DAVIS CUP TEST; Injury Forces Him to Default to Hennessey After Latter Wins 2 Sets, 6-4, 7-5. LOTT CONQUERS ALLISON Triumphs by 6-4, 6-1, 9-7, While Tilden, in Lenient Mood, Goes 5 Sets to Vanquish Brown. Jones Injures Ankle. Lott Plays Brilliantly. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/more-good-bidding-at-wool-sale.html | More Good Bidding at Wool Sale. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/says-japanese-shot-tsai-tsinan-correspondent-adds-they-did-not-know.html | SAYS JAPANESE SHOT TSAI.; Tsinan Correspondent Adds They Did Not Know Nanking Official. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bacons-give-a-dinner.html | Bacons Give a Dinner. | TRUE | | C1B 782502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/women-to-give-a-dance-civic-organization-will-entertain-at.html | WOMEN TO GIVE A DANCE.; Civic Organization Will Entertain at Commodore Tonight. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/doctor-loses-libel-suit-jury-denies-1000000-claim-on-articles-about.html | DOCTOR LOSES LIBEL SUIT.; Jury Denies $1,000,000 Claim on Articles About Vaccines. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/700000-community-centre-planned-for-west-side-site.html | $700,000 Community Centre Planned for West Side Site | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/senate-drops-tax-on-utility-men-exemption-voted-for-all-employed-on.html | SENATE DROPS TAX ON UTILITY MEN; Exemption Voted for All Employed on Works Ownedby States and Cities.INSURANCE TAX STANDSProposal to Allow the Splitting ofTaxes on International BridgesIs Withdrawn. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/patten-invites-inquiry-says-higginss-questions-bore-on-shifting-of.html | PATTEN INVITES INQUIRY.; Says Higgins's Questions Bore on Shifting of Six Clerks. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lady-heath-home-flew-10000-miles-wore-afternoon-frock-and-kept-nose.html | LADY HEATH HOME; FLEW 10,000 MILES; Wore Afternoon Frock and Kept Nose Powdered in Flight From Cape Town. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harvard-clubs-open-philadelphia-session-deans-address-group.html | HARVARD CLUBS OPEN PHILADELPHIA SESSION; Deans Address Group Meetings of 2,000 Alumni of College and Schools of the University. | TRUE | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/standard-oils-net-cut-to-40422857-new-jersey-companys-income-in.html | STANDARD OIL'S NET CUT TO $40,422,857; New Jersey Company's Income in 1927 $77,229,344 Less Than in Previous Year. FUTURE SUPPLIES ASSURED Annual Report Says Element of Hazard Has Been Postponed Indefinitely. Report to Stockholders. Long Supplies Assured Conditions in Mexico. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dickinson-high-trackmen-lead.html | Dickinson High Trackmen Lead. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/metal-market-report.html | METAL MARKET REPORT | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-jersey-republicans.html | NEW JERSEY REPUBLICANS. | TRUE | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/open-forum-is-urged-to-end-labor-unrest-dr-stelzle-declares.html | OPEN FORUM IS URGED TO END LABOR UNREST; Dr. Stelzle Declares Confidence Is First Great Need in Solving Unemployment Troubles. | TRUE | | C1B 782502 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/guilty-in-jury-tampering-wc-ayer-accused-of-contempt-in-report-of.html | GUILTY IN JURY TAMPERING.; W.C. Ayer Accused of Contempt in Report of Referee. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/crime-well-received-in-berlin.html | 'Crime' Well Received in Berlin. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/ceiling-fall-injures-mrs-edward-f-jones-aged-widow-of-lieutenant.html | CEILING FALL INJURES MRS. EDWARD F. JONES; Aged Widow of Lieutenant Governor Suffers Fractured Skullin Binghamton Home. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/italys-net-team-puts-out-rumania-de-morpurgogaslini-beat.html | ITALY'S NET TEAM PUTS OUT RUMANIA; De Morpurgo-Gaslini Beat Luppu-Dorner in Five Sets to Decide Davis Cup Tie. PRINCESSES SEE MATCH Mafalda and Giovanna Cheer the Victors--Spain Defeats German Team--Holland Wins. Italians Start With Rush. Princess See Contest. German Pair Beaten. Holland Conquers Hungary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/ss-sandberg-named-for-shipping-board-coolidges-choice-for-tellers.html | S.S. SANDBERG NAMED FOR SHIPPING BOARD; Coolidge's Choice for Teller's Place Indicates His Purpose to Press Sale of the Fleet. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/princeton-seniors-vote-on-favorites-balloting-shows-kipling-is.html | PRINCETON SENIORS VOTE ON 'FAVORITES'; Balloting Shows Kipling Is Preferred as Poet, RembrandtOver Held as Artist.85 WOULD WED FOR MONEYTimes Voted Favorite Newspaper--Football Best Game to Watch,Golf to Participate In. Six Unable to Grow Mustache. Quarles Elected Council Chairman. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/daughter-defeats- | Daughter Defeats Mother. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/berlin-starts-new-palace-as-chancellors-residence.html | Berlin Starts New Palace As Chancellor's Residence | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/12-in-row-for-cubs-as-braves-lose-31-cuyler-celebrates-return-by.html | 12 IN ROW FOR CUBS AS BRAVES LOSE, 3-1; Cuyler Celebrates Return by Crashing for Circuit With One on Base. NEHF MASTER IN BOX Allows Five Hits, Including Homer by Hornsby, Who Is Only Brave to Pass First Base. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/brooklyn-boy-wins-oratorical-finals-ralph-zabludofsky-of-the.html | BROOKLYN BOY WINS ORATORICAL FINALS; Ralph Zabludofsky of the Eastern District School Victor Over Seven in Contest. JERSEY YOUTH IS SECOND C.T. Taylor of South Orange Wins $500; Louisa Peterson Is Third. O'SHEA PRAISES ENTRANTS Tells of Need for Orators in Legislatures, at Bar and in Pulpitsof Nation. All Appear Anonymously. The Winner's Address. Mussolini Against Freedom. No Usurpation of Rights. Speak in Filled Hall. Tells of Origin of Contest. O'Shea Congratulates Contestants. Says Radio Widens Field. Winner Would Be Lawyer. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dental-strike-continues.html | Dental Strike Continues. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/note-issue-reduced-at-bank-of-france-state-repays-bank-800000000.html | NOTE ISSUE REDUCED AT BANK OF FRANCE; State Repays Bank 800,000,000 Francs--Increase of 140,708,000 in 'Sundry Assets.' | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/america-retains-free-hand-in-china-kellogg-expects-no-joint.html | AMERICA RETAINS FREE HAND IN CHINA; Kellogg Expects No Joint Protection of Peking-Tientsin Railway in Nationalist Drive.BUT WILL HOLD LEGATIONSAll Necessary Measures to DefendOur Nationals Are Left toAdmiral Bristol. JAPAN'S MANCHURIAN POLICY. She Has Interests There Which She Will Defend at All Costs. | TRUE | Special to The New York Times. | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/twelve-ships-sail-one-is-due-today-eight-are-bound-for-europe-four.html | TWELVE SHIPS SAIL, ONE IS DUE TODAY; Eight Are Bound for Europe, Four for Southern and West Coast Ports. NIEUW AMSTERDAM COMING Thoss Departing Include the Minnewaska, Hamburg, Veendam,Samaria and Celtic. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/buys-short-hills-home-former-maplewood-resident-gets-pollard-house.html | BUYS SHORT HILLS HOME.; Former Maplewood Resident Gets Pollard House in New Jersey. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stresemann-illness-no-longer-dangerous-doctors-say-that-fear-of.html | STRESEMANN ILLNESS NO LONGER DANGEROUS; Doctors Say That Fear of Relapse Is Oven--Foreign Minister Wants to Work. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/award-neckwear-display-prizes.html | Award Neckwear Display Prizes. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/republican-wets-give-peace-pledge-butler-and-wadsworth-assure.html | REPUBLICAN WETS GIVE PEACE PLEDGE; Butler and Wadsworth Assure Leaders They Will Not Urge Repeal at Convention. FEARED TO DISRUPT PARTY And Consider Time Not Ripe to Force Liquor Issue, the State Chiefs Believe. NORTH DAKOTA VOTING ON IT Anti-Prohibition Society Finds Wide Interest in Referendum, Major Curran Asserts. Pledge Convention Peace. Time Is Not Ripe. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wins-yales-oldest-scholarship.html | Wins Yale's Oldest Scholarship. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hospital-heads-to-meet-committee-on-unification-calls-for-a.html | HOSPITAL HEADS TO MEET.; Committee on Unification Calls for a Conference. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trade-still-spotty-reports-indicate-uncertainty-credited-in-part-to.html | TRADE STILL SPOTTY REPORTS INDICATE; Uncertainty Credited in Part to Unseasonable Weather by Business Reviews. MOTOR INDUSTRY IN LEAD Displaces Steel Temporarily--Buying Remains Cautious--CropConditions Better. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/yale-latin-prizes-are-awarded.html | Yale Latin Prizes Are Awarded. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/em-statlers-will-disposes-of-15000000-establishes-a-foundation-for.html | E.M. Statler's Will Disposes of $15,000,000; Establishes a Foundation for Hotel Research | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/selling-in-cotton-causes-2-decline-loss-of-july-premium-has.html | SELLING IN COTTON CAUSES $2 DECLINE; Loss of July Premium Has Unsettling Effect on TradeSentiment.SHARP INCREASE ABROADBetter Conditions Reported Overthe Major Portion of StapleGrowing Belt. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/yale-crew-favored-in-regatta-today-eli-oarsmen-expected-to-show-way.html | YALE CREW FAVORED IN REGATTA TODAY; Eli Oarsmen Expected to Show Way to Cornell and Princeton in Race for Carnegie Cup. EIGHTS IN FINAL DRILLS Rivals Row Over Housatonic Course In Downpour of Rain--Tigers Are Weakened by Illness. Princeton Crews Riddled. Yalo Draws Lucky Lane. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stadium-concerts-plea-funds-sought-to-meet-budget-30000-still.html | STADIUM CONCERTS PLEA.; Funds Sought to Meet Budget-- $30,000 Still Needed. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/van-vleck-rallies-to-score-at-19th-trailing-4-down-with-only-6-hole.html | VAN VLECK RALLIES TO SCORE AT 19TH; Trailing 4 Down With Only 6 Holes to Play, Medalist Wins in Garden City Golf. GETS BIRDIE TO BEAT BUCK Lang Eliminates Bacon at Final Green--D'Altena and Voigt Victors--Final Tomorrow. Land Wins at Last Hole. Van Vleck Drops First Hole. Buck Falters at Eighteenth. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/plan-merger-of-ohio-dairy-concerns.html | Plan Merger of Ohio Dairy Concerns | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/motorists-freed-of-homicide.html | Motorists Freed of Homicide. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/columbia-to-play-nyu-cerny-or-smith-will-pitch-against-the-violet.html | COLUMBIA TO PLAY N.Y.U.; Cerny or Smith Will Pitch Against the Violet Today. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bremen-fliers-go-to-boston-by-train.html | Bremen Fliers Go to Boston by Train | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/money-prices-rise-on-new-bank-rate-time-loans-quoted-at-5-per-cent.html | MONEY PRICES RISE ON NEW BANK RATE; Time Loans Quoted at 5 Per Cent., the Highest Figure Since the Fail of 1923. BANKS CALL $30,000,000 Level Holds at 6 Per Cent., With Demand Money Firm--Government Securities Sell Low. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nassau-county-auction-murphy-will-sell-central-park-lots-todaynew.html | NASSAU COUNTY AUCTION.; Murphy Will Sell Central Park Lots Today--New Jersey Sale. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shocker-ban-lifted-to-reinforce-yanks-landis-reinstates-the-veteran.html | SHOCKER BAN LIFTED; TO REINFORCE YANKS; Landis Reinstates the Veteran Hurler, Who Was a Holdout Until He Signed April 25. BROWNS' GAME POSTPONED Champions Not Worrying Over Fast Mounting List of Double Bills-- Squad Down to 26. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/foss-explains-depression-lays-rail-equipment-condition-partly-to.html | FOSS EXPLAINS DEPRESSION; Lays Rail Equipment Condition Partly to Lower Earnings. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/16000000-for-building-bond-issue-to-finance-lincoln-offices-on-east.html | $16,000,000 FOR BUILDING.; Bond Issue to Finance Lincoln Offices on East Forty-second St. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hm-williams-heads-united-harvard-clubs-session-elects.html | H.M. WILLIAMS HEADS UNITED HARVARD CLUBS; Session Elects Bostonian--Awards Fellowship to Grandson of Dr. C.W. Eliot. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vote-capital-rise-for-greenwich-trust-directors-recommend-600000.html | VOTE CAPITAL RISE FOR GREENWICH TRUST; Directors Recommend $600,000 and Decide to Segregate the Title Company. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stand-pat-on-fall-ginghams.html | Stand Pat on Fall Ginghams. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/insurance-official-seized-on-fraud-charge-3000000-fire-salvage-is.html | Insurance Official Seized on Fraud Charge; $3,000,000 Fire Salvage Is Under Inquiry | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-louvain-bells-play-anthem-again-carillon-of-48-units-given-by.html | NEW LOUVAIN BELLS PLAY ANTHEM AGAIN; Carillon of 48 Units Given by American Engineers Is Tested in English Foundry. CROWD LISTENS SILENTLY Belgian Burgomaster Is Delighted With Set for University, and Thanks Americans. Burgomaster Thanks America. Two Other Bells Are Begun. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/admits-killing-girl-in-chicago-theatre-youth-of-20-insists-pistol.html | ADMITS KILLING GIRL IN CHICAGO THEATRE; Youth of 20 Insists Pistol Went Off Accidentally in Hold-Up of Movie Box Office. TWO OTHERS ALSO SEIZED And Police Seek a Third as Member of Bandit Gang Accused of Miss Eggleston's Murder. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/loughran-gets-decision-gains-newspaper-verdict-over-sekyra-in-derby.html | LOUGHRAN GETS DECISION.; Gains Newspaper Verdict Over Sekyra in Derby Eve Bout. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/usury-toll-in-state-set-at-26000000-ottinger-finds-rates-as-high-as.html | USURY TOLL IN STATE SET AT $26,000,000; Ottinger Finds Rates as High as 1,000%, "Loan Shark" Conferees Are Told. EMPLOYERS TO COOPERATE Committee to Aid Bankers' Study of Problem--Large Concerns Find Own Workers Good Credit Risks. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/try-to-link-prisoner-to-sparks-robbery-nassau-inspector-questions.html | TRY TO LINK PRISONER TO SPARKS ROBBERY; Nassau Inspector Questions Paul Ward Draper, Held in Boston-- He Will Return Here. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harris-advocates-city-health-court-wants-a-tribunal-in-sympathy.html | HARRIS ADVOCATES CITY HEALTH COURT; Wants a Tribunal in Sympathy With Sanitary Code Along Lines of Children's Court. HITS SOME CANDY PLANTS In Address to Consumers' League He Says Manufacturers Ought to Have Own Inspection System. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/coolidge-nominates-two-major-generals-sends-names-of-malone-and.html | COOLIDGE NOMINATES TWO MAJOR GENERALS; Sends Names of Malone and Rhodes to Senate--Also Designates Three New Brigadiers. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harvard-and-navy-row-at-penn-today-glendon-shakes-up-middies-on-eve.html | HARVARD AND NAVY ROW AT PENN TODAY; Glendon Shakes Up Middies on Eve of Triangular Regatta on Schuylkill. STRONG IS MADE STROKE Mile and Half Course Chosen in Preference to Henley Route, Sought by Navy. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/smith-republicans.html | SMITH REPUBLICANS. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/254-to-compete-today-in-run-to-long-beach-de-mar-winner-of-boston.html | 254 TO COMPETE TODAY IN RUN TO LONG BEACH; De Mar, Winner of Boston Marathon, and Ray Among Entrants in 26-Mile Test. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/demand-for-hard-coal-falls-off.html | Demand for Hard Coal Falls Off. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/triplex-glass-on-curb-market.html | Triplex Glass on Curb Market. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bridgeport-pitchers-released.html | Bridgeport Pitchers Released. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-jeannette-p-colgate-weds-byron-dexter-writer-she-met-in-amateur.html | Mrs. Jeannette P. Colgate Weds Byron Dexter, Writer She Met in Amateur Theatrical Work | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/the-new-york-bank-rate.html | THE NEW YORK BANK RATE. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/village-board-dines-with-rockefeller-jr-oil-man-and-family-are.html | VILLAGE BOARD DINES WITH ROCKEFELLER JR.; Oil Man and Family Are Hosts for First Time to Officials of North Tarrytown. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stimson-urges-bill-on-philippine-taxes-declares-defeat-in-the.html | STIMSON URGES BILL ON PHILIPPINE TAXES; Declares Defeat in the Senate of Exemption Measure Is Unjust to Americans in Islands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/army-orders-35-bombers-keystone-aircraft-corporation-gets-contract.html | ARMY ORDERS 35 BOMBERS.; Keystone Aircraft Corporation Gets Contract for $1,002,785. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/strong-market-for-wool-prices-irregular-but-foreign-markets-are.html | STRONG MARKET FOR WOOL.; Prices Irregular, but Foreign Markets Are Firm. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/columbia-oarsmen-to-face-syracuse-eights-will-race-two-miles-today.html | COLUMBIA OARSMEN TO FACE SYRACUSE; Eights Will Race Two Miles Today in First Row Meet OverEastchester Bay Course.DAVENPORT IS HOPEFULWorks Out With Crew and Is Likelyto Resume His No. 7 Positionfor Race. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/yale-twelve-wins-76-captain-stevens-scores-four-goals-in-victory.html | YALE TWELVE WINS, 7-6.; Captain Stevens Scores Four Goals in Victory Over Dartmouth. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-barge-tests-welding-process-brooklyn-yard-builds-160ton.html | NEW BARGE TESTS WELDING PROCESS; Brooklyn Yard Builds 160-Ton Experimental Oil Tanker Without Using a Rivet. TRIAL RUN SET FOR MONDAY Shipping Men Interested to Know if New Method Will End Loss by Seepage of Cargo. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-orleans-advertises-next-bonds-as-legal-here.html | New Orleans Advertises Next Bonds as Legal Here | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/confirms-cromwell-suit-his-mother-declares-that-dodge-heiress-seeks.html | CONFIRMS CROMWELL SUIT.; His Mother Declares That Dodge Heiress Seeks Divorce. | TRUE | Special to The New York Times. | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/seek-auto-as-clue-in-elliott-bombing-police-link-bandits-in-red-car.html | SEEK AUTO AS CLUE IN ELLIOTT BOMBING; Police Link Bandits in Red Car, Seen in City, to Attack on Executioner. QUEENS HOME SHATTERED Blast Rocked Near-by Houses and Spread Panic in Night, but Injured No One. OLD THREATS ARE TRACED Detectives Hope to Find Possible Hints of Plot in Missives Sent by Sacco-Vanzetti Partisans. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sues-for-gurnee-property-irvington-man-charges-executors-failed-to.html | SUES FOR GURNEE PROPERTY; Irvington Man Charges Executors Failed to File Will. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/will-rogers-blazed-trail-for-quick-trip-to-coast.html | Will Rogers Blazed Trail For Quick Trip to Coast. | TRUE | WILL ROGERS. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/college-convention-assails-intolerance-fifteen-institutions-send.html | COLLEGE 'CONVENTION' ASSAILS INTOLERANCE; Fifteen Institutions Send 190 Delegates to Meeting at Smith to 'Nominate' for Presidency. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/another-victorian.html | ANOTHER VICTORIAN. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/tract-of-375-acres-sold-in-new-jersey-tiers-realty-near-morristown.html | TRACT OF 375 ACRES SOLD IN NEW JERSEY; Tiers Realty Near Morristown Bought by Group of Local Residents. IS BRIDLE SYSTEM CENTRE Newark Builder Acquires West Orange Plot--North Bergen Home Transferred. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trading-in-brooklyn-private-residences-there-are-purchased-for.html | TRADING IN BROOKLYN.; Private Residences There Are Purchased for Occupancy. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bankers-elect-kirschner-hazleton-man-heads-pennsylvania-association.html | BANKERS ELECT KIRSCHNER.; Hazleton Man Heads Pennsylvania Association. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mlle-le-blan-wins-british-golf-title-france-keeps-crown-when-miss.html | MLLE. LE BLAN WINS BRITISH GOLF TITLE; France Keeps Crown When Miss Marshall, British Finalist, Bows, 3 and 2. 5 DOWN, LOSER RALLIES She Becomes 2 Down, but Drives Into Rough on Fatal Sixteenth --Victor Shows Power. French Girl Becomes 5 Up. Title Goes Back to France. Sixteenth Hole Again Fatal. | TRUE | By J.s. MacCarmac. Wireless To the New York Times.times Wide World Photo. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pizzetti-opera-in-milan-premiere.html | Pizzetti Opera in Milan Premiere. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/approves-new-gulf-rates-shipping-board-accepts-conference-action-of.html | APPROVES NEW GULF RATES.; Shipping Board Accepts Conference Action of Five Lines. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/heflin-facts-asked-as-to-smith-fund-alabaman-when-told-senators.html | HEFLIN FACTS ASKED AS TO SMITH FUND; Alabaman, When Told Senators Want Data on Charges, Admits He Lacks Details. OHIO COST HOOVER $50,000 Watson Spent $35,000--Manager Puts Secretary's IndianaPublicity at $100,000. Opponent Estimates Hoover Fund. HEFLIN FACTS ASKED AS TO SMITH FUND Says Dawes's Brother Gave $500. Witness First Favored Dawes. Three Gave Watson $5,000 Each. Heard Agency Got Hoover Workers. Called for More Money in Ohio. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-aid-civic-education-card-party-and-dance-are-held-at-the.html | TO AID CIVIC EDUCATION.; Card Party and Dance Are Held at the Commodore Hotel. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/italys-war-film-shown-exploits-of-her-forces-on-land-and-sea-seen.html | ITALY'S WAR FILM SHOWN.; Exploits of Her Forces on Land and Sea Seen at Metropolitan. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/losing-candidates-banquet-winner.html | Losing Candidates Banquet Winner. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/taxes-on-estates-upheld-appeals-from-levies-in-manville-and.html | TAXES ON ESTATES UPHELD.; Appeals From Levies in Manville and Harkness Cases Decided. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/whitcombe-and-jolly-gain-5000-english-golf-final.html | Whitcombe and Jolly Gain $5,000 English Golf Final | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/121312000-bonds-marketed-in-week-issues-diversified-but-few-for-big.html | $121,312,000 BONDS MARKETED IN WEEK; Issues Diversified, but Few for Big Amounts--Utilities in Largest Number. ONE STATE LOAN $7,000,000 Lull in Market and Increase of Money Rates Expected to Check Offerings. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/says-state-wants-hoover-sm-isaacs-asserts-fourfifths-of-republican.html | SAYS STATE WANTS HOOVER; S.M. Isaacs Asserts Four-fifths of Republican Voters Are for Him. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/breaks-paddock-mark-foster-coast-runner-does-175-yards-in-166.html | BREAKS PADDOCK MARK.; Foster, Coast Runner, Does 175 Yards in 16.6, Bettering 17.4. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/air-line-reports-for-april-seaboard-railway-expects-a-surplus-of.html | AIR LINE REPORTS FOR APRIL; Seaboard Railway Expects a Surplus of $200,000. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/boston-ocean-rate-case-put-off.html | Boston Ocean Rate Case Put Off. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/schuler-wins-again-triumphs-over-matsuyama-at-3cushions-by-30to21.html | SCHULER WINS AGAIN.; Triumphs Over Matsuyama at 3Cushions by 30-to-21 Score. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/britain-accepts-the-kellogg-plan-for-world-peace-note-to-be.html | BRITAIN ACCEPTS THE KELLOGG PLAN FOR WORLD PEACE; Note to Be Delivered Today Makes No Qualification as to Principle Involved. BUT OFFERS SUGGESTIONS Idea of Collateral Declarations Presented Only to Aid France, London Thinks. MAY AFFECT HER ATTITUDE Washington Refuses to Speculate on Reply, but Assumes Tenor Is Favorable. State Department to Get Note Today. State Department Silent. BRITISH ACCEPT THE KELLOGG PLAN Friends Praise Peace Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/houghton-coming-here-on-business.html | Houghton Coming Here on Business. | TRUE | | C1B 782503 |

| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782503 |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/italia-back-at-base-no-new-land-seen-fog-interfered-with-68hour.html | ITALIA BACK AT BASE; NO NEW LAND SEEN; Fog Interfered With 68-Hour Flight Over Uncharted Wastes, Hiding Lenin Land. BIRDS SEEN IN ARCTIC MIST Many Topographic Observations Taken--Plan Is to Leave in Five Days Toward Pole. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-inquiry-on-bierce-mexican-army-officer-has-clue-to-authors.html | NEW INQUIRY ON BIERCE.; Mexican Army Officer Has Clue to Author's Disappearance. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-henry-h-dawson-prominent-new-jersey-clubwoman-dies-at-her-home.html | MRS. HENRY H. DAWSON.; Prominent New Jersey Clubwoman Dies at Her Home in Orange. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/brooklyn-policeman-is-shot-on-street-assailant-fires-from-doorway-a.html | BROOKLYN POLICEMAN IS SHOT ON STREET; Assailant Fires From Doorway and Flees as McCarron Goes to Visit a Relative. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull With Influence of New York SlumpStill Apparent.LONDON MONEY IS EASY Market Break Here Hits Paris,While German Favorites GainUp to 30 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/250000-is-willed-to-indian-museum-10000-each-left-to-seven-jewish.html | $250,000 IS WILLED TO INDIAN MUSEUM; $10,000 Each Left to Seven Jewish Organizations by Harmon W. Hendricks. EMPLOYES GET BEQUESTS Residue of Estate in Excess of $500,000 Divided Among Nieces, Nephews and Other Relatives. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/two-slain-in-fights-in-reich-campaign-german-fascists-kill-1.html | TWO SLAIN IN FIGHTS IN REICH CAMPAIGN; German Fascists Kill 1 Reichsbanner Republican andCommunists Another.SEVERAL HURT IN CLASHESGeneral Public, However, Shows Little Interest in Election--Stresemann Boomed for President. Newspapers Are Partisan. Women Figure Strongly. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/standard-national-plans-issue.html | Standard National Plans Issue. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/high-french-officials-help-dedicate-new-tennis-stadium.html | High French Officials Help Dedicate New Tennis Stadium | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wife-wins-divorce-from-broker.html | Wife Wins Divorce From Broker. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chicago-crime-drive-pressed-by-sponsors-grand-jury-indicts-for-plot.html | CHICAGO CRIME DRIVE PRESSED BY SPONSORS; Grand Jury Indicts for Plot to Balk Justice and Court Gets Charges Against Judges. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/knockout-brings-inquiry.html | Knockout Brings Inquiry. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/a-tree-for-a-tree.html | A TREE FOR A TREE. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/other-boxing-bouts-tonight.html | OTHER BOXING BOUTS TONIGHT | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/for-second-place.html | FOR SECOND PLACE. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/appeals-for-more-army-chaplains.html | Appeals for More Army Chaplains. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/retirement-funds-arranged.html | Retirement Funds Arranged. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trading-is-irregular-on-the-curb-exchange-transactions-on-smaller.html | TRADING IS IRREGULAR ON THE CURB EXCHANGE; Transactions on Smaller Scale With Few Features to Offset the Trend. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/union-tops-amherst-50-kern-yields-only-one-hit-and-triples-with.html | UNION TOPS AMHERST, 5-0.; Kern Yields Only One Hit and Triples With Bases Full. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/charles-w-mullen-dies-exmayor-of-bangor-was-former-state-senator-in.html | CHARLES W. MULLEN DIES.; Ex-Mayor of Bangor Was Former State Senator in Maine. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/commerce-board-allows-c-o-marquette-merger-but-bars-erie-from-plan.html | COMMERCE BOARD ALLOWS C.& O.- MARQUETTE MERGER BUT BARS ERIE FROM PLAN; PERSONAL PROFITS BANNED Limit on Purchase Price of Additional Stock Imperils Scheme. EXCHANGE RATE SET AT $150 Issue of 200,000 Shares to Present C.& O. Holders at Six for One Authorized. DOUBT AS TO LEGALITY SEEN Report Questions Propriety of Methods Used by Van Sweringens in Seeking Control. Shoe-String Finance" Is Hit. Price Limit Endangers Plan. Hits Personal Profits. ALLOWS C.& O. PLEA TO BUY MARQUETTE Lines Called Non-Competitive. Estimates Cost at $65,000,000. Not in Commission's Province. Market Anticipated Decision. Eastman Attacks Proposals. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/picture-sale-total-reaches-2032575-murillo-at-28000-gets-top-price.html | PICTURE SALE TOTAL REACHES $2,032,575; Murillo at $28,000 Gets Top Price in Second Day's Bidding on Holford Collection. BERLIN GALLERIES BUY IT French, Dutch and Swiss Obtain as Many Prizes as Americans in London Auction. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/utilities-report-higher-earnings-four-commonwealth-power.html | UTILITIES REPORT HIGHER EARNINGS; Four Commonwealth Power Subsidiaries Show Gains in April and Four Months. HUDSON & MANHATTAN OFF Chicago Surface Lines Reveal Lower Gross but Higher Residue-- Municipal Service Up. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/here-on-forestry-tour-minnesota-men-are-luncheon-guests-of-charles.html | HERE ON FORESTRY TOUR.; Minnesota Men Are Luncheon Guests of Charles Lathrop Pack. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/topics-of-interest-to-the-churchgoer-memorial-tower-to-jc-brown-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Memorial Tower to J.C. Brown at Union Theological Seminary to Be Dedicated May 29. CARDINAL AT LITTLE FALLS Catholic Press Association Meets Here Next Week-- Episcopal Convention in Long Island. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dense-harbor-fog-postpones-sailing-of-olympic-till-today.html | Dense Harbor Fog Postpones Sailing of Olympic Till Today | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/astoria-taxpayer-deal-store-group-on-temple-avenue-sold-woodside.html | ASTORIA TAXPAYER DEAL.; Store Group on Temple Avenue Sold -- Woodside Project. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/southern-arizonas-credit-maricopa-county-developing-since-floating.html | SOUTHERN ARIZONA'S CREDIT; Maricopa County Developing Since Floating Irrigation Bonds. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/little-done-in-gray-goods-here.html | Little Done in Gray Goods Here. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/retail-turnover-still-lags.html | Retail Turnover Still Lags. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/entries-owners-jockeys-and-probable-odds-for-the-50000-kentucky.html | Entries, Owners, Jockeys and Probable Odds For the $50,000 Kentucky Derby Today | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/enjoined-in-wire-fight-long-beach-police-ordered-not-to-block.html | ENJOINED IN WIRE FIGHT.; Long Beach Police Ordered Not to Block Circuit in Street. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/export-copper-advanced-price-raised-second-time-in-week-4000000.html | EXPORT COPPER ADVANCED.; Price Raised Second Time in Week -- 4,000,000 Pounds Sold. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/queens-jury-hears-son-of-contractor-innes-orourke-signs-immunity.html | QUEENS JURY HEARS SON OF CONTRACTOR; Innes O'Rourke Signs Immunity Waiver Before Testifying on Sewer Work. SHOWS BUNDLE OF RECORDS Channing A. Leidy Questioned on Rumor About Use of Money in Patten's Election. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dartmouth-golfers-lose-two-matches-bow-to-williams-54-and-to.html | DARTMOUTH GOLFERS LOSE TWO MATCHES; Bow to Williams, 5-4 and to Princeton, 9-0, on Apawamis Country Club's Links. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/consolidated-retail-stores.html | Consolidated Retail Stores. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-discuss-fathers-day-plans.html | To Discuss Father's Day Plans. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/seligson-helps-lehigh- | Seligson Helps Lehigh Win. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/poincarists-now-seek-definite-party-lines-effort-to-create-a.html | POINCARISTS NOW SEEK DEFINITE PARTY LINES; Effort to Create a Central Group, Supporting Premier, Is Delayed by Politics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sees-literature-aid-in-modern-freedom-william-lyon-phelps-praises.html | SEES LITERATURE AID IN MODERN FREEDOM; William Lyon Phelps Praises Lack of Restrictions in Address at Macy Art Exposition. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/andover-alumni-hear-educators-angell-hibben-and-hopkins-deliver.html | ANDOVER ALUMNI HEAR EDUCATORS; Angell, Hibben and Hopkins Deliver Addresses at 150th Anniversary Celebration. COOLIDGE SPEAKS TODAY President and Mrs. Coolidge Will Afterward Go to Northampton to See Mrs. Goodhue. President Leaves Washington. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/income-publicity-adopted-in-senate-norris-amendment-on-tax-returns.html | INCOME PUBLICITY ADOPTED IN SENATE; Norris Amendment on Tax Returns Is Passed With Scarcely a Quorum Present. NEW VOTE EXPECTED TODAY Insurgent Republicans and Democrats Say Measure Might HavePrevent Oil Scandal. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/end-education-board-southern-baptists-prepared-to-vote-prohibition.html | END EDUCATION BOARD.; Southern Baptists Prepared to Vote Prohibition Support Today. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/equipping-the-byrd-expedition.html | EQUIPPING THE BYRD EXPEDITION. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/coolidge-vetoes-eight-bills-in-one-day-one-gave-postal-night.html | Coolidge Vetoes Eight Bills in One Day; One Gave Postal Night Workers a Rise | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/times-mans-record-trip-hn-denny-crossed-nicaragua-in-three-days-to.html | TIMES MAN'S RECORD TRIP.; H.N. Denny Crossed Nicaragua in Three Days to Get News. | TRUE | From The Editor and Publisher. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hennessey-crushes-lott-in-three-sets-overpowers-chicago-youth-in.html | HENNESSEY CRUSHES LOTT IN THREE SETS; Overpowers Chicago Youth in Davis Cup Trials by 7-5, 9-7, 6-0. JONES LOST TO SQUAD Will Be Unable to Participate in American Zone Play Due to Injured Ankle. Lott Shows Admirable Courage. Allison Vanquishes Brown. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/spuyten-duyvil-plot-is-sold.html | Spuyten Duyvil Plot Is Sold. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/columbia-tennis-canceled.html | Columbia Tennis Canceled. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/grim-soviet-court-opens-trial-of-52-pallid-prisoners-arraigned-in.html | GRIM SOVIET COURT OPENS TRIAL OF 52; Pallid Prisoners Arraigned in Red-Draped House of Columns for Don Mining Plot. ANOTHER RAVING IN HIS CELL Prosecutor Krylenko Begins Relentless Attack--2,000 Workers Crowd Night Session. German Envoy Watches From Box. GRIM SOVIET COURT OPENS TRIAL OF 52 Krylenko Dominates Scene. One Prisoner Raving in Cell. Prisoners Answer Roll-Call. | TRUE | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-new-to-broadcast-on-cookery.html | Mrs. New to Broadcast on Cookery. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chart-showing-how-races-were-run-at-belmont.html | CHART SHOWING HOW RACES WERE RUN AT BELMONT | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rubber-movemet-narrow-prices-on-exchange-close-unchanged-to-10.html | RUBBER MOVEMET NARROW; Prices on Exchange Close Unchanged to 10 Points Off--London Quiet. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dies-talking-on-uncertainty-of-life.html | Dies Talking on Uncertainty of Life. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/brewery-gets-plant-back-but-jury-gives-131440-gallons-of-seized.html | BREWERY GETS PLANT BACK; But Jury Gives 131,440 Gallons of Seized Beer to Government. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/business-gained-in-dollar-volume-in-week-of-may-12-checks-showed-an.html | BUSINESS GAINED IN DOLLAR VOLUME; In Week of May 12 Checks Showed an Increase Over Same Week Last Year. COTTON PRICES ADVANCED Copper and Wheat Were Above 1927 Figures, but Iron and Steel Were Lower. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pinedo-to-lead-fleet-of-58-planes-to-spain-secret-treaty-is-hinted.html | PINEDO TO LEAD FLEET OF 58 PLANES TO SPAIN; Secret Treaty Is Hinted Despite Official Denial of Significance in Visit of 200 Italians. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-banks-assails-critics-of-the-dar-says-those-who-attacked.html | MRS. BANKS ASSAILS CRITICS OF THE D.A.R.; Says Those Who Attacked Organization in 'Blacklist' Row AreSeekers After Publicity. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/staten-island-buyer-plans-210-spanish-type-houses.html | Staten Island Buyer Plans 210 Spanish Type Houses | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/lexington-avenue-flat-leased.html | Lexington Avenue Flat Leased. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hints-tax-payment-after-oil-scandal-nye-intimates-some-of-the-four.html | HINTS TAX PAYMENT AFTER OIL SCANDAL; Nye Intimates Some of the Four in Continental Deal Settled With Treasury. SENATE ASKS FOR DATA Walsh Lays Basis for Salt Creek Lease Inquiry--Mid-West Refining Company Is Accused. Four Divided Company's Profits. Text of Walah Resolution. Quorum of Senate Demanded. Explains Salt Creek Inquiry. Attacks Company's Record. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/methodists-dispose-of-all-bishops-cases-accuser-of-european.html | METHODISTS DISPOSE OF ALL BISHOPS' CASES; Accuser of European Prelates Drops Charges After Minister's Vindication. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/threatens-arrests-over-harbor-smoke-health-department-announces-it.html | THREATENS ARRESTS OVER HARBOR SMOKE; Health Department Announces It Will Force Ship Owners to Abate Nuisance. BLAME PUT ON STOKERS Representatives of Steamship Lines Promise to Cooperate-- Some to Employ Combustion Engineers. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rain-limits-audience-at-music-festival-yolanda-mero-plays-in-second.html | RAIN LIMITS AUDIENCE AT MUSIC FESTIVAL; Yolanda Mero Plays in Second Concert of Westchester Fete at White Plains. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bout-is-off-again-scheduled-tonight-weather-however-may-cause-third.html | BOUT IS OFF AGAIN; SCHEDULED TONIGHT; Weather, However, May Cause Third, Mandell-McLarnin Delay Till Monday. PRINCIPALS MUST RE-WEICH Rigorous Training to Keep in Shape Is Expected to Have Adverse Effect on Both. Fighters Must Weigh In Again. Olympia Expects to Go Ahead. Hard Task for Ring Rivals. | TRUE | By James P. Dawson. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harvardyale-meet-today-crimson-favored-on-eve-of-clash-which-will.html | HARVARD-YALE MEET TODAY; Crimson Favored on Eve of Clash Which Will Be Held In Cambridge. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/womens-golf-won-by-westchester-scores-39-points-at-baltusrol-and.html | WOMEN'S GOLF WON BY WESTCHESTER; Scores 39 Points at Baltusrol and Takes Golf Illustrated Trophy for Fourth Time. MISS ORCUTT HAS AN 84 Leads Field and Helps New Jersey Gain Second Place With 36-- Long Island Has 24. Miss Singer Decides Issue. Miss | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/councilman-fined-on-liquor-charge.html | Councilman Fined on Liquor Charge. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sports-of-the-times-too-much-certainty-no-chance-of-failure-sixthly.html | Sports of the Times; Too Much Certainty. No Chance of Failure. Sixthly and Lastly. Another Derby Race. More Naval Engagements. On Home Waters. | TRUE | By John Kieran. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/american-metal-calls-stock.html | American Metal Calls Stock. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vote-guaranty-trust-rise-holders-ratify-increase-in-capital-stock.html | VOTE GUARANTY TRUST RISE; Holders Ratify Increase in Capital Stock to $40,000,000. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/workmen-brave-flames-move-chemicals-and-help-to-check-fire-in.html | WORKMEN BRAVE FLAMES.; Move Chemicals and Help to Check Fire in Newark Plant. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bremen-rescuers-again-delayed.html | Bremen Rescuers Again Delayed. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/deficiency-bill-passed-by-house-measure-appropriates-99152885.html | DEFICIENCY BILL PASSED BY HOUSE; Measure Appropriates $99,152,885, Making Total Approved by This Congress $3,206,555,000. SPEEDY ADJOURNMENT SEENNew York Benefits Include $2,000,000 Each for Postoffice Siteand Court House. Appropriations Pass 3 Billion. $50,000,000 for Alien Property. $2,000,000 for Postal Site Here. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/investor-buys-181st-st-lease-in-hudson-river-bridge-zone.html | Investor Buys 181st St. Lease In Hudson River Bridge Zone | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/zaleski-lauds-kellogg-plan-but-polish-foreign-minister-demands.html | ZALESKI LAUDS KELLOGG PLAN; But Polish Foreign Minister Demands Treaty Guaranty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/automotive-standards-buy-plant.html | Automotive Standards Buy Plant. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/buys-apartment-for-club-ymca-will-house-student-doctors-near-new.html | BUYS APARTMENT FOR CLUB.; Y.M.C.A. Will House Student Doctors Near New Medical Centre. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/big-bond-plan-for-texas-300000000-financing-proposed-for-highway.html | BIG BOND PLAN FOR TEXAS.; $300,000,000 Financing Proposed for Highway System. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bayard-stockton-of-princeton-dead-descendant-of-a-signer-of-the.html | BAYARD STOCKTON OF PRINCETON DEAD; Descendant of a Signer of the Declaration Is Stricken in 75th Year. A LEADER IN CIVIC AFFAIRS Practiced, Law Until Final Illness-- Funeral Services to Be Held This Afternoon. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/josephine-reeve-engaged-to-wed-descendant-of-distinguished-families.html | JOSEPHINE REEVE ENGAGED TO WED; Descendant of Distinguished Families Betrothed to John A. Goodwin. ANDREE RONDEL AFFIANCED Will Marry Justice F.E. Johnson of Municipal Court--Miss R.C. Ord to Wed Major Radford. Rondel--Johnson. Ord--Radford. Zimmern--Dee. Manning--Greenleaf. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mabel-bayard-thayer-to-marry-rc-storey-bostan-girls-engagement-is.html | MABEL BAYARD THAYER TO MARRY R.C. STOREY; Bostan Girl's Engagement Is Announced--Bishop Anderson'sDaughter to Wed. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/realty-financing-mortgages-obtained-on-properties-in-the.html | REALTY FINANCING.; Mortgages Obtained on Properties in the Metropolitan Area. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/kresge-divorce-now-final-chain-store-heads-former-wife-may-drop.html | KRESGE DIVORCE NOW FINAL; Chain Store Head's Former Wife May Drop Injunction Suit. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-address-bronx-board.html | To Address Bronx Board. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/eugenio-lissarague-chief-of-cuban-presidents-secretaries-dies-in.html | EUGENIO LISSARAGUE.; Chief of Cuban President's Secretaries Dies in Atlantic City. George Silas Stubbs. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/teacher-denies-slur-upon-governor-smith-newark-officials-unable-to.html | TEACHER DENIES SLUR UPON GOVERNOR SMITH; Newark Officials Unable to Trace Complaint Among Miss Parks's High School Students. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/three-east-side-boys-win-art-academy-scholarships.html | Three East Side Boys Win Art Academy Scholarships | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/policeman-to-be-tried-for-burglary-monday-judge-insists-on-action.html | POLICEMAN TO BE TRIED FOR BURGLARY MONDAY; Judge Insists on Action Because of 'Wide Notoriety' in Case of Stephen J. Keiper. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/song-recital-by-anton-civoru.html | Song Recital by Anton Civoru. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/commercial-paper.html | COMMERCIAL PAPER. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/favor-cone-for-shipping-board.html | Favor Cone for Shipping Board. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chess-expert-departs-rubinstein-calls-on-olympic-closing-threemonth.html | CHESS EXPERT DEPARTS.; Rubinstein Calls on Olympic, Closing Three-Month Visit Here. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wagner-condemns-7cent-fare-ruling-declares-rate-vital-factor-in.html | WAGNER CONDEMNS 7-CENT FARE RULING; Declares Rate, Vital Factor in Contract, Has Been Read Out by the Court. CALLS DECISION STRAINED Backs Bill in Senate to Curb Bench--LaGuardia and Black Attack Order in House. Amendment Is Blocked. WAGNER CONDEMNS 7-CENT FARE RULING Comments on Decision. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/controls-astoria-block-front.html | Controls Astoria Block Front. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/womens-golf-tourney- | Women's Golf Tourney Off. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/salo-gains-an-hour-as-run-nears-end-finishes-in-tie-with-gardner.html | SALO GAINS AN HOUR AS RUN NEARS END; Finishes in Tie With Gardner for First Place Into Wellsville, N.Y. PAYNE IS NOT WORRIED Elapsed Time Leader Says He Is Setting His Own Pace--Runners in Storm. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/award-for-daring-rescuer-red-cross-honors-seaman-who-saved-drowning.html | AWARD FOR DARING RESCUER; Red Cross Honors Seaman Who Saved Drowning Man in Hudson. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/funds-asked-to-aid-boys-clubs.html | Funds Asked to Aid Boys' Clubs. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bond-awards-made-by-municipalities-temporary-funds-obtained-by.html | BOND AWARDS MADE BY MUNICIPALITIES; Temporary Funds Obtained by Others Through Sales of Issues of Notes. NEW FINANCING ANNOUNCED Three Calls Sent Out for Bids for Securities of Communities in New Jersey. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/gives-away-1000000-childless-wheeling-packer-distributes-it-to-kin.html | GIVES AWAY $1,000,000.; Childless Wheeling Packer Distributes It to Kin on Birthday. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jewish-federation-dedicates-building-frederick-brown-is-praised-for.html | JEWISH FEDERATION DEDICATES BUILDING; Frederick Brown Is Praised for Gift of $500,000 Site and $200,000 in Cash. LEO SULZBERGEREULOGIZED Committee Room Is Set Aside as Memorial to Chairman of Public Relations Body. Sulzberger's Work Praised. Warburg Tells of Federation. Gifts to Building Fund. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/principal-obtains-divorce-dr-felter-of-brooklyn-girls-high-school.html | PRINCIPAL OBTAINS DIVORCE; Dr. Felter of Brooklyn Girls' High School Married 45 Years. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/indiadenmark-hockey-teams-win-in-rain-advance-in-the-olympics-on.html | India-Denmark Hockey Teams Win in Rain; Advance in the Olympics on Soggy Field | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/deluge-of-selling-sweeps-market-trading-is-nervous-and-excited-with.html | DELUGE OF SELLING SWEEPS MARKET; Trading Is Nervous and Excited, With Sales Again Passing the 4,000,000 Mark. AIRPLANE STOCKS TUMBLE Other Declines Are Small and the Railroad Shares Show Strength in Late Rallies. Selling Follows Rallies. Air Stocks Decline. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/75000-throng-expected-at-54th-running-of-50000-kentucky-derby-today.html | 75,000 Throng Expected at 54th Running of $50,000 Kentucky Derby Today; 26 NAMED TO RUN IN THE DERBY TODAY Field Largest Ever Entered Overnight for Churchill Downs Classic. MUDDY TRACK IS LIKELY Louisville Drenched by Rain for Third Time This Week-- 75,000 to See Race. REICH COUNT 8-5 CHOICE Toro Is Believed to Hold Best Chance of Upsetting Favorite for $50,000 Prize. Will Be Fifth on Card. Questions Being Asked. Trouble Seen for Reigh Count. Toro Given High Rating. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/denies-japan-will- | Denies Japan Will Borrow. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/maturo-wins-with-cue.html | Maturo Wins With Cue. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/van-lear-black-in-cairo.html | Van Lear Black in Cairo. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/313-per-cent-gain-in-bank-clearings-exchanges-here-increase-459-per.html | 31.3 PER CENT. GAIN IN BANK CLEARINGS; Exchanges Here Increase 45.9 Per Cent. to $8,578,000,000 for the Week. STOCK MARKET BIG FACTOR Eighteen Other Cities Also Show Greater Financial Activity Than a Year Ago. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/potenziani-sails-for-home-governor-of-rome-says-he-will-be-homesick.html | POTENZIANI SAILS FOR HOME; Governor of Rome Says He Will Be Homesick for New York. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bill-would-give-congress-its-own-emergency-hospital.html | Bill Would Give Congress Its Own Emergency Hospital | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/robert-s-parsons-erie-official-dies-railroads-chief-engineer-and.html | ROBERT S. PARSONS, ERIE OFFICIAL, DIES; Railroad's Chief Engineer and Vice President Succumbs in Paterson Hospital. BEGAN CAREER AS RODMAN Member of New Jersey Highway Commission From 1917 to 1920 --Was in 55th Year. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hits-government-aid-in-foreign-loans-rathbone-resolution-in-house.html | HITS GOVERNMENT AID IN FOREIGN LOANS; Rathbone Resolution in House Would End Federal Action on Private Investments. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/increases-rate-to-2-equitable-office-building-declares-quarterly-on.html | INCREASES RATE TO $2.; Equitable Office Building Declares Quarterly on Common. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/reds-score-5-in-8th-to-beat-robins-76-trailing-by-4-runs-they.html | REDS SCORE 5 IN 8TH TO BEAT ROBINS, 7-6; Trailing by 4 Runs, They Batter Elliott's Offerings and Nose Out the Flock. BROOKLYN HAMMERS MAYS Scores All Its Runs in First Three innings--Herman Collects Homer and Double. Elliott Fails to Keep Lead. Elliott Steady Till Eighth. After Double Play Record. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marine-plane-reaches-managua.html | Marine Plane Reaches Managua. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/investigators-praise-church-group-also-finds-that-real-silk-mill.html | INVESTIGATORS PRAISE; Church Group Also Finds That Real Silk Mill Employes Have Many Advantages. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/katharine-boston-marries-jh-daly-daughter-of-mr-and-mrs-ca-boston.html | KATHARINE BOSTON MARRIES J.H. DALY; Daughter of Mr. and Mrs. C.A. Boston Becomes a Bride at Home of Parents. ONLY RELATIVES PRESENT Reception Follows Ceremony--Carol Rice Is Wed to T. Clifton Dawes at Sherry's. Dawes--Rice. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wheat-prices-firm-and-rise-a-little-after-an-early-upturn.html | WHEAT PRICES FIRM AND RISE A LITTLE; After an Early Upturn ProfitTaking Develops and AllValues Sag.TRADERS WATCH WEATHERCorn Shows Strength Early, butClose Is at Net Loss of3/8 of a Cent. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/architects-elect-chicago-as-chief-ch-hammond-heads-institute-with.html | ARCHITECTS ELECT CHICAGO AS CHIEF; C.H. Hammond Heads Institute, With J.M. Hewlett of Brooklyn Vice President. MEDALS ARE AWARDED One Is Granted Posthumously to H. Siddons Mowbray, Who Painted Morgan Library Here. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/coolidge-reappoints-gr-cooksey.html | Coolidge Reappoints G.R. Cooksey. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fur-associations-may-affiliate.html | Fur Associations May Affiliate. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trumbulls-are-hosts-at-hot-springs-va-connecticut-governor-and-wife.html | TRUMBULLS ARE HOSTS AT HOT SPRINGS, VA.; Connecticut Governor and Wife Give a Luncheon for Senator and Mrs. Bingham. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dinner-for-winifred-croft-mr-and-mrs-rg-croft-are-hosts-to-bridal.html | DINNER FOR WINIFRED CROFT; Mr. and Mrs. R.G. Croft Are Hosts to Bridal Party. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/municipal-loans-fewer-next-week-volume-of-borrowing-to-be-done.html | MUNICIPAL LOANS FEWER NEXT WEEK; Volume of Borrowing to Be Done Drops $5,000,000 to $22,232,877. BOND MARKET MORE ACTIVE Large Issues Distributed Quickly-- Reaction Expected From Rise in Money Rate. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/names-master-in-wood-will-suit.html | Names Master in Wood Will Suit. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/berlin-paper-assails-profit-here-on-loans-nationalist-organ-says.html | BERLIN PAPER ASSAILS PROFIT HERE ON LOANS; Nationalist Organ Says $837,400,000 in German Issues Yielded$48,000,000 to Americans. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nyu-cadets-drill-in-rain-dr-antonie-p-voislawski-is-guest-of-honor.html | N.Y.U. CADETS DRILL IN RAIN; Dr. Antonie P. Voislawski Is Guest of Honor at Manoeuvres. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/smuts-firmly-urges-kellogg-peace-plan-former-south-african-premier.html | SMUTS FIRMLY URGES KELLOGG PEACE PLAN; Former South African Premier Holds It Should Be Linked to Article XVI of Covenant. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/greenleaf-divides-again-with-st-jean-champion-wins-easily-in.html | GREENLEAF DIVIDES AGAIN WITH ST. JEAN; Champion Wins Easily in Afternoon by 124-40, Then Loses,163-123--Leads,1,251-968. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/garage-site-is-sold-near-grand-central-building-interests-purchase.html | GARAGE SITE IS SOLD NEAR GRAND CENTRAL; Building Interests Purchase 307317 East 44th St. for a NineStory Structure. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/smith-leads-both-walsh-and-reed-in-oregon-primary-hoover-unopposed.html | Smith Leads Both Walsh and Reed In Oregon Primary; Hoover Unopposed | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/justice-levy-denies-failing-to-fix-fee-testifies-he-often-delayed.html | JUSTICE LEVY DENIES FAILING TO FIX FEE; Testifies He Often Delayed to Force Attorneys to Justify Charges Against Infants. NAMED IN CHASER INQUIRY Declares He Never Told Joseph Jeromer That He Did Not Want to Interfere With Retainers. LAWYER TOOK 50 PER CENT. Asserts He Started That Practice After Bench Neglected to Set Value on Services | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/farmers.html | FARMERS. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/praises-american-shipping-r-stanley-dollar-returns-after-studying.html | PRAISES AMERICAN SHIPPING; R. Stanley Dollar Returns After Studying Conditions Abroad. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-tell-of-zionist-inquiry-dr-weizmann-will-make-announcement-at.html | TO TELL OF ZIONIST INQUIRY; Dr. Weizmann Will Make Announcement at Meeting Today. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bond-commission-raised-brokers-association-increases-the-minimum-to.html | BOND COMMISSION RAISED.; Brokers' Association Increases the Minimum to 50 Cents on $1,000. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jarrett-loses-twice-drops-to-second-place-in-bowling-tourney-at.html | JARRETT LOSES TWICE.; Drops to Second Place in Bowling Tourney at Thum's. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/riverdale-school-wins- | Riverdale School Wins, 1-0. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/detective-suit-dismissed-court-upholds-refusal-to-revoke-license-of.html | DETECTIVE SUIT DISMISSED.; Court Upholds Refusal to Revoke License of D.G. Riley. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/openmesh-underwear-offered.html | Open-Mesh Underwear Offered. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stock-broker-buys-scarsdale-estate-arthur-h-spero-gets-kelly-place.html | STOCK BROKER BUYS SCARSDALE ESTATE; Arthur H. Spero Gets Kelly Place on Cooper Road--Other Deals in Westchester. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nebraska-leads-on-track-places-19-in-missouri-valley-title.html | NEBRASKA LEADS ON TRACK.; Places 19 in Missouri Valley Title Event--Missouri Second. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/womans-body-in-river-found-off-jersey-cityin-water-probably-five.html | WOMAN'S BODY IN RIVER.; Found Off Jersey City--In Water Probably Five Days. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-sell-new-jersey-lots-jp-day-will-auction-ridgewood-parcel-this.html | TO SELL NEW JERSEY LOTS.; J.P. Day Will Auction Ridgewood Parcel This Afternoon. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bank-of-italy-enlarges-issues-200000-new-shares-doubling-capital-to.html | BANK OF ITALY ENLARGES.; Issues 200,000 New Shares, Doubling Capital to $26,250,000. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/joe-dundee-banned-levine-also-suspended-after-being-ordered-out-of.html | JOE DUNDEE BANNED.; Levine Also Suspended After Being Ordered Out of Michigan Ring. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/changes-in-directorates-corporations-elect-new-board-members-and-a.html | CHANGES IN DIRECTORATES.; Corporations Elect New Board Members and a Few Officers. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fall-river-bank-merger-is-voted.html | Fall River Bank Merger Is Voted. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trading-is-reduced-in-counter-market-price-changes-mostly.html | TRADING IS REDUCED IN COUNTER MARKET; Price Changes Mostly Fractional, Without Any Marked Desire to Sell. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/captain-hunter-dies-of-nicaraguan-wound-aviators-report-troops-at.html | CAPTAIN HUNTER DIES OF NICARAGUAN WOUND; Aviators Report Troops at Paso Real Await Relief Force From Quilali Base. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rights-on-wright-aero-subscription-privilege-on-50000-shares-expire.html | RIGHTS ON WRIGHT AERO.; Subscription Privilege on 50,000 Shares Expire on June 22. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market's Underpinning. For a 2 o'Clock Closing. Effects of Bank Rate Advance. An Expected Decision. French Stabilization Plans. Utilities Resume Borrowing. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harriette-underhill-film-critic-is-dead-writer-for-tribune-and.html | HARRIETTE UNDERHILL, FILM CRITIC, IS DEAD; Writer for Tribune and Herald Tribune Since 1908--Was in Original 'Floradora' Troupe. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/engineering-contracts-up-construction-orders-last-week-10-per-cent.html | ENGINEERING CONTRACTS UP; Construction Orders Last Week 10 Per Cent. Above Year Ago. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/maine-parley-opens-to-study-resources-experts-at-bangor-conference.html | MAINE PARLEY OPENS TO STUDY RESOURCES; Experts at Bangor Conference Tell of Problems of Other States and How They Are Met. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/4000-compete-today-for-psal-titles-new-utrecht-high-and-ps-9.html | 4,000 COMPETE TODAY FOR P.S.A.L. TITLES; New Utrecht High and P.S. 9 Favored to Retain Their Divisional Track Crowns. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nyu-qualifies-26-in-meet-on-track-defending-middle-atlantic-states.html | N.Y.U. QUALIFIES 26 IN MEET ON TRACK; Defending Middle Atlantic States Champions Lead in Trials at Haverford, Pa. NEW RECORD ESTABLISHED Myers, Violet Star, Throws Javelin 183 Feet 9 Inches--Phil Edwards Equals Mark. | TRUE | Special to The New York Times. | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/giants-jolt-cards-batter-alexander-ott-leads-winning-attack-with.html | GIANTS JOLT CARDS; BATTER ALEXANDER; Ott Leads Winning Attack With Two Homers as McGrawmen Finally Win, 10-6. ALEX LASTS THREE INNINGS Five Runs Are Pushed Over in That Period--Benton Weathers Storm in Late Sessions. Cards Break Out in Seventh. Hafey Wallops | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rain-halts-polo-at-yale-phipps-field-will-be-dedicated-today-if.html | RAIN HALTS POLO AT YALE.; Phipps Field Will Be Dedicated Today if Weather Clears. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bishop-dedicates-house-former-trinity-rectory-goes-to-church.html | BISHOP DEDICATES HOUSE.; Former Trinity Rectory Goes to Church Mission of Help. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/spielmann-gains-on-chess-leaders-advances-into-thirdplace-tie-with.html | SPIELMANN GAINS ON CHESS LEADERS; Advances Into Third-Place Tie With Gruenfeld by Victory Over Engel. SAEMISCH HELD TO DRAW German, Deadlocked With Kostisch for Lead, Makes No Headway Against Hromadka. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dalmatian-award-to-tallyho-entry-champion-tallyho-fore-thought.html | DALMATIAN AWARD TO TALLY-HO ENTRY; Champion Tally-Ho Fore Thought Chosen as Best of Breed at Annual Show. RECORD ENTRY IS LISTED Domino the Spur Scores Over Dogs, While Tally-Ho Juanita Wins Fibbon for Females. | TRUE | By Henry R. Ilsley. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chinese-get-tokio-warning-against-war-in-manchuria-protectorate.html | CHINESE GET TOKIO WARNING AGAINST WAR IN MANCHURIA; PROTECTORATE MOVE SEEN; BOTH SIDES ARE NOTIFIED Japan Will Prevent Fleeing Troops From EnteringNorthern Provinces.URGES CHANG TO LEAVE NOWBut He Refuses Flatly, ThoughRetreat From Peking Will BeCut Off if He Is Beaten, JAPANESE FLEEING PEKINGOther Foreigners There Calm,but Troops Push Steps to Defend Them if City Falls. Chang Said to Be Alarmed. Text of the Memorandum. May Be Constrained to Act. Tokio Sees Move Aid to South. May Block Northern Retreat. Notice Sent to Chang Tso-lin. Tokio's Nots Stirs Peking. Mean to Block Routed Troops. Southern Defeat Reported. Japanese Flee by Thousands. Protection Plant Made. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/plane-damaged-at-port-jervis.html | Plane Damaged at Port Jervis. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jersey-disabled-veterans-meet.html | Jersey Disabled Veterans Meet. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fail-to-declare-radio-dividend.html | Fail to Declare Radio Dividend. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vacant-bronx-sites-sold-to-builders-holland-avenue-corner-bought.html | VACANT BRONX SITES SOLD TO BUILDERS; Holland Avenue Corner Bought for Improvement With SixStory Apartment House.COMMONWEALTH AV. DEALRusel Corporation Adds to Plot Near172d Street for Resale--JeromeAvenue Project. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-finance-grand-union-co-stock-to-be-issued-to-combine-jones-tea.html | TO FINANCE GRAND UNION CO.; Stock to Be Issued to Combine Jones Tea and Oneida Creameries. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/lancaster-mass-is-275-years-old.html | Lancaster, Mass., Is 275 Years Old. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/cadman-for-free-church-declares-against-dictation-by-the.html | CADMAN FOR FREE CHURCH.; Declares Against Dictation by the Politicians at Washington. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/louisville-festive-on-eve-of-classic-city-gay-with-social-events-as.html | LOUISVILLE FESTIVE ON EVE OF CLASSIC; City Gay With Social Events as Society Notables Assemble for the Derby. RACE FEVER ON ALL SIDES Streets Thronged, Despite Rain-- Flowers and Merriment Abound in Hotels. Box Holders' List Impressive. Others on the List. Prominent Guests Arrive. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/durant-buys-reich-plant-obtains-site-for-automobile-works-in-a.html | DURANT BUYS REICH PLANT.; Obtains Site for Automobile Works in a Suburb of Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/31-firemen-picked-for-merit-medals-14-honored-for-taking-extreme.html | 31 FIREMEN PICKED FOR MERIT MEDALS; 14 Honored for Taking Extreme Personal Risk and 15 for Efficiency in Drill. CEREMONIES ON JUNE 18 Department Medal to Be Presented to Widow of Captain Lynch, Who Rescued Woman. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/anthracite-dyed-blue-on-market.html | Anthracite, Dyed Blue, on Market. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/more-gold-to-france-12000000-shipment-off-today-750000-in-metal-to.html | MORE GOLD TO FRANCE.; $12,000,000 Shipment Off Today-- $750,000 in Metal to Buenos Aires. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/cites-three-roads-under-clayton-act-icc-says-new-york-central-b-o.html | CITES THREE ROADS UNDER CLAYTON ACT; I.C.C. Says New York Central, B.& O. and Nickel Plate Bought Lake Erie Illegally. ROCKEFELLER JR. SOLD LIEN This, the Commission says, Was Without Its Authorization--Answer Required In 30 Days. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wise-aids-china-relief-famine-crisis-desperate-asserts-committee-in.html | WISE AIDS CHINA RELIEF.; Famine Crisis Desperate, Asserts Committee in $10,000,000 Drive. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jurors-illness-delays- | Juror's Illness Delays Trial. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/exconvict-admits-killing-hastings-tells-the-police-he-choked.html | EX-CONVICT ADMITS KILLING HASTINGS; Tells the Police He Choked Organist in a Quarrel and Took Jewelry. TRAILED BY PAWNED RING Threw Away Part of $10,000 Gems Stolen From Dead Collector in February, He Says. Tells of Prison Break. Trailed to New Home. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sud-atlantico-departs-new-liner-takes-full-cargo-for-south-american.html | SUD ATLANTICO DEPARTS.; New Liner Takes Full Cargo for South American Ports. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-jersey-auction- | New Jersey Auction Today. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/surrenders-on-check-charge.html | Surrenders on Check Charge. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pays-500000-for-films-united-concern-to-sell-1927-output-of-british.html | PAYS $500,000 FOR FILMS.; United Concern to Sell 1927 Output of British International Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/alfred-lowenstein-sails-belgian-financier-says-he-enjoyed-his-brief.html | ALFRED LOWENSTEIN SAILS.; Belgian Financier Says He Enjoyed His Brief Visit Here. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dr-butler-gains-rapidly-recovers-more-quickly-than-his-physicians.html | DR. BUTLER GAINS RAPIDLY; Recovers More Quickly Than His Physicians Had Expected. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/canada-will-subscribe.html | Canada Will Subscribe. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/financial-markets-renewed-break-in-stocks-partly-checkedtime-money.html | FINANCIAL MARKETS; Renewed Break in Stocks Partly Checked--Time Money andCommercial Paper Rise. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/urges-tub-silk-be-renamed.html | Urges Tub Silk Be Renamed. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nominations-made-by-cotton-exchange-gardiner-h-miller-proposed-as.html | NOMINATIONS MADE BY COTTON EXCHANGE; Gardiner H. Miller Proposed as Successor of S.T. Hubbard Jr. in Presidency. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hammond-is-star-in-english-cricket-gloucestershire-professionals.html | HAMMOND IS STAR IN ENGLISH CRICKET; Gloucestershire Professional's 118, Not Out, Defeats Nottinghamshire at Gloucester.MIDDLESEX TEAM SCORESWins on First Innings From Lancashire at Lord's--Kent andWarwickshire Also Triumph. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/house-rejects-bill-for-reapportionment-measure-to-keep-body-at-its.html | HOUSE REJECTS BILL FOR REAPPORTIONMENT; Measure to Keep Body at Its Present Membership of 435 Is Sent to Committee. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/maxima-is-first-in-debut-stakes-captures-first-running-of-event-for.html | MAXIMA IS FIRST IN DEBUT STAKES; Captures First Running of Event for 3-Year-Olds Which Never Raced Before. IS A WIDENER INNOVATION Test Fashioned After French Classic --Topper Finishes Second and Stream Line Third. Mologa Opens Favorite. Star O' Morn in Front. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stock-sale-restrained-realty-corporation-charged-with-violating.html | STOCK SALE RESTRAINED.; Realty Corporation Charged With Violating Martin Law. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hagen-to-meet-robson-american-and-british-pros-to-play-for-100.html | HAGEN TO MEET ROBSON.; American and British Pros to Play for  100 Stake Friday. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dry-america-painted-as-a-dismal-land-both-health-and-morals-are.html | DRY AMERICA PAINTED AS A DISMAL LAND; Both Health and Morals Are Being Ruined, Wet Congress in Vienna Is Told. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/buys-unfinished-flat-investor-acquires-bronx-apartment-under.html | BUYS UNFINISHED FLAT.; Investor Acquires Bronx Apartment Under Construction. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/white-house-hears-arion-brooklyn-singing-society-gives-recitalalso.html | WHITE HOUSE HEARS ARION.; Brooklyn Singing Society Gives Recital--Also Visits Arlington. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/agree-on-dress-fabrics.html | Agree on Dress Fabrics. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bond-club-officers-named-election-will-be-held-june-19-re-christie.html | BOND CLUB OFFICERS NAMED; Election Will Be Held June 19-- R.E. Christie Jr. Heads Ticket. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marshal-komaroff-dies-in-austria-he-led-fourth-army-in-first-big.html | MARSHAL KOMAROFF DIES IN AUSTRIA; He Led Fourth Army in First Big Victory Over Russians in the World War. AN ABLE WAR MINISTER Did Much to Modernize Forces-- Wrote Two Important Books in His Tragic Career. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/finds-improvement-slow-bank-issues-midmonth-review-of-business.html | FINDS IMPROVEMENT SLOW.; Bank Issues Mid-Month Review of Business Conditions. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/exchange-to-close-hour-early-to-ease-strain-on-workers-decision-to.html | EXCHANGE TO CLOSE HOUR EARLY TO EASE STRAIN ON WORKERS; Decision to Stop Trading at 2 o'clock Comes Unexpectedly to Wall Street. FIRST CHANGE SINCE 1873 Many Employes III From Pressure of Big Market in theLast Two Months.MEASURE ONLY TEMPORARY Curb Also Decides to Adopt FourHour Day--Exchanges in OtherCities May Follow Suit. Another Suspension Ordered. Majority Favors Change. CHANGE CUTS HOUR TO EASE STRAIN Change for Workers' Sake. Few Houses Behind Now. Chicago May Follow Suit. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/lithuanias-birthday.html | LITHUANIA'S BIRTHDAY. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-end-war-ruling-on-street-workers-board-to-abolish-practice-of.html | TO END WAR RULING ON STREET WORKERS; Board to Abolish Practice of Allowing Foremen to Hire Crews, Berry Believes. INQUIRY OPENS WEDNESDAY Higgins Prepares Public Hearing, While Controller Gives More Data on Graft to Banton. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Thomas F. Burchill. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/facts-on-the-derby.html | Facts on the Derby. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/one-chinese-cable-restored.html | One Chinese Cable Restored. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/calless-son-called-home-uncle-here-sees-no-mystery-in-youths-sudden.html | CALLES'S SON CALLED HOME; Uncle Here Sees No Mystery in Youth's Sudden Departure. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pirates-turn-back-the-phillies-64-win-first-game-between-clubs-this.html | PIRATES TURN BACK THE PHILLIES, 6-4; Win First Game Between Clubs This Year--Four Hits Off Kremer in Eight Innings. LOSERS THREATEN IN 9TH With Two On, One Out and Williams at Bat, Grimes StavesOff Attempted Rally. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/supplies-of-zinc-increase-world-stocks-estimated-at-66100-metric.html | SUPPLIES OF ZINC INCREASE; World Stocks Estimated at 66,100 Metric Tons on May 1. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/home-run-kills-bird-in-flight.html | Home Run Kills Bird in Flight. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bellanca-builds-big- | Bellanca Builds Big Plane | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shoots-wife-as-infant-son-cries.html | Shoots Wife as Infant Son Cries. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS.(2) | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bust-of-ziegfeld-unveiled-bronze-in-lobby-of-new-theatre-is-tribute.html | BUST OF ZIEGFELD UNVEILED; Bronze in Lobby of New Theatre Is Tribute From Players. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/total-outlay-of-derby-fans-is-estimated-at-1000000.html | Total Outlay of Derby Fans Is Estimated at $1,000,000 | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sheldon-scott-cline.html | Sheldon Scott Cline. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/andrews-shot-hunting-expedition-leaders-pistol-went-off.html | ANDREWS SHOT HUNTING.; Expedition Leader's Pistol Went Off Accidentally. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/warns-of-danger-in-bank-incerse-newark-man-tells-new-jersey.html | WARNS OF DANGER IN BANK INCERSE; Newark Man Tells New Jersey Bankers They Spring Up Like Corner Grocery Stores. RISK IN AIR CRASHES SEEN Building Damage by Planes Will Present Problem, R.J. Rendall of Jersey City Asserts. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/six-meters-to-renew-team-trials-today-committee-hopes-for-light.html | SIX METERS TO RENEW TEAM TRIALS TODAY; Committee Hopes for Light Weather to Help Pick International Race Yachts. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/princeton-school-election-monday.html | Princeton School Election Monday. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vermonts-eleven-to-go-uninstructed-coolidges-name-is-most-applauded.html | VERMONT'S ELEVEN TO GO UNINSTRUCTED; Coolidge's Name Is Most Applauded, Hoover Next, atRepublican Convention.'MOUNTAIN RULE' REJECTED Method of Choosing Governor Failsof Endorsement--Representation Assured Women. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/money.html | MONEY. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/liverpools-cotton-week-british-stocks-lower-imports-are-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower, Imports Are Also Reduced. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-bank-in-second-av-charter-to-industrial-national-to-be-headed.html | NEW BANK IN SECOND AV.; Charter to Industrial National, to Be Headed by W.I. Sirovich. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/approves-national-health-institute.html | Approves National Health Institute. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fire-department.html | Fire Department. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/backs-149067-rise-in-radio-board-fund-house-appropriations.html | BACKS $149,067 RISE IN RADIO BOARD FUND; House Appropriations Committee Urges $301,467 Grantfor 1929 Expenses.BUDGET FIGURE EXCEEDEDChairman Robinson, in Plea for the Extra Money, Stresses Mandate to Examine Stations. | TRUE | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/paulding-for-icc-on-pullman-rates-official-of-new-york-central.html | PAULDING FOR I.C.C. ON PULLMAN RATES; Official of New York Central Condemns Senators' Move to Reduce Charges. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/alice-ms-will-come-here-british-fail-to-raise-money.html | 'Alice' MS. Will Come Here; British Fail to Raise Money | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/ccny-lineup-changed-shifts-made-for-game-with-trinity-college-today.html | C.C.N.Y. LINE-UP CHANGED.; Shifts Made for Game With Trinity College Today. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/byrd-fears-disaster-for-oversea-fliers-tells-masons-here-of-perils.html | BYRD FEARS DISASTER FOR OVERSEA FLIERS; Tells Masons Here of Perils in Landing on Water--Receives Royal Flag. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rev-dr-george-a-ford-retired-presbyterian-missionary-dies-in.html | REV. DR. GEORGE A. FORD.; Retired Presbyterian Missionary Dies in Syria--Almost 77 Years Old. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/big-bill-haywood-dies-in-moscow-soviet-state-funeral-is-likely-for.html | 'BIG BILL' HAYWOOD DIES IN MOSCOW; Soviet State Funeral Is Likely for I.W.W. Leader, Who Was Fugitive From Here. HAD CHECKERED CAREER Nihilist to Some, Martyr to Others, He Knew Many Jails From Steunenberg Trial Onward. First Came to Notice in 1906. His View of the I.W.W. Jumps Bond, Goes to Russia. | TRUE | Wireless to THE NEW YORK TIMES.International Photo. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/398000-for-exchange-seat-new-record-a-rise-of-3000.html | $398,000 for Exchange Seat; New Record a Rise of $3,000 | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/plan-for-air-line-denied-no-negotiations-for-transcontinental.html | PLAN FOR AIR LINE DENIED.; No Negotiations for Transcontinental Service, Official Says. | TRUE | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mandelbaums-add-to-madison-av-site-operators-assemble-fiftyfoot.html | MANDELBAUMS ADD TO MADISON AV. SITE; Operators Assemble Fifty-Foot Plot in the Silk District at 33d Street. WEST END AVENUE DEAL Investor Buys Apartment at the Southeast Corner of 69th St.-- Other Manhattan Sales. | TRUE | | C1B 782503 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/city-parks-inspire-chicago-planners-cook-county-commissioners-in.html | CITY PARKS INSPIRE CHICAGO PLANNERS; Cook County Commissioners in Four-Day Survey Here Laud Developments of Land. TO IMPROVE ILLINOIS AREA New York's Methods to Be Used in Wide Belt Encircling Lake Michigan City. 35,000 ACRES IN THE TRACT Now in Position to Organize Huge Project, Says Regional Plan Head --Suburbs Also Surveyed. Visit Jersey Area First. All Their Questions Answered. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-dedicate-victor-emanuel-library.html | To Dedicate Victor Emanuel Library | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/england-vanquishes-scotland-at-golf-121-4000-watch-play-despite.html | ENGLAND VANQUISHES SCOTLAND AT GOLF, 12-1; 4,000 Watch Play, Despite Unfavorable Weather--Holderness's Game Is Brilliant. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/southern-baptists-pledge-smith-bolt-they-adopt-declaration-at.html | SOUTHERN BAPTISTS PLEDGE SMITH BOLT; They Adopt Declaration at Chattanooga to Quit Party if Democrats Name Him. CALL FOR DRY DEMOCRATS Resolution Provides for a Committee to Carry the Demandto Both Conventions. Opposition Is Submerged. Resolution Hits at Mellon. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/awards-for-heroism-made-grand-crosses-given-to-men-who-have-saved.html | AWARDS FOR HEROISM MADE; Grand Crosses Given to Men Who Have Saved Thirty Lives Each. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cardinal-to-bestow-fordham-diplomas-university-to-confer-1050.html | CARDINAL TO BESTOW FORDHAM DIPLOMAS; University to Confer 1,050 Degrees at Eighty-third Commencement During Week of June 11. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/europe-once-more-discovers-america-the-old-world-wonders-how-this.html | EUROPE ONCE MORE DISCOVERS AMERICA; The Old World Wonders How This Nation, Blessed as No Other Has Ever Been, Will Use Its New-Found Power EUROPE REDISCOVERS AMERICA | TRUE | By Harold Callender Paris. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-junkers-completes-tour.html | Dr. Junkers Completes Tour. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/for-smith-marching-club-friends-of-governor-in-alabama-organize-to.html | FOR SMITH MARCHING CLUB.; Friends of Governor in Alabama Organize to Go to Houston. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cotton-ends-lower-in-nervous-market-closes-one-to-six-points-net.html | COTTON ENDS LOWER IN NERVOUS MARKET; Closes One to Six Points Net Lower After Irregular Fluctuations. RAINS GENERAL IN SOUTH Increase in Exports Reflects Shipment of Product PurchasedSome Time Ago. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/10-vessels-crash-in-fog-which-still-shrouds-bay-4-liners-hit-one.html | 10 VESSELS CRASH IN FOG WHICH STILL SHROUDS BAY; 4 LINERS HIT, ONE BEACHED; MOHAWK STILL AGROUND 85 Passengers Taken Off on Jersey Coast Are Brought Back Here. THE MINNEWASKA IN CRASH Veendam, Damaged, Is Returning With 700 Aboard--Freighter Rams the Pennland. DAMAGE PUT AT $2,000,000 Ocean Travelers Are Delayed by Mishaps--Excursion Boat Goes Ashore, but Is Floated. Two in Collision This Morning. Mohawk Runs on Beach. Veendam, Outbound, Is Hit. Excursion Boat Aground. Fog Over Harbor Since Friday. Passengers Are Transferred. Crowd Watches From Shore. Crew Is Complimented. Girl Hailed as Heroine. Stories of Participants. First Mishap in Morning. Crash in Gravesend Bay. Other Liners Delayed. Broadcasting Stopped Twice. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/centre-for-blind-women-to-open.html | Centre for Blind Women to Open. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-democratic-handicap.html | THE DEMOCRATIC HANDICAP. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-butler-out-of-danger.html | Dr. Butler Out of Danger. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/united-shoe-machinery.html | United Shoe Machinery. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/young-kitty-wins-the-kings-plate-the-seagram-entry-captures-canadas.html | YOUNG KITTY WINS THE KING'S PLATE; The Seagram Entry Captures Canada's Oldest Track Event --Bonnington Finishes Next. FOUR PLACES TO FILLIES Governor General Presents Plate to Owner of Winner, Which Earns $10,525 for Him. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-york-unique-in-realty-values-city-is-immune-to-wild-speculation.html | NEW YORK UNIQUE IN REALTY VALUES; City Is Immune to Wild Speculation or Boom Methods,Says Louis Tishman.GROWTH BASICALLY SOUND Difficult to Predict UltimateProgress and ProspectiveConstruction Needs. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/boston-welcomes-the-bremen-fliers-great-crowds-cheer-airmen-in.html | BOSTON WELCOMES THE BREMEN FLIERS; Great Crowds Cheer Airmen in Military and Naval Parade and Review. POLICE ENERGIES ARE TAXED, Official Welcome on City's Common Is Followed by Irish-German Dinner. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/elks-give-charity-dance-1200-attend-childrens-benefit-picture-is.html | ELKS GIVE CHARITY DANCE.; 1,200 Attend Children's Benefit-- Picture Is Wired to Ohio. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/boy-prize-winners-plan-art-careers-2-east-side-lads-tell-of-hopes.html | BOY PRIZE WINNERS PLAN ART CAREERS; 2 East Side Lads Tell of Hopes to Continue Studies--Third Earns Money in Harlem. DRAWINGS TO BE EXHIBITED Designs Which Won Scholarships at Academy of Design Will Be Shown Three Days at Club. Began Drawing at Early Age. His Technique Like El Greco's. Other Exhibitors at Club. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chirol-has-seen-how-history-is-made.html | Chirol Has Seen How History Is Made | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ray-wins-marathon-cuts-us-records-enters-second-such-race-of-his.html | RAY WINS MARATHON, CUTS U.S. RECORDS; Enters Second Such Race of His Career and Leads Michelsen to Long Beach. CLOSE TO OLYMPIC TIME Veteran Who Has Starred at Mile Clinches Place on U.S. Team. HAS TROUBLE IN TRAFFIC De Mar Able to Finish Only Seventh -- 250,000 See Ray Lead Virtually All Way. Breaks Many Records. Prouder of Feet Than Feat. Ward in Third Place. RAY WINS MARATHON CUPS U.S. RECORDS Wilson Begins to Drop Back. | TRUE | By Bryan Field.times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/junior-league-to-build-a-new-club-project-which-is-to-cost-about.html | JUNIOR LEAGUE TO BUILD A NEW CLUB; Project, Which Is to Cost About $1,000,000, Enlists the New York Members in An Intersive Campaign to Raise the Funds | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/metal-rod-antenna-replaces-trailing-wire-of-airplanes.html | METAL ROD ANTENNA REPLACES TRAILING WIRE OF AIRPLANES | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/warren-refuses-permit-for-parade-objection-to-klan-is-believed.html | WARREN REFUSES PERMIT FOR PARADE; Objection to Klan Is Believed Basis of Ban on March by Citizens' Association. GROUP TO MEET TOMORROW But Members Divide on Pressing Memorial Day Plea-- Ruling of Flags Bars Ally Veterans. Manhattan Parades Affected. Klan Caused Disorder Last Year. Patterson Is Quiescent. Ruling on Flags | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nyu-men-triumph-in-middle-atlantic-retain-championships-on-field.html | N.Y.U. MEN TRIUMPH IN MIDDLE ATLANTIC; Retain Championships on Field and Track by Scoring 60 Points. HAVERFORD NEXT WITH 49 Phil Edwards Stars for the Victors --Five Meet Records Fall and One Is | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-unique-bridge-made-of-granite.html | A UNIQUE BRIDGE MADE OF GRANITE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/eight-are-tapped-at-middlebury.html | Eight Are Tapped at Middlebury. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/forest-knolls-sales-former-estate-of-ww-phelps-cut-up-for-home.html | FOREST KNOLLS SALES.; Former Estate of W.W. Phelps Cut Up for Home Sites. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/flour-exports-gaining-increase-for-two-years-but-mills-run-only.html | FLOUR EXPORTS GAINING.; Increase for Two Years, but Mills Run Only Half Capacity. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/political-trinkets.html | POLITICAL TRINKETS. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tammany-hall-as-judge-olvany-sees-it-the-organization-has-won-the.html | TAMMANY HALL AS JUDGE OLVANY SEES IT; The Organization Has Won the Faith of New Yorkers, Says The Leader, Because It Has Human Sympathy TAMMANY HALL AS JUDGE OLVANY SEES IT | TRUE | By S.j. Woolf | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-jersey-home-colony-developers-are-building-sevenroom-houses-in.html | NEW JERSEY HOME COLONY.; Developers Are Building SevenRoom Houses in Ridgewood. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reigh-count-wins-the-kentucky-derby-with-misstep-next-80000-see.html | REIGH COUNT WINS THE KENTUCKY DERBY WITH MISSTEP NEXT; 80,000 See Favorite Triumph in Mud by Three Lengths-- Toro Is Third. VICTORY WORTH $55,375 Downpour Drenches Track Just Before Race, but Winner Covers the Distance in 2:10 2-5. JOCKEY SHARES IN GLORY Lang Pilots Hertz Colt, Which Pays $6.12 for $2, to Victory in Field of 22. Field Offers Thrilling Spectacle. Skies Clear During Race. Reigh Count Played Heavily. Reigh Count, Favorite, Wins Kentucky Derby With Misstep Second, Toro Third Reigh Count Moves to Front. Governor Bestows Trophy. Derby Fans Brave Elements. Mayor Walker Thrilled. Misstep Leads at Start. Reigh Count Moves Easily. Reigh Count By 3 Lengths. Flags of All Nations Wave. Fans Flock to Track Early Traffic Runs Smoothly. Endless Procession by Noon. | TRUE | By Vernon van Ness. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/seven-transfusions-given-poisoned-girl-fellowstudents-seek-to-save.html | SEVEN TRANSFUSIONS GIVEN POISONED GIRL; Fellow-Students Seek to Save Attempted Suicide at the Chicago University. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/salo-cuts-an-hour-from-paynes-lead-passaic-runner-sets-the-pace-in.html | SALO CUTS AN HOUR FROM PAYNE'S LEAD; Passaic Runner Sets the Pace in 52-Mile Wellsuille-Bath Lap of Race From Coast. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tydings-selects-aides-asks-five-senators-to-assist-in-democratic.html | TYDINGS SELECTS AIDES.; Asks Five Senators to Assist in Democratic Campaign. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-loomis-suicide-by-gas-at-detroit-physician-acquitted-last-july.html | DR. LOOMIS SUICIDE BY GAS AT DETROIT; Physician Acquitted Last July of Slaying Wife Takes His Own Life. LEFT MYSTERIOUS NOTE It Speaks of Newspaper Article Which Police Think May Explain Mrs. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/model-home-at-scarsdale-mrs-kling-opens-house-combining-art-and.html | MODEL HOME AT SCARSDALE; Mrs. Kling Opens House Combining Art and Practicability. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/past-and-future-rub-elbows-in-madrid-donkey-cart-and-motor-car.html | PAST AND FUTURE RUB ELBOWS IN MADRID; Donkey Cart and Motor Car Typify the Contrasts in The Spanish Capital CONTRASTS IN OLD MADRID | TRUE | By Mildred Adamsphotograph By Courtesy of the Campania Telefonica de Espana.photograph By Wunderlich, Madrid. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-new-england-bear-story.html | A NEW ENGLAND BEAR STORY. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/accuses-bishops-of-writing-heresy-cooke-files-charges-against.html | ACCUSES BISHOPS OF WRITING HERESY; Cooke Files Charges Against McConnell and McDowell at Methodist Session. REJECTION IS PREDICTED Conference Officials Do Not Regard Delaware Man's Complaints Seriously. Cooke's Memorials Tabled. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/briard-rare-dog-of-france-is-admitted-to-shows-here-cross-between.html | Briard, Rare Dog of France, Is Admitted to Shows Here; Cross Between Old English Sheepdog and Irish Wolfhound Greatly Depleted During War-- Only Ten Specimens in This Country, Some of Which Were Brought Back by Doughboys Courageous to a Fault. Search Was a Romance. Society Formed Here. Shepherds Top List. | TRUE | By Henry R. Ilsley. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/greenleaf-defeats-st-jean-1500-to-1058-pocket-billiard-champion.html | GREENLEAF DEFEATS ST. JEAN, 1,500 TO 1,058; Pocket Billiard Champion Wins Last Two Blocks, Scoring His 249 Points in 9 Innings. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-feet-of-the-eagle.html | THE FEET OF THE EAGLE | TRUE | CHARLES W.R. KNIGHT. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-london-playhouses-the-author-of-the-constant-nymph-writes-a-play.html | IN LONDON PLAYHOUSES; The Author of "The Constant Nymph" Writes a Play With Basil Dean | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/upholds-intervention-of-japan-in-china-nagoya-airplane-builder-here.html | UPHOLDS INTERVENTION OF JAPAN IN CHINA; Nagoya Airplane Builder, Here on World Tour, Says Step Was to Protect Citizens. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/building-in-budapest.html | BUILDING IN BUDAPEST | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tamiris-and-busby-berkeleys-troupe-are-to-give-europe-american-folk.html | Tamiris and Busby Berkeley's Troupe Are To Give Europe American "Folk Art" | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/penn-tennis-team-wins-comes-from-behind-to-down-harvard-5-matches.html | PENN TENNIS TEAM WINS.; Comes From Behind to Down Harvard, 5 Matches to 4. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/women-it-is-found-do-not-make-their-education-pay-view-is-expressed.html | WOMEN, IT IS FOUND, DO NOT MAKE THEIR EDUCATION PAY; View Is Expressed That This Is Responsible In Large Measure for Lack of College Endowments | TRUE | LOUIS SALBITANO. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/100-will-tee-off-for-womens-title-metropolitan-championship-to.html | 100 WILL TEE OFF FOR WOMEN'S TITLE; Metropolitan Championship to Start Over Baltusrol Club Links Tomorrow. MISS ORCUTT TO DEFEND Miss Parker, New Jersey Champion, Among Other Stars to Compete--Final Set for Friday. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/taine-as-historian-and-critic-paris-letter.html | Taine as Historian And Critic; Paris Letter | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-united-states-has-treaty-mania-american-editor-of-figaro-holds.html | SAYS UNITED STATES HAS TREATY MANIA; American Editor of Figaro Holds We Cannot Cooperate With Europe as We Please. ADVISES FRANCE TO ARM That Is Only Thing for Nations Such as She to Do in View of Reservations, He Adds. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/man-seized-for-theft-of-bonds-at-brokers-arrested-when-attempting.html | MAN SEIZED FOR THEFT OF BONDS AT BROKERS'; Arrested When Attempting to Sell Securities Taken From Delivery Window--He Denies Charge. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/pere-marquette-asks-permit-for-new-lines-explains-to-commerce-board.html | PERE MARQUETTE ASKS PERMIT FOR NEW LINES; Explains to Commerce Board Four Short Sections Would Reduce Haulage Costs. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/giant-spring-clams.html | GIANT SPRING CLAMS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sculpture-exhibitions-herald-the-end-of-the-season-ten-centuries-of.html | SCULPTURE EXHIBITIONS HERALD THE END OF THE SEASON; TEN CENTURIES OF ART From Early Chinese Wood Figures to the American Work of the Present Day | TRUE | By Elisabeth L. Cary. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/at-the-metropolitan.html | AT THE METROPOLITAN. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-rochelle-house-on-the-auction-block-james-r-murphy-will-offer.html | NEW ROCHELLE HOUSE ON THE AUCTION BLOCK; James R. Murphy Will Offer the Old Bergholz Residence in Highwood Park. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/millinery-collections-run-high.html | Millinery Collections Run High. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-beats-cornell-in-meet-moore-gains-second-place-in-hammer.html | PRINCETON BEATS CORNELL IN MEET; Moore Gains Second Place in Hammer Throw to Clinch Struggle, 70 1-3-64 2-3. THREE MEN GAIN DOUBLES Rockwell Takes Dashes, Anderson Shot-Put and Discus and Caruthers Hurdle Races. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/labradors-wastes-chained-by-grenfell-mission-radio-shortwave.html | LABRADOR'S WASTES CHAINED BY GRENFELL MISSION RADIO; Short-Wave Transmitters Are Sole Means of Communication Between Land of the Polar Shadow and World During Long Winter Months--One Station Is on Great Circle Route Radio Facilitates Doctor's Work. Working Under Difficulties. Handled Breman Bulletins. | TRUE | By Frederic Dearlove, Radio Operator, Grenfell Mission. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicts-unemployment-insurance.html | Predicts Unemployment Insurance. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-college-test-for-readers-of-newspapers-prizewinners-in-current.html | A COLLEGE TEST FOR READERS OF NEWSPAPERS; Prizewinners in Current Events Contest Sponsored By The New York Times in Twenty Colleges The Controlling Council. What the Examinations Are. Noteworthy Prize Winners. Localities Represented. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/king-fuad-moves-to-modernize-cairo-town-planner-is-working-his-will.html | KING FUAD MOVES TO MODERNIZE CAIRO; Town Planner Is Working His Will on Picturesque Parts of Egypt's Capital. OLD ALLEYS BEING WIDENED Truly Oriental Section Losing Harun-al-Rashid Air Before Advance of Housewreckers. Other Changes Coming. Omar Khayyam's Street. | TRUE | By T.r. Ybarra. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/garden-exhibition-days-summer-showings-of-estates-for-benefit-of.html | GARDEN EXHIBITION DAYS; Summer Showings of Estates for Benefit of Wayside Home Are Scheduled | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/whitcombe-wins-5000-prize-beats-jolly-in-british-final.html | Whitcombe Wins $5,000 Prize; Beats Jolly in British Final | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maine-conference-seeks-airplane-lines-also-urges-simplification-of.html | MAINE CONFERENCE SEEKS AIRPLANE LINES; Also Urges Simplification of the State's Game Laws and License System. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/long-island-parcels-in-kennelly-auction-bellerose-and-amityville.html | LONG ISLAND PARCELS IN KENNELLY AUCTION; Bellerose and Amityville Properties Are to Be Sold in theNext Few Weeks. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-subway-should-uncover-relics-of-dutch-new-york-broad-street-cut.html | NEW SUBWAY SHOULD UNCOVER RELICS OF DUTCH NEW YORK; Broad Street Cut Will Be Made Through the Busiest Section of Old New Amsterdam | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/john-c-goodrich-pioneer-advertising-man-dies-at-83-following-stroke.html | JOHN C. GOODRICH.; Pioneer Advertising Man Dies at 83 Following Stroke. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gasoline-prices-advanced-rise-further-at-refineries-and-service.html | GASOLINE PRICES ADVANCED; Rise Further at Refineries and Service Stations--Crude Holds. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/increases-in-individual-account-debits-shown-in-latest-federal.html | Increases in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/smith-retains-lead-over-walsh-in-oregon-reed-runs-thirdhoover-wins.html | SMITH RETAINS LEAD OVER WALSH IN OREGON; Reed Runs Third--Hoover Wins Unopposed, but Rural Voters Write in Lowden's Name. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/waives-nomination-to-convention.html | Waives Nomination to Convention. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-lay-stone-at-morsemere-today.html | To Lay Stone at Morsemere Today. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/last-spike-driven-in-new-line-of-frisco-railway-in-south.html | Last Spike Driven in New Line Of Frisco Railway in South | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/huge-clock-with-mans-face-tells-time-for-german-city.html | Huge Clock With Man's Face Tells Time for German City | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/missouri-proposes-to-reform-schools-state-plans-to-combine-9152.html | MISSOURI PROPOSES TO REFORM SCHOOLS; State Plans to Combine 9,152 Districts Into 2,000 and Have High Schools for All. WHEAT CROP ENCOURAGING Kansas City Prepares Big Pageant for Edification of Visitors to National Convention. Wheat Report Encouraging. City Must Have Its Parades. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/steiner-and-huszar-tied.html | Steiner and Huszar Tied. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/recital-to-aid-russian-children.html | Recital to Aid Russian Children. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/life-is-a-sufficient-problem.html | LIFE IS A SUFFICIENT PROBLEM | TRUE | WINIFRED CARR. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/thinks-merger-impossible-kemp-says-icc-decision-vindicates-c-o.html | THINKS MERGER IMPOSSIBLE; Kemp Says I.C.C. Decision Vindicates C. & O. Committee. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/henry-fb-gilbert-composer-is-dead-one-of-first-musicians-to-seek.html | HENRY F.B. GILBERT, COMPOSER, IS DEAD; One of First Musicians to Seek Material in Negro Folk Melody Succumbs at 59. WAS PUPIL OF MacDOWELL 'Comedy Overture' Played in 1911 Won Recognition--Symphonic Poem Performed in Frankfort Fete. Significant Figure in Music. Long in Formulating Style. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mrs-conkling-to-show-sculpture.html | Mrs. Conkling to Show Sculpture. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hold-up-delicatessen-for-200.html | Hold Up Delicatessen for $200. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maloney-stops-artmion-boston-boxer-scores-oneround-knockout-at.html | MALONEY STOPS ARTMION.; Boston Boxer Scores One-Round Knockout at Ridgewood Grove. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-is-crushed-by-armys-twelve-loses-15-to-3-in-game-played-on.html | HARVARD IS CRUSHED BY ARMY'S TWELVE; Loses, 15 to 3, in Game Played on Slippery Field--Cadet Saunders Tallies 5 Goals. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/roads-and-road-conditions-roads-that-lead-to-mountains-and-lakes.html | ROADS AND ROAD CONDITIONS; ROADS THAT LEAD TO MOUNTAINS AND LAKES | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/congress-and-the-time.html | CONGRESS AND THE TIME | TRUE | C.E. CREWS. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/copper-consumption-up-gets-ahead-of-production37000000-pounds.html | COPPER CONSUMPTION UP.; Gets Ahead of Production--37,000,000 Pounds Exported in Week. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/america-has-stake-in-trade-treaties-german-potash-syndicate-head.html | AMERICA HAS STAKE IN TRADE TREATIES; German Potash Syndicate Head Explains the Workings of Cartel With France. AIM AT WORLD INFLUENCE Political as Well as Industrial Control Sought by Franco-German Interests. Produce 30,000,000 Tons. Alliance Most Essential. AMERICA HAS STAKE IN TRADE TREATIES We Must Meet Competition. | TRUE | By Arnold Rechberg. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/johns-hopkins-victor-defeats-st-johns-of-annapolis-at-lacrosse-by-7.html | JOHNS HOPKINS VICTOR.; Defeats St. John's of Annapolis at Lacrosse by 7 to 3. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-bold-frenchmen-restore-dartagnan-and-cyrano-to-fiction.html | Two Bold Frenchmen Restore D'Artagnan and Cyrano to Fiction | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/portable-stations-sign-off-july-1.html | PORTABLE STATIONS SIGN OFF JULY 1 | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/east-side-apartment-tall-building-in-seventyninth-st-nearing.html | EAST SIDE APARTMENT.; Tall Building in Seventy-Ninth St. Nearing Completion. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reserve-commissions-for-94-at-princeton-seniors-to-get-awards-in.html | RESERVE COMMISSIONS FOR 94 AT PRINCETON; Seniors to Get Awards in Field Artillery in June--Col. John DeWitt to Preside. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/student-hoaxers-find-new-victims-now-it-is-namur-that-welcomes-a.html | STUDENT HOAXERS FIND NEW VICTIMS; Now It Is Namur That Welcomes a Visiting Potentate, but Not Long Ago It Was Cambridge-Other Famous Practical Jokers A Visit to the University. The Rum Ship Hoax. Fooling Bobby. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-skyscrapers-aid-realty-value-tax-commissioner-payne-compares.html | SAYS SKY-SCRAPERS AID REALTY VALUE; Tax Commissioner Payne Compares Conditions in LondonWith New York City.OPPOSES BAN ON HEIGHTFacts Presented to Show That TallStructures Are ExcellentFinancial Investment. High Building Criticism. Compares London Values. SAYS SKY-SCRAPERS AID REALTY VALUE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mrs-arthur-c-james-under-knife.html | Mrs. Arthur C. James Under Knife. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/panama-canal-passage.html | PANAMA CANAL PASSAGE. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/slain-dancer-is-buried-curiosity-seekers-fill-church-for-service-to.html | SLAIN DANCER IS BURIED.; Curiosity Seekers Fill Church for Service to Maria Montero. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/keeps-fivehour-trading-baltimore-stock-exchange-also-open-for.html | KEEPS FIVE-HOUR TRADING.; Baltimore Stock Exchange Also Open for Saturday Business. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oil-man-killed-in-mexico-plant-superintendent-is-believed-to-have.html | OIL MAN KILLED IN MEXICO.; Plant Superintendent Is Believed to Have Been Mur ered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/question-of-soul-survival-arouses-eternal-argument-statements-made.html | QUESTION OF SOUL SURVIVAL AROUSES ETERNAL ARGUMENT; Statements Made by Keith, Sutton and Lodge In Recent Discussion Evoke a Wide Variety of Opinion Disagrees With Lodge. False Analogies. | TRUE | OLIVER L. REISER.J. P. BLECHMAN.STUDENT. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fancy-styles-returning-new-summer-hats-offer-charming-effects-in.html | FANCY STYLES RETURNING; New Summer Hats Offer Charming Effects In Large Shapes and Turbans. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gandhi-reenters-political-arena-indian-leader-will-try-to-reconcile.html | GANDHI RE-ENTERS POLITICAL ARENA; Indian Leader Will Try to Reconcile Hindu and MoslemFactions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/clothing-workers-close-officers-renominated-at-cincinnati-panken.html | CLOTHING WORKERS CLOSE.; Officers Renominated at Cincinnati -- Panken Addresses Session. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/le-bourget-is-hub-of-world-air-lines-from-lindberghs-arrival-great.html | LE BOURGET IS HUB OF WORLD AIR LINES; From Lindbergh's Arrival, Great Fliers of All Nations Have Been Welcomed There. REGULAR SERVICE GROWING Daily Planes Now Leave Port of Paris for European Capitals-- Soon to Other Continents. Terminus of Busiest Air Route. Flying Cheaper and Safer Loud-Speaker Announces Planes Express Service Is Featured. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/proposes-to-sue-klan-to-account-for-fund-committee-at-atlanta.html | PROPOSES TO SUE KLAN TO ACCOUNT FOR FUND; Committee at Atlanta Charges Officials of Order Have Misappropriated Millions. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/keeping-films-from-error.html | KEEPING FILMS FROM ERROR | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-news-of-europe-in-weekend-cables-british-aviation-lags-critics.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH AVIATION LAGS Critics Paint a Gloomy Picture of Military and Civil Neglect in Local Services. HOPE LIES IN EMPIRE CHAIN Government's Niggardliness Is Scored in Denying Subsidies, Which Are Called Essential. Gloomy View of Civil Flying. Air Policy Seen Lacking. Government Attitude Scored. AVIATION IN BRITAIN CAUSES CRITICS WOE Air Minister Not Alarmed. Against Big Subsidies. Air Routes Operated. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/will-observe-centenary-episcopal-church-at-watertown-n-y-began-in.html | WILL OBSERVE CENTENARY.; Episcopal Church at Watertown, N. Y., Began In Court House In 1828. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/long-beach-home-sold-to-operator-samuel-snow-gets-residence-of-wm.html | LONG BEACH HOME SOLD TO OPERATOR; Samuel Snow Gets Residence of W.M. Thompson, Former City Supervisor. DEVELOPERS BUY ACREAGE Coombs Park Company Adds to Valley Stream Holdings--QueensSites Traded. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/athletes-address-boy-scouts-rally-waite-hoyt-frank-hussey-joe.html | ATHLETES ADDRESS BOY SCOUTS' RALLY; Waite Hoyt, Frank Hussey, Joe Weidman and Tom Thorp Talk on Americanism. 350 CHEER THE SPEAKERS Ambassador Alexander P. Moore Tells of Opportunities--Stern Brothers Act as Hosts. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/vassar-club-lecture.html | VASSAR CLUB LECTURE. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/grayhaired-major-curtiss-trophy-winner-lutz-of-the-marines-outflies.html | Gray-Haired Major Curtiss Trophy Winner; Lutz of the Marines Outflies 16 Opponents | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fuel-to-influence-shipbuilding-trend-industry-watches-for-action-by.html | FUEL TO INFLUENCE SHIPBUILDING TREND; Industry Watches for Action by Coolidge on Jones Bill and Its Effect on Construction. PULVERIZED COAL FACTOR Expert Sees Type of Ship Governed by Power Most Easily Available In Ports Vessels Ply To. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/elected-at-wellesley-miss-cornell-of-new-york-among-new-house.html | ELECTED AT WELLESLEY.; Miss Cornell of New York Among New House Presidents. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/behind-englands-church-crisis-presentday-forces-making-for.html | BEHIND ENGLAND'S CHURCH CRISIS; Present-Day Forces Making for Materialism and Mysticism Are Swiftly Widening the Rift in the Time-Honored Establishment, Which Seems Now to Be Drifting Toward Definite Schism | TRUE | By Sir Philip Gibbs Copyright, 1928, By the New York Times Company. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tells-how-he-killed-chicago-girl-usher-stanley-durmaj-in-tears.html | TELLS HOW HE KILLED CHICAGO GIRL USHER; Stanley Durmaj in Tears ReEnacts Hold-up With His Two Fellow Prisoners. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/guffey-routs-foes-in-pennsylyania-retains-control-of-democratic.html | GUFFEY ROUTS FOES IN PENNSYLYANIA; Retains Control of Democratic State Committee After Battle at Harrisburg. SPEECHES LAUD GOV. SMITH Philadelphia Committeemen Are Retained Despite Charges That Vare Controls Them. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market Faces a Test. Discussing the "Four-Hour Day Can Call Money Go Above 6%? "Pegging" Sterling Exchange. Problems Facing Treasury. When Reserve Banks "Sell" Last Week's Movements of Gold. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/our-changing-life-reflected-in-art-hugh-walpole-criticizes-the.html | OUR CHANGING LIFE REFLECTED IN ART; Hugh Walpole Criticizes the Modern Novelists Who in Their Passion for Realism Let Much of Reality Escape Elusive Reality in Art. Henry James's World. Modern Fiction's | TRUE | By Hugh Walpole. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-microphone-will-present-parade-band-to-depict-march-of.html | THE MICROPHONE WILL PRESENT--; Parade Band to Depict March of Forty-Niners Hoover to Speak at Oratorical Contest-- Herbert Memorial Concert on Air | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/colorado-democrats-act-send-uninstructed-delegation-but-most-are.html | COLORADO DEMOCRATS ACT.; Send Uninstructed Delegation, but Most Are For Smith. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/100000000-spent-on-grade-crossings-president-of-american-railway.html | $100,000,000 SPENT ON GRADE CROSSINGS; President of American Railway Association Says Problem Is Growing More Serious. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/canadian-senate-runs-to-age-centenarian-heading-the-roll.html | Canadian Senate Runs to Age, Centenarian Heading the Roll | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/our-aid-desired.html | OUR AID DESIRED. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/color-note-for-gloves-fall-linings-to-be-in-fancy-shades-as-a.html | COLOR NOTE FOR GLOVES.; Fall Linings to Be in Fancy Shades as a Sportswear Feature. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-poles-welcome-kellogg-peace-plan-foreign-minister-asserts-it.html | SAYS POLES WELCOME KELLOGG PEACE PLAN; Foreign Minister Asserts It Is in Line With Warsaw Policies, Which He Reviews. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/milan-festival-opens-historical-fxhibit-of-italian-music-features.html | MILAN FESTIVAL OPENS; Historical Fxhibit of Italian Music Features Works of Four Centuries | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1500000-casino-for-asbury-parks-boardwalk.html | $1,500,000 CASINO FOR ASBURY PARK'S BOARDWALK | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/quits-elmer-gantry-fearing-police-action-regina-wallace-returns.html | QUITS 'ELMER GANTRY,' FEARING POLICE ACTION; Regina Wallace Returns From From Cleveland Where Play Opens Tonight. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/light-on-lost-blossom-ship-that-set-out-for-antarctic-was-deserted.html | LIGHT ON LOST BLOSSOM.; Ship That Set Out for Antarctic Was Deserted, Divorce Seeker Says. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/captions-and-idioms.html | CAPTIONS AND IDIOMS. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/recommend-port-jefferson-project.html | Recommend Port Jefferson Project. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rain-holds-up-play-in-local-net-tourneys-matches-are-held-only-at.html | RAIN HOLDS UP PLAY IN LOCAL NET TOURNEYS; Matches Are Held Only at Harlem Tennis Club, Where McDermott Is Victor Over Parker. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/greenwich-library-reopened.html | Greenwich Library Reopened. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gossip-of-the-bialto-gossip-of-broadway.html | Gossip Of the Bialto; GOSSIP OF BROADWAY | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cattle-buccaneers-hold-island-off-cuba-rancher-seeks-to-lease-it-to.html | Cattle Buccaneers Hold Island Off Cuba; Rancher Seeks to Lease It to Fight Them | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-irregular-buoyancy-lacking-unusual-prosperity-reported-by.html | BUSINESS IRREGULAR, BUOYANCY LACKING; Unusual Prosperity Reported by a Few Lines--Lull in Activity of Others. ONLY NEEDED BUYING DONE Statements From the Federal Reserve Districts Show Wide Variations. MOTOR INDUSTRY AT PEAK Carloadings Continue to Decline-- Prices of Iron and Steel Ease --Money Higher. Reports Show Spottiness. Motor Industry at Peak. LITTLE CHANGE SHOWN HERE. Only Seven Lines of Business Better Than Year Ago. NO GAIN IN NEW ENGLAND. Business There Is No Better Than a Year Ago. BUSINESS VOLUME HOLDS UP. Philadelphia and Other Cities Show Increase Over Year Ago. STEEL EASES SLIGHTLY. But Operations in Cleveland District Continue Fairly High. BUSINESS IRREGULAR BUOYANCY LACKING RICHMOND SALES DECLINE. Federal Reserve District Reports Smaller Trade in April. GEORGIA COTTON IMPROVES. Sunshine of Early May Helps Recovery of Plants From Rain. PACKING INDUSTRY IMPROVES. Chicago Situation on a Better Basis Than a Year Ago. KANSAS CITY DEPOSITS GROW. Six Per Cent Increase in District Indicates Even Business. SPOTTY BUT IMPROVING. Eighth R | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/diesel-engines-for-airplanes-american-british-and-german-engineers.html | DIESEL ENGINES FOR AIRPLANES; American, British and German Engineers Are Working on the Oil Motor to Make It Light Enough for Use in Large Aircraft Oil Burners at Sea. Diesel Economy. Weight an Obstacle. U.S. Navy's Light Type. Experiment Work. | TRUE | By Roswell Ward, Editor, Oil Engine Power. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-to-get-busts-in-art-fame-hall-busts-of-artists-to-be-unveiled.html | TWO TO GET BUSTS IN ART FAME HALL; BUSTS OF ARTISTS TO BE UNVEILED TUESDAY | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-postal-torpedo.html | THE POSTAL TORPEDO. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brilliant-opening-of-berlin-opera.html | BRILLIANT OPENING OF BERLIN OPERA | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/boy-is-victim-of-leprosy-sixyearold-porto-rican-held-here-for.html | BOY IS VICTIM OF LEPROSY.; Six-Year-Old Porto Rican Held Here for Transfer to Isolation Colony. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/uniformity-sought-in-steering-ships-international-conference-will.html | UNIFORMITY SOUGHT IN STEERING SHIPS; International Conference Will Consider Plans at London Meeting in June. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rooms-for-workers-kenmore-hotel-has-675-rooms-at-medium-rates.html | ROOMS FOR WORKERS.; Kenmore Hotel Has 675 Rooms at Medium Rates. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ask-charge-for-marshals-young-rebublicans-would-put-city-officials.html | ASK CHARGE FOR MARSHALS.; Young Republicans Would Put City Officials Under Civil Service. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/salem-n-j-honors-slain-heroes-of-78-southern-new-jersey-residents.html | SALEM, N. J., HONORS SLAIN HEROES OF '78; Southern New Jersey Residents Pay Tribute to Militiamen Massacred 150 Years Ago.GOVERNOR MOORE SPEAKSVisits to Patriotic Shrines Among Interesting Events on ProgramArranged by the G. A. R. Visit Scene of Tea Burning. SALEM, N. J., HONORS SLAIN HEROES OF '78 Hancock House Still Stands. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/money.html | MONEY | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-recreation-pier-to-open-wednesday-walker-to-inaugurate.html | NEW RECREATION PIER TO OPEN WEDNESDAY; Walker to Inaugurate Waterfront Playground as a Memorial in Brooklyn. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ferry-overloaded-grand-jury-charges-also-holds-bronx-was-handled.html | FERRY OVERLOADED, GRAND JURY CHARGES; Also Holds Bronx Was Handled Improperly When Swept by Huge Wave in Bay. CAPTAIN BLAMED FOR SPEED No Indictments Are Handed Up --City Urged to Build New and Safer Boats. FERRY OVERLOADED, GRAND JURY | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/friends-of-music-seek-tenors.html | Friends of Music Seek Tenors. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/heron-slips-home-in-sixmeter-race-comes-out-of-the-mists-to-take.html | HERON SLIPS HOME IN SIX-METER RACE; Comes Out of the Mists to Take Yacht Trial as Foghorns Blow.AKABA IS 19 SECONDS BACKSaleema Follows by 15 Seconds inClose Finish--Lanal LosesCourse in Fog. Lanai Fails to Finish. Clytie in Second Division. First Leg Is a Beat. Redhead An Easy Victor. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/thrills-of-the-jungle-saw-200-lions.html | THRILLS OF THE JUNGLE; Saw 200 Lions. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rotarians-elect-dusenbury.html | Rotarians Elect Dusenbury. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/museum-gets-1409000-twelve-days-left-to-raise-balance-of-591000-by.html | MUSEUM GETS $1,409,000.; Twelve Days Left to Raise Balance of $591,000 by Popular Appeal. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sail-for-dedication-of-war-monument-332-members-of-pennsylvania.html | SAIL FOR DEDICATION OF WAR MONUMENT; 332 Members of Pennsylvania Commission Will Consecrate Shrines in France. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/women-arrange-tea-to-aid-fordham-unit.html | WOMEN ARRANGE TEA TO AID FORDHAM UNIT | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/connecticut-estate-deal.html | Connecticut Estate Deal. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tiny-microphone-tested-in-england.html | TINY MICROPHONE TESTED IN ENGLAND | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cities-in-1927.html | CITIES IN 1927. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Frederick C. Russell. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/prisoner-killed-in-bread-mixer.html | Prisoner Killed in Bread Mixer. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/news-of-the-midwests-chief-rialto.html | NEWS OF THE MID-WEST'S CHIEF RIALTO | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rubber-market-inactive-almost-at-standstill-as-only-sixteen-lots.html | RUBBER MARKET INACTIVE.; Almost at Standstill as Only Sixteen Lots Change Hands. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sugar-men-report-supplies-depleted-feel-trade-is-not-prepared-to.html | SUGAR MEN REPORT SUPPLIES DEPLETED; Feel Trade is Not Prepared to Meet Heavy Demands of Summer Consumption. CUBAN RESERVES REDUCED Refiners Out of Market Waiting for Lower Prices--Prospects for Next Year's Crop. Cuba's Distribution. Various Factors Considered. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brodsky-sends-case-to-traffic-court.html | Brodsky Sends Case to Traffic Court | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/moving-toward-balkan-peace-progress-of-common-sense-among-yugoslavs.html | MOVING TOWARD BALKAN PEACE; Progress of Common Sense Among Yugoslavs and Bulgars Regarded as Encouraging GENERAL LEE'S SWORD THE COOLIDGE ANCESTRY | TRUE | I. F. LUPIS-VUKICH.JNO. N. WARE.C.A. HOPPIN. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/philharmonic-summer-concerts-are-scheduled-for-wjzs-chain.html | PHILHARMONIC SUMMER CONCERTS ARE SCHEDULED FOR WJZ'S CHAIN | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mary-spingler-king-engaged-to-marry-daughter-of-mr-and-mrs-wv-king.html | MARY SPINGLER KING ENGAGED TO MARRY; Daughter of Mr. and Mrs. W.V. King of Convent, N. J., to Wed C. Shelby Carter. BOTH OF NOTED FAMILIES Bride-to-Be Is Granddaughter of the F.T. Van Beurens--Fiance of Colonial Stock. Barber--Lawrence. Benton--Burke. Colton-Wells--Miller. De Pinna--Armer. Finch--Halford. Jenkins--Hall. Brown--Parrish. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-10-no-title-first-night-perils.html | Article 10 -- No Title; First Night Perils | TRUE | By J. Brooks Atkinson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/same-material-is-employed-in-concrete-and-cosmetics.html | Same Material Is Employed In Concrete and Cosmetics | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dedicate-chapel-at-mt-st-mary.html | Dedicate Chapel at Mt. St. Mary. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sues-senator-smoot-and-head-of-mormons-los-angeles-man-also-names.html | SUES SENATOR SMOOT AND HEAD OF MORMONS; Los Angeles Man Also Names 21 Concerns for "Conspiracy and Harassment." | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-waitress-of-today-is-trained-for-her-job-some-pay-a-premium-to.html | THE WAITRESS OF TODAY IS TRAINED FOR HER JOB; Some Pay a Premium to word and All Study the Psychology Of Patrons, Deft and Efficient Service, and How to Please--Hours, Wages and Tips Vary The Waitress Who Qualifies. Good Memory Appreciated. The Restaurant Hostess. Summer Resort Work. The Hours and the Wages. The Psychology of Patrons. | TRUE | By Diana Rice. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/superior-gas-engine-so-merger.html | Superior Gas Engine So. Merger. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/handbags-for-varied-costumes-many-new-designs-appear-in-fabrics-and.html | HAND-BAGS FOR VARIED COSTUMES; Many New Designs Appear in Fabrics and Colors to Add Bright Touches to Summer Frocks | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cares-for-chilean-boys-ymca-secretary-at-valparaiso-friend-of.html | CARES FOR CHILEAN BOYS.; Y.M.C.A. Secretary at Valparaiso Friend of Homeless Walfs. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/press-radio-reallocation-broadcasters-seek-boards-plan-before.html | PRESS RADIO REALLOCATION; Broadcasters Seek Board's Plan Before Licenses Expire May 31. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italian-desertions-reported.html | Italian Desertions Reported. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/2-drowned-from-rowboat-2-saved.html | 2 Drowned From Rowboat, 2 Saved. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/former-tackle-stops-fugitive.html | Former Tackle Stops Fugitive. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/results-of-matches-on-nearby-links.html | Results of Matches on Nearby Links | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/national-air-races-for-the-west-the-international-exposition-also.html | NATIONAL AIR RACES FOR THE WEST; The International Exposition Also Will Be Held at Los Angeles--Other Air Items Competition on West Coast. Light Airplanes. New Canadian Service. Aerial Life-Preservers. A German Air Census. Glasgow-Belfast Air Taxi. A Fall From a Plane. | TRUE | Photograph by Times Wide World. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/munn-bout-is-postponed-american-will-meet-campolo-in-buenos-aires.html | MUNN BOUT IS POSTPONED.; American Will Meet Campolo in Buenos Aires Friday Night. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fowler-breaks-97-to-capture-title-shoots-from-16yard-mark-to-win.html | FOWLER BREAKS 97 TO CAPTURE TITLE; Shoots From 16-Yard Mark to Win Long Island Distance Handicap Crown. BERGEN GETS SCRATCH CUP Has Card of 97-4-100 to Score at Jamaica Bay Traps--Voorhees Victor in Shoot-Off. Bergen Leads at Jamaica Bay. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/divorces-fourth-husband-former-lady-sholto-douglas-charged-de.html | DIVORCES FOURTH HUSBAND; Former Lady Sholto Douglas Charged de Sauvigny was Drug Addict. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/palestine-conference-opens-today.html | Palestine Conference Opens Today. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ccnybrown-to-play-to-hold-first-lacrosse-game-between-institutions.html | C.C.N.Y.-BROWN TO PLAY.; To Hold First Lacrosse Game Between Institutions Saturday. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-conquers-essex-troop-four-leads-from-start-to-triumph-by.html | PRINCETON CONQUERS ESSEX TROOP FOUR; Lead's From Start to Triumph by 10 to 3--Captain Borden Tallies Four Goals. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/frances-war-film-their-selfsacrifice-another-war-film.html | FRANCE'S WAR FILM; Their Self-Sacrifice. Another War Film. | TRUE | By W.I. Middleton. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/todays-programs-in-citys-churches-annual-memorial-service-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Annual Memorial Service for Letter Carriers at Cathedral of St. John the Divine. CHINESE AVIATOR TO SPEAK New Jewish Community House to Be Dedicated--Dante Service at St. Mark's-in-the-Bouwerie. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cubs-beat-braves-for-13th-straight-triumph-by-32-and-strengthen.html | CUBS BEAT BRAVES FOR 13TH STRAIGHT; Triumph by 3-2 and Strengthen Hold on First Place by Two Full Games. ROOT WINS FOURTH IN ROW Allows Five Hits, One a Home Run by Burrus--Wilson Gets Sixth Circuit Drive. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/radio-and-the-public-taste-demand-for-better-programs.html | RADIO AND THE PUBLIC TASTE; Demand for Better Programs Increasing--Their Effect on the Concert Situation SCALE AND HEXACHORD. | TRUE | By Olin Downes. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/playwrights-club-dinner-tonight.html | Playwrights' Club Dinner Tonight. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kitson-asks-restraint-of-wife-continued-teachers-college-professor.html | KITSON ASKS RESTRAINT OF WIFE CONTINUED; Teachers College Professor Seeks to Prevent Her from Prosecuting Divorce Suit. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/socialists-gain-in-styria.html | Socialists Gain In Styria. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-weeks-array-of-smart-novelties-walkingstick-that-turns-into.html | THE WEEK'S ARRAY OF SMART NOVELTIES; Walking-Stick That Turns Into Umbrella--Clasps To Hold New Scarfs | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/3-games-for-holy-cross-nine-meets-yale-tufts-and-georgetown-this.html | 3 GAMES FOR HOLY CROSS.; Nine Meets Yale, Tufts and Georgetown This Week. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/4-boys-held-in-auto-theft-pursued-they-raced-into-police-garage-and.html | 4 BOYS HELD IN AUTO THEFT; Pursued, They Raced Into Police Garage and Were Captured. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/death-stroke-at-altar-rev-dr-jk-hoffmann-collapses-in-philadelphia.html | DEATH STROKE AT ALTAR.; Rev. Dr. J.K. Hoffmann Collapses in Philadelphia Church. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gov-smith-to-speak-june-20-at-elizabeth-bridge-opening.html | Gov. Smith to Speak June 20 At Elizabeth Bridge Opening | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/progress-in-aerial-photography.html | Progress in Aerial Photography | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/155-to-250-men-trapped-in-burning-mine-24-bodies-found-in-shaft-at.html | 155 to 250 Men Trapped in Burning Mine; 24 Bodies Found in Shaft at Mather, Pa. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/2000-cornell-alumni-will-hold-reunions-among-those-attending-class.html | 2,000 CORNELL ALUMNI WILL HOLD REUNIONS; Among Those Attending Class Meetings in June Will Be C.F. Hendricks, '68. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-vast-political-melting-pot-that-is-india-what-lies-behind-the.html | THE VAST POLITICAL MELTING POT THAT IS INDIA; What Lies Behind the Nationalist Movement and the Effort of the Simon Commission to Devise a New Government for 300,000,000 People Overpopulated Soil. Farm People Illiterate. Nationalist Beginnings. Educated Classes Recruited. Educated Class Movement. The Appeal of Nationalism. Failure of Non-Cooperation. 6,000,000 Affected. Cheaper Rule Wanted. Congress for Independence. | TRUE | By G.t. Garratt.photograph By Ewing Galloway. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bernard-shaw-calls-on-menjou-in-london-discusses-screen-with-actor.html | BERNARD SHAW CALLS ON MENJOU IN LONDON; Discusses Screen With Actor-- Said to Have Hinted Star Might Film One of Plays. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/prepare-for-silk-trading-governors-of-new-national-exchange-study.html | PREPARE FOR SILK TRADING.; Governors of New National Exchange Study Other Markets. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-state-completes-its-skyland-park-the-new-adirondack-playground.html | THE STATE COMPLETES ITS SKYLAND PARK; The New Adirondack Playground Has Twoscore Giant Peaks and Hundreds of Forest Lakes | TRUE | By F.p. Kimball | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/seventeenyearold-swimmer-sets-womens-endurance-mark.html | Seventeen-Year-Old Swimmer Sets Women's Endurance Mark | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/saved-children-from-trains-get-medals-from-coolidge.html | Saved Children From Trains, Get Medals from Coolidge | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/settles-question-of-selling-to-chains-and-group-stores.html | Settles Question of Selling To Chains And Group Stores | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/demand-is-heavy-for-bronx-realty-interest-continues-in-white-plains.html | DEMAND IS HEAVY FOR BRONX REALTY; Interest Continues in White Plains Avenue Locality for Early Improvements. WESTCHESTER SQUARE DEAL Tremont Avenue Business Corner in $450,000 Sale--Macomb's Road Plot in Trade. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/for-chinas-starving.html | FOR CHINA'S STARVING. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lamons-warning-to-lincoln.html | LAMON'S WARNING TO LINCOLN | TRUE | ERWIN CRAIGHEAD. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-conquers-yale-in-track-meet-crimson-wins-78-to-57-for-its.html | HARVARD CONQUERS YALE IN TRACK MEET; Crimson Wins, 78 to 57, for Its First Triumph Over the Blue in Six Years. CLEAN SWEEP IN 3 EVENTS French, Harvard, Equals Meet 100-Yard Record--Carr Excels in Pole Vault. Record in High Hurdles. 880-Yard Race Provides Thrill. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-blazer-jacket.html | NEW BLAZER JACKET. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/women-voters-pick-planks-for-parties-war-renunciation-elimination.html | WOMEN VOTERS PICK PLANKS FOR PARTIES; War Renunciation, Elimination of Short Congress Session and Welfare Measures Urged. WORLD COURT RE-ENDORSED Committees Will Make Headquarters at Convention Cities to Press Their Adoption. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/forecasts-revised-on-auto-production-expectation-of-5000000-cars-in.html | FORECASTS REVISED ON AUTO PRODUCTION; Expectation of 5,000,000 Cars in 1928 Ceases as Ford Schedules Lag. OUTPUT BEHIND LAST YEAR Four-Month Total Was 1,420,000, Against 1,424,784 in Same Period of 1927. Ford Aim Is 5,000 Cars a Day. April, 1926, Was Record Month. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/russell-sage-college-elects-trustees.html | Russell Sage College Elects Trustees | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/always-before-the-eye-of-the-camera-here-are-the-most-photographed.html | ALWAYS BEFORE THE EYE OF THE CAMERA; Here Are the Most Photographed Persons on Earth Outside of Movieland, but the List Is Subject to Revision Any Day | TRUE | By S.t. Williamsonphotograph By Underwood of Under Wood.photograph By Harris & Ewing, From Times Wide World.photograph By Times Wide Worldphotograph By | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-plans-of-weddings-announced-the-tenneybrowne-ceremony-takes.html | NEW PLANS OF WEDDINGS ANNOUNCED; The Tenney-Browne Ceremony Takes Place in St. George's Tomorrow--Miss Evalyn Dun Douglass's Arrangemets Made | TRUE | Photograph by New York Times Studio.photograph By Cecil Beaton.photograph By Brandenburg Studio. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-overcome-by-penn-nine-73-10000-see-walker-pitch-red-and.html | HARVARD OVERCOME BY PENN NINE, 7-3; 10,000 See Walker Pitch Red and Blue to Victory on Franklin Field. A. WALKER'S HIT DECIDES Comes in Seventh With Bases Full --Barbee Starts in Box for Losers, but Gives Way to Cutts. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/financial-markets-later-phases-of-a-remarkable-speculationhigh.html | FINANCIAL MARKETS; Later Phases of a Remarkable Speculation--High Lights of Contemporary Finance. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/suspended-in-shooting-patrolman-wounded-in-red-hook-attack-faces.html | SUSPENDED IN SHOOTING.; Patrolman Wounded in Red Hook Attack Faces Police Inquiry. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/artistic-home-work-developers-call-in-architect-to-create-new.html | ARTISTIC HOME WORK.; Developers Call in Architect to Create New Designs. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/further-comment-on-the-weeks-art-exhibitions-local-notes-some-of.html | FURTHER COMMENT ON THE WEEK'S ART EXHIBITIONS; LOCAL NOTES Some of the Current Showings in the | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/giant-tortoise-finds-that-man-is-friendly-a-giant-galapagos.html | GIANT TORTOISE FINDS THAT MAN IS FRIENDLY; A GIANT GALAPAGOS TORTOISE | TRUE | By Charles H. Townsend Director of the Galapagos Expedition of 1928. Balboa Heights, Canal Zone. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reichsbank-loans-and-note-issue-down-circulation-decreased.html | REICHSBANK LOANS AND NOTE ISSUE DOWN; Circulation Decreased 251,829,000 Marks for Week, LittleChange in Gold. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hill-yields-2-hits-as-pirates-win-31-phillies-lose-when-benge.html | HILL YIELDS 2 HITS AS PIRATES WIN, 3-1; Phillies Lose When Benge Weakens in Fifth and Pittsburgh Scores Its Runs.HILL ALSO LEADS ATTACK Tallies on L. Waner's SacrificeAfter His Three-BaggerDrives In Smith. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/state-to-sell-land-auctions-in-metropolitan-area-will-be-held-in.html | STATE TO SELL LAND.; Auctions in Metropolitan Area Will Be Held in June. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/williams-golfers-divide-2-matches-lose-to-princeton-72-and-beat.html | WILLIAMS GOLFERS DIVIDE 2 MATCHES; Lose to Princeton, 7-2, and Beat Penn, 6-3, Over Apawamis Club Course.BLANEY TRIUMPHS TWICE Williams Captain Conquers Ames ofTigers, 2 and 1, and Coltartby Same Score. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hunt-2-americans-in-italy-police-say-they-robbed-milwaukee-man-and.html | HUNT 2 AMERICANS IN ITALY.; Police Say They Robbed Milwaukee Man and Chloroformed Pursuer. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/255002200-bonds-called-for-may-volume-of-redemptions-before.html | $255,002,200 BONDS CALLED FOR MAY; Volume of Redemptions Before Maturity Now Third Largest on Record for Month. BELGIUM TO REDUCE LOANS Will Retire $470,000 Not Due Until 1995--Announcements for July Made. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/upton-sinclair-abroad.html | UPTON SINCLAIR ABROAD | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/john-st-blockfront-to-have-tall-offices-demolition-is-started-for.html | JOHN ST. BLOCKFRONT TO HAVE TALL OFFICES; Demolition Is Started for Twentysix-Story Insurance DistrictBuilding. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/alternated-roles-of-bandit-and-monk-leader-of-habuc-gang-in-rumania.html | ALTERNATED ROLES OF BANDIT AND MONK; Leader of Habuc Gang in Rumania Blessed by Day andDreaded After Nightfall.BETRAYED BY SOFT VOICEBefriended the Unfortunate NearMonastery, but Rode Far Afieldon His Depredations. His Voice Betrayed Him. Deserted from Army. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/aged-man-killed-by-auto.html | Aged Man Killed by Auto. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mexico-waives-passport-for-american-visitors.html | Mexico Waives Passport For American Visitors | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/decline-for-california-oil-crude-output-in-april-609357-barrels-day.html | DECLINE FOR CALIFORNIA OIL; Crude Output in April 609,357 Barrels Day, Against 616,722 in March. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-haiti-we-try-to-build-a-government-by-the-people-mr-daviss.html | In Haiti We Try to Build a Government by the People; Mr. Davis's Thoughtful History States the Causes and Problems of Our Intervention There Our Problem in Haiti | TRUE | By Henry E. Armstrong | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-make-war-impossible-mr-mcclure-would-have-seven-big-powers.html | TO MAKE WAR IMPOSSIBLE; Mr. McClure Would Have Seven Big Powers Combine To Force World Peace ENGLISH MOST CONCISE. CALENDAR REFORM. PRONUNCIATION. | TRUE | S. S. McCLURE.F. STORK.A. MAERZ.ALFRED X. COLEMAN | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-group-singing-aids-nations-morale-ag-janpolski-declares-it.html | SAYS GROUP SINGING AIDS NATION'S MORALE; A.G. Janpolski Declares It Builds Esprit de Corps as It Did in Army During War. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/find-street-graft-aided-from-outside-investigators-learn-that-small.html | FIND STREET GRAFT AIDED FROM OUTSIDE; Investigators Learn That Small Storekeepers Disposed of Checks to "Dummies." LOUGHEED TRIAL TOMORROW Arrest of Another Department Employe Who Shared in Payroll Proceeds Is Expected. Hope to Uncover Facts. Another Arrest Expected. FIND STREET GRAFT AIDED FROM OUTSIDE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/starts-new-ulster-house-governor-general-lays-stone-of-parliament.html | STARTS NEW ULSTER HOUSE; Governor General Lays Stone of Parliament Building. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/police-department.html | Police Department. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/montana-marriage-and-divorce.html | Montana Marriage and Divorce. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-cub-twelve-wins.html | Rutgers Cub Twelve Wins. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/holland-beats-germany-wins-olympic-games-field-hockey-match.html | HOLLAND BEATS GERMANY.; Wins Olympic Games Field Hockey Match. 2-1--France Victor. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wall-st-spends-day-at-its-books-some-brokerage-houses-will-continue.html | WALL ST. SPENDS DAY AT ITS BOOKS; Some Brokerage Houses Will Continue Work Today With Volunteer Staffs. MAY CATCH UP THIS WEEK Stock Exchange and Curb to Go on Four-Hour Schedule of Business Tomorrow. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brings-hittite-skeletons-dr-breasted-deposits-relics-of-long-ago-in.html | BRINGS HITTITE SKELETONS.; Dr. Breasted Deposits Relics of Long Ago in Oriental Institute. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | Times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kentucky-stirred-by-power-project-move-to-make-a-state-park-of.html | KENTUCKY STIRRED BY POWER PROJECT; Move to Make a State Park of Cumberland Falls Area Fought by Insulls. PLAN UP TO FEDERAL BOARD Power Commission at Present Has Final Say in Matter Affecting Scenic Conservation. Fight Is Bitter. KENTUCKY STIRRED BY POWER PROJECT The Case of Niagara. Would Use Coal for Power. | TRUE | By Malcolm Bayley. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/agreement-with-turkey-extended.html | Agreement With Turkey Extended. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/examination-text.html | EXAMINATION TEXT | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chinese-retained-telegraph-tolls-failure-to-pay-cable-companies.html | CHINESE RETAINED TELEGRAPH TOLLS; Failure to Pay Cable Companies Their Share Results in Much Delayed Service. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/observations-from-times-watchtowers-mellon-still-puzzles.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MELLON STILL PUZZLES Politicians Continue to Seek New Meanings in His Guarded Remarks on Hoover. PHILADELPHIA FIGHT TOLD Contests With Vare and Atterbury Forced Secretary's Hand --He Clings to Coolidge Hope. Denies Hoover Is Weak. General Atterbury's Contentions. Mellon Against Atterbury Plan. THE NEW YORK TIMES, SUNDAY, MAY 20,1928. America Today as Seen From Times Watch-Towers in Various Parts of Country The Mellon-Vare Contest. Explanation Sought Elsewhere. Opposition to Lowden and Dawes Still Hope for Coolidge. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-call-7-per-cent-preferred-stock.html | To Call 7 Per Cent, Preferred Stock. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/famous-slater-murder-case-is-to-be-retried-oscar-slater.html | FAMOUS SLATER MURDER CASE IS TO BE RETRIED; OSCAR SLATER | TRUE | By P.w. Wilson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/naval-academy-eligibles-one-hundred-enlisted-men-in-navy-and.html | NAVAL ACADEMY ELIGIBLES.; One Hundred Enlisted Men in Navy and Marines May Enter. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-service-eleven-quits-presidents-cup-competition.html | Army Service Eleven Quits President's Cup Competition | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trend-to-new-area-shown-by-transit-men-of-affairs-and-laborers-ride.html | TREND TO NEW AREA SHOWN BY TRANSIT; Men of Affairs and Laborers Ride to Homes in Same Elevated Trains.UPPER EAST SIDE IS GOALThird Avenue Line Carries Owners of Automobiles Not Used | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bandits-get-poker-stakes-quartet-with-20000-vanishes-in-derby.html | BANDITS GET POKER STAKES; Quartet With $20,000 Vanishes in Derby Crowds After Hotel Raid. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/about-books-more-or-less-miscellaneous-in-an-ancient-garden.html | About Books, More or Less: Miscellaneous; IN AN ANCIENT GARDEN | TRUE | By Simeon Strunsky | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-noted-frenchman-turns-to-playwriting-jean-giraudoux-adapts-one-of.html | A NOTED FRENCHMAN TURNS TO PLAYWRITING; Jean Giraudoux Adapts One of His Books To the Purposes of the Theatre | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/holds-all-niagara-fund-commission-refuses-250000-for-improvement-of.html | HOLDS ALL NIAGARA FUND.; Commission Refuses $250,000 for Improvement of Grand Isle. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/johnson-on-field-as-newark-wins-dons-uniform-for-first-time-acting.html | JOHNSON ON FIELD AS NEWARK WINS; Dons Uniform for First Time, Acting as Coach--Bears' Late Rallies Down Baltimore. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italian-king-views-excavations.html | Italian King Views Excavations. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/republican-leader-still-loyal-to-edge-johnson-says-defeat-of-his.html | REPUBLICAN LEADER STILL LOYAL TO EDGE; Johnson Says Defeat of His Man in Jersey Primary Is No Blow to Senator. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/windischgratz-still-ill.html | Windischgratz Still Ill. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/clarke-sets-tuesday-for-fare-conference-special-master-asks-counsel.html | CLARKE SETS TUESDAY FOR FARE CONFERENCE; Special Master Asks Counsel to Appear but Hearings Will Wait on Federal Ruling. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/city-hall-cornerstone-was-laid-125-years-ago-the-city-hall-of-new.html | CITY HALL CORNERSTONE WAS LAID 125 YEARS AGO; THE CITY HALL OF NEW YORK IN 1826 | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-couples-divorced-after-57-and-51-years-appleton-wis-wife.html | TWO COUPLES DIVORCED AFTER 57 AND 51 YEARS; Appleton (Wis.) Wife Charges Non-Support--White Plains Woman Gets Decree. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chang-will-fight-to-last-in-peking-scorns-yens-offer-our-legation.html | CHANG WILL FIGHT TO LAST IN PEKING; SCORNS YEN'S OFFER; OUR LEGATION IN PEKING. | TRUE | By Hallett Abend. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/british-births-rise-after-eight-years-increase-in-rate-ascribed-to.html | BRITISH BIRTHS RISE AFTER EIGHT YEARS; Increase in Rate Ascribed to Extension of Housing Facilities--Infantile Deaths Decrease. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/allow-utility-to-seek-right-of-way.html | Allow Utility to Seek Right of Way. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italy-minus-star-defeats-rumania-de-morpurgo-defaults-in-davis-cup.html | ITALY, MINUS STAR, DEFEATS RUMANIA; De Morpurgo Defaults in Davis Cup Match, Disappointing Royal Spectators. GERMANS VICTORS AGAIN Conquer Spain and Will Now Meet English Team--Latter Takes Finland's Measure. Princesses Again Present. Germans to Meet English. England Conquers Finland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. INDIA REVISES STEEL ITEMS Gold Held by Poland--Latvia Issues New Drug List--Flour Rate Raised by Yugoslavia. Poland Holds to Gold. Duty Raised on Flour. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/see-murder-in-shooting-police-investigate-death-of-victim-who-also.html | SEE MURDER IN SHOOTING.; Police Investigate Death of Victim, Who Also Had Gas Tube in Mouth. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yale-varsity-crew-sweeps-to-triumph-eli-eight-leads-cornell-by-4.html | YALE VARSITY CREW SWEEPS TO TRIUMPH; Eli Eight Leads Cornell by 4 Lengths, With Princeton Last, in Carnegie Cup Race. BLUE JUNIORS ALSO WIN Tigers Score Stirring Victory Over Harvard in 150-Pound Event--Tiger Cubs Victors. Times of the Races. Tigers Earn Victory. YALE VARSITY CREW SWEEPS TO TRIUMPH | TRUE | By Robert F.kelley. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soviet-denies-red-parley-press-ridicules-tale-from-prussia-and-lays.html | SOVIET DENIES RED PARLEY.; Press Ridicules Tale From Prussia and Lays It to the English. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/varied-charity-events-mulberry-community-house-to-have-dance-home.html | VARIED CHARITY EVENTS; Mulberry Community House to Have Dance -- Home for Indigent Gives Tea | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yale-polo-postponed-rain-prevents-clash-with-army-in-phipps-field.html | YALE POLO POSTPONED.; Rain Prevents Clash With Army In Phipps Field Dedication. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/russias-succession-states.html | Russia's "Succession States" | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/us-olympic-soccer-squad-reaches-havre-fit-and-well.html | U.S. Olympic Soccer Squad Reaches Havre, Fit and Well | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-old-corner.html | THE OLD CORNER. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/select-4-state-men-to-honor-washington-governor-smith-will-name-two.html | SELECT 4 STATE MEN TO HONOR WASHINGTON; Governor Smith Will Name Two More to Serve on Commission of 1932 Exposition. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/voigt-and-dawson-reach-golf-final-recent-additions-to-district.html | VOIGT AND DAWSON REACH GOLF FINAL; Recent Additions to District Ranks Will Play for Garden City Trophy Today. SEMI-FINAL IS ONE-SIDED Voigt Defeats Riddell by 7 and 5, While Dawson Puts Out Van Vleck, 4 and 3. Riddell's Game Breaks. Riddell Misses Putt. Dawson Out in | TRUE | By William D. Richardson. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cab-fare-dispute-in-court-former-chorus-girl-who-was-freed-in.html | CAB FARE DISPUTE IN COURT; Former Chorus Girl, Who Was Freed in Murder Trial, Pays Bill. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-leading-aviation-sweeps-on-since-his-great-flight-a-year.html | LINDBERGH LEADING, AVIATION SWEEPS ON; Since His Great Flight a Year Ago a Vast Expansion Has Taken Place in the United States--Railroads Enter Field of Air Transportation as a New Future for All Types of Aircraft Opens Plane Production Doubled. An Air Mail Pilot. Lindbergh's Service. Results of Paris Flight. Swift Motor Development. Machines Made Comfortable. A Plane-Rail Route. Tramp Flying. | TRUE | By Russell Owenphotograph By Times Wide World. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/asks-chain-store-inquiry-representative-celler-complains-to-trade.html | ASKS CHAIN STORE INQUIRY.; Representative Celler Complains to Trade Commission of Their Methods. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/2-pittsburgh-papers-go-to-3-cents.html | 2 Pittsburgh Papers Go to 3 Cents. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicts-hoover-triumph-slemp-says-secretary-will-be-nominated-on.html | PREDICTS HOOVER TRIUMPH.; Slemp Says Secretary Will Be Nominated on First Ballot. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/subways-get-10000-a-year-for-their-clean-waste-paper.html | SUBWAYS GET $10,000 A YEAR FOR THEIR CLEAN WASTE PAPER | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/design-exposition-visited-by-100000-city-apartment-exhibit-and-the.html | DESIGN EXPOSITION VISITED BY 100,000; City Apartment Exhibit and the Austrian Boudoir Centre of Crowds--Prof. Park Lectures. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/now-a-shower-for-the-bridegroomtobe.html | NOW A SHOWER FOR THE BRIDEGROOM-TO-BE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-gets-a-new-franklin-sport-sedan.html | LINDBERGH GETS A NEW FRANKLIN SPORT SEDAN | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dartmouth-victor-over-penn-on-track-takes-eight-firsts-in-dual-meet.html | DARTMOUTH VICTOR OVER PENN ON TRACK; Takes Eight Firsts in Dual Meet on Franklin Field to Win, 77 1-3 to 57 2-3. WILLS FIRST IN HURDLES Wins Both 120 and 220 Yard Events--Penn Captures Three Distance Runs. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/deep-vault-below-sheridan-square-workmen-discover-unusual-cellar.html | DEEP VAULT BELOW SHERIDAN SQUARE; Workmen Discover Unusual Cellar Space Beneath Triangular Landmark.ODD AND VARIED HISTORYNow Being Dressed Up in ModernGarb for Apartment Tenantsin Greenwich Village. Discover Deep Vaults. Sheridan Square History. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/purchasers-in-asbury-park.html | Purchasers in Asbury Park. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/society-sparkles-with-derby-ardor-mayor-walker-among-colorful.html | SOCIETY SPARKLES WITH DERBY ARDOR; Mayor Walker Among Colorful Gathering at the Famous Kentucky Classic. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/canadian-folksong-and-handicraft-festival-opens-in-quebecother.html | Canadian Folksong and Handicraft Festival Opens in Quebec--Other Spring Activities | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/braves-bandit-bands-in-dawn-man-search-roy-chapman-andrews-writes.html | BRAVES BANDIT BANDS IN 'DAWN MAN' SEARCH; Roy Chapman Andrews Writes of His Expedition's Start for the Gobi Desert. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hondurans-ask-outside-aid-to-keep-the-peace-at-home-appeal-is-sent.html | HONDURANS ASK OUTSIDE AID TO KEEP THE PEACE AT HOME; Appeal Is Sent Out to American Societies to Urge Election of Non-Party President Alternative to Intervention. A Compromise Candidate. The Four Contenders. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-panhellenic-house-mrs-a-barton-hepburn-to-speak-at-laying-of.html | NEW PANHELLENIC HOUSE; Mrs. A. Barton Hepburn to Speak at Laying Of Cornerstone This Afternoon | TRUE | Photograph by G. Muillard Kesslere. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/realty-board-luncheon.html | Realty Board Luncheon. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/free-state-rejects-tariff-on-flour-farmers-could-see-no-relief-for.html | FREE STATE REJECTS TARIFF ON FLOUR; Farmers Could See No Relief for Them in Proposed Duty of 75 Cents a Barrel. LITTLE WHEAT IS RAISED Millers Get Bulk From Abroad-- Stirlings Obtain Famous House in Dublin. Depends On Foreign Wheat. Stirlings Renovate Old Irish House. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/canadian-mines-fell-off-in-april-decrease-is-shown-in-tonnage-of.html | CANADIAN MINES FELL OFF IN APRIL; Decrease Is Shown in Tonnage of Ore Milled and Value of Bullion. INCREASE FOR 4 MONTHS Production in That Period Totals $10,654,709, Compared With $10,298,493 Last Year. Rank of Mines in Production. Second Mine Is Heavy Producer. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/russia-again-russia-wouldnt-do.html | RUSSIA AGAIN; "Russia" Wouldn't Do. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/urge-smith-choice-by-acclamation-southerners-lead-in-movement-for.html | URGE SMITH CHOICE BY ACCLAMATION; Southerners Lead in Movement for New Yorker, but Success Is Not Likely. REED A STUMBLING BLOCK Washington Gives Governor 592 Certain Votes, Including Oregon's, With More to Switch.254 DEFINITELY OPPOSED Hoover's Negro Segregation OrderCauses Prediction TennesseeWill Stay Democratic. Early Nomination Predicted. Hoover's Negro Order Cited. Smith Strength Appraised. Status of Smith Opposition. Many Votes Ready to Switch. 30 to 40 Likely in Ohio. Indiana Support Possible. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-aerial-camera-built-to-work-beyond-gun-range-fairchild-product.html | NEW AERIAL CAMERA BUILT TO WORK BEYOND GUN RANGE; Fairchild Product Contains Electric Heater to Prevent Shutter From | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/coolidge-stresses-spiritual-training-tells-andover-academy-throng.html | COOLIDGE STRESSES SPIRITUAL TRAINING; Tells Andover Academy Throng It Is Treason for Education to Neglect It. PLEADS FOR OLD STANDARDS Danger Is Declared to Lurk in Citizens' Failure to Perform Duties. Points Need of Religion. Greeted by Cheers of Crowd. COOLIDGE STRESSES SPIRITUAL TRAINING Students Cheer Mrs. Coolidge. President Coolidge's Address. New Thoughts in Men's Minds. School Owes Much to Phillips. Wisdom in a Constitution. Washington Showed His Confidence. Stood Squarely for Equality. Students Test Their Fellows. Secondary Schools Shape Character Good Citizenship Phillips's Aim. National Progress Builds Faith. COOLIDGES SEE MRS. GOODHUE. President Gives Her White House Flowers at Northampton. | TRUE | From a Staff Correspondent of The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obtains-surrender-of-coast-guards-niagara-prosecutor-plans-to.html | OBTAINS SURRENDER OF COAST GUARDS; Niagara Prosecutor Plans to Arraign Pair Monday for Shooting of Hanson. MYSTERY MARKS PARLEY Mead in House Demands Curbs on Shootings by Dry Agents, Declaring Hundreds Killed. Agreement With Federal Officials. Mead Presses Dry Shooting Charges. Doran Replies to Stayton. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/some-new-german-films-a-grand-guignol-affair-mysterious-criminal.html | SOME NEW GERMAN FILMS; A Grand Guignol Affair. Mysterious Criminal Yarn. | TRUE | By C. Hooper Trask. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/12000000-merger-for-two-banks-here-harlem-bank-of-commerce-to.html | $12,000,000 MERGER FOR TWO BANKS HERE; Harlem Bank of Commerce to Enlarge Capital to Take the Atlantic State. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hagen-makes-two-69s-to-beat-3-austrians-before-diplomats.html | Hagen Makes Two 69s to Beat 3 Austrians Before Diplomats | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/farrell-selected-on-record-in-icc-counsel-picked-by-coolidge-for.html | FARRELL SELECTED ON RECORD IN I.C.C.; Counsel Picked by Coolidge for Board Vacancy Won Many Important Decisions. ONCE ACTIVE AS DEMOCRAT Has Pleaded Before the Supreme Court for Commission for Two Decades, Won All In Last 3 Years. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/balkan-league-favored-by-labor-yugoslav-socialists-would-unite.html | BALKAN LEAGUE FAVORED BY LABOR; Yugoslav Socialists Would Unite Bulgarians and Macedonians With Other Southern Slavs. FASCISM IS DENOUNCED Unrest and Economic Troubles Are Attributed to Alleged Aggression on the Part of Italy. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chains-are-not-apt-to-wipe-out-rivals-survey-of-grocery-store-field.html | CHAINS ARE NOT APT TO WIPE OUT RIVALS; Survey of Grocery Store Field Shows Independents Get Two Trade Groups. 125,000 UNITS MAY BE LIMIT Individual Stores May Be Reduced by About 153,000 as the Systems Expand. Reduction of 153,000 Indicated. Total City Volume | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mechanics-for-the-husbands-now-taught-by-the-ymca.html | MECHANICS FOR THE HUSBANDS NOW TAUGHT BY THE Y.M.C.A. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-midtown-tunnel-for-vehicles-is-proposed-civic-bodies-support-a.html | A MIDTOWN TUNNEL FOR VEHICLES IS PROPOSED; Civic Bodies Support a Thirty-Eighty Street Project to Put Interborough Trucking Underground, Freeing Business Centre From Extra Traffic Conditions that Led to It. Queensboro Bridge Traffic. Carrying Extra Load. A $50,000,000 Job. An Urban Preserve. Tunnel Authority Suggested. Control by the City. Further Tunneling Indicated. | TRUE | By R.l. Duffus. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sculptor-and-painter.html | SCULPTOR AND PAINTER | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wife-held-in-20000-bail-mrs-swist-shot-husband-at-stamfordhe-is.html | WIFE HELD IN $20,000 BAIL.; Mrs. Swist Shot Husband at Stamford--He Is Recovering. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buys-riverside-drive-dwelling.html | Buys Riverside Drive Dwelling. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/english-jesuits-book-a-great-treasure.html | ENGLISH JESUIT'S BOOK A GREAT TREASURE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/450-bc-treaty-found-tablet-dug-up-at-argos-contains-reservation.html | 450 B.C. TREATY FOUND.; Tablet Dug Up at Argos Contains "Reservation" Clause. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fights-school-bond-issue-resident-of-morristown-appeals-to-court.html | FIGHTS SCHOOL BOND ISSUE; Resident of Morristown Appeals to Court From State Board. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sugar-and-coffee-sugar.html | SUGAR AND COFFEE.; Sugar. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/150-colonists-reach-bureya.html | 150 Colonists Reach Bureya. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/best-in-show-won-by-cocker-spaniel-champion-lucknow-creme-de-la.html | BEST IN SHOW WON BY COCKER SPANIEL; Champion Lucknow Creme de la Creme Takes Prize at Queensboro Exhibition. 721 DOGS ARE BENCHED Attendance at Aqueduct Sets Record --Chihuahau Club Holds First Annual Show. Attendance Sets Record. Chihuahuas Are Judged. | TRUE | By Henry R. Ilsley. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/winifred-croft-wed-to-ws-wilson-350-witness-ceremony-on-greenwich.html | WINIFRED CROFT WED TO W.S. WILSON; 350 Witness Ceremony on Greenwich Estate--Miss Sutherland Now Mrs. Shepherd. Shepherd--Sutherland. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-vanquishes-penn-in-extra-period-overcomes-3to1-lead-and.html | RUTGERS VANQUISHES PENN IN EXTRA PERIOD; Overcomes 3-to-1 Lead and Wins Lacrosse Game When MacGilvary Scores. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/modern-modes-enter-the-childs-room-appropriate-furniture-and.html | MODERN MODES ENTER THE CHILD'S ROOM; Appropriate Furniture and Decorative Ideas--Design Competitions ART FOR THE CHILD'S ROOM | TRUE | By Walter Rendell Storey | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sound-regattas-start-saturday-invitation-event-by-american-yacht.html | SOUND REGATTAS START SATURDAY; Invitation Event by American Yacht Club Will Open Association's Season. HEAVY PROGRAM CARDED Transatlantic Race for Trophies of King and Queen of Spain Carries Wide Appeal. Big Entry in Ocean Race. U.S. Yachts to Compete Abroad. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tide-water-strikers-jeer-at-ultimatum-circulars-threatening.html | TIDE WATER STRIKERS JEER AT ULTIMATUM; Circulars Threatening Dismissal Trampled Under Foot at Meeting --Conference Set for Today. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ships-1500000-gold-to-argentina.html | Ships $1,500,000 Gold to Argentina. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rockaways-list-events-olympic-swim-tryouts-top-ambitious-sports.html | ROCKAWAYS LIST EVENTS.; Olympic Swim Try-Outs Top Ambitious Sports Program. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/virginia-nine-wins-title-beats-washington-and-lee-31-and-takes.html | VIRGINIA NINE WINS TITLE.; Beats Washington and Lee, 3-1, and Takes Tri-State Crown. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/french-shop-type-on-fifth-avenue-short-section-north-of-57th-street.html | FRENCH SHOP TYPE ON FIFTH AVENUE; Short Section North of 57th Street Called Rue de la Paix of America. RADICAL BUSINESS CHANGE Savoy Plaza Hotel Front Will Soon Present Fully Occupied Line of Stores. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/plan-honolulu-meeting-women-to-hold-panpacific-conference-aug-9-to.html | PLAN HONOLULU MEETING.; Women to Hold Pan-Pacific Conference Aug. 9 to 19. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fighters-wife-wins-suit-frankie-genaro-makes-no-defense-to.html | FIGHTER'S WIFE WINS SUIT.; Frankie Genaro Makes No Defense to Desertion Charge in Separation. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-municipal-financing-cleveland-to-borrow-1250000-portland-me.html | NEW MUNICIPAL FINANCING.; Cleveland to Borrow $1,250,000; Portland, Me., $300,000. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ukrainian-separatism-grows.html | Ukrainian Separatism Grows. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lufthansa-routes-lace-reich-skies-room-for-more-planes-and-flying.html | LUFTHANSA ROUTES LACE REICH SKIES; Room for More Planes and Flying Hours, but None for Additional Airways. PAYING BASIS IS SOUGHT Operators Striving to Meet Day When Taxpayers Will Rebel Against Present Subsidy. Night Service Important. Seek Most Use of Planes. Service Rapidly Expanded. 16,000,000 Marks Subsidy. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cantonese-complain-of-falling-silk-prices.html | CANTONESE COMPLAIN OF FALLING SILK PRICES | TRUE | Glut of Japanese Product and Increased Use of Rayon Are Blamed for Slump.Special Correspondence of THE | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/strange-bones-in-haiti-caves.html | STRANGE BONES IN HAITI CAVES | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fete-at-greentree-comes-on-june-8.html | FETE AT GREENTREE COMES ON JUNE 8 | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/encaustic-tiling-stock-called.html | Encaustic Tiling Stock Called. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/icc-values-ford-road-total-is-about-half-of-companys-book.html | I.C.C. VALUES FORD ROAD.; Total Is About Half of Company's Book Investment. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senate-authorizes-4-investigations-action-brings-number-of.html | SENATE AUTHORIZES 4 INVESTIGATIONS; Action Brings Number of Inquiries Ordered at PresentSession Up to 14.NEW ONE ON UNEMPLOYEDOthers Aim at Postmaster Appointments, Civil Service Choices andAerial Coast Defense. Three Inquiries Completed. Aim at Patronage Payments. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mgr-jb-curry-honored-former-tombs-chaplain-completes-45-years-in.html | MGR. J.B. CURRY HONORED.; Former Tombs Chaplain Completes 45 Years in Priesthood. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/first-three-horses-to-finish-in-kentucky-derby-at-churchill-downs.html | First Three Horses to Finish in Kentucky Derby at Churchill Downs Yesterday | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/protest-on-bela-kun-communists-meet-at-union-square-to-demand.html | PROTEST ON BELA KUN.; Communists Meet at Union Square to Demand Release. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/honor-societies-elect-at-u-of-p-students-from-21-states-share-in.html | HONOR SOCIETIES ELECT AT U. OF P.; Students From 21 States Share in Distinctions Conferred at Heyday Ceremonies. ATHLETES ALSO SCHOLARS Football and Track Men Chosen for Phi Beta Kappa and Other Scholastic Honor Bodies. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/watkins-reenacts-hastings-murder-detectives-are-unable-to-find-gems.html | WATKINS RE-ENACTS HASTINGS MURDER; Detectives Are Unable to Find Gems He Says He Hid in Washroom. GETS HEARING TOMORROW Escaped Convict Is Held Without Bail on Arraignment--Western Cities Notified of Arrest. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/haverford-tops-stevens-tallies-in-second-and-third-innings-to.html | HAVERFORD TOPS STEVENS.; Tallies in Second and Third Innings to Triumph by 6 to 5. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/changes-announced-by-stock-exchange-transfers-of-memberships-and.html | CHANGES ANNOUNCED BY STOCK EXCHANGE; Transfers of Memberships and Rearrangements of Brokerage Firms Posted. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/steel-profits-decline-combined-income-of-12-leaders-for-first.html | STEEL PROFITS DECLINE.; Combined Income of 12 Leaders for First Quarter Below 1927. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/increase-planned-in-ferry-service-big-demand-from-staten-island.html | INCREASE PLANNED IN FERRY SERVICE; Big Demand From Staten Island Expected on Opening of Arthur Kill Bridges. IMPROVEMENTS UNDER WAY 2,000,000 Vehicles Likely to Use Spans in First Year--Both to Be Dedicated June 20. New Services Planned. INCREASE PLANNED IN FERRY SERVICE Would Build New Terminal. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wore-100-skeleton-keys-on-elastic-in-sleeve-alleged-burglar-says-in.html | Wore 100 Skeleton Keys on Elastic in Sleeve, Alleged Burglar Says in Confessing Crimes | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gauges-the-effect-of-ending-estate-tax-expert-says-federal-repeal.html | GAUGES THE EFFECT OF ENDING ESTATE TAX; Expert Says Federal Repeal Would Give Pennsylvania Lowest, New Jersey Highest Rate. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/love-is-seldom-based-on-eugenic-principles-a-study-of-heredity-in.html | Love Is Seldom Based On Eugenic Principles; A Study of Heredity in Relation to Human Affairs Which Suggests That Science Is Not All- | TRUE | By Charles Johnston | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-to-head-passport-bureau-the-passport-chief.html | WOMAN TO HEAD PASSPORT BUREAU; THE PASSPORT CHIEF | TRUE | By Carson C. Hathaway. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/calless-son-in-ill-health-peekskill-academy-to-welcome-his-return.html | CALLES'S SON IN ILL HEALTH; Peekskill Academy to Welcome His Return When Strength Gains. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kings-gets-hoffman-trial-justice-dunne-sends-murder-case-to.html | KINGS GETS HOFFMAN TRIAL.; Justice Dunne Sends Murder Case to Brooklyn on Venue Change. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-colossus-rises-in-british-industry-sir-alfred-mond-who-has-a.html | A COLOSSUS RISES IN BRITISH INDUSTRY; Sir Alfred Mond, Who Has a Passion for Art as Well as for Chemistry, Sets Out to Reorganize Labor Relations. A COLOSSUS OF INDUSTRY | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/greeley-material-acquired-by-nation-library-of-congress-gets-big.html | GREELEY MATERIAL ACQUIRED BY NATION; Library of Congress Gets Big Collection of Works of Famous Editor. MANY LETTERS INCLUDED His Early Papers Gathered by the Rev. F.M. Clendenen of Chappaqua, N. Y. Bought for Nominal Sum. Many Manscript Letters. Throw Light on Greeley's Life. Jefferson Davis Incident. Greeley's Handwriting. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/see-400-dental-shops-tied-up.html | See 400 Dental Shops Tied Up. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fresh-vegetables-abundant-in-city-heavy-supply-on-the-market-sends.html | FRESH VEGETABLES ABUNDANT IN CITY; Heavy Supply on the Market Sends Prices to a Lower Level Than Last Week. GOOD SOUTHERN SHIPMENTS Only Moderate Stocks in Poultry-- New Jersey Reports Fear That Fruit Crop Has Been Damaged. Price and Quality Vary. Moderate Poultry Supply. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicts-panamerican-highway-in-ten-years.html | PREDICTS PAN-AMERICAN HIGHWAY IN TEN YEARS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brown-nine-plays-tie-battles-five-scoreless-innings-with.html | BROWN NINE PLAYS TIE.; Battles Five Scoreless Innings With Dartmouth--Rain Ends Game. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-improve-corner-in-west-new-york-jl-marx-will-erect-business.html | TO IMPROVE CORNER IN WEST NEW YORK; J.L. Marx Will Erect Business Building and Apartments-- Other New Jersey Deals. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/monterey-lost-150-years-became-a-spanish-legend-california-army.html | MONTEREY, LOST 150 YEARS, BECAME A SPANISH LEGEND; California Army Post Was Brought Under the Flag of America During Mexican War The Rediscovery Celebrated. Captured by Mistake. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/marshall-club-elects-roosevelt-cass-and-leeds-gain-office-in-chess.html | MARSHALL CLUB ELECTS.; Roosevelt, Cass and Leeds Gain Office in Chess Body. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lack-of-jobs-foils-cupid-in-copenhagen-architect-reports-men-seldom.html | LACK OF JOBS FOILS CUPID IN COPENHAGEN; Architect Reports Men Seldom Marry in Denmark Under 30 Due to Economic Conditions. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1500-gift-for-animals-lady-malcolm-bequeathed-fund-to-womens-humane.html | 1,500 GIFT FOR ANIMALS.; Lady Malcolm Bequeathed Fund to Women's Humane League Here. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/raw-silk-prices-lower-exchange-decline-also-features-recession-at.html | RAW SILK PRICES LOWER.; Exchange Decline Also Features Recession at Yokohama. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cw-wynne-quits-police-post.html | C.W. Wynne Quits Police Post. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reich-angers-belgians-germany-refuses-to-build-channel-mail-boats.html | REICH ANGERS BELGIANS.; Germany Refuses to Build Channel Mail Boats on Reparation Basis. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-the-spotlight-carrying-on.html | IN THE SPOTLIGHT; Carrying On. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-1-no-title-we-meddle-in-politics-without-fear-or-favor.html | Article 1 -- No Title; We Meddle in Politics. Without Fear or Favor. Economics and Morals. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/4000-will-receive-columbia-degrees-18000-guests-are-expected-to.html | 4,000 WILL RECEIVE COLUMBIA DEGREES; 18,000 Guests Are Expected to Witness Ceremonies at the University on June 5. 30 NAVAL MEN TO ATTEND Program of 174th Commencement to Begin Saturday With Frolic and End in Dance on Tuesday. Class of '78 Will Lead. Chaplain to Deliver Sermon. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/philippines-childrens-village.html | Philippines Children's Village. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/roxbury-school-wins-track-title-at-yale-rolls-up-48-points-leading.html | ROXBURY SCHOOL WINS TRACK TITLE AT YALE; Rolls Up 48 Points, Leading Hill School, With 27, and Newark Prep, with 24. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-political-forecast-for-germany.html | A Political Forecast For Germany | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fifth-avenue-stops-to-see-buildings-washed-by-night-workmen-on.html | FIFTH AVENUE STOPS TO SEE BUILDINGS WASHED BY NIGHT; Workmen on Swaying Platforms Sand-Blast Dirt Away or Use "Cold Steam" Apparatus Moved by Truck. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/auction-proceeds-for-orphan-asylum-pacific-hebrew-institution-will.html | AUCTION PROCEEDS FOR ORPHAN ASYLUM; Pacific Hebrew Institution Will Benefit From Sale of Fogel Estate Properties. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/paris-is-charmed-by-vienna-opera-french-capital-takes-jeritza-to.html | PARIS IS CHARMED BY VIENNA OPERA; French Capital Takes Jeritza to Its Heart in "Tosca" and "Rosenkavalier." LOUVRE GETS REMBRANDT Alfred Boucher Presents Self-Portrait by Painter Picked Up inObscure Shop. Thousands Follow Golf Match. Ambassadeurs' Revue Draws Crowd. | TRUE | By May Birkhead. Special Cable To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oklahoma-to-improve-tenant-farmers-lot-movement-started-to.html | OKLAHOMA TO IMPROVE TENANT FARMERS' LOT; Movement Started to Encourage Crop Diversification and Extend Markets. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ottinger-is-slated-for-governorship-by-the-republicans-attorney.html | OTTINGER IS SLATED FOR GOVERNORSHIP BY THE REPUBLICANS; Attorney General Is Choice of Party Leaders From All Parts of the State. HAS VOTE-GETTING RECORD Chiefs Point to His Survival of Last Smith Victory and His Achievements at Albany. MAKING NO MOVES HIMSELF Tuttle Said to Be Only Contender-- Three Running Mates Sought for the Ticket. Up-State Demand Grows. McGinnies Boom Failed. OTTINGER IS SLATED FOR GOVERNORSHIP | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (New York Times Studios.)(White.)(New York Times Studios.)(New York Times Studios.) | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tries-suicide-in-mexico-american-likely-to-dieleft-a-letter-for.html | TRIES SUICIDE IN MEXICO.; American Likely to Die--Left a Letter for Obregon. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bigger-flying-boats-coming-german-designer-tells-british-large.html | BIGGER FLYING BOATS COMING; German Designer Tells British Large Craft Are Superior A New Factor. The 6,000 Horsepower Giant. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/coen-only-16-gains-us-davis-cup-post-lott-beats-him-and-thus-gets.html | COEN, ONLY 16, GAINS U.S. DAVIS CUP POST; Lott Beats Him and Thus Gets on Team, While Hennessey Also is Named. TILDEN IS THE FOURTH MAN Hunter, Now in Europe, Also Will Play--Jones and Allison Off the Squad. COEN YOUNGEST IN HISTORY More Youthful Than Richards When He Got on Team--Final Doubles Test Today. Leave for West Today. A Substitute in Mexico. Discovered Four Years Ago. May Reach Decision Today. Much Expected of Lott. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/divorce-plea-in-verse-filed-in-kansas-court-plaintiff-petitions-in.html | DIVORCE PLEA IN VERSE FILED IN KANSAS COURT; Plaintiff Petitions in Rhyme for Freedom, Alimony, Fees and Costs of Action. PETITION. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/studio-here-opens.html | STUDIO HERE OPENS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senator-wagner-tells-ways-to-help-the-idle-robert-f-wagner.html | SENATOR WAGNER TELLS WAYS TO HELP THE IDLE; ROBERT F. WAGNER | TRUE | By Robert F. Wagner, Senator From New York.photograph By Times Studio. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/demartial-punished-for-war-guilt-view-excolonial-director-of-france.html | DEMARTIAL PUNISHED FOR WAR GUILT VIEW; Ex-Colonial Director of France Loses Rights for Five Years Over Article Published Here | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/constitutional-references.html | CONSTITUTIONAL REFERENCES | TRUE | BENJAMIN S. DEAN. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/adventure-and-fun-of-the-screen-jean-hersholt-arrives-in-new-york.html | ADVENTURE AND FUN OF THE SCREEN; Jean Hersholt Arrives in New York for the First Time | TRUE | By Lewis L. Nichols. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ford-on-lindbergh-and-aviation-future-he-looks-forward-to-greater.html | FORD ON LINDBERGH AND AVIATION FUTURE; He Looks Forward to Greater Safety through More Automatic Control Lindbergh Advances Aviation. Increase of Control. | TRUE | By C.g. Poore. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/syracuse-twelve-wins-adds-to-undefeated-record-by-beating-hobart-at.html | SYRACUSE TWELVE WINS.; Adds to Undefeated Record by Beating Hobart at Lacrosse, 16-0. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rushing-of-seasons-cause-of-silk-ills-overproduction-can-be-traced.html | RUSHING OF SEASONS CAUSE OF SILK ILLS; Overproduction Can Be Traced to Advance Operations, P.M. Bonner Says. HOLDING DOWN STOCKS Inventories Should Never Be Larger Than Twice the Sales Total of Average Month. Two Ways of Escape. Six Turnovers a Year. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/california-convicts-study-university-extension-work-agriculture-and.html | CALIFORNIA CONVICTS STUDY UNIVERSITY EXTENSION WORK; Agriculture and Journalism Are Subjects in Favor at San Quentin Penitentiary | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senators-rally-fails-indians-triumph-9-to-7-washington-knocks.html | SENATORS' RALLY FAILS; INDIANS TRIUMPH, 9 TO 7; Washington Knocks Shaute From Mound in Ninth--Fonseca Hits Homer With One On. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/study-of-consumer-held-key-to-profit-retail-store-and-motor-groups.html | STUDY OF CONSUMER HELD KEY TO PROFIT; Retail Store and Motor Groups Show Success of Method, E.M. West Says. CENSUS LIGHT ON TRADE Turnover Knowledge, Stock Control and Small Profits BroughtSatisfactory Results. How Stores Got Largest Share. Minimum Volume In Selling | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soviet-air-routes-spread-over-russia-state-operates-eleven.html | SOVIET AIR ROUTES SPREAD OVER RUSSIA; State Operates Eleven Passenger-Mail-Freight Lines of11,000 Kilometers.AFGHAN AND PERSIAN LINKSTwelve-Hour Flight to Berlin CostsOnly $70--Rates Across AsiaCheaper Than by Land. Far-Flung Routes Over Union. Record of Safety in Travel. Low Rates for Air Passage. Arctic Flight Projected. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/off-with-the-smock-art-schools-after-a-profitable-year-begin-to.html | OFF WITH THE SMOCK!; Art Schools, After a Profitable Year, Begin To Ease There Pace--A Brief Survey | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/manhattan-flats-sold-mrs-catherine-v-caulfield-buys-east-87th.html | MANHATTAN FLATS SOLD.; Mrs. Catherine V. Caulfield Buys East 87th Street Houses. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/250000-radio-plant-planned-for-league-advisory-committee-believes-a.html | $250,000 RADIO PLANT PLANNED FOR LEAGUE; Advisory Committee Believes a Large Volume of Business Would Go From Station. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reform-in-banking-planned-in-jersey-executive-committee-of-state.html | REFORM IN BANKING PLANNED IN JERSEY; Executive Committee of State Bankers' Association to Meet in Two Weeks. LESS CHARTERING WANTED Appointment of Commission by Legislature instead of the Governor Proposed. Attack Made in Convention. Farm Efficiency Urged. New Officers Elected. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trade-notes-and-comment-summer-slump-in-radio-a-thing-of-the-past.html | TRADE NOTES AND COMMENT; Summer Slump in Radio a Thing of the Past, Says Manufacturer--Dealers Now Placing Orders for Next Season--Improved Programs Aid Business | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-new-summer-shoes-appear-linens-and-varieties-of-gay-leathers.html | THE NEW SUMMER SHOES APPEAR; Linens and Varieties of Gay Leathers and Reptile Skins Are Used in Attractive Models | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/eh-baynes-was-a-crusading-naturalist.html | E.H. Baynes Was a Crusading Naturalist | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/truck-ablaze-under-river-flaming-gasoline-put-out-quickly-in-the.html | TRUCK ABLAZE UNDER RIVER; Flaming Gasoline Put Out Quickly in the Holland Tunnel. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-cubs-beat-yale-score-6-runs-in-first-2-innings-and.html | PRINCETON CUBS BEAT YALE; Score 6 Runs in First 2 Innings and Triumph, 8 to 3. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-views-of-what-to-do-with-the-criminal-the-theory-of-glandular.html | Two Views of What to Do With the Criminal; The Theory of Glandular Rehabilitation of Wrong-Doers As Opposed to the Problem of Punishment Two Views of Criminals | TRUE | By Florence Finch Kelly | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/utah-has-plenty-of-coal-more-untouched-than-has-been-mined-in.html | UTAH HAS PLENTY OF COAL.; More Untouched Than Has Been Mined In United States, Dealers Hear | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wins-speaking-prize-at-vermont.html | Wins Speaking Prize at Vermont. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/japanese-workers-avoid-red-taint-intelligentsia-provide-recruits.html | JAPANESE WORKERS AVOID 'RED' TAINT; Intelligentsia Provide Recruits for Such Outbreaks as Marked Recent Election. SOVIET NOVELTY HELD LURE Observer Tells of Labor Movement Developing in Unions and Moderate Political Parties. Communist Ideas Detected. Law Directed Against Communism JAPANESE WORKERS AVOID 'RED' TAINT Organization Work Begins. Labor Party Division Traced. Built on Peasant Discontent. Students Take Active Part. Labor Diverted to the Right. Inspired by MacDonald Cabinet. Labor Developing Normally. | TRUE | By Hugh Byas, Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sabelli-hangar-ready-rome-flight-plane-to-be-taken-to-roosevelt.html | SABELLI HANGAR READY.; Rome Flight Plane to Be Taken to Roosevelt Field Today. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/finds-runaway-girls-most-in-need-of-aid-george-gordon-battle-on.html | FINDS RUNAWAY GIRLS MOST IN NEED OF AID; George Gordon Battle on Radio Helps $250,000 Campaign for Service League. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/alexander-still-sets-pace-in-international-toronto-player-has.html | ALEXANDER STILL SETS PACE IN INTERNATIONAL; Toronto Player Has Batting Mark of .404--Rip Collins and Bell Tied for Pitching Honors. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/threeday-pageant-by-long-islanders-residents-will-show-progress-in.html | THREE-DAY PAGEANT BY LONG ISLANDERS; Residents Will Show Progress in Queens, Nassau and Suffolk Counties. EXERCISES JUNE 28 TO 30 Celebration Is In Recognition of New Highway and Parkway Improvements. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/williams-goes-to-san-diego-base.html | Williams Goes to San Diego Base. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/electrical-exports-gain.html | Electrical Exports Gain. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/frances-tiger-at-vendee-home-clemenceaus-home-by-the-sea.html | FRANCE'S 'TIGER' AT VENDEE HOME; CLEMENCEAU'S HOME BY THE SEA | TRUE | By J.b. st. Clair.times Wide World Photograph. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/st-lawrence-is-victor-obrien-stars-in-triumph-over-syracuse-nine-8.html | ST. LAWRENCE IS VICTOR.; O'Brien Stars in Triumph Over Syracuse Nine, 8 to 2. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senator-dill-introduces-revised-patent-bill.html | SENATOR DILL INTRODUCES REVISED PATENT BILL | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-crew-wins-penn-2d-navy-3d-crimson-varsity-triumphs-by.html | HARVARD CREW WINS; PENN 2D, NAVY 3D; Crimson Varsity Triumphs by Three-quarter Length Margin in Schuylkill Regatta. 10,000 LINE THE COURSE Victors Lead All the Way, Scoring in 7:13 1-5--Navy Takes Junior Varsity From Harvard. Crimson Still Undefeated. Difficulty at Start. HARVARD VARSITY WINS CREW RACE | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/east-side-needs-improved-traffic-rapid-development-of-river-front.html | EAST SIDE NEEDS IMPROVED TRAFFIC; Rapid Development of River Front Areas Reveals Lack of Crosstown Transit. BUS SERVICE ADVOCATED Joseph P. Day Discusses Future Possibilities as Result of First Avenue Surveys. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/honors-major-gen-austin-society-of-army-of-santiago-de-cuba-holds.html | HONORS MAJOR GEN. AUSTIN; Society of Army of Santiago de Cuba Holds Dinner Here. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soviet-cells-abroad-and-their-purpose-how-the-communist.html | SOVIET 'CELLS' ABROAD AND THEIR PURPOSE; How the Communist International Spreads Revolutionary Ideas in Other Countries. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/robins-close-trip-by-blanking-reds-mcweeny-wins-tense-pitching-duel.html | ROBINS CLOSE TRIP BY BLANKING REDS; McWeeny Wins Tense Pitching Duel From Luque, Enabling Flock to Score, 2-0. EACH TEAM GETS 5 HITS Statz Drives In Both Brooklyn Runs, First on Sacrifice Fly, Second on Single. Reds' Rally Snuffed Out. Kelly Makes Reds' First Hit. | TRUE | By John Drebinger. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/state-air-board-gets-federal-aid-army-navy-and-civil-flying.html | STATE AIR BOARD GETS FEDERAL AID; Army, Navy and Civil Flying Officials Join in Study of New York's Program. STRONGER LAWS PLANNED State Airway Development Is Taken Up--French Mission Will Arrive Next Week. Legislation Is Studied. French Mission Due Wednesday. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/counterfeiter-has-pride-tells-french-police-his-method-defies.html | COUNTERFEITER HAS PRIDE; Tells French Police His Method Defies Detection. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-ecuador-laws-on-children.html | New Ecuador Laws on Children. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/drowned-girl-identified-canoeist-who-lost-life-in-hudson-recognized.html | DROWNED GIRL IDENTIFIED.; Canoeist Who Lost Life in Hudson Recognized as Catherine Bleyi. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/columbia-in-lead-as-fog-halts-race-four-lengths-ahead-of-syracuse.html | COLUMBIA IN LEAD AS FOG HALTS RACE; Four Lengths Ahead of Syracuse When Shells Row OffEastchester Course.LIONS' BOAT RUNS ASHOREEvent Is Called Off at Mile Point--Freshmen Defeat Kent-- Junior Varsity Wins. Columbia Shell in Lead. Columbia Freshmen Win. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/virginia-ann-fox-becomes-a-bride-daughter-of-mr-and-mrs-rk-fox-weds.html | VIRGINIA ANN FOX BECOMES A BRIDE; Daughter of Mr. and Mrs. R.K. Fox Weds Dr. R.H. Patterson in Mount Kisco Church. MISS E.L. GIFFORD MARRIED Mr. and Mrs. Albert L. Gifford's Daughter Now Mrs. J.H. Burr --Other Nuptials of Day. Burr--Gifford. Neava--Abel. Wood--Davis. Waite--Hawkins. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harveys-contemporaries.html | HARVEY'S CONTEMPORARIES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/many-handicapped-by-defective-eyes-2100000-school-children-are.html | MANY HANDICAPPED BY DEFECTIVE EYES; 2,100,000 School Children Are Retarded, Opticians' Guild Reports After Survey. WILL TEACH CARE OF SIGHT Convention Here Next Week to Show How to Avoid Strain--Warning Against Quacks. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/heflin-assails-smith-and-kenny-in-senate-he-threatens-arkansas.html | HEFLIN ASSAILS SMITH AND KENNY; In Senate He Threatens Arkansas Senators With Extinction if They Support Governor. TO HEAR WILLIS MANAGER Campaign Fund Committee May Goto Ohio After Return FromNorth Carolina. What Kenny Actually Said. To Testify on Willis Fund. North Carolina Charge Were Rumor. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/will-visit-westchester-national-association-realty-board-president.html | WILL VISIT WESTCHESTER.; National Association Realty Board President to Be Entertained. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gretna-green-retains-fame-with-9-marriages-in-week.html | Gretna Green Retains Fame With 9 Marriages in Week | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/giant-rally-in-7th-beats-cards4-to-3-trailing-32-hogans-hit-ties.html | GIANT RALLY IN 7TH BEATS CARDS,4 TO 3; Trailing, 3-2, Hogan's Hit Ties Score, Then Ott Doubles for Deciding Tally. GIANTS MOUNT TO THIRD Displace Cards, Who Drop to Fourth--Ott's First Double Figures in 2-Run Drive in First.HENRY PITCHES FINE BALLHolds St. Louis to Six Safeties--Roettger Homer in SecondTallies Two for Losers. Ott Again Batting Star. Roettger's Homer Scores Two. Henry Strong in Pinch. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/recovery-continues-in-the-northwest-trade-reported-above-that-of.html | RECOVERY CONTINUES IN THE NORTHWEST; Trade Reported Above That of Previous Year in Eight Consecutive Months. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dont-for-amateur-fliers.html | "Don't" for Amateur Fliers. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/elliott-to-ignore-bombing-attack-executioner-calmly-directs-repairs.html | ELLIOTT TO IGNORE BOMBING ATTACK; Executioner Calmly Directs Repairs to His Home, Where HeDeclares He Will Remain.BLAST STILL IS A MYSTERY Absence of Recent Threats MakesHunt More Difficult, but the Police Report 'Progress.' | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/display-men-deserve-real-posts-in-stores-rank-as-executives-now.html | DISPLAY MEN DESERVE REAL POSTS IN STORES; Rank as Executives Now That Position Demands Such Wider Knowledge. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/local-college-nines-call-off-contests-wetness-keeps-nyu-from-facing.html | LOCAL COLLEGE NINES CALL OFF CONTESTS; Wetness Keeps N.Y.U. From Facing Columbia and Fordham From Playing Army. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/arrest-robbery-suspect-detectives-say-prisoner-admitted-he-took.html | ARREST ROBBERY SUSPECT.; Detectives Say Prisoner Admitted He Took Part in $3,500 Hold-Up. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/out-of-town-art-news-and-notes-from-other-cities-recorded-in.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded In Baltimore. In Massachusetts. In Minneapolis. In Chicago. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1927-world-copper-output-up-but-consumption-exceeds-it.html | 1927 World Copper Output Up, But Consumption Exceeds It | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jersey-veterans-elect-ls-sklarey-new-state-head-of-disabled-men.html | JERSEY VETERANS ELECT.; L.S. Sklarey New State Head of Disabled Men. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fiveday-exercises-planned-at-yale-commencement-program-will-begin.html | FIVE-DAY EXERCISES PLANNED AT YALE; Commencement Program Will Begin on June 16, With Degree Conferring June 19 and 20. CLASS DAY SPEAKERS PICKED Senior Promenade, Reunion Parties, Luncheons and Meetings on the Schedule. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mrs-austins-bail-raised-she-and-man-accused-in-murder-plot-held-in.html | MRS. AUSTIN'S BAIL RAISED.; She and Man Accused In Murder Plot Held in $50,000 Each. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/worcester-salt-stock-increase.html | Worcester Salt Stock Increase. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maine-track-victor-in-new-england-meet-wins-with-31-34-points-with.html | MAINE TRACK VICTOR IN NEW ENGLAND MEET; Wins With 31 3-4 Points With Holy Cross Next With 26--Collier Sets Record in Rain. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/european-music-notes.html | EUROPEAN MUSIC NOTES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-democrats-give-tea.html | Woman Democrats Give Tea. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ireland-and-spain-ramona-bridge-on-the-screen-dawn-till-dawn-glum.html | IRELAND AND SPAIN; "Ramona." Bridge on the Screen. Dawn Till Dawn. Glum Comedies. | TRUE | By Mordaunt Hall. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/television-waves-pass-unnoticed-no-one-reports-seeing-images.html | TELEVISION WAVES PASS UNNOTICED; No One Reports Seeing Images Broadcast by WGY--Sale of Aluminum and Neon Lamps Reveals Great Activity in Boston Experimenters Are Active. WRNY Plans Tests. British Are Skeptical. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/school-meet-off-to-may-30-to-become-wingate-memorial.html | School Meet Off to May 30; To Become Wingate Memorial | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jl-harriman-left-10000-remainder-of-fortune-inherited-from-father.html | J.L. HARRIMAN LEFT $10,000.; Remainder of Fortune Inherited From Father Goes to Widow. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/questions-and-answers-alaskan-listener-wants-to-hear-broadcasts.html | QUESTIONS AND ANSWERS; Alaskan Listener Wants to Hear Broadcasts From the States--Power Loud-Speaker Plugs Into Set After First Audio Amplifier | TRUE | By Orrin E. Dunlap Jr. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/imperialism-an-issue-thomas-tells-party-socialist-candidate-attends.html | IMPERIALISM AN ISSUE, THOMAS TELLS PARTY; Socialist Candidate Attends Executive Session at Newark toMap Campaign. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/current-magazines.html | Current Magazines | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-gets-books-on-drama.html | Rutgers Gets Books on Drama. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oil-pipe-lines-net-covers-the-nation-1000000000-subway-system-begun.html | OIL PIPE LINE'S NET COVERS THE NATION; $1,000,000,000 Subway System Begun 63 Years Ago Extends Over 90,000 Miles.OPERATES LIKE A RAILROAD Has Trunk Lines, Feeders, Terminals, Dispatchers and $24,000,000 Communication Service. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/our-fruit-gains-in-british-favor.html | OUR FRUIT GAINS IN BRITISH FAVOR | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/minnesota-crippledchild-census.html | Minnesota Crippled-Child Census. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chinese-revolution-called-irresistible-geneva-editor-here-says-west.html | CHINESE REVOLUTION CALLED IRRESISTIBLE; Geneva Editor, Here, Says West Can Help by Recognizing Chinese as Equals. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-started-paris-trip-year-ago-today-marks-first-anniversary.html | LINDBERGH STARTED PARIS TRIP YEAR AGO; Today Marks First Anniversary of Young Mail Pilot's Historic Flight to France. DARK HORSE IN AERIAL RACE But Fame Since Has Followed Bold Aviator in Tour of United States and Central America. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rockefeller-strains-arm-injury-sustained-playing-volley-ball-with.html | ROCKEFELLER STRAINS ARM; Injury Sustained Playing Volley Ball With Son, Winthrop. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/apartment-growth-on-prospect-plaza-many-fine-buildings-in-choice.html | APARTMENT GROWTH ON PROSPECT PLAZA; Many Fine Buildings in Choice Brooklyn Area Replacing Old Time Homes. ARTISTIC LIVING CENTRE Towering Edifices There in Recent Years Represent Outlay Exceeding $10,000,000. Buildings Well Rented. Plaza Apartment Growth. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/law-takes-wealth-of-rich-moscovite-court-seizes-150000-rubles-in.html | LAW TAKES WEALTH OF RICH MOSCOVITE; Court Seizes 150,000 Rubles in Property and Jails Private Trader as 'Tax Dodger.' HE BEGAN WITH NOTHING Private Stores Often Charge More Than State Ones, but Frequently the Reverse Is True. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/japanese-warning-stirs-washington-tokios-ban-on-spread-of-chinese.html | JAPANESE WARNING STIRS WASHINGTON; Tokio's Ban on Spread of Chinese War to Manchuria Disturbs Our Officials. KELLOGG GETS NO NOTICE Secretary Indicates That We Recognize No Special Claim of Japanin Eastern Provinces. Lansing Accord Cancelled. Undertakings in Treaty. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/pelham-manor-house-is-sold.html | Pelham Manor House Is Sold. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bitter-jersey-poll-splits-republicans-sweep-of-state-by-gov-smith.html | BITTER JERSEY POLL SPLITS REPUBLICANS; Sweep of State by Gov. Smith and Democratic Ticket Seen as Result of Their Strife. PARTY IN PECULIAR TANGLE Many Opposed to Larson and Kean Openly Say They Will Back Rival Nominees. TO REORGANIZE ON TUESDAY Edge and Kean Factions May Seek Harmony by Combining on Mott to Retain Chairmanship. To Organize Tuesday. Kean Victory Also Under Fire. CAREY OFFERS FRAUD PROOF. Defeated Republican Again Charges Democrats Violated Voting Law. BITTER JERSEY POLL SPLITS REPUBLICANS | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hatch-co-incorporates-firm-established-in-1888-has-a-capital-of.html | HATCH & CO. INCORPORATES; Firm Established in 1888 Has a Capital of $1,000,000. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-sigma-xi-elects-chapter-adds-seven-active-eighteen.html | RUTGERS SIGMA XI ELECTS.; Chapter Adds Seven Active, Eighteen Associate Members. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/expects-jersey-hospital-senator-edwards-says-item-still-is-in.html | EXPECTS JERSEY HOSPITAL.; Senator Edwards Says Item Still Is In Veterans' Measures. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/handball-postponed-at-madison.html | Handball Postponed at Madison. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/white-sox-blanked-by-grove-on-2-hits-athletics-star-scores-his-6th.html | WHITE SOX BLANKED BY GROVE ON 2 HITS; Athletics' Star Scores His 6th Victory in Row, 2-0, and 2d Shutout--Fans 11. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yanks-feel-march-to-flag-is-easy-hugmen-regarding-athletics-as-only.html | YANKS FEEL MARCH TO FLAG IS EASY; Hugmen, Regarding Athletics as Only Rivals, Look for Wider Victory Margin Than in 1927. GAME POSTPONED AGAIN Champions, Surveying the Situation, Think Senators and Tigers Will Improve and Move Up. Athletics Only Rivals. Pitchers Aid Indians. | TRUE | By Richards Vidmer. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/manfredi-brilliant-on-mound-and-at-bat-nyu-southpaw-has-won-8-games.html | MANFREDI BRILLIANT ON MOUND AND AT BAT; N.Y.U. Southpaw Has Won 8 Games and Lost One--Also Leads Team in Hitting. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-twelve-rallies-to-win-6-to-5-comes-from-behind-to-tally.html | PRINCETON TWELVE RALLIES TO WIN, 6 TO 5; Comes From Behind to Tally Four Goals in Last Half to Repulse Cornell. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/300-honor-r-j-kennedy-irishamerican-leader-receives-a-platinum.html | 300 HONOR R. J. KENNEDY.; Irish-American Leader Receives a Platinum Watch at Dinner. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sparks-from-studios.html | SPARKS FROM STUDIOS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/airports-linked-in-new-england-timesaving-facilities-prepared-for.html | AIRPORTS LINKED IN NEW ENGLAND; Time-Saving Facilities Prepared for Week-End Journeys--Mid-South Station to Be Ready For Winter Migration Week-ends in New England. For the Flying Golfers. Airport Hangars Underground | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/antileprosy-fund-90000-mrs-morris-expects-to-complete-100000-quota.html | ANTI-LEPROSY FUND $90,000; Mrs. Morris Expects to Complete $100,000 Quota This Month. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/finland-abandoning-visas.html | Finland Abandoning Visas. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/armide-at-covent-garden.html | "ARMIDE" AT COVENT GARDEN | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/parade-will-start-louvain-program-belgian-heir-will-hear-speeches.html | PARADE WILL START LOUVAIN PROGRAM; Belgian Heir Will Hear Speeches by American Donors at Library Dedication. POLICE EXPECT TROUBLE Controversy Over Inscription Still Rages--Warren Thanks Youths for Backing Original. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jewish-scholars-at-work-on-a-popular-encyclopedia-new-reference.html | JEWISH SCHOLARS AT WORK ON A POPULAR ENCYCLOPEDIA; New Reference Book Is Being Edited Under the Direction of Dr. Isaac Landman Both Sides of Questions. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gentlemen-may-marry-brunettes-but-blondes-make-lighter-reading.html | Gentlemen May Marry Brunettes, but Blondes Make Lighter Reading; Which Is to Say That the Sequel to "Gentlemen Prefer Blondes" Is Less Amusing Than Its Hilarious Predecessor | TRUE | From One of the Drawings by Rolph Burton. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/four-added-to-advisory-board.html | Four Added to Advisory Board. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/federal-estate-tax-retained-by-senate-efforts-to-lower-or-repeal-it.html | FEDERAL ESTATE TAX RETAINED BY SENATE; Efforts to Lower or Repeal it Fail, Though Coolidge Leaders Demand Abolition. INSURGENTS IN TARIFF DRIVE Efforts to Agree on Time to Vote on Tax Bill Fail After 13-Hour Session. FEDERAL ESTATE TAX RETAINED BY SENATE Wrangle Blocks Action. Supporters of Bingham Move. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kahn-loses-a-suit-begun-23-years-ago-sued-in-behalf-of-his-children.html | KAHN LOSES A SUIT BEGUN 23 YEARS AGO; Sued in Behalf of His Children for Part of Trust Fund Left by Abraham Wolff. ABOUT $1,000,000 INVOLVED Referee's Finding Made in I905-- Judgment Not Filed, as "Parties Deemed It Inadvisable," No Explanation of Delay. Wertheims Shared Equally. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/father-of-7-kills-wife-and-himself-dobbs-ferry-gardener-shoots.html | FATHER OF 7 KILLS WIFE AND HIMSELF; Dobbs Ferry Gardener Shoots Woman in Presence of 9 in Home, Then Ends Life. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mexican-state-is-made-partly-dry.html | Mexican State Is Made Partly Dry. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-paris-hats-are-larger-designers-have-yielded-to-the-demand-for.html | IN PARIS HATS ARE LARGER; Designers Have Yielded to the Demand for More Variety in Summer Brims | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/raising-our-diplomacy-at-the-washington-end-proposed-reorganization.html | RAISING OUR DIPLOMACY AT THE WASHINGTON END; Proposed Reorganization of the State Department Includes the Training of a Home Service Competent to Direct the Work of Diplomats Abroad A Critic of the Department. A Field for Heart-Burnings. The Home Service Personnel. | TRUE | By Edgar Turlington. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-nominated-to-head-american-library-association-miss-linda-a.html | WOMAN NOMINATED TO HEAD AMERICAN LIBRARY ASSOCIATION; Miss Linda A. Eastman, Librarian of Cleveland, Began Work as a School Teacher | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reply-has-approval-of-british-opinion-london-newspapers-comment-in.html | REPLY HAS APPROVAL OF BRITISH OPINION; London Newspapers Comment in General Terms, Seeing Empire's Interests Protected. "Bridge" for Kellogg and Briand. Fears Reply Is Too Cool. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/penn-state-loses-to-holy-cross-62-rain-stops-game-in-fifth-inning.html | PENN STATE LOSES TO HOLY CROSS, 6-2; Rain Stops Game in Fifth Inning After Winners Overcome TwoRun Lead in the First. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cranmer-paul-and-other-recent-works-of-fiction-spinoza-was-no-beau.html | "Cranmer Paul" and Other Recent Works of Fiction; SPINOZA WAS NO BEAU BRUMMELL Latest Works of Fiction MORE OF KAI LUNG THREE SISTERS Latest Works of Fiction TWO NOVELETTES A SELFISH WOMAN FATE IN PURSUIT Latest Works of Fiction A COUNTRY CLERGYMAN | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/club-gives-ring-to-krulewitch.html | Club Gives Ring to Krulewitch. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/modern-big-game-hunters-who-scorn-the-rifle-mr-burbridge.html | Modern Big Game Hunters Who Scorn the Rifle; Mr. Burbridge Specializes in the Capture of Gorillas; Mr. Champion Confronts the Tiger With a | TRUE | By Halsey Raines | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/items-of-interest.html | ITEMS OF INTEREST | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/corporation-licensed-for-realty-business-state-inspectors-asked-to.html | CORPORATION LICENSED FOR REALTY BUSINESS; State Inspectors Asked to Ascertain Brokerage Status ofSuch Concerns. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/listeners-demand-utmost-in-variety-concert-halls-and-theatres-have.html | LISTENERS DEMAND UTMOST IN VARIETY; Concert Halls and Theatres Have Limited Audiences That Select Their Entertainment, butRadio Must Cater to Moods of the Masses Listeners Favor Light Music. Voices Lifted from Obscurity. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/columbia-cub-four-trails-choate-shell-connecticut-schools-first.html | COLUMBIA CUB FOUR TRAILS CHOATE SHELL; Connecticut School's First Crew Gains Its Second Victory Over Freshmen. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bridal-overhead-is-now-reduced-quota-immigration-and-more-simple.html | BRIDAL OVERHEAD IS NOW REDUCED; Quota Immigration and More Simple Ideas Reduce the Demand for Ready-to-Wear Wedding Gowns-- The Sales Appeals Weddings and the Foreign-Born. Old World Ceremonials. High Power Sales Promotion. Formal Wear for Hire. | TRUE | By Bertram Reintz. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/humane-groups-drive.html | HUMANE GROUP'S DRIVE. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/penn-state-defeats-syracuse-in-meet-victors-score-86-23-to-48-13.html | PENN STATE DEFEATS SYRACUSE IN MEET; Victors Score 86 2-3 to 48 1-3 Points--Barbuti and Cox the Individual Stars. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/counter-market-lags-few-prices-change-checkup-shows-interest-in.html | COUNTER MARKET LAGS, FEW PRICES CHANGE; Check-Up Shows Interest in Mill Stocks Growing--Price Levels Expected to Hold. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/declares-prohibition-killed-gas-victim-wilmington-del-priest-scores.html | DECLARES PROHIBITION KILLED GAS VICTIM; Wilmington (Del.) Priest Scores Dry Law at Funeral of Father of 11 Children. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/annalist-index-rising-average-rate-of-business-activity-highest.html | ANNALIST INDEX RISING.; Average Rate of Business Activity Highest Since September. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wheat-advances-in-late-rally-prices-ease-slightly-early-in-the-day.html | WHEAT ADVANCES IN LATE RALLY; Prices Ease Slightly Early in the Day on Selling, but Climb Again. WEATHER AFFECTS MARKET Corn Trade Is Large and Bullish Sentiment Increases--Oats and Rye Close | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jones-beach-project-developers-seek-leasehold-from-town-of-oyster.html | JONES BEACH PROJECT.; Developers Seek Leasehold From Town of Oyster Bay. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rank-high-at-bryn-mawr-names-of-those-with-honor-rating-are.html | RANK HIGH AT BRYN MAWR.; Names of Those With Honor Rating Are Announced. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/salt-creeks-oil-sands-wyoming-lands-have-paid-big-dividends-to-the.html | SALT CREEK'S OIL SANDS; Wyoming Lands Have Paid Big Dividends To the Government Basis of Its Fame. Found by Cy Iba. Teapot Dome Drainage Denied. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brief-reviews-the-philippines-evolution-of-the-family-brief-reviews.html | Brief Reviews; THE PHILIPPINES EVOLUTION OF THE FAMILY Brief Reviews SEEING AMERICA FIRST THE OLD SOUTHWEST Brief Reviews ANIMAL LORE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nyu-lists-music-as-major-subject-dr-dann-announces-new-credit.html | N.Y.U. LISTS MUSIC AS MAJOR SUBJECT; Dr. Dann Announces New Credit Obtainable Toward Degrees by Summer Students. CLASSES ON HARP INCLUDED Choir of 60 Will Be Selected for First Presbyterian Church From the Advanced Class. To Issue 72-Point Certificates. Clarence Byrn Named Director. New Music Personnel Listed. Free Scholarships Are Offered | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-rev-j-lindley-spicer-former-head-of-yearly-meeting-of-friends.html | THE REV. J. LINDLEY SPICER.; Former Head of Yearly Meeting of Friends Here Dies at 73. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lumber-exports-show-increase.html | Lumber Exports Show Increase. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mercersburg-keeps-penn-track-crown-scores-43-points-peddie-ranking.html | MERCERSBURG KEEPS PENN TRACK CROWN; Scores 43 Points, Peddie Ranking Next with 22--Carr and Felbinger Break Records. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/flexner-criticizes-us-and-britain-on-arms-tells-oxford-university.html | FLEXNER CRITICIZES US AND BRITAIN ON ARMS; Tells Oxford University Billions Spent Might Better Go to Education. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hughes-to-receive-honorary-ll-d.html | Hughes to Receive Honorary LL. D. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/freshman-meeting-june-4.html | Freshman Meeting June 4. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/filipino-lepers-thrive-as-farmers-they-sell-produce-raised-on.html | FILIPINO LEPERS THRIVE AS FARMERS; They Sell Produce Raised on Culion Island Colony--Others Are in Business. PATIENTS FREE AS POSSIBLE Government Cares for 6,100--It Spends Much Money to Eradicate Disease. Twice as Many at Large. Government Pays Bills. How Leprosy Is Treated. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/calls-vinson-bill-injustice-to-port-trade-board-wants-cotton.html | CALLS VINSON BILL INJUSTICE TO PORT; Trade Board Wants 'Cotton Futures Trading Act' Returned toCommittee for Hearing. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/parisian-holds-street-show-when-salon-bans-painting.html | Parisian Holds Street Show When Salon Bans Painting | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/moscow-cremates-body-of-haywood-communists-of-all-nations-gather-at.html | MOSCOW CREMATES BODY OF HAYWOOD; Communists of All Nations Gather at Ceremony in Edifice, Once a Monastery. STATE FUNERAL TO FOLLOW Part of Ashes Will Lie in Kremlin Wall and Part Sent to Chicago. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trend-to-common-stocks-as-investments-is-scored-what-is-referred-to.html | TREND TO COMMON STOCKS AS INVESTMENTS IS SCORED; What Is Referred to as "The New Sophistry" Is Regarded as Tending to Weaken Safeguards of Savings Banks | TRUE | FREDERIC DREW BOND. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/12000-derby-fans-occupy-living-quarters-in-pullmans.html | 12,000 Derby Fans Occupy Living Quarters in Pullmans | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/communist-body-acts-committee-to-fight-antisemitism-in-russia-lays.html | COMMUNIST BODY ACTS.; Committee to Fight Anti-Semitism in Russia Lays Down Program. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-gloomy-scots-fear-for-scotlands-future-messrs-thompson-and.html | Two Gloomy Scots Fear For Scotland's Future; Messrs. Thompson and Grieve Consider the Scotch as "A Dying People" Fear For Scotland's | TRUE | By P.w. Wilsonfrom A Drawing By E.s. Lumsden. From "the Perambulator In Edinburgh,( BY JAMES BONE. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | Times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/10story-flat-for-77th-st-new-east-side-apartment-will-be-ready-this.html | 10-STORY FLAT FOR 77TH ST.; New East Side Apartment Will Be Ready This Summer. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-new-royal-princess-for-japan-miss-matsudaira-daughter-of-envoy.html | A NEW ROYAL PRINCESS FOR JAPAN; Miss Matsudaira, Daughter of Envoy Here, Will Wed Emperor's Brother The Daughter of a Commoner. Setsu's School Record. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/moves-to-strike-out-stewarts-new-pleas-government-motion-against.html | MOVES TO STRIKE OUT STEWART'S NEW PLEAS; Government Motion Against Teapot Dome Witness WillDelay Trial. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1000000-building-on-old-warren-farm-apartment-on-waverly-place.html | $1,000,000 BUILDING ON OLD WARREN FARM; Apartment on Waverly Place Corner Recalls Land Values ofLong Ago. On a portion of the old Greenwich Village farm owned more than 175 years ago by Admiral Sir Peter Warren the first sixteen-story apartment building in Waverly Place, west of Washington Square, is now being erected. At the south corner of the... | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/famine-aids-chang-army-scarcity-of-forage-in-shantung-holds-back.html | FAMINE AIDS CHANG ARMY.; Scarcity of Forage in Shantung Holds Back Feng's Advance. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/closing-out-kings-county-holdings.html | Closing Out Kings County Holdings. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fatally-injured-by-steam-shovel.html | Fatally Injured by Steam Shovel. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-workers-form-federation-400-meet-at-irving-plaza-hall-and.html | WOMAN WORKERS FORM FEDERATION; 400 Meet at Irving Plaza Hall and Organize to Defend Interests in Industry.MISS POYNTZ TELLS AIMS Says Some Employers Here OfferStenographers $12 to $15 a Week--Weisbord Talks on Mills. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hull-denies-seekimg-2d-place-on-ticket-declares-he-will-stand-by.html | HULL DENIES SEEKIMG 2D PLACE ON TICKET; Declares He Will Stand by His Endorsement for President by Tennessee Democrats. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/barnard-sets-june-1-for-its-exercises-tea-dance-at-brooks-hall-is.html | BARNARD SETS JUNE 1 FOR ITS EXERCISES; Tea Dance at Brooks Hall Is the First Event on Program to Continue for Week. MANY EVENTS SCHEDULED College Will Join With the Other Columbia Schools in Sermon and Degree Ceremonies. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wed-in-west-point-chapel-dorothy-leary-becomes-bride-of-captain-ew.html | WED IN WEST POINT CHAPEL.; Dorothy Leary Becomes Bride of Captain E.W. Timberlake. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-unique-guggenheim-foundation-fellowships.html | THE UNIQUE GUGGENHEIM FOUNDATION FELLOWSHIPS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cooper-union-has-dinner-faculty-club-is-host-to-trustees-at-opening.html | COOPER UNION HAS DINNER.; Faculty Club Is Host to Trustees at Opening of New Quarters. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/founders-and-patriots-elect.html | Founders and Patriots Elect. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/steiner-advances-into-chess-lead-tie-beats-hromadka-and-deadlock.html | STEINER ADVANCES INTO CHESS LEAD TIE; Beats Hromadka and Deadlock Kostisch and Saemisch-- Zobel in Draw. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/more-land-for-jews-plan-being-made-for-settlement-of-immigrants-to.html | MORE LAND FOR JEWS.; Plan Being Made for Settlement of Immigrants to Australia. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/costa-rica-shows-big-financial-gain-president-in-farewell-message.html | COSTA RICA SHOWS BIG FINANCIAL GAIN; President in Farewell Message to Congress Reports Million Dollar Cash Balance. RAILROAD ON PAYING BASIS Farm Bank Boosts Revenues by Aiding in Increase of Exports and Imports. Floated Loan Here. 1927 Revenue Was $7,646,030. Rum Distillery Nets $1,250,000. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/renting-from-plans-good-demand-for-rooms-in-upper-broadway.html | RENTING FROM PLANS.; Good Demand for Rooms in Upper Broadway Apartment. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/vermont-is-ready-for-tourist-influx-most-traveled-thoroughfares.html | VERMONT IS READY FOR TOURIST INFLUX; Most Traveled Thoroughfares Will Be Repaired in Time for Summer Travel. STATE HAS DONE BIG WORK Damage Done by Flood Gradually Disappearing but Much Is Still to Be Accomplished. A Big Half-Year's Work. Road Is Ready for Business. Farmers Hard Hit. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-rail-problems-caused-by-icc-all-roads-in-east-affected-by.html | NEW RAIL PROBLEMS CAUSED BY I.C.C.; All Roads in East Affected by Decisions on Mergers and Joint Control. RAILWAY FIELD STARTLED Stock Deal of the Pennsylvania Viewed in Light of Ruling Made by Commission. No Profits for Promoters. Ordered to Show Cause. Brothers Checked Again. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-in-textiles-continued-irregular-mens-wear-advancedflannels.html | BUSINESS IN TEXTILES CONTINUED IRREGULAR; Men's Wear Advanced--Flannels Still a Feature--Cottons at Slack Stage. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-plane-drops-melchior-by-parachute-near-greenely-isle-to-fly.html | Army Plane Drops Melchior by Parachute Near Greenely Isle to Fly the Bremen Out | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/23644-is-awarded-for-1812-war-claim-government-to-pay-crooks-family.html | $23,644 IS AWARDED FOR 1812 WAR CLAIM; Government to Pay Crooks Family for Vessel Seized on Lake Ontario. WAS USED BY OUR NAVY Schooner Left Toronto Before War Was Declared--Four Heirs Share Money. | TRUE | By E. J. Lebherz. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trading-up-defined-sales-manager-describes-what-this-policy-really.html | "TRADING UP" DEFINED.; Sales Manager Describes What This Policy Really Includes. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yale-nine-blanks-cornell-by-1-to-0-groves-single-in-second-inning.html | YALE NINE BLANKS CORNELL BY 1 TO 0; Grove's Single in Second Inning Sends Hoben Home With the Single Tally. SMITH GIVES ONLY 6 HITS Scatters Them Over Five Frames Against the Losers--Cornell Threatens in Ninth. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lillian-gish-off-for-germany.html | Lillian Gish Off for Germany. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/academy-of-arts-adds-72-members-viscount-haldane-among-those-chosen.html | ACADEMY OF ARTS ADDS 72 MEMBERS; Viscount Haldane Among Those Chosen From Abroad--Earl of Camperdown an Associate. E.B. WILSON IS RE-ELECTED A.E. Kennelly, G.H. Parker and G.L. Kittredge Win Places as Vice Presidents. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reindeer-as-meat.html | REINDEER AS MEAT. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/motor-shipments-jump-203190-railway-cars-needed-for-autos-at-great.html | MOTOR SHIPMENTS JUMP; 203,190 Railway Cars Needed for Autos at Great Lakes. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ship-beats-bark-in-race-of-windjammers-in-pacific-the-alaska-leaves.html | SHIP BEATS BARK IN RACE OF WINDJAMMERS IN PACIFIC; The Alaska Leaves the England Far Behind on Their 1,800-Mile Voyage The Start of the Race. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maine-motor-road.html | MAINE MOTOR ROAD | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buying-autos-in-japan-a-business-for-chauffeurs-cost-to-the-owner.html | BUYING AUTOS IN JAPAN A BUSINESS FOR CHAUFFEURS; Cost to the Owner Is Raised by the "Squeeze" Of the Professional Drivers | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-filming-of-berlin.html | THE FILMING OF "BERLIN" | TRUE | By Walther Ruttmann. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wagner-bows-on-track-3430.html | Wagner Bows on Track, 34-30. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/british-accept-principle-of-kellogganti-war-plan-no-bar-in-other.html | BRITISH ACCEPT PRINCIPLE OF KELLOGGANTI-WAR PLAN; NO BAR IN OTHER TREATIES; PROMISE UTMOST SUPPORT In a Cordial Note London Says There Is No Real Conflict With Paris. INTERPRETATION SUGGESTED Amendment or Collateral Document Is Urged to MeetFrench Views.KELLOGG IS ENCOURAGED Further Negotiations Are Assured and Slight Change inAmerican Draft Hinted. Further Negotiations Required. Egypt Seen as Stumbling Block. BRITISH ACCEPT ANTI-WAR PRINCIPLE Amendment of Kellogg Draft Hinted. TEXT OF THE BRITISH NOTE. American Aim Endorsed. Concerning a French Suggestion. Britain Must keep Commitments. Dominions Also Approve. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bushmen-of-south-africa.html | BUSHMEN OF SOUTH AFRICA. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/czechoslovakia-sees-good-trade-ahead-prague-bank-rests-hopeful.html | CZECHOSLOVAKIA SEES GOOD TRADE AHEAD; Prague Bank Rests Hopeful Prediction on Country's Reliance on Own Resources. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tsing-hua-college-is-again-in-politics-americas-gift-to-china-gets.html | TSING HUA COLLEGE IS AGAIN IN POLITICS; America's Gift to China Gets Its Third President in the Short Space of Three Months. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/merchandise-market-quite-bare-of-buyers-silk-gloves-called-fordress.html | MERCHANDISE MARKET QUITE BARE OF BUYERS; Silk Gloves Called For--Dress Demand Spotty--Gift Lines Active. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/night-line-workers-get-insurance.html | Night Line Workers Get Insurance. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bishop-wh-washinger-head-of-pacific-district-of-united-brethren.html | BISHOP W.H. WASHINGER.; Head of Pacific District of United Brethren Church Dies at 65. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/europeans-like-american-autos-germany-officers-best-market-for.html | EUROPEANS LIKE AMERICAN AUTOS; Germany Officers Best Market for 1928--Trade Increasing Despite to Tariff Barriers--Amer icans Lead in Unprotected Fields Our Cars the Fashion. Sales Records. American Performance. | TRUE | By Helen Ormsbee. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wooden-ships-of-us-navy-have-nearly-all-vanished-farraguts-flagship.html | WOODEN SHIPS OF U.S. NAVY HAVE NEARLY ALL VANISHED; Farragut's Flagship Entered World War-- Several Used for Training Apprentices A Paul Jones Ship. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cooperative-sales.html | COOPERATIVE SALES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/schell-wins-over-traps-rareley-of-new-york-third-in-cup-event-at.html | SCHELL WINS OVER TRAPS.; Rareley of New York Third in Cup Event at Reading. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bank-mergers-stir-ire-of-merchants-rush-of-public-to-buy-shares.html | BANK MERGERS STIR IRE OF MERCHANTS; Rush of Public to Buy Shares Interferes With Business, They Complain. PACIFIC COAST IMPRESSED Bancitaly Corporation Idea Finds Favor and Leads to Several Big Consolidations. Marine Group Merges. Giannnini Not in Corporation. Another Seattle Merger. | TRUE | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/airplanes-will-take-fatigue-out-of-climbing-mont-blanc.html | Airplanes Will Take Fatigue Out of 'Climbing' Mont Blanc | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/radio-networks-defended-as-aid-to-good-reception-representative.html | RADIO NETWORKS DEFENDED AS AID TO GOOD RECEPTION; Representative Crowther Champions Chain Broadcasting and Tells Why It Is Essential for Public Service--He Believes Excess Stations Should Be Eliminated Why Networks Are Justified. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/iraq-tablets-show-graft-in-1500-bc-court-records-of-time-before.html | IRAQ TABLETS SHOW GRAFT IN 1500 B.C.; Court Records of Time Before Moses Unearthed at Nuzi, Hurri-Mitanni Capital. GOVERNOR AMONG GUILTY Another Official Bribed With a Sheep--Carpenter Stole Forty Beams Destined for Palace. Case Against Governor Recorded. Sheep Taken as a Bribe. Carpenter Took Palace Beams. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/start-swinburne-action-owners-seek-to-limit-liability-in-collision.html | START SWINBURNE ACTION.; Owners Seek to Limit Liability In Collision With Navesink. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maytag-company-reports.html | Maytag Company Reports. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/alsace-takes-a-stand-for-her-old-rights-in-picturesque-alsace.html | ALSACE TAKES A STAND FOR HER OLD RIGHTS; IN PICTURESQUE ALSACE | TRUE | By Harold Callender. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/quits-mortgage-company-dj-lyons-resigns-as-head-of-marshall.html | QUITS MORTGAGE COMPANY.; D.J. Lyons Resigns as Head of Marshall Corporation--Feeney Also Out. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reigh-count-takes-derby-before-a-crowd-of-80000.html | Reigh Count Takes Derby Before a Crowd of 80,000 | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-needs-beset-colleges-for-women-educators-strive-to-meet-the.html | NEW NEEDS BESET COLLEGES FOR WOMEN; Educators Strive to Meet the Demands of Youth for a Closer Relation Between School Training and Life NEEDS OF WOMEN'S COLLEGES | TRUE | By Mary Leephotograph By Times Wide World.an Etching By Anton Sohuts. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/stevens-divides-honors-beats-nyu-at-lacrosse-but-tennis-team-loses.html | STEVENS DIVIDES HONORS.; Beats N.Y.U. at Lacrosse, but Tennis Team Loses to Rutgers. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nationals-get-tie-with-new-bedford-lead-by-2-to-1-near-close-of.html | NATIONALS GET TIE WITH NEW BEDFORD; Lead by 2 to 1 Near Close of Game, but Rivals Send Ball Into Goal. WANDERERS ARE DEFEATED Are Ahead by 2 to 1 at Half Time but Fail to Hold Boston in Check. Wanderers Are Beaten. Bethlehem Wins 3 to 0. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-act-on-d-h-holding-company.html | To Act on D. & H. Holding Company | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/american-steamship-ashore-at-st-crolx.html | American Steamship Ashore at St. Crolx. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italy-ranks-third-in-civil-aviation-without-commercial-lines-in.html | ITALY RANKS THIRD IN CIVIL AVIATION; Without Commercial Lines in 1925, Nation Will Soon Have 2,915 Miles of Routes. BIG OBSTACLES OVERCOME George C. Tyler, New York Play Producer, Adopts Rome's Comic Rugby Football Team. Development Was Difficult. Lines Depend on Subsidy. George Tyler Takes to Sport. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/at-the-wheel.html | AT THE WHEEL | TRUE | By James O. Spearing. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/navy-trackmen-triumph-lloyd-scores-23-points-in-defeat-of-william.html | NAVY TRACKMEN TRIUMPH.; Lloyd Scores 23 Points in Defeat of William and Mary, 105 to 21. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/joyce-testimony-on-ulysses-here-says-samuel-roth-sent-him-200-far.html | JOYCE TESTIMONY ON 'ULYSSES' HERE; Says Samuel Roth Sent Him $200 far Use of Extracts in Two Worlds Magazine. PARIS ROYALTIES $50,000 Author Expects $25,000 More and Declares Forbidden Book Would Bring $500,000 Here. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-famous-school.html | A FAMOUS SCHOOL. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lafayette-defeats-lehigh-wins-series-wilson-for-victors-gets-four.html | LAFAYETTE DEFEATS LEHIGH; WINS SERIES; Wilson for Victors Gets Four Hits, One a Home Run-- Score Is 11 to 7. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rockaway-activity-many-new-apartments-and-hotels-opening-this.html | ROCKAWAY ACTIVITY.; Many New Apartments and Hotels Opening This Season. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-felix-deutsch-dies-in-berlin-great-german-industrialist.html | DR. FELIX DEUTSCH DIES IN BERLIN; Great German Industrialist, Brother-in-Law of Otto Kahn, Victim of Heart Trouble. A PIONEER IN ELECTRICITY He Was Also a Patron of the Arts and Letters--Son of Cantor Rose From Humble Start. Worked Up to the Last. Started in One-Room Factory. Ranged World for Business. Beucher Likely Successor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bayard-stockton-buried-president-hibben-of-princeton-university.html | BAYARD STOCKTON BURIED.; President Hibben of Princeton University Officiates at Funeral. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bout-off-3d-time-set-for-tomorrow-weather-again-jolts-rickard.html | BOUT OFF 3D TIME; SET FOR TOMORROW; Weather Again Jolts Rickard-- Mandell and McLarnin Resume Training. OLYMPIA SHOW CANCELED Matchmaker Well to Ask Redress from Rickard--Two Other Title Matches on Week's Program. Olympia, A.C. to Ask Redress. Open-Air Season Under Way. | TRUE | By James P. Dawson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/less-lumber-for-ties-expert-says-treating-will-reduce-timber-demand.html | LESS LUMBER FOR TIES.; Expert Says Treating Will Reduce Timber Demand by Railroads. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/78th-division-veterans-celebrate.html | 78th Division Veterans Celebrate. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cornell-cubs-beat-penn-losers-rally-in-ninth-falls-short-score-is-9.html | CORNELL CUBS BEAT PENN.; Losers' Rally in Ninth Falls Short --Score Is 9 to 7. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/walker-joins-famine-committee.html | Walker Joins Famine Committee. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-test-submarines-at-depth-of-300-feet-navy-will-begin-charting.html | TO TEST SUBMARINES AT DEPTH OF 300 FEET; Navy Will Begin Charting Waters Off Portsmouth, N.H., Next Week for V-Boat Trials. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hundreds-of-girls-guests-at-yale-round-of-dinners-teas-and-dances.html | HUNDREDS OF GIRLS GUESTS AT YALE; Round of Dinners, Teas and Dances Marks Week-End at University. LARGE NEW YORK COLONY Wives of Members of the Faculty Act as Chaperones for House Parties. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/aids-cornell-research-pack-fund-gives-6000-for-two-new-fellowships.html | AIDS CORNELL RESEARCH.; Pack Fund Gives $6,000 for Two New Fellowships. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/angoras-attitude-calmly-paternal-government-determined-to-use-all.html | ANGORA'S ATTITUDE CALMLY PATERNAL; Government Determined to Use All Means to Complete Its Educational Program. BROUSSA CASE AN INDICATION Kemal Regime Will Let No Fanaticism Interfere With Policy Toward Schools. An Official Anticlimax. Younger Element Encouraged. | TRUE | By W. G. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/track-title-taken-by-mount-vernon-wins-westchester-championships.html | TRACK TITLE TAKEN BY MOUNT VERNON; Wins Westchester Championships With 36 Points-- Gorton Next With 22.TORRIERI RETAINS CROWNCaptures 100, While Tate Repeatsin Quarter-Mile-- Jackson andStevens Lead Scorers. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/british-stars-sail-june-2-compston-and-boomer-leave-then-to-meet.html | BRITISH STARS SAIL JUNE 2.; Compston and Boomer Leave Then to Meet Smith and Sarazen. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/paris-awaits-notable-sale-of-french-moderns.html | PARIS AWAITS NOTABLE SALE OF FRENCH MODERNS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/benes-confers-in-berlin-czech-foreign-minister-to-discuss.html | BENES CONFERS IN BERLIN.; Czech Foreign Minister to Discuss Commercial Relations Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maple-sugar-crop-small-new-england-production-drops-to-11787000.html | MAPLE SUGAR CROP SMALL.; New England Production Drops to 11,787,000 Pounds. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wants-siam-to-adopt-methods-of-america-prince-svasti-says-king.html | WANTS SIAM TO ADOPT METHODS OF AMERICA; Prince Svasti Says King Would Have More Siamese Attend Colleges Here. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/edge-elected-leader-of-jersey-delegates-senator-tells-republicans.html | EDGE ELECTED LEADER OF JERSEY DELEGATES; Senator Tells Republicans at Meeting He Will Not Enter the Race for Vice Presidency. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-pinnacles-is-sold-estate-at-harrison-ny-is-bought-for-a.html | "THE PINNACLES" IS SOLD.; Estate at Harrison, N.Y., Is Bought for a Boarding School. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-campaign-for-hoover-roosevelt-announces-he-will-speak-in-west.html | TO CAMPAIGN FOR HOOVER.; Roosevelt Announces He Will Speak in West Virginia. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/adopts-fiveday-week-for-summer.html | Adopts Five-Day Week for Summer. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lauds-kellogg-treaty-plan-miliukov-says-it-advances-our-cooperation.html | LAUDS KELLOGG TREATY PLAN.; Miliukov Says It Advances Our Cooperation With Europe. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/commuting-trend-in-metropolitan-area-survey-shows-says-wb-harmon.html | COMMUTING TREND IN METROPOLITAN AREA; Survey Shows, Says W.B. Harmon, Greatest Increase in Area North of the City. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/slow-justice-laid-to-indictment-law-states-diverse-codes-blamed-by.html | SLOW JUSTICE LAID TO INDICTMENT LAW; States' Diverse Codes Blamed by U. of P. Dean for Criminals' Escape From Punishment. MODEL STATUTES FRAMED Professors Mikell and Keedy Complete First Compilation of American Criminal Laws. Diverse State Laws Extend Work. Scale of Penalties More Lenient. Decided on Technicality of Words. SLOW JUSTICE LAID TO INDICTMENT LAW | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/concert-in-aid-of-colony-plan.html | Concert in Aid of Colony Plan. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/berlin-financial-market-stocks-rise-with-brief-halt-on-death-of.html | BERLIN FINANCIAL MARKET.; Stocks Rise, With Brief Halt on Death of Felix Deutsch. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oxford-to-correct-an-error-of-1925-university-will-make-amends-for.html | OXFORD TO CORRECT AN ERROR OF 1925; University Will Make Amends for Injection of Politics Into Choice of Chancellor. LORD GRAY TO GET POST Election of the Late Lord Cave Instead of Asquith Long a Matter of Keen Regret. Strong Opposition Developed. Proffer Apparently Refused. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/listeningin-on-the-radio-judge-landis-to-address-radio-audience.html | LISTENING-IN ON THE RADIO; Judge Landis to Address Radio Audience Saturday Morning During Baseball Day Celebration--Jones And Hare Initiate New Program Feature | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/state-banking-changes-deposit-company-to-open-branch-one-charter.html | STATE BANKING CHANGES.; Deposit Company to Open Branch --One Charter Revoked. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/african-methodists-elect-4-bishops.html | African Methodists Elect 4 Bishops. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-of-600-youngsters-goes-over-the-top-at-derby-track.html | Army of 600 Youngsters Goes Over the Top at Derby Track. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/walsh-is-nominated-by-mock-convention-one-speaker-for-gov-smith-is.html | WALSH IS NOMINATED BY MOCK CONVENTION; One Speaker for Gov. Smith Is Ruled Out in 'Progressive Democratic' Session at Smith College. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/education-by-army-service-urged-for-cuban-illiterates.html | Education by Army Service Urged for Cuban Illiterates | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/foreign-labor-comes-and-goes-in-france-movement-of-the-2000000.html | FOREIGN LABOR COMES AND GOES IN FRANCE; Movement of the 2,000,000 Foreign Workers Who Came infor Reconstruction Work. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-dedicate-library-middlebury-will-hold-exercises-for-new-wings.html | TO DEDICATE LIBRARY.; Middlebury Will Hold Exercises for New Wings June 16. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/children-of-destiny-on-screen.html | CHILDREN OF DESTINY ON SCREEN | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/finds-us-suspicious-of-russian-regime-professor-seligman-analyzes.html | FINDS US SUSPICIOUS OF RUSSIAN REGIME; Professor Seligman Analyzes Soviet Chances of Getting Loans in This Country. SUGGESTS DRASTIC REFORM Moscow Must Convince Business Men, Farmers and Workers of Good Faith, He Holds. Intellectuals Open-Minded. Farmers' and Workers' Position FINDS US SUSPICIOUS OF RUSSIAN REGIME The Position of Business. Has Little Confidence. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/uses-are-welding-on-new-buildings.html | Uses Are Welding on New Buildings. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/honor-alderman-henrich-at-dinner.html | Honor Alderman Henrich at Dinner. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buy-brooklyn-store-sites.html | Buy Brooklyn Store Sites. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/that-costume-problem-the-troubles-of-dressing-a-show-and-how-one.html | THAT COSTUME PROBLEM; The Troubles of Dressing a Show, and How One Producing Firm Has Solved Them | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reich-socialists-to-court-france-prussian-premier-counts-on.html | REICH SOCIALISTS TO COURT FRANCE; Prussian Premier Counts on Chancellorship After Election and Three Years of Power. SEEKS FREEING OF COBLENZ He Has Already Sounded Poincare --Coalition With Stresemann a Likely Result of Poll. Braun to Conciliate France. Says Alternative Is Friction. Campaign Ends in Mass Meetings. Radical Killed in Clash. | TRUE | By Lincoln Eyre. Special Cable To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/poly-prep-retains-senior-track-little-keeps-private-school-crown.html | POLY PREP RETAINS SENIOR TRACK LITTLE; Keeps Private School Crown, Finishing Far Ahead With 46  Points. ST. JAMES JUNIOR VICTOR Tops That Division With 29 Points --Patterson, Sullivan and Loughran Break Records. Briggs Runs Fast Quarter. Tuttle and Piper Star. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kings-doctor-gets-2d-fee-on-estate-at-sandringham.html | King's Doctor Gets 2d Fee On Estate at Sandringham | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hits-escapade-stories-college-newspaper-group-condemns-publication.html | HITS ESCAPADE STORIES.; College Newspaper Group Condemns Publication of Details. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/varsity-straw-compulsory-for-italian-college-youths.html | 'Varsity Straw' Compulsory For Italian College Youths | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/robert-a-sharkey-dead-in-brooklyn-former-republican-leader-of.html | ROBERT A. SHARKEY DEAD IN BROOKLYN; Former Republican Leader of Borough Ruled 5th Assembly District for 25 Years. WAS IN ELECTORAL COLLEGE Voted for McKinley in 1897--Named Naval Officer of Customs Here --Was 65 Years Old. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sends-in-riot-call-to-school-jersey-boy-is-held-for-prank.html | Sends In Riot Call to School; Jersey Boy Is Held for Prank | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/23-princeton-hits-beat-colgate-209-five-maroon-pitchers-fail-to.html | 23 PRINCETON HITS BEAT COLGATE, 20-9; Five Maroon Pitchers Fail to Check Victors Who Unleash Heavy Attack. EMERT GETS A HOME RUN His Blow With 2 On Starts Princeton Toward Conquest--Layton Goes Distance on Mound. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/will-fly-to-bring-prestige-to-mexico-carranza-to-hop-from-san-diego.html | WILL FLY TO BRING PRESTIGE TO MEXICO; Carranza to Hop From San Diego, Cal., to Mexico City and Thence to Washington. REPAYING LINDBERGH VISIT He Will Also Come to New York, Fly Home, Then to Los Angeles and Finally Tour the East. To Fly Back to Los Angeles. Description of Plane. Enthusiasm in Mexico. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/all-tin-pan-alley-awaits-the-mayors-comeback-but-the-inhabitants.html | ALL TIN PAN ALLEY AWAITS THE MAYOR'S COME-BACK; But the Inhabitants Remark That Not Many Lyricists Can Put Forth Two Real Song Fits in One Lifetime TIN PAN ALLEY AND THE MAYOR | TRUE | By Foster Ware | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/claims-500-for-hoover-campaign-chairman-says-he-may-be-named-on.html | CLAIMS 500 FOR HOOVER.; Campaign Chairman Says He May Be Named on First Ballot. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/no-panic-reported-in-jewish-colonies-soviet-official-says-ruin-of.html | NO PANIC REPORTED IN JEWISH COLONIES; Soviet Official Says Ruin of Winter Sowing Has Depressed butNot Discouraged Settlers. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/unidentified-man-killed-by-taxicab-policemans-automobile-causes.html | UNIDENTIFIED MAN KILLED BY TAXICAB; Policeman's Automobile Causes Death of Boy in Brooklyn-- Driver Is Exonerated. FIVE INJURED IN CRASH Three Women and Two Girls Are Seriously Hurt When Car Hits Elevated Line Pillar. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/egyptians-dislike-imitation-jewelry.html | EGYPTIANS DISLIKE IMITATION JEWELRY | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/father-wins-plea-for-boy-estranged-wife-loses-custody-of-son-she.html | FATHER WINS PLEA FOR BOY.; Estranged Wife Loses Custody of Son She Called Delinquent. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/americans-lease-mansions-for-londons-social-season.html | Americans Lease Mansions For London's Social Season | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/uncle-sam-is-the-host-to-millions-in-parks-a-group-of-campers-who.html | UNCLE SAM IS THE HOST TO MILLIONS IN PARKS; A GROUP OF CAMPERS WHO COOK THEIR OWN | TRUE | By Horace M. Albright, Superintendent of the Yellowstone National Park. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/three-judges-face-charges-in-chicago-demand-for-transfer-leads-to.html | THREE JUDGES FACE CHARGES IN CHICAGO; Demand for Transfer Leads to Inquiry Unprecedented in Legal History Here. SIX COLLEAGUES HEAR CASE Crime Board Head Complains of "Unpardonable Leniency" In Dealing With Criminals. Primary Events Involved. Grand Jury Also Investigates. | TRUE | By S.j. Duncan-Clark, Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/improving-the-trade-balance-of-italy-national-bank-looks-hopefully.html | IMPROVING THE TRADE BALANCE OF ITALY; National Bank Looks Hopefully to Results During the Present Year. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/news-of-motor-boating.html | News of Motor Boating. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/answers-to-test-questions.html | ANSWERS TO TEST QUESTIONS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/teachers-salaries-unpaid-peking-university-starts-anew-by.html | TEACHERS' SALARIES UNPAID; Peking University "Starts Anew" by Repudiating Debts. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/old-tannery-in-newark-is-sold-for-a-warehouse.html | Old Tannery in Newark Is Sold for a Warehouse | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/200000-scarsdale-home-w-wallace-lyons-residence-will-contain-21.html | $200,000 SCARSDALE HOME.; W. Wallace Lyon's Residence Will Contain 21 Rooms. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/paderewski-honored-at-polish-ceremony-war-veterans-hold-decennial.html | PADEREWSKI HONORED AT POLISH CEREMONY; War Veterans Hold Decennial Celebration Here and Decorate Ex-Premier. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/red-cross-honors-eight-for-heroism-confers-four-prizes-for-first.html | RED CROSS HONORS EIGHT FOR HEROISM; Confers Four Prizes for First Aid and Four for Saving of Lives During Year. ONE BRAVED A LIVE WIRE Another Swam a Whirlpool--Two Stanched Blood Flows--Two Women Among Recipients. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/belgium-honors-american-decorates-telephone-official-for-services.html | BELGIUM HONORS AMERICAN; Decorates Telephone Official for Services During the War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/erie-shows-increase-reports-net-income-of-811793-in-first-four.html | ERIE SHOWS INCREASE.; Reports Net Income of $811,793 in First Four Months. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buckner-guarding-queens-sewer-data-brings-truckload-of-records-to.html | BUCKNER GUARDING QUEENS SEWER DATA; Brings Truckload of Records to Court House, Where the Police Keep Vigil. INQUIRY TO RUN INTO JUNE Night Sessions May Speed Grand Jury In Indictments--Panel to Reconvene Tomorrow. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/miles-of-new-forest-planted-by-one-man-amid-trees-he-has-planted.html | MILES OF NEW FOREST PLANTED BY ONE MAN; AMID TREES HE HAS PLANTED | TRUE | By Virginia Pope. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tribute-to-jean-henri-dunant.html | TRIBUTE TO JEAN HENRI DUNANT | TRUE | FRANCIS ROGERS. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cinema-celebrities-charles-farrell-natalie-kingston-a-boy-actor.html | CINEMA CELEBRITIES; Charles Farrell. Natalie Kingston. A Boy Actor. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/plymouth-plan-finance-elects.html | Plymouth Plan Finance Elects. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/miss-williams-weds-jb-de-coursey-jr-married-in-haverfordcatharine.html | MISS WILLIAMS WEDS J.B. DE COURSEY JR.; Married in Haverford--Catharine Gibb Bride of A.W. Heilman in Ardmore. Heilman--Gibbs. Shields-Vreeland. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sports-of-the-times-inside-the-ropes-here-and-there.html | Sports of the Times; Inside the Ropes. Here and There. | TRUE | By John Kieran. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lutherans-to-lay-stone-ceremony-today-at-gymnasium-of-concordia.html | LUTHERANS TO LAY STONE.; Ceremony Today at Gymnasium of Concordia Institute, Bronxville. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/navy-academy-plebes-win-by-three-lengths-lead-penn-freshmen-crew.html | NAVY ACADEMY PLEBES WIN BY THREE LENGTHS; Lead Penn Freshmen Crew Over Henley Distance, Despite Catching Two Crabs. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/husband-bound-over-for-kissing-his-wife-english-court-tells-him-he.html | HUSBAND BOUND OVER FOR KISSING HIS WIFE; English Court Tells Him He Was Lucky to Miss Conviction for Assault. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/holds-that-rayon-promoters-claim-too-much-for-product.html | Holds That Rayon Promoters Claim Too Much for Product | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/music-fete-ends-at-white-plains-anna-case-is-guest-soloist-in-the.html | MUSIC FETE ENDS AT WHITE PLAINS; Anna Case Is Guest Soloist in the Concluding Concert of Westchester Festival. AUDIENCE FILLS ARMORY Russian Singers Are a Feature of Program--New York Symphony Orchestra Plays Wagner. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/utility-companies-being-regrouped-mergers-and-refunding-also.html | UTILITY COMPANIES BEING REGROUPED; Mergers and Refunding Also Adopted as Means to Effect Economies. GEOGRAPHY OFTEN A FACTOR Changes In Columbia Gas and Electric System Regarded as Typicalof Trend. Rearrangement of Ownership. Other Properties to Be | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/porto-rican-women-eager-for-ballot-they-may-get-it-in-1932-but.html | PORTO RICAN WOMEN EAGER FOR BALLOT; They May Get It in 1932, but Certainly Not in Time for November Election. SEEK ACTION BY CONGRESS Traditional Opposition Waning, but Politicians Will Delay as Long as Possible. Protest Action Here. Women Fill Many Jobs. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buys-home-in-chappaqua-mp-wilcox-to-occupy-westchester-houseacreage.html | BUYS HOME IN CHAPPAQUA.; M.P. Wilcox to Occupy Westchester House--Acreage Sold. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/catholic-university-loses-to-navy-9-to-0-brandlay-for-victors.html | CATHOLIC UNIVERSITY LOSES TO NAVY, 9 TO 0; Brandlay for Victors Allows Only 3 Hits While Mates Pile Up an Early Lead. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ornithopter-flies-falls-captain-whites-foot-power-plane-is-damaged.html | ORNITHOPTER FLIES, FALLS.; Captain White's Foot Power Plane Is Damaged at St. Augustine. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bryn-mawr-gets-50000.html | BRYN MAWR GETS $50,000. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-world-begins-to-catch-up-with-havelock-ellis-mr-peterson-writes.html | The World Begins to Catch Up With Havelock Ellis; Mr. Peterson Writes a Life of the British Philosopher Who Explored the Psychology of Sex | TRUE | By R.l. Duffus. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dry-middle-west-belies-reputation-government-records-indicate-no.html | 'DRY' MIDDLE WEST BELIES REPUTATION; Government Records Indicate No Lack of Demand for Bootleggers' Wares. COURT MACHINERY CLOGGED Authorities Find 'Bargaining' for Guilty Pleas Expedient in Clearing Docket. Bargaining for Settlement. How the System Works. An Unofficial Raider. | TRUE | By Roland M. Jones. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/victorian-scores-in-22300-withers-15000-acclaim-whitneys-great.html | VICTORIAN SCORES IN $22,300 WITHERS; 15,000 Acclaim Whitney's Great Three-Year-Old Colt at Belmont Park. BEATS MOWLEE 3 LENGTHS 3-to-2 Choice Runs Mile in Mud in 1:39--Keene Memorial to Simba. Four Others Start. Simba Takes the Keene. VICTORIAN SCORES IN $22,300 WITHERS Five Starters in 'Chase. Betting Lively in Greenport. Belphegor Is Favorite. Seven Races on This Card. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/inland-resorts-invite-motorist-lakes-and-mountains-of-northern-new.html | INLAND RESORTS INVITE MOTORIST; Lakes and Mountains of Northern New Jersey and Eastern Pennsylvania offer Many Attractions to the Prospective Vacationist | TRUE | By Leon A. Dickinson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fail-to-steal-seized-beer-two-men-escape-after-attempt-to-take.html | FAIL TO STEAL SEIZED BEER.; Two Men Escape After Attempt to Take Truck From Agents. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/english-women-lead-french-by-5-to-0-in-team-tennis.html | English Women Lead French By 5 to 0 in Team Tennis | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-a-year-after.html | LINDBERGH A YEAR AFTER. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buyers-not-to-blame-merchandise-men-force-markdowns-to-beat-last.html | BUYERS NOT TO BLAME.; Merchandise Men Force MarkDowns to "Beat Last Year." | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/golfer-sinks-his-second-ace-on-same-hole-in-two-years.html | Golfer Sinks His Second Ace On Same Hole in Two Years | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sports-mode-uses-geometric-designs.html | SPORTS MODE USES GEOMETRIC DESIGNS | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/contest-of-powers-in-market-awaited-response-of-speculation-to-new.html | CONTEST OF POWERS IN MARKET AWAITED; Response of Speculation to New Move of Banking Authorities Uncertain. RATE RISE WAS INEVITABLE Most Positive Action Within Power of Federal Reserve to Check Stock Trading. PREVIOUS CASES RECALLED Records Show Bull Movements Not Always Halted by Stringency in Money Conditions. Contest of Powers. Reserves and Liabilities. Other Market Records. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicting-german-default-berger-urges-world-parley.html | Predicting German Default, Berger Urges World Parley | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/vermont-wire-chief-kills-himself.html | Vermont Wire Chief Kills Himself. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/railway-work-nears-completion.html | Railway Work Nears Completion. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/grantham-and-barnes-leading-hitters-in-the-major-leagues-pittsburgh.html | Grantham and Barnes Leading Hitters in the Major Leagues; Pittsburgh First Baseman Still Sets Pace, Having Mark or .423, While Senator Outfielder Goes Out in Front With .407-- Blake and Pipgras Top Pitchers of Two Circuits. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/talk-of-primo-retiring-madrid-has-report-he-would-quit-before.html | TALK OF PRIMO RETIRING.; Madrid Has Report He Would Quit Before Wedding In September. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wagner-was-a-copious-correspondent.html | Wagner Was a Copious Correspondent | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/botanical-garden-bright-with-tulips-huge-beds-of-late-varieties.html | BOTANICAL GARDEN BRIGHT WITH TULIPS; Huge Beds of Late Varieties Near the Rock Garden Produce Rainbow Effects.RAINS HASTENED GROWTHJudas Trees With Pink Flowers andRed "Pleasing Azaleas" Add toGay Appearance. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-polyglot-journal.html | A POLYGLOT JOURNAL. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-and-cornell-elevens-will-meet-for-next-3-years.html | Princeton and Cornell Elevens Will Meet for Next 3 Years | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/their-own-memorial-for-macneils-here-landing-of-the-first-comers-of.html | THEIR OWN MEMORIAL FOR MACNEILS HERE; Landing of the First Comers of an Ancient Scottish Clan to Be Marked by Monument. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nyu-to-graduate-a-record-number-nearly-3000-will-get-decrees-and.html | N.Y.U. TO GRADUATE A RECORD NUMBER; Nearly 3,000 Will Get Decrees and Certificates at the 96th Commencement June 6. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sir-james-barrie-in-a-critical-biography.html | Sir James Barrie in a Critical Biography | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brooklyn-shows-gain-in-apartment-houses-new-construction-in-the.html | BROOKLYN SHOWS GAIN IN APARTMENT HOUSES; New Construction in the Borough Is 75 Per Cent. Ahead of That a Year Ago. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sues-on-bribery-charge-french-candidate-acts-when-rival-gives-up.html | SUES ON BRIBERY CHARGE.; French Candidate Acts When Rival Gives Up 10,000 Francs. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mexicans-prepare-to-colonize-lands-society-is-formed-to-place.html | MEXICANS PREPARE TO COLONIZE LANDS; Society Is Formed to Place Settlers on Areas That WillSoon Be Irrigated.WORK IS BEING RUSHEDCalles Says 500,000 Acres Will BeWatered and Fit to Farm by End of Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/as-it-seems-to-governor-smith-his-views-as-revealed-in-his.html | AS IT SEEMS TO GOVERNOR SMITH; His Views As Revealed in His Collected Speeches and Papers Governor Smith's Speeches | TRUE | By Allen Sinclair Wili.from A Portrait By Douglas Volk. Times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/quebec-will-hold-folksong-festival-second-annual-canadian-event.html | QUEBEC WILL HOLD FOLKSONG FESTIVAL; Second Annual Canadian Event Will Commerce on Thursday of This Week. HANDICRAFT TO BE SHOWN Thirteen Century Comic Opera Will Be Sung--Metropolitan Stars to Be There. Musical Stars Also There. Children in It, Too. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/labor-courts-for-poles-warsaw-establishes-tribunals-for-industrial.html | LABOR COURTS FOR POLES.; Warsaw Establishes Tribunals for Industrial Disputes. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/asbury-park-contract-is-let.html | Asbury Park Contract Is Let. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-senators-ready-to-go-under-knife-wesley-jones-enters-a.html | TWO SENATORS READY TO GO UNDER KNIFE; Wesley Jones Enters a Washington Hospital--Gooding atRochester Clinic. Gooding at Mayo Clinic. Vare Still Very Ill. | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soaking-down-wheels-an-old-farm-rite.html | SOAKING DOWN WHEELS AN OLD FARM RITE | TRUE | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-downs-virginia-on-track-by-7254-sprague-betters-own-mark-in.html | ARMY DOWNS VIRGINIA ON TRACK BY 72-54; Sprague Betters Own Mark in Shot-Put Event--Lermond Wins Mile Event on Heavy Track. | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-navy-fliers-die-in-crash-with-fleet-lieutenant-ballinger-and.html | TWO NAVY FLIERS DIE IN CRASH WITH FLEET; Lieutenant Ballinger and Ensign Cable Are DrownedOff Hawaii.PLANE JUMPS FROM SHIP Fellow-Officer Dives Overboard in Effort to Rescue Men,but Fails, | TRUE | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/plane-passenger-killed-pilot-injured-as-craft-falls-into-swamp-near.html | PLANE PASSENGER KILLED; Pilot Injured as Craft Falls Into Swamp Near Woodbury, N.J. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/french-defeated-by-english-women-suzanne-deve-scores-only-singles.html | FRENCH DEFEATED BY ENGLISH WOMEN; Suzanne Deve Scores Only Singles Victory for Losers inTeam Tennis Play.ENGLAND WINS BY 8 TO 4 French Fare Better in Doubles WhenThey Win Two of the Day's Matches. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/klan-accepts-veto-on-jamaica-parade-will-abide-by-warrens-edict-but.html | KLAN ACCEPTS VETO ON JAMAICA PARADE; Will Abide by Warren's Edict, but Threatens Disaster to Foemen for "Bigotry." MAN OF MYSTERY SPEAKS Long Account of Future Ku Klux Triumph Sent by Secret Envoy Delayed by "Important Affairs." | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/open-world-tests-on-10meter-wave-radio-amateurs-try-out-new-channel.html | OPEN WORLD TESTS ON 10-METER WAVE; Radio Amateurs Try Out New Channel Over Week-End and Expect Record Results. 100 IN LEAGUE USING IT Cape Horn Listener "Logs" Numerous Stations in United Statesand Abroad on High Frequency. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/12000-see-bears-yield-to-orioles-baltimore-finds-three-rival.html | 12,000 SEE BEARS YIELD TO ORIOLES; Baltimore Finds Three Rival Pitchers Easy and Wins by 8-4 at Newark. DAVIES DRIVEN OFF SLAB Retires Under Fire in Fourth in Debut on Johnson's Club-- Troubled by Knee Injury. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/hospitality-counseled-as-christian-obligation.html | Hospitality Counseled As Christian Obligation | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/reds-score-in-9th-over-pirates-32-allens-hit-driving-in-zitzmann.html | REDS SCORE IN 9TH OVER PIRATES, 3-2; Allen's Hit, Driving In Zitzmann, Ends Duel Between Lucas and Grimcs. LOSERS START WITH RUSH Tally Twice in Opening Inning, but Are Checked Thereafter--58th Double Play for Reds. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/russian-decoration-for-mrs-guild.html | Russian Decoration for Mrs. Guild. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/j-godfrey-saxe-hot-springs-host-entertains-dinner-company-at.html | J. GODFREY SAXE HOT SPRINGS HOST; Entertains Dinner Company at Homestead--Gives Luncheon for Olvany Party. GOV. TRUMBULL DEPARTS Mr. and Mrs. W.C. Bryant Among Hosts of Day--Many Join New York Colony. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tea-for-delphic-schools-first-of-series-is-given-by-miss-elizabeth.html | TEA FOR DELPHIC SCHOOLS.; First of Series Is Given by Miss Elizabeth Newman. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/jewish-heroes-honored-mj-mendelsohn-at-rites-says-veterans-are-for.html | JEWISH HEROES HONORED.; M.J. Mendelsohn, at Rites, Says Veterans Are for Peace. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/employment-rose-steadily-in-april-department-of-labor-expects-the.html | EMPLOYMENT ROSE STEADILY IN APRIL; Department of Labor Expects the Improvement to Continue Through May. MORE ACTIVITY IN THIS CITY Industrial Situation in State Shows Further Amelioration--Much Outdoor Work. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/southern-baptist-hits-at-tammany-backer-of-antismith-motion-calls.html | SOUTHERN BAPTIST HITS AT TAMMANY; Backer of Anti-Smith Motion Calls Dissenter's Action "Political Trick." REAFFIRMS PLEDGE OF BOLT Chattanooga Man, in Denial, However, Asserts Church Is Not aUnit on Resolution. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/escaping-poison-gas-terrorizes-hamburg-three-dead-while-fumes-defy.html | Escaping Poison Gas Terrorizes Hamburg; Three Dead, While Fumes Defy All Efforts | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/family-doctor-summoned-to-vare.html | Family Doctor Summoned to Vare. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steel-prices-uncertain-new-rates-are-not-well-maintained-in-many.html | STEEL PRICES UNCERTAIN.; New Rates Are Not Well Maintained in Many Lines. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sports-of-the-times-back-to-the-wars.html | Sports of the Times; Back to the Wars. | TRUE | By John Kieran. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/finds-church-needs-rules-dr-reisner-urges-strict-requirement-for.html | FINDS CHURCH NEEDS RULES; Dr. Reisner Urges Strict Requirement for Regular Attendance. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/provisions-in-fair-supply-foreigners-take-advantage-of-bulges-to.html | PROVISIONS IN FAIR SUPPLY.; Foreigners Take Advantage of Bulges to Sell. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/guild-season-to-open-with-faust-on-oct-15-play-to-be-staged-by-a.html | GUILD SEASON TO OPEN WITH 'FAUST' ON OCT. 15; Play to Be Staged by a Director of the Berlin Volksbuhne-- Gaul in Title Role. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chicago-beer-flat-raids-put-250-in-police-cells.html | Chicago 'Beer Flat' Raids Put 250 in Police Cells | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782504 |

| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/london-bank-rate-may-follow-ours-further-advance-here-would-make.html | LONDON BANK RATE MAY FOLLOW OURS; Further Advance Here Would Make Rise at Bank of England Inevitable.UNEASY ABOUT STERLING Week's Reaction in British Stocks--Brighter Prospects Indicated byBritish Foreign Trade Returns. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| --- | --- | --- | --- | --- | --- | --- |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/city-museum-gifts-total-1423705-50000-donation-in-memory-of.html | CITY MUSEUM GIFTS TOTAL $1,423,705; $50,000 Donation in Memory of Berthold Hochschild Brings Week's Pledges to $82,281. $576,295 BALANCE SOUGHT Vincent Astor Contributes $5,000-- Two 'Friends' Give $500 Each --36 Subscribe $5 Each. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/florence-kimbley-engaged-to-marry-william-h-barnewall-to-wed.html | FLORENCE KIMBLEY ENGAGED TO MARRY; William H. Barnewall to Wed Daughter of Mr. and Mrs. Frank Ray Kimbley. R.M. WOOLLEY AFFIANCED Son of Dr. Ulysses Grant Woolley Betrothed to Virginia Van Vranken of Schenectady. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/holland-puts-out- | Holland Puts Out Hungary. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ask-for-more-funds-in-sight-on-cancer-specialists-named-by.html | ASK FOR MORE FUNDS IN SIGHT ON CANCER; Specialists Named by Government Also Urge Attack on Occupational Nature of Disease. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/russians-anxious-over-spring-sowing-government-plan-to-make-up.html | RUSSIANS ANXIOUS OVER SPRING SOWING; Government Plan to Make Up Winter Grain Loss Is Held Doubtful of Fulfillment. BIG LOSSES IN SOME AREAS Despite 110 Arrests in the Ukraine and 178 in Siberia, May Collections Are Below Estimate. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/nicaragua-indian-is-a-kindly-soul-natives-in-remote-hinterland-are.html | NICARAGUA INDIAN IS A KINDLY SOUL; Natives in Remote Hinterland Are Peaceable and Poor, but Very Hospitable. HAVE BAMBOO OR LOG HUTS And the Father Seems Always to Be in the Hammock--Youngsters Show Great Endurance. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/will-rogers-still-thinks-dont-choose-means-will.html | Will Rogers Still Thinks 'Don't Choose' Means 'Will' | TRUE | WILL ROGERS. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/robins-pound-phils-in-homecoming-114-bissonette-hammers-homer-and.html | ROBINS POUND PHILS IN HOMECOMING, 11-4; Bissonette Hammers Homer and Triple as Clark Holds Visitors in Check. FLOCK BATTERS 3 HURLERS Clark Records Fifth Victory as Bissonette Takes League Lead With Seven Home Runs. | TRUE | By John Drebinger. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steel-prices-raised-by-german-makers-consuming-manufacturers.html | STEEL PRICES RAISED BY GERMAN MAKERS; Consuming Manufacturers Withdraw Objection, OtherConsumers Protest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cabaret-entertainer-shot-host-at-party-arrested-after-they-tell.html | CABARET ENTERTAINER SHOT; Host at Party Arrested After They Tell Conflicting Stories. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fiduciary-limit-in-british-currency-fusion-criticized.html | 'Fiduciary Limit' in British Currency Fusion Criticized | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/detroit-edison-net-945430-in-april-utility-also-reports-rise-for.html | DETROIT EDISON NET $945,430 IN APRIL; Utility Also Reports Rise for First Four Months--Other Utilities Show Earnings. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fare-stay-decision-is-unlikely-today-counsel-for-city-hear-highest.html | FARE STAY DECISION IS UNLIKELY TODAY; Counsel for City Hear Highest Court Is Reviewing Entire Statutory Proceedings. RULING EXPECTED MAY 28 Board of Estimate to Tour the Subways Tomorrow to Study a Recapture Plan. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-discuss-state-airports-mayors-and-other-city-officials-will-meet.html | TO DISCUSS STATE AIRPORTS; Mayors and Other City Officials Will Meet in Troy in June. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bowman-advances-in-harlem-net-play-gains-fourth-round-in-tennis.html | BOWMAN ADVANCES IN HARLEM NET PLAY; Gains Fourth Round in Tennis Tourney--Queensboro Championships to Begin Today. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/3-boats-selected-for-6meter-team-heron-akaba-and-redhead-picked-for.html | 3 BOATS SELECTED FOR 6-METER TEAM; Heron, Akaba and Redhead Picked for British and Scandinavian Races. TWO MORE TO BE NAMED Akaba Shows Speed In Winning First Test Held Under Light Weather Conditions. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/lake-liquor-war-to-open-coast-guard-fleet-will-start-from-buffalo.html | LAKE LIQUOR WAR TO OPEN.; Coast Guard Fleet Will Start From Buffalo Today. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/6729500-offered-today-in-new-stocks-and-bonds.html | $6,729,500 Offered Today In New Stocks and Bonds | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/six-auto-deaths-in-chicago-area.html | Six Auto Deaths in Chicago Area. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/held-gets-a-par-72-misses-chance-to-set-course-mark-in-foursome-at.html | HELD GETS A PAR 72.; Misses Chance to Set Course Mark in Foursome at Wee Burn. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/public-utilities-lead-investments-9044855000-is-placed-in-last-five.html | PUBLIC UTILITIES LEAD INVESTMENTS; $9,044,855,000 Is Placed in Last Five Years in Issues of American Companies. $2,914,035,000 1927 TOTAL $34,806,783,000 for the Entire Period Is Record Investment In All Corporations. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/boy-canoeists-rescued-three-picked-up-in-gravesend-bay-as-crowd-on.html | BOY CANOEISTS RESCUED.; Three Picked Up in Gravesend Bay as Crowd on Shore Cheers. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dry-scores-copeland-on-shooting-protest-poland-tells-senator-attack.html | DRY SCORES COPELAND ON SHOOTING PROTEST; Poland Tells Senator Attack on Hanson by Coast Guard Was 'Accident at Worst.' | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/presses-fight-on-smoke-inspector-lonergan-demands-ships-obey-health.html | PRESSES FIGHT ON SMOKE.; Inspector Lonergan Demands Ships Obey Health Regulations. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/gymnasium-stone-is-laid-building-at-concordia-institute-to-be.html | GYMNASIUM STONE IS LAID.; Building at Concordia Institute to Be Schoenfeld Memorial. | TRUE | Special to The New York Times. | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-stock-on-market-investment-trust-and-chain-store-issues-are.html | NEW STOCK ON MARKET.; Investment Trust and Chain Store Issues Are Offered. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-shatters-swim-endurance-marks-lifted-from-water-after-fifty.html | Woman Shatters Swim Endurance Marks; Lifted From Water After Fifty Hours | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tenorio-boxes-tonight-filipino-to-meet-kid-wagner-at-dexter-park.html | TENORIO BOXES TONIGHT.; Filipino to Meet Kid Wagner at Dexter Park Opening. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/calls-lindbergh-example-of-faith-dr-darlington-finds-flight-one-of.html | CALLS LINDBERGH EXAMPLE OF FAITH; Dr. Darlington Finds Flight One of Many Achievements Made Possible by Power of Belief. SEES NEED OF CONVICTIONS He Declares Strength to Choose the Right Comes From an Understanding of God. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/3-municipal-issues-reach-bond-market-real-estate-issue-also-offered.html | 3 MUNICIPAL ISSUES REACH BOND MARKET; Real Estate Issue Also Offered Today--One of Biggest Amounts of Year Coming. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/scientists-in-battle.html | SCIENTISTS IN BATTLE. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/standing-of-the-teams-in-psal-baseball-play.html | Standing of the Teams In P.S.A.L. Baseball Play | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/india-routs-danes-in-field-hockey-victors-play-brilliantly-in.html | INDIA ROUTS DANES IN FIELD HOCKEY; Victors Play Brilliantly in Olympic Match to Score 5 to 0 Triumph. INDIAN STAR IS INJURED Feroze Breaks Collar Bone, Team Finishing With Ten Men-- Belgians Beat Swiss, 3 to 0. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fewer-rubber-shipments-british-trade-foresees-equalizing-of.html | FEWER RUBBER SHIPMENTS.; British Trade Foresees Equalizing of Production and Consumption. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/retorts-to-dr-flexner-university-of-london-representative-replies.html | RETORTS TO DR. FLEXNER.; University of London Representative Replies to Criticism of It. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/buys-medical-collection-new-york-academy-pays-185000-for-that-of-dr.html | BUYS MEDICAL COLLECTION.; New York Academy Pays $185,000 for That of Dr. E.C. Streeter. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/caution-rises-in-london-chamberlains-qualifications-in-his-note.html | CAUTION RISES IN LONDON.; Chamberlain's Qualifications in His Note Irritate Opposition. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tenure-of-bishops-before-methodists-reformists-in-church-seek-to.html | TENURE OF BISHOPS BEFORE METHODISTS; "Reformists" in Church Seek to End Holding of Office for Life. PRESS ISSUE TO DECISION General Conference at Kansas City Faces Night Session This Week to Conclude Business. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-elmer-e-larkin-prison-physician-dies-officer-of-clinton.html | DR. ELMER E. LARKIN, PRISON PHYSICIAN, DIES; Officer of Clinton Institution Quit Parole Board After Freeing of Brindell. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/british-gold-imports-in-april-2046541-exceeded-exports-by-1441735.html | BRITISH GOLD IMPORTS IN APRIL  2,046,541; Exceeded Exports by 1,441,735 --Month's Largest Receipts Were From Russia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/socialists-triumph-in-german-polling-nationalists-lose-leading.html | SOCIALISTS TRIUMPH IN GERMAN POLLING; NATIONALISTS LOSE; Leading Party Gains 25 to 30 Seats in Reichstag, Where It Already Had 131. HEAVY BLOW TO REACTION Socialist Landslide Expected on Complete Returns--Reds and Fascisti Gain. LARGE VOTE QUIETLY CAST Despite Rain, 70 Per Cent. Turn Out Over the Nation and 90 to 97 Per Cent. in Berlin. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/le-correge-defeats-ivanhoe-to-win-105000franc-purse.html | Le Correge Defeats Ivanhoe To Win 105,000-Franc Purse | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/honduran-factions-air-frontier-issue-dispute-with-guatemala-is-made.html | HONDURAN FACTIONS AIR FRONTIER ISSUE; Dispute With Guatemala Is Made Point of Attack in Presidential Campaign. FRUIT COMPANY ASSAILED But Leaders Await Action as Mediator by Davis, American Envoy to Costa Rica. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cotton-now-making-improved-progress-heavy-rains-break-drouth-that.html | COTTON NOW MAKING IMPROVED PROGRESS; Heavy Rains Break Drouth That Had Caused Apprehension in Southwest. BOLL WEEVIL AGAIN FACTOR Insects Reported in Texas and Elsewhere After Early Scare Had Died Down. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/oil-strike-continues-bayonne-workers-tell-mayor-works-rules-must-be.html | OIL STRIKE CONTINUES.; Bayonne Workers Tell Mayor 'Works' Rules Must Be Enforced. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tells-of-bible-as-guide-dr-van-dyke-at-rutgers-exercises-preaches.html | TELLS OF BIBLE AS GUIDE.; Dr. van Dyke, at Rutgers Exercises, Preaches on "What Is Man?" | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/italys-trade-balance-import-surplus-reduced-8-in-the-past-four.html | ITALY'S TRADE BALANCE.; Import Surplus Reduced 8% in the Past Four Months. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/miliukov-predicts-russian-democracy-kerensky-minister-tells-2500.html | MILIUKOV PREDICTS RUSSIAN DEMOCRACY; Kerensky Minister Tells 2,500 Here Soviet Will Doom Itself Without Outside Aid. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/boys-body-found-in-canal-the-police-doubt-it-is-young-gaffney-but.html | BOY'S BODY FOUND IN CANAL; The Police Doubt It Is Young Gaffney, but May Summon Parents. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bergen-county-buyers-westwood-and-woodcliffe-lake-attract.html | BERGEN COUNTY BUYERS.; Westwood and Woodcliffe Lake Attract Homeseekers. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/barbers-are-locked-out-action-by-17-tarrytown-shops-seen-as-effort.html | BARBERS ARE LOCKED OUT.; Action by 17 Tarrytown Shops Seen as Effort to Break Union. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/two-groups-today-press-fund-inquiry-senate-subcommittee-sitting-at.html | TWO GROUPS TODAY PRESS FUND INQUIRY; Senate Subcommittee, Sitting at Raleigh, Will Delve Into South Carolina Outlay. TEXAS STORY AT CAPITAL Copeland's Secretary Will Testify on Two Years' Work for Smith in That State. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/resident-buyers-report-on-trade-demand-at-retail-still-falls-below.html | RESIDENT BUYERS REPORT ON TRADE; Demand at Retail Still Falls Below the Activity That Was Expected. DRESS CALL A FEATURE Piece Goods Active--Demand for Coats Is Late--Hosiery Sales Gain--Rugs Reduced. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/zionist-leaders-upheld-at-meeting-500-workers-in-united-palestine.html | ZIONIST LEADERS UPHELD AT MEETING; 500 Workers in United Palestine Appeal Praise Officers for Raising $1,948,812. SPEAKERS REPLY TO CRITICS Dr. Weizmann Says Attacks Are Unstatesmanlike--Commonwealth to Be Liquidated. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/gardini-wrestles-tonight-will-meet-steele-in-finish-match-at-71st.html | GARDINI WRESTLES TONIGHT; Will Meet Steele in Finish Match at 71st Regiment Show. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bremen-damaged-in-attempted-takeoff-must-now-be-brought-from.html | Bremen Damaged in Attempted Take-Off; Must Now Be Brought From Labrador by Boat; Special to The New York Times. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/british-imports-decreasing.html | British Imports Decreasing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/two-panama-factions-going-to-houston-woman-leads-prosmith-delegates.html | TWO PANAMA FACTIONS GOING TO HOUSTON; Woman Leads Pro-Smith Delegates, Man a Group Which IsUninstructed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/150-attend-a-dance-in-gingham-dresses-and-overalls-at-greenwich.html | 150 Attend a Dance in Gingham Dresses And Overalls at Greenwich Field Club | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/stresemann-sends-thanks-replies-to-greetings-of-carnegie-peace.html | STRESEMANN SENDS THANKS; Replies to Greetings of Carnegie Peace Endowment. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cornerstone-is-laid-of-panhellenic-house-twentyeight-story.html | CORNERSTONE IS LAID OF PANHELLENIC HOUSE; Twenty-eight Story Structure Costing $1,650,000 Will Care for 400 Girl Visitors to City. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cubs-streak-of-13-ends-as-braves-win-bob-smith-although-hit-hard.html | CUBS' STREAK OF 13 ENDS AS BRAVES WIN; Bob Smith, Although Hit Hard, Checks Chicago, Aided by Three Double Plays. BOSTON TRIUMPHS, 4 TO 3 Victors Bunch Hits, Scoring Three Runs in Sixth--Hack Wilson Makes Two Doubles. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/amateur-golf-play-in-england-today-mchugh-american-from-california.html | AMATEUR GOLF PLAY IN ENGLAND TODAY; McHugh, American From California, Rated Dark Horse in British Title Event.NEWTON WITHDRAWS ENTRYFour Americans in Championship asTwelve Countries WillVie for Honors. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bronx-block-front-sold-waring-avenue-parcel-is-traded-corner-site.html | BRONX BLOCK FRONT SOLD.; Waring Avenue Parcel Is Traded-- Corner Site Purchased. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-bells-of-louvain.html | THE BELLS OF LOUVAIN. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tells-of-priests-death-father-quinn-declares-persecution-makes.html | TELLS OF PRIEST'S DEATH.; Father Quinn Declares Persecution Makes Faith Stronger. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/accepting-but- | ACCEPTING BUT EXPLAINING. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/nobile-hopes-to-make-start-on-next-polar-trip-tonight.html | Nobile Hopes to Make Start On Next Polar Trip Tonight | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/britain-advances-in-davis-cup-play-makes-clean-sweep-against.html | BRITAIN ADVANCES IN DAVIS CUP PLAY; Makes Clean Sweep Against Finland and Will Meet Germany in Third Round.HOLLAND DEFEATS HUNGARYCzechoslovakia Also Gains ThirdBracket by Routing Sweden in All Five Matches. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/calls-oil-men-satisfied-mexican-paper-reports-many-applying-for.html | CALLS OIL MEN SATISFIED.; Mexican Paper Reports Many Applying for Title Confirmations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-haag-blames-pacifists-holds-foreign-propagandists-cause-americas.html | DR. HAAG BLAMES PACIFISTS; Holds Foreign Propagandists Cause America's Shipping Weakness. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/loss-by-pathe-exchange-amounts-to-2151882-in-1927-report-with.html | LOSS BY PATHE EXCHANGE.; Amounts to $2,151,882 in 1927 Report, With Surplus at $902,874. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/may-delay-prr-project-baltimore-city-council-likely-to-defer-action.html | MAY DELAY P.R.R. PROJECT.; Baltimore City Council Likely to Defer Action on Terminals. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/says-church-union-is-cause-of-hatred-rev-th-whelpley-sees-peril-of.html | SAYS CHURCH UNION IS CAUSE OF HATRED; Rev. T.H. Whelpley Sees Peril of Discord if Presbyterians and Methodists Merge. HE DEEMS FAILURE CERTAIN Minister Tells of Dissension in Canada Which, He Says, Splits Families and Congregations. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/article-1-no-title-association-formed-by-johnson-and-dillingham.html | Article 1 -- No Title; Association Formed by Johnson and Dillingham Sequel to Meeting on Train. 231 VOTES CLAIMED THERE Clinching of the Nomination Is Attributed to Work Beyond the Mississippi. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/not-peace-but-a-sword.html | NOT PEACE, BUT A SWORD. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-urge-postal-pay-bill-a-new.html | To Urge Postal Pay Bill A new. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cunard-cricketers-lose-to-crescents-mauretania-eleven-beaten-by-92.html | CUNARD CRICKETERS LOSE TO CRESCENTS; Mauretania Eleven Beaten by 92 Runs as Club Team Opens Season at Bay Ridge. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mexican-trade-organizing-subsidiary-chambers-of-commerce-are-being.html | MEXICAN TRADE ORGANIZING.; Subsidiary Chambers of Commerce Are Being Formed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/latinamerican-fliers-enter-for-air-derby-they-will-race-from-mexico.html | LATIN-AMERICAN FLIERS ENTER FOR AIR DERBY; They Will Race From Mexico City to Los Angeles for Money Prizes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/many-milk-bottles-lost-companies-begin-campaign-to-end-50000000.html | MANY MILK BOTTLES LOST.; Companies Begin Campaign to End 50,000,000 Yearly Casualties. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-screen-the-oldfashioned-impostor.html | THE SCREEN; The Old-Fashioned Impostor. | TRUE | By Mordaunt Hall. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/300-children-march-in-dedication-parade-congregation-bnai-jeshurun.html | 300 CHILDREN MARCH IN DEDICATION PARADE; Congregation B'nai Jeshurun Occupies Its New Community House on 89th Street. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/poppy-sale-due-thursday-veterans-of-foreign-wars-to-sell-on-streets.html | POPPY SALE DUE THURSDAY.; Veterans of Foreign Wars to Sell on Streets, Legion in Offices. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/east-52d-street-lease-m-winkle-to-alter-building-near-lexington.html | EAST 52D STREET LEASE.; M. Winkle to Alter Building Near Lexington Avenue. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/alala-first-of-eight-meters-built-in-germany-arrives.html | Alala, First of Eight Meters Built in Germany, Arrives | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/decline-in-prices-sobers-wheat-mart-eleventh-hour-buyers-are-forced.html | DECLINE IN PRICES SOBERS WHEAT MART; Eleventh Hour Buyers Are Forced Out and Market Is in Better Condition. TRADERS WATCH WEATHER Wheat Trading Has Decreased in Week, While There Has Been an Increase in Corn. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/coloradans-for-lindbergh-day.html | Coloradans for "Lindbergh Day." | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-jersey-parties-to-meet-tomorrow-heher-is-expected-to-remain-as.html | NEW JERSEY PARTIES TO MEET TOMORROW; Heher Is Expected to Remain as Democratic Chairman--Republican Choice in Doubt. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/north-claims-three-victories.html | North Claims Three Victories. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/home-clubs-excel-in-major-league-play-yankees-and-cubs-drop-only.html | HOME CLUBS EXCEL IN MAJOR LEAGUE PLAY; Yankees and Cubs Drop Only One Game Each to Invaders in Intersectional Series. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/consider-parkway-to-save-palisades-regional-planners-study-the.html | CONSIDER PARKWAY TO SAVE PALISADES; Regional Planners Study the Future of River Cliffs as Building Wave Nears. STRIP TO COST $25,000,000 But Unsightly Skyline Is Feared if Land Is Not Preserved From Development. BRIDGE SPURS ACTIVITIES Survey Group Foresees a Horizon of Billboards, Tanks and High Structures Topping Rocks. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/hail-their-golden-wedding-mr-and-mrs-ci-herron-of-chicago-celebrate.html | HAIL THEIR GOLDEN WEDDING; Mr. and Mrs. C.I. Herron of Chicago Celebrate at Dinner for 600. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/driverless-ambulance-runs-wild-in-street-stolen-cars-long-trip.html | Driverless Ambulance Runs Wild in Street; Stolen Car's Long Trip Mystifies Police | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/rio-rita-ends-spring-tour.html | Rio Rita" Ends Spring Tour. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/harkness-would-aid-phillips-academies-offers-320000-each-to-exeter.html | HARKNESS WOULD AID PHILLIPS ACADEMIES; Offers $320,000 Each to Exeter and Andover if Former Raises $1,600,000 Fund. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/buyers-to-improve-four-sites-in-bronx-flats-are-planned-for-white.html | BUYERS TO IMPROVE FOUR SITES IN BRONX; Flats Are Planned for White Plains and Roberts Avenues and Lowerre Place. BECK STREET CORNER SOLD Investors Get Building at Intervale Avenue--Three Homes Are Transferred. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/garden-city-title-captured-by-voigt-is-2-down-to-dawson-after-seven.html | GARDEN CITY TITLE CAPTURED BY VOIGT; Is 2 Down to Dawson After Seven Holes, but Rallies to Triumph, 3 and 2. IS BRILLIANT WITH PUTTER Seven Times Scores on Greens With Single Stroke--Plays Last Nine Holes in 3 Under Par. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/reduction-in-british-unemployment.html | Reduction in British Unemployment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/legion-sees-affront-to-allies-in-flag-ban-post-here-urges-county.html | LEGION SEES AFFRONT TO ALLIES IN FLAG BAN; Post Here Urges County Members to Withdraw From March if the Order Stands. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/lays-restlessness-to-cosmic-vitamin-dr-thomas-p-boyd-says-man-is.html | LAYS RESTLESSNESS TO 'COSMIC VITAMIN'; Dr. Thomas P. Boyd Says Man Is Forever Striving to Be Divine. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-discus-record-set-hoffmeister-german-star-registers-mark-of.html | NEW DISCUS RECORD SET.; Hoffmeister, German Star, Registers Mark of 48.58 Meters. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/radio-song-ends-runaway-bayonne-girl-hears-father-on-air-and.html | RADIO SONG ENDS RUNAWAY; Bayonne Girl Hears Father on Air and Returns Home. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-study-diversion-of-trade-to-canada-walsh-investigation-is-called.html | TO STUDY DIVERSION OF TRADE TO CANADA; Walsh Investigation Is Called Step to Retaliatory Action on Ports There. HANDICAP ON GRAIN SEEN Rules for Inspection Are Said to Be More Rigid Here--Load Line Bill Probably Before House In Fall. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tigers-win-in-ninth-21-score-two-runs-beat-white-sox-and-end-7game.html | TIGERS WIN IN NINTH, 2-1.; Score Two Runs, Beat White Sox and End 7-Game Losing Streak. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-investing-company-prisco-corporation-formed-with-capital-of.html | NEW INVESTING COMPANY.; Prisco Corporation Formed With Capital of $1,000,000. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/finds-religion-unchanging-dr-drummond-declares-that-only-its.html | FINDS RELIGION UNCHANGING; Dr. Drummond Declares That Only Its Fashions Vary. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-metropolitan-belmont-feature-classic-will-be-run-on-saturday-as.html | THE METROPOLITAN BELMONT FEATURE; Classic Will Be Run on Saturday as Star Attraction ofthe Week's Racing. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/kaisers-grandsons-vote-two-sons-of-excrown-prince-cast-their-first.html | KAISER'S GRANDSONS VOTE.; Two Sons of Ex-Crown Prince Cast Their First Ballots. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-entertain-vassar-club-mrs-ef-eidlitz-to-give-a-tea-in-honor-of.html | TO ENTERTAIN VASSAR CLUB.; Mrs. E.F. Eidlitz to Give a Tea in Honor of Mrs. T.S. Voorhees. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ywca-will-honor-mrs-william-h-hays-dinner-to-newly-elected-new-york.html | Y.W.C.A. WILL HONOR MRS. WILLIAM H. HAYS; Dinner to Newly Elected New York President to Be Given Thursday. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mrs-goodersons-injuries-eleventh-ad-coleader-more-seriously-hurt.html | MRS. GOODERSON'S INJURIES; Eleventh A.D. Co-Leader More Seriously Hurt Than First Thought. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/reigh-count-lauded-for-great-courage-kentucky-derby-victor-had-big.html | REIGH COUNT LAUDED FOR GREAT COURAGE; Kentucky Derby Victor Had Big Reserve to Pass Misstep in Last Eighth. SPEED NO LONGER DOUBTED Hertz Colt Pointed for Belmont Stakes--Regarded by Many as Future 3-Year-Old King. | TRUE | By Vernon van Ness. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/kostisch-victor-gains-chess-lead.html | KOSTISCH VICTOR; GAINS CHESS LEAD | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/disputes-findings-on-freight-rates-new-york-port-authority-files.html | DISPUTES FINDINGS ON FREIGHT RATES; New York Port Authority Files Brief Opposing Change Favoring Baltimore.EXAMINER HELD IN ERRORLawyers Contend He Was Unfairin Deciding Terminal CostsAre Controlling. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/eagels-plea-up-monday-equity-to-consider-actresss-appeal-at-annual.html | EAGELS PLEA UP MONDAY.; Equity to Consider Actress's Appeal at Annual Meeting. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/maid-and-7700-loot-vanish-during-night-jewelry-and-paris-dresses.html | MAID AND $7,700 LOOT VANISH DURING NIGHT; Jewelry and Paris Dresses Are Taken From Riverside Drive Home of Henry Licht. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/giants-and-cards-split-double-bill-new-yorkers-take-series-by.html | GIANTS AND CARDS SPLIT DOUBLE BILL; New Yorkers Take Series by Winning Opener, 5 to 3--Fall in Second Game, 2 to 1. 40,000 SEE THE BATTLES McGrawmen Beat Sherdel in First-- Aldridge Pitches Well in Debut, but Bows to Johnson. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/delegation-for-ritchie-governor-will-lead-maryland-democrats-to.html | DELEGATION FOR RITCHIE.; Governor Will Lead Maryland Democrats to Houston. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cotton-carryover-small-south-believes-it-will-be-several-million.html | COTTON CARRYOVER SMALL.; South Believes It Will Be Several Million Bales Under Year Ago. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/automobile-merger-reported-in-germany-berlin-stock-exchange-tells.html | AUTOMOBILE MERGER REPORTED IN GERMANY; Berlin Stock Exchange Tells of Proposed Fusion of Numerous German Companies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/wheeler-to-run-again-montana-senator-announces-candidacy-for.html | WHEELER TO RUN AGAIN.; Montana Senator Announces Candidacy for Re-election. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/miss-wills-thrills-5000-at-auteuil-makes-her-first-appearance-in.html | MISS WILLS THRILLS 5,000 AT AUTEUIL; Makes Her First Appearance in France Since 1926 in Mixed Doubles Exhibition. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/commodity-prices-cash-grains-in-sharp-decline-cotton-and-rubber-off.html | COMMODITY PRICES; Cash Grains in Sharp Decline-- Cotton and Rubber Off-- Metals Up. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/walker-to-welcome-catholic-press.html | Walker to Welcome Catholic Press. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/paul-didier-consul-dies-represented-belgium-at-pittsburgh-a-noted.html | PAUL DIDIER, CONSUL, DIES.; Represented Belgium at Pittsburgh --A Noted Engineer. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/want-standard-sheets-women-ask-engineers-to-define-qualities-to-aid.html | WANT STANDARD SHEETS.; Women Ask Engineers to Define Qualities to Aid Housewives. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/400-escape-theatre-fire-film-of-the-burning-of-broadway-ignites-at.html | 400 ESCAPE THEATRE FIRE.; Film of "The Burning of Broadway" Ignites at First Avenue Show. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/talk-of-moving-legation-some-see-blow-to-prestige-if-ours-quits.html | TALK OF MOVING LEGATION.; Some See Blow to Prestige if Ours Quits Peking to Avoid Hostilities. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bronx-building-is-leased-to-greek-orthodox-church.html | Bronx Building Is Leased To Greek Orthodox Church | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mine-toll-mounts-with-64-known-dead-estimates-of-the-number.html | MINE TOLL MOUNTS WITH 64 KNOWN DEAD; Estimates of the Number Entombed in Mather (Pa.) Workings Run From 100 to 213.34 BODIES ARE TAKEN OUT Fourteen Men Escape--Rescuers Battle in Feverish Relays to Get Through Gas. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dedicate-morsemere-nj-church.html | Dedicate Morsemere (N.J.) Church. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/conquers-pokorny-while-saemisch-and-steiner-draw-their-matches-in.html | Conquers Pokorny, While Saemisch and Steiner Draw Their Matches in 6th Round. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chinese-here-organize-antijapanese-society-five-thousand-raise.html | CHINESE HERE ORGANIZE ANTI-JAPANESE SOCIETY; Five Thousand Raise $10,000 on the Spot to Wage Campaign Against Intervention. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/czechoslovakia-advances.html | Czechoslovakia Advances. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-jersey-bar-to-meet.html | New Jersey Bar to Meet. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/stock-index-higher-fisher-average-calculates-further-advance-for.html | STOCK INDEX HIGHER.; 'Fisher Average' Calculates Further Advance for Past Week. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chinese-are-deserting-tsinanfu.html | Chinese Are Deserting Tsinan-Fu. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steel-production-making-a-record-mill-output-is-running-4-per-cent.html | STEEL PRODUCTION MAKING A RECORD; Mill Output Is Running 4 Per Cent. Above the Same Period Last Year. BANNER YEAR LOOKED FOR But Producers Have Little Business in Hand and Must Seek New Orders Continuously. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/soccer-giants-top-wanderers-6-to-2-close-league-season-by-taking.html | SOCCER GIANTS TOP WANDERERS, 6 TO 2; Close League Season by Taking Lead Early to Win--In Front at Half, 3 to 0. NATIONALS BEATEN, 3 TO 1 Bow to Providence, Which Rallies in Final Period to Break Tie and Triumph. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/forbids-parade-in-rain-101st-cavalry-colonel-fears-horses-will-slip.html | FORBIDS PARADE IN RAIN.; 101st Cavalry Colonel Fears Horses Will Slip on Way to Church. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/freight-car-wrecks-a-pennsylvania-flier-fireman-killed-and-4-hurt.html | Freight Car Wrecks a Pennsylvania Flier; Fireman Killed and 4 Hurt Near Johnstown | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-give-legion-draft-view-commander-spafford-will-testify-today.html | TO GIVE LEGION DRAFT VIEW.; Commander Spafford Will Testify Today Before House Committee. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/albany-to-cleveland-air-line-opens-june-1-colonial-airways.html | ALBANY TO CLEVELAND AIR LINE OPENS JUNE 1; Colonial Airways Announces SixHour Schedule Over aNew Route. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sees-danger-in-mediocrity-president-mcconaughy-of-wesleyan-says-it.html | SEES DANGER IN MEDIOCRITY; President McConaughy of Wesleyan Says It Threatens Idealism. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/john-bonham-veteran-last-survivor-of-defense-of-lucknow-94.html | JOHN BONHAM, VETERAN; Last Survivor of Defense of Lucknow, 94, Published Memoirs Last Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fordham-plays-today-cooney-slated-to-pitch-against-colgate-nine.html | FORDHAM PLAYS TODAY.; Cooney Slated to Pitch Against Colgate Nine. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-work-in-new-pulpit-science-makes-every-one-neighbors-he-tells.html | DR. WORK IN NEW PULPIT.; Science Makes Every One Neighbors, He Tells Greenwich Congregation. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/doubts-popes-sway-in-american-politics-prof-muzzey-sees-no-threat.html | DOUBTS POPE'S SWAY IN AMERICAN POLITICS; Prof. Muzzey Sees No Threat of Conquest if a Catholic Is Elected President. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/president-returns-from-massachusetts-mrs-coolidge-remaining-in.html | PRESIDENT RETURNS FROM MASSACHUSETTS; Mrs. Coolidge, Remaining in Northampton, Visits Her Mother at Hospital. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/yellow-lily-unoriginal-picture-at-the-strand-treats-of-love-in.html | YELLOW LILY" UNORIGINAL.; Picture at the Strand Treats of Love in Ruling Classes. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fought-koehl-once-greets-him-now-american-flier-engaged-german-in.html | FOUGHT KOEHL ONCE, GREETS HIM NOW; American Flier Engaged German in Combat in France--Laughs With Him in Boston.LEGION HONORS OCEAN TRIOSecond Day of Bremen Men in Bay State City Crowded--They Goby Train to Albany. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/afghan-king-arrives-in-angora.html | Afghan King Arrives in Angora. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ulster-delaware-bonds-holders-must-deposit-by-june-15-road-unable.html | ULSTER & DELAWARE BONDS; Holders Must Deposit by June 15-- Road Unable to Pay at Maturity. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/buckner-inquiring-into-realty-deals-seeks-to-learn-if-sewer-men.html | BUCKNER INQUIRING INTO REALTY DEALS; Seeks to Learn if Sewer Men Invested Heavily in Queens Property. CONNOLLY FOES TO MEET Calling of C.A. Leidy Seen as Hint That Grand Jury Will Go Into Political Situation. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sees-foreign-loans-a-menace-to-labor-matthew-woll-says-they-may.html | SEES FOREIGN LOANS A MENACE TO LABOR; Matthew Woll Says They May Destroy Defenses of Tariff and Immigration Laws. WOULD KEEP SAVINGS HERE He Declares International Bankers Will Soon Be Solidly Back of Free Trade Movement. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/crippled-liners-land-1000-tourists-as-harbor-fog-lifts-veendam.html | CRIPPLED LINERS LAND 1,000 TOURISTS AS HARBOR FOG LIFTS; Veendam, Pennland, Mohawk, Jefferson and Porto Rico to Go to Dry Docks. 25 VESSELS ARE FREED Harbor Traffic Is Resumed at 1 P.M. After 40 Hours of Perilous Navigation. CLYDE LINER STILL BEACHED Girls Bound for South Are Left Without Funds--Passengers Await New Accommodations. | TRUE | Times Wide World Photos. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/body-verifies-lads-story-proof-of-third-tale-of-chicago-chums-fate.html | BODY VERIFIES LAD'S STORY.; Proof of Third Tale of Chicago Chum's Fate Found in River. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/orchestra-plays-in-airplane-blue-heaven-heard-on-ground.html | Orchestra Plays in Airplane; 'Blue Heaven' Heard on Ground | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chamberlains-note-acclaimed-in-paris-french-view-his-reply-to.html | CHAMBERLAIN'S NOTE ACCLAIMED IN PARIS; French View His Reply to Kellogg as Supporting Briand's Reservations. SEE PROGRESS ON TREATY They Feel Sir Austen Bridged Gap Between American Position and Theirs. DOUBTS APPEAR IN LONDON Opposition Papers Fear Raising of Issue of British Rights Will Confuse Anti-War Plan. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/us-football-players-arrive-in-amsterdam-olympic-team-in-excellent.html | U.S. FOOTBALL PLAYERS ARRIVE IN AMSTERDAM; Olympic Team in Excellent Condition--Will Start TheirTraining Sessions Today. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/italian-stock-market-rises-with-the-rest-advance-prudently.html | ITALIAN STOCK MARKET RISES WITH THE REST; Advance Prudently Conducted-- Money Abundant Because of Deflation in Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/special-libraries.html | SPECIAL LIBRARIES. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/jersey-city-divides-drops-first-game-11-to-6-in-twelve-inningstakes.html | JERSEY CITY DIVIDES; Drops First Game, 11 to 6, in Twelve Innings-- Takes Second, 6 to 5, in Eight. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/joie-ray-unaffected-by-marathon-of-saturday-plays-round-of-golf.html | Joie Ray, Unaffected By Marathon Of Saturday, Plays Round of Golf; Free From Foot Soreness and Exuberant in Spirits, He Trudges Over Lido Links--Judge Weg Predicts Former Brilliant Miler Will Win Olympic Grind--Ray Leaves Today for Chicago. | TRUE | By Bryan Field. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/catholic-professor-defends-prohibition-ja-lapp-of-marquette.html | CATHOLIC PROFESSOR DEFENDS PROHIBITION; J.A. Lapp of Marquette University Calls It Country'sGreatest Blessing. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/oil-co-converting-bonds-richfield-of-california-plans-retirement-of.html | OIL CO. CONVERTING BONDS.; Richfield of California Plans Retirement of Entire Issue by June 30. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/2-killed-in-old-plane-driven-by-young-pilot-racine-flier-was-taking.html | 2 KILLED IN OLD PLANE; DRIVEN BY YOUNG PILOT; Racine Flier Was Taking Policeman Up as a Favor WhenMachine Nose-Dived. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/five-ships-are-due-to-arrive-today-leviathan-albert-ballin-berlin.html | FIVE SHIPS ARE DUE TO ARRIVE TODAY; Leviathan, Albert Ballin, Berlin, Oscar II and American Banker on Way From Europe. ONE LINER WILL DEPART Drottningholm of the SwedishAmerican Line Will Go Directto Gothenburg. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/scores-adherence-to-public-opinion-the-rev-bernard-mcquade-calls.html | SCORES ADHERENCE TO PUBLIC OPINION; The Rev. Bernard McQuade Calls That the Greatest Heresy of the Day. WARNS AGAINST REASON Asserts That if Everything Had to Be Thought Out A new World Would Revert to Savagery. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/seek-ancient-mans-trail-three-scientists-to-explore-regions-in.html | SEEK ANCIENT MAN'S TRAIL.; Three Scientists to Explore Regions In Kentucky. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/gold-at-bank-of-england-455000-bought-in-open-london-market-last.html | GOLD AT BANK OF ENGLAND.; 455,000 Bought in Open London Market Last Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/deplores-dispute-over-parade-flags-rev-ellis-parry-holds-spirit-of.html | DEPLORES DISPUTE OVER PARADE FLAGS; Rev. Ellis Parry Holds Spirit of Memorial Day Above Individual Colors.REGRETS VETERANS' VIEWSAnd Calls for Universal Tribute toWar Dead Under White Bannerof World Peace. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/620793-wagered-on-derby-through-kentucky-mutuels.html | $620,793 Wagered on Derby Through Kentucky Mutuels | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mrs-milton-m-klein-wife-of-vice-president-of-b-altman-co-dies-of-a.html | MRS. MILTON M. KLEIN.; Wife of Vice President of B. Altman & Co. Dies of a Stroke. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/more-of-our-troops-in-tientsin.html | More of Our Troops in Tientsin. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/city-college-plans-a-new-curriculum-president-robinson-lays-great.html | CITY COLLEGE PLANS A NEW CURRICULUM; President Robinson Lays Great Stress on Correct Writing and Speaking. SCIENCE STUDY REQUIRED Variety of Elective Courses Provided for Students Who Have Acquired Fundamentals. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chance-alliance-aids-smith-in-west.html | CHANCE ALLIANCE AIDS SMITH IN WEST | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/public-ownership-in-two-measures-issue-for-coolidge-muscle-shoals.html | PUBLIC OWNERSHIP IN TWO MEASURES ISSUE FOR COOLIDGE; Muscle Shoals and Boulder Dam Bills Carry Test of the Government in Business. SHOALS CONFEREES AGREE Plan for Federal Corporation to Operate Nitrate Plant Will Go to Both Houses. FILIBUSTER LIKELY ON DAM President's Approval of Merchant Marine Bill Expected as Outgrowth of War Necessity. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/union-mills-move-south-upstate-textile-plants-will-locate-in.html | UNION MILLS MOVE SOUTH.; Up-State Textile Plants Will Locate in Alabama. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/find-convict-dead-hurled-from-roof-men-in-east-side-house-hear.html | FIND CONVICT DEAD, HURLED FROM ROOF; Men in East Side House Hear Crash and Discover Body in Courtyard. CLUES POINT TO STRUGGLE Pockets Looted by Assailant, Believed to Have Slain Criminalfor Grudge. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/costes-on-european-tour-left-paris-yesterday-with-lebrix-arrive-in.html | COSTES ON EUROPEAN TOUR.; Left Paris Yesterday With Lebrix--Arrive in Bucharest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/article-2-no-title-president-expected-to-name-arbiter-soon-and.html | Article 2 -- No Title; President Expected to Name Arbiter Soon and Treasury Defense Is Planned. SEIZED SHIPS CHIEF ITEM Sayville Radio Station and Many Patents Are Involved--Valuation Is to Be Set. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/praises-knights-templar-dr-mccomas-preaches-at-annual-pilgrimage-of.html | PRAISES KNIGHTS TEMPLAR.; Dr. McComas Preaches at Annual Pilgrimage of Order. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/filibuster-threat-bars-tax-bill-vote-pressure-of-farm-relief-by.html | FILIBUSTER THREAT BARS TAX BILL VOTE; Pressure of Farm Relief by Reed of Missouri Will Prevent Senate Action Today. BOULDER DAM A HITCH Smoot Will Seek an Agreement Later in the Week to Send Measure to Conference. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/former-merchant-suicide-john-lyman-hangs-himself-in-the-cellar-of.html | FORMER MERCHANT SUICIDE.; John Lyman Hangs Himself in the Cellar of Home in Jersey City. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-potter-traces-search-for-deity-holds-quest-for-better-god-is.html | DR. POTTER TRACES SEARCH FOR DEITY; Holds Quest for Better God Is Proof of Man's Hunger for Supreme Being. REFERS TO OLD TESTAMENT He Declares Scientists Regard Christianity as Outgrowth of Animistic Belief. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/more-oregon-returns-increase-smith-lead-latest-presidential-primary.html | MORE OREGON RETURNS INCREASE SMITH LEAD; Latest Presidential Primary Figures Give Him 15,550 to9,754 for Walsh. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/blessed-by-cardinal-hayes-prelate-officiates-at-little-falls-ny.html | BLESSED BY CARDINAL HAYES; Prelate Officiates at Little Falls (N.Y.) Church Ceremony. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/hunt-rogues-gallery-for-elliott-bombers-milkman-tries-to-identify.html | HUNT ROGUES' GALLERY FOR ELLIOTT BOMBERS; Milkman Tries to Identify Four Suspects--Hundreds Visit Executioner's Damaged Home. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/quakers-sects-plan-peace-session-here-hicksite-and-orthodox-wings.html | QUAKERS SECTS PLAN PEACE SESSION HERE; Hicksite and Orthodox Wings, Divided for 100 Years, to Hold Joint Annual Meeting. SERVICES START SATURDAY Gathering Will Continue Five Days, With Delegates Present From New York and New Jersey. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/navy-veterans-honor-dead-in-hudson-rites-six-from-gar-lead-march-to.html | NAVY VETERANS HONOR DEAD IN HUDSON RITES; Six From G.A.R. Lead March to Uptown Pier, Where River Ceremony Is Held. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sapiro-addresses-guild-on-ford.html | Sapiro Addresses Guild on Ford. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-credit-bureau-for-concrete-men-exchange-is-formed-to-improve.html | NEW CREDIT BUREAU FOR CONCRETE MEN; Exchange Is Formed to Improve the General Standard of the Industry Here. D.A. LA MORTE HEADS IT Organizers Intend to Eliminate Duplication in the Preparation of Estimates. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/textile-trade-reaction-german-manufacturers-continue-to-reduce.html | TEXTILE TRADE REACTION.; German Manufacturers Continue to Reduce Production. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/labor-bank-five-years-old-federation-company-congratulated-by.html | LABOR BANK FIVE YEARS OLD; Federation Company Congratulated by Mellon, Walker, Green. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/overloading-the- | OVERLOADING THE PLANNERS. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/columbia-varsity-to-row-in-henley-crew-receives-permission-to.html | COLUMBIA VARSITY TO ROW IN HENLEY; Crew Receives Permission to Compete and Will Start Preparations Today for Race.GLENDON FIGHTS IN DUEL Middies to Oppose Lions in Stewards' Cup Event on SchuylkillRiver Next Saturday. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/phelps-has-de-mar-speak-on-lifes-race-yale-professor-once.html | PHELPS HAS DE MAR SPEAK ON LIFE'S RACE; Yale Professor, Once CrossCountry Victor, Brings MarathonChampion to Congregation. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/analyzes-record-of-state-senators-citizens-union-commends-most-of.html | ANALYZES RECORD OF STATE SENATORS; Citizens Union Commends Most of Those From City for Work in Last Year. HIGH PRAISE FOR SCHACKNO Legislative Committee Repeats Its Arguments for Biennial Sessions. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fencers-club-sells-building-on-east-side-fiftyfourth-street.html | FENCERS' CLUB SELLS BUILDING ON EAST SIDE; Fifty-fourth Street Property Goes to Antique Dealer--Other Manhattan Sales. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/discusses-russian-gold-amtorg-corp-issues-a-booklet-on-shipments-of.html | DISCUSSES RUSSIAN GOLD.; Amtorg Corp. Issues a Booklet on Shipments of Metal Here. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/100-meters-mark-broken-miss-hitomi-in-olympic-practice-timed-in-012.html | 100 METERS MARK BROKEN.; Miss Hitomi, in Olympic Practice, Timed in 0:12 1-5 at Tokio. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/lutheran-church-installs-pastor-dr-leitzell-inducts-hc-egner-in.html | LUTHERAN CHURCH INSTALLS PASTOR; Dr. Leitzell Inducts H.C. Egner in Ceremony at Edifice of Our Saviour's Atonement. PLEADS FOR COOPERATION New Incumbent, Called Here From Pastorate in Pearl River, N.Y., Urged to Make Parish Visits. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/causes-of-europes-stock-market-boom-not-primarily-ascribed-to.html | CAUSES OF EUROPE'S STOCK MARKET 'BOOM'; Not Primarily Ascribed to American Support--Due to Interaction of Foreign Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/title-cue-play-tonight.html | Title Cue Play Tonight. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/holds-panama-canal-adequate-for-traffic-capt-downes-ending-detail.html | HOLDS PANAMA CANAL ADEQUATE FOR TRAFFIC; Capt. Downes, Ending Detail as Marine Superintendent, Sees No Need Yet for Larger Plant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/roosevelt-returning-after-parley-failure-steel-corporation.html | ROOSEVELT RETURNING AFTER PARLEY FAILURE; Steel Corporation President Is Reported to Have Blocked Fixing of Jute Rate. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/methodists-hear-rector-episcopal-minister-talks-on-unity-in-sermon.html | METHODISTS HEAR RECTOR.; Episcopal Minister Talks on Unity in Sermon at Grace Church. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/merchants-report-big-smoke-damage-association-quotes-estimate-of-17.html | MERCHANTS REPORT BIG SMOKE DAMAGE; Association Quotes Estimate of $17 Per Capita Loss Throughout the Country.TELLS OF RUINED PRODUCTSManufacturers Complain of Dust and Cinders--Committee AidsHarris in War on Evil. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ransacks-de-groots-files-mysterious-intruder-enters-office-of.html | RANSACKS DE GROOT'S FILES; Mysterious Intruder Enters Office of Federal Attorney in Brooklyn. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/farewell-talk-by-cadman-ecclesiastic-to-attend-conferences-in.html | FAREWELL TALK BY CADMAN; Ecclesiastic to Attend Conferences in Europe This Summer. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/provides-a-john-bright-fund.html | Provides a John Bright Fund. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/french-on-lindbergh-day-bid-him-to-return-hope-he-will-come-to-hear.html | French on Lindbergh Day Bid Him to Return; Hope He Will Come to Hear Air Conference | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/thomas-l-jefferson-actor-wed.html | Thomas L. Jefferson, Actor, Wed. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/miltons-to-occupy-cottage-once-rockefeller-employes.html | Miltons to Occupy Cottage Once Rockefeller Employe's | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/albany-bonds-offered-2452500-on-market-today-other-municipal-issues.html | ALBANY BONDS OFFERED.; $2,452,500 on Market Today-- Other Municipal Issues. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/wilkins-and-eielson-to-dine-with-king-arctic-flier-endorses.html | WILKINS AND EIELSON TO DINE WITH KING; Arctic Flier Endorses Proposal of Stefansson for Submarine Polar Cruises. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/frog-leaps-3-feet-to-win-rodeo-of-51-amphibians.html | Frog Leaps 3 Feet to Win Rodeo of 51 Amphibians | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/socialists-name-brussels-delegates-hilquit-and-panken-among-those.html | SOCIALISTS NAME BRUSSELS DELEGATES; Hilquit and Panken Among Those Chosen to Attend International Convention. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/living-costs-in-england-unchanged.html | Living Costs in England Unchanged. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/second-knapp-trial-will-start-today-exsecretary-of-state-will-again.html | SECOND KNAPP TRIAL WILL START TODAY; Ex-Secretary of State Will Again Face Jury on Census Fund Larceny Charge. SHE MAINTAINS CONFIDENCE Prosecution, Which Hints at New Evidence, Has No Disposition to Spare Her. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/freed-in-sparkes-theft-draper-convinces-police-he-did-not-steal.html | FREED IN SPARKES THEFT.; Draper Convinces Police He Did Not Steal $25,000 Jewelry. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/business-slackens-in-chicago-district-complaints-of-slow-buying-are.html | BUSINESS SLACKENS IN CHICAGO DISTRICT; Complaints of Slow Buying Are Coming From Retailers and Wholesalers. TRADE IS OPTIMISTIC Large Building Projects Are Under Way, With Unemployment Less. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ur-expedition-to-continue-university-of-pennsylvania-will-also.html | UR EXPEDITION TO CONTINUE; University of Pennsylvania Will Also Maintain Palestine Work. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/denies-speed-caused-ferryboat-accident-capt-hinchey-of-the-bronx.html | DENIES SPEED CAUSED FERRYBOAT ACCIDENT; Capt. Hinchey of the Bronx Also Says Order to Slow Up at Reef Followed Wave Mishap. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fall-in-berlin-market-break-in-stocks-ascribed-to-normal-reaction.html | FALL IN BERLIN MARKET.; Break in Stocks Ascribed to Normal Reaction, Not Stresemann Illness. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/four-die-in-cars-plunge-auto-crashes-through-cable-and-drops-twenty.html | FOUR DIE IN CAR'S PLUNGE.; Auto Crashes Through Cable and Drops Twenty Feet at Buffalo. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/position-of-french-bank-very-strong-large-proportion-of-liabilities.html | POSITION OF FRENCH BANK VERY STRONG; Large Proportion of Liabilities Covered by Gold--Reserve After Stabilization. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/turks-reject-plan-for-tripartite-accord-italian-hopes-of-treaty.html | TURKS REJECT PLAN FOR TRIPARTITE ACCORD; Italian Hopes of Treaty With Angora and Athens Fail-- Separate One to Be Signed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-boole-says-drys-will-support-hoover-predicts-prohibition.html | DR. BOOLE SAYS DRYS WILL SUPPORT HOOVER; Predicts Prohibition 'Landslide' for Secretary if He Opposes Governor Smith. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/survey-of-indians-shows-many-in-want-most-not-yet-adjusted-to-white.html | SURVEY OF INDIANS SHOWS MANY IN WANT; Most Not Yet Adjusted to White Civilization, Says Report of Government Institute. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/awards-18-fellowships-research-council-gives-recognition-for-work.html | AWARDS 18 FELLOWSHIPS.; Research Council Gives Recognition for Work in Agriculture. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/french-line-promotes-west-coast-official-captain-aillet-now-on-way.html | FRENCH LINE PROMOTES WEST COAST OFFICIAL; Captain Aillet Now on Way to Paris to Confer on New Ships-- Jackson Skipper on Vacation. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/criticizes-candidates-who-dodge-great-issues.html | Criticizes Candidates Who Dodge Great Issues | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/yanks-win-by-93-for-8th-straight-ruth-held-to-single-by-browns.html | YANKS WIN BY 9-3 FOR 8TH STRAIGHT; Ruth Held to Single by Browns' Boxmen--Combs Hits for Circuit With Bases Filled.7TH IN ROW FOR PIPGRAS Champions Reach Gray, Blaeholder and Stewart for 13 Hits--Weather Holds Crowd to 15,000. | TRUE | By Richards Vidmer. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/demands-no-delay-in-pay-graft-trials-bronx-prosecutor-to-ask-court.html | DEMANDS NO DELAY IN PAY GRAFT TRIALS; Bronx Prosecutor to Ask Court to Proceed Today in Cases of Four Street Cleaning Men. PREDICTS MORE ARRESTS Paymaster in Berry's Office Is Said to Have Been Involved by Accused Employe. HIGGINS GETS CONFESSION Prominent, Politician Is Alleged to Have Chauffeur on Payroll of City Department. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/beutel-wins-feature-takes-3mile-handicap-walking-race-at-macombs.html | BEUTEL WINS FEATURE.; Takes 3-Mile Handicap Walking Race at Macomb's Dam Park. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/auto-kills-woman-police-seek-driver-husband-identifies-body-of-wife.html | AUTO KILLS WOMAN; POLICE SEEK DRIVER; Husband Identifies Body of Wife After Reporting Her Missing in the Bronx. TRUCK HITS 4 ON SIDEWALK Car Passenger Seriously Injured When Operator Strikes Tree at Dobbs Ferry. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-is-drowned-companion-missing-plumbing-contractors-wife-dies.html | WOMAN IS DROWNED; COMPANION MISSING; Plumbing Contractor's Wife Dies in Eastchester Bay on Way to His Launch. MAN'S BODY IS NOT FOUND Husband Was Asleep After Being Rowed First to Craft--No Trace of Boat. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/womens-golf-today-metropolitan-championship-will-begin-at-baltusrol.html | WOMEN'S GOLF TODAY.; Metropolitan Championship Will Begin at Baltusrol. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/financial-markets-approach-of-an-interesting-weekstock-market.html | FINANCIAL MARKETS; Approach of an Interesting Week--Stock Market, Reserve Bank and Money Rates. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/son-finds-woman-dead-aged-visitor-from-detroit-expires-in-bathroom.html | SON FINDS WOMAN DEAD.; Aged Visitor From Detroit Expires in Bathroom at Hotel Here. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/assails-church-formality-the-rev-ta-elwood-urges-need-for-unusual.html | ASSAILS CHURCH FORMALITY; The Rev. T.A. Elwood Urges Need for Unusual Services to Fill Pews. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/albany-pool-raids-bring-8-arrests-men-held-here-for-trial-on-charge.html | ALBANY POOL RAIDS BRING 8 ARRESTS; Men Held Here for Trial on Charge of Taking Part in Huge Baseball Lottery. MANY TICKETS ARE SEIZED Gamblers Are Alleged to Take In $100,000 Weekly--Prosecutors Long on Their Trail. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-rule-on-elmer-gantry-cleveland-city-counsel-views-play-at.html | TO RULE ON 'ELMER GANTRY'; Cleveland City Counsel Views Play at Crowded Premiere. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/two-shea-projects-end-productions-at-cosmopolitan-and-public.html | TWO SHEA PROJECTS END.; Productions at Cosmopolitan and Public Theatres Abandoned. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/rutgerslafayette-play-today.html | Rutgers-Lafayette Play Today. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/michigan-clinches-title-can-lose-its-two-remaining-games-and-still.html | MICHIGAN CLINCHES TITLE.; Can Lose Its Two Remaining Games and Still Top Big Ten. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/increasing-revenue-collected-in-france-april-tax-receipts-752000000.html | INCREASING REVENUE COLLECTED IN FRANCE; April Tax Receipts 752,000,000 Francs Above March, 492,000,000 Above 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-nations-capital-its-establishment-at-york-pa-is-questioned-as.html | THE NATION'S CAPITAL.; Its Establishment at York, Pa., Is Questioned, as Are Historic Dates. | TRUE | STANLEY D. MacDOWELL. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/smaller-german-revenue-april-receipts-below-years-best-figure-but.html | SMALLER GERMAN REVENUE; April Receipts Below Year's Best Figure, but Above Estimate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/leone-in-american-debut-italian-baritone-makes-a-good-impression-at.html | LEONE IN AMERICAN DEBUT.; Italian Baritone Makes a Good Impression at Steinway Hall. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/corn-prices-are-firm-as-stocks-decrease-farmers-are-moving-much.html | CORN PRICES ARE FIRM AS STOCKS DECREASE; Farmers Are Moving Much Grain in the Interior for Feeding of Live Stock. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/veterans-honor-world-war-dead-patriotic-organizations-take-part-in.html | VETERANS HONOR WORLD WAR DEAD; Patriotic Organizations Take Part in Ceremonies in Temple Emanu-El. NATION'S CRITICS SCORED Rabbi Schulman Says Attitude That Other Countries Are Always Right Is Abnormal. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/united-gas-co-formed-or-seagraves-heads-holding-corporation-for.html | UNITED GAS CO. FORMED.; O.R. Seagraves Heads Holding Corporation for Southwestern Merger. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/america-warns-chinese-not-to-let-unruly-troops-molest-our-nationals.html | AMERICA WARNS CHINESE NOT TO LET UNRULY TROOPS MOLEST OUR NATIONALS; NOTES SENT TO BOTH SIDES Declare Our Troops Will Protect Americans in Peking and Tientsin. ASK CONCESSION IMMUNITY Nanking Urged to Keep Army Out of Foreign Areas and to Use Only Disciplined Troops. NORTH CLAIMS 3 VICTORIES Peking Tensity Abates--South Resents Tokio "Ultimatum" to Chang on Manchuria. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/berlin-unaffcted-by-our-bank-rate-market-looks-however-for.html | BERLIN UNAFFCTED BY OUR BANK RATE; Market Looks, However, for Increased Cost in Obtaining of American Credits.GERMAN RATES HOLD UPReduction of Unemployment in Germany Causes Hopeful Viewof the Trade Situation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/urges-church-to-aid-victims-of-drug-habit-miss-grahammulhall-from.html | URGES CHURCH TO AID VICTIMS OF DRUG HABIT; Miss Graham-Mulhall From Pulpit Tells of Need for Help toSave Addicts From Crimes. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/praises-irish-in-revolution-mj-obrien-says-their-contribution-to.html | PRAISES IRISH IN REVOLUTION.; M.J. O'Brien Says Their Contribution to Victory Is 'Hidden History.' | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/paris-is-jubilant-at-loans-success-weeks-oversubscription-removes.html | PARIS IS JUBILANT AT LOAN'S SUCCESS; Week's Oversubscription Removes Last Uncertainty Over Program of Currency Reform. STOCK MARKET DISLIKED French Capitalists Are Selling atHigh Prices, but ForeignersContinue to Buy. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/galicia-overcome-by-irt-celtics-lose-5-to-1-in-international-league.html | GALICIA OVERCOME BY I.R.T. CELTICS; Lose, 5 to 1, in International League Title Series--Results of Other Games. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mandellmlarnin-to-meet-tonight-with-fair-weather-promised-thrice.html | MANDELL-M'LARNIN TO MEET TONIGHT; With Fair Weather Promised, Thrice Postponed Lightweight Title Battle Scheduled Again. PRINCIPALS WEIGH TODAY McLarnin Said to Have Suffered More Than Champion by the Successive Delays. | TRUE | By James P. Dawson. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/calls-mexican-cotton-outlook-good.html | Calls Mexican Cotton Outlook Good. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-nyu-budget-totals-5909032-increase-of-500000-will-care-for.html | NEW N.Y.U. BUDGET TOTALS $5,909,032; Increase of $500,000 Will Care for Salary Rises and More Students. PROVIDES FOR 16 SCHOOLS Co-Educational College of Arts Gets $1,500,000, the Largest Item in Appropriations. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-is-located-in-loomis-suicide-mrs-newell-who-figured-in.html | WOMAN IS LOCATED IN LOOMIS SUICIDE; Mrs. Newell, Who Figured in Detroit Doctor's Trial for Murder, Will Appear 'When Necessary.' | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/views-abroad-vary-on-situation-here-europes-conclusions-regarding.html | VIEWS ABROAD VARY ON SITUATION HERE; Europe's Conclusions Regarding Our Money Conditions, Stock Market and Prosperity.EXPECTED BANK RATE RISE No Agreement Regarding Its Effect on Stock Speculation--New York and London Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/postal-men-lauded-in-memorial-service-dr-brooks-pledges-aid-toward.html | POSTAL MEN LAUDED IN MEMORIAL SERVICE; Dr. Brooks Pledges Aid Toward Obtaining Better Wages for Letter Carriers. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/english-give-barry-new-shell-he-can-now-defend-his-title.html | English Give Barry New Shell; He Can Now Defend His Title | TRUE | | C1B 782504 |

| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/indians-win-43-sweep-the-series-senators-held-scoreless-until.html | INDIANS WIN, 4-3; SWEEP THE SERIES; Senators Held Scoreless Until 7th--Judge Hits Into Double Play to End Game. FONSECA BATTING STAR Hits Triple and Single--Hudlin and Bayne Outpitch Lisenbee and | TRUE | | C1B 782504 |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/american-haste-is-called-menace-to-world-dr-crowder-urges-pause-to.html | American Haste Is Called Menace to World; Dr. Crowder Urges Pause to Preserve Souls | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tilden-and-coen-fall-in-doubles-are-vanquished-by-lott-and.html | TILDEN AND COEN FALL IN DOUBLES; Are Vanquished by Lott and Hennessey in Final Davis Cup Trial, 6-3, 6-2, 6-4. PLAYERS BREAK CAMP Squad Departs for Kansas City for Matches With China--Tilden to Join Team Tomorrow. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sesquicentennial-mass-sailing-of-french-fleet-to-aid-our-revolution.html | SESQUICENTENNIAL MASS.; Sailing of French Fleet to Aid Our Revolution Commemorated. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/live-stock-prices-gain-in-the-week-many-lambs-are-coming-to.html | LIVE STOCK PRICES GAIN IN THE WEEK; Many Lambs Are Coming to Market--Hogs Alone ShowPrice Weakness. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/declares-christ-found-loving-god-prof-vernon-asserts-that-deity-of.html | DECLARES CHRIST FOUND LOVING GOD; Prof. Vernon Asserts That Deity of Jews Was Looked Upon as Avenger of Nation. IDEA OF FATHER FOUNDED Jesus Abandoned Belief In Fearsome, Holy Judge, DartmouthMan Tells Seminarians. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/london-rubber-firm-tin-values-improved-para-grades-unchangedtin.html | LONDON RUBBER FIRM, TIN VALUES IMPROVED; Para Grades Unchanged--Tin Closes Higher--Lead Unsteady With Moderate Trade. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/goodfellow-wins-us-epee-crown-defeats-nunes-in-fenceoff-when-two.html | GOODFELLOW WINS U.S. EPEE CROWN; Defeats Nunes in Fence-Off When Two Are Tied After Round-Robin Matches. MIJER BOWS IN SEMI-FINAL Raynor Beats Former Champion-- Six of Contestants Likely Olympic Choices. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/elinor-sanders-weds-morgan-de-treville-daughter-of-mr-and-mrs-hh.html | ELINOR SANDERS WEDS MORGAN DE TREVILLE; Daughter of Mr. and Mrs. H.H. Sanders a Bride at Church of St. Vincent de Ferrer. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bicycling-with-profit.html | Bicycling With Profit. | TRUE | CHARLES M. DOWLING. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/held-in-shooting-of-girl-youth-charged-with-assault-but-victim.html | HELD IN SHOOTING OF GIRL.; Youth Charged With Assault, but Victim Calls It Accidental. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/commodity-average-unchanged-for-week-still-near-years.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Still Near Year's Highest--British and Italian Averages Change Little. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/blind-girl-to-study-abroad-miss-rose-resnick-to-sail-june-16-for.html | BLIND GIRL TO STUDY ABROAD; Miss Rose Resnick to Sail June 16 for Music Scholarship in France. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fliers-learn-details-of-marines-losses-corporal-wi-williamson.html | FLIERS LEARN DETAILS OF MARINES' LOSSES; Corporal W.I. Williamson Killed and Private Dubois of New York Wounded in Nicaragua. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/prepare-to-settle-alien-war-claims.html | PREPARE TO SETTLE ALIEN WAR CLAIMS | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/paris-expects-stabilization-of-the-franc-by-next-july.html | Paris Expects Stabilization Of the Franc by Next July | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-patton-protests-change-at-seminary-calls-proposal-an-attempt-to.html | DR. PATTON PROTESTS CHANGE AT SEMINARY; Calls Proposal an Attempt to Disrupt the Government of the Princeton Institution. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/georgetti-scores-over-jubi-on-bike-national-champion-wins-10mile.html | GEORGETTI SCORES OVER JUBI ON BIKE; National Champion Wins 10Mile Motor-Pace Race atNew York Velodrome. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/norman-and-strong-talk-but-english-banker-says-visit-was-not.html | NORMAN AND STRONG TALK.; But English Banker Says Visit Was Not Financial Mission. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steamer-haiti-is-off-the-rocks.html | Steamer Haiti Is Off the Rocks. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fitzpatrick-medals-to-15-tiger-athletes-two-members-of-princeton.html | FITZPATRICK MEDALS TO 15 TIGER ATHLETES; Two Members of Princeton Varsity Track Squad and ThirteenFreshmen Are Honored. | TRUE | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/a-church-in-politics.html | A CHURCH IN POLITICS. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/2-pm-closing-causes-search-of-precedent-variety-of-causes-which-led.html | 2 P.M. CLOSING CAUSES SEARCH OF PRECEDENT; Variety of Causes Which Led to Past Shortening of Stock Exchange Day. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/earthquake-rocks-tokio-shock-stops-clocks-cracks-walls-and.html | EARTHQUAKE ROCKS TOKIO.; Shock Stops Clocks, Cracks Walls and Terrifies People. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/japan-and-manchuria.html | JAPAN AND MANCHURIA. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/basis-of-europes-rising-markets.html | Basis of Europe's Rising Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/rookie-captures-gunman-as-killer-jimmy-the-gin-seized-fleeing-from.html | 'ROOKIE' CAPTURES GUNMAN AS KILLER; "Jimmy the Gin" Seized Fleeing From Village Resort After Gangster Is Slain. FEAT INITIATES PATROLMAN He Is Praised for Trapping Man on First Late Tour--Prisoner Was Freed in 7 Other Crimes. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/watkins-in-court-today-alleged-slayer-of-church-organist-to-face.html | WATKINS IN COURT TODAY.; Alleged Slayer of Church Organist to Face Murder Charge. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dead-heat-is-run-by-payne-and-salo-two-leaders-complete-the-583mile.html | DEAD HEAT IS RUN BY PAYNE AND SALO; Two Leaders Complete the 58.3Mile Lap in Transcontinental Race in 9:47:33. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/empire-day-luncheon-john-evans-brown-memorial-to-sponsor-event.html | EMPIRE DAY LUNCHEON.; John Evans Brown Memorial to Sponsor Event Friday. | TRUE | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-seeks-to-aid-radium-claimants-miss-jones-in-jersey-assembly.html | WOMAN SEEKS TO AID RADIUM CLAIMANTS; Miss Jones, in Jersey Assembly, Will Try to Amend Statute of Limitations. | TRUE | | C1B 782504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/deportee-escapes-here-plattsburg-man-dashes-from-barge-office-at.html | DEPORTEE ESCAPES HERE.; Plattsburg Man Dashes From Barge Office at Battery. | TRUE | | C1B 782504 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wadsworth-assails-dry-laws-at-forum-says-prohibition-is-bound-to.html | WADSWORTH ASSAILS DRY LAWS AT FORUM; Says Prohibition Is Bound to Fail Unless All the People Support It. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/denies-sixth-avenue-bank-merger.html | Denies Sixth Avenue Bank Merger | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/fordham-repulses-colgate-by-4-to-2-cooney-twirls-ably-and-drives-in.html | FORDHAM REPULSES COLGATE BY 4 TO 2; Cooney Twirls Ably and Drives In Three Runs to Give His Team the Edge. VICTOR GAINS LEAD IN 7TH Coleman Starts Two-Run Spurt With His Second Double-LaBorne Shines Afield. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/deny-having-sold-century-theatre-shuberts-say-bing-bing-did-not-get.html | DENY HAVING SOLD CENTURY THEATRE; Shuberts Say Bing & Bing Did Not Get Building for Resale to Syndicate. BROKERS WON'T DISCUSS IT Metropolitan Opera, Rumored as Prospective Purchaser, Is Not Involved. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/100000-in-columbia-fund-annual-collecticn-of-alumni-largest-in-its.html | $100,000 IN COLUMBIA FUND.; Annual Collecticn of Alumni Largest In Its History. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/whittemore-aides-under-heavy-guard-police-surround-court-building.html | WHITTEMORE AIDES UNDER HEAVY GUARD; Police Surround Court Building at Trial of Weinzimmer as One of Robbery Gang. FEAR BREAK BY KRAEMERS Willie Unkelbach, One of Three Brought From Prison, Testifies Defendant Drove Car in Crime. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gamewell-stock-planned-holders-meet-may-29-to-vote-on-7500-common.html | GAMEWELL STOCK PLANNED.; Holders Meet May 29 to Vote on 7,500 Common Shares. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mrs-mary-gh-strombom-daughter-of-the-late-rev-george-c-houghton.html | MRS. MARY G.H. STROMBOM; Daughter of the Late Rev. George C. Houghton Dies at Country Home. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/athletes-honored-by-election-to-societies-at-city-college.html | Athletes Honored by Election To Societies at City College | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jeritza-in-anger-quits-vienna-opera-soprano-resigns-her-honor-title.html | JERITZA, IN ANGER, QUITS VIENNA OPERA; Soprano Resigns Her Honor Title, Feeling Directorate Insulted Her. NO FRENCH DECORATION Had Expected Opera to Obtain the Legion of Honor for Her--Strauss Work May Be Held Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/harvards-eight-pointing-for-yale-will-train-on-long-course-this.html | HARVARD'S EIGHT POINTING FOR YALE; Will Train on Long Course This Week in Preparation for New London Regatta. OLYMPIC TEST UNSETTLED Coach Brown Intimates There Will Be No Short-Distance Racing Till After June Classic. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/big-trading-slump-in-4hour-market-turnover-is-2671540-shares.html | BIG TRADING SLUMP IN 4-HOUR MARKET; Turnover Is 2,671,540 Shares, Unexpected Drop Coming on First Short Day. EMPLOYES GET RELIEF Ticker Keeps Abreast Most of Time --Brokers Cannot Explain Sudden Drop in Transactions. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/red-russians-fight-in-army-of-feng-his-excellent-supplies-tend-to.html | RED RUSSIANS FIGHT IN ARMY OF FENG; His Excellent Supplies Tend to Confirm Resorts That Moscow Is Outfitting Chinese Army. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rutgers-nine-in-action-today.html | Rutgers Nine in Action Today. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/loans-on-stocks-rose-last-week-report-of-the-federal-reserve-board.html | LOANS ON STOCKS ROSE LAST WEEK; Report of the Federal Reserve Board Shows Decrease in Government Deposits. ALL OTHER DISCOUNTS OFF Net Demand Deposits at All Reporting Banks Show anIncrease. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/berlin-boatplane-line-beats-train-time-7-hours.html | Berlin Boat-Plane Line Beats Train Time 7 Hours | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/highest-court-stays-sevencent-fare-waives-posting-of-bond-by-the.html | HIGHEST COURT STAYS SEVEN-CENT FARE; WAIVES POSTING OF BOND BY THE CITY; FIXES HEARING ON THE APPEAL FOR OCT. 2; TAFT ISSUES THE ORDER Hailed as a Sweeping Victory for the Walker Administration. COURT ROOM IS CROWDED Lawyers Deem Jurisdiction Question Now Squarely Before Supreme Bench.SENATOR WAGNER PLEASEDDemocratic Leaders See the Fare Issue Removed From Fall State Election. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lender-convicted-on-usury-charge-joseph-levine-loaned-100-for-ten.html | LENDER CONVICTED ON USURY CHARGE; Joseph Levine Loaned $100 for Ten Weeks on Agreement That Borrower Return $125. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pawn-gives-steiner-victory-over-zobel-hungarian-keeps-within-half.html | PAWN GIVES STEINER VICTORY OVER ZOBEL; Hungarian Keeps Within Half Point of Lead in Chess Masters' Tourney. KOSTISCH STOPS ENGEL Triumph Permits Him to Retain First Place--Saemisch Draws and Drops to Third. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/paris-sees-reich-vote-helping-conciliation-victorious-left-in.html | PARIS SEES REICH VOTE HELPING CONCILIATION; Victorious Left in Germany Is Expected to Ask for and Get Part of Rhineland Evacuated. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/operator-buys-four-buildings.html | Operator Buys Four Buildings. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-wills-scores-in-doubles-match-pairs-with-miss-anderson-to-beat.html | MISS WILLS SCORES IN DOUBLES MATCH; Pairs With Miss Anderson to Beat Mlles, Veronique and Gallay, 6-3, 6-4. HUNTER AND BROOKES WIN Lacoste and Boussus Also Advance in the French Hard Court Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ny-tennis-club-wins-womens-team-triumphs-over-university-heights-32.html | N.Y. TENNIS CLUB WINS.; Women's Team Triumphs Over University Heights, 3-2. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/58-win-prizes-for-essays-two-men-and-a-girl-are-leaders-in.html | 58 WIN PRIZES FOR ESSAYS.; Two Men and a Girl Are Leaders in Bloomingdale Contest of N.Y.U. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bronx-court-is-clearing-calendar.html | Bronx Court Is Clearing Calendar. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/robins-and-giants-begin-series-today-single-fray-to-open-4game.html | ROBINS AND GIANTS BEGIN SERIES TODAY; Single Fray to Open 4-Game Clash at Ebbets Field-- Double-Header Tomorrow. ROBINSON IS OPTIMISTIC Brooklyn Manager Declares No Club In League Looks Better Than His Now. | TRUE | By John Drebinger. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/halifax-fire-to-double-capital.html | Halifax Fire to Double Capital. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/orders-24-timken-equipped-cars.html | Orders 24 Timken Equipped Cars. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/steele-is-thrown-by-gardini-in-4948-loses-feature-match-of-71st.html | STEELE IS THROWN BY GARDINI IN 49:48; Loses Feature Match of 71st. Armory--Londos Pins Chief White Eagle. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/drivers-must-renew-licenses-by-july-1-state-bureau-will-start-to.html | DRIVERS MUST RENEW LICENSES BY JULY 1; State Bureau Will Start to Issue Permits on June 1 Under New Law. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/babies-hospital-gets-21685-more.html | Babies' Hospital Gets $21,685 More. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ny-central-silent-on-reply-to-icc-counsel-to-prepare-brief-soon-on.html | N.Y. CENTRAL SILENT ON REPLY TO I.C.C.; Counsel to Prepare Brief Soon on Relinquishing of W. & L.E. Control. INTEREST IN D. & H. POSITION Road Expects No Action Against It for Sale of Walbash and Lehigh Stock to Pennsylvania. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/senator-wesley-jones-under-knife.html | Senator Wesley Jones Under Knife. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smith-slush-fund-in-north-carolina-proves-only-3500-senators-hear.html | 'SMITH SLUSH FUND' IN NORTH CAROLINA PROVES ONLY $3,500; Senators Hear at Raleigh 17 Witnesses, None of Whom Knows of Any Big Outlay. FRIENDS AND FOES TESTIFY Investigators Hear Much Evidence That the Governor Will Win State Delegation. SIMMONS CHIEFS HAIL HIM Publisher, Reciting New Yorker's Great Strength, Assails Senator Heflin as Slanderer. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/foreign-utility-bonds-offered-10000000-issue-is-put-on-the-market.html | FOREIGN UTILITY BONDS OFFERED; $10,000,000 Issue Is Put on the Market Today--Theatre Issue Also Being Sold. PUBLIC GETS RAIL OFFERING Coal Company's Bonds Also Reach Investors Today--Southern Power Debentures Coming Soon. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/parties-of-peace-to-rule-germany-socialists-and-allies-voted-into.html | PARTIES OF PEACE TO RULE GERMANY; Socialists and Allies, Voted Into Power, Uphotd League, Locarno and Dawes Plan.NEW BULWARK TO REPUBLICFrench See Way Opened to QuitMore of Rhineland--British Hail Defeat of Monarchists. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/red-agents-caught-in-changs-armies-white-russians-turn-out-to-be.html | RED AGENTS CAUGHT IN CHANG'S ARMIES; "White Russians" Turn Out to Be Communists and Are Sent to Manchruian Prison. SOUTHERN RIFT PREDICTED Chiang, Feng and Yen Will Row Over Peking and War on New Lines Will Follow, Many Say. | TRUE | By Hallett Abend. Special Correspondent of the New York Times | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/two-tied-for-golf-medal-mrs-fitler-and-mrs-clark-lead-qualifiers.html | TWO TIED FOR GOLF MEDAL.; Mrs. Fitler and Mrs. Clark Lead Qualifiers With 82 Each. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/strong-in-conference-with-british-bankers-federal-reserve-governor.html | STRONG IN CONFERENCE WITH BRITISH BANKERS; Federal Reserve Governor Also to Hold Credit Discussions With French and Germans. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/charges-persecution-by-auctioneers-ring-city-marshal-tells-higgins.html | CHARGES PERSECUTION BY 'AUCTIONEERS RING'; City Marshal Tells Higgins Brooklyn Men Made Complaintsto 'Get His Scalp.' | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/patrolman-keiper-convicted-of-burglary-was-first-allowed-to-plead.html | Patrolman Keiper Convicted of Burglary; Was First Allowed to Plead to Misdemeanor | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/financial-markets-general-destine-on-stock-exchangecall-money-6time.html | FINANCIAL MARKETS; General Destine on Stock Exchange--Call Money 6%,Time Money 5 . | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/for-dredging-delaware-harbor.html | For Dredging Delaware Harbor. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/buys-southern-dairies-kraftphenix-cheese-co-acquires-concern-in.html | BUYS SOUTHERN DAIRIES.; Kraft-Phenix Cheese Co. Acquires Concern in Expansion Move. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/12-games-in-row-for-brooklyn-prep-crushes-cathedral-prep-nine-12-to.html | 12 GAMES IN ROW FOR BROOKLYN PREP; Crushes Cathedral Prep Nine, 12 to 1, as Baumann Scores His Ninth Triumph. ST. ANN'S IS VICTOR, 4 TO 2 Salamone Leads Attack Which Beats Fordham Prep--Collegiate Wins--Other Results. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/higgins-to-conduct-a-markets-inquiry-mayor-turns-over-peddlers.html | HIGGINS TO CONDUCT A MARKETS INQUIRY; Mayor Turns Over Peddlers' Complaints to Him--Patten Department's Ex-Head. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bookseller-goes-to-workhouse.html | Bookseller Goes to Workhouse. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ruth-is-freed-as-speeder-withdrawal-of-weehawken-charge-disappoints.html | RUTH IS FREED AS SPEEDER.; Withdrawal of Weehawken Charge Disappoints His Boy Admirers. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/nc-state-nine-wins-conquers-north-carolina-u-by-42-westmoreland.html | N.C. STATE NINE WINS.; Conquers North Carolina U. by 4-2 -- Westmoreland Fans 13. | TRUE | Special to The New York Times. | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/night-line-will-start-this-week.html | Night Line Will Start This Week. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ed-stair-on-wabash-board-auto-man-succeeds-kreechannual-meeting.html | E.D. STAIR ON WABASH BOARD; Auto Man Succeeds Kreech--Annual Meeting Without Incident. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coast-liner-sets-record.html | Coast Liner Sets Record. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/charges-a-heflin-plot-jersey-city-lawyer-says-he-has-aide-there-in.html | CHARGES A HEFLIN PLOT.; Jersey City Lawyer Says He Has Aide There in War on Smith. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/morality-of-animals.html | MORALITY OF ANIMALS. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/13-ships-delayed-by-haze-in-harbor-arrivals-find-navigation-much.html | 13 SHIPS DELAYED BY HAZE IN HARBOR; Arrivals Find Navigation Much Easier Than in Fog Which Caused Collisions. MOHAWK FREED FROM REEF Beached Liner, Pennland and Veendam Will Be Repaired in Dry Docks After Unloading. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bennett-home-elects-tt-sherman-made-head-of-memorial-board-for.html | BENNETT HOME ELECTS.; T.T. Sherman Made Head of Memorial Board for Newspaper Men. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dominions-invited-to-join-peace-plan-kellogg-acts-on-chamberlains.html | DOMINIONS INVITED TO JOIN PEACE PLAN; Kellogg Acts on Chamberlain's Suggestion, Sending Notes to Six British Governments. FINAL ACCORD IS FORECAST Paris and London Proposals May Be Put in Definitive Preamble to Treaty. ALLIANCES WILL BE IGNORED France Won't Press Recognition of Post-War Alignment--Accepts Chamberlain's Views. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/davis-cup-players-reach-kansas-city-coen-gets-ovation-at-station-as.html | DAVIS CUP PLAYERS REACH KANSAS CITY; Coen Gets Ovation at Station as Young Star Arrives in Home Town. PRACTICE TO START TODAY Team Will Get Ready for Matches With China on Friday, Saturday and Sunday. | TRUE | By Allison Danzig. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marshall-reported-well-but-latest-word-of-kidnapped-mining-man-was.html | MARSHALL REPORTED WELL.; But Latest Word of Kidnapped Mining Man Was on April 24. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/evolves-new-map-for-air-navigation-french-marine-engineer-makes.html | EVOLVES NEW MAP FOR AIR NAVIGATION; French Marine Engineer Makes Charts Enabling Aviator to Find His Position at Once. MERIDIANS STRAIGHT LINES All Arcs Are Eliminated--Altitude Also Can Be Determined by Measuring Angle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/frampton-noted-sculptor-dead-sir-george-likely-to-be-best.html | FRAMPTON, NOTED SCULPTOR, DEAD; Sir George Likely to Be Best Remembered for His Peter Pan in London. KNIGHTED BECAUSE OF ART Did Memorial of Edith Cavell in St. Martin's Lane--Also Statues of Royalty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kaufman-endows-school-banker-establishes-100000-trust-for-marquette.html | KAUFMAN ENDOWS SCHOOL.; Banker Establishes $100,000 Trust for Marquette (Mich.) Students. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/sports-of-the-times-scanning-the-field.html | Sports of the Times; Scanning the Field. | TRUE | By John Kieran. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/boettcher-decides-for-rutgers-3-to-1-smashes-home-run-with-two-on.html | BOETTCHER DECIDES FOR RUTGERS, 3 TO 1; Smashes Home Run With Two On in First Inning to Turn Back Lafayette. GARRETTT GIVES FIVE HITS Gains Fifth Victory and Scarlet's Third in Six Days by Effectiveness in Pinches. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/merger-rumors-revived-wall-st-again-hears-westinghouse-and-baldwin.html | MERGER RUMORS REVIVED.; Wall St. Again Hears Westinghouse and Baldwin May Combine. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dyers-merge-to-cut-costs-four-jersey-plants-to-pool-processes-and.html | DYERS MERGE TO CUT COSTS; Four Jersey Plants to Pool Processes and Operations for Economy. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/april-auto-output-was-409948-cars-total-reported-by-commerce.html | APRIL AUTO OUTPUT WAS 409,948 CARS; Total Reported by Commerce Department Is 5,200 Above April, 1927. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-yorker-buys-estate-at-hastings-kosloff-property-in-125000.html | NEW YORKER BUYS ESTATE AT HASTINGS; Kosloff Property in $125,000 Deal--F.P. Garvan Enlarges Old Westbury Holdings. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ask-advancing-of-rail-rate-case.html | Ask Advancing of Rail Rate Case. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/du-pont-declares-15969948-dividend-disbursements-on-common-are.html | DU PONT DECLARES $15,969,948 DIVIDEND; Disbursements on Common Are Equal to $6 a Share--$1.50 Declared on Debentures. PART Of PAYMENT IS EXTRA $3 a Share on Common Represents Receipts From Holdings in General Motors. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pick-three-safari-scouts-judges-select-boys-to-join-the-johnsons.html | PICK THREE SAFARI SCOUTS.; Judges Select Boys to Join the Johnsons for Camera Expedition. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/railroad-weighs-cut-in-flushing-service-long-island-says-new-subway.html | RAILROAD WEIGHS CUT IN FLUSHING SERVICE; Long Island Says New Subway Has Caused Loss of 15,000 to 20,000 Passengers a Day. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/office-of-de-groot-under-federal-fire-assistant-named-in-october.html | OFFICE OF DE GROOT UNDER FEDERAL FIRE; Assistant Named in October Admits Brooklyn Prosecutor Has Been Watched. NEW LIGHT ON RANSACKING Government Attorney Now Confirms Search of office--Virtually Calls New Appointee Instigator. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/markets-in-london-paris-and-berlin-british-market-is-heavy-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Market Is Heavy, With Gilt-Edged Securities Firm and Favorites Fluctuating. LONDON MONEY IS TIGHT General Slump Hits French Prices-- German Boerse Takes Election News Calmly. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/killing-of-gangster-is-laid-to-liquor-feud-mitchells-death-planned.html | KILLING OF GANGSTER IS LAID TO LIQUOR FEUD; Mitchell's Death Planned for a Week, Banton Believes--Russell Refuses to Talk. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/emilie-wright-bride-of-graham-johnston-ceremony-in-fifth-av.html | EMILIE WRIGHT BRIDE OF GRAHAM JOHNSTON; Ceremony in Fifth Av. Presbyterian Church With Reception atthe Ritz--Other Marriages. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/col-royal-e-moss-dies-yachtsman-was-the-son-of-late-owner-of-old.html | COL. ROYAL E. MOSS DIES.; Yachtsman Was the Son of Late Owner of Old Wallack Theatre. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/duchless-of-bedford-may-join-india-flight-captain-barnard-says.html | DUCHLESS OF BEDFORD MAY JOIN INDIA FLIGHT; Captain Barnard Says 62-YearOld Enthusiast Will Probably Accept His Invitation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mexican-silver-improves-rise-in-price-may-reopen-mines-giving-work.html | MEXICAN SILVER IMPROVES.; Rise in Price May Reopen Mines, Giving Work to Thousands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kaplan-and-mitchell-meet-in-ring-tonight-middleweights-to-clash-in.html | KAPLAN AND MITCHELL MEET IN RING TONIGHT; Middleweights to Clash in TenRound Bout, Feature of theQueensboro Card. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/maine-pointing-the-way.html | MAINE POINTING THE WAY. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/offer-of-1300000-made-for-scottish-rite-hall.html | Offer of $1,300,000 Made For Scottish Rite Hall | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/liner-becomes-whaler-in-500000-alteration-boiling-vats-will-take.html | LINER BECOMES WHALER IN $500,000 ALTERATION; Boiling Vats Will Take the Place of British Vessel's Luxury Cabins. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/sports-dinner-tonight-mayor-walker-to-be-present-at-the-hotel-astor.html | SPORTS DINNER TONIGHT.; Mayor Walker to Be Present at the Hotel Astor. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/would-end-trading-over-counter-at-4-bank-stock-dealers-ask-views-of.html | WOULD END TRADING OVER COUNTER AT 4; Bank Stock Dealers Ask Views of Members on Move to Ease Clerical Burden. EXCHANGE DELAY A FACTOR Other Unlisted Share Houses Are Expected to Act on Proposal to Shorten Business Day. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/find-more-dummies-in-payroll-graft-police-discover-addresses-are.html | FIND MORE DUMMIES IN PAYROLL GRAFT; Police Discover Addresses Are Bronx Borough Hall, Fire Houses and Theatres. TRIAL OF FOUR POSTPONED Case Against Lougheed Group Will Begin Friday--Banton Awaits Manhattan Evidence. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/100000-estate-is-left-by-editor-the-widow-and-grandson-of-george-f.html | $100,000 ESTATE IS LEFT BY EDITOR; The Widow and Grandson of George F. Dobson Receive the Bulk of It. MRS. SCHOELLKOPF'S WILL Bequeathed Fortune to Relatives and $10,000 Outright and $25,000 Trust Fund to Servant. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/baby-chokes-to-death-on-oyster.html | Baby Chokes to Death on Oyster. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gains-mark-trading-in-slack-curb-session-numerous-issues-rise.html | GAINS MARK TRADING IN SLACK CURB SESSION; Numerous Issues Rise Against Selling Trend--Six Stocks Reach New Highs. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/northwestern-golfers- | Northwestern Golfers Win. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kresge-hails-divorce-denies-making-10000000-settlementglad-to-be.html | KRESGE HAILS DIVORCE.; Denies Making $10,000,000 Settlement--"Glad to Be Rid of Her." | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/huntington-lyman-dies-of-heart-attack-member-of-governing-committee.html | HUNTINGTON LYMAN DIES OF HEART ATTACK; Member of Governing Committee of New York Stock Exchange Was Son of Late Editor. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/hearing-in-organist-slaying-may-29.html | Hearing in Organist Slaying May 29 | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/police-department.html | Police Department. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cigarette-output-lower-april-production-of-cigars-snuff-and-tobacco.html | CIGARETTE OUTPUT LOWER.; April Production of Cigars, Snuff and Tobacco Also Down. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/choir-balks-at-kipling-hymn-leader-holds-it-unchristian.html | Choir Balks at Kipling Hymn; Leader Holds It 'Unchristian' | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/a-correction.html | A Correction. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/turks-adopt-arabic-numerals.html | Turks Adopt Arabic Numerals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/modern-noahs-ark-steams-into-port-liner-minnesota-docks-with-a.html | MODERN NOAH'S ARK STEAMS INTO PORT; Liner Minnesota Docks With a Cargo of Animals by the Caseful. HAS 25 ORANG-UTANS ALONE Six Cases of Smaller Monkeys, Four Zebras and Temperamental Baby Elephant Also Aboard. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/capitol-pages-pay-tribute-to-lindbergh-letter-says-they-admire.html | CAPITOL PAGES PAY TRIBUTE TO LINDBERGH; Letter Says They Admire Flier Because He Is Courageous, Not Conceited and Doesn't Drink. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/counts-speeding-case-put-off.html | Count's Speeding Case Put Off. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/roderick-dhu-simmons.html | RODERICK DHU SIMMONS. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/betty-loses-deportation-appeal.html | Betty Loses Deportation Appeal. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/interest-keen-in-new-french-loan.html | Interest Keen in New French Loan | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wagnear-is-victor-defeats-tenorio-decision-at-dexter-park-goes-to.html | WAGNEAR IS VICTOR; DEFEATS TENORIO; Decision at Dexter Park Goes to Veteran Ring Man--Pellegrino Beats Hall.FARBER CONQUERS ENDSSpatola Gets the Verdict OverParenti--Rossi Knocks OutNuzelli in Third. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/20000-for-first-folio-shakespeare-treasure-sold-at-christies-goes.html | $20,000 FOR FIRST FOLIO.; Shakespeare Treasure, Sold at Christie's, Goes to F. Salini. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/will-augment-texas-pipe-lines.html | Will Augment Texas Pipe Lines. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/three-mississippi-girls-die-in-fire.html | Three Mississippi Girls Die in Fire. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/20000-fee-billed-to-city-by-buckner-136104-cost-of-state-inquiry-in.html | $20,000 FEE BILLED TO CITY BY BUCKNER; $136,104, Cost of State Inquiry in Queens, Is Itemized for Board of Estimate. WALKER ASKS APPROVAL Patten Extends Suspension of Rice--Action on Abolishing Chemist's Job Put Off. PHILLIPS TRIAL JUNE 21 Grand Jury Delves Into Advertising in Connolly's Campaign for Borough Presidency. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/open-anticonnolly-fight-residents-of-queens-form-independent.html | OPEN ANTI-CONNOLLY FIGHT; Residents of Queens Form Independent Democratic Body. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/stimson-studies-chinese-influx-he-orders-inquiry-into-their.html | STIMSON STUDIES CHINESE INFLUX; He Orders Inquiry Into Their Migration to Philippines, Which Many Hold Is a Peril. LOT ARE SMUGGLED IN Early Action by Island Legislature to Curb Orientals' Entry Is Believed Probable. | TRUE | By Henry F. Miselwitz. Special Correspondence of the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mcalpin-to-be-altered-modern-hotel-improvements-will-cost-2000000.html | McALPIN TO BE ALTERED.; Modern Hotel Improvements Will Cost $2,000,000. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/holy-crosscolgate-tennis-off.html | Holy Cross-Colgate Tennis Off. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/two-fights-in-nicaragua-marines-kill-one-rebel-leader-and-wound-two.html | TWO FIGHTS IN NICARAGUA.; Marines Kill One Rebel Leader and Wound Two. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reduces-tire-prices-montgomery-ward-announces-cut-of-5-to-15-per.html | REDUCES TIRE PRICES.; Montgomery Ward Announces Cut of 5 to 15 Per Cent. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/short-wave-decision-expected-tomorrow-final-recommendations-for.html | SHORT WAVE DECISION EXPECTED TOMORROW; Final Recommendations for Quotas in Transoceanic Allocations Go to the Radio Board. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mr-derby-or-miss-futurity-possibilities-for-hertz-silks.html | Mr. Derby or Miss Futurity Possibilities for Hertz Silks | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-business-world-chain-stores-not-to-unite-yet.html | THE BUSINESS WORLD; Chain Stores Not to Unite Yet. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/carry-off-theatre-safe-cracksmen-find-it-inside-larger-one-in-bronx.html | CARRY OFF THEATRE SAFE.; Cracksmen Find It Inside Larger One In Bronx House--Get $1,500. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/frank-t-johns-drowns-socialistlabor-presidential-nominee-of-1924.html | FRANK T. JOHNS DROWNS.; Socialist-Labor Presidential Nominee of 1924 Fails to Save Boy. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-raise-fund-for-horses-women-will-hold-collection-today-for.html | TO RAISE FUND FOR HORSES.; Women Will Hold Collection Today for Watering Stations. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/red-green-is-traded-veteran-ny-american-wing-is-exchanged-for.html | RED GREEN IS TRADED.; Veteran N.Y. American Wing Is Exchanged for Connor of Boston. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gross-knocks-out- | Gross Knocks Out Boykin. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-summer-school-st-johns-college-to-open-its-commercial-courses.html | PLANS SUMMER SCHOOL.; St. John's College to Open Its Commercial Courses July 9. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mayor-wont-upset-ban-on-klan-parade-denies-reports-that-he-would.html | MAYOR WON'T UPSET BAN ON KLAN PARADE; Denies Reports That He Would Summon, Warren to Explain Refusal of a Permit HAS FATIH IN POLICE HEAD Walker Says Commissioner Enjoys His "Full Confidence" and He Does Not Intend to Interfere. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bud-fisher-gets-rebate-court-allows-cartoonist-1800-on-bills-he.html | 'BUD' FISHER GETS REBATE.; Court Allows Cartoonist $1,800 on Bills He Paid for Wife. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/first-avenue-block-front-sold.html | First Avenue Block Front Sold. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jersey-city-wins-in-eighth-by-43-scores-two-runs-on-three-hits-and.html | JERSEY CITY WINS IN EIGHTH BY 4-3; Scores Two Runs on Three Hits and Pass to Overcome Reading's Early Lead. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/henry-solomon-gets-vase-directors-of-montefiore-hospital-honor-its.html | HENRY SOLOMON GETS VASE; Directors of Montefiore Hospital Honor Its Only Surviving Founder. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/murray-hill-trust-co-to-double-its-capital-stockholders-to-vote.html | MURRAY HILL TRUST CO. TO DOUBLE ITS CAPITAL; Stockholders to Vote June 12 on Directors' Plan for Increase From $1,000,000 to $2,000,000. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/atheist-fined-100-in-dr-straton-case-cl-smith-pays-rather-than-go.html | ATHEIST FINED $100 IN DR. STRATON CASE; C.L. Smith Pays Rather Than Go to Workhouse for 30 Days for Annoying Pastor. DECLARES HE WILL APPEAL Court Suspends Sentence on Seven Counts Upon Which Defendant Was Convicted Last Week. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/police-and-firemen-save-fisherman.html | Police and Firemen Save Fisherman. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/a-son-to-mrs-john-t-philips.html | A Son to Mrs. John T. Philips. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/chicago-vice-profit-put-at-13500000-crime-rings-have-netted-that.html | CHICAGO VICE PROFIT PUT AT $13,500,000; Crime Rings Have Netted That Annual Income During Last 20 Years, Report Charges. MANY MADE MILLIONAIRES Politicians Linked to Gangdom-- Chiefs Surer of Jobs Than College Presidents, Findings Assert. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/vare-has-pleurisy-says-physician.html | Vare Has Pleurisy, Says Physician. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/prices-of-oils-fats-greases-off.html | Prices of Oils, Fats, Greases Off. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-building-urged-for-school-board-present-structure-overtaxed.html | NEW BUILDING URGED FOR SCHOOL BOARD; Present Structure Overtaxed, Declares Dr. O'Shea in His Annual Report. ASKS VOCATIONAL SCHOOLS Examiners Find It Impossible to Meet Demand for Men Teachers --Applicants Are Few. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/vassar-players-give-lorenzo.html | Vassar Players Give "Lorenzo." | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/king-signs-italian-election-law.html | King Signs Italian Election Law. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/maid-is-arrested-in-32000-theft-employe-of-mrs-jb-stanchfield.html | MAID IS ARRESTED IN $32,000 THEFT; Employe of Mrs. J.B. Stanchfield Admits Replacing Pearls With Imitations, Police Say. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/will-rogers-thinks-congress-all-wrong-on-boulder-dam.html | Will Rogers Thinks Congress All Wrong on Boulder Dam | TRUE | WILL ROGERS. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mussolini-and-syndicalism.html | Mussolini and Syndicalism. | TRUE | HARRY KELLY. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/walker-stops-smith-the-middleweight-champion-halts-newark-rival-in.html | WALKER STOPS SMITH.; The Middleweight Champion Halts Newark Rival in Fourth. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/international-suchar-rights.html | International Suchar Rights. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/chauffeur-slain-in-street-fired-upon-by-two-men-while-he-is.html | CHAUFFEUR SLAIN IN STREET; Fired Upon by Two Men While He Is Repairing a Tire. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/aids-shippers-to-haiti-ruling-allows-copy-of-declaration-to-prove.html | AIDS SHIPPERS TO HAITI; Ruling Allows Copy of Declaration to Prove American Origin. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/woman-slayer-takes-her-child-to-prison-court-gives-threeyear-term.html | WOMAN SLAYER TAKES HER CHILD TO PRISON; Court Gives Three-Year Term for Scalding Husband to Death, but Aids Infants. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/witnesses-explain-passaic-bank-deal-testify-hc-campbell-obtained.html | WITNESSES EXPLAIN PASSAIC BANK DEAL; Testify H.C. Campbell Obtained Shares for $1,000,000 and Sold to Trust Company. NEW OFFICERS THEN CHOSEN Senator Simpson Wins in Fight for Investigation of Bonding of State Contracts. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/austins-prepare-for-labrador-trip-son-to-leave-boston-today-to-be.html | AUSTINS PREPARE FOR LABRADOR TRIP; Son to Leave Boston Today, to Be Joined by Father Later, for Bird Banding Expedition. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/story-of-the-fight-told-round-by-round-detailed-description-of-the.html | STORY OF THE FIGHT TOLD ROUND BY ROUND; Detailed Description of the Title Bout Between Mandell and McLarnin. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mayor-jubilant-predicts-victory-for-5cent-fare-irt-sees-benefit-in.html | Mayor, Jubilant, Predicts Victory for 5-Cent Fare; I.R.T. Sees Benefit in Awaiting High Court Review | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/25-to-1-shot-wins-belmont-feature-indian-love-call-captures-the.html | 25 TO 1 SHOT WINS BELMONT FEATURE; Indian Love Call Captures the Tenny Handicap by Half Length. BYRD FINISHES SECOND Chance Shot, Favorite, Trails Eighth, While General Diskin Takes Show Money From Sarazen. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cotton-spinning-drops-april-active-hours-totaled-7416-379137-or-206.html | COTTON SPINNING DROPS.; April Active Hours Totaled 7,416, 379,137, or 206 Per Spindle. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/enjoins-trust-election-court-acts-in-suit-against-the-trust-company.html | ENJOINS TRUST ELECTION.; Court Acts in Suit Against the Trust Company of North America. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/parent-education-shows-gain-in-city-52-member-organizations-join.html | PARENT EDUCATION SHOWS GAIN IN CITY; 52 Member Organizations Join United Association in Year, Annual Report Says. A.A. MAYPER ELECTED HEAD Hofheimer Foundation's Donation of $1,500 for Research Work Aids Continuance of Exposition. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/socialist-attacks-marconi-in-commons-walter-baker-denounces.html | SOCIALIST ATTACKS MARCONI IN COMMONS; Walter Baker Denounces Reported Plan for Private Control of Cable and Wireless. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miliukov-criticizes-orthodox-rule-here-russian-exminister-tells-the.html | MILIUKOV CRITICIZES ORTHODOX RULE HERE; Russian Ex-Minister Tells the Clergy Club Platon Should Head New York Cathedral. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coolidge-signs-naval-fund-bill.html | Coolidge Signs Naval Fund Bill. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-orcutt-wins-met-golf-medal-tallies-87-to-lead-field-of.html | MISS ORCUTT WINS MET. GOLF MEDAL; Tallies 87 to Lead Field of Ninety-eight in Title Play Over Baltusrol Links. THREE IN TIE FOR SECOND Mrs. Toerge, Miss Brooks and Mrs. Federman All Score 90--Four Return Cards of 91. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/paddock-and-ray-depart-for-the-west-two-stars-take-leave-on.html | Paddock and Ray Depart for the West; Two Stars Take Leave on Different Trains | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/three-vetoes.html | THREE VETOES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/washington-backs-mmurray-warning-kellogg-approves-ministers-action.html | WASHINGTON BACKS M'MURRAY WARNING; Kellogg Approves Minister's Action in Cautioning Chinese Notto Molest Americans.SUBSTANCE OF NOTES TOLD They Assert Armed Forces Cannot Be Permitted to Come Into Dangerous Contact With Our Nationals. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pleader-ejected-from-the-supreme-court-would-argue-in-spite-of.html | Pleader Ejected From the Supreme Court; Would Argue in Spite of Chief Justice | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mandell-retains-lightweight-title-champion-too-clever-for.html | MANDELL RETAINS LIGHTWEIGHT TITLE; Champion Too Clever for Aggressive Rival in 15-RoundBout at Polo Grounds.JABS WAY TO DECISIONRockford Boxer Easily AvoidsCoast Challenger's SwingsBefore Crowd of 25,000.McLARNIN FIGHTS GAMELY Continually Presses Forward in VainAttempt to Land Decisivelyon the Champion. | TRUE | By James P. Dawson. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/southeastern-power-shows-6176325-net-utility-reports-expansion-in.html | SOUTHEASTERN POWER SHOWS $6,176,325 NET; Utility Reports Expansion in 1927 Into 116 More Communities, With Gain in Earnings. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gold-sent-to-france-in-april-71740361-has-taken-132539908-in-five.html | GOLD SENT TO FRANCE IN APRIL $71,740,361; Has Taken $132,539,908 in Five Months--Germany and Italy Drew Heavily. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/counter-shares-weak-in-moderate-trading-declines-rule-bank-and.html | COUNTER SHARES WEAK IN MODERATE TRADING; Declines Rule Bank and Chain Store Issues--Two Insurance Stocks Up Sharply. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/crews-at-yale-get-threeday-layoff-leaders-men-will-start-training.html | CREWS AT YALE GET THREE-DAY LAY-OFF; Leader's Men Will Start Training for the Harvard Regatta This Midweek. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-electric-ship-to-surpass-rival-the-virginia-will-be-largest-of.html | NEW ELECTRIC SHIP TO SURPASS RIVAL; The Virginia Will Be Largest of Dynamo-Driven Craft When Launched Next August. TO CARRY 801 PASSENGERS Panama-Pacific Liner, Longer Than the California, Will Have 8 Boilers Instead of 12. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/paris-will-accept-british-proposals-french-believe-chamberlain.html | PARIS WILL ACCEPT BRITISH PROPOSALS; French Believe Chamberlain Outline Protects Their Alliancesand Obligations Adequately. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/eastern-roads-win-transfer-case.html | Eastern Roads Win Transfer Case. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rail-issues-react-on-icc-rulings-erie-decision-and-w-le-order.html | RAIL ISSUES REACT ON I.C.C. RULINGS; Erie Decision and W. & L.E. Order Depress Merger Stocks --C. & O. Off 7 Points. MARQUETTE AND ERIE WEAK D. & H. Declines on Word of Change in Capital Structure--General Carrier List Shows Loss. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/avenue-a-corner-is-sold-to-flash-operator-purchases-plot-at.html | AVENUE A CORNER IS SOLD TO FLASH; Operator Purchases Plot at Sixty-ninth Street Held at $525,000. SYNDICATE GETS BIG SITE Lorillard Spencer H ads Group Buying Eight Apartment Houses in the Yorkville | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mather-loses-hope-for-138-in-mine-rescue-crews-take-out-59th-body.html | MATHER LOSES HOPE FOR 138 IN MINE; Rescue Crews Take Out 59th Body as One of 14 Who Escaped Dies. NEW FIRE IS EXTINGUISHED Two Survivors Declare Blast Started When Drill Cut an Electric Cable. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seek-refund-of-candy-tax-four-companies-suing-for-6000000-hold.html | SEEK REFUND OF CANDY TAX.; Four Companies, Suing for $6,000,000, Hold Chocolate Is Food. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/queens-bar-attacks-pattens-court-site-threatens-suit-to-halt.html | QUEENS BAR ATTACKS PATTEN'S COURT SITE; Threatens Suit to Halt Sutphin Boulevard Project--Charges It Means 'Squandering.' | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/a-daughter-to-mrs-hc-allen.html | A Daughter to Mrs. H.C. Allen. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-play-satirizing-the-movies.html | THE PLAY; Satirizing the Movies. | TRUE | By J. Brooks Atkinson. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ernestine-haynes-to-wed-cg-wray-smith-college-graduate-is-to-marry.html | ERNESTINE HAYNES TO WED C.G. WRAY; Smith College Graduate Is to Marry New York Banker in June. LUCILLE MEYER BETROTHED New York Girl's Engagement to W.W. Helburn Announced by Her Parents--Other Troths. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/names-3-as-killers-of-indiana-deputies-recaptured-convict-denies-he.html | NAMES 3 AS KILLERS OF INDIANA DEPUTIES; Recaptured Convict Denies He or Companion Shot Two Officers Convoying Them. LAYS CRIME TO HOLDUP MEN Fugitive From Reformatory Is Sent to Michigan City Prison for Fear of Mob Violence. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/broken-lock-on-shower-room-imprisons-justice-cropsey.html | Broken Lock on Shower Room Imprisons Justice Cropsey | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/emporia-bars-hoover.html | EMPORIA BARS HOOVER. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lucinda-simoes-dead-portugals-favorite-actress-for-60-years-dies-at.html | LUCINDA SIMOES DEAD.; Portugal's Favorite Actress for 60 Years Dies at 78. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cotton-prices-off-under-liquidation-trading-nervous-and-irregular.html | COTTON PRICES OFF UNDER LIQUIDATION; Trading Nervous and Irregular, With Net Losses 4 to 10 Points. TREND IS PROFESSIONAL Heavy Exports Send Port Stocks Below 1,300,000 Bales for First Time. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seligson-wins-at-tennis-defeats-fox-in-de-witt-clinton-net.html | SELIGSON WINS AT TENNIS.; Defeats Fox in De Witt Clinton Net Tourney--Jones Victorious. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seeks-early-hearings-for-radium-victims-counsel-for-five-doomed.html | SEEKS EARLY HEARINGS FOR RADIUM VICTIMS; Counsel for Five Doomed Women Will Ask Chancery Court in Newark to Advance Date. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ben-strauss-dead-merchant-and-philanthropist-of-hamilton-ohio.html | BEN STRAUSS DEAD.; Merchant and Philanthropist of Hamilton, Ohio, Stricken Suddenly | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/platform-collapses-as-georgia-loses-three-students-seriously-hurt.html | PLATFORM COLLAPSES AS GEORGIA LOSES; Three Students Seriously Hurt at Athens--Jackets Win Contest, 15 to 4. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/meet-on-sugar-splitup-central-aguirre-directors-to-act-on-4-to-1.html | MEET ON SUGAR SPLIT-UP; Central Aguirre Directors to Act on 4 to 1 Exchange in June. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/1200-attend-opening-of-shoe-show-here-first-day-of-exhibition-draws.html | 1,200 ATTEND OPENING OF SHOE SHOW HERE; First Day of Exhibition Draws Large Throng to See Styles Women Will Wear in Fall. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/92219000-in-new-securities-offered-to-investors-today.html | $92,219,000 in New Securities Offered to Investors Today | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/motor-cars-kill-5-3-hit-on-sidewalk-driver-swerves-onto-curb-to.html | MOTOR CARS KILL 5; 3 HIT ON SIDEWALK; Driver Swerves Onto Curb to Avoid Crash, Hits Woman and Children on Staten Island. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reds-and-pirates-divide-two-games-cincinnati-wins-the-first-4-to-3.html | REDS AND PIRATES DIVIDE TWO GAMES; Cincinnati Wins the First, 4 to 3, When Errors Behind Dawson Prove Costly. PITTSBURGH TAKES SECOND Scores Two Runs in Sixth to Take Lead and Two More in Ninth to Clinch Triumph, 6-3. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/night-liners-start-this-week.html | Night Liners Start This Week. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/abroad-with-walker-out-book-narrates-what-mayor-did-said-and-saw-in.html | 'ABROAD WITH WALKER' OUT; Book Narrates What Mayor Did, Said and Saw in Europe. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/advertiser-held-on-fraud-charge.html | Advertiser Held on Fraud Charge. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marines-in-nicaragua-to-get-candy.html | Marines in Nicaragua to Get Candy. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/trend-downward-in-prices-of-bonds-decline-is-laid-to-continued.html | TREND DOWNWARD IN PRICES OF BONDS; Decline Is Laid to Continued Firmness in Money Rates in a Moderate Market. TOTAL SALES $12,000,000 Government List Lower, With a Net Loss of 3/8 of a Point in Treasury 4  Issue. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/court-denies-bosch-case-review.html | Court Denies Bosch Case Review. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dorian-gray-proves-ineffective-as-play-david-thornes-dramatization.html | 'DORIAN GRAY' PROVES INEFFECTIVE AS PLAY; David Thorne's Dramatization of Wilde's Novel Is Amateurish and Undramatic. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/siasheimer-to-head-beet-sugar-co.html | Siasheimer to Head Beet Sugar Co. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/real-estate-note.html | REAL ESTATE NOTE. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coin-vending-machine-merger.html | Coin Vending Machine Merger. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/skidding-depicts-life-in-idaho-town-aurania-rouverols-comedy-tells.html | 'SKIDDING' DEPICTS LIFE IN IDAHO TOWN; Aurania Rouverol's Comedy Tells of the Difficulty of Keeping the Family Homogeneous. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dr-od-humphrey-dead-instructor-in-jamaica-training-school-for.html | DR. O.D. HUMPHREY DEAD.; Instructor In Jamaica Training School for Teachers for 31 Years. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rocket-auto-makes-first-trial-spin-reaches-great-speed-few-seconds.html | ROCKET AUTO MAKES FIRST TRIAL SPIN; Reaches Great Speed Few Seconds After Start With EightCharges in Tubes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rump-wins-billiard- | Rump Wins Billiard Match. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bremen-fliers-get-tributes-at-albany-governor-and-mayor-thatcher.html | BREMEN FLIERS GET TRIBUTES AT ALBANY; Governor and Mayor Thatcher Are Their Hosts for the State and City. HAILED BY STREET THRONGS Trio Are Honored at Chamber of Commerce Dinner, Leaving at Night for Montreal. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wood-wins-tourney-of-nj-pro-golfers-forest-hills-field-club-entrant.html | WOOD WINS TOURNEY OF N.J. PRO GOLFERS; Forest Hills Field Club Entrant Is First on Crestmont Links With Card of 35, 40--75. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/yanks-and-red-sox-split-double-bill-boston-takes-first-84-checking.html | YANKS AND RED SOX SPLIT DOUBLE BILL; Boston Takes First, 8-4, Checking Hugmen's Winning Streakof 8 and Running Own to 7.CHAMPIONS SCORE, 3 TO 2Meusel's Homer With Two On WinsSecond--Errors Help Morris In Opener--5 Hit for Circuit. | TRUE | By Richards Vidmer. | C1B 782505 |

| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/many-municipalities-offering-bonds-today-high-bid-for-new-orleans.html | MANY MUNICIPALITIES OFFERING BONDS TODAY; High Bid for New Orleans Issue Is 104.1565--Big Baltimore Offer Coming Soon. | TRUE | | C1B 782505 |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dry-cleanlrs-agree-on-price-reductions-wholesale-charge-on-suits.html | DRY CLEANLRS AGREE ON PRICE REDUCTIONS; Wholesale Charge on Suits Cut From $1.25 to $1--Lowering of Retail Scale Expected. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/tests-speedometer-for-aircraft.html | Tests Speedometer for Aircraft. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/first-av-drive-closes-association-reports-182-members-gained-during.html | FIRST AV. DRIVE CLOSES.; Association Reports 182 Members Gained During Campaign. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/peking-blames-foe-for-continuing-war-statement-on-japans-warning.html | PEKING BLAMES FOE FOR CONTINUING WAR; Statement on Japan's Warning Says North Is Ready to Fight, but Hopes South Won't. DECISIVE BATTLE PREDICTED Tokio Gathers Troops to Rush to Manchurian Border to Disarm Any Fleeing Northerners. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mrs-healey-wins-a-point.html | MRS. HEALEY WINS A POINT. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/methodists-attack-drill-in-schools-kansas-city-conference-also.html | METHODISTS ATTACK DRILL IN SCHOOLS; Kansas City Conference Also Adopts Resolution Against Cruiser Program. GROWING MILITIARISM SEEN Advertising Citizen Camps by Letter Cancellations Is Protested -- Debate Is Heated. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/walker-says-greed-bars-bridge-relief-lawyers-and-landowners-balk.html | WALKER SAYS GREED BARS BRIDGE RELIEF; Lawyers and Landowners Balk Aid to Queens by Refusal to Sell, He Tells Board. CONDEMNATION THEIR AIM But Mayor Would Halt Payment of High Prices--Likens Affair to Ambulance Chasing. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/canadian-utility-stock-is-offered-60000000-class-a-shares-to-be.html | CANADIAN UTILITY STOCK IS OFFERED; $60,000,000 Class A Shares to Be Used in Acquisition of Electric Railway. TUNNEL SHARES ON MARKET Vehicular Tube Stock First of Its Kind to Reach Public--New Power Shares Are Offered. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/alan-dale-dies-suddenly-abroad-dramatic-critic-of-new-york-american.html | ALAN DALE DIES SUDDENLY ABROAD; Dramatic Critic of New York American Stricken on a Railroad Trains in England.ON WAY TO BIRTHPLACEDean of Dramatic Reviewers HereSailed Recently--Had Undergone Several Operations. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/syndicate-in-bronx-deal-group-buys-holland-avenue-site-for-an.html | SYNDICATE IN BRONX DEAL.; Group Buys Holland Avenue Site for an Apartment. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seabord-bank-leases-site.html | Seabord Bank Leases Site. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/william-m-chatham-new-york-state-commander-of-the-gar-was-82-years.html | WILLIAM M. CHATHAM.; New York State Commander of the G.A.R. Was 82 Years Old. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/properties-transferred.html | PROPERTIES TRANSFERRED. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/athletics-win-two-but-lose-speaker-trounce-washington-43-and.html | ATHLETICS WIN TWO, BUT LOSE SPEAKER; Trounce Washington, 4-3 and 2-1--Speaker and Miller Hurt in Collision on Field. 1ST GAME GOES 13 INNINGS Quinn Singles to Capture His 5th in Row--Walberg Annexes 6th --Gain on the Yankees. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/corporate-reports-show-mixed-trend-declines-are-mingled-with-the-in.html | CORPORATE REPORTS SHOW MIXED TREND; Declines Are Mingled With the Increases in Figures for the March Quarter. FOREIGN UTILITY GAINS Motor Accessory Firm, a Shoe Manufacturer and an Oil Company Show Decreases. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/princinal-resources-and-liabilities-of-all-reporting-member-banks.html | Princinal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 16, 1928 | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dr-noguchi-is-dead-martyr-of-science-bacteriologist-of-rockefeller.html | DR. NOGUCHI IS DEAD, MARTYR OF SCIENCE; Bacteriologist of Rockefeller Institute Dies of Yellow Fever on Gold Coast. SOLVED MEDICAL RIDDLE Japanese, Ranked With Pasteur and Metchnikoff, Found Carrier of Own Disease. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/st-louis-observes-lindbergh-day-street-cars-are-decorated-school.html | ST. LOUIS OBSERVES 'LINDBERGH DAY'; Street Cars Are Decorated, School Children Celebrate and Air Board Hears of Flier's Pranks. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/scope-victor-in-harlem-tennis.html | Scope Victor in Harlem Tennis. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jourdet-to-aid-lou-young-former-teammate-of-penn-head-coach-to-help.html | JOURDET TO AID LOU YOUNG.; Former Team-Mate of Penn Head Coach to Help Direct Eleven. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bridge-to-aid-fordham-school.html | Bridge to Aid Fordham School. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/urges-careful-buying-in-investment-trusts-banner-stresses-newness.html | URGES CAREFUL BUYING IN INVESTMENT TRUSTS; Banner Stresses Newness of Idea in America--Finds Growth Based on Easy Credit. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dinner-to-dr-mendes-postponed.html | Dinner to Dr. Mendes Postponed. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dinner-to-friedlander-friends-to-fete-rabbi-who-is-retiring-from.html | DINNER TO FRIEDLANDER.; Friends to Fete Rabbi Who Is Retiring From Pulpit. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/virginia-vanderlip-fined-25-for-speeding-as-judge-says-her-station.html | Virginia Vanderlip Fined $25 for Speeding As Judge Says Her Station Won't Sway Him | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/house-votes-medal-in-honor-of-edison-committee-report-sets.html | HOUSE VOTES MEDAL IN HONOR OF EDISON; Committee Report Sets $15,599,000,000 Valuation in IndustriesAided by His Inventions. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kemal-and-the-ameer-pledge-friendships-afghan-ruler-after-visit-to.html | KEMAL AND THE AMEER PLEDGE FRIENDSHIPS; Afghan Ruler After Visit to Angora Will Live in Sultan's Palace in Constantinople. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |

| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mix-rides-his-horse-at-the-hippodrome-displays-his-skill-as-a.html | MIX RIDES HIS HORSE AT THE HIPPODROME; Displays His Skill as a Marksman in a Pleasant Act--Frank Keenan at Palace. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/don-plot-admitted-at-moscow-trial-krylenko-leads-prisoner-into.html | DON PLOT ADMITTED AT MOSCOW TRIAL; Krylenko Leads Prisoner Into Condemning Himself by His Own Life's Story. TENSE DRAMA IS ENACTED Prosecutor Draws From Cringing Engineer a Story Climaxed by Treachery to the Soviet. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bremen-crew-seeks-another-airplane-efforts-are-started-to-have-the.html | BREMEN CREW SEEKS ANOTHER AIRPLANE; Efforts Are Started to Have the Europe Shipped for a Return Ocean Flight. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/met-golf-teams-open-play-today-to-hold-medal-competition-to.html | MET. GOLF TEAMS OPEN PLAY TODAY; To Hold Medal Competition to Accustom Players to Montclair Club Course.TOURNEY ON TOMORROWSweetser to Captain Westchester,Travers New Jersey andDriggs Long Island. | TRUE | By William D. Richardson. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/calls-hofstadter-best-assemblyman-citizens-union-reports-on-its.html | CALLS HOFSTADTER BEST ASSEMBLYMAN; Citizens Union Reports on Its Study of Records of Bronx and Manhattan Men. BLOCH ALSO IS PRAISED But Minority Leader Is Said to Be Hampered by Unreasoning Partisanship. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lefcourt-gets-flats-builder-takes-title-to-59th-street-plot-for.html | LEFCOURT GETS "FLATS."; Builder Takes Title to 59th Street Plot for Apartments. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/berwind-adds-to-country-estate.html | Berwind Adds to Country Estate. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/big-profit-shown-in-fire-insurance-connecticut-fire-companies.html | BIG PROFIT SHOWN IN FIRE INSURANCE; Connecticut Fire Companies Report Underwriting Gain in1927 of $6,498,790.HARTFORD CONCERNS LEDTotal Losses Incurred by 259 Companies Dropped $51,178,115--Premiums Up $25,407,555. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/princeton-seniors-vote-class-favors-philadelphia-and-ohio-students.html | PRINCETON SENIORS VOTE CLASS FAVORS; Philadelphia and Ohio Students Lead University Field With Three High Honors Each. FAVORITE TEACHERS PICKED Student From New York State Declared Wittlest--Phl Betta KappaOutranks Varsity "P." | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/commodity-prices-case-staples-swing-to-lower-levelsgrains-cotton.html | COMMODITY PRICES.; Case Staples Swing to Lower Levels--Grains, Cotton and Others React--Zinc Up. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-tenney-wed-to-gm-browne-notable-array-of-society-at-imposing.html | MISS TENNEY WED TO G.M. BROWNE; Notable Array of Society at Imposing Ceremony in St. George's Church. BISHOP STIRES OFFICIATES Decoration Effect of an Apple Orchard in Full Bloom--Reception at Park Lane. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/auction-sale-results-new-jersey-and-long-island-lots-soldtwo-sales.html | AUCTION SALE RESULTS.; New Jersey and Long Island Lots Sold--Two Sales Postponed. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/adopt-cooperation-policy-groups-interested-in-insurance-trusts-hold.html | ADOPT COOPERATION POLICY; Groups Interested in Insurance Trusts Hold Meeting. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/find-clothing-maker-a-suicide-in-office-employes-discover-joseph.html | FIND CLOTHING MAKER A SUICIDE IN OFFICE; Employes Discover Joseph Meisel Hanging From Transom--Left Notes Telling of Act. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/denies-gas-was-coming-here.html | Denies Gas Was Coming Here. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-inspect-navy-reservists-here.html | To Inspect Navy Reservists Here. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/shipments-to-haiti.html | Shipments to Haiti. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/flees-from-police-falls-six-stories-prisoner-dashes-to-roof-of.html | FLEES FROM POLICE, FALLS SIX STORIES; Prisoner Dashes to Roof of Station and Crawls Out on a Clothesline. NEARLY OVER, ROPE BREAKS Policemen Watch Him Tumble Below, Saved From Death by Lines of Washing Hung Out to Dry. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kynaston-defeats-mdermott-in-final-wins-spuyten-duyvil-tennis-crown.html | KYNASTON DEFEATS M'DERMOTT IN FINAL; Wins Spuyten Duyvil Tennis Crown in Five Sets at Nipnichsen Club, 5-7, 6-3, 1-6, 6-1, 6-0. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/other-exchanges-close-at-2.html | Other Exchanges Close at 2. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/colorado-votes-assured-to-smith-governor-will-have-11-at-houston.html | COLORADO VOTES ASSURED TO SMITH; Governor Will Have 11 at Houston, Maybe 12, the State's Full Vote. STRAW VOTE A SURPRISE North Carolina Gives More for Smith in a News Poll Than for 11 Other Candidates. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/union-ready-to-help-in-harbor-smoke-fight-but-capt-maker-thinks.html | UNION READY TO HELP IN HARBOR SMOKE FIGHT; But Capt. Maker Thinks Little Can Be Done While Soft Coal Is Burned in Ships. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/measles-year-in-city-reported-by-dr-harris-19000-cases-and-176.html | 'MEASLES YEAR' IN CITY REPORTED BY DR. HARRIS; 19,000 Cases and 176 Deaths Since Jan. 1 Compare With 765 and 13 Last Year. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seeks-to-divorce-wh-vanderbilt-wife-in-petition-filed-in-newport.html | SEEKS TO DIVORCE W.H. VANDERBILT; Wife, in Petition Filed in Newport Court, Charges Neglectto Provide.LEAVES ALIMONY TO JUDGEShe Wants Custody of Daughter to Go to the One Looking Outfor It Best. | TRUE | Special to The New York Times. | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coolidge-prepares-veto-of-farm-bill-rejection-also-forecast-of-the.html | COOLIDGE PREPARES VETO OF FARM BILL; Rejection Also Forecast of the Muscle Shoals and Boulder Dam Measures. McNARY AND HAUGEN TOLD Called to White House They Hear President Would Sign Bill Without Equalizing Fee. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/nobile-will-drop-two-men-at-pole-italia-is-all-ready-but-winds-hold.html | NOBILE WILL DROP TWO MEN AT POLE; Italia Is All Ready, but Winds Hold Up Second Flight to Top of the World. NICHOLAS II LAND EXISTS Explorer Contradicts First Report --It Was Gullus Land He Could Not Find. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reds-upset-launching-of-remy-ocean-glider-paris-police-head.html | REDS UPSET LAUNCHING OF REMY OCEAN GLIDER; Paris Police Head Rescinds Permit Afetr Demonstration,Delaying Cruise Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jane-cowl-returns-back-at-playhouse-in-the-road-to-romebottled.html | JANE COWL RETURNS.; Back at Playhouse in "The Road to Rome"--"Bottled" Moves. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/again-the-palisades.html | AGAIN THE PALISADES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-screen-a-farcical-melodrama.html | THE SCREEN; A Farcical Melodrama. | TRUE | By Mordaunt Hall. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seeks-trust-law-changes-ba-javits-sends-copies-of-his-proposals-to.html | SEEKS TRUST LAW CHANGES; B.A. Javits Sends Copies of His Proposals to Congress. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/600-to-honor-schubert-german-singers-of-west-coast-to-sail-from-new.html | 600 TO HONOR SCHUBERT.; German Singers of West Coast to Sail From New York on Saturday. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/shipping-and-mails-91515372.html | SHIPPING AND MAILS | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/minister-of-norway-and-mme-bachke-hosts-to-a-large-dinner-company.html | Minister of Norway and Mme. Bachke Hosts To a Large Dinner Company in Washington | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/penns-150pound-freshmen-beat-the-brown-prep-eight.html | Penn's 150-Pound Freshmen Beat the Brown Prep Eight | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/predicts-british-revival-rw-johnson-sees-a-renaissance-in-industry.html | PREDICTS BRITISH REVIVAL.; R.W. Johnson Sees a Renaissance in Industry. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-leyland-line- | New Leyland Line Freighter. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-1250000-plant-in-kearny.html | Plans $1,250,000 Plant in Kearny. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-fare-still-five-cents.html | THE FARE STILL FIVE CENTS. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/radio-promises-aid-to-ships-in-harbor-engineers-are-perfecting.html | RADIO PROMISES AID TO SHIPS IN HARBOR; Engineers Are Perfecting Short Range Direction Finders in Effort to End Fog Crashes. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bank-here-is-80-years-old-east-river-savings-one-of-citys-first.html | BANK HERE IS 80 YEARS OLD; East River Savings, One of City's First Five, Has 70,559 Depositors. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/greenleaf-breaks-even-loses-to-maturo-106103-and-then-triumphs.html | GREENLEAF BREAKS EVEN.; Loses to Maturo, 106-103, and Then Triumphs, 159-39. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/battle-of-homers-goes-to-cards-87-bottomley-and-hack-wilson-get-two.html | BATTLE OF HOMERS GOES TO CARDS, 8-7; Bottomley and Hack Wilson Get Two Apiece Each With Man on Base as Cubs Lose. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/connecticut-auto-accidents-increase.html | Connecticut Auto Accidents Increase | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/benefit-for-a-home.html | Benefit for a Home. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-german-election.html | THE GERMAN ELECTION. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/weekend-guests-all-arrive-by-airplane-british-major-has-special.html | WEEK-END GUESTS ALL ARRIVE BY AIRPLANE; British Major Has Special Landing Ground for Use ofFlying Friends. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/deaf-dog-to-fly-for-cure-sister-of-marines-mascot-will-undergo-test.html | DEAF DOG TO FLY FOR CURE.; Sister of Marines' Mascot Will Undergo Test at Washington. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plan-to-celebrate-shevuoth.html | Plan to Celebrate Shevuoth. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-valentine-a-london-bride.html | Miss Valentine a London Bride. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/tax-bill-with-cut-of-205875000-passed-by-senate-by-a-viva-voce-vote.html | TAX BILL WITH CUT OF $205,875,000 PASSED BY SENATE; By a Viva Voce Vote the 1928 Revenue Measure Is Sent to Conference. DAWES KILLS AMENDMENT Breaks Tie, Defeating Democrats' Graduated Levy PlanWith $24,000,000 Reduction.FARM RELIEF 'RIDER' LOSTMotions of Reed of Missouri and of Blaine on Tariff Downed--Bill Faces House Fight. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/vocational-school-in-band-contest.html | Vocational School in Band Contest. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/texas-democrats-in-battle-array-sharp-contest-is-certain-at-todays.html | TEXAS DEMOCRATS IN BATTLE ARRAY; Sharp Contest Is Certain at Today's Convention Over National Delegation. FACTION OPPOSES SMITH While the Opposition, Headed by Governor Moody, Favors Giving No Instructions. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/engineers-pay-rise-approved-by-city-estimate-board-agrees-on-the.html | ENGINEERS' PAY RISE APPROVED BY CITY; Estimate Board Agrees on the Schedules Prepared by Budget Director Kohler. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/start-chain-store-inquiry-trade-commissioners-act-in-response-to.html | START CHAIN STORE INQUIRY; Trade Commissioners Act in Response to Senate Resolution. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ask-rubber-exchange-holidays.html | Ask Rubber Exchange Holidays. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/trial-of-col-stewart-is-ordered-by-court-oil-mans-answer-to-senate.html | TRIAL OF COL. STEWART IS ORDERED BY COURT; Oil Man's Answer to Senate Too Late to Purge Him of Contempt, Says Siddons. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wheat-prices-drop-in-a-dull-market-reports-of-frost-in-nebraska-and.html | WHEAT PRICES DROP IN A DULL MARKET; Reports of Frost in Nebraska and South Dakota Bring Scattered Buying. FOREIGN DEMAND IS SLOW Corn Opens Firm, but Values Sag and the Finish Is at the Day's | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/helen-e-walsh-to-wed-on-june-9.html | Helen E. Walsh to Wed on June 9. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/hungary-honors-unknown-soldier.html | Hungary Honors Unknown Soldier. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/defends-his-views-on-the-skyscraper-thomas-adams-regional-plan.html | DEFENDS HIS VIEWS ON THE SKYSCRAPER; Thomas Adams, Regional Plan Director, Replies to Tax Commissioner Payne. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reed-says-hoover-cut-war-grain-rate-missouri-senator-denounces-his.html | REED SAYS HOOVER CUT WAR GRAIN RATE; Missouri Senator Denounces His "Criminal Abuse of Power" on Use of Sugar. SCORES 20 YEARS ABROAD Blease Renews Attack on Secretary Over "Color Line" and Norbeck Scores Farm Attitude. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/takes-up-rogers-offer-hackensack-paints-air-sign-and-bills-comedian.html | TAKES UP ROGERS OFFER.; Hackensack Paints Air Sign and Bills Comedian for Brush. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/northwestern-coed-group-backs-butler-for-president.html | Northwestern Co-Ed Group Backs Butler for President | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/house-approve-lake-denmark-bill-prices-are-30-to-50-points-up.html | House Approve Lake Denmark Bill.; Prices Are 30 to 50 Points Up Despite Light Trading Day. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/singers-return-from-europe.html | Singers Return From Europe. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-sing-at-luncheon-cantor-and-wife-will-appear-at-party-to-benefit.html | TO SING AT LUNCHEON.; Cantor and Wife Will Appear at Party to Benefit Centre. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/richt-to-duke-fund-denied-taxas-girl-jersey-court-finds-she-and-107.html | RICHT TO DUKE FUND DENIED TAXAS GIRL; Jersey Court Finds She and 107 Others Failed to Prove Their Kinship. 167 TO SHARE $2,000,000 Counsel for Executors Charges Claim Smells of Forgery, "Conspiracy and Perjury." | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bucknell-nine-victor-halicki-stars-in-82-triumph-over-seton-hall.html | BUCKNELL NINE VICTOR.; Halicki Stars in 8-2 Triumph Over Seton Hall. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-1000000-issue-sparkswithington-holders-will-vote-on-may-31.html | PLANS $1,000,000 ISSUE.; Sparks-Withington Holders Will Vote on May 31. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/brazilian-scientist-xray-martyr.html | Brazilian Scientist X-Ray Martyr. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-are-announced-for-new-bank-merger-harlem-and-atlantic-state.html | PLANS ARE ANNOUNCED FOR NEW BANK MERGER; Harlem and Atlantic State Stockholders to Vote on Plan ofDirectors June 4. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/harry-f-meyers-have-a-son.html | Harry F. Meyers Have a Son. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/boy-steals-194-runs-away-conscience-bars-his-using-it.html | Boy Steals $194, Runs Away; Conscience Bars His Using It | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/war-gas-kills-11-before-rain-ends-terror-in-hamburg-many-of-hundred.html | WAR GAS KILLS 11 BEFORE RAIN ENDS TERROR IN HAMBURG; Many of Hundred in Hospitals May Find Lingering, Painful Death From Phosgene. WEDDING PARTY FELLED Cattle Sank in Tracks and Trees Shriveled as Breeze Wafted Fumes To and Fro. GENEVA MAY INVESTIGATE League Circles Say That the Versailles Treaty Banned ThisGas in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reports-against-strike-coolidge-board-upholds-kansas-city-mexico.html | REPORTS AGAINST STRIKE.; Coolidge Board Upholds Kansas City, Mexico & Orient. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/foreign-money-order-rates-cut.html | Foreign Money Order Rates Cut. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reports-on-earnings-issued-by-utilities-southern-california-edison.html | REPORTS ON EARNINGS ISSUED BY UTILITIES; Southern California Edison and Virginia Public Service Among Those Showing Gains. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/flynnmanolian-box- | Flynn-Manolian Box Tonight. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rockefeller-to-back-new-housing-project-willing-to-underwrite.html | ROCKEFELLER TO BACK NEW HOUSING PROJECT; Willing to Underwrite $150,000 of Capital of Brooklyn Garden Apartments. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/girls-league-raises-71344.html | Girls' League Raises $71,344. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/amateurs-in-ring-tonight-77th-division-tournament-will-be-held-at.html | AMATEURS IN RING TONIGHT.; 77th Division Tournament Will Be Held at the Garden. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/asks-mental-clinic-to-curb-city-crime-patterson-tells-board-society.html | ASKS MENTAL CLINIC TO CURB CITY CRIME; Patterson Tells Board Society Is Menaced by Freeing of Prison Defectives. STATE HOSPITAL OVERTAXED And Municipality Must Treat Its Own 15% Unfit, He Asserts--Walker Asks Court Views. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/awards-subway- | AWARDS SUBWAY CONTRACT | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/fire-department.html | Fire Department. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jury-is-selected-for-knapp-retrial-twelve-will-be-guarded-and-press.html | JURY IS SELECTED FOR KNAPP RETRIAL; Twelve Will Be Guarded and Press Accounts of the Case Withheld From Them. TALESMEN ADMIT PREJUDICE Eighty-six Are Questioned Before an Unbiased PanelIs Seated.JUDGE LOSES PATIENCERebukes Views That EvidenceCannot Change--StepdaughterAgain to Testify. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dawson-is-tennis-victor.html | Dawson Is Tennis Victor. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/modoc-wins-surf-boat-race.html | Modoc Wins Surf Boat Race. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wb-kahn-brings-patents-attorney-arrives-on-leviathan-with-foreign.html | W.B. KAHN BRINGS PATENTS; Attorney Arrives on Leviathan With Foreign Licenses. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/postal-revision-bill-menaced-by-dispute-rejection-by-senate-of.html | POSTAL REVISION BILL MENACED BY DISPUTE; Rejection by Senate of Conference Report on Rate Reductions May Block Measure. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/h-schnebbe-leases-hudson-theatre.html | H. Schnebbe Leases Hudson Theatre | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smith-a-real-democrat-depredations-of-porcine-republicans-feared-if.html | SMITH A REAL DEMOCRAT; Depredations of Porcine Republicans Feared if He Is Not Elected. | TRUE | ARNOLD A. McKAY. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/two-boston-couples-secretly-wed-here-ceremonies-at-little-church.html | TWO BOSTON COUPLES SECRETLY WED HERE; Ceremonies at "Little Church"-- Dorothy Kimball and Jacqueline Abbott the Brides. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/central-vermont-deficit-april-operating-loss-249000-as-against.html | CENTRAL VERMONT DEFICIT.; April Operating Loss $249,000, as Against $67,000 Income Last Year. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dr-speers-to-accept-call-to-baltimore-associate-minister-here-of.html | DR. SPEERS TO ACCEPT CALL TO BALTIMORE; Associate Minister Here of First Presbyterian Church Will Go to Southern Charge. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gets-lycoming-motor-contract.html | Gets Lycoming Motor Contract. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/stone-venetian-lion-fails-in-its-duty-here-275pound-figure-which.html | STONE VENETIAN LION FAILS IN ITS DUTY HERE; 275-Pound Figure Which Guarded Palace 400 Years Stolen From in Front of Shop. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/hackney-wins-golf-title-annexes-pga-championship-of-philadelphia.html | HACKNEY WINS GOLF TITLE.; Annexes P.G.A. Championship of Philadelphia With 150. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pmc-four-scores-over-freebooters-jones-at-back-tallies-six-goals-as.html | P.M.C. FOUR SCORES OVER FREEBOOTERS; Jones, at Back, Tallies Six Goals as Bryn Mawr Loses by 13 to 3. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/grand-jury-to-act-on-wilson-shooting-case-against-woman-delayed.html | GRAND JURY TO ACT ON WILSON SHOOTING; Case Against Woman Delayed Until Today Because Husband Has Been Near Death. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mayflower-group-to-sift-blacklists-descendants-society-to-name.html | MAYFLOWER GROUP TO SIFT BLACKLISTS; Descendants Society to Name Committee to Inquire Into Patriotic Organizations. D.A.R. BOYCOTT IS DENIED Members Declare No 'Official' List Exists After Dean Robbins Asks Vote of Disapproval. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/standish-ogrady-dies-in-82d-year-regarded-as-originator-of-the.html | STANDISH O'GRADY DIES IN 82D YEAR; Regarded as Originator of the "Celtic Renaissance" in the Literary World. INFLUENCED ENGLISH POETS Revealed to People of England Romance of Mythical Period of Ireland's History. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/17year-locust-on-staten-island.html | 17-Year Locust on Staten Island. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-hold-their-spring-frolic-today.html | To Hold Their Spring Frolic Today. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/envoy-of-nanking-here-for-support-dr-cc-wu-exforeign-minister-will.html | ENVOY OF NANKING HERE FOR SUPPORT; Dr. C.C. Wu ,Ex-Foreign Minister, Will Seek to Present Case to Washington.TO DISCUSS TOKIO ACTIONHe Declares Chinese Will Fight to Last Man to Prevent JapaneseProtectorate Over Manchuria. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/good-made-manager-of-hoover-campaign-he-will-direct-the-work-of-all.html | GOOD MADE MANAGER OF HOOVER CAMPAIGN.; He Will Direct the Work of All Committees Backing Secretary of Commerce. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/steel-foundries-stock-called.html | Steel Foundries Stock Called. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/2-us-golfers-lose-in-british-tourney-azbill-gains-early-lead-over.html | 2 U.S. GOLFERS LOSE IN BRITISH TOURNEY; Azbill Gains Early Lead Over Brookless, but Falters in Amateur Title Play. CRANE IN THE LIMELIGHT Shines With Sawed-Off Putter, but Bows to Gillies, Who Carries 30 Clubs in His Bag. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/early-bus-action-hinted-by-walker-promise-of-developments-in-next.html | EARLY BUS ACTION HINTED BY WALKER; Promise of Developments in 'Next Few Weeks' Taken to Apply to Equitable Plea. TROLLEY LINES ARE HEARD Receivers for 8th and 9th Avenues Company Warn Unless Steps Are Taken Cars Will Halt in Fall. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smoot-picked-to-head-platform-drafters-republican-convention-plans.html | SMOOT PICKED TO HEAD PLATFORM DRAFTERS; Republican Convention Plans Call for Naming Utah Senator to Lead Resolutions Committee. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/brown-bros-issue-new-legal-list.html | Brown Bros. Issue New Legal List. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lough-presses-nyu-suit-asks-to-examine-officers-before-trial-of.html | LOUGH PRESSES N.Y.U. SUIT; Asks to Examine Officers Before Trial of $100,000 Action. | TRUE | | C1B 782505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smith-starts-press-of-albany-paper-jests-about-number-of-jobs-he.html | SMITH STARTS PRESS OF ALBANY PAPER; Jests About Number of Jobs He Could Get by Virtue of His Union Cards. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/st-francis-to-end-schedule.html | St. Francis to End Schedule. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/indict-chicago-bandits-quick-trial-planned-for-trio-held-in-girls.html | INDICT CHICAGO BANDITS.; Quick Trial Planned for Trio Held in Girl's Murder. | TRUE | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/helpless-on-union-station-commerce-commission-declares-it-cannot.html | HELPLESS ON UNION STATION; Commerce Commission Declares It Cannot Act In Los Angeles Case. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/fight-for-hoover-on-first-ballot-leaders-fear-chances-would-be.html | FIGHT FOR HOOVER ON FIRST BALLOT; Leaders Fear Chances Would Be Jeopardized if Kansas City Battle Goes Further. PRESSURE HERE ON HILLES Wickersham Warns Against "Midnight Candidate"--Calder QuotesSecretary as Sure of Nomination. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-byron-weds-june-16-to-become-bride-of-captain-ls-charlton-at.html | MISS BYRON WEDS JUNE 16.; To Become Bride of Captain L.S. Charlton at Noroton, Conn. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wont-leave-for-mexico-june-21.html | Won't Leave for Mexico June 21. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/skiff-steals-home-bears-divide-two-run-decides-second-game-with.html | SKIFF STEALS HOME; BEARS DIVIDE TWO; Run Decides Second Game With Baltimore by 4 to 3-- Orioles Win by 7-0. CANTRELL YIELDS TWO HITS Bests Brennan in Hurling Duel in Opening Fray, While TeamMates Close Strongly. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/subway-mishap-delays-thousands.html | Subway Mishap Delays Thousands. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/realty-financing-700000-loan-is-placed-on-flat-for-second-avenue.html | REALTY FINANCING.; $700,000 Loan Is Placed on Flat for Second Avenue Corner. | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/watkins-handicap-annexed-by-jock-eb-mcleans-colt-captures-his.html | WATKINS HANDICAP ANNEXED BY JOCK; E.B. McLean's Colt Captures His Second Purse at the Louisville Meeting. WINS BY HALF A LENGTH Flat Iron Nods Out Rolled Stocking to Take the Place--Race Nets Victor | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/skyscraper-plans-filed-53story-building-on-42d-street-will-cost.html | SKYSCRAPER PLANS FILED; 53-Story Building on 42d Street Will Cost $8,400,000. | TRUE | | C1B 782505 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/foreclosure-urged-on-m-stl-line-masters-report-to-federal-court-in.html | FORECLOSURE URGED ON M. & ST.L. LINE; Master's Report to Federal Court in Minneapolis Says $45,389,000 Mortgages Cannot Be Paid. $55,000,000 CLAIMS TOTAL President Bremmer Declares Proceedings Before Judge Booth WillDelay Sale of the Railway. Immediate Sale Not Likely. Revenues Will Not Pay Interest. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/from-tee-to-green.html | From Tee to Green | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-weights-and-measures-law.html | Urges Weights and Measures Law. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-newell-guarded-to-prevent-suicide-detroit-police-unable-to.html | MRS. NEWELL GUARDED TO PREVENT SUICIDE; Detroit Police Unable to Examine Friend of Dr. Loomis, Who Ended Life. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/alberta-forests-ablaze-firefighters-strive-to-save-valuable-timber.html | ALBERTA FORESTS ABLAZE.; Fire-Fighters Strive to Save Valuable Timber Reserves. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/markets-in-london-paris-and-berlin-british-trading-is-dullrecent.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull--Recent Favorites Drop, Especially Cables and Wireless. LONDON MONEY IS EASY French Trading Slumps Again, While German Boerse Rallies After Sharp Decline. Rentes Waver in Falling Market. Foreign Orders Scarce in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mcgraws-leg-put-in-cast-xray-reveals-two-breaks.html | McGraw's Leg Put in Cast; X-Ray Reveals Two Breaks | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sees-ruin-to-growers-by-lifting-rubber-ban-ts-kung-predicts-grave.html | SEES RUIN TO GROWERS BY LIFTING RUBBER BAN; T.S. Kung Predicts Grave Crisis in Malaysia if Britain Ends Export Restrictions. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grain-export-larger.html | GRAIN EXPORT LARGER. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hosiery-institute-formed-leading-makers-and-wholesalers-to-study.html | HOSIERY INSTITUTE FORMED; Leading Makers and Wholesalers to Study Trade Problems. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/georgetti-victor-at-ny-velodrome-italian-takes-third-race-in-series.html | GEORGETTI VICTOR AT N.Y. VELODROME; Italian Takes Third Race in Series for American MotorPaced Championship. CECIL WALKER TRIUMPHS Finishes Strongly to Capture Five Mile Open--Walthour and Hill Are Winners. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/benefit-for-robins-nest-home.html | Benefit for Robin's Nest Home. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/macdonald-praises-kellogg-peace-plan-british-opposition-leader.html | MACDONALD PRAISES KELLOGG PEACE PLAN; British Opposition Leader Compares Self-Defense Reservationto a Wicked Old Witch. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/farrell-wins-with-71-quaker-ridge-star-breaks-par-in-state.html | FARRELL WINS WITH 71.; Quaker Ridge Star Breaks Par in State Democratic Club Tourney. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loree-sells-stock-bought-for-merger-kansas-city-southern-disposes.html | LOREE SELLS STOCK BOUGHT FOR MERGER; Kansas City Southern Disposes of Last of Missouri-KansasTexas Common.BANKERS WILL RESELL IT K.C.S. Stockholders to Get Purchase Rights--Clayton ActLiability Regarded as Ended. Two Merger Plans Submitted. Stock Not Needed in New plan. | TRUE | | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chicago-court-lets-man-send-flowers-and-candy-as-gifts-to-estranged.html | Chicago Court Lets Man Send Flowers And Candy as Gifts to Estranged Wife | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/butler-sees-lowden-as-best-candidate-calls-him-only-man-who-has-had.html | BUTLER SEES LOWDEN AS BEST CANDIDATE; Calls Him Only Man Who Has Had Courage to State Stand on Nation's Problems. ASSAILS PARTY'S CAMPAIGN Says 'Obnoxious Salesmanship' Is Being Applied to Politics for Some Aspirants. Sees Farm Vote Vital. Calls Condition Unbelievable. BUTLER SEES LOWDEN AS BEST CANDIDATE Doubts Victory Over Smith. Long Battle in 1888. New York Blocked Both. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/buys-jackson-heights-house.html | Buys Jackson Heights House. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sea-lion-attacks-man-keeps-off-annoyer-of-his-mate-on-trip-to.html | SEA LION ATTACKS MAN.; Keeps Off Annoyer of His Mate on Trip to Central Park. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-record-is-set-in-use-of-rubber-95273-long-tons-consumed-in.html | NEW RECORD IS SET IN USE OF RUBBER; 95,273 Long Tons Consumed in First Quarter, 92 Per Cent. of Industry Reports. 114,956 TONS IMPORTED Sales Value of Products Shipped In Period Totaled $179,615,000--No Early Price Cut Expected. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/jersey-school-is-burned-40000-fire-at-highlands-comes-after-300.html | JERSEY SCHOOL IS BURNED.; $40,000 Fire at Highlands Comes After 300 Pupils Leave. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/canada-gets-kellogg-proposal.html | Canada Gets Kellogg Proposal. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sells-east-82d-street-house.html | Sells East 82d Street House. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/deaf-greet-mrs-coolidge-group-repeat-i-love-you-in-school-where-she.html | DEAF GREET MRS. COOLIDGE.; Group Repeat "I Love You" in School Where She Taught. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/caldwell-speaks-on-new-radio-law-says-some-congress-members-who.html | CALDWELL SPEAKS ON NEW RADIO LAW; Says Some Congress Members Who Backed "Equalization" Now Oppose Enforcement. BUT HE FINDS GOOD IN IT If Properly Applied, It Will Help Improve Reception, He Declares In Broadcast. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cabinet-formation-in-berlin-delayed-first-step-toward-forming-new.html | CABINET FORMATION IN BERLIN DELAYED; First Step Toward Forming New Government Awaits Improvement in Stresemann'sHealth.PARLEY LIKELY NEXT WEEK Braun Is Expected to Accept Chancellorship After Working OutCoalition With Him. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/smith-senior-crews-win.html | Smith Senior Crews Win. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/east-is-west-with-music-ziegfeld-acquires-rights-to-play-and-will.html | 'EAST IS WEST' WITH MUSIC.; Ziegfeld Acquires Rights to Play and Will Stage It Before Jan. 1. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/girl-of-13-spelling-knack-wins-national-contest.html | Girl of 13, Spelling 'Knack,' Wins National Contest | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ohioan-wins-scholarship-draughtsman-is-first-to-receive-guy-lowell.html | OHIOAN WINS SCHOLARSHIP.; Draughtsman Is First to Receive Guy Lowell Memorial Prize. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/giants-turn-back-robins-by-9-to-5-come-from-behind-scoring-5-runs.html | GIANTS TURN BACK ROBINS BY 9 TO 5; Come From Behind, Scoring 5 Runs Off Vance in Sixth-- Losers Make 5 Errors. 15,000 AT EBBETS FIELD Barnes Knocked Out In Fifth-- McGrawmen Gain undisputed Possession of Third Place. Lindstrom Scores Ott. Terry Starts Rally. Robins Score in Eighth. | TRUE | By John Drebinger. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bear-insect-exterminator-brought-from-brazil-as-pet.html | Bear Insect Exterminator Brought From Brazil as Pet | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/helens-babe-wins-by-four-lengths-headley-entry-leads-lancer-and.html | HELEN'S BABE WINS BY FOUR LENGTHS; Headley Entry Leads Lancer and Colonel Shaw for Musicians' Purse at Louisville.MAKES TIME OF 1:44 2-5Draws Away to Triumph Easily atMile and Sixteenth--Lancer is Driven Hard for Place. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/girls-defender-punched-but-he-has-the-satisfaction-of-seeing.html | GIRL'S DEFENDER PUNCHED; But He Has the Satisfaction of Seeing Assailant Fined $5. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/man-is-slain-in-hospital-police-hold-kitchen-worker-after-companion.html | MAN IS SLAIN IN HOSPITAL.; Police Hold Kitchen Worker After Companion Is Stabbed in Brooklyn. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wilkins-and-eielson-honored-in-norway-bergen-welcomes-airmen-with.html | WILKINS AND EIELSON HONORED IN NORWAY; Bergen Welcomes Airmen With Enthusiasm and King Haakon Invites Them to Dinner. Copenhagen Plans Welcome. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loughrans-dates-changed-by-board-conflict-of-engagements-is.html | LOUGHRAN'S DATES CHANGED BY BOARD; Conflict of Engagements is Removed--Slattery Bout Put Over Till June 14. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/state-war-and-navy-building-at-washington-as-it-would-appear-under.html | STATE, WAR AND NAVY BUILDING AT WASHINGTON, AS IT WOULD APPEAR UNDER PROPOSED CHANGES. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/killed-by-elevator-in-mcalpin.html | Killed by Elevator in McAlpin. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/brookes-gets-legion-of-honor-from-the-president-of-france.html | Brookes Gets Legion of Honor From the President of France | TRUE | | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/easy-victory-is-scored-by-miss-orcutt-in-womens-met-golf-miss.html | Easy Victory Is Scored by Miss Orcutt in Women's Met. Golf; MISS ORCUTT WINS FIRST-ROUND MATCH Champion Beats Mrs. Stevenson by 7 and 6 in Women's Met. Golf Tourney.MRS. TOERGE IS A VICTORConquers Mrs. Thomson on 19th Green--Mrs. Federman ScoresOver Mrs. Smith. Mrs. Federman a Victor. Halved the First Hole. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mandell-receives-49111-for-bout-check-represents-37-per-cent-of.html | MANDELL RECEIVES $49,111 FOR BOUT; Check Represents 37 Per Cent. of Receipts, While McLarnin Draws $16,370. RICKARD CLEARS $20,000 Sale of $16.50 Tickets Nearly Double That of General Admission --Champion to Keep Active. McLarnin Draws $16,370. Mandell Had Injured Hand. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/junior-federation-holds-dance.html | Junior Federation Holds Dance. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Short Day and the Market. A Thorough "Shaking Out." The Fall in the Traction Stocks. The Recent "Top Prices." Borrowings From Reserve Bank. April Railway Earnings. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/old-columbia-site-proposed-for-opera-madison-av-plot-one-of-several.html | Old Columbia Site Proposed for Opera; Madison Av. Plot One of Several Studied | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mail-pilot-is-killed-in-a-virginia-fog-northbound-plane-leaving.html | MAIL PILOT IS KILLED IN A VIRGINIA FOG; Northbound Plane Leaving Richmond Becomes Lost and Crashes on a Golf Course. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/retailers-name-sweitzer-dry-goods-directors-appoint-him-to-succeed.html | RETAILERS NAME SWEITZER.; Dry Goods Directors Appoint Him to Succeed Hahn. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/12-girls-receive-diplomas-rev-sm-shoemaker-delivers-address-at.html | 12 GIRLS RECEIVE DIPLOMAS.; Rev. S.M. Shoemaker Delivers Address at Training School Exercises. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/would-eject-workers-kenosha-committee-of-1000-calls-knitting-men.html | WOULD EJECT WORKERS.; Kenosha "Committee of 1,000" Calls Knitting Men "Strike-Breakers." | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/goldstein-outpoints-pisano-at-newark-gains-decision-in-opening-of.html | GOLDSTEIN OUTPOINTS PISANO AT NEWARK; Gains Decision in Opening of Outdoor Season--Polo Wins From Horner. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marines-and-rebels-clash-revolutionist-killed-and-guide-hit-no.html | MARINES AND REBELS CLASH; Revolutionist Killed and Guide Hit --No American Casualties. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. WASHINGTON. THE BERKSHIRE HILLS. HOT SPRINGS. WHITE SULPHUR SPRINGS. OLD POINT COMFORT. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-confirms-edmund-platt.html | Senate Confirms Edmund Platt. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chewing-gum-habit-spreads-over-world-as-our-exports-rise-we-spend.html | CHEWING GUM HABIT SPREADS OVER WORLD; As Our Exports Rise, We Spend $100,000,000 Yearly for Home Consumption. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rifle-match-dates-set-camp-perry-ohio-events-to-be-held-in-august.html | RIFLE MATCH DATES SET.; Camp Perry (Ohio) Events to Be Held in August and September. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/french-see-treaty-as-solved-for-them-official-circles-believe.html | FRENCH SEE TREATY AS SOLVED FOR THEM; Official Circles Believe Differences Now Are Between Great Britain and America.DIPLOMATS ARE OPTIMISTICThey Hold That Kellogg Will Accept Chamberlain's Views RatherThan Risk Failure. Optimistic Rumors Current. Alterations Appear Probable. Would Put Brand on War. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/de-groot-not-to-resign-brooklyn-federal-prosecutor-under-inquiry-de.html | DE GROOT NOT TO RESIGN.; Brooklyn Federal Prosecutor, Under Inquiry, Defends Work. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finnish-army-planes-in-collision-4-killed-four-others-injured-as.html | FINNISH ARMY PLANES IN COLLISION, 4 KILLED; Four Others Injured as One Craft Falls in City Street--Other Hits Schoolhouses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shots-in-argentine-strike-disorder-grows-in-rosariotraffic.html | SHOTS IN ARGENTINE STRIKE; Disorder Grows in Rosario--Traffic Paralyzed and Streets Dark. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-vice-presidency.html | THE VICE PRESIDENCY. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/west-new-york-victor-86.html | West New York Victor, 8-6. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/deadlock-on-postal-cuts-no-move-made-for-another-conference-since.html | DEADLOCK ON POSTAL CUTS.; No Move Made for Another Conference Since Senate Rejection. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/buys-branston-silk-shares.html | Buys Branston Silk Shares. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/blast-entombs-15-in-kentucky-mine-explosion-occurs-as-day-and-night.html | BLAST ENTOMBS 15 IN KENTUCKY MINE; Explosion Occurs as Day and Night Shifts Change--60 Escape Unhurt. ONE SURVIVES AT MATHER Taken Out Alive After 60 Hours-- Death List There Now Is Put at 197. Hopes at Mather Are Dashed. Survivor Tells His Story. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/parties-at-settlement-open-sesame-to-be-presented-daily-in-henry.html | PARTIES AT SETTLEMENT.; "Open Sesame" to Be Presented Daily in Henry Street House. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/meisel-freed-in-germany-american-chemist-pays-5000-marks-fine-in.html | MEISEL FREED IN GERMANY.; American Chemist Pays 5,000 Marks Fine in Trade Espionage Case. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-world-commercial-paper-southern-ginghams-priced-seamless.html | BUSINESS WORLD; COMMERCIAL PAPER. Southern Ginghams Priced. Seamless Hose Trend Changing. Prepare for Wedding-Gift Demand. Mourning Apparel Demand Gains. Buying Stocks, Not Piece Goods. Discounts Should Be Taken. Velvet Season In Prospect. Gray Goods Very Quiet. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rubber-trading-is-dull-five-deliveries-20-points-down-to-10-up-on.html | RUBBER TRADING IS DULL.; Five Deliveries 20 Points Down to 10 Up on 238 Sales. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/west-34th-st-transfer-philwil-corporation-conveys-parcel-to-scheper.html | WEST 34TH ST. TRANSFER.; Philwil Corporation Conveys Parcel to Scheper Estate Corporation. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/farquhars-84-is-best-wins-single-honors-in-empire-day-tourney-on.html | FARQUHAR'S 84 IS BEST.; Wins Single Honors in Empire Day Tourney on Winged Foot Links. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-jersey-parties-pick-county-leaders-tie-results-in-democratic.html | NEW JERSEY PARTIES PICK COUNTY LEADERS; Tie Results in Democratic Meeting at Hackensack So VoteWill Be Taken Again. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bogoljubow-triumphs-defeats-euwe-by-5-4-in-series-of-ten-chess.html | BOGOLJUBOW TRIUMPHS.; Defeats Euwe by 5 -4 in Series of Ten Chess Games. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/oppose-ousting-teacher-liberal-and-communist-students-protest-u-of.html | OPPOSE OUSTING TEACHER.; Liberal and Communist Students Protest U. of P. Action. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-dedicate-a-memorial.html | To Dedicate a Memorial. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/schwartzgraham-will-box-tonight-meet-over-15round-route-at-ebbets.html | SCHWARTZ-GRAHAM WILL BOX TONIGHT; Meet Over 15-Round Route at Ebbets Field for Vacated Bantamweight Crown. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/margaret-fahey-to-be-a-bride.html | Margaret Fahey to Be a Bride. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hijackers-lose-chickens-paterson-truckmen-tell-strange-story-of.html | 'HIJACKERS' LOSE CHICKENS; Paterson Truckmen Tell Strange Story of Hold-Up on Highway. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/big-liquor-cargoes-seized-near-houston-reported-on-way-for.html | Big Liquor Cargoes Seized Near Houston; Reported on Way for Convention Visitors | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grand-jury-gets-duit-inc-records-counsel-for-queens-contractor-will.html | GRAND JURY GETS DUIT, INC., RECORDS; Counsel for Queens Contractor Willing to Present Business Papers of Concern. WINS PLEA TO BE PRESENT Accountants Will Examine the Documents--President of Company Is Missing. Counsel's Plea Granted. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/decries-idle-wives-claessens-bases-marital-happiness-on-economic.html | DECRIES IDLE WIVES.; Claessens Bases Marital Happiness on Economic Equality. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bond-prices-lower-with-trading-small-a-few-rails-and-industrials.html | BOND PRICES LOWER WITH TRADING SMALL; A Few Rails and Industrials Hold Steadily--Fractional Gains Made in Government Issues. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fog-prevents-air-carnival-test-of-30000000-candle-power-lights.html | FOG PREVENTS AIR CARNIVAL; Test of 30,000,000 Candle Power Lights Postponed in Jersey. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/name-three-for-house-committees.html | Name Three for House Committees. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/atwill-decree-is-signed-actor-won-divorce-suit-in-brooklyn-a-month.html | ATWILL DECREE IS SIGNED.; Actor Won Divorce Suit In Brooklyn a Month Ago. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/prices-on-counter-continue-to-ease-highpriced-bank-and-trust-shares.html | PRICES ON COUNTER CONTINUE TO EASE; High-Priced Bank and Trust Shares Sell Off, but Close Finds Some Improvement. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shaw-takes-a-dig-at-curious-americans-he-wonders-why-apartment-he.html | SHAW TAKES A DIG AT CURIOUS AMERICANS; He Wonders Why Apartment He Vacated Has Been Spared by Trophy Hunters. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/woman-peddler-says-man-demanded-graft-gets-promise-of-protection.html | WOMAN PEDDLER SAYS MAN DEMANDED GRAFT; Gets Promise of Protection When She Tells Court of Alleged Threat of Violence. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/franklin-trust-plans-stock-issue.html | Franklin Trust Plans Stock Issue. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rumson-four-loses-falls-before-elephants-108-in-keenly-contested.html | RUMSON FOUR LOSES.; Falls Before Elephants, 10-8, in Keenly Contested Match. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/womens-city-club- | Women's City Club Officers. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/kahn-praises-winners-of-schubert-contest-tells-centennial-composers.html | KAHN PRAISES WINNERS OF SCHUBERT CONTEST; Tells Centennial Composers at Luncheon That Art Is Gaining In America. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/walker-explores-citys-new-subways-with-inspection-party-travels.html | WALKER EXPLORES CITY'S NEW SUBWAYS; With Inspection Party, Travels Seven Miles to Study a Recapture Proposal. TRACTION STOCKS DROP I.R.T. Loses 10 Points for the Day and Elevated 5 -- Master's Hearings Put Off. Tour at McKee's Behest. Go Into Tunnel in Scoop. WALKER EXPLORES CITY'S NEW SUBWAYS Travel by Trucks. Meeting in Clarke's Office. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/builder-assembles-roberts-av-plot-100foot-holding-at-mahan-av-is.html | BUILDER ASSEMBLES ROBERTS AV. PLOT; 100-Foot Holding at Mahan Av. Is Bought for a Flat to Cost $250,000. MORRIS PARK AV. PROJECT Purchaser Plans Four-Family House Near Lurting Avenue--Other Bronx Parcels Are Sold. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lakehurst-balloons-to-try-for-race.html | Lakehurst Balloons to Try for Race. | TRUE | Special to The New York Times. | C1B 782506 |

| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/michigan-split-threatens-republican-delegates-disagree-over.html | MICHIGAN SPLIT THREATENS; Republican Delegates Disagree Over Davidson as Committeeman. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/willis-men-spent-60000-in-ohio-race-to-win-over-hoover-outlay-in.html | WILLIS MEN SPENT $60,000 IN OHIO RACE TO WIN OVER HOOVER; Outlay in Primary Equaled That for Secretary, Says Carmi Thompson. SENATORS GET NEW DATA Total Hoover Expenditures, Made and Anticipated, Now Put at $300,000. LOWDEN COSTS DETAILED Less Than $60,000 Paid Out, Buck Testifies--Ended Press Man's Mounting Bills. Hoover Expenses in Indiana. Willis Fund Balance $193. Will Submit Full Reports. Says Watson Forced Contest. Contributions to Zowden Fund. A Few W. H. Crawford Bills. Copeland Aid for Smith. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/press-agents-dinner-tomorrow.html | Press Agents' Dinner Tomorrow. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/leaverne-fator-rides-sankari-to-victory-at-belmont-park-sankari-is.html | Leaverne Fator Rides Sankari to Victory at Belmont Park; SANKARI IS FIRST BY THREE LENGTHS Breaks Last, but Beats Honker by Wide Margin in Ballott Handicap. L. FATOR HAS THE MOUNT Turns In Brilliant Ride for Rancocas Stable--Social MugWins the Hollis. Then Takes the Lead. Mordine Off in the Lead. | TRUE | By Vernon van Ness. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/east-side-parcels-sold-corporation-assembles-plot-at-east-end.html | EAST SIDE PARCELS SOLD.; Corporation Assembles Plot at East End Avenue and 82d Street. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/methodist-bishops-retain-life-tenure-kansas-city-conference-downs.html | METHODIST BISHOPS RETAIN LIFE TENURE; Kansas City Conference Downs Plan for Limited Terms as Unconstitutional. VOTE ENDS BITTER DEBATE Hornell (N.Y.) Man, Urging the Project, Asked End of 'Dominance' of Episcopal System. Liberal" Factor Is Criticized. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/spanish-constitution-completed-in-draft-goes-to-rivera-from.html | SPANISH CONSTITUTION COMPLETED IN DRAFT; Goes to Rivera From Commission Today--Provides an Assembly With Limited Powers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/japan-opening-way-for-nationalists-to-rule-in-peking-japanese.html | JAPAN OPENING WAY FOR NATIONALISTS TO RULE IN PEKING; JAPANESE TROOPS DEFENDING TSINAN-FU FROM CHINESE LOOTERS. | TRUE | By Hugh Byas. Special Cable To the New York Times.times Wide World Telephoto. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/says-church-is-ignored-father-blakely-tells-lawyers-only-4-in-10.html | SAYS CHURCH IS IGNORED.; Father Blakely Tells Lawyers Only 4 in 10 Belong to One. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/german-trade-report-shows-april-decline-exports-and-imports-fell.html | GERMAN TRADE REPORT SHOWS APRIL DECLINE; Exports and Imports Fell, While Unfavorable Balance Rose to 251,000,000 Marks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-fitler-loses-in-golf-tourney-bows-to-mrs-slotter-in.html | MRS. FITLER LOSES IN GOLF TOURNEY; Bows to Mrs. Slotter in Philadelphia Play--Mrs. ClarkIs a Victor. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/leases-house-on-east-side.html | Leases House on East Side. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plaza-trust-co-formed-fifth-avenue-institution-to-have-3000000.html | PLAZA TRUST CO. FORMED.; Fifth Avenue Institution to Have $3,000,000 Capital and Surplus. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/kempners-sell-404-eighth-avenue.html | Kempners Sell 404 Eighth Avenue. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/see-senate-tax-cut-near-300000000-house-members-and-treasury-say-it.html | SEE SENATE TAX CUT NEAR $300,000,000; House Members and Treasury Say It Is Far Above Smoot's $205,000,000 Estimate. CONFEREES ARE DESIGNATED Meeting Today or Tomorrow, They Are Expected to Reconcile Terms of Bill Quickly. Sees House Cuts Exceeded. Coolidge Opposes Publicity. Earned Income" in Issue. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/poles-meet-lithuanians-joint-committees-strive-to-bring-economic.html | POLES MEET LITHUANIANS.; Joint Committees Strive to Bring Economic Peace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-college-nine-beaten-by-nyn-in-annual-game-8-to-2-nyu-turns.html | City College Nine Beaten by N.Y.N. in Annual Game, 8 to 2; N.Y.U. TURNS BACK C.C.N.Y. BY 8 TO 2 Gains Fourteenth Victory of the Season in Annual Game Between the Teams. FIVE-RUN RALLY IN THIRD Musicant Yields Victors Ten Hits While Losers Collect Eight Off Gallagher. Gallagher Hit Freely. Violet Scores in Fifth. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/flier-on-the-langley-killed-in-taking-off-lieutenant-reddingtons.html | FLIER ON THE LANGLEY KILLED IN TAKING OFF; Lieutenant Reddington's Death in Hawaii Is First Fatality Aboard Remodeled Carrier. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cubs-lose-lead-bow-to-cards-32-hack-wilsons-ninth-home-run-third-in.html | CUBS LOSE LEAD; BOW TO CARDS, 3-2; Hack Wilson's Ninth Home Run, Third in Two Days, Fails to Save Chicago. ROETTGER'S HIT DECIDES Sends In Winning Run in Eighth-- Hafey Scores From Second Base on an Infield Out. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/women-poets-in-matinee-league-members-hosts-to-200-at-readings-at.html | WOMEN POETS IN MATINEE.; League Members Hosts to 200 at Readings at the Waldorf. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/greenleaf-wins-two-defeats-maturo-11568-and-12536-and-leads-502247.html | GREENLEAF WINS TWO.; Defeats Maturo, 115-68 and 125-36, and Leads, 502-247. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-remodel-dwelling-in-stamford.html | To Remodel Dwelling in Stamford. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/again-rebuff-mrs-pratt-aldermen-bar-her-proposal-to-investigate.html | AGAIN REBUFF MRS. PRATT.; Aldermen Bar Her Proposal to Investigate City Paving Details. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/erasmus-wins-62-takes-psal-lead-goes-ahead-in-brooklyn-division-by.html | ERASMUS WINS, 6-2; TAKES P.S.A.L. LEAD; Goes Ahead in Brooklyn Division by Victory Over Lane Nine, 6 to 2. MADISON VICTOR BY 9 TO 2 Defeats New Utrecht as Stuyvesant Routs Commerce, 19 to 1-- Other Results. | TRUE | | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/4year-movie-suit-on-trust-settled-action-against-hays-and-big.html | 4-YEAR MOVIE SUIT ON 'TRUST' SETTLED; Action Against Hays and Big Companies Brought by Owner of Newton (N.J.) Theatre. ENDS OFFENDING METHODS Statement by Both Sides Says Causes of Litigation Have Been Removed From industry. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/house-overrides-2-coolidge-vetoes-president-disapproves-two-more.html | HOUSE OVERRIDES 2 COOLIDGE VETOES; President Disapproves Two More Measures as Postal Pay Bills Are Repassed. VOTES ARE BY BIG MARGIN Projects Go to Senate, to Which Executive Sends New Message Objecting to Expenditures. House Acts With Dispatch. Republicans Supporting Veto. HOUSE OVERRIDES 2 COOLIDGE VETOES Coolidge's Veto Messages. New Vetoes Sent to Senate. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/injury-nearly-cost-reigh-count-victory-cut-above-hoof-endangered.html | INJURY NEARLY COST REIGH COUNT VICTORY; Cut Above Hoof Endangered Kentucky Derby Winner's Starting Chances. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/resales-of-queens-properties.html | Resales of Queens Properties. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/montreal-is-host-to-bremens-crew-friendship-between-canada-and-the.html | MONTREAL IS HOST TO BREMEN'S CREW; Friendship Between Canada and the Reich Is Stressed by Dinner Speakers. FLIERS TO RETURN BY SHIP Melchior Tells How Plane Hit Ridge and, Wing Breaking, Fell Over Embankment. Denies Intending Citizenship Here. Bremen Crashed Down Embankment | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/barnard-girl-wins-prize-in-greek.html | Barnard Girl Wins Prize in Greek. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/peace-in-cotton-trade-british-mill-owners-decide-against-wage.html | PEACE IN COTTON TRADE.; British Mill Owners Decide Against Wage Reduction Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/debates-shoals-bill-senate-falls-to-reach-vote-in-two-and-a-half.html | DEBATES SHOALS BILL.; Senate Falls to Reach Vote in Two and a Half Hour Session. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cattle-breeding-farm-upstate-is-traded-for-manhattan-flat.html | Cattle Breeding Farm Up-State Is Traded for Manhattan Flat. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-rev-charles-v-lamb- | The Rev. Charles V. Lamb. S.J. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/burlington-utilities-sold-united-gas-disposes-of-holdings-to.html | BURLINGTON UTILITIES SOLD; United Gas Disposes of Holdings to People's Light and Power. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/talks-on-budget-savings-ho-donner-says-they-are-passed-on-to-the.html | TALKS ON BUDGET SAVINGS.; H.O. Donner Says They Are Passed On to the Consumer. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finney-bares-data-on-salt-creek-oil-leases-were-held-up-pending.html | FINNEY BARES DATA ON SALT CREEK OIL; Leases Were Held Up Pending Inquiry on Fraud, Says Interior Official. REVEALS PAYNE RECORDS Assistant Secretary Says His Chief Got Sworn Denials of "Dummy" Locations. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/french-track-star-to-make-3000mile-trip-to-olympics.html | French Track Star to Make 3,000-Mile Trip to Olympics | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/water-survey-fund-voted-city-to-study-unmetered-supply-with-more.html | WATER SURVEY FUND VOTED; City to Study Unmetered Supply, With More Revenue In View. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/manhattan-plans-filed.html | Manhattan Plans Filed. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/our-indian-policy.html | OUR INDIAN POLICY. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-knapp-is-ill-her-trial-halted-judge-orders-recess-of-one-day-on.html | MRS. KNAPP IS ILL, HER TRIAL HALTED; Judge Orders Recess of One Day on the Advice of Two Physicians. FURTHER DELAY INDICATED Former Secretary's Attorneys Emphasize Nervous Strain She Has Undergone. Physicians Report to Judge. New Witnesses Subpoenaed. MRS. KNAPP IS ILL; HER TRIAL HALTED | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/klan-protests-ignored-walker-and-warren-view-parade-dispute-as.html | KLAN PROTESTS IGNORED.; Walker and Warren View Parade Dispute as Closed Incident. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-v-la-branche-is-engaged-to-wed-eldest-daughter-of-george-m-l-l.html | MISS V. LA BRANCHE IS ENGAGED TO WED; Eldest Daughter of George M. L. La Branche Betrothed to William H. Van Dusen. ROSAMOND VERRY TO MARRY Daughter of Mr. and Mrs. Irving H. Verry of Worcester Affianced to William B. Holmsley. Verry--Holmsley. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sir-henry-thornton-to-aid-league.html | Sir Henry Thornton to Aid League. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chicago-home-rule-bills-killed.html | Chicago Home Rule Bills Killed. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/curtiss-man-killed-in-plane-crash.html | Curtiss Man Killed in Plane Crash. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loses-bank-positions-when-wife-sues-him-wc-freeman-was-ruined-by.html | LOSES BANK POSITIONS WHEN WIFE SUES HIM; W.C. Freeman Was Ruined by Chicago Separation Suit Publicity, Says His Attorney. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ramblers-beaten-in-final-polo-game-philadelphia-country-club-is.html | RAMBLERS BEATEN IN FINAL POLO GAME; Philadelphia Country Club Is Victor, 12-8, Taking SecondWootton Cup. | TRUE | Special to The New York Times. | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/irish-guild-in-provincetown-house.html | Irish Guild in Provincetown House. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grant-wins-on-19th-in-prestwick-golf-anglicized-americanborn-playet.html | GRANT WINS ON 19TH IN PRESTWICK GOLF; Anglicized American-Born Playet Conquers Hartley--U.S. Representatives Idle.TWO UPSETS REGISTEREDTweddell, Defending Champion, Bows to Hezlet, 3 and 2, and Tolley Loses to MacCallum. Tolley and Tweddall Upset. Hezlet Goes Out in 33. Cards and the Results. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mme-reggio-climbs-woolworth-stairs-wins-3000-wager-proving-woman.html | Mme. Reggio Climbs Woolworth Stairs; Wins $3,000 Wager Proving Woman Can Do It | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fosdick-addresses-warner-graduates-freedom-can-be-attained-only-by.html | FOSDICK ADDRESSES WARNER GRADUATES; Freedom Can Be Attained Only by Being Mastered, He Tells Class of 156. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fl-polk-opposes-dawn-decries-using-edith-cavells-story-for.html | F.L. POLK OPPOSES 'DAWN.'; Decries Using Edith Cavell's Story for Money-Making Purposes. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/three-east-river-bathers-fined.html | Three East River Bathers Fined. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/yale-rush-in-7th-stops-colgate-42-blue-tallies-two-runs-after-twice.html | YALE RUSH IN 7TH STOPS COLGATE, 4-2; Blue Tallies Two Runs After Twice Tying Count and Scores Eleventh Victory in Row. GAME ABOUNDS IN THRILLS Thirty Assists, Evenly Divided, Are Marred by Only One Error--Loud Gets Timely Triple. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dr-noguchis-body-to-be-buried-here-american-committee-of-st-lukes.html | DR. NOGUCHI'S BODY TO BE BURIED HERE; American Committee of St. Luke's International of Tokio Cites His Heroism and Genius. HELPED TO SAVE EYESIGHT Society for Prevention of Blindness Tells of His Valuable Work In Arresting Trachoma. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/national-motor-line-shares-are-offered-system-to-be-effected.html | NATIONAL MOTOR LINE SHARES ARE OFFERED; System to Be Effected Through Consolidation of Automobile Routes in Many States. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/berkshire-turtle-starts-annual-twomile-hike.html | Berkshire Turtle Starts Annual Two-Mile Hike | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ottawa-radio-speech-for-london-throng-premier-king-will-broadcast.html | OTTAWA RADIO SPEECH FOR LONDON THRONG; Premier King Will Broadcast an Empire Day Address to Hyde Park Crowd. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/man-hurt-as-flue-falls-house-wrecker-taken-to-hospital-from-hudson.html | MAN HURT AS FLUE FALLS.; House Wrecker Taken to Hospital From Hudson Street Job. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plan-5year-study-of-medical-costs-committee-is-formed-to-try-to.html | PLAN 5-YEAR STUDY OF MEDICAL COSTS; Committee is Formed to Try to Lessen Expense to Families of Moderate Means. R.L. WILBUR HEADS GROUP Fund of $300,000 Assured by Carnegie, Milbank, Russell Sage and Twentieth Century Aid. WILL MEET HERE FRIDAY Headquarters to Be in Washington --Eminent Physicians and Sanitarians Are Among Members. Philanthropists on Committee. Finds Physicians Not Well Paid. Committee to Meet Here Friday. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tuckahoe-rejects-bond-issue.html | Tuckahoe Rejects Bond Issue. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/says-drys-will-pick-political-candidates-state-wctu-leader-views.html | SAYS DRYS WILL PICK POLITICAL CANDIDATES; State W.C.T.U. Leader Views Stand by Parties as Deeded for Prohibition. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hackley-school-track-victor.html | Hackley School Track Victor. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/latest-dealings-in-the-real-estate-field-partos-realty-co-assembles.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; PARTOS REALTY CO. ASSEMBLES PLOT Negotiations for Eighth Avenue and 42d Street Corner Lasted Three Years. BUYER TO IMPROVE SITE Proposed Building Will Darken Two Walls of New Corn Exchange Bank Building. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/financial-markets-general-decline-in-stocks-continuescall-money.html | FINANCIAL MARKETS; General Decline in Stocks Continues--Call Money 6%,Time Money Firm. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/harlem-physician-held-music-teacher-19-accuses-him-of-unlawful.html | HARLEM PHYSICIAN HELD.; Music Teacher, 19, Accuses Him of Unlawful Operation. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/declines-a-higher-post-boston-rector-will-not-become-bishop.html | DECLINES A HIGHER POST.; Boston Rector Will Not Become Bishop Coadjutor. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nickel-plate-gains-in-april-net-income-union-pacific-reports-rise.html | NICKEL PLATE GAINS IN APRIL NET INCOME; Union Pacific Reports Rise in Gross and Net for Month and Four-Month Period. LACKAWANNA SHOWS GAIN Western Pacific Corporation Reports $653,978 Income, Equalto $1.63 a Share. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/vermont-shuts-out-dartmouth-nine-70-bunches-hits-off-van-riper-for.html | VERMONT SHUTS OUT DARTMOUTH NINE, 7-0; Bunches Hits Off Van Riper for 4 Runs in Fourth While Moriarty Holds Green in Check. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-haven-assets-show-gain.html | New Haven Assets Show Gain. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/police-department.html | Police Department. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/convict-defiant-on-witness-stand-goldberg-denies-weinzimmer-was.html | CONVICT DEFIANT ON WITNESS STAND; Goldberg Denies Weinzimmer Was Whittemore Aide in Jewelry Robbery. BALKS AT SOME QUERIES Special Watch Kept Over Him and Another Prisoner to Guard Against Escape. | TRUE | | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/don-trial-lawyers-must-be-displaced-engineers-tell-moscow-court.html | DON TRIAL LAWYERS MUST BE DISPLACED; Engineers Tell Moscow Court They Were Urged to Change Previous Testimony. OFFICIAL INQUIRY ORDERED Laughter Is Unrestrained as Prosecution Witness, Shy of LoudSpeaker, Forgets His Story. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-pushes-plans-to-unify-hospitals-controller-berrys-committee.html | CITY PUSHES PLANS TO UNIFY HOSPITALS; Controller Berry's Committee Hears Recommendation for Departmental Head. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/springer-on-stand-denies-accusations-lawyer-charges-legal-malice-to.html | SPRINGER ON STAND DENIES ACCUSATIONS; Lawyer Charges 'Legal Malice' to Prosecutor at Ambulance Chaser Inquiry. HE IS SHARPLY QUESTIONED Shown a Check and Asked if He Forged Endorsement, Insists That He Did Not. Charges "Legal Malice." Ordered to Keep Silent. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/maytag-capital-increase-stockholders-vote-approval-of-plan-for-new.html | MAYTAG CAPITAL INCREASE.; Stockholders Vote Approval of Plan for New Issues. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/estate-leases-lake-george-tract.html | Estate Leases Lake George Tract. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/madoo-asks-reports-on-work-out-of-court-chief-magistrate-writes-700.html | M'ADOO ASKS REPORTS ON WORK OUT OF COURT; Chief Magistrate Writes 700 Attaches to Reveal if They Have Other Employment. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/jones-wins-net-title-conquers-s-seligson-to-capture-clinton-singles.html | JONES WINS NET TITLE.; Conquers S. Seligson to Capture Clinton Singles Crown. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/woman-killed-in-fivestory-fall.html | Woman Killed In Five-Story Fall. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/year-book-fraud-charged-official-of-jersey-justices-association.html | YEAR BOOK FRAUD CHARGED; Official of Jersey "Justices' Association" Arrested in Philadelphia. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stock-is-offered-by-acme-syndicate-company-organized-under-the-laws.html | STOCK IS OFFERED BY ACME SYNDICATE; Company Organized Under the Laws of New York Has a Capital of $2,000,000. FINANCES SMALL CONCERNS C.L. Horn, the Chairman, Says investments Will Be Made in Hope of Broad Expansion. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sports-of-the-times-a-petty-problem-pet-superstitions-other-quaint.html | Sports of the Times; A Petty Problem. Pet Superstitions. Other Quaint Ideas. A Word for a Good Man. | TRUE | By John Kieran. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mitchell-loses-bout-to-phil-kaplan-on-disqualification-phil-kaplan.html | Mitchell Loses Bout to Phil Kaplan on Disqualification; PHIL KAPLAN WINS IN FOURTH ROUND Referee Disqualifies Mitchell for Holding in Feature at Queensboro. VICTOR HAS CLEAR LEAD Floors Rival Twice in Second Round --Berlenbach Stops Estridge in the Eighth. Mitchell Down Twice. Berlenbach Stops Estridge. Mueller Rallies to Win. | TRUE | By James P. Dawson. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lieut-sweely-makes-a-dawntodusk-flight-going-from-buffalo-to.html | Lieut. Sweely Makes a Dawn-to-Dusk Flight, Going From Buffalo to Galveston, Texas | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ask-stock-increase-for-insurance-co-national-liberty-directors.html | ASK STOCK INCREASE FOR INSURANCE CO.; National Liberty Directors Suggest Change From $2,000,000 to $2,500,000.PAR VALUE TO BE HALVED Change From $10 to $5 WouldMake Shares Worth $150--Stockholders to Pay $50. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/a-great-japanese-scientist.html | A GREAT JAPANESE SCIENTIST. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mcanerney-left-100000-kin-share-estate-of-colonel-known-as-savior.html | McANERNEY LEFT $100,000; Kin Share Estate of Colonel Known as "Savior of Richmond." | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-improve-block-in-brighton-beach-siljack-corporation-will-erect.html | TO IMPROVE BLOCK IN BRIGHTON BEACH; Siljack Corporation Will Erect Ten Buildings Near Station-- Dwellings Sold. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plan-commons-broadcast-but-contending-british-parties-cannot-agree.html | PLAN COMMONS BROADCAST.; But Contending British Parties Cannot Agree in Allotting Times. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/morrow-starting-for-home-saturday-ambassador-states-that-he-expects.html | MORROW STARTING FOR HOME SATURDAY; Ambassador States That He Expects to Return to Mexican Post July 1. RUMOR ON DEBT AGREEMENT Envoy's Visit to Washington Causes Renewal of Speculation on Renewal of Compact. Agreement Soon Unlikely. Bankers Knew of Crisis. Speculation on Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/less-spinning-activity-active-spindles-in-april-much-below-march.html | LESS SPINNING ACTIVITY.; Active Spindles in April Much Below March and 1927. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/low-wage-is-blamed-for-theft-by-court-regrets-inability-to-send.html | LOW WAGE IS BLAMED FOR THEFT BY COURT; Regrets Inability to Send Employer to Prison--Underpayment Is Denied. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tea-in-aid-of-home-for-aged-women.html | Tea In Aid of Home for Aged Women | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/brady-awards-authorized-museum-of-safety-to-help-pick-winners-for.html | BRADY AWARDS AUTHORIZED; Museum of Safety to Help Pick Winners for 1927. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/county-gives-150000-for-chicago-inquiry-prosecution-of-political.html | COUNTY GIVES $150,000 FOR CHICAGO INQUIRY; Prosecution of Political Crimes Is Spurred by Fund for Obtaining Evidence. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nassau-tulip-prize-won-by-mrs-field-wife-of-marshall-field-takes.html | NASSAU TULIP PRIZE WON BY MRS. FIELD; Wife of Marshall Field Takes Sweepstake Award at Glen Cove Show. J.P. MORGAN A CLOSE RIVAL Is Only Three Points Behind Victor --Pratt, Davis and Baker Gardens Represented. Pratt Gardens Represented. List of Awards | TRUE | Special to The New York Times. | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/col-lindbergh-joins-airrail-transport-as-chief-of-experts-will-help.html | COL. LINDBERGH JOINS AIR-RAIL TRANSPORT AS CHIEF OF EXPERTS; Will Help Create Airplane-Train Service Between Here and Los Angeles. PLANS CHANGED SUDDENLY $5,000,000 Corporation Long Sought to Win Flier for Its Transcontinental System. ROUTE SELECTED BY HIM He Also Will Direct Choice of TriMotored Craft and Pick Fields and Equipment. Long Urged to Join Company. Lindbergh Flies Small Plane. LINDBERGH JOINS AIR-RAIL TRANSPORT Expected to Call Off Long Trips. Chicago to Be on Air Route. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fail-to-form-party-of-french-centrists-three-groups-decide-to-keep.html | FAIL TO FORM PARTY OF FRENCH CENTRISTS; Three Groups Decide to Keep Independence, Obviating Cabinet Changes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/two-liners-to-sail-two-are-due-today-mauretania-leaving-for-europe.html | TWO LINERS TO SAIL, TWO ARE DUE TODAY; Mauretania Leaving for Europe, Sixaola for the South--Homeric and France Coming. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nugent-wins-net-title-horace-mann-takes-doubles-in-private-schools.html | NUGENT WINS NET TITLE.; Horace Mann Takes Doubles in Private Schools Tennis Play. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wall-street-now-wants-fivehour-day-back-curtailed-market-found-bad.html | Wall Street Now Wants Five-Hour Day Back; Curtailed Market Found 'Bad for Business' | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/walsh-seeks-film-inquiry-montanan-asks-senate-to-investigate-trade.html | WALSH SEEKS FILM INQUIRY.; Montanan Asks Senate to Investigate Trade Board Diligence. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-walker-keep-atlantic-av-promise-counsel-for-merchants-group.html | URGES WALKER KEEP ATLANTIC AV. PROMISE; Counsel for Merchants' Group Will Appeal to Smith on Subway Rerouting Plan. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plans-to-abandon-hudson-rail-lines-valley-company-will-petition.html | PLANS TO ABANDON HUDSON RAIL LINES; Valley Company Will Petition Commission to Close Three Into Glens Falls. WOULD PUT BUSES ON TWO If Application is Denied, It Is Said, the Company Will Give Up Its Entire System. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hughes-denounces-bureaucracy-trend-in-radio-address-he-holds-the.html | HUGHES DENOUNCES BUREAUCRACY TREND; In Radio Address He Holds the Public Responsible for Federal Encroachment.NAMES 18TH AMENDMENTAnd Cites Its Encouragementof National Appropriationof Local Prerogatives.REMEDY LIES WITH CITIZENSHis Lecture, Under Auspices of CityBar, Urges an Alert Fublic to Elect Responsive Congress. Blames Representatives of States. Urges Alert People. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/two-die-in-pacific-coast-crash.html | Two Die In Pacific Coast Crash. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/gov-weeks-turns-sod-starts-construction-of-norwich-universitys.html | GOV. WEEKS TURNS SOD.; Starts Construction of Norwich University's Armory. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dogs-collect-for-horses-five-used-to-aid-drive-of-womens-league-for.html | DOGS COLLECT FOR HORSES.; Five Used to Aid Drive of Women's League for Watering Stations. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chicago-banker-buys-estate-in-great-neck-thompson-ross-will-occupy.html | CHICAGO BANKER BUYS ESTATE IN GREAT NECK; Thompson Ross Will Occupy For mer Kohns Property of Kings Point--Sales in Queens. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/williams-nine-triumphs-conquers-massachusetts-aggies-by-score-of-14.html | WILLIAMS NINE TRIUMPHS.; Conquers Massachusetts Aggies by Score of 14 to 6. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/assails-conduct-of-boston-inquiry-minister-wants-officials.html | ASSAILS CONDUCT OF BOSTON INQUIRY; Minister Wants Officials Concerned Barred From Hearings on Liquor.ADDED CHARGES REVEALEDState House Officers Deny DryLeader's Assertions as to WetParties Held There. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wheat-is-strong-prices-advance-weather-reports-exert-marked.html | WHEAT IS STRONG, PRICES ADVANCE; Weather Reports Exert Marked Influence and Aid Recovery After Early Decline. EUROPE IS PESSIMISTIC Strength In Wheat Brings a Rally In Corn and Close Is at a Gain. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/india-wins-again-in-field-hockey-beats-switzerland-while-germany.html | INDIA WINS AGAIN IN FIELD HOCKEY; Beats Switzerland While Germany Stops France and Belgium Conquers Austria in Olympics. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-margot-s-amory-is-a-bride-in-boston-daughter-of-the-late-dr.html | MISS MARGOT S. AMORY IS A BRIDE IN BOSTON; Daughter of the Late Dr. and Mrs. Robert Amory Married to Phillips Ketchum. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marylands-16-for-ritchie-bruce-declares-for-smith-as-second-choice.html | MARYLAND'S 16 FOR RITCHIE; Bruce Declares for Smith as Second Choice at State Convention. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/will-stage-a-man-with-red-hair.html | Will Stage "A Man With Red Hair." | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/spielmann-beats-walter-at-chess-moves-into-tie-for-third-place-with.html | SPIELMANN BEATS WALTER AT CHESS; Moves into Tie for Third Place With Saemisch by EighthRound Victory. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sandy-hook-boats-start-sunday.html | Sandy Hook Boats Start Sunday. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/salo-cuts-further-into-paynes-lfad-passaic-finn-is-second-in.html | SALO CUTS FURTHER INTO PAYNE'S LFAD; Passaic Finn Is Second in 59.1Mile Lap to Liberty, N.Y.-- Umek Day's Leader. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/form-finance-company-equitable-corporation-to-acquire-bank-and.html | FORM FINANCE COMPANY.; Equitable Corporation to Acquire Bank and Insurance Shares. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cotton-holds-firm-in-quiet-trading-poor-weather-over-belt-offsets.html | COTTON HOLDS FIRM IN QUIET TRADING; Poor Weather Over Belt Offsets Break in Stock Market as Chief Factor. PRICES UP 1 TO 4 POINT'S Crop Condition Estimated at 67% of Normal, Against 73.5% Year | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/john-h-judge-lawyer-who-practiced-here-for-52-years-dies-at-age-of.html | JOHN H. JUDGE.; Lawyer Who Practiced Here for 52 Years Dies at Age of 73. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/says-bureaus-help-advertising-ethics-gk-creighton-praises-better.html | SAYS BUREAUS HELP ADVERTISING ETHICS; G.K. Creighton Praises Better Business Groups in Address at Yale Club. REPORTS READERS AS WARY Quotes Figures to Shbw Comparative Prices Fall to Impress Majority of Shoppers. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/german-railroads-profit-54050000-earn-net-for-fiscal-year-after.html | GERMAN RAILROADS PROFIT $54,050,000; Earn Net for Fiscal Year After Paying $135,700,000 on Reparation Bonds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-wilson-indicted-huntress-who-shot-husband-to-be-tried-for.html | MRS. WILSON INDICTED.; Huntress Who Shot Husband to Be Tried for Assault. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/crude-oil-output-declined-in-week-production-dropped-16400-barrels.html | CRUDE OIL OUTPUT DECLINED IN WEEK; Production Dropped 16,400 Barrels to a Total of 2,339,000 in Period.IMPORTS SHOWED A GAIN1,371,000 Barrels Arrived in WeekEnded May 19--California OilReceipts Showed a Decrease. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cable-service-to-hungary-extended.html | Cable Service to Hungary Extended. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/anglohedjaz-talks-halt-busy-pilgrimage-season-interrupts-promising.html | ANGLO-HEDJAZ TALKS HALT.; Busy Pilgrimage Season Interrupts Promising Negotiations. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-college-to-honor-dr-robinson.html | City College to Honor Dr. Robinson. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-stage-dance-marathon-md-crandall-announces-contest-in-garden-to.html | TO STAGE DANCE MARATHON.; M.D. Crandall Announces Contest in Garden, to Start June l0. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grants-new-radio-hearing-board-failed-to-notify-bull-insular-line.html | GRANTS NEW RADIO HEARING; Board Failed to Notify Bull Insular Line on Short Waves. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/westphal-toy-dealer-sued-by-wife.html | Westphal, Toy Dealer, Sued by Wife | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/laurivolpi-at-buenos- | Lauri-Volpi at Buenos Aires. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/south-dakota-elects-national-delegations-unopposed-slates-are.html | SOUTH DAKOTA ELECTS NATIONAL DELEGATIONS; Unopposed Slates Are Expected to Support Smith and Lowden, Although Law Is | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/olson-note-in-bottle-hints-suicide.html | Olson Note in Bottle Hints Suicide. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/missing-pier-worker-found-dead.html | Missing Pier Worker Found Dead. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-wills-scores-easily-in-doubles-pairs-with-hunter-and-beats.html | MISS WILLS SCORES EASILY IN DOUBLES; Pairs With Hunter and Beats Miss Antony and Peacock in 18 Minutes. FINAL SCORE IS 6-0, 6-1 Mrs. Mallory and Brookes Bow to Mrs. Lycett and Turnbull in Paris, 7-5, 6-2. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/realty-financing-new-white-plains-apartment-house-mortgaged-for.html | REALTY FINANCING.; New White Plains Apartment House Mortgaged for $750,000. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/teachers-accuse-medical-examiner-dr-hp-de-forest-faces-inquiry-on.html | TEACHERS ACCUSE MEDICAL EXAMINER; Dr. H.P. De Forest Faces Inquiry on Charges He SolicitedApplicants as Patients.RETIREMENT BOARD TO ACTChairman Says Investigation WillFollow Allegations Made byPresident of Federation. Says Teachers Not Free to Refuse. Physician Denies Charges. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boy-and-stock-missing-supposed-messenger-vanishes-with-26000-of.html | BOY AND STOCK MISSING; Supposed Messenger Vanishes With $26,000 of Broker's Securities. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tigers-beat-browns-63-ogdens-wildness-lets-in-4-runs-in.html | TIGERS BEAT BROWNS, 6-3.; Ogden's Wildness Lets In 4 Runs in First--Heilmann Hits Homer. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/western-roads-to-arbitrate-wages.html | Western Roads to Arbitrate Wages. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/flushing-beats-bryant.html | Flushing Beats Bryant. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/2-held-in-500-as-pool-operators.html | 2 Held in $500 as 'Pool' Operators. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/madison-trims-new-utrecht.html | Madison Trims New Utrecht. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/athletics-triumph-in-11th-by-7-to-6-beat-senators-on-collinss-hit.html | ATHLETICS TRIUMPH IN 11TH BY 7 TO 6; Beat Senators on Collins's Hit --Eddie's Pinch Double in Ninth Ties the Score. LOSERS IN STRONG RALLY Take Two-Run Lead in Ninth, Tallying Four Times on Goslin's Homer and Judge's Triple. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/indicted-for-hiding-assets-brothers-in-furniture-firm-accused-of.html | INDICTED FOR HIDING ASSETS; Brothers in Furniture Firm Accused of Fake Bankruptcy. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/philadelphia-orchestra-elects.html | Philadelphia Orchestra Elects. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/20-crews-get-lanes-for-poughkeepsie-record-total-in-hudson-classic.html | 20 CREWS GET LANES FOR POUGHKEEPSIE; Record Total in Hudson Classic, With Navy Varsity Drawing Favored Position. COLUMBIA ON THE OUTSIDE Champions Draw the Least Desirable Course--Washington toSend Three Eights East. Navy Enters Three Crews. Other Columbia Lanes. | TRUE | By Robert F. Kelley. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/will-rogers-sees-real-humor-in-our-attitude-to-gambling.html | Will Rogers Sees Real Humor In Our Attitude to Gambling | TRUE | WILL ROGERS. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/soviet-scandals-revealed-moscow-press-frankly-reports-ousting-of.html | SOVIET SCANDALS REVEALED; Moscow Press Frankly Reports Ousting of Communists. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fire-department.html | Fire Department. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/money.html | MONEY. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lough-is-accused-of-breaking-faith-nyu-secretary-says-fact-he.html | LOUGH IS ACCUSED OF BREAKING FAITH; N.Y.U. Secretary Says Fact He Handled Tour Through Own Company Was Hidden. TELLS OF LEAVE IN 1926 Asserts Dean Agreed to Resign, but After a Year's Absence Sought Reinstatement. Says Lough Agreed to Quit. Sees Breach of Trust. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-leonore-klug-pioneer-designer-and-manufacturer-of-corsets-here.html | MRS. LEONORE KLUG.; Pioneer Designer and Manufacturer of Corsets Here Dies. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/home-owners-increase-building-and-loan-associations-report-big.html | HOME OWNERS INCREASE.; Building and Loan Associations Report Big Gains in 10 Years. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/east-45th-street-investment.html | East 45th Street Investment. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boston-college-wins-31-stokingers-single-in-ninth-frame-beats.html | BOSTON COLLEGE WINS, 3-1.; Stokinger's Single in Ninth Frame Beats Providence College. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boulder-dam-plot-charged-to-hearst-leatherwood-in-house-calls.html | BOULDER DAM PLOT CHARGED TO HEARST; Leatherwood, in House, Calls Measure a 'Steal' for Publisher's Papers.SENATE TAKES UP MEASURE Johnson Disputes Smoot's Figureson Cost--Proponents There Insist on Vote Before Adjournment. Charges Hearst Conspiracy. Recalls Smith's Defiance of Hearst. Johnson Disputes Smoot Figures. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dulanys-to-settle-with-jeweler.html | Dulanys to Settle With Jeweler. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-committee-hears-sturtevant.html | Senate Committee Hears Sturtevant. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bayonne-workers-end-strike-at-oil-plant-tide-water-company-grants.html | BAYONNE WORKERS END STRIKE AT OIL PLANT; Tide Water Company Grants Five of Seven Demands Made by Employes Last Week. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mcdermott-gains-fourth-round.html | McDermott Gains Fourth Round. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/triumph-for-giannini-in-berlin.html | Triumph for Giannini in Berlin. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nyu-elects-edwards-nationals-600yard-indoor-champion-to-lead-track.html | N.Y.U. ELECTS EDWARDS; Nationals 600-Yard Indoor Champion to Lead Track Team. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/belgium-for-treaty-ties-joins-britain-and-france-in-stand-on.html | BELGIUM FOR TREATY TIES.; Joins Britain and France in Stand on Kellogg Proposal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/builds-houses-in- | Builds Houses in Yonkers. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-china-coffee-pot-atlantic-city-merchant-tells-how-drink.html | URGES CHINA COFFEE POT.; Atlantic City Merchant Tells How Drink Should Be Made. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fishers-buy-oil-stock-detroiter-enters-texas-co-board-as-holdings.html | FISHERS BUY OIL STOCK.; Detroiter Enters Texas Co. Board as Holdings Are Extended. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sales-in-white-plains.html | Sales in White Plains. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sam-katz-adopts-boy-head-of-publix-theatres-terms-it-personal.html | SAM KATZ ADOPTS BOY.; Head of Publix Theatres Terms It "Personal Matter." | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/perfetti-outpoints-ridgeway.html | Perfetti Outpoints Ridgeway. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lessee-plans-improvement-on-west-fiffyfourth-street.html | Lessee Plans Improvement On West Fiffy-fourth Street | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bantons-office-leads-district-attorney-reports-1874-cases-disposed.html | BANTON'S OFFICE LEADS.; District Attorney Reports 1,874 Cases Disposed Of Since Jan. 1. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/davis-paintings-on-view-arnold-constable-gallery-exhibits-aurora.html | DAVIS PAINTINGS ON VIEW.; Arnold, Constable Gallery Exhibits Aurora Borealis Works. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hamburg-liner-plans-trip-tour-of-eastern-atlantic-ports-and-islands.html | HAMBURG LINER PLANS TRIP; Tour of Eastern Atlantic Ports and Islands Arranged. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/harvard-topples-keio-nine-by-43-scores-all-four-runs-in-first-three.html | HARVARD TOPPLES KEIO NINE BY 4-3; Scores All Four Runs in First Three Innings to Turn Back Japanese. WHITMORE GIVES FIVE HITS Beats Miyatake and Hamazaki in Hurling Duel--Keio Ties Score at 2-All in | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wife-gets-140-weekly-mrs-jc-barr-wins-preliminary-bout-in.html | WIFE GETS $140 WEEKLY.; Mrs. J.C. Barr Wins Preliminary Bout in Separation Suit. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finds-no-bar-to-suit-by-radium-victims-newark-vice-chancellor-holds.html | FINDS NO BAR TO SUIT BY RADIUM VICTIMS; Newark Vice Chancellor Holds Statute of Limitations Does Not Halt Damage Action. SEES NEW POISONING DAILY He Suggests That Trial Be Rushed by Throwing Out Suit Based on Wrong Grounds. Holds Statute Does Not Apply. Company Can Make Appeal. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-save-irving-house-patriotic-builders-will-raise-funds-by-realty.html | TO SAVE IRVING HOUSE.; Patriotic Builders Will Raise Funds by Realty Sale Fees. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/actor-held-as-soviet-spy-poland-deeply-stirred-by-second-espionage.html | ACTOR HELD AS SOVIET SPY.; Poland Deeply Stirred by Second Espionage Case. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/britain-loses-portrait-22000-lawrence-picture-of-lord-castiereagh.html | BRITAIN LOSES PORTRAIT.; $22,000 Lawrence Picture of Lord Castiereagh is Soon Coming Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bears-win-6-to-1-from-jersey-city-take-opening-game-of-series.html | BEARS WIN, 6 TO 1, FROM JERSEY CITY; Take Opening Game of Series --Fournier's Double Scores Two in First Inning. LEE DRIVES OUT HOMER Circuit Smash in Third Sends In Conlan and Fournier--Bentley | TRUE | | C1B 782506 |

| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/french-line-issues-new-common-stock-b-series-of-108334-shares-is.html | FRENCH LINE ISSUES NEW COMMON STOCK; 'B' Series of 108,334 Shares Is Floated Here for Capital to Build More Liners. AT 600 FRANCS PAR VALUE Company Offers Subscriptions to All Present Holders of Stock at 900 Francs a Share. | TRUE | | C1B 782506 |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/asks-parties-to-aid-liquor-referendum-liberty-league-makes-plea-to.html | ASKS PARTIES TO AID LIQUOR REFERENDUM; Liberty League Makes Plea to Delegates to Insert Wet Plank in Platforms. APPEALS TO PIERRE DU PONT Proposed Ballot Would Let Each State Decide by Popular Vote on Rum Sale Regulation. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-subway-recapture-norman-thomas-again-attacks-mayor-for.html | URGES SUBWAY RECAPTURE.; Norman Thomas Again Attacks Mayor for Transit Blundering. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/meyers-wins-bout-in-garden-tourney-state-112pound-amateur-champion.html | MEYERS WINS BOUT IN GARDEN TOURNEY; State 112-Pound Amateur Champion Has to Go Four Rounds to Beat Millink. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mond-chemical-group-plans-stock-increase-british-interests-would.html | MOND CHEMICAL GROUP PLANS STOCK INCREASE; British Interests Would Raise Capitalization From 65,000,000 to 75,000,000. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/repairs-speeded-to-ships-hit-in-fog-veendam-and-pennland-to-go-to.html | REPAIRS SPEEDED TO SHIPS HIT IN FOG; Veendam and Pennland to Go to Dry Dock, While Mohawk Awaits Inspection. WEATHER CLEARS ON COAST Navigators Report Peril is Past-- Passengers Taken Off Three Craft Resume Voyages. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/must-specialize-to-profit.html | Must Specialize to Profit. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/insurance-deal-ratified-stockholders-of-the-globe-approve-transfer.html | INSURANCE DEAL RATIFIED.; Stockholders of the Globe Approve Transfer to Corroon and Reynolds. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hoovers-foes-bolt-texas-convention-demand-for-uninstructed.html | HOOVER'S FOES BOLT TEXAS CONVENTION; Demand for Uninstructed Delegation Fought by Creager--Leader Is Arrested.DEMOCRATS AGAINST A WET But Keynoter at State ConventionDeclares Party Must Support Smith if Nominated. Creager Heads Hoover Forces. Assails "High-Handed" Action. Democrats Fight for Control. Charges "Steam Roller" Tactics. Against Choosing Smith. Heflin Attacks Governor. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-accepts-army-housing-bill.html | Senate Accepts Army Housing Bill. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/harvey-praises-the-press-declares-it-is-responsible-for-queens.html | HARVEY PRAISES THE PRESS; Declares It Is Responsible for Queens Housecleaning. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/get-poison-pen-letters-several-north-branch-women-receive-notes.html | GET POISON PEN LETTERS.; Several North Branch Women Receive Notes Accusing Husbands. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/peking-prepares-for-decisive-event-while-chinese-armies-move-toward.html | PEKING PREPARES FOR DECISIVE EVENT; While Chinese Armies Move Toward Battle, Foreign OfficialsRush Protection Measures. Big Battle Near at Wang-tu. Talk of Joining South to End War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/berlenbach-gets-divorce-mexican-decree-for-pugilist-is-mailed-to.html | BERLENBACH GETS DIVORCE.; Mexican Decree for Pugilist Is Mailed to New York. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/students-strike-to-retain-principal.html | Students Strike to Retain Principal. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mostils-run-wins-for-white-sox-43-indians-lose-when-speedy-chi-cago.html | MOSTIL'S RUN WINS FOR WHITE SOX, 4-3; Indians Lose When Speedy Chi cago Star Scores From Second on Uhle's Wild Pitch. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/too-much-soot.html | TOO MUCH SOOT. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-mary-e-colgate-dies-daughter-of-jc-colgate-was-to-have-been.html | MISS MARY E. COLGATE DIES.; Daughter of J.C. Colgate Was to Have Been Wed Last Saturday. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mother-held-as-deserter-fosterparent-tells-court-she-had-supported.html | MOTHER HELD AS DESERTER; Foster-Parent Tells Court She Had Supported Girl Since Infancy. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/greek-cabinet-out-on-venizelos-issue-former-premiers-reentry-in.html | GREEK CABINET OUT ON VENIZELOS ISSUE; Former Premier's Re-entry in Politics Revives Bitter Factional Disputes.ROYALISTS CAUSE UPROAR Assert Foe Has Returned as a "French Agent" to FightItalophile Tendency. London Fears Discord in Greece. Machinist Dies After Quarrel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/42-crews-assigned-lanes-for-henley-columbia-draws-no-1-for-varsity.html | 42 CREWS ASSIGNED LANES FOR HENLEY; Columbia Draws No. 1 for Varsity 150-Pound Event on the Schuylkill Saturday. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/leeds-speed-boat-damaged-by-blaze-engine-backfires-just-as-craft.html | LEEDS SPEED BOAT DAMAGED BY BLAZE; Engine Backfires Just as Craft Was Being Tuned for a Spin in the Sound. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/child-study-expert-named-dr-ruth-andrus-heads-new-program-planned.html | CHILD STUDY EXPERT NAMED; Dr. Ruth Andrus Heads New Program Planned by State. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/strike-in-sweden-against-labor-bill-protest-walkout-of-workers-is.html | STRIKE IN SWEDEN AGAINST LABOR BILL; Protest Walk-Out of Workers Is Virtually General in Stockholm. DEMONSTRATIONS STAGED Unions Object to Government Project to Set Up CompulsoryArbitration | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/madison-bank-to-double-capital.html | Madison Bank to Double Capital. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/votes-1000000-for-clark-museum.html | Votes $1,000,000 for Clark Museum | TRUE | | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/roosevelt-makes-new-smith-attack-bases-it-on-arrests-here-in.html | ROOSEVELT MAKES NEW SMITH ATTACK; Bases It on Arrests Here in Connection With Baseball Pool in Albany. HE ALLEGES PROTECTION Colonel's Statement Before Leaving for West Virginia Draws No Comment From Governor. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/curb-leaders-waver-as-losses-rule-day-utilities-and-oils-weaken-and.html | CURB LEADERS WAVER AS LOSSES RULE DAY; Utilities and Oils Weaken and Few Issues Hold Firm in General Reaction. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/calless-son-reaches-havana.html | Calles's Son Reaches Havana. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/farm-bill-veto-in-senate-today-president-completes-message.html | FARM BILL VETO IN SENATE TODAY; President Completes Message, Emphasizing That Equalization Fee Causes Rejection. ANOTHER VOTE IS UNLIKELY Farm Bloc Leaders Decide They Cannot Muster Enough Support to Override the Veto. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/canon-wht-gairdner-arabic-scholar-dead-prominent-missionary-in.html | CANON W.H.T. GAIRDNER, ARABIC SCHOLAR, DEAD; Prominent Missionary in Church of England Succumbs to Long Illness of Cairo. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/student-flier-killed-mechanic-perishes-as-monoplane-nose-dives-in.html | STUDENT FLIER KILLED.; Mechanic Perishes as Monoplane Nose Dives in Jersey Meadow. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/34-children-drown-in-russia.html | 34 Children Drown in Russia. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/afghan-queen-gets-cats-turkish-officials-had-long-search-to-find.html | AFGHAN QUEEN GETS CATS.; Turkish Officials Had Long Search to Find Angora Cats in Angora. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/estate-sells-west-side-houses.html | Estate Sells West Side Houses. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stanford-runners-arrive-squad-of-sixteen-reaches-boston-for.html | STANFORD RUNNERS ARRIVE.; Squad of Sixteen Reaches Boston for Intercollegiates. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/syracuse-tops-rochester-lambert-leads-attack-in-second-game-victory.html | SYRACUSE TOPS ROCHESTER; Lambert Leads Attack in Second Game Victory by 11-5 Score. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rabies-alarms-illinois-state-authorities-threaten-quarantine-if.html | RABIES ALARMS ILLINOIS.; State Authorities Threaten Quarantine if Epidemic Continues. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/atwater-elected-episcopal-bishop-long-island-diocese-elevates.html | ATWATER ELECTED EPISCOPAL BISHOP; Long Island Diocese Elevates Brooklyn Rector, Nominated by Dr. Stires at Session. MOVE STARTLES DELEGATES But Unanimous Vote Approves Coadjutor's Proposal--J.P. Morgan Declines Delegate Post. Nominated by Bishop Stires. Dr. Stires Reveals His Choice. Proposes a Second Suffragan. ATWATER NOTED AUTHOR. Church Uses His Text-Book in All Communion--Leader in Masonry. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/2000000-was-spent-by-rosenbach-abroad-philadelphia-collector-sails.html | $2,000,000 WAS SPENT BY ROSENBACH ABROAD; Philadelphia Collector Sails Home Today With Book Treasures, Including 'Alice,' Sent Ahead. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/demands-execution-of-seymour-slayers-consul-general-cunningham.html | DEMANDS EXECUTION OF SEYMOUR SLAYERS; Consul General Cunningham Sends Sharp Note to Nanking on Killing of Missionary. DECLARES SOLDIERS GUILTY And Insists on Punishing of Their Officers for Parmititng Murder and Looting at Mission. Evidence of Murder Presented. Right to Indemnity Reserved. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/princeton-names-healey-star-javelin-thrower-is-chosen-to-lead-track.html | PRINCETON NAMES HEALEY; Star Javelin Thrower Is Chosen to Lead Track Team. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rob-army-mother-of-her-decorations-two-men-loot-mrs-davisons.html | ROB 'ARMY MOTHER' OF HER DECORATIONS; Two Men Loot Mrs. Davison's Apartment--One Held After Police Trace Watch. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ruth-hits-13th-as-yanks-win-giants-beat-robins-9-to-5-yankees-win.html | Ruth Hits 13th as Yanks Win; Giants Beat Robins, 9 to 5; YANKEES WIN, 14-4; RUTH HITS HIS 13TH Gehrig and Meusel Also Connect for Circuit as Champions Bury Red Sox Under 22 Hits. COVELESKIE PITCHES WELL Veteran Blanks Boston for Seven Innings, While Harriss and MacFayden Are Pounded by Mates. Finally Figure Out Score. Hardly Needed So Many. Gehrig Drives in Two. | TRUE | By Richards Vidmer. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tidal-osage-sells-gas-rights.html | Tidal Osage Sells Gas Rights. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chamberlin-at-airport-tours-new-newark-fieldtells-of-plans-to-build.html | CHAMBERLIN AT AIRPORT.; Tours New Newark Field--Tells of Plans to Build Planes. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/get-13140-death-fund-market-men-reorganized-share-old-gansevoort.html | GET $13,140 'DEATH' FUND.; Market Men, Reorganized, Share Old Gansevoort Benefits. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/utility-for-los-angeles-american-states-company-to-supply-water-or.html | UTILITY FOR LOS ANGELES.; American States Company to Supply Water or Artificial Gas. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loris-gratke-in-violin-recital.html | Loris Gratke in Violin Recital. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/would-remove-canadian-shoal.html | Would Remove Canadian Shoal. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stuyvesant-routs-commerce.html | Stuyvesant Routs Commerce. | TRUE | | C1B 782506 |

| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lexington-starts-new-speed-tests.html | Lexington Starts New Speed Tests. | TRUE | | C1B 782506 |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/general-mena-shot-dead-assassins-bullet-ends-life-of-former-acting.html | GENERAL MENA SHOT DEAD.; Assassin's Bullet Ends Life of Former Acting President of Nicaragua. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finds-reich-status-higher-berlin-stock-exchange-head-says-new-york.html | FINDS REICH STATUS HIGHER; Berlin Stock Exchange Head Says New York Has More Confidence. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/american-beet-sugar-plans-issue.html | American Beet Sugar Plans Issue. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boys-to-fight-city-litter-the-merchants-association-enlists-12000.html | BOYS TO FIGHT CITY LITTER.; The Merchants' Association Enlists 12,000 to Aid In Work. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/brehm-leads-at-golf-has-low-net-of-71-in-artists-and-writers.html | BREHM LEADS AT GOLF.; Has Low Net of 71 in Artists' and Writers' Tourney. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-build-on-thayer-street.html | To Build on Thayer Street. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/i-c-c-hears-plans-to-end-freight-jam-railroads-spokesmen-tell-of.html | I. C. C. HEARS PLANS TO END FREIGHT JAM; Railroads' Spokesmen Tell of Suspending Cartage Tariff to Constructive Stations. PIER CONGESTION RELIEVED Hearings Aim Toward Greater Use of Motor Trucks in Cooperation With Common Carriers. New Haven Road Saves. Traffic Congestion Costly to City. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/transit-stocks-dip-on-7cent-fare-stay-i-r-t-leads-sharp-break-on.html | TRANSIT STOCKS DIP ON 7-CENT FARE STAY; I. R. T. Leads Sharp Break on Exchange as Court Ruling Bars Early Tariff Rise. LINE'S APRIL INCOME IS UP But 4 Months' Earnings Show Loss --Traction Bonds React to Selling Pressure. Traction Bonds Decline. Figures Compared by Months. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ship-board-promotes-hm-wells.html | Ship Board Promotes H.M. Wells. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/many-cities-offer-big-bond-issues-others-coming-to-the-market-soon.html | MANY CITIES OFFER BIG BOND ISSUES; Others Coming to the Market Soon, With San Francisco on July 11. SEVERAL AWARDS ARE MADE New Issue of Youngstown (Ohio) Securities Among Those to Be Sold Here Today. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/flapper-vote-wins-over-foes-in-lords-bill-passes-by-margin-of-79.html | 'FLAPPER VOTE' WINS OVER FOES IN LORDS; Bill Passes by Margin of 79 After Birkenhead Asks Anti-Feminists to Yield 'Lost Cause.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/two-curb-seats-to-be-sold.html | Two Curb Seats to Be Sold. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-form-holding-company-international-power-and-paper-plans.html | TO FORM HOLDING COMPANY.; International Power and Paper Plans Exchange of Stocks. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-sidney-c-borg-to-be-hostess.html | Mrs. Sidney C. Borg to Be Hostess. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/air-mission-here-today-mayors-committee-to-greet-french-delegation.html | AIR MISSION HERE TODAY.; Mayor's Committee to Greet French Delegation Aboard France. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/burial-caves-a-clue-to-ancient-alaska-stoll-mccracken-expedition.html | BURIAL CAVES A CLUE TO ANCIENT ALASKA; Stoll McCracken Expedition Collects Data--Ship StormboundBefore Entering Bering Sea. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/honors-american-woman-berlin-university-gives-mrs-horgan-degree-of.html | HONORS AMERICAN WOMAN.; Berlin University Gives Mrs. Horgan Degree of Doctor of Philosophy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/maryland-students-jailed-after-clash-police-arrest-forty-st-johns.html | MARYLAND STUDENTS JAILED AFTER CLASH; Police Arrest Forty St. John's Youths, Reported in Fight With Annapolis Townspeople. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rebecca-ord-weds-major-ra-radford-daughter-of-mrs-james-e-ord-a.html | REBECCA ORD WEDS MAJOR R.A. RADFORD; Daughter of Mrs. James E. Ord a Bride at Home of Cousins, the Henry W. Shoemakers. SETH S. TERRY JR. MARRIED Mildred Atkinson, Daughter of Mrs. Pauline Atkinson, Becomes His Bride in Kansas City. Terry--Atkinson. Guernsey-- | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lewises-on-caravan-tour-novelist-and-bride-start-with-steak-and.html | LEWISES ON CARAVAN TOUR.; Novelist and Bride Start With Steak and Portable Bath. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chaser-inquiry-meets-snag-in-westchester-court-believes-wasservogel.html | CHASER INQUIRY MEETS SNAG IN WESTCHESTER; Court Believes Wasservogel Has No Right to Send Subpoenas There--Hearing June 1. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/court-presentation-for-ruth-draper-mrs-alton-b-parker-among-eight.html | COURT PRESENTATION FOR RUTH DRAPER; Mrs. Alton B. Parker Among Eight Americans to Be Honored at Buckingham Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/big-office-building-bonds-are-offered-16000000-issue-for-52story.html | BIG OFFICE BUILDING BONDS ARE OFFERED; $16,000,000 Issue for 52-Story Structure Here Is Placed on the Market. UTILITY BONDS ON SALE $1,700,000 Is Day's Only Offering in This Field--$1,000,000- Mortgage Issue to Come Soon. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bridge-builder-drowns-daniel-campbell-loses-life-when-boat-capsizes.html | BRIDGE BUILDER DROWNS.; Daniel Campbell Loses Life When Boat Capsizes on Cohanset River. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/quits-michigan-college-dr-kl-butterfield-resigns-as-president-in.html | QUITS MICHIGAN COLLEGE.; Dr. K.L. Butterfield Resigns as President in Policy Dispute. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-for-reserve-bank-building.html | Senate for Reserve Bank Building. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/woman-tries-to-drown-detective-held-by-legs-pulls-her-from-the-east.html | WOMAN TRIES TO DROWN.; Detective, Held by Legs, Pulls Her From the East River. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/kent-cricket-team-wins-by-an-innings-marylebone-and-west-india.html | KENT CRICKET TEAM WINS BY AN INNINGS; Marylebone and West India Forced to Abandon Their Match Because of Rain. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hudson-suit-in-court-justice-valente-urges-the-opposing-counsel-to.html | HUDSON SUIT IN COURT.; Justice Valente Urges the Opposing Counsel to Agree on Referee. | TRUE | | C1B 782506 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bindery-head-missing-family-alarmed-for-max-lewis-gone-since-monday.html | BINDERY HEAD MISSING.; Family Alarmed for Max Lewis, Gone Since Monday. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/republican-women-gain-a-delegate-brooklyn-alternate-will-replace.html | REPUBLICAN WOMEN GAIN A DELEGATE; Brooklyn Alternate Will Replace Man Who is Ill, It Is Announced at a Dinner. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fear-rain-will-cause-scofield-dam-break-under-new-menace-relief.html | FEAR RAIN WILL CAUSE SCOFIELD DAM BREAK; Under New Menace Relief Workers Redouble Efforts in Attempt to Save Homes. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cotter-heads-americanmaracaibo.html | Cotter Heads American-Maracaibo. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-ec-coykendall-prominent-resident-of-kingston-dies-after-a-weeks.html | MRS. E.C. COYKENDALL.; Prominent Resident of Kingston Dies After a Week's Illness. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/morgan-sworn-in-as-member-of-the-nassau-grand-jury.html | Morgan Sworn In as Member Of the Nassau Grand Jury | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/italia-set-for-polar-trip-nobile-despite-unfavorable-winds-sticks.html | ITALIA SET FOR POLAR TRIP.; Nobile, Despite Unfavorable Winds, Sticks to His Plans. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/prosecutors-home-bombed-in-kenosha-district-attorney-powell-and.html | PROSECUTOR'S HOME BOMBED IN KENOSHA; District Attorney Powell and Four Children Escape Injury. VENGEANCE THE MOTIVE Believed That Strikers at Hosiery Mills May Have instigated Attack. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/scarr-contradicts-mark-twain.html | Scarr Contradicts Mark Twain. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/vares-condition-unchanged.html | Vare's Condition Unchanged. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-chable-wed-in-rome-ridgewood-nj-girl-bride-of-don-eduardo.html | MISS CHABLE WED IN ROME.; Ridgewood (N.J.) Girl Bride of Don Eduardo Daneo, Diplomat. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/maid-held-in-pearl-theft-court-sets-25000-bail-on-charge-of.html | MAID HELD IN PEARL THEFT.; Court Sets $25,000 Bail on Charge of Stealing $32,000 Necklace. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/syndicate-plans-tall-flat.html | Syndicate Plans Tall Flat. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-dow-has-low-gross-leads-42-golfers-with-86-card-in-oneday.html | MISS DOW HAS LOW GROSS.; Leads 42 Golfers With 86 Card in One-Day Tourney. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/gives-tea-for-katherine-a-fay.html | Gives Tea for Katherine A. Fay. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marine-corps-changes.html | Marine Corps Changes. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shifting-college-values.html | SHIFTING COLLEGE VALUES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/son-born-to-mrs-jn-maclean.html | Son Born to Mrs. J.N. MacLean. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rome-senate-gives-antifascisti-hope-minority-voting-against.html | ROME SENATE GIVES ANTI-FASCISTI HOPE; Minority Voting Against Electoral Bill or Absent IncludedProminent Men.FEW ARISTOCRATS PRESENTSavants, Marshals and Former Ambassadors Directly or IndirectlyOpposed Measure. Sforza Expresses Joy. Cadorna Among Absent. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/republicans-clash-at-jersey-meeting-frelinghuysen-letter-demands.html | REPUBLICANS CLASH AT JERSEY MEETING; Frelinghuysen Letter Demands Party "Clean-Up"--Mott Reelected State Chairman.DEMOCRATS IN HARMONYHeper Again Heads Committee--Senator Edwards Assails Use of Huge Campaign Funds. Heher Again Heads Democrats. Says People Are Disgusted. Stokes Forgives Deserters. Says Carey Errs on Law. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-rail-equipment-orders.html | New Rail Equipment Orders. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/drops-dead-after-hot-argument.html | Drops Dead After Hot Argument. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/7-missing-yachts-are-reported-safe-eighth-of-the-fleet-not.html | 7 MISSING YACHTS ARE REPORTED SAFE; Eighth of the Fleet Not Definitely Located, but NoAnxiety Is Felt About tt.ITS COMPANION IS IN PORT Boats Were of Eight-Meter Racing Class, Built Abroad, and WereAssembled at Halifax. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tornado-sighted-in-air-near-hadley-field-roger-kahn-in-party-forced.html | Tornado Sighted in Air Near Hadley Field; Roger Kahn in Party Forced Down in Plane | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/open-office-in-cleveland.html | Open Office in Cleveland. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dive-into-pool-fatal-brothers-unable-to-swim-pulled-out.html | DIVE INTO POOL FATAL.; Brothers, Unable to Swim, Pulled Out Unconscious--One Dies. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/snyder-reaches-final-beats-smith-and-meets-rumph-for-met-cue-title.html | SNYDER REACHES FINAL; Beats Smith and Meets Rumph for Met. Cue Title Tonight. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rains-flowers-on-39-convicted-of-treason-crowd-in-polish-court.html | RAINS FLOWERS ON 39 CONVICTED OF TREASON; Crowd in Polish Court Sings of Revolt as Sentences Are Imposed in Hromada Trial. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/roll-is-colgate-captain.html | Roll Is Colgate Captain. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-hamilton-fish-for-vice-president-mississippi-committeeman.html | URGES HAMILTON FISH FOR VICE PRESIDENT; Mississippi Committeeman Says He Would Take Negro Vote From Gov. Smith. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/catherine-converse-to-be-a-bride-friday-will-be-married-to-john-j.html | CATHERINE CONVERSE TO BE A BRIDE FRIDAY; Will Be Married to John J. Carter Herndon in Chapel of St. Bartholomew's. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dar-officers-installed-mrs-em-field-is-new-regent-of-chapter-in.html | D.A.R. OFFICERS INSTALLED; Mrs. E.M. Field Is New Regent of Chapter in Elizabeth. | TRUE | Special to The New York Times. | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/explaining-the-smith-vote-republican-swing-to-governor-may-not.html | EXPLAINING THE SMITH VOTE; Republican Swing to Governor May Not Outnumber Hoover Democrats. MR. HOOVER'S ANCESTRY. He May Be, It Is Said, Our First President of German Descent. Daily Shopping. LONDON'S "GLAD-HANDER." Many Americans Will Regret Retirement of James Parton. A Memorial Desecrated. Educating the "Bright" Child. Better Diet for Pigs. Tribute to New York's Honesty. | TRUE | T.R. WOOD.MARTIN SNYDER.C.L.F.ALBERT S. CROCKETT.HELEN C. KERR. PresidentANNETTEE L. GRAUBARD.ANNE P. WETHERELL.JAMES A. MAGUIRE. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finds-taximeters-likely-to-be-right-bureau-of-standards-man-tells.html | FINDS TAXIMETERS LIKELY TO BE RIGHT; Bureau of Standards Man Tells Weights and Measures Conference of Government Tests.EXPERIMENTED TWO YEARSR.W. Smith Tried Front and Rear Drives on Courses In andNear Washington. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dickinson-wins-to-keep-lead.html | Dickinson Wins to Keep Lead. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/orgens-aide-slain-three-arrested-two-of-prisoners-are-charged-with.html | ORGEN'S AIDE SLAIN; THREE ARRESTED; Two of Prisoners Are Charged With Homicide in Death of Louis Fabrizio. KILLED AS HE FIXES TIRE Third Captive Admits Being With Victim, but His Stories Are Conflicting. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/us-olympic-sprint-material-is-rated-as-best-in-history-stars.html | U.S. Olympic Sprint Material Is Rated as Best in History; Stars Available for the 100 and 200 Meter Dashes and the 400Meter Relay Team Include Paddock, Scholz, Bowman,Hussey, Borah, Locke and a Host of Others. Five Veterans Candidates. Chances for Double Reduced. 100 McAllister's Only Chance. Three Have Clipped Olympic Time. | TRUE | By Bryan Field. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mother-and-child-hit-in-auto-mishap-machine-swerves-into-group-on.html | MOTHER AND CHILD HIT IN AUTO MISHAP; Machine Swerves Into Group on Sidewalk After Collision With Taxicab. GIRL, 13, IS SERIOUSLY HURT Woman Snatches Baby From Carriage in Path of Car--ReservesSave Prisoner From Crowd. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/3-girl-scouts-get-eaglet-organizations-highest-award-given-at.html | 3 GIRL SCOUTS GET EAGLET.; Organization's Highest Award Given at Annual Meeting in Manhattan. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sells-acreage-in-nassau-ww-cocks-disposes-of-parcel-near-piping.html | SELLS ACREAGE IN NASSAU.; W.W. Cocks Disposes of Parcel Near Piping Rock Club. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/poison-gas-in-reich-leaves-paris-calm-french-await-berlins.html | POISON GAS IN REICH LEAVES PARIS CALM; French Await Berlin's Explanation of the Presence of Banned Vapor in Hamburg. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/favors-medal-for-levine-house-committee-rescinds-action-restricting.html | FAVORS MEDAL FOR LEVINE.; House Committee Rescinds Action Restricting Honor to Chamberlin. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/vienna-implores-jeritza-opera-circles-trying-to-dissuade-her-from.html | VIENNA IMPLORES JERITZA.; Opera Circles Trying to Dissuade Her From Leaving City. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lowden-to-attend-partys-convention-buck-says-candidate-will-reach.html | LOWDEN TO ATTEND PARTY'S CONVENTION; Buck Says Candidate Will Reach Kansas City After the Credential Contests. SEES SWING IN THE WEST Mayor Thompson's Prediction of a Shift to Smith if Hoover Wins Is Quoted. Says Lowden Gains Strength. Predicts Electoral Vote. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wimbledons-writing-ban-hits-miss-wills-french-acquiesce-but-miss.html | Wimbledon's Writing Ban Hits Miss Wills; French Acquiesce, but Miss Nuthall Revolts | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reds-beat-pirates-and-regain-lead-break-tie-in-eighth-when-allen.html | REDS BEAT PIRATES AND REGAIN LEAD; Break Tie in Eighth When Allen and Picinich Double and Gain 5 to 4 Verdict. L. WANER CLOUTS HOMER Blow Counts Two Runs in Pirates' Fourth--Kelly's Hits Twice Send Runner Home. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/eugene-stevenson-jurist-dies-at-78-served-new-jersey-as-vice.html | EUGENE STEVENSON, JURIST, DIES AT 78; Served New Jersey as Vice Chancellor for 20 Years, Retiring in 1922. ON N.Y. UNIVERSITY BOARD Vice President of Council for Long Time--Honorary Degree Conferred on Him as a Surprise. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/good-bidding-for-wool-london-sales-close-with-firm-market-and.html | GOOD BIDDING FOR WOOL.; London Sales Close With Firm Market and Steady Prices. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/peck-corporation-changes-name.html | Peck Corporation Changes Name. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reichardt-family-sells-disposes-of-east-60th-street-tenement-after.html | REICHARDT FAMILY SELLS.; Disposes of East 60th Street Tenement After 30 Years. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/moorehead-wins-at-net-beats-hardgrove-in-queensboro-title-tennis-61.html | MOOREHEAD WINS AT NET; Beats Hardgrove in Queensboro Title Tennis, 6-1, 6-2. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/patten-calls-attack-by-morris-malicious-defends-choice-of-sutphen.html | PATTEN CALLS ATTACK BY MORRIS 'MALICIOUS'; Defends Choice of Sutphen Boulevard Site for New QueensCounty Court House. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dr-bishop-state-zoologist-resigns.html | Dr. Bishop, State Zoologist, Resigns. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loadings-fell-off-in-week-of-may-12-although-over-a-million-cars.html | LOADINGS FELL OFF IN WEEK OF MAY 12; Although Over a Million Cars, They Were Below Two Previous Years. GENERAL FREIGHT GAINED Grain and Grain Products Shipments Were Also Above Last Two | TRUE | Special to The New York Times. | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/awards-authorized-for-yale-athletes-junior-and-freshman-crews.html | AWARDS AUTHORIZED. FOR YALE ATHLETES; Junior and Freshman Crews, Freshman Swimming and Water Polo Teams to Receive Insignia. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/without-leader-or-issues.html | WITHOUT LEADER OR ISSUES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/art-hall-of-fame-unveils-two-busts-james-mcneill-whistler-and.html | ART HALL OF FAME UNVEILS TWO BUSTS; James McNeill Whistler and Samuel F.B. Morse, Once Art Teacher, Are Honored. TELLS OF THEIR CAREERS Director Paris Opens the Dedicatory, Exercises and Chancellor Brown Accepts Gifts for N.Y.U. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boy-at-play-dies-in-fall.html | Boy, at Play, Dies in Fall. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/van-lear-black-trip-ends-damaged-wing-in-khartum-forces-him-to.html | VAN LEAR BLACK TRIP ENDS.; Damaged Wing in Khartum Forces Him to Cancel Air Tour. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stabbing-disrupts-traffic-disappearance-of-a-barbers-wife-causes.html | STABBING DISRUPTS TRAFFIC; Disappearance of a Barber's Wife Causes Broadway Knife Fight. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/davis-cup-lineup-delayed-by-tilden-captain-so-impressed-by-playing.html | DAVIS CUP LINE-UP DELAYED BY TILDEN; Captain So Impressed by Playing of Lum of Chinese TeamHe Withholds Decision.COEN'S POSITION IN DOUBTWork in Doubles, as He and TildenLose, Displeases Captain, WhoMay Pick Lott. Is High Grade Player. Lum's Backhand a Twister. Team-Work Not Enough. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/extra-police-hunt-north-shore-gang-more-than-a-hundred-summer-homes.html | EXTRA POLICE HUNT NORTH SHORE GANG; More Than a Hundred Summer Homes Said to Have Been Looted Since May 1. LOSSES PUT AT $100,000 Vicinity of Huntington and Cold Spring Harbor the Worst Sufferer --Offices Also Robbed. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/one-event-remains-for-columbia-crew-lion-eight-points-to-defense-of.html | ONE EVENT REMAINS FOR COLUMBIA CREW; Lion Eight Points to Defense of Intercollegiate Title at Poughkeepsie on June 19. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/350-hear-cardinal-hayes-prelate-addresses-alumni-of-the-cathedral.html | 350 HEAR CARDINAL HAYES.; Prelate Addresses Alumni of the Cathedral College at Luncheon. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/advertising-congress-opens-paris-meeting-americans-will-describe-to.html | ADVERTISING CONGRESS OPENS PARIS MEETING; Americans Will Describe to Delegates of 14 Nations theMethods Used Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/braves-turn-back-phils-win-first-game-of-series-31-brandt-allowing.html | BRAVES TURN BACK PHILS.; Win First Game of Series, 3-1, Brandt Allowing Three Hits. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/westchester-homes-sold-manhattan-resident-is-buyer-of-pelham-manor.html | WESTCHESTER HOMES SOLD; Manhattan Resident Is Buyer of Pelham Manor Dwelling. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/3-companies-declare-initial-dividends-one-extra-one-interim-payment.html | 3 COMPANIES DECLARE INITIAL DIVIDENDS; One Extra, One Interim Payment Voted, One Omitted--SwanFinch's First Since 1919. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/amsterdam-avenue-leasehold-deal.html | Amsterdam Avenue Leasehold Deal. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/west-bronx-bank-sought-application-for-national-institution-is-made.html | WEST BRONX BANK SOUGHT.; Application for National Institution is Made in Washington. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hague-routs-tax-critic-jersey-city-mayor-orders-burkitt-led-from.html | HAGUE ROUTS TAX CRITIC.; Jersey City Mayor Orders Burkitt Led From Hall After Discussion. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/south-side-leads-in-newark-meet-tops-barringer-by-four-points-in.html | SOUTH SIDE LEADS IN NEWARK MEET; Tops Barringer by Four Points in Opening Events for City School Title. BARRINGER HEADS JUNIORS Meet, Which Closes Today, Starts With One New Record, Gelb's in Eight-Pound Shot-Put. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/canada-society-gets-25000-from-carnegie-for-endowment.html | Canada Society Gets $25,000 From Carnegie for Endowment | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/upsala-students-reinstated.html | Upsala Students Reinstated. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tells-new-version-of-bierces-death-war-correspondent-says-he-found.html | TELLS NEW VERSION OF BIERCE'S DEATH; War Correspondent Says He Found an Eyewitness to Killing of Author in Mexico.HE LAUGHED AT SLAYERS Mexicans Believed Their Victim Was a Spy Trying to Get in TouchWith Villa. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/st-johns-conquers-bucknell-nine-84-manning-pitches-steady-game-as.html | ST. JOHN'S CONQUERS BUCKNELL NINE, 8-4; Manning Pitches Steady Game as Victors Gain Sixth Straight Victory. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/standish-ogrady.html | STANDISH O'GRADY. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/19751832-offered-today-in-new-bonds-and-stock.html | $19,751,832 Offered Today In New Bonds and Stock | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reich-army-linked-to-war-gas-deaths-buyers-here-named-owner-says-he.html | REICH ARMY LINKED TO WAR GAS DEATHS; BUYERS HERE NAMED; Owner Says He Got Stock From Military Stores, Partly for Export to America. HUGE QUANTITY REMAINS Masked Firemen Guard Supply While the Angered Public Demand an Inquiry. HOSPITAL LIST REACHES 250 All Foodstuffs Within Five Miles of Cloud's Poisoning Trail Are Burned in Hamburg. Names Two American Companies. Gas May Have Come From Russia REICH ARMY LINKED TO WAR GAS DEATHS Follow Path of Destruction. Von Seeckt Warned Against Gas. Milk Requisitioned for Antidotes. Allies Permitted Three Gas Plants. Heyden Head Denies Recent Order. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/5-and-10-grocery-is-launched-here-customers-help-themselves-to.html | '5 AND 10' GROCERY IS LAUNCHED HERE; Customers Help Themselves to Small Tins and Packages-- Chain is Planned. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/pupils-to-open-art-sale-tonight.html | Pupils to Open Art Sale Tonight. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-jersey-tract-sold-to-developer-jf-peck-gets-navesink-park.html | NEW JERSEY TRACT SOLD TO DEVELOPER; J.F. Peck Gets Navesink Park Property Near Atlantic Highlands. PLANS TO FILL IN 150 ACRES Built-Up Land Will Make Holdings About 225 Acres--Trading in Westwood. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/much-graft-shown-in-higgins-inquiry-commissioner-to-give-evidence.html | MUCH GRAFT SHOWN IN HIGGINS INQUIRY; Commissioner to Give Evidence of Street Cleaning Payroll Padding to Banton. WILL QUESTION SIX TODAY McGeehan of Bronx Objects to Public Testimony of LougheedBefore His Trial. Objects Later to Questioning. Promises More Bronx Arrests. Joint Concert at City College. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-finance-refrigerator-sales.html | To Finance Refrigerator Sales. | TRUE | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/power-line-stirs-row-in-long-beach-council-split-looms-over-an.html | POWER LINE STIRS ROW IN LONG BEACH; Council Split Looms Over an Effort to String Electric Wires in Street. CITY'S COUNSEL DISPUTED Two Members Voice Doubt That Company Agreed to Put the Circuit Underground. | TRUE | Special to The New York Times. | C1B 782506 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/move-to-demolish-jefferson-market-sinking-fund-transfers-site-for.html | MOVE TO DEMOLISH JEFFERSON MARKET; Sinking Fund Transfers Site for New Women's Prison to Correction Department.WORK WILL BE HASTENEDPatterson. Expects New Building Will Be Ready for Occupancyin Eighteen Months. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/group-action-urged-in-woolen-industry-both-vertical-and-horizontal.html | GROUP ACTION URGED IN WOOLEN INDUSTRY; Both 'Vertical' and 'Horizontal' Alliances Are Advocated by Institute Head. CONSUMER CONTACT NEEDED Tags to Check Demand Suggested and Fund to Broaden Trade Is Also Discussed. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/robertson-air-line-to-carry-passengers-lindberghs-former-employers.html | ROBERTSON AIR LINE TO CARRY PASSENGERS; Lindbergh's Former Employers to Expand Service From St. Louis to Chicago. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/markets-in-london-paris-and-berlin-british-change-pulls-out-of.html | MARKETS IN LONDON, PARIS AND BERLIN; British Change Pulls Out of Two-Day Decline With Rises General. LONDON MONEY IS EASY French and German Markets Show Strong Tendency to Recover From Slump. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/west-side-tc-wins-womens-team-victor-over-montclair-ac-50.html | WEST SIDE T.C. WINS.; Women's Team Victor Over Montclair A.C., 5-0. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/phillips-petroleum-adds-stations.html | Phillips Petroleum Adds Stations. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/titled-british-lady-markets-invitations-london-society-shocked-by.html | Titled British Lady Markets Invitations; London Society Shocked by Frank Offer | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lindbergh-to-give-most-time-to-job-flier-says-he-will-do-all-that.html | LINDBERGH TO GIVE MOST TIME TO JOB; Flier Says He Will Do All That Is Needed to Start Air-Rail Line Across Continent. TO CONTINUE OTHER WORK He Will Remain on Guggenheim Board--Columbus-St. Paul Route Added to Service. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/flood-grant-approved-14000000-in-deficiency-bill-items-endorsed-by.html | FLOOD GRANT APPROVED.; $14,000,000 in Deficiency Bill Items Endorsed by Senate. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/labelli-speeds-tests-for-flight-to-rome-course-charted-and-airmen.html | LABELLI SPEEDS TESTS FOR FLIGHT TO ROME; Course Charted and Airmen Here Hope for Early Take-Off After Load Trials. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bantam-title-won-by-bushey-graham-schwartz-flyweight-champion-is.html | BANTAM TITLE WON BY BUSHEY GRAHAM; Schwartz, Flyweight Champion, Is Outpointed in 12 of the 15 Rounds. LOSER CLOSE TO KNOCKOUT Furious Attack Has Schwartz Groggy as 15,000 at Ebbets Field Watch the Bout. BAKER VICTOR OVER TESTO Stages Game Rally to Win After Being Floored--DiVodi Scores Over Silvers. | TRUE | By James P. Dawson. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/president-signs-joneswhite-bill-provides-250000000-loan-fund-for.html | PRESIDENT SIGNS JONES-WHITE BILL; Provides $250,000,000 Loan Fund for Ship Construction and Liberal Mail Contracts. SHIPPING MEN ARE PLEASED John Dowd Says the New Law Is Best That Could Be Expected at This Time. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/silas-r-morse-new-jersey-educator-dies-at-88-in-atlantic-city.html | SILAS R. MORSE.; New Jersey Educator Dies at 88 in Atlantic City. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lord-burghley-under-fire-labor-member-in-commons-scores-naming-of.html | LORD BURGHLEY UNDER FIRE; Labor Member in Commons Scores Naming of Him as Notary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/general-booth-takes-forced-rest.html | General Booth Takes Forced Rest. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fire-underwriters-to-dine-sumner-ballard-will-be-host-walker-and.html | FIRE UNDERWRITERS TO DINE; Sumner Ballard Will Be Host-- Walker and Hughes Invited. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mt-vernon-drops-airport-plans.html | Mt. Vernon Drops Airport Plans. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lord-buckland-is-killed-in-riding-accident-welsh-teacher-he-rose.html | Lord Buckland Is Killed in Riding Accident; Welsh Teacher, He Rose With Lord Rhondda | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |

| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/plans-musical-comedy-arthur-hammerstein-announces-good-boy-for-the.html | PLANS MUSICAL COMEDY.; Arthur Hammerstein Announces "Good Boy" for the Fall. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/stanley-omits-dividend.html | STANLEY OMITS DIVIDEND. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/chicago-merchant-blackmail-victim-three-are-arrested-on-charge-of.html | CHICAGO MERCHANT BLACKMAIL VICTIM; Three Are Arrested on Charge of Getting $500 From Rudolph Weiler, Threatening Bombs. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/venizelos-reappears.html | VENIZELOS REAPPEARS. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hylancraig-feud-costs-city-75000-education-board-votes-to-pay.html | HYLAN-CRAIG FEUD COSTS CITY $75,000; Education Board Votes to Pay Builder for Loss in Waiting for Site to Be Cleared. 17,500 SEATS TO BE ADDED Twelve New School Buildings Will Be Ready at Opening of Next Term in September. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yale-benefited-by-ea-bradford-will-larger-part-of-late-editorial.html | YALE BENEFITED BY E.A. BRADFORD WILL; Larger Part of Late Editorial Writer's Estate Goes to His Old University. A TRUST FUND FOR WIDOW His Times Stock Left to The Times Company for Specified Purposes-- Legacies for Child Friends. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/says-profits-vanish-in-paper-box-industry-competition-and-increased.html | SAYS PROFITS VANISH IN PAPER BOX INDUSTRY; Competition and Increased Cost of Production Are Blamed by A.G. Burry in Talk. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/a-daughter-to-mrs-ef- | A Daughter to Mrs. E.F. Hall. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/glenn-hunter-a-costar-will-act-with-katharine-cornell-in-jealousy.html | GLENN HUNTER A CO-STAR.; Will Act With Katharine Cornell in "Jealousy" Under Woods. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/company-reports-fail-to-show-trend-earnings-are-again-mixed-gains-a.html | COMPANY REPORTS FAIL TO SHOW TREND; Earnings Are Again Mixed, Gains and Losses Being Freely Intermingled. TRADE CONTINUES SPOTTY Varnish Maker, a Fruit Company and a Safety Razor Manufacturer Report Gains in Period. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/inquiry-on-money-arrest-british-commons-takes-up-charges-of-police.html | INQUIRY ON MONEY ARREST.; British Commons Takes Up Charges of Police "Third Degree." | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tilson-believes-congress-will-adjourn-on-may-29.html | Tilson Believes Congress Will Adjourn on May 29 | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/roberts-mansion-in-hammonton-burns-firemen-of-five-towns-fight.html | ROBERTS MANSION IN HAMMONTON BURNS; Firemen of Five Towns Fight $100,000 Blaze--Once Inn and College Training Quarters. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/british-acquit-dr-logan-medical-council-refuses-to-erase-her-name.html | BRITISH ACQUIT DR. LOGAN.; Medical Council Refuses to Erase Her Name for Channel Hoax. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/stewarts-trial-may-31-court-sets-date-for-proceedings-in-senate.html | STEWART'S TRIAL MAY 31.; Court Sets Date for Proceedings in Senate Contempt Charges. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/widow-gets-lanier-income-bankers-will-gives-estate-to-his-son-after.html | WIDOW GETS LANIER INCOME; Banker's Will Gives Estate to His Son After Mother's Death. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wheat-prices-rise-to-new-high-level-lack-of-rain-increases-fear-for.html | WHEAT PRICES RISE TO NEW HIGH LEVEL; Lack of Rain Increases Fear for the Spring Wheat Crop-- Foreign Market Affected. CLOSE IS AT A SMALL GAIN Corn Trade Is Mostly Local and Best Prices Do Not Hold-- Oats and Rye Advance. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/nicaraguan-loan-is-brought-nearer-conferences-in-washington-with.html | NICARAGUAN LOAN IS BROUGHT NEARER; Conferences in Washington With Bankers Indicate Early Financing of Country. GOVERNMENT INCOME GAINS Dr. Cumberland Reports That Exports Have Largely Increased-- He Opposes New Railroad. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/alimony-tangle-in-court-divorced-man-says-exwifes-father-promised.html | ALIMONY TANGLE IN COURT.; Divorced Man Says Ex-Wife's Father Promised to Make Payments. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/penn-nine-defeats-ursinus-college-137-deutsch-and-thomas-lead-the.html | PENN NINE DEFEATS URSINUS COLLEGE, 13-7; Deutsch and Thomas Lead the Attack--Connell Hurt and May Be Lost to Victors. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/heads-sons-of-american-revolution.html | Heads Sons of American Revolution. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/red-sox-recall-outfielder.html | Red Sox Recall Outfielder. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/courtney-changes-atlantic-plans.html | Courtney Changes Atlantic Plans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rejects-postal-rate-bill-house-sends-it-back-to-conference-because.html | REJECTS POSTAL RATE BILL.; House Sends It Back to Conference Because of Senate Changes. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rubber-firms-unite-as-aid-to-industry-gen-lincoln-andrews-heads-new.html | RUBBER FIRMS UNITE AS AID TO INDUSTRY; Gen. Lincoln Andrews Heads New Institute Formed by 12 Leading-Manufacturers. TO INVITE OTHER COMPANIES Code of Ethics to End Price Cutting and Concessions to Certain Customers. FIRST MEETING ON JUNE 1 Officials and Members of Federal Trade Commission to Confer Today in Washington. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gets-record-plywood-case-order.html | Gets Record Plywood Case Order. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gest-plans-to-bring-avon-players-here-shakespeare-company-may-visit.html | GEST PLANS TO BRING AVON PLAYERS HERE; Shakespeare Company May Visit New York After Tour Through Canada and the West. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-conklings-exhibit-shows-statuette-of-pietro-gentile-italian.html | MRS. CONKLING'S EXHIBIT.; Shows Statuette of Pietro Gentile, Italian Baritone. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ships-5000000-in-gold-to-england-national-city-bank-makes-first.html | SHIPS $5,000,000 IN GOLD TO ENGLAND; National City Bank Makes First Transfer From New York to London Since April 19. $16,022,000 IN FIVE MONTHS Deal, Arranged Tuesday With Rate on Sterling at $4.88 5-16, Called a "Special Exchange Transaction." | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/west-is-aroused-by-farm-bill-veto-governor-of-nebraska-issues-call.html | WEST IS AROUSED BY FARM BILL VETO; Governor of Nebraska Issues Call for 100,000 Farmers to March on Kansas City. IOWA SEES ELECTION LOST Chicago Farm Bureau Head Urges Congress to Repass Measure as Rebuke. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/pushes-fight-on-b-m-codman-gets-commerce-board-hearing-in-station.html | PUSHES FIGHT ON B. & M.; Codman Gets Commerce Board Hearing in Station Case. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/richmond-hill-nine-defeats-newtown-scores-6-to-1-victory-increasing.html | RICHMOND HILL NINE DEFEATS NEWTOWN; Scores 6 to 1 Victory, Increasing Lead in Queens Sectionof the P.S.A.L. EVANDER CHILDS VICTOR Beats Fordham Prep, 4 to 1--ColbyAcademy Blanks Manhattan Prep--Other Results. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/20-cities-to-hear-operas-american-company-will-have-more-singers.html | 20 CITIES TO HEAR OPERAS.; American Company Will Have More Singers for Extended Itinerary. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/larchan-found-guilty-policeman-to-be-sentenced-may-29-on-valley.html | LARCHAN FOUND GUILTY.; Policeman to Be Sentenced May 29 on Valley Stream Extortion Charge. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/filemaker-victor-ahead-from-start-takes-maturity-stakes-at-belmont.html | FILEMAKER VICTOR, AHEAD FROM START; Takes Maturity Stakes at Belmont Park, With Herodianin Second Place.POINT BREEZE IS THIRD Fellows Odds-On Favorite by Neck In Field of Three inSpecial Race. | TRUE | By Vernon van Ness. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/icc-hears-debate-on-freight-delivery-prr-seeks-abolition-of-the.html | I.C.C. HEARS DEBATE ON FREIGHT DELIVERY; P.R.R. Seeks Abolition of the Constructive Stations, Port Authority Opposes It. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/jail-2-women-in-new-bedford-strike.html | Jail 2 Women in New Bedford Strike | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/unions-to-open-childrens-camp.html | Unions to Open Children's Camp. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wilbur-commends-three-cites-medical-corps-men-for-gallantry-in.html | WILBUR COMMENDS THREE.; Cites Medical Corps Men for Gallantry in Nicaragua. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/paynes-lead-grows-in-run-from-coast-oklahoman-gains-14232-as-salos.html | PAYNE'S LEAD GROWS IN RUN FROM COAST; Oklahoman Gains 1:42:32 as Salo's Pace Lags--Jersey Athlete Suffers Chafed Foot.ENTRIES AT SUFFERN TODAYThey Will Reach Passaic Tomorrowand End Derby With Jog Aroundthe Garden Here Saturday. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/girl-routs-bandit-in-battle-at-bank-margaret-reppa-a-chicago.html | GIRL ROUTS BANDIT IN BATTLE AT BANK; Margaret Reppa, a Chicago Cashier, Fights Negro Invader With Fists, Kicks and Pistol. 100 OFFICERS JOIN CHASE Robber Is Captured After Wild Flight on Trolley and Motor Truck. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/willrogers-is-now-an-actual-candidate-life-announces-he-will-run.html | WILL-ROGERS IS NOW AN ACTUAL CANDIDATE; Life Announces He Will Run for the Presidency in Its Columns and in His Own Way. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/named-on-housing-board-governor-appoints-l-c-l-smith-h-h-murdock.html | NAMED ON HOUSING BOARD.; Governor Appoints L. C. L. Smith, H. H. Murdock and H. S. Breitwieser | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/merchants-fight-customs-decision-protest-new-ruling-requiring.html | MERCHANTS FIGHT CUSTOMS DECISION; Protest New Ruling Requiring Surety Company Bonds on Imports in Warehouses. SEND APPEAL TO BEHA Declare Cost of Goods Will Be Increased--40,000 Importers Said to Be Affected. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/war-game-invaders-in-chesapeake-beaten-planes-and-blimps-observe.html | WAR GAME INVADERS IN CHESAPEAKE BEATEN; Planes and Blimps Observe Coast Artillery From Air--Student Officers Watch on Hill. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-shields-wed-to-holt-c-wilson-ceremony-in-madison-avenue.html | MRS. SHIELDS WED TO HOLT C. WILSON; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. Dr. Buttrick.RUTH R. BRICKEN BRIDEWed to Dr. Emile Gordon Stoloffby the Rev. Nathan Krassat the Ambassador. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-play-for-nugents-three-of-family-are-to-appear-in-a-comedy-by.html | NEW PLAY FOR NUGENTS.; Three of Family Are to Appear in a Comedy, "By Request." | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hears-rumanian-loan-has-aid-of-blair-co-paris-reports-unconfirmed.html | HEARS RUMANIAN LOAN HAS AID OF BLAIR & CO.; Paris Reports, Unconfirmed Here, Are That Americans Will Join French in the Deal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/curb-admits-securities-eight-companies-receive-unlisted-trading.html | CURB ADMITS SECURITIES.; Eight Companies Receive Unlisted Trading Privileges. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/princeton-topples-swarthmore-210-winners-get-24-hits-off-three.html | PRINCETON TOPPLES SWARTHMORE, 21-0; Winners Get 24 Hits Off Three Pitchers, While Palmer Holds Losers to Six. THREE HOME RUNS IN GAME Wittmer, Emert and Ebbets Each Score Men Ahead of Them With Long Circuit Drives. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hosts-to-mr-and-mrs-he-cole.html | Hosts to Mr. and Mrs. H.E. Cole, | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/voronoff-foresees-150-years-of-life-by-gland-grafting-man-could.html | VORONOFF FORESEES 150 YEARS OF LIFE; By Gland Grafting, Man Could Keep His Body Active That Long, He Says. LECTURES ON REJUVENATION He Explains and Illustrates It for Cambridge (England) University Medical Society. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/winds-architecture-award-tc-bannister-receives-2000-at-columbia-for.html | WINDS ARCHITECTURE AWARD; T.C. Bannister Receives $2,000 at Columbia for Study Abroad. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/50-catholic-priests-at-seminary-reunion-cardinal-hayes-also.html | 50 CATHOLIC PRIESTS AT SEMINARY REUNION; Cardinal Hayes, Also Graduate of St. Joseph's, Presides at Mass and Luncheon. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cement-men-meet-here-adopt-resolution-urging-tariff-revision.html | CEMENT MEN MEET HERE.; Adopt Resolution Urging Tariff Revision. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bank-plans-new-company-farmers-and-merchants-national-of-baltimore.html | BANK PLANS NEW COMPANY.; Farmers and Merchants' National of Baltimore Seeks Approval. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/guardian-trust-appeals-fights-decision-restraining-sale-of-journal.html | GUARDIAN TRUST APPEALS.; Fights Decision Restraining Sale of Journal Square Bank Stock. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-liners-to-sail-for-foreign-ports-the-westphalia-and-american.html | FIVE LINERS TO SAIL FOR FOREIGN PORTS; The Westphalia and American Farmer for Europe--President Adams to Far East. GRACE LINER TO CANAL ZONE Former Ambassador Moore is a Passenger for South America-- Big West Indies List. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ladies-who-write-with-ease.html | LADIES WHO WRITE WITH EASE. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/assails-british-company-at-panama-local-organ-disturbed-by-the.html | ASSAILS BRITISH COMPANY AT PANAMA; Local Organ Disturbed by the Large Concessions Granted to Mining Syndicate. HIGHWAY PLAN IS SCORED Trans-Isthmian Road for Transfer of Freight Could Not Compete With Canal, Some Say. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/slemp-says-hoover-typifies-moral-view-believes-mellon-statement.html | SLEMP SAYS HOOVER TYPIFIES MORAL VIEW; Believes Mellon Statement Presages Nomination on anEarly Ballot. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lough-says-nyu-knew-of-his-cruise-dismissed-dean-makes-public.html | LOUGH SAYS N.Y.U. KNEW OF HIS CRUISE; Dismissed Dean Makes Public Special Committee's Report on Inquiry in 1925. HE SHOWS ORIGINAL COPY Document Signed by Three Members Unanimously Recommends That University Take No Action. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sewer-inquiry-held-up-but-grand-jury-will-resume-its-investigation.html | SEWER INQUIRY HELD UP.; But Grand Jury Will Resume Its Investigation Today. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/woman-suicide-at-sea-costa-rican-jumps-off-ancon-on-voyage-from-new.html | WOMAN SUICIDE AT SEA.; Costa Rican Jumps Off Ancon on Voyage From New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cancer-death-rate-at-peak-during-1927-110-mortalities-per-100000-of.html | CANCER DEATH RATE AT PEAK DURING 1927; 110 Mortalities Per 100,000 of Population Reported Against 109 in Year Before. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/chinese-here-unite-fifteen-pilots-organize-aero-league-to-teach-own.html | CHINESE HERE UNITE; Fifteen Pilots Organize Aero League to Teach Own Race to Fly--Plan Hongkong Hop. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dartmouth-wins-41-breckinridge-sophomore-hurler-holds-springfield.html | DARTMOUTH WINS, 4-1.; Breckinridge, Sophomore Hurler, Holds Springfield to 4 Hits. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wife-sues-benjamin-wood-seeks-to-set-separation-agreement-aside-as.html | WIFE SUES BENJAMIN WOOD.; Seeks to Set Separation Agreement Aside as Inadequate. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/blinded-accuses-husband-wife-tells-court-of-acidthrowing-bronx-man.html | BLINDED, ACCUSES HUSBAND; Wife Tells Court of Acid-Throwing -- Bronx Man Held for Grand Jury. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/carnegie-hill-flat-is-sold-to-jfa-odonnell-operator.html | Carnegie Hill Flat Is Sold To J.F.A. O'Donnell, Operator | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/seven-acquitted-in-julian-oil-case-los-angeles-jury-after-long.html | SEVEN ACQUITTED IN JULIAN OIL CASE; Los Angeles Jury, After Long Trial, Frees Them of Stock Overissue Conspiracy Charges. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/money.html | MONEY. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yanks-trip-red-sox-21-and-win-series-gehrigs-hit-scores-durocher.html | YANKS TRIP RED SOX, 2-1, AND WIN SERIES; Gehrig's Hit Scores Durocher, While Dugan's Double Aids Lazzeri to Count. JOHNSON VICTOR IN BOX Todt Makes Homer With None on in Seventh, Later Rolls Out With Two on Base. | TRUE | By Richards Vidmer. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/national-eleven-takes-night-game-beats-providence-by-1-to-0-at-polo.html | NATIONAL ELEVEN TAKES NIGHT GAME; Beats Providence by 1 to 0 at Polo Grounds on Goal by Gallagher. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/absolves-reich-on-hamburg-gas-former-french-head-of-allied-control.html | ABSOLVES REICH ON HAMBURG GAS; Former French Head of Allied Control Says It Authorized Sale of War Stock. POINCARE NOT SATISFIED Wants Full Explanation From Berlin on Phosgene Which | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/venizelos-secures-foothold-in-athens-outbreaks-on-his-return-are.html | VENIZELOS SECURES FOOTHOLD IN ATHENS; Outbreaks on His Return Are Guarded Against, but His Opponents Are Quiet. PRESIDENT TO CONSULT HIM His Liberal Leadership Admitted, He Is Expected to Influence Forming of New Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | New York. Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tailors-insurance-urged-plan-suggested-to-protect-customers-from.html | TAILORS' INSURANCE URGED.; Plan Suggested to Protect Customers From Theft and Fire. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/banks-to-burn-rail-bonds-once-worth-230000000.html | Banks to Burn Rail Bonds Once Worth $230,000,000 | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yale-nine-stopped-by-holy-cross-105-vanquished-after-11-straight.html | YALE NINE STOPPED BY HOLY CROSS, 10-5; Vanquished After 11 Straight Conquests--Dobens Checks the Blue's Attack. FONS AND SMITH HIT HARD Caldwell Is the Star, With Three Two-Baggers in His First 3 Trips to Plate. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sees-lowden-victor-here-col-little-says-he-will-carry-both-farm-and.html | SEES LOWDEN VICTOR HERE.; Col. Little Says He Will Carry Both Farm and Business Sections. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tax-cut-compromise-is-seen-by-conferees-final-agreement-predicted.html | TAX CUT COMPROMISE IS SEEN BY CONFEREES; Final Agreement Predicted After House Members Study Senate Provisions. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/navy-nine-on-top-132-gathers-thirteen-hits-in-turning-back-western.html | NAVY NINE ON TOP, 13-2.; Gathers Thirteen Hits In Turning Back Western Maryland. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ontario-premier-sails-to-study-emigration-mr-and-mrs-felix-warburg.html | ONTARIO PREMIER SAILS TO STUDY EMIGRATION; Mr. and Mrs. Felix Warburg and Dr. Chaim Weizmann Go to Conference on Palestine. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/court-fight-opens-on-hotel-cooking-owners-tell-justice-bijur-that.html | COURT FIGHT OPENS ON HOTEL COOKING; Owners Tell Justice Bijur That $400,000,000 Buildings Are Hit by Mayor's Threats. SEEK TO ENJOIN CLOSING Jurist Rules They Have a Cause of Action--City Counsel Promises to Have walker Testify. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/glass-trade-conference-planned.html | Glass Trade Conference Planned. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/police-department.html | Police Department. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-world-to-direct-clothing-research.html | BUSINESS WORLD; To Direct Clothing Research. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bible-degrees-awarded-seminary-holds-commencement-exericses-in-new.html | BIBLE DEGREES AWARDED.; Seminary Holds Commencement Exericses in New Building. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/matsuyama-double- | Matsuyama Double Victor. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/villanova-victor-5-to-0-hensils-effective-pitching-shuts-out.html | VILLANOVA VICTOR, 5 TO 0.; Hensil's Effective Pitching Shuts Out Lafayette Nine. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/berlenbach-faces-ring-disbarment-estridge-also-to-be-reported-to.html | BERLENBACH FACES RING DISBARMENT; Estridge Also to Be Reported to Commission as Physically Unfit for Further Boxing. SKILLING MAKES REPORT Board Will Act on it at Next Tuesday's Meeting--MandellGoes to Chicago. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/holds-speculation-retards-business-virgil-jordan-tells-chemists.html | HOLDS SPECULATION RETARDS BUSINESS; Virgil Jordan Tells Chemists Much of Public's Money Is Tied Up in Stocks. DEFENDS RESERVE SYSTEM But Declares Its Prestige as a Stabilizer Has Been Damaged by Credit Inflation. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/pier-space-for-city-of-63000000-seen-survey-finds-waterfront-enough.html | PIER SPACE FOR CITY OF 63,000,000 SEEN; Survey Finds Waterfront Enough for Three Times Wharfage Necessary in 1965. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mhugh-is-put-out-in-british-amateur-california-champion-bows-to.html | M'HUGH IS PUT OUT IN BRITISH AMATEUR; California Champion Bows to Holderness, 2 and 1, Both Playing Mediocre Golf. GRANT SOLE HOPE OF U.S. American Citizen, Representing English Club, Puts Up Fine Game,Beating Simpson, 3 and 2. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reds-win-in-10th-from-pirates-43-luque-checks-pittsburgh-while.html | REDS WIN IN 10TH FROM PIRATES, 4-3; Luque Checks Pittsburgh While Mates Put Over Deciding Run --Bush Plans Protest. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/court-gets-wilson-papers-woman-to-be-arraigned-soon-husband-sought.html | COURT GETS WILSON PAPERS; Woman to Be Arraigned Soon--Husband Sought in Judgment Case. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ingot-output-down-further-drops-likely-us-steel-production-for-past.html | INGOT OUTPUT DOWN; FURTHER DROPS LIKELY; U.S. Steel Production for Past Week 86 % of Capacity-- Average for Industry 82%. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/berlin-completes-deal-for-big-loan-first-financing-of-the-german.html | BERLIN COMPLETES DEAL FOR BIG LOAN; First Financing of the German Capital Since 1925 to Reach Public Next Week. SILK MILL OFFERING TODAY Utilities and First Mortgage Collateral Trust Bonds Also Placedon the Market. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boncour-condemns-kellogg-proposal-french-league-delegate-calls-it.html | BONCOUR CONDEMNS KELLOGG PROPOSAL; French League Delegate Calls It 'Vague' and Likely to Harm Peace Cause. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/plan-for-winter-milk-producers-and-distributers-meet-to-study-means.html | PLAN FOR WINTER MILK.; Producers and Distributers Meet to Study Means to Prevent Shortage. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/freight-car-orders-down-only-1500-placed-this-month-with-inquiries.html | FREIGHT CAR ORDERS DOWN.; Only 1,500 Placed This Month, With Inquiries for 2,400. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/train-keeps-anniversary-manhattan-limited-is-twentyfive-years-old.html | TRAIN KEEPS ANNIVERSARY.; Manhattan Limited Is Twenty-five Years Old Today. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/peking-seeks-truce-as-its-forces-drive-southerners-back-peace-envoy.html | PEKING SEEKS TRUCE AS ITS FORCES DRIVE SOUTHERNERS BACK; Peace Envoy Leaves for Shanghai--Sun Recaptures Hokien,Key City, in Fierce Fight.TREACHERY IS LAID TO FENGGeneral Chen Chien Jailed by Nanking on Charge of PlottingWith Feng to Take Hankow.ENTIRE NEW LINE-UP LOOMS Peking More Normal--Promises toProtect Americans--Hwang-fuQuits Nanking Cabinet. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/left-three-tons-of-gold-poor-germans-claim-estate-from-new-york.html | LEFT THREE TONS OF GOLD.; Poor Germans Claim Estate From New York Bank. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rubber-prices-advance-but-session-is-featureless-with-sales-of-264.html | RUBBER PRICES ADVANCE.; But Session Is Featureless, With Sales of 264 Lots. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/counter-stocks-rise-with-heavier-trading-bank-shares-show-broad.html | COUNTER STOCKS RISE, WITH HEAVIER TRADING; Bank Shares Show Broad Support and All Groups Except the Industrials Improve. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/blames-wall-st-for-drop-in-savings-excelsior-bank-head-points-to.html | BLAMES WALL ST. FOR DROP IN SAVINGS; Excelsior Bank Head Points to $14,308,000 Decline in City's Deposits Last Month. UNEMPLOYMENT A FACTOR But Increasing Speculation Is Held to Be a Cause of Falling Off of Accounts Here. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/concert-at-city-college-orchestra-and-glee-club-celebrate-schubert.html | CONCERT AT CITY COLLEGE.; Orchestra and Glee Club Celebrate Schubert Anniversary. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/six-stock-issues-are-offered-today-24981050-is-total-of-the-issues.html | SIX STOCK ISSUES ARE OFFERED TODAY; $24,981,050 Is Total of the Issues to Reach the Investing Public.UTILITY PLACED PRIVATELYOffering Consists of $15,750,000-- Several Other Large Amountsof Stock Are Marketed. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/operations-lower-in-iron-and-steel-automobile-industry-alone-is.html | OPERATIONS LOWER IN IRON AND STEEL; Automobile Industry Alone Is Doing Noteworthy Buying, the Reviews Say. LARGE VOLUME CONSUMED Steelmaking Holds Above 80 Per Cent. of Capacity-- Consumers Are Ordering Sparingly. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/spencer-us-hope-in-400meter-race-coast-star-looms-as-best-man-in.html | SPENCER U.S. HOPE IN 400-METER RACE; Coast Star Looms as Best Man in This Event in the Olympics. BEGAN CAREER AS HURDLER But Has Shown to Better Advantage on the Flat--English Have Strong Team. | TRUE | By Bryan Field. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lotthennessey-named-for-singles-first-time-since-1920-tilden-has.html | LOTT-HENNESSEY NAMED FOR SINGLES; First Time Since 1920 Tilden Has Not Engaged in Davis Cup Singles. TO JOIN COEN IN DOUBLES But May Pick Lott if China Scores in Opening Matches Tomorrow in Kansas City. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/deny-tokio-breaks-treaty-japanese-papers-liken-manchurian-action-to.html | DENY TOKIO BREAKS TREATY.; Japanese Papers Liken Manchurian Action to Ours in Nicaragua. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/pastor-scores-smith-rev-j-lane-miller-denounces-the-governor-and.html | PASTOR SCORES SMITH; Rev. J. Lane Miller Denounces the Governor and Says Only Dry Can Be Elected. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hospital-heads-to-meet-new-jersey-association-to-hear-talks-by.html | HOSPITAL HEADS TO MEET.; New Jersey Association to Hear Talks by Leading Doctors. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/radio-play-series-to-be-given-by-wgy-lionel-atwill-will-be-first-of.html | RADIO PLAY SERIES TO BE GIVEN BY WGY; Lionel Atwill Will Be First of Actors Heading Casts of Sunday Night Presentations. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/26-issues-approved-by-stock-exchange-nine-are-listed-and-seventeen.html | 26 ISSUES APPROVED BY STOCK EXCHANGE; Nine Are Listed and Seventeen Will Be Admited When They Are Ready. $62,408,250 FOR THE P.R.R. Additional Capital Stock Accepted --33,068 No-Par Shares for Electric Boat Company. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fascisti-anger-corsicans-islanders-hold-rallies-against-antifrench.html | FASCISTI ANGER CORSICANS.; Islanders Hold Rallies Against AntiFrench Propaganda. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mgr-mcgivneys-funeral-k-of-c-supreme-chaplains-body-brought-from.html | MGR. McGIVNEY'S FUNERAL.; K. of C. Supreme Chaplain's Body Brought From France for Burial. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/harvardbrown-game-postponed.html | Harvard-Brown Game Postponed. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/illness-plea-fails-in-chaser-inquiry-brother-is-ordered-to-produce.html | ILLNESS PLEA FAILS IN CHASER INQUIRY; Brother Is Ordered to Produce Lawyer Accused by Witness of Taking Excess Fee. TWO FAIL TO BRING FILES Justice Wasservogel Appears Vexed at Attorneys Who Say They Cannot Find Records. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/alter-waddington-harbor-plan.html | Alter Waddington Harbor Plan. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/untermyer-break-on-recapture-seen-counsel-at-odds-with-some-city-of.html | UNTERMYER BREAK ON RECAPTURE SEEN; Counsel at Odds With Some City Officials Over Filing of the Notice at Once. THEY FAVOR DELAYING MOVE Desire to Do Nothing to Hamper Deal to Buy the Privately Owned Subways. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/buys-bronx-site-for-new-building-jacob-goodman-plans-resale-at.html | BUYS BRONX SITE FOR NEW BUILDING; Jacob Goodman Plans Resale at Williamsbridge Road for Improvement. MAYFLOWER AV. PROJECT Corner at Buhre Avenue Goes to Builder for Apartment House-- Some Dwellings Sold. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/building-1500foot-ways-harian-wolf-start-work-on-dock-for-the.html | BUILDING 1,500-FOOT WAYS.; Harian & Wolf Start Work on Dock for the Oceanic. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reviews-studies-in-human-behavior-dr-watson-proposes-a-plant-to.html | REVIEWS STUDIES IN HUMAN BEHAVIOR; Dr. Watson Proposes a Plant to Recondition Mental Maladjustments. PRAISES DR. PAVLOV'S WORK Finds Psychoanalysis Loses Value as It Ignores Physical Basis of | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/the-fight-by-rounds.html | The Fight by Rounds. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/motorcyclist-and-2-deer-die-in-collision-in-connecticut.html | Motorcyclist and 2 Deer Die . In Collision in Connecticut | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fail-to-locate-grave-dug-beneath-church-central-presbyterian.html | FAIL TO LOCATE GRAVE DUG BENEATH CHURCH; Central Presbyterian Officials Find Only One of Two Coffins Under Pulpit. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bremen-crew-plant-trees-at-quebec-join-in-arbor-day-ceremony-after.html | BREMEN CREW PLANT TREES AT QUEBEC; Join in Arbor Day Ceremony After Official Welcome by City and Government. RETURN HERE TOMORROW Newfoundland Railway Steamer Will Aid Recovery of Plane on North German Lloyd Request. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/walker-gets-poppy-as-1928-drive-opens-artificial-flowers-made-by.html | WALKER GETS POPPY AS 1928 'DRIVE OPENS; Artificial Flowers, Made by Men in Government Hospitals, Aid Needy and Disabled Veterans. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/brazil-mourns-noguchi-chamber-of-deputies-expresses-regret-at.html | BRAZIL MOURNS NOGUCHI.; Chamber of Deputies Expresses Regret at Scientist's Death. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/surf-endangers-320-on-grounded-ship-three-vessels-go-to-rescue-of.html | SURF ENDANGERS 320 ON GROUNDED SHIP; Three Vessels Go to Rescue of the Star of Falkland in Bering Sea. CANNERY HANDS ABOARD Radio Advices Tell of Boat's Sinking After Rescue of Crew and | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/michigan-beats-ohio-state-clinches-big-ten-golf-title.html | Michigan Beats Ohio State, Clinches Big Ten Golf Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-college-bows-to-stlawrence-85-three-rallies-which-tie-score.html | CITY COLLEGE BOWS TO ST.LAWRENCE, 8-5; Three Rallies Which Tie Score Thrice Fail to Save the Lavender Nine. ERRORS CAUSE DEFEAT Nine Misplays Permit Visitor's to Tally Six Runs--Blum and Musicant Hit Homers. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/medical-costs.html | MEDICAL COSTS. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/5-marshals-ousted-as-unfit-by-mayor-removed-on-recommendation-of.html | 5 MARSHALS OUSTED AS UNFIT BY MAYOR; Removed on Recommendation of Kerrigan After Hearings on Abuses of Power. FOUR OTHERS EXONERATED Three Dismissed in Manhattan, Two in Bronx-- Higgins Inquiry Is Still On. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tone-improves-in-bond-market-trading-remains-on-a-small-scale-but.html | TONE IMPROVES IN BOND MARKET; Trading Remains on a Small Scale, but Gains Are Made in Several Sections. RAIL ISSUES ARE LOWER Industrials Rise and Government Obligations Show a Decided | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sutton-place-block-bought-by-tishmans-they-plan-to-erect-apartment.html | SUTTON PLACE BLOCK BOUGHT BY TISHMANS; They Plan to Erect Apartment House and Garage Involving About $6,000,000. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/a-new-yosemite-threat.html | A NEW YOSEMITE THREAT. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/three-players-gain-tennis-semifinal-bernstein-bache-and-burns.html | THREE PLAYERS GAIN TENNIS SEMI-FINAL; Bernstein, Bache and Burns Advance in Queensboro Championship Tourney. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/eight-more-americans-presented-at-court-debutantes-wait-two-hours.html | EIGHT MORE AMERICANS PRESENTED AT COURT; Debutantes Wait Two Hours in Queue to Meet British King and Queen. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-jersey-team-triumphs-at-golf-scores-31-points-to-29-for.html | NEW JERSEY TEAM TRIUMPHS AT GOLF; Scores 31 Points to 29 for Westchester and 12 for Long Island. SWEETSER IN STAR ROLE Wins Foursome and Beats Reekie by 8 and 6, but Bows to Driggs by 1 Up. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/exempts-alien-property-internal-revenue-bureau-plans-accrued-fund.html | EXEMPTS ALIEN PROPERTY.; Internal Revenue Bureau Plans Accrued Fund for Owners. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/slain-gangster-is-buried-five-autos-filled-with-flowers-at-mitchell.html | SLAIN GANGSTER IS BURIED.; Five Autos Filled With Flowers at Mitchell Funeral. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/asks-july-4-permit-for-queens-parade-citizens-group-turned-down-for.html | ASKS JULY 4 PERMIT FOR QUEENS PARADE; Citizens' Group, Turned Down for Memorial Day, Seeks to Force Warren's Hand. REQUESTS PROMPT ACTION With Refusal Anticipated on Klan Issue, Association Plans Recourse to Courts. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/heydler-announces-dates-for-playoffs-national-league-arranges-a.html | HEYDLER ANNOUNCES DATES FOR PLAY-OFFS; National League Arranges a Long List of DoubleHeaders. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-yorkers-help-boost-hoover-fund-to-above-310000-huston-credits.html | NEW YORKERS HELP BOOST HOOVER FUND TO ABOVE $310,000; Huston Credits Them as Donors of $35,000 of $52,500 in His Accounting to Senators. $350,000 TOTAL EXPECTED This Figure Is Belief of Committee, but Huston Hopes to Make Refunds Later. PUBLISHER STIRS 'MYSTERY' Hale, Ex-Dry Agent, Tells of Mexico Ventures, but Fails to Explain Financing of Anti-Hoover Paper. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cotton-advances-on-weather-news-general-rains-cause-early-buying.html | COTTON ADVANCES ON WEATHER NEWS; General Rains Cause Early Buying, Although Reports of Clearing Affect Late Trading.MUCH COVERING IN MAYSales in This Position Reflect Cessation of Sales in This Month Today. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tells-jewelers-of-crime-committeeman-says-modern-mode-of-living.html | TELLS JEWELERS OF CRIME.; Committeeman Says Modern Mode of Living Increases Offenders. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/weather-aids-cotton-corn-planting-held-up-wheat-makes-good-progress.html | WEATHER AIDS COTTON; CORN PLANTING HELD UP; Wheat Makes Good Progress, but Rains Are Needed in the Northwest States. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/21-fencers-compete-for-national-title-calnan-every-mouquin-and.html | 21 FENCERS COMPETE FOR NATIONAL TITLE; Calnan, Every, Mouquin and Levis Qualify for Final Round is Foils. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hunter-chooses-editors-college-also-announces-election-of-club.html | HUNTER CHOOSES EDITORS.; College Also Announces Election of Club Officers. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/exchange-returns-to-fivehour-day-governors-act-quickly-on-wide.html | EXCHANGE RETURNS TO FIVE-HOUR DAY; Governors Act Quickly on Wide Protest as Trading Slumps in Shorter Market. CURB ALSO RESTORES HOUR Old Schedule in Effect Monday-- Stocks Recover Briskly Under Lead of Airplane Issues. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-book-by-shaw-to-be-published-soon-addressed-to-intelligent.html | NEW BOOK BY SHAW TO BE PUBLISHED SOON; Addressed to 'Intelligent Women,' It Calls American Men Futile Gossips Politically. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/civil-war-widows-get-10-more.html | Civil War Widows Get $10 More. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/je-berwind-dies-of-heart-attack-coal-operator-and-philanthropist-is.html | J.E. BERWIND DIES OF HEART ATTACK; Coal Operator and Philanthropist Is Stricken at HisHome at 73 Years.ON MANY DIRECTORATESHis Benefactions Include Berwind Free Maternity Clinic and theSeaman's Church Institute. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/roads-buy-less-equipment-locomotive-and-freight-car-installations.html | ROADS BUY LESS EQUIPMENT; Locomotive and Freight Car Installations Show Declines. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-merge-baptist-seminaries.html | To Merge Baptist Seminaries. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cast-iron-pipe-prices-up-quotations-advance-1-a-ton-and-more-for.html | CAST IRON PIPE PRICES UP,; Quotations Advance $1 a Ton and More for Large Sizes. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/stires-wins-plea-to-waive-salary-long-island-diocese-yields-to.html | STIRES WINS PLEA TO WAIVE SALARY; Long Island Diocese Yields to Bishop's Request to Let 'Friend' Pay $15,000. 39 ARTICLES ARE UPHELD Retention by General Convention Asked--Atwater Delays His Acceptance as Suffragan. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/block-front-sold-in-long-island-city-queens-boulevard-parcel-will.html | BLOCK FRONT SOLD IN LONG ISLAND CITY; Queens Boulevard Parcel Will Be Improved With Stores and Apartments. ELMHURST SITES TRADED Builders and Investors Active Along Route of Proposed Subway to Jamaica. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/minister-arrested-again-the-rev-cw-dane-accused-of-fraud-by.html | MINISTER ARRESTED AGAIN.; The Rev. C.W. Dane Accused of Fraud by Brooklyn Woman. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rockafellow-wins-at-net-advances-to-semifinal-in-harlem-tourneyvon.html | ROCKAFELLOW WINS AT NET.; Advances to Semi-Final in Harlem Tourney--Von Bernuth Victor. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/5-new-jersey-women-jailed-for-shop-theft-phillipsburg-twonsfolk.html | 5 NEW JERSEY WOMEN JAILED FOR SHOP THEFT; Phillipsburg Twonsfolk Fail to Sway Judges Here by Pleas in Their Behalf. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mr-coolidge-consistent.html | MR. COOLIDGE CONSISTENT. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boom-for-donovan-likely-tomorrow-upstate-republicans-expected-to.html | BOOM FOR DONOVAN LIKELY TOMORROW; Up-State Republicans Expected to Back Colonel for the Vice Presidency. COAST ALSO WANTS HIM "Dandelion Festival" at Lake Chautauqua May Also Result in the Naming of Other Candidates. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/japan-files-note-with-league.html | Japan Files Note With League. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/curtis-defeats-evander-childs.html | Curtis Defeats Evander Childs. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gunners-score-high-antiaircraft-battery-hits-target-with-150-of-150.html | GUNNERS SCORE HIGH.; Anti-Aircraft Battery Hits Target With 150 of 1,500 Shots. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/trade-board-says-farmers-need-aid-twovolume-report-to-senate.html | TRADE BOARD SAYS FARMERS NEED AID; Two-Volume Report to Senate Asserts Permanent Capital Is Necessary for Cooperatives. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ford-employs-112683-men-three-detroit-plants-reach-peak-of-their.html | FORD EMPLOYS 112,683 MEN; Three Detroit Plants Reach Peak of Their History. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/st-thomas-sends-2-hoover-men.html | St. Thomas Sends 2 Hoover Men. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/silent-on-opera-site-metropolitan-directors-decline-to-discuss.html | SILENT ON OPERA SITE.; Metropolitan Directors Decline to Discuss Their Plans. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yukon-wva-blast-kills-17-miners-twentythree-of-incoming-night-shift.html | YUKON, W.VA., BLAST KILLS 17 MINERS; Twenty-three of Incoming Night Shift Reach Safety in Pocahontas Explosion.KENTUCKY DEATHS PUT AT 7Pennsylvania Orders Inquiry IntoMather Disaster--$800,000 toBe Paid 197 Families. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/aviation-stocks-advance-lindbergh-companys-shares-gain-7-18-points.html | AVIATION STOCKS ADVANCE.; Lindbergh Company's Shares Gain 7 1/8 Points at Opening. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/court-to-conduct-crime-clinic-here-general-sessions-judges-to-ask.html | COURT TO CONDUCT CRIME CLINIC HERE; General Sessions Judges to Ask Board for Funds to State Experimental Study. REQUIRED BY LAW ON JULY 1 Extension of the Project to Other Benches Is Considered--Group of Psychiatrists Is Aiding. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/furrier-in-battle-routs-two-bandits-fights-off-robbers-before-open.html | FURRIER IN BATTLE ROUTS TWO BANDITS; Fights Off Robbers Before Open Door of Safe Containing $20,000 in Pelts. HIT FOUR TIMES WITH GUN Porter Gives Alarm and Policeman Fires on Escaping Pair as Auto Speeds Away in West 24th St. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/greenleaf-breaks-even-beats-maturo-12738-loses-127116-but-leads-756.html | GREENLEAF BREAKS EVEN.; Beats Maturo, 127-38, Loses, 127116, but Leads, 756 to 401. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/realty-financing-1140000-is-placed-on-madison-avenue-blackfront.html | REALTY FINANCING.; $1,140,000 Is Placed on Madison Avenue Blackfront. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bars-spaniard-as-executor-here.html | Bars Spaniard as Executor Here. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/senate-committee-favors-sturtevant.html | Senate Committee Favors Sturtevant | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-build-in-east-orange-united-cigar-executives-buy-site-on-main.html | TO BUILD IN EAST ORANGE.; United Cigar Executives Buy Site on Main Street. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cornell-honors-dr-niles-retiring-dean-of-medical-school-is-guest-at.html | CORNELL HONORS DR. NILES.; Retiring Dean of Medical School Is Guest at Waldorf Dinner. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/shortage-predicted-as-tin-demand-grows-jh-howeson-head-of-british.html | SHORTAGE PREDICTED AS TIN DEMAND GROWS; J.H. Howeson, Head of British Combine, Declares Output Is Eating Up Reserves. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/public-views-six-gardens-two-hundred-visitors-see-fine-bulb.html | PUBLIC VIEWS SIX GARDENS.; Two Hundred Visitors See Fine Bulb Displays at Greenwich Estates. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wesleyan-triumphs-20-gains-lead-in-little-three-series-by-blanking.html | WESLEYAN TRIUMPHS, 2-0.; Gains Lead in Little Three Series by Blanking Amherst. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/150000000-frauds-in-stock-sales-halted-wh-milholland-says-100-firms.html | $150,000,000 FRAUDS IN STOCK SALES HALTED; W.H. Milholland Says 100 Firms in State Have Been Prosecuted in Six Months. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/radio-board-to-decide-on-short-waves-today-immediate-action-on.html | RADIO BOARD TO DECIDE ON SHORT WAVES TODAY; Immediate Action on Renewal of Broadcasting Licenses Also Is on Program. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/deserted-kills-himself-brooklyn-man-came-home-from-work-to-find.html | DESERTED, KILLS HIMSELF.; Brooklyn Man Came Home From Work to Find Wife Had Moved. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/muscle-shoals-accord-conferees-agree-on-bill-banning-fertilizer.html | MUSCLE SHOALS ACCORD.; Conferees Agree on Bill Banning Fertilizer Manufacture. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/saving-the-yosemite-congress-could-pass-an-exchange-bill-to.html | SAVING THE YOSEMITE.; Congress Could Pass an Exchange Bill to Preserve the Forests. | TRUE | ARTHUR N. PACK. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/utilities-report-earnings-increase-public-service-net-up-81096-with.html | UTILITIES REPORT EARNINGS INCREASE; Public Service Net Up $81,096, With 12-Month Surplus at $16,648,411. WESTERN COMPANIES GAIN Massachusetts Investment Trust Shows $2,658,839 for 1927-- Southern Concerns Listed. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/andrew-e-jencks-dead-pawtucket-textile-leader-expires-suddenly-in.html | ANDREW E. JENCKS DEAD.; Pawtucket Textile Leader Expires Suddenly in Hotel Here. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mine-chief-defies-soviet-prosecutor-rabinovich-excoal-controller.html | MINE CHIEF DEFIES SOVIET PROSECUTOR; Rabinovich, Ex-Coal Controller, Wins Over Krylenko in Clash Over Testimony. FORCES WITNESS TO RECANT Pushing to Fore, He Confronts the Court and Proves Charge Against Him Is Only Hearsay. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/protests-gag-for-judges-jury-association-urges-members-of-congress.html | PROTESTS GAG FOR JUDGES.; Jury Association Urges Members of Congress to Defeat Judiciary Bill. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cornell-nine-beats-colgate-by-10-to-7-ithacans-score-six-in-fourth.html | CORNELL NINE BEATS COLGATE BY 10 TO 7; Ithacans Score Six in Fourth, Driving Cottrell From Box-- Gichner Batting Star. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sports-of-the-times-departed-glory.html | Sports of the Times; Departed Glory. | TRUE | By John Kieran. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/defers-world-court- | Defers World Court Move. | TRUE | | |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/justice-hartman-engaged-to-marry-president-of-israel-orphan-asylum.html | JUSTICE HARTMAN ENGAGED TO MARRY; President of Israel Orphan Asylum to Wed Miss May Weisser,Its Superintendent. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/distillers-not-in-export-company.html | Distillers Not In Export Company. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dinner-honors-joseph-naughton.html | Dinner Honors Joseph Naughton. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/margot-asquith-novel-out-octavia-her-first-fiction-work-to-be.html | MARGOT ASQUITH NOVEL OUT; "Octavia," Her First Fiction Work, to Be Issued Here Today. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-honor-minute-men-flag-day-observers-to-place-stone-at-city-hall.html | TO HONOR MINUTE MEN.; Flag Day Observers to Place Stone at City Hall Park Liberty Pole. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/columbia-teacher-ends-life-by-shot-david-halfant-phd-candidate-30.html | COLUMBIA TEACHER ENDS LIFE BY SHOT; David Halfant, Ph.D. Candidate, 30, Found Dead in Room With Glasses and Hat On. WAS ABOUT TO MAKE TRIP Reading of Pessimists Blamed by University-- Friends Say He Suspected Discrimination. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/girl-swims-75-miles-in-11-hours.html | Girl Swims 75 Miles in 11 Hours. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/astoria-corner-plot-resold-by-kempners-operators-dispose-of-former.html | ASTORIA CORNER PLOT RESOLD BY KEMPNERS; Operators Dispose of Former Elbing Estate Property--West Hempstead Deal. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dog-bites-child-in-fifth-av-roped-by-policeman-in-chase.html | Dog Bites Child in Fifth Av.; Roped by Policeman in Chase | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/moore-off-to-peru-today-new-ambassador-asks-american-business-men.html | MOORE OFF TO PERU TODAY.; New Ambassador Asks American Business Men to Visit Country. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/left-1139071-debts-pj-kearns-bronx-contractor-insolvent-estate.html | LEFT $1,139,071 DEBTS.; P.J. Kearns, Bronx Contractor, Insolvent, Estate Reveals. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/inisfad-gardens-open-to-public.html | Inisfad Gardens Open to Public. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mayor-lauds-father-at-dedication-of-pier-tells-of-billys-dreams-for.html | MAYOR LAUDS FATHER AT DEDICATION OF PIER; Tells of "Billy's Dreams" for City Recreation Spots--Salutes the Governor's Sister With | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/army-vanquishes-bucknell-nine-91-base-on-balls-in-ninth-saves.html | ARMY VANQUISHES BUCKNELL NINE, 9-1; Base on Balls in Ninth Saves Losers From Shutout--Stribling Hurls Effectively. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/convicted-of-abusing-woman-peddler-samuel-molmer-denies-he-was.html | CONVICTED OF ABUSING WOMAN PEDDLER; Samuel Molmer Denies He Was Go-Between for an Alderman in Collecting Graft. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-base-pay-on-piecework-british-engineering-union-turns-down-flat.html | TO BASE PAY ON PIECEWORK; British Engineering Union Turns Down Flat Rate System. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/henry-ford-proves-speed-in-chester-pa-foot-race.html | Henry Ford Proves Speed In Chester (Pa.) Foot Race | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/browns-beat-tigers-83-win-and-end-9game-losing-streak-blaeholder.html | BROWNS BEAT TIGERS, 8-3.; Win and End 9-Game Losing Streak -- Blaeholder Effective. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/live-stock-and-meats-no-silk-trading-on-cotton-exchange.html | LIVE STOCK AND MEATS.; No Silk Trading on Cotton Exchange | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hempel-drops-a-plea-in-heckscher-suit-singers-counsel-withdraws-the.html | HEMPEL DROPS A PLEA IN HECKSCHER SUIT; Singer's Counsel Withdraws the Application to Examine the Philanthropist Before Trial. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/move-started-in-france-to-end-public-executions.html | Move Started in France To End Public Executions | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/will-rogers-sees-lindbergh-about-to-settle-down.html | Will Rogers Sees Lindbergh About to Settle Down | TRUE | WILL ROGERS. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/await-icc-decision-loree-interests-expected-to-delay-further-action.html | AWAIT I.C.C. DECISION.; Loree Interests Expected to Delay Further Action on Merger. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/soo-line-and-reading-report-decreases-april-revenues-increase-for-m.html | SOO LINE AND READING REPORT DECREASES; April Revenues Increase for M., St. P. & S.S.M., but Net-Deficit is Larger. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yale-sophomores-win-defeat-freshmen-66-to-55-in-interclass-track.html | YALE SOPHOMORES WIN.; Defeat Freshmen, 66 to 55, in Interclass Track Meet. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/miss-fahnestock-to-wed-on-june-5-bishop-stires-to-officiate-at-her.html | MISS FAHNESTOCK TO WED ON JUNE 5; Bishop Stires to Officiate at Her Marriage to Charles. R. Beattie in St. Thomas's. CORNELIA RUPPERT'S PLANS Her Marriage to Murray Vernon at the Ambassador on June 19-- Other Future Nuptials. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/strong-resting-in-paris-french-doubt-if-he-will-discuss-finances-on.html | STRONG RESTING IN PARIS.; French Doubt if He Will Discuss Finances on Vacation Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/barbara-prosser-engaged-englewood-nj-girl-to-wed-john-a-gifford-new.html | BARBARA PROSSER ENGAGED; Englewood (N.J.) Girl to Wed John A. Gifford, New York Lawyer. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-financial-to-offer-stock.html | City Financial to Offer Stock. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/three-die-in-crash-of-plane-at-cologne-paristoberlin-machine-burns.html | THREE DIE IN CRASH OF PLANE AT COLOGNE; Paris-to-Berlin Machine Burns German Woman Passenger and French Crew. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/financing-announced-for-interstate-bridge-bids-will-be-opened-june.html | FINANCING ANNOUNCED FOR INTERSTATE BRIDGE; Bids will Be Opened June 5 on $1,000,000 Issue--Many Cities Coming to the Bond Market. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/aluminum-officials-defy-federal-board-three-refuse-to-answer.html | ALUMINUM OFFICIALS DEFY FEDERAL BOARD; Three Refuse to Answer Questions in Trade Commission Inquiry in Pittsburgh. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/drives-out-family-holds-police-off-arthur-w-oster-terrorizes.html | DRIVES OUT FAMILY, HOLDS POLICE OFF; Arthur W. Oster Terrorizes Exclusive Residence District of Rochester. OFFICERS TAKE HIM BY RUSE Retired Piano Manufacturer Is Removed to Hospital for Mental | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hallie-stiles-triumphs-american-soprano-repeats-success-of-mary.html | HALLIE STILES TRIUMPHS.; American Soprano Repeats Success of Mary Garden at Opera Comique. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/diegel-leads-field-in-mass-open-golf-turns-in-gross-score-of-147.html | DIEGEL LEADS FIELD IN MASS. OPEN GOLF; Turns in Gross Score of 147 for First 36 Holes--Aulbach 3 Strokes Behind. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/methodists-elect-two-to-bishoprics-kansas-city-conference-adjourns.html | METHODISTS ELECT TWO TO BISHOPRICS; Kansas City Conference Adjourns After Seventh Ballot With One Vacancy Unfilled.WADE AND BAKER CHOSEN Last Vote Is Sealed Until Morning, With Hartman Regarded asProbable Winner. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/forest-reserve-price-set-new-hampshire-tract-of-23123-acres-to.html | FOREST RESERVE PRICE SET.; New Hampshire Tract of 23,123 Acres to Complete Park. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/1100-for-harding-letter-bostonian-buys-late-presidents-message-to.html | $1,100 FOR HARDING LETTER; Bostonian Buys Late President's Message to Ohio Governor. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reich-cruiser-christened-sole-survivor-of-koeln-sunk-in-war-sees.html | REICH CRUISER CHRISTENED; Sole Survivor of Koeln, Sunk in War, Sees New Ship Get Same Name | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/collegetrained-movie-doorman-tells-all-an-artist-he-is-to-marry.html | College-Trained Movie Doorman Tells All; An Artist, He Is to Marry Banker's Daughter | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/indiana-convention-bars-gov-jackson-republicans-refuse-to-hear-his.html | INDIANA CONVENTION BARS GOV. JACKSON; Republicans Refuse to Hear His Defense Against Bribery Charges. SENATORS ALSO SILENCED State Body Adjourns After Postponing Electing DelegatesUntil Today. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/polo-players-hurt-as-penn-mc-wins-wolfenden-no-1-for-bryn-mawr-and.html | POLO PLAYERS HURT AS PENN M.C. WINS; Wolfenden, No. 1 for Bryn Mawr, and Schaffenhauser of P.M.C. Retire After Collision. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/armenian-gets-six-years-mineola-realty-dealer-convicted-of-firing.html | ARMENIAN GETS SIX YEARS.; Mineola Realty Dealer Convicted of Firing at Autoist. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/decision-reserved-in-wise-suit.html | Decision Reserved in Wise Suit. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/holland-ties-spain-and-reaches-olympic-field-hockey-final.html | Holland Ties Spain and Reaches Olympic Field Hockey Final | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/coolidge-has-vetoed-thirteen-measures-since-present-session-began.html | Coolidge Has Vetoed Thirteen Measures Since Present Session Began in December | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-mary-a-stimson-dies-at-80-years-former-president-of-ywca-to.html | MRS. MARY A. STIMSON DIES AT 80 YEARS; Former President of Y.W.C.A., to Which She Devoted Most of the Active Years of Her Life. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/matsudaira-to-leave-tomorrow.html | Matsudaira to Leave Tomorrow. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/developer-sells-his- | Developer Sells His Home. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/landmarks-at-auction-gilsey-house-and-amsterdam-opera-house-to-be.html | LANDMARKS AT AUCTION.; Gilsey House and Amsterdam Opera House to Be Sold Today. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/french-planes-await-test-for-flight-here-poles-and-drouhin-balked.html | FRENCH PLANES AWAIT TEST FOR FLIGHT HERE; Poles and Drouhin Balked by Rain in Trial Spins--Lieut. Paris Changes Motors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lawyer-gets-3-years-for-theft.html | Lawyer Gets 3 Years for Theft. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/republicans-start-convention-details-lee-nixon-sergeantatarms-names.html | REPUBLICANS START CONVENTION DETAILS; Lee Nixon, Sergeant-at-Arms, Names Chief and Assistant Doorkeepers for Session. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/trophy-won-permanently-by-williams-tennis-team.html | Trophy Won Permanently By Williams Tennis Team | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/charges-wife-practices-voodooism.html | Charges Wife Practices Voodooism. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/warden-lawes-back-from-hospital.html | Warden Lawes Back From Hospital. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/miller-files-plan-to-widen-church-st-proposes-improvement-from.html | MILLER FILES PLAN TO WIDEN CHURCH ST.; Proposes Improvement From Fulton to Canal, With Link to Sixth Avenue Extension. WIDTH WOULD BE 90 FEET Fifty Feet Would Be Added on the Westerly Side, With a 60Foot Roadway Throughout.LAND IS ALREADY CLEARED Borough President Also Points OutCity Has Acquired 85 Per Cent. of Ground for New Subway. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/praises-american-leaders-justice-schmuck-talks-on-friendship-to.html | PRAISES AMERICAN LEADERS; Justice Schmuck Talks on Friendship to Samuel Tichner Society. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/50993050-is-offered-today-in-new-stocks-and-bond-issues.html | $50,993,050 Is Offered Today In New Stocks and Bond Issues | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/divorce-for-mrs-hartman-husbands-counter-plea-named-man-once-freed.html | DIVORCE FOR MRS. HARTMAN; Husband's Counter Plea Named Man Once Freed on Poison Candy Charge | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-witness-heard-against-mrs-knapp-college-head-says-stepdaughter.html | NEW WITNESS HEARD AGAINST MRS. KNAPP; College Head Says Step-Daughter Never Left MiddleburyDuring Census Work.DEFENDANT LIMPS TO COURTEx-Secretary Still Pale From Illness--Assailed as "Thief" asTrial Is Resumed. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/clerk-gets-favorite-in-london-derby-draw-third-year-attempt-may.html | CLERK GETS FAVORITE IN LONDON DERBY DRAW; Third Year Attempt May Bring Stock Exchange Sweep Prize of $725,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/students-hit-dry-law-at-evanston-rally-two-hundred-from.html | STUDENTS HIT DRY LAW AT EVANSTON RALLY; Two Hundred From Northwestern Clash With Police at W.C. T.U. 'Capital.' | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/back-trichurch-merger-736-congregational-methodist-and-presbyterian.html | BACK TRI-CHURCH MERGER.; 736 Congregational, Methodist and Presbyterian Pastors for It. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rocket-auto-tops-2-miles-a-minute-in-two-seconds-von-opel-reaches.html | ROCKET AUTO TOPS 2 MILES A MINUTE; In Two Seconds von Opel Reaches 62 Miles an Hour at Berlin. MAY PENETRATE SPACE Predicts Berlin-New York Flight Will Soon Be Made in Five Hours. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hwangfu-quits-nanking-cabinet-foreign-minister-feels-he-has-not.html | HWANG-FU QUITS NANKING CABINET; Foreign Minister Feels He Has Not Ability to Handle Tangled Chinese Situation. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/morgan-will-defend-ring-title-tonight-seattle-fighter-faces-martin.html | MORGAN WILL DEFEND RING TITLE TONIGHT; Seattle Fighter Faces Martin, Junior Lightweight Challenger, in the Garden. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-investigate-hospital-harris-calls-dr-edelstein-head-of-the-park.html | TO INVESTIGATE HOSPITAL.; Harris Calls Dr. Edelstein, Head of the Park View. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/book-sale-yields-52519-auction-of-stock-of-george-d-smith-company.html | BOOK SALE YIELDS $52,519.; Auction of Stock of George D. Smith Company Is Concluded. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fahnestock-yacht-safe-reported-lost-with-owner-at-helm-it-docks-at.html | FAHNESTOCK YACHT SAFE.; Reported Lost With Owner at Helm, It Docks at Newport. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/macneil-clan-unveils-memorial-to-landing-more-than-10000-gather-at.html | MACNEIL CLAN UNVEILS MEMORIAL TO LANDING; More Than 10,000 Gather at Flora MacDonald College for Scottish Ceremony. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/army-tests-for-gas-masks-add-years-to-life-of-rubber.html | Army Tests for Gas Masks Add Years to Life of Rubber | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/attorney-generals-ruling-against-the-mcnaryhaugen-farm-relief-bill.html | Attorney General's Ruling Against the McNary-Haugen Farm Relief Bill | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/window-cleaner-killed-by-fall.html | Window Cleaner Killed by Fall. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-parsons-for-smith-calls-him-scholar-in-government-philosopher.html | MRS. PARSONS FOR SMITH.; Calls Him 'Scholar in Government,' 'Philosopher in Administration.' | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wife-found-dead-salesman-accused-nutley-n-j-milk-agent-charged-with.html | WIFE FOUND DEAD, SALESMAN ACCUSED; Nutley (N. J.) Milk Agent Charged With Killing After 7Hour Questioning by Police.DECLARES HE WAS BEATEN Innocent but Forced to Sign a Confession, He Tells Sons at Jail--To Be Arraigned Today. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/raw-silk-lower-here.html | Raw Silk Lower Here. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mcallister-estate-for-family.html | McAllister Estate for Family. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yucatan-divorce-revealed-daughter-of-louis-mann-now-wife-of-louis.html | YUCATAN DIVORCE REVEALED; Daughter of Louis Mann Now Wife of Louis Wersba. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boulder-dam.html | BOULDER DAM. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-engineers-in-annual-meeting.html | City Engineers in Annual Meeting. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dance-on-liner-to-aid-charity.html | Dance on Liner to Aid Charity. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/says-kellogg-plan-ends-war-sanctity-mccurdy-urges-its-approval-in.html | SAYS KELLOGG PLAN ENDS WAR 'SANCTITY'; McCurdy Urges Its Approval in Address to Anglo-American Newspaper Men in Paris. ASSAILS 'KILLING IN GROSS' American Proposal Will Remove Legality of Strife, War Aide to Lloyd George Asserts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/drama-grows-in-turkey-national-theatre-is-plannedeuropean-plays-are.html | DRAMA GROWS IN TURKEY.; National Theatre Is Planned--European Plays Are Given. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/changes-in-directorates-elections-held-throughout-country-by-many.html | CHANGES IN DIRECTORATES.; Elections Held Throughout Country by Many Companies. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/34700000000-gain-in-fire-insurance-gross-business-has-increased-in.html | $34,700,000,000 GAIN IN FIRE INSURANCE; Gross Business Has Increased in 7 Years From $140,292,000,000 to $175,000,000,000. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bank-bandits-kill-cashier-and-father-robber-shot-in-fight-at-lamar.html | BANK BANDITS KILL CASHIER AND FATHER; Robber Shot in Fight at Lamar, Col.--All Escape, Kidnapping Teller--Fight with Sheriff. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fire-department.html | Fire Department. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/jersey-democrats-pledged-to-smith-plank-in-state-platform-to-be.html | JERSEY DEMOCRATS PLEDGED TO SMITH; Plank in State Platform to Be Acted On Tuesday Gives Him Undivided Support. CALLS DRY LAW A SHAM Modification is Urged With a Demand for a Referendum in the State. BAN ON BLUE LAWS SOUGHT Tentative Program Assails Republicans for Attempt to "Destroythe Civil Service System." | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-in-a-family-found-starving-father-ill-unable-to-get-work-five.html | FIVE IN A FAMILY FOUND STARVING; Father, Ill, Unable to Get Work -- Five Young Children on Farms in Massachusetts. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/one-killed-in-argentine-crash.html | One Killed in Argentine Crash. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/huge-meteor-explodes-over-southern-states-noise-frightens-thousands.html | HUGE METEOR EXPLODES OVER SOUTHERN STATES; Noise Frightens Thousands in Georgia and South Carolina, Who Think It Earthquake. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/playground-group-elects-joseph-lee-of-boston-again-made-president.html | PLAYGROUND GROUP ELECTS; Joseph Lee of Boston Again Made President at Annual Meeting. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/britains-new-torpedo-plane.html | BRITAIN'S NEW TORPEDO PLANE. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/auction-result.html | AUCTION RESULT. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/peking-promises-safety-to-aliens-reply-assures-washington-that.html | PEKING PROMISES SAFETY TO ALIENS; Reply Assures Washington That Troops Have Been Ordered to Protect Americans. NANKING IS ALSO WARNED Kellogg Is Expected to Receive Dr. Wu, Without, However, Recognizing Nationalists. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/blast-wrecks-two-stores-the-police-believe-bomb-exploded-in.html | BLAST WRECKS TWO STORES; The Police Believe Bomb Exploded in Bloomfield Fish Shop. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/maturity-stakes-at-belmont-park-is-captured-by-filemaker.html | Maturity Stakes at Belmont Park Is Captured by Filemaker | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/body-found-in-east-river.html | Body Found in East River. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-held-as-members-of-a-blackmail-ring-three-men-and-two-women.html | FIVE HELD AS MEMBERS OF A BLACKMAIL RING; Three Men and Two Women Are Accused of Threatening Contractor to Get $50,000. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/barringer-winner-of-newark-meet-overcomes-south-side-lead-to.html | BARRINGER WINNER OF NEWARK MEET; Overcomes South Side Lead to Triumph in 15th Annual High Schools A.A. Event. HAS TOTAL OF 50 POINTS South Side Is Second With 40 , Central Third With 34--Barringer Juniors Triumph. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-college-freshmen-pick-drill.html | City College Freshmen Pick Drill. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/loft-site-is-sold-on-east-45th-street-levy-bros-buy-plot-between.html | LOFT SITE IS SOLD ON EAST 45TH STREET; Levy Bros. Buy Plot Between First and Second Avenues for 16-Story Building. FLATS IN EXCHANGE DEAL Brooklyn Houses Are Taken in Part Payment for Dyckman Section Apartment--Other Sales. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/french-naval-flier-plans-oversea-hop-french-air-mission-received-at.html | FRENCH NAVAL FLIER PLANS OVERSEA HOP; FRENCH AIR MISSION RECEIVED AT CITY HALL. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/naming-no-names.html | NAMING NO NAMES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/heckscher-denounces-poor-tenements-here-tells-munich-congress-they.html | Heckscher Denounces Poor Tenements Here; Tells Munich Congress They Are Shameful | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bomb-kills-seven-at-buenos-aires-explodes-in-italian-consulate-few.html | BOMB KILLS SEVEN AT BUENOS AIRES; Explodes in Italian Consulate Few Hours Before Dedication Is Due. ANTI-FASCIST PLOT RUMORED Bomb Explodes in Mexican Capitol--No One is Hurt--"Dud" Is Discovered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boulder-dam-battle-holds-house-interest-douglas-of-arizona-strongly.html | BOULDER DAM BATTLE HOLDS HOUSE INTEREST; Douglas of Arizona Strongly Opposes Measure, While Swingof California Defends It. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cuba-seeks-reciprocity-will-renew-parcel-post-treaty-on-that-basis.html | CUBA SEEKS RECIPROCITY.; Will Renew Parcel Post Treaty on That Basis Only, Montalvo Says. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rubber-exchange-admits-members.html | Rubber Exchange Admits Members. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rise-in-aero-issues-tightens-curb-list-report-of-lindberghs-aid.html | RISE IN AERO ISSUES TIGHTENS CURB LIST; Report of Lindbergh's Aid Sends Transcontinental Up--Utilities and Oils Vary in Trend. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/kostisch-scores-lengthens-lead-gains-a-pawn-against-hoenlinger-and.html | KOSTISCH SCORES; LENGTHENS LEAD; Gains a Pawn Against Hoenlinger and Then Wins inUphill Chess Contest. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-postal-incorporates-wire-merger-pays-3100-on-filing-papers-in.html | NEW POSTAL INCORPORATES; Wire Merger Pays $3,100 on Filing Papers in Maryland. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/kraemers-testify-to-aid-weinzimmer-bad-brothers-of-whittemore-gang.html | KRAEMERS TESTIFY TO AID WEINZIMMER; "Bad Brothers" of Whittemore Gang Swear He Never Drove Auto in Their Crimes. JACOB DENIES TOMBS PLOT Insists He Did Not Discuss Means of Escaping by Feigning Illness at Trial or on Train. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/westchester-homes-sold-larchmont-gardens-and-yonkers-houses-are.html | WESTCHESTER HOMES SOLD; Larchmont Gardens and Yonkers Houses Are Transferred. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/auto-sales-satisfactory-exports-also-high-and-profits-good-trade.html | AUTO SALES SATISFACTORY.; Exports Also High and Profits Good, Trade Publication Says. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gets-clear-title-to-plot-goldbelt-corporation-secures-small-strips.html | GETS CLEAR TITLE TO PLOT.; Goldbelt Corporation Secures Small Strips From Heirs. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sees-business-revival-in-west.html | Sees Business Revival in West. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/asks-delay-in-river-ruling-port-authority-says-it-has-new-evidence.html | ASKS DELAY IN RIVER RULING; Port Authority Says It Has New Evidence in Passaic Case. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/says-girl-awaits-convict-counsel-asks-pennsylvania-pardon-for-exnew.html | SAYS GIRL AWAITS CONVICT.; Counsel Asks Pennsylvania Pardon for Ex-New York Bellboy. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-college-head-honored-at-dinner-robinson-praised-for-new-era-of.html | CITY COLLEGE HEAD HONORED AT DINNER; Robinson Praised for 'New Era of Progress" by Trustees, Professors and Students. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/more-assembly-men-receive-low-rating-citizens-union-committee-says.html | MORE ASSEMBLY MEN RECEIVE LOW RATING; Citizens Union Committee Says Only 7 of Kings, Queens and Richmond Show Much Ability. FIVE DEMOCRATS IN LEAD Dennen, Livingston, McCreery, Moran and Schwartzwald Are Praised in Report. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/central-ywca-dinner-tonight.html | Central Y.W.C.A. Dinner Tonight. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/nassau-building-and-loan-elects.html | Nassau Building and Loan Elects. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/unveil-memorial-to-coast-guard-notable-assemblage-attends-imposing.html | UNVEIL MEMORIAL TO COAST GUARD; Notable Assemblage Attends Imposing Exercises at Arlington Cemetery. SERVICE IN WAR RECALLED Secretaries Mellon and Wilbur Pay Tribute as Marble Pyramid Is Dedicated. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/financial-markets-recovery-in-stockscall-money-6-5000000-gold-goes.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money 6%, $5,000,000 Gold Goes to London. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-graft-scheme-is-bared-in-bronx-street-sweepers-say-foreman.html | NEW GRAFT SCHEME IS BARED IN BRONX; Street Sweepers Say Foreman Forced Them to Cash Checks Bearing Dummy Names. HIGGINS INQUIRY IS DELAYED Important Witness, Sought for Three Days, Agrees to See Commissioner Today. TAYLOR AIDE IS SUSPENDED Charges Against John P. Leo, a Confidential Inspector, Are Not Disclosed. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bank-increases-capital-lafayette-national-stockholders-will-get.html | BANK INCREASES CAPITAL.; Lafayette National Stockholders Will Get Rights for New Shares. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wife-slayer-left-will-mother-to-get-estate-of-breslaw-who-killed.html | WIFE SLAYER LEFT WILL.; Mother to Get Estate of Breslaw, Who Killed Woman and Himself. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/essay-contest-for-buyers-four-winners-to-get-free-trips-to.html | ESSAY CONTEST FOR BUYERS; Four Winners to Get Free Trips to Retailers' Paris Meeting. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hagen-shatters-course-mark-with-59-over-zurich-links.html | Hagen Shatters Course Mark With 59 Over Zurich Links | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/robins-take-first-giants-win-second-mcweeny-victor-in-tight-game.html | ROBINS TAKE FIRST, GIANTS WIN SECOND; McWeeny Victor in Tight Game, 4-3--Benton Blanks Brooklyn, 4-0, Allowing 4 Hits. 25,000 AT EBBETS FIELD Record Mid-Week Crowd Watches McGrawmen Drop to Fourth by Splitting Double Bill. | TRUE | By John Drebinger. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/golf-tourney-won-by-father-makowski-priest-records-gross-score-of.html | GOLF TOURNEY WON BY FATHER MAKOWSKI; Priest Records Gross Score of 80 to Lead Field at Garden City Links. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/outing-for-bond-club-450-acceptances-received-for-annual-field-day.html | OUTING FOR BOND CLUB.; 450 Acceptances Received for Annual Field Day Tomorrow. | TRUE | | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/simmons-assails-smith-in-senate-north-carolina-veteran-pits-all-his.html | SIMMONS ASSAILS SMITH IN SENATE; North Carolina Veteran Pits All His Honors Against Losing Battle With Tammany. FEARS PARTY'S DISRUPTION Charges "Suppression of People's Will" in State, but Predicts 4 to 1 Defeat of Smith. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/kelly-defends-title- | Kelly Defends Title Tonight. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/paris-designs-ribbon-wig-to-fit-over-shingled-head.html | Paris Designs Ribbon Wig To Fit Over Shingled Head | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/slattery-resigns-hornsby-new-pilot-fuchs-announces-change-in.html | SLATTERY RESIGNS; HORNSBY NEW PILOT; Fuchs Announces Change in Leadership of the Braves "Because of Conditions." HOPES HE WILL REMAIN Club Seeks Services of Slattery in "More Congenial Post" at Same Salary. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/longworths-marriage-license-sold-for-21-he-thought-10-was-high-for.html | Longworth's Marriage License Sold for $21; He Thought $10 Was High for It at Auction | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/snyder-beats-watson-scores-in-pocket-billiard-tourney-at-dwyers.html | SNYDER BEATS WATSON.; Scores in Pocket Billiard Tourney at Dwyer's, 75-41. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/big-power-merger-is-believed-near-united-light-and-power-may-be.html | BIG POWER MERGER IS BELIEVED NEAR; United Light and Power May Be Absorbed by American Light and Traction Company. WOULD LINK $375,000,000 Koppers Company, a Mellon Interest, Said to Have Been Activein Negotiating the Combination. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/italy-bestows-medal-on-policeman-here-di-lorenzi-is-honored-for.html | ITALY BESTOWS MEDAL ON POLICEMAN HERE; Di Lorenzi Is Honored for Saving Child Strangling from Diphtheria. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/thrift-outwits-de-valera-he-blocks-constitutional-move-against.html | THRIFT OUTWITS DE VALERA.; He Blocks Constitutional Move Against Irish Oath of Loyalty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lauds-rhodes-scholars-london-times-sees-great-good-to-oxford-in.html | LAUDS RHODES SCHOLARS.; London Times Sees Great Good to Oxford in Their Trust Fund. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/john-martin-dies-in-west-utilities-chairman-began-business-career.html | JOHN MARTIN DIES IN WEST.; Utilities Chairman Began Business Career as Newsboy in Brooklyn. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/miss-orcutt-gains-semifinal-round-champion-beats-miss-jenney-5-and.html | MISS ORCUTT GAINS SEMI-FINAL ROUND; Champion Beats Miss Jenney, 5 and 3, and Miss Parker, 4 and 3, in Met. Play. PLAYS A BRILLIANT GAME Loses Only Six Holes in the Two Matches--Mrs. Toerge Also Triumphs Twice. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/a-solvable-problem.html | A Solvable Problem. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-must-go-to-jury-school-after-getting-out-of-serving.html | Five Must Go to 'Jury School' After Getting Out of Serving | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/coolidge-vetoes-the-farm-relief-bill-as-a-deceptive-pricefixing.html | COOLIDGE VETOES THE FARM RELIEF BILL AS A DECEPTIVE, PRICE-FIXING SCHEME; SENATORS SEE NO HOPE TO OVERRIDE HIM; MESSAGE RAKES MEASURE Emphatically Assails It as Unconstitutional and Menace to Farmer. 'BUREAUCRACY GONE MAD' Lack of the President's Usual Calmness and Control Amazes the Capital. PLAN IS TO SHELVE BILL Representative Dickinson Declares West Will Be Inflamed--Farm Leader Blames Hoover. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/supreme-court-ready-to-hear-radium-cases-awaits-decision-of-counsel.html | SUPREME COURT READY TO HEAR RADIUM CASES; Awaits Decision of Counsel for Jersey Concern on Chancery Hearings. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/smith-foes-score-at-texas-conclave-convention-votes-to-have-a.html | SMITH FOES SCORE AT TEXAS CONCLAVE; Convention Votes to Have a Committee Pick Delegates With No Instructions MOODY, DRY, LEADS ATTACK New Yorker's Forces, However, Block Move to Instruct Against His Nomination. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ross-of-yale-prefers-music-to-olympics-foregoes-games.html | Ross of Yale Prefers Music To Olympics, Foregoes Games | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mouquin-must-stand-trial-loses-appeal-from-order-for-removal-to.html | MOUQUIN MUST STAND TRIAL; Loses Appeal From Order for Removal to Omaha in Liquor Case. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/text-of-coolidges-message-vetoing-the-farm-relief-bill.html | Text of Coolidge's Message Vetoing the Farm Relief Bill | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/celebrates-his-105th-birthday.html | Celebrates His 105th Birthday. | TRUE | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ask-lewis-to-resign-delegates-of-42-expelled-miner-unions-meet-in.html | ASK LEWIS TO RESIGN.; Delegates of 42 Expelled Miner Unions Meet in Ohio. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/plan-recapitalizations-paragon-refining-and-texon-oil-and-land.html | PLAN RECAPITALIZATIONS.; Paragon Refining and Texon Oil and Land Contemplate Changes. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/53-die-in-two-soviet-ships-34-children-drown-when-one-capsizesother.html | 53 DIE IN TWO SOVIET SHIPS.; 34 Children Drown When One Capsizes--Other Boat Caught Fire. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cooper-union-girls-win-110-art-prizes-three-awarded-to-a-native-of.html | COOPER UNION GIRLS WIN 110 ART PRIZES; Three Awarded to a Native of Germany and Two to a Negro Student. 69TH EXHIBITION OPENED Year's Work of More Than Ordinarily High Quality, in Judgment of the Faculty. | TRUE | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reichstag-numbers-492-official-revision-adds-one-to-german-peoples.html | REICHSTAG NUMBERS 492.; Official Revision Adds One to German People's Party. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/pay-is-raised-after-110-years.html | Pay Is Raised After 110 Years. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bolt-kills-eight-women-eight-others-injured-or-stunned-in-german.html | BOLT KILLS EIGHT WOMEN.; Eight Others injured or Stunned in German Forest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/short-wave-radio-tested-as-paresis-cure-high-fever-of-operators.html | Short Wave Radio Tested as Paresis Cure; High Fever of Operators Clue to Discovery | TRUE | Special to The New York Times | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/shoals-filibuster-on-in-the-senate-foes-of-conference-report-hold.html | SHOALS FILIBUSTER ON IN THE SENATE; Foes of Conference Report Hold the Floor After Many Hours' Debate. McKELLAR LEADS FIGHT Tydings Talks Far Into the Morning--Norris Fights for Passage of Bill. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chaser-witness-jailed-brooklyn-man-freed-when-he-decides-to-answer.html | CHASER WITNESS JAILED.; Brooklyn Man Freed When He Decides to Answer Questions. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/courtney-to-clash-with-mvey-tonight-bout-will-be-feature-at-coney.html | COURTNEY TO CLASH WITH M'VEY TONIGHT; Bout Will Be Feature at Coney Stadium Opening--Magee to Box at 106th Armory. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-era-of-freedom-cited-by-wife-in-suit-mrs-jerome-huber-sued-for.html | NEW ERA of FREEDOM CITED BY WIFE IN SUIT; Mrs. Jerome Huber, Sued for Divorce, Says Friends Advised Going Out With Men. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/realty-financing-properties-in-brooklyn-are-mortgaged-for-3342450.html | REALTY FINANCING.; Properties in Brooklyn Are Mortgaged for $3,342,450. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/third-fashion-show-given-advertising-women-also-see-part-of-play-at.html | THIRD FASHION SHOW GIVEN.; Advertising Women Also See Part of Play at Wanamaker's. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/radical-distributers-held-two-men-in-bayonne-were-giving-out-the.html | RADICAL DISTRIBUTERS HELD; Two Men in Bayonne Were Giving Out The Daily Worker. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-federal-aid-for-airrail-lines-curtiss-official-tells-civitan.html | URGES FEDERAL AID FOR AIR-RAIL LINES; Curtiss Official Tells Civitan Club Members Government Subsidy Is Needed Here. EXPLAINS LINDBERGH PLANS C.S. Jones Predicts Night Flying Is Soon to Come--Trip Will Cost Less Than Public Expects. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sells-seat-at-highest-profit.html | Sells Seat at Highest Profit. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/marco-millions-to-be-withdrawn.html | Marco Millions" to Be Withdrawn | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/predicts-rise-in-gross-but-gulf-road-president-sees-drop-in-net.html | PREDICTS RISE IN GROSS; But Gulf Road President Sees Drop in Net Income. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/manfredi-baffles-keio-university-nine-nyu-winning-71-nyu-beats-keio.html | Manfredi Baffles Keio University Nine, N.Y.U. Winning, 7-1; N.Y.U. BEATS KEIO TO WIN FIFTEENTH Manfredi Holds Japanese Nine Hitless Until the Fifth to Score Easily, 7 to 1. MIYATAKA GETS HOME RUN Saves Losers From Shut-Out With Circuit Blow in 9th--Violet Leads From Start. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/oconnell-wins-in-big-ten-bartonmoore-doubles-team-also-gains-in-ten.html | O'CONNELL WINS IN BIG TEN.; Barton-Moore Doubles Team Also Gains In Tennis Play. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/2000000-americans-are-ill-on-any-one-day-says-doctor.html | 2,000,000 Americans Are Ill On Any One Day, Says Doctor | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/find-3-bodies-lost-since-ferry-mishap-relatives-believe-they-were.html | FIND 3 BODIES LOST SINCE FERRY MISHAP; Relatives Believe They Were Washed Overboard When Wave Hit Boat in Bay. GRAND JURY MAY ACT AGAIN indictments Looked For on Staten Island as Result of Identification of the Victims. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/republican-press-on-farm-bill-veto-eastern-views.html | Republican Press on Farm Bill Veto; EASTERN VIEWS. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/counter-securities-in-excellent-demand-prices-advance-in-all.html | COUNTER SECURITIES IN EXCELLENT DEMAND; Prices Advance in all Sections-- Bank and Trust Stocks Strong With Industrials Active. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/girl-6-is-drowned-coaxing-elderly-cat-taking-meal-to-pet-union-city.html | GIRL, 6, IS DROWNED COAXING ELDERLY CAT; Taking Meal to Pet, Union City (N.J.) Child Falls Into Disused Back Yard Well. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/form-national-tobacco-committee.html | Form National Tobacco Committee. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fight-power-plant-in-east-40th-street-murray-hill-residents-start.html | FIGHT POWER PLANT IN EAST 40TH STREET; Murray Hill Residents Start Court Action on Proposed Edison Station Extension. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-sell-new-stock-in-lane-bryant-inc-bankers-will-offer-shares-soon.html | TO SELL NEW STOCK IN LANE BRYANT, INC.; Bankers Will Offer Shares Soon --Company Has Had Rapid Growth Since 1903. NET TO APRIL 30, $363,588 10,000 Shares of Tennessee Central Railway Voting Trust Certificates Are Sold Privately. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/municipal-civil-service.html | MUNICIPAL CIVIL SERVICE. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/100foot-pavement-falls-into-subway-cut-missing-boy-sought-in-st.html | 100-Foot Pavement Falls Into Subway Cut, Missing Boy Sought in St. Nicholas Av. Debris | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-survey-city-housing-hw-breitwieser-hopes-to-reach-solutions-of.html | TO SURVEY CITY HOUSING.; H.W. Breitwieser Hopes to Reach Solutions of Borough Problems. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rainbow-luminous-gets-credits.html | Rainbow Luminous Gets Credits. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/columbia-grammar-wins.html | Columbia Grammar Wins. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/scotland-yard-raids-west-end-night-clubs-closes-two-owned-by-lord.html | SCOTLAND YARD RAIDS WEST END NIGHT CLUBS; Closes Two Owned by Lord De Clifford's Mother-in-Law in Biggest Round-Up in Years. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/alsatians-in-riot-as-4-are-convicted-bedlam-breaks-loose-in-court.html | ALSATIANS IN RIOT AS 4 ARE CONVICTED; Bedlam Breaks Loose in Court as Jury Finds Leaders Guilty of Autonomy Plot. TUMULT OUTSIDE ALSO Berthon, Defense Lawyer, Urges Throng to Hang Crepe on Homes -- 4 Are Jailed, 11 Acquitted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/26-get-theology-degrees-biblical-seminary-ends-its-28th-annual.html | 26 GET THEOLOGY DEGREES.; Biblical Seminary Ends Its 28th Annual Commencement. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/105th-poloists-win-31-defeat-governors-island-four-in-challenge-cup.html | 105TH POLOISTS WIN, 3-1.; Defeat Governors Island Four in Challenge Cup Match. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/martinparry-sells-oaks-plant.html | Martin-Parry Sells Oaks Plant. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/japanese-acrobat-wed-by-christian-rite-pair-return-to-his-circus.html | JAPANESE ACROBAT WED BY CHRISTIAN RITE; Pair Return to His Circus Job After Ceremony Duplicating Native Marriage in Tokio. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/assails-stock-deal-by-kcs-railway-rc-duff-declares-sale-of-katy.html | ASSAILS STOCK DEAL BY K.C.S. RAILWAY; R.C. Duff Declares Sale of Katy Shares to Bankers Circumvents the Clayton Act. SEES VIOLATION OF LAWS He Says Transaction Cannot Be Made Basis for Merger of Southwestern Systems. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/elliotte-littles-give-a-dinner.html | Elliotte Littles Give a Dinner. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cripples-to-give-a-play-children-of-health-centre-will-present.html | CRIPPLES TO GIVE A PLAY.; Children of Health Centre Will Present 'David Copperfield.' | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/4000-attend-wartburg-school-fete.html | 4,000 Attend Wartburg School Fete. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lermond-in-meet- | Lermond in Meet Sunday. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/40hour-test-flight-started-by-poles-two-aviators-take-off-from.html | 40-HOUR TEST FLIGHT STARTED BY POLES; Two Aviators Take Off From Istrey in Trial Before Transocean Attempt. HAVE 1,600 GALLONS OF FUEL If Test Succeeds, Start for America Will Be Made Early in June. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/47069-seek-military-training-4897-approved-in-this-area.html | 47,069 Seek Military Training; 4,897 Approved in This Area | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rickoldbury-wedding-tomorrow.html | Rick-Oldbury Wedding Tomorrow | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/st-bonaventure-wins-43-turns-back-seton-halt-college-nine-at-south.html | ST. BONAVENTURE WINS, 4-3.; Turns Back Seton Halt College Nine at South Orange. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/article-1-no-title-prominent-new-york-attorney-succumbs-in.html | Article 1 -- No Title; Prominent New York Attorney Succumbs in Mountainside Hospital, Montclair, N.J., at 53.FORMER HARVARD LECTURERHe Was Head of the Alien EnemyBureau, This Port, During theWorld War. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/germans-will-double-coalmade-benzine-dye-trust-president-announces.html | GERMANS WILL DOUBLE COAL-MADE BENZINE; Dye Trust President Announces Further Success of the Liquification Process. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charities-board-reelects-canfield.html | Charities Board Re-elects Canfield. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/reich-says-war-gas-was-not-for-army-cabinet-states-no-proof-of.html | REICH SAYS WAR GAS WAS NOT FOR ARMY; Cabinet States No Proof of Violation of Law Has Been Found--Investigation Goes On.LEAGUE REMEDY IS URGED Wilhelmstrasse Organ Would UseHamburg Disaster to HaveGeneva Forbid Gases. | TRUE | BY Lincoln Eyre. Wireless To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/offers-guilty-plea-in-killing-of-wife-kossman-arraigned-of-nutley.html | OFFERS GUILTY PLEA IN KILLING OF WIFE; Kossman, Arraigned of Nutley (N.J.) to Face second Degree Charge, Police Indicate. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-earle-in-plymouth-she-will-place-1812-memorial-in-prince-town.html | MRS. EARLE IN PLYMOUTH.; She Will Place 1812 Memorial in Prince Town, England, May 30. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tax-conferees-fix-cut-of-222495000-publicity-retained-compromise-is.html | TAX CONFEREES FIX CUT OF $222,495,000; PUBLICITY RETAINED; Compromise Is Made on 12 Per Cent. Corporation Tax, a $123,450,000 Revenue Loss.SURTAX CUT IS ABANDONEDHouse Drops Garner Corporation Returns Plan--TheatreExemption of $3 Agreed On. ANOTHER VOTE ON PUBLICITY Senators Will Ask New Mandateon Dropping Plan--MellonAttacks the Provision. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/armour-gets-18000000-sale-of-yards-and-settlement-of-jo-armour.html | ARMOUR GETS $18,000,000.; Sale of Yards and Settlement of J.O. Armour Estate Aids Company. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/canton-expels-russian-women.html | Canton Expels Russian Women. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/trum-heads-paper-box-makers.html | Trum Heads Paper Box Makers. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/herschel-v-jones-noted-editor-dies-owner-and-publisher-of-the.html | HERSCHEL V. JONES, NOTED EDITOR, DIES; Owner and Publisher of The Minneapolis Journal Succumbs to a Long illness. A BOOK AND ART COLLECTOR Gave Prints Worth $700,000 to the Public--Began Life as a Printer and Reporter. | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/corpus-christi-rall-plea-denied.html | Corpus Christi Rall Plea Denied. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-mary-holland-to-wed-eh-low-junior-league-girl-betrothed-to-new.html | MISS MARY HOLLAND TO WED E.H. LOW; Junior League Girl Betrothed to New York Banker--Miss Sternberg Engaged. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/finds-old-razor-blades-good-to-shave-the-woolly-sudanese.html | Finds Old Razor Blades Good To Shave the Woolly Sudanese | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-hite-leads-on-links-wins-gross-prize-at-green-meadow-mrs.html | MRS. HITE LEADS ON LINKS.; Wins Gross Prize at Green Meadow --Mrs. Bassler Takes Net. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/poland-and-peking-sign-treaty.html | Poland and Peking Sign Treaty. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/appointed-to-brooks-house-harvard.html | Appointed to Brooks House, Harvard | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charges-the-bronx-is-ruled-by-a-ring-realty-board-head-admits-in.html | CHARGES THE BRONX IS RULED BY A RING; Realty Board Head Admits in Tilt Over Court Site That He Speaks From "Hearsay." CHALLENGED BY THE MAYOR McKee and Bruckner; Angered try Attack, Demand Retraction-- Vote on Rival Plots Put Off. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fw-allen-chosen-barnard-trustee.html | F.W. Allen Chosen Barnard Trustee | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/canadian-davis-cup-play-off.html | Canadian Davis Cup Play Off. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/will-visit-13-cemeteries-members-of-304th-field-artillery-to-make.html | WILL VISIT 13 CEMETERIES.; Members of 304th Field Artillery to Make Annual Trip Sunday. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walthour-triumphs-in-mile-bike-race-records-surprising-victory-over.html | WALTHOUR TRIUMPHS IN MILE BIKE RACE; Records Surprising Victory Over Art Spencer at Newark Velodrome. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/american-girl-in-pink-frock-sets-french-tennis-fashion.html | American Girl, in Pink Frock, Sets French Tennis Fashion | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/standard-investing-calls-issue.html | Standard Investing Calls Issue. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/luncheon-for-miss-alice-m-voss.html | Luncheon for Miss Alice M. Voss. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-vehicle-wheel-demonstrated-here-pneumatic-tire-inside-solid-rim.html | NEW VEHICLE WHEEL DEMONSTRATED HERE; Pneumatic Tire Inside Solid Rim Tested on Truck--Said to Reduce Shock. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bobashela-leads-stablemate-home-audley-farm-entry-wins-louisville.html | BOBASHELA LEADS STABLEMATE HOME; Audley Farm Entry Wins Louisville Feature From EasterStockings by 2 Lengths. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/block-front-is-sold-brooklyn-operator-disposes-of-34-lots-on-east.html | BLOCK FRONT IS SOLD; Brooklyn Operator Disposes Of 34 Lots on East 31st Street, Held at $120,000. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-pinchots-fund- | Mrs. Pinchot's Fund $12,388. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/greenleaf-adds-to-lead-wins-12626-11950-and-now-tops-maturo-by.html | GREENLEAF ADDS TO LEAD.; Wins, 126-26, 119-50, and Now Tops Maturo by 1,000-477. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sisterinlaw-cut-off-for-her-disrespect-hw-schiff-cotton-goods-man.html | SISTER-IN-LAW CUT OFF FOR HER 'DISRESPECT'; H.W. Schiff, Cotton Goods Man, Left Her $1, Alleging Ill-Treatment of His Mother. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/progress-in-persia.html | PROGRESS IN PERSIA. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mexicans-descry-plot-to-bomb-deputies-they-think-perpetrators-put.html | MEXICANS DESCRY PLOT TO BOMB DEPUTIES; They Think Perpetrators Put Explosives in Lavatory After Failing to Get Into Chamber. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tangier-agreement-regarded-complete-italians-accept-french-and.html | TANGIER AGREEMENT REGARDED COMPLETE; Italians Accept French and Spanish Offer of Posts in Zone'sGovernment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | BY Joseph P. Day. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kings-horse-was-omitted-royal-derby-entry-missing-in-london.html | KING'S HORSE WAS OMITTED.; Royal Derby Entry Missing in London Exchange Sweep List. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wheat-shows-gains-weather-a-factor-much-of-trade-is-local-with.html | WHEAT SHOWS GAINS; WEATHER A FACTOR; Much of Trade Is Local, With Outside Buyers Inclined to Be Bearish. SEABOARD SALES SMALL Corn Holds Within a Narrow Range With Close Near the Bottom-- Oats Show Strength. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/navy-crews-leave-for-hudson-june-2-will-have-two-weeks-training-at.html | NAVY CREWS LEAVE FOR HUDSON JUNE 2; Will Have Two Weeks' Training at Poughkeepsie--Plebes to Row in the Henley. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/oslo-crowds-acclaim-wilkins-and-eielson-have-flown-across-greater.html | OSLO CROWDS ACCLAIM WILKINS AND EIELSON; Have Flown Across Greater Unexplored Area Than Anybody Else, Says Amundsen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-observe-empire-day-mr-and-mrs-sa-salvage-to-entertain-for-sir.html | TO OBSERVE EMPIRE DAY; Mr. and Mrs. S.A. Salvage to Entertain for Sir Esme Howard. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/smith-commutes-sentence-of-fence.html | Smith Commutes Sentence of Fence. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/shortterm-notes.html | SHORT-TERM NOTES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/students-play-wins-1000-prize.html | Student's Play Wins $1,000 Prize. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fire-department.html | Fire Department. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bf-yoakum-praises-veto-telegraphs-coolidge-farmers-will-uphold-him.html | B.F. YOAKUM PRAISES VETO.; Telegraphs Coolidge Farmers Will Uphold Him on Relief Bill. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cleveland-puts-rediscount-rate-up.html | Cleveland Puts Rediscount Rate Up. | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/jersey-city-beats-bears-in-12th109-newark-fills-bases-with-2-out-in.html | JERSEY CITY BEATS BEARS IN 12TH,10-9; Newark Fills Bases With 2 Out in Final, but Bentley Fans in Pinch. WALSH GETS 2 HOME RUNS His First Comes With 2 On in Third--Error by Lamar Gives Game to Jersey City. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/freshman-co-to-increase-stock.html | Freshman Co. to Increase Stock. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/de-martino-stresses-cultural-aid-to-amity-exhibit-is-opened-of.html | DE MARTINO STRESSES CULTURAL AID TO AMITY; Exhibit is Opened of 12,000 Italian Books at Casa Italiana WithMessage From Mussolini. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nunes-gains-finals-in-sabre-and-epee-reaches-national-indoor.html | NUNES GAINS FINALS IN SABRE AND EPEE; Reaches National Indoor Fencing Championships, to Be HeldTonight in Two Classes.LIEUTENANT CALNAN SCORESDefending Foils Titleholder, VictorWith Epee--Muray Triumphsin Sabre Division. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/radical-general-reported-executed-chen-chien-who-commanded.html | RADICAL GENERAL REPORTED EXECUTED; Chen Chien, Who Commanded Nationalist Forces in Nanking Outrages Last Year. WAS ARRESTED WEDNESDAY Kellogg Corrects Japanese Conclusions From His Remark AboutManchuria Being Chinese. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walker-will-hear-parade-case-today-counsel-for-queens-citizens.html | WALKER WILL HEAR PARADE CASE TODAY; Counsel, for Queens Citizens' Association Invited to City Hall Conference. POSTPONES COURT MOVE Warren Refuses to Sreed Action on July 4 Plea--Jamaica Plans Its Memorial Day Exercises. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/markets-in-london-paris-and-berlin-british-change-continues.html | MARKETS IN LONDON, PARIS AND BERLIN; British Change Continues Climbing With New York Support,Industrials Leading.LONDON MONEY IS EASIER French Speculation Eases and PricesFall--Foreign Orders Stimulate German Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/7-more-marshals-accused-by-higgins-charges-against-them-will-be.html | 7 MORE MARSHALS ACCUSED BY HIGGINS; Charges Against Them Will Be Filed With Mayor as Result of Investigation. TO GET ANOTHER HEARING Commissioner of Accounts to Ask Changes to Lessen Evils in the Office of Marshal. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dr-lough-wins-point-in-his-university-suit-justice-valente-rules.html | DR. LOUGH WINS POINT IN HIS UNIVERSITY SUIT; Justice Valente Rules N.Y.U.'s Chancellor and 2 Secretaries Must Testify Before Trial. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plan-fight-in-convention-new-yorkers-to-stand-by-president-on-farm.html | PLAN FIGHT IN CONVENTION; New Yorkers to Stand By President on Farm Bill Veto. ISSUE SEEN AS FOREMAST Hoover Backers and 'Draft Coolidge' Forces Likely to Unite on Platform. MORRIS CALLS VETO WISE Little Sees Lowden as Farmers' Hope--Smith Men Look For Rally to Governor. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fete-given-in-aid-of-washington-charity-at-twin-oaks-mr-and-mrs-cj.html | Fete Given in Aid of Washington Charity At Twin Oaks, Mr. and Mrs. C.J. Bell's Estate | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/grant-eliminated-in-prestwick-golf-last-american-player-in-british.html | GRANT ELIMINATED IN PRESTWICK GOLF; Last American Player in British Amateur Bows to Lucky Foe, MacCallum, 2 Up. LAST HOLE SENSATIONAL With Three-Yard Putt to Even the Match, Loser Hits Rival's Ball and Sends It Into Cup. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/radio-board-allots-74-short-waves-issues-licenses-to-four-companies.html | RADIO BOARD ALLOTS 74 SHORT WAVES; Issues Licenses to Four Companies for Transocean Service,Rejects Two Applications.PUBLISHERS GET CHANNELS Board Declares That Competition in Ocean Wireless Must BeEstablished. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/drflexner-to-quit-rockefeller-board-action-unexplained-trustees-of.html | DR.FLEXNER TO QUIT ROCKEFELLER BOARD; ACTION UNEXPLAINED; Trustees of General Education Body Announce Resignation of Director of Studies. PRAISE 15 YEARS' SERVICE Brothers Say They Know of No Reason for Move--Clash on British Addresses Denied. NOW LECTURING AT OXFORD Educator, Said to Have Supervised the Use of $50,000,000 Funds, Opposed Arms Expenditures. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/50000-antiques-burned-fire-in-mansion-at-hammonton-nj-destroys.html | $50,000 ANTIQUES BURNED.; Fire in Mansion at Hammonton, N.J., Destroys Books and Art. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/morrow-guest-of-press-foreign-correspondents-wish-envoy-early.html | MORROW GUEST OF PRESS.; Foreign Correspondents Wish Envoy Early Return to Mexico. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dwellings-are-leased-w-fuller-mitchell-takes-west-side-residence.html | DWELLINGS ARE LEASED.; W. Fuller Mitchell Takes West Side Residence. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/y-dinner-for-mrs-hays-new-president-of-girls-organization-gratified.html | 'Y' DINNER FOR MRS. HAYS.; New President of Girls' Organization Gratified by Office. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/clinton-hits-hard-to-upset-seward-bredlick-holds-losers-to-two.html | CLINTON HITS HARD TO UPSET SEWARD; Bredlick Holds Losers to Two Safeties and Fans Thirteen to Triumph, 10-3. NEWTOWN IN 13-INNING TIE Plays 5-All Deadlock With St. Benedict's as Darkness Halts Game--Other Results. | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/stanford-defends-track-title-today-icaaaa-champion-favored-to.html | STANFORD DEFENDS TRACK TITLE TODAY; I.C.A.A.A.A. Champion Favored to Retain Crown in TwoDay Meet at Cambridge.OLYMPIC TINGE TO GAMESCompetition in Which Seven individuals Will Defend TitlesIs an Official Try-Out. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dividend-is-resumed-by-a-copper-company-payment-is-first-since-1920.html | DIVIDEND IS RESUMED BY A COPPER COMPANY; Payment is First Since 1920-- Another Copper Concern Revives Its Common Dividend. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/phelps-admits-forgery-engineer-pleads-guilty-to-signing-otis.html | PHELPS ADMITS FORGERY.; Engineer Pleads Guilty to Signing Otis Elevator Heads' Names. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fokker-leases-new-plant-aircraft-company-takes-factory-in-west.html | FOKKER LEASES NEW PLANT; Aircraft Company Takes Factory in West Virginia. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nyac-plans-bouts-monday.html | N.Y.A.C. Plans Bouts Monday. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/2-auto-school-men-held-accused-in-bronx-court-of-mulcting-taxi.html | 2 AUTO SCHOOL MEN HELD.; Accused in Bronx Court of Mulcting Taxi Drivers Seeking Licenses. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/31-girls-receive-diplomas-father-duffy-addresses-graduates-at-holy.html | 31 GIRLS RECEIVE DIPLOMAS.; Father Duffy Addresses Graduates at Holy Cross Academy. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/archbishop-jb-pitaval-former-head-of-the-santa-fe-archdiocese-dies.html | ARCHBISHOP J.B. PITAVAL.; Former Head of the Santa Fe Archdiocese Dies in Denver. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/three-sudden-deaths-all-from-natural-causes-and-at-almost-the-same.html | THREE SUDDEN DEATHS.; All From Natural Causes and at Almost the Same Hour. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/50-state-delegates-claimed-for-hoover-hill-tells-of-inventory-of.html | 50 STATE DELEGATES CLAIMED FOR HOOVER; Hill Tells of Inventory of Secretary's Strength Made atConference Here. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fogel-realty-sold-charities-get-share-auction-held-under-will.html | FOGEL REALTY SOLD; CHARITIES GET SHARE; Auction Held Under Will Yields $916,400--Old Gilsey House Among Properties Offered. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/promises-lorillard-dividend.html | Promises Lorillard Dividend. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ny-central-spurs-permitted-by-city-will-serve-new-yard-in-block.html | N.Y. CENTRAL SPURS PERMITTED BY CITY; Will Serve New Yard in Block Bounded by 11th and 12th Avs., 41 st and 42d Sts. APPLICATION IS PROTESTED Installation of Duct Lines in Fort Washington Park Also Allowed by Board. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cheese-bandits-held-three-brooklyn-prisoners-placed-under-100000.html | 'CHEESE BANDITS' HELD.; Three Brooklyn Prisoners Placed Under $100,000 Ball Each. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/b-m-increase-held-up.html | B. & M. Increase Held Up. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/jurado-argentine-star-beats-boomer-conqueror-of-hagen.html | Jurado, Argentine Star, Beats Boomer, Conqueror of Hagen | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/eighth-av-corner-leased-building-of-thirtysixth-st-rented-east-side.html | EIGHTH AV. CORNER LEASED.; Building of Thirty-sixth St. Rented --East Side Leases. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/big-inland-terminal-for-freight-pushed-port-authority-to-invite.html | BIG INLAND TERMINAL FOR FREIGHT PUSHED; Port Authority to Invite Bids to Run $8,000,000 Station for Railroads' Joint Use. OFFERS ACCEPTED TO OCT. 4 Site Under Consideration Kept Secret to Prevent Price Being Prohibitive. COMPLETION SET FOR 1931 Common Carriers Split on Project-- Operator Able to Gain Their Confidence Is Favored. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bond-club-plays-today-eighth-annual-field-day-to-take-place-at.html | BOND CLUB PLAYS TODAY; Eighth Annual Field Day to Take Place at Westchester Biltmore. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/from-tee-to-green.html | From Tee to Green | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/standard-oil-aids-coal-gasoline-test-new-jersey-concern-to-build-an.html | STANDARD OIL AIDS COAL GASOLINE TEST; New Jersey Concern to Build an Experimental Station in South to Develop Process. GERMAN LICENSORS ASSIST Early Commercial Production Not Likely, Says Teagle, Because of Petroleum Surplus. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/will-produce-gold-and-dust.html | Will Produce "Gold and Dust." | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/petty-stops-giants-on-three-hits-30-marks-return-from-exile-by.html | PETTY STOPS GIANTS ON THREE HITS, 3-0; Marks Return From Exile by Handing New York Its First Shut-Out of the Season. ROBINS TALLY TWO IN FIRST Fitzsimmons Then Hurls Scoreless Ball Till Eighth, When Brooklyn Attack Breaks Loose. | TRUE | By John Drebinger. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-d-boardman-hostess-entertains-at-dinner-for-mr-and-mrs-walter.html | MRS. D. BOARDMAN HOSTESS; Entertains at Dinner for Mr. and Mrs. Walter Erasmus Davis. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/senate-refuses-nicaragua-survey-rejects-coolidge-recommendation-for.html | SENATE REFUSES NICARAGUA SURVEY; Rejects Coolidge Recommendation for Canal in Passing theSecond Deficiency Measure.BILL CARRIES $149,000,000Is $50,000,000 Above House Apprepriation--Allots $14,000,000for Starting Flood Control Work. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wisconsin-out-of-race-coach-vail-will-not-enter-crew-in.html | WISCONSIN OUT OF RACE.; Coach Vail Will Not Enter Crew in Poughkeepsie Regatta. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/press-farm-revolt-against-coolidge-midwest-agricultural-leaders-say.html | PRESS FARM REVOLT AGAINST COOLIDGE; Mid-West Agricultural Leaders Say McNary Bill Veto Makes Renomination Unthinkable. WANT LOWDEN OR DAWES Hoover and 'Eastern Interests' Blamed--Alignment of West and South Predicted. | TRUE | Special to The New York Times. | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/passaic-bedecked-greets-salo-today-town-in-holiday-attire-to-give.html | PASSAIC BEDECKED, GREETS SALO TODAY; Town in Holiday Attire to Give Welcome to Native Son, 2d in Run From Coast. PAYNE TO HAVE ESCORT Citizens Indignant at Rumors That Leader Will Be Harmed--Athletes Reach Suffern. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/italian-flag-stirs-austrians-to-riot-innsbruck-mob-tears-down.html | ITALIAN FLAG STIRS AUSTRIANS TO RIOT; Innsbruck Mob Tears Down Consular Banner Flown on War Anniversary. OFFICIALS OFFER APOLOGY Demonstrators Return After Eight Are Arrested and Colors Are Rehoisted and Saluted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/vachtsmen-to-dine-as-nicholss-guests-owners-of-craft-which-will.html | VACHTSMEN TO DINE AS NICHOLS'S GUESTS; Owners of Craft Which Will Race to Spain Will Honor Spanish Envoy. OTHER NOTABLES INVITED Captain Tod's Thistle the Latest Entered for Race Across Atlantic | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/campbell-confirmed-as-dry-chief-here-civil-service-makes-his.html | CAMPBELL CONFIRMED AS DRY CHIEF HERE; Civil Service Makes His Temporary Appointment PermanentAfter Passing Examinations. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bank-of-france-cuts-its-note-issue-again.html | BANK OF FRANCE CUTS ITS NOTE ISSUE AGAIN | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-medal-for-levine-cohen-gives-house-a-bill-honoring-passenger.html | URGES MEDAL FOR LEVINE.; Cohen Gives House a Bill Honoring Passenger With Chamberlin. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/delaware-beats-pratt-wins-2-to-1-on-glassers-single-in-seventh.html | DELAWARE BEATS PRATT.; Wins, 2 to 1, on Glasser's Single in Seventh Inning. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rubber-futures-steady-new-york-and-london-prices-improvesales-total.html | RUBBER FUTURES STEADY.; New York and London Prices Improve--Sales Total 446 Lots. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/master-engineering-to-settle-affairs.html | Master Engineering to Settle Affairs | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/will-rogers-gives-coolidge-fall-credit-for-consistency.html | Will Rogers Gives Coolidge Fall Credit for Consistency | TRUE | WILL ROGERS. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walker-testifies-in-hotel-mens-suit-tells-of-last-year-edict-on-the.html | WALKER TESTIFIES IN HOTEL MEN'S SUIT; Tells of Last Year Edict on the Enforcement of Law to Halt Apartment Cooking. SAYS HE NEVER GIVES ORDER But His Suggestions Are Observed, Court Hears, on Operators' Plea to Lift Restriction. PARRIES COUNSEL'S THRUST And Declares He Might Not BeMayor if He Had Been Sure Hewas a 'Very Good Lawyer.' | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/insurance-offices-raided-19-persons-arrested-in-newark-in-drive-to.html | INSURANCE OFFICES RAIDED.; 19 Persons Arrested in Newark in Drive to Enforce New Law. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/guaranty-trust-golf-tourney.html | Guaranty Trust Golf Tourney. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kelley-outpoints-cooney-soldier-featherweight-champion-gains.html | KELLEY OUTPOINTS COONEY.; Soldier Featherweight Champion Gains 15-Round Decision. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-york-couples-divorced-in-paris-mrs-felix-doubleday-and-mrs.html | NEW YORK COUPLES DIVORCED IN PARIS; Mrs. Felix Doubleday and Mrs. Harry A. Sullivan Get Decrees There. TWO OTHERS SEEK THEM Mrs. Stanley Mortimer Jr. and Mrs. Frederick C. MacDonell File Petitions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/federal-note-circulation-decreases-weekly-report-of-reserve-board.html | Federal Note Circulation Decreases Weekly Report of Reserve Board Shows | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/turkey-bans-adding-machines-owners-must-get-rid-of-them.html | Turkey Bans Adding Machines; Owners Must Get Rid of Them | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/protests-use-of-wnyc-freethinkers-head-asks-walker-to-stop.html | PROTESTS USE OF WNYC.; Freethinkers' Head Asks Walker to Stop Sectarian Broadcasting. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ennis-sinnott-buy-second-av-corner-operators-acquire-12-buildings.html | ENNIS & SINNOTT BUY SECOND AV. CORNER; Operators Acquire 12 Buildings at 68th St., Opposite Recent Rockefeller Purchase. SITE HAS 30,750 SQ. FT. Old Schermerhorn Holdings Were Sold by Columbia and New York Blind Institute. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/11-teachers-testify-at-altman-inquiry-law-committee-hears-charges.html | 11 TEACHERS TESTIFY AT ALTMAN INQUIRY; Law Committee Hears Charges Against Chief Examiner of School Medical Board. UNION PRESENTS EVIDENCE Throng Crowds Room as Chairman McKee and Two Associates Get Complaints on Treatment. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/strife-in-politics-assailed-by-hughes-nation-will-finally-achieve.html | STRIFE IN POLITICS ASSAILED BY HUGHES; Nation Will Finally Achieve Stability, He Tells Board of Fire Underwriters. CALLS FOR FACING OF FACTS Community Must Be Ready to Accept Results, He Says--Finds Need for 'Scientific Idealism.' | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rockefeller-mines-act-to-cure-evils-in-soft-coal-fields.html | ROCKEFELLER MINES ACT TO CURE EVILS IN SOFT COAL FIELDS; Consolidation Company Aims to End Overproduction and Wage and Price Cutting. ADOPTS WIDE REFORMS To Shut Ten Plants in Two Areas and Let 20% of Men Go to Benefit Others. LABOR SAID TO BACK PLAN New Policy Reported to Be Receiving the Approval of OtherOperators. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sets-check-listing-record-ra-hartley-wins-banking-institute-contest.html | SETS CHECK LISTING RECORD; R.A. Hartley Wins Banking Institute Contest Here. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/has-752-owes-1281837.html | Has $752, Owes $1,281,837. | TRUE | | C1B 782508 |

| Date 1 | Date 2 | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/andrus-gets-permit-to-build-orphanage-yonkers-zoning-board-allows.html | ANDRUS GETS PERMIT TO BUILD ORPHANAGE; Yonkers Zoning Board Allows $1,500,000 Construction in Restricted Section. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/pirates-drop-cubs-to-third-place-62-play-excellent-ball-behind.html | PIRATES DROP CUBS TO THIRD PLACE, 6-2; Play Excellent Ball Behind Grimes and Chicago Loses Fourth in Row. SCORE 4 RUNS IN FOURTH Nehf Pitches Five Innings While Bush and Holly Finish Game --Traynor Is | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/held-for-attacking-wilsons-war-conduct-brooklyn-street-speaker.html | HELD FOR ATTACKING WILSON'S WAR CONDUCT; Brooklyn Street Speaker Placed in $500 Bail--Complainant to Seek His Deportation. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/commodity-prices-spot-cotton-drops-55-points-sugar-at-new.html | COMMODITY PRICES.; Spot Cotton Drops 55 Points-- Sugar at New High--Coffee Lower--Grains Irregular. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/seeks-board-loan-for-4-new-ships-export-line-to-build.html | SEEKS BOARD LOAN FOR 4 NEW SHIPS; Export Line to Build PassengerCargo Carriers for Mediterranean Service.EXPANSION ON SEA HAILED Chairman O'Connor Declares JonesWhite Law Will Induce PrivateOperators to Act. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bremen-fliers-start-here-from-quebec-round-of-receptions-marks-the.html | BREMEN FLIERS START HERE FROM QUEBEC; Round of Receptions Marks the End of Tour of Cities on the Continent. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/drys-challenge-lowden-they-waver-in-endorsement-as-dr-butler.html | DRYS CHALLENGE LOWDEN.; They Waver in Endorsement as Dr. Butler Praises Him. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plans-west-side-flat-builder-is-negotiating-for-1618-west-71st.html | PLANS WEST SIDE FLAT.; Builder Is Negotiating for 16-18 West 71st Street. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chaplain-praises-dry-enforcement.html | Chaplain Praises Dry Enforcement. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/two-more-arrested-for-payroll-graft-bronx-foreman-and-sweeper.html | TWO MORE ARRESTED FOR PAYROLL GRAFT; Bronx Foreman and Sweeper Accused of Forging Checks-- Two Others Dropped. HIGGINS TOLD OF ASH FEES Brooklyn Street Cleaning Head Admits Getting $4,000 From a Dumping Deal. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/transfer-curb-memberships.html | Transfer Curb Memberships. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plan-baking-co-merger-columbia-southern-and-other-interests-prepare.html | PLAN BAKING CO. MERGER.; Columbia, Southern and Other Interests Prepare to Combine. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/hindenburg-approves-resignation-of-marx-german-cabinet-will-end.html | HINDENBURG APPROVES RESIGNATION OF MARX; German Cabinet Will End Activities the Day Before the NewReichstag Assembles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/money-expected-to-continue-firm-but-banking-authorities-see-no.html | MONEY EXPECTED TO CONTINUE FIRM; But Banking Authorities See No Prospect of "Hard" Credit in the Near Future. GOLD RESERVE HELD AMPLE J. Henry Schoeder Corporation Says Commercial Demand Gained Little in April. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tortured-in-tibet-roerich-is-safe-first-word-in-year-received-from.html | TORTURED IN TIBET, ROERICH IS SAFE; First Word in Year Received From Russian Painter and Party on Arrival in India. 5 MEN AND 90 BEASTS DIED Expedition Detained by Authorities With Summer Equipment at Temperature of 40 Below. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/voigt-sinks-40foot-putt-to-take-cherry-valley-medal-with-a-75.html | Voigt Sinks 40-Foot Putt to Take Cherry Valley Medal With a 75; FORTY-FOOT PUTT NETS VOIGT MEDAL North Hills Star Tallies Birdie at 18th to Win in Cherry Valley With a 75. DRIGGS ONE STROKE BEHIND Starts Poorly but Makes Strong Finish--Three Tally 77 to Tie for Third. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-incorprations-new-york-charters.html | NEW INCORPRATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/its-750th-performance-tonight.html | Its 750th Performance Tonight | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/gold-reserve-rises-at-bank-of-england-largest-of-year-to.html | GOLD RESERVE RISES AT BANK OF ENGLAND; Largest of Year to Date-Reserve Ratio Highest SinceWeek Before War. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/us-soccer-team-plays-tie-in-debut-holds-strong-ajax-club-of-holland.html | U.S. SOCCER TEAM PLAYS TIE IN DEBUT; Holds Strong Ajax Club of Holland to 1-1 Score in an Exhibition Match. COOPER'S WORK IS HAILED Trenton Giant's Work at Goal Amazes Amsterdam--India and Holland Lead at Hockey. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/asks-defeat-of-muscle-shoals-bill.html | Asks Defeat of Muscle Shoals Bill. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/named-to-nyu-drama-board.html | Named to N.Y.U. Drama Board. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/13th-century-opera-produced-in-quebec-sung-only-once-before-in-300.html | 13TH CENTURY OPERA PRODUCED IN QUEBEC; Sung Only Once Before in 300 Years, It Is Heard by Hundreds at Folk-Song Festival. HABITANTS DANCE AND SING They Exhibit Handicraft and Cook Dishes of Norman Forebears-- Willingdon at Week's Fete. | TRUE | From a Staff Correspondent of THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-ship-bill-is-praised-hc-hunter-says-merchant-marine-measure.html | NEW SHIP BILL IS PRAISED.; H.C. Hunter Says Merchant Marine Measure Will Save Many Yards | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/intimate-type-movie-house-is-planned-for-forest-hills.html | Intimate Type Movie House Is Planned for Forest Hills | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/discuss-nicaragua-loan-state-department-officials-confer-with.html | DISCUSS NICARAGUA LOAN.; State Department Officials Confer With Bankers and Experts. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/theatre-press-men-dine-raymond-hitchcock-tells-them-how-jokes-are.html | THEATRE PRESS MEN DINE.; Raymond Hitchcock Tells Them How Jokes Are Tried Out on Public. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/upholds-jamaica-bay-brooklyn-man-challenges-regional-plan-report.html | UPHOLDS JAMAICA BAY.; Brooklyn Man Challenges Regional Plan Report Favoring Bronx. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/our-dependence-on-foreign-rubber.html | OUR DEPENDENCE ON FOREIGN RUBBER. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/flushing-homes-project-jackson-heights-man-buys-site-for-group-of.html | FLUSHING HOMES PROJECT.; Jackson Heights Man Buys Site for Group of Brick Houses. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/penndixie-holders-vote-to-merge.html | Penn-Dixie Holders Vote to Merge. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/columbia-eight-has-a-threemile-row-150pound-crew-in-last-drill-in.html | COLUMBIA EIGHT HAS A THREE-MILE ROW; 150-Pound Crew in Last Drill in Preparation for Henley Regatta Tomorrow. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/eugene-anderson-not-a-negro.html | Eugene Anderson Not a Negro. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bernstein-in-net-final-beats-burns-36-60-62-in-4th-round-of.html | BERNSTEIN IN NET FINAL.; Beats Burns, 3-6, 6-0, 6-2, in 4th Round of Queensboro Play. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bowman-reaches-final-emerges-with-von-bernuth-in-harlem-bowl.html | BOWMAN REACHES FINAL.; Emerges With Von Bernuth in Harlem Bowl Singles Tourney. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/utilitys-earnings-rise-pacific-gas-and-electric-shows-gain-of.html | UTILITY'S EARNINGS RISE.; Pacific Gas and Electric Shows Gain of $649,921 for Quarter. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dessau-honors-professor-junkers.html | Dessau Honors Professor Junkers. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/heights-block-is-traded-southold-and-northold-apartments-figure-in.html | HEIGHTS BLOCK IS TRADED.; Southold and Northold Apartments Figure in Exchange. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/heeney-picks-fair-haven-site-for-training-starts-june-1.html | Heeney Picks Fair Haven Site For Training; Starts June 1 | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-politics-ban-for-catholic-press-cardinal-hayes-warns-1500.html | URGES POLITICS BAN FOR CATHOLIC PRESS; Cardinal Hayes Warns 1,500 Editors That Church Must Stay Aloof in State Matters. NEWSPAPER IS TOPIC TODAY Simon H. Balders, President, Tells Delegates That Newspapers of Faith Are Non-Partisan. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/two-flying-here-from-tulsa-to-greet-payne-coast-runner.html | Two Flying Here From Tulsa To Greet Payne, Coast Runner | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/in-v-herberts-memory-society-of-composers-authors-and-publishers.html | IN V. HERBERT'S MEMORY.; Society of Composers, Authors and Publishers Pays Tribute. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/gov-smith-sees-heres-howe.html | Gov. Smith Sees 'Here's Howe!' | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/250-sing-negro- | 250 Sing Negro Spirituals. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/make-coolidge-run-is-plea-of-elsberg-his-sentiment-is-applauded-at.html | 'MAKE' COOLIDGE RUN, IS PLEA OF ELSBERG; His Sentiment Is Applauded at Dinner of Republicans in Honor of Calder. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/morgan-is-winner-retains-ring-title-junior-lightweight-champion.html | MORGAN IS WINNER; RETAINS RING TITLE; Junior Lightweight Champion Proves Too Strong and Clever for Martin. ACTION FAST AND FURIOUS Challenger Plays to Body, While Victor Scores to Jaw in Hard-Fought Bout. ZORRILLA BEATS PETRONE Carries Off Decision in Semi-Final-- Ebbets Knocks Out Lee in First at Garden. | TRUE | By James P. Dawson. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/prr-announces-promotions.html | P.R.R. Announces Promotions. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/australia-bars-dawn.html | Australia Bars 'Dawn.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ford-sees-america-at-start-of-progress-in-interview-he-stresses.html | FORD SEES AMERICA AT START OF PROGRESS; In Interview, He Stresses Need for More Railroads, Waterways and Public Highways. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/baruch-in-new-offices.html | BARUCH IN NEW OFFICES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/apathy-here-balks-empire-day-dinner-british-celebration-at-the.html | APATHY HERE BALKS EMPIRE DAY DINNER; British Celebration at the Waldorf Canceled as Only 103 of 5,000 Invited Accept. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/title-association-meets-head-of-pennsylvania-insurance-group.html | TITLE ASSOCIATION MEETS.; Head of Pennsylvania Insurance Group Assails Outside Competition. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/court-bars-stock-sale-enjoins-midtown-firm-promoting-automobile.html | COURT BARS STOCK SALE.; Enjoins Midtown Firm Promoting Automobile Products Issue. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bogus-accident-case-charged-to-lawyer-woman-denies-she-was-injured.html | BOGUS ACCIDENT CASE CHARGED TO LAWYER; Woman Denies She Was Injured as Set Forth in Attorney's Alleged Complaint. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/jews-seek-1000000-for-foreign-veterans-three-european-delegates.html | JEWS SEEK $1,000,000 FOR FOREIGN VETERANS; Three European Delegates Tell Needs of 150,000 Disabled Survivors of World War. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/upsala-nine-loses-6-to-1-beaten-by-st-lawrence-in-last-home-game-of.html | UPSALA NINE LOSES, 6 TO 1.; Beaten by St. Lawrence in Last Home Game of Season. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/adams-call.html | ADAM'S CALL. | TRUE | | C1B 782508 |

| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/yanks-break-even-ruth-clouts-no-14-shibe-park-jammed-with-record.html | YANKS BREAK EVEN; RUTH CLOUTS NO. 14; Shibe Park, Jammed With Record 45,000 Throng, in Tumult--15,000 Wait Outside.YANKS WIN, 9-7; BOW, 5-2 Slugging Opening Battle Decided by Lazzeri's Triple,Scoring 3 Runs in Ninth. SPEAKER DECIDES 2D FRAY His Two Hits Send in Three Runs for Athletics--Pipgras, Opposed byOrwoll, Suffers First Defeat. | TRUE | By Richards Vidmer. Special To The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sewer-indictments-expected-by-june-15-queens-grand-jury-hears-paul.html | SEWER INDICTMENTS EXPECTED BY JUNE 15; Queens Grand Jury Hears Paul Paulsen, Who Is Said to Have Lost Money on Contract. COMPLAINTS ON NEW WORK Residents Declare Construction in Faures Avenue, Jamaica, Has Wholly Blocked Traffic. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walker-halts-row-on-housing-project-pacifies-east-side-owners-at.html | WALKER HALTS ROW ON HOUSING PROJECT; Pacifies East Side Owners at Board Hearing on Land for Model Tenements. WILL MEET WITH BERRY Decent Downtown Homes Vital, the Mayor Replies to Demand to Move Plan to Suburbs. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/denies-jeritza-had-row-over-decoration-baron-popper-her-husband.html | DENIES JERITZA HAD ROW OVER DECORATION; Baron Popper, Her Husband, Says Singer Never Sought Legion of Honor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-crack-in-the-texas-door.html | THE CRACK IN THE TEXAS DOOR. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sammy-mandell-flies-back-to-home-town-all-of-rockford-out-to-greet.html | Sammy Mandell Flies Back to Home Town; All of Rockford Out to Greet Champion | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/justice-levy-upholds-verdict-for-countess-mrs-corbetts-plea-for.html | JUSTICE LEVY UPHOLDS VERDICT FOR COUNTESS; Mrs. Corbett's Plea for Retrial of $250,000 Alienation Suit Denied by Supreme Court. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/menjou-welcomes-talking-movies-they-will-have-supreme-political.html | MENJOU WELCOMES TALKING MOVIES; They Will Have Supreme Political Value, He Tells American Club of Paris.URGES COLLEGE COURSESStar Strongly Denies He Is One of Group Sent to Combat Adverse Publicity. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fordham-conquers-ccny-on-track-takes-ten-first-places-to-win-65-13.html | FORDHAM CONQUERS C.C.N.Y. ON TRACK; Takes Ten First Places to Win, 65 1-3 to 59 2-3--New Lavender High Jump Mark Set.BRENNAN BREAKS STANDARDTakes Two-Mile Run to Establish Meet Record--O'Connor andHutchins Star. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bolstad-big-ten-leader-scores-159-to-set-pace-in-first-half-of.html | BOLSTAD BIG TEN LEADER.; Scores 159 to Set Pace in First Half of 72-Hole Title Golf at Scioto. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ap-moore-sails-for-peru-new-ambassador-declines-to-discuss.html | A.P. MOORE SAILS FOR PERU; New Ambassador Declines to Discuss Political Issues. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/article-2-no-title-brief-and-bitter.html | Article 2 -- No Title; Brief and Bitter. | TRUE | By John Kieran. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bonds-are-offered-for-chicago-hotel-southern-utility-debentures-are.html | BONDS ARE OFFERED FOR CHICAGO HOTEL; Southern Utility Debentures Are Also Placed Before Investors Today.OIL COMPANY ISSUE COMINGNew Financing Also Includes a Mortgage Offering Secured byLos Angeles Building. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/capital-charge-thrills-don-trial-secret-police-agent-testifies-that.html | CAPITAL CHARGE THRILLS DON TRIAL; Secret Police Agent Testifies That Two Engineers Listed Reds for Foes to Kill. ACCUSED MEN HORRIFIED Their Desperate but Futile Effort to Refute the Witness Heightens Tension of Moscow Court. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-eagles-in-vaudeville-equity-has-no-jurisdiction-over-players.html | MISS EAGLES IN VAUDEVILLE; Equity Has No Jurisdiction Over Players in the Varieties. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/haley-fiske-portrait- | Haley Fiske Portrait Hung. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/company-is-formed-in-mackay-merger-maryland-incorporation-puts.html | COMPANY IS FORMED IN MACKAY MERGER; Maryland Incorporation Puts $350,000,000 Move Near Completion 2 Months After Start. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wellesley-college-alumnae-dances.html | Wellesley College Alumnae Dances. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cooper-raps-smith-on-water-power-engineer-tells-industrial.html | COOPER RAPS SMITH ON WATER POWER; Engineer Tells Industrial Executives at Syracuse State Loses $30,000,000 AnnuallyPRIVATE OWNERSHIP UPHELD Politicians Are Accused of Preventing Normal Development, Repelling New Industries. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/smith-eliminates-watson-wins-7558-and-takes-in-manhat-tan-pocket.html | SMITH ELIMINATES WATSON.; Wins, 75-58, and Takes in Manhat tan Pocket Billiard Play. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/phyllis-bower-wed-to-ah-lamborn-bride-of-member-of-new-york-stock.html | PHYLLIS BOWER WED TO A.H. LAMBORN; Bride of Member of New York Stock Exchange in St. Luke's Church, Montclair, N.J. RUTH ROGERS MARRIES Wed to Hulet Smith by the Rev. Warren Giles in East Orange, N.J.--Other Nuptials. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-rotarians-to-fight-quacks.html | Urges Rotarians to Fight Quacks. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/view-on-retail-cleaning-prices.html | View on Retail Cleaning Prices. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/diegel-wins-title-with-294-in-massachusetts-open-golf.html | Diegel Wins Title With 294 In Massachusetts Open Golf | TRUE | | C1B 782508 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/american-power-extends-deposit.html | American Power Extends Deposit. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/phone-co-adds-to-budget-2939313-authorized-for-new-construction.html | PHONE CO. ADDS TO BUDGET; $2,939,313 Authorized for New Construction Here. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/methodists-brllot-vainly-for-bishop-kansas-city-conference.html | METHODISTS BRLLOT VAINLY FOR BISHOP; Kansas City Conference Deadlocked After 15 Votes onChoice of Third Man.LEADING CANDIDATES DROP Rochester Pastor Heads the PollAfter Starting With Little Support. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lower-west-side-sales-two-estates-dispose-of-properties-in-downtown.html | LOWER WEST SIDE SALES.; Two Estates Dispose of Properties In Downtown District. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/princeton-netmen-flect-appel.html | Princeton Netmen Flect Appel. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nobile-drops-cross-and-flags-at-pole-fights-winds-and-fog-on-way.html | NOBILE DROPS CROSS AND FLAGS AT POLE; Fights Winds and Fog on Way Back After Circling Top of World Two Hours. RADIOS TO POPE AND KING Messages Indicate No Men Were Landed--Italy Hails Triumph With Fervor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kellogg-supports-pending-navy-bill-says-antiwar-optimism-has-not.html | KELLOGG SUPPORTS PENDING NAVY BILL; Says Anti-War Optimism Has Not Altered His Views on Building Program. TEXT OF NOTES PUBLISHED Invitations to British Dominions Express Gratification of United States at Their Interest. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/court-clinic-endorsed-welfare-bodies-and-jurists-back-plan-says.html | COURT CLINIC ENDORSED.; Welfare Bodies and Jurists Back Plan, Says Judge Collins. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/first-wife-wins-25000-present-mrs-sidney-goldberg-held-responsible.html | FIRST WIFE WINS $25,000.; Present Mrs. Sidney Goldberg Held Responsible for Loss in Income. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/money-supply-down-34725777-in-may-gold-stock-reduced-38679120-now.html | MONEY SUPPLY DOWN $34,725,777 IN MAY; Gold Stock Reduced $38,679,120; Now $343,447,370 Less Than Year Ago. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/oryan-backs-air-freight-he-doubts-future-growth-of-passenger.html | O'RYAN BACKS AIR FREIGHT.; He Doubts Future Growth of Passenger Service. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/national-food-products-company-announces-record-sales-for-the-first.html | NATIONAL FOOD PRODUCTS.; Company Announces Record Sales for the First Quarter. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/man-held-in-job-swindle-accused-of-taking-130-with-the-aid-of-two.html | MAN HELD IN JOB SWINDLE.; Accused of Taking $130 With the Aid of Two Bulldogs. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/elmer-gantry-coming-joseph-e-shea-announces-production-of-play-here.html | 'ELMER GANTRY' COMING.; Joseph E. Shea Announces Production of Play Here in Fall. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-security-issues-drop-12000000-offered-today.html | New Security Issues Drop; $12,000,000 Offered Today | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-houses-sold-near-bronx-park-operators-buy-white-plains-road.html | NEW HOUSES SOLD NEAR BRONX PARK; Operators Buy White Plains Road Flats, Held at $475,000, and Resell Them. DEAL ON POST AVENUE Joseph J. Schiesinger Acquires Two Apartments--Improvement for Golden Avenue. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/structural-steel-orders- | Structural Steel Orders Up. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/actor-to-take-drug-cure-court-sends-william-montgomery-to-welfare.html | ACTOR TO TAKE DRUG CURE.; Court Sends William Montgomery to Welfare Island for Four Months. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/col-william-h-rowe-philanthropist-dead-commission-merchant-and.html | COL. WILLIAM H. ROWE, PHILANTHROPIST, DEAD; Commission Merchant and Owner of Knitting Mills--Founded Homes for Aged. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chamber-invited-to-air-olympics.html | Chamber Invited to Air Olympics. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/finds-hotels-9th-industry-ec-romines-survey-lists-2146-in-new-york.html | FINDS HOTELS 9TH INDUSTRY; E.C. Romine's Survey Lists 2,146 in New York State Alone. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/changes-in-personnel-announced.html | Changes in Personnel Announced. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/presbyterians-pick-middle-ground-man-elect-the-rev-dr-hk-walker-of.html | PRESBYTERIANS PICK MIDDLE GROUND MAN; Elect the Rev. Dr. H.K. Walker, of Los Angeles, Moderator at General Assembly. FUNDAMENTALIST DEFEATED The Rev. Dr. J.A. Dunkel of Indianapolis Loses, 593 to 318--Dr. Speer Stresses Unity in Theology. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/name-leslie-in-indiana-republicans-in-stormy-session-pick-speaker.html | NAME LESLIE IN INDIANA.; Republicans in Stormy Session Pick Speaker for Governor. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/panama-charges-denied-by-british-mining-syndicates-manager-calls.html | PANAMA CHARGES DENIED BY BRITISH; Mining Syndicate's Manager Calls Paper's Accusation of Military Aims Absurd. ENVOY ABSOLVES COMPANY Panama Minister Ascribes Editorial to Campaign for American Intervention. | TRUE | Special Cable to The NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/george-washington-golfers-win.html | George Washington Golfers Win. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/a-man-with-red-hair-for-chicago.html | 'A Man With Red Hair' for Chicago. | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/regulars-quit-coolidge-join-with-the-insurgents-and-the-democrats.html | REGULARS QUIT COOLIDGE; Join With the Insurgents and the Democrats in Showing Resentment. THREE BILLS ARE NOW LAW Postal Measures Already Passed by House Which Adopts Disabled Officers' Pay Bill. CONFER ON FARM BILL TEST Supporters of Measure Inclined to Try to Obtain Its Passage Over Veto. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-orcutt-gains-final-in-met-golf-defending-titleholder-plays.html | MISS ORCUTT GAINS FINAL IN MET. GOLF; Defending Titleholder Plays Brilliantly to Eliminate Miss Brooks, 6 and 5. MRS. TOERGE WINS, 6 AND 4 Profits by Mrs. Federman's Poor Putting to Triumph--Leads, 2 Up, at | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/yale-to-hear-ibsen-play-students-rehearse-brand-for-centenary-of.html | YALE TO HEAR IBSEN PLAY.; Students Rehearse "Brand" for Centenary of Playwright's Birth. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/says-brooch-disappeared-mrs-belle-bart-dulany-testifies-she-was.html | SAYS BROOCH DISAPPEARED; Mrs. Belle Bart Dulany Testifies She Was Wearing It. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/adopts-water-tube-maps-estimate-board-acts-on-plans-for-property-to.html | ADOPTS WATER TUBE MAPS.; Estimate Board Acts on Plans for Property to Be Acquired. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/untermyer-firm-on-subway-seizure-declares-year-ample-for-city-to.html | UNTERMYER FIRM ON SUBWAY SEIZURE; Declares Year Ample for City to Prepare for Operation of Lines Under Recapture. DENIES HE MIGHT RESIGN But Deplores Inaction, Listing His Reasons for Immediate Move to End Legal Disputes. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/parties-are-given-at-hot-springs-miss-mary-d-brooks-and-mrs-william.html | PARTIES ARE GIVEN AT HOT SPRINGS; Miss Mary D. Brooks and Mrs. William M. Talbott Among the Hostesses. VISITORS LEASE HOUSES Judge and Mrs. Wm. C. Clarke to Occupy Casa El Eli and Mr. and Mrs. J.A. Pollock, the Pillars. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cities-and-counties-make-bond-awards-chicago-one-of-those-placing.html | CITIES AND COUNTIES MAKE BOND AWARDS; Chicago One of Those Placing Large Issues Before the Investing Public. OTHERS COMING TO MARKET New Brunswick Province Rejects All Bids on Its Bonds--Westchester Cities Plan Sales. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/newport-utilities-deal-halted.html | Newport Utilities Deal Halted. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chamber-backs-patten-jamaica-organization-approves-his-choice-of.html | CHAMBER BACKS PATTEN.; Jamaica Organization Approves His Choice of Court House Site. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plans-appeal-for-yarrow-wife-of-slayer-of-rose-sarlo-to-make.html | PLANS APPEAL FOR YARROW.; Wife of Slayer of Rose Sarlo to Make Last-Hour Effort for Clemency | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/auto-racer-hurt-in-crash-patillo-loses-control-of-car-on.html | AUTO RACER HURT IN CRASH.; Patillo Loses Control of Car on Indianapolis Speedway. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/boston-show-off-again.html | Boston Show Off Again. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/police-department.html | Police Department. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-lyons-wins-on-links-beats-miss-nixon-and-will-face-mrs-stetson.html | MRS. LYONS WINS ON LINKS.; Beats Miss Nixon and Will Face Mrs. Stetson in Final. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kings-cousin-on-board-marquis-of-carisbrooke-is-chairman-of.html | KING'S COUSIN ON BOARD.; Marquis of Carisbrooke Is Chairman of Branston Company. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/article-3-no-title-society-of-beaux-arts-reveals-plans-for-next.html | Article 3 -- No Title; Society of Beaux Arts Reveals Plans for Next Winter's Ball. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/an-innovation-at-the-columbia.html | An Innovation at the Columbia. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/secrecy-will-veil-kraemer-prison-trip-measures-taken-to-foil.html | SECRECY WILL VEIL KRAEMER PRISON TRIP; Measures Taken to Foil Alleged Escape Plot--Convicts Finish Testifying for Weinzimmer. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/a-good-investment.html | A GOOD INVESTMENT. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/son-accepts-medal-in-honor-of-edison-arts-and-science-society-holds.html | SON ACCEPTS MEDAL IN HONOR OF EDISON; Arts and Science Society Holds Dinner for Inventor, Still in Florida Retreat. HIS GIFT TO MAN PRAISED Gold Plaque Struck for Him Is Presented--Gov. Smith Sends Letter of Tribute. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/pennsylvanians-join-hoover-house-group-appear-for-first-time-at.html | PENNSYLVANIANS JOIN HOOVER HOUSE GROUP; Appear for First Time at These Gatherings and Pledge Support of Secretary. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sales-in-new- | Sales in New Cooperative. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charges-cemetery-asked-unjust-fees-rabbi-alleges-richmond-burial.html | CHARGES CEMETERY ASKED UNJUST FEES; Rabbi Alleges Richmond Burial Ground Barred Cars and Forced Mourners to Walk. SAYS PROFIT WAS SOUGHT Prise for Grass Cutting Raised From 50 Cents to $2 a Lot, He Testifies at Ottinger Inquiry. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/harvards-3d-varsity-is-ready-for-henley-coach-announces-the-boating.html | HARVARD'S 3D VARSITY IS READY FOR HENLEY; Coach Announces the Boating for Tomorrow's Race at Philadelphia. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/association-tours-broadways-length-fifteen-autos-carry-50-officials.html | ASSOCIATION TOURS BROADWAY'S LENGTH; Fifteen Autos Carry 50 Officials on Tour of Inspection From Bowling Green to Yonkers. 300 AT YACHT CLUB DINNER L.J. Eastman Warns Against Letting Thoroughfare Become 'America's Most Notorious Street.' | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/purchase-in-new-jersey-suffern-ny-residents-to-occupy-house-at-glen.html | PURCHASE IN NEW JERSEY.; Suffern (N.Y.) Residents to Occupy House at Glen Rock. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/council-to-honor-turkish-envoy.html | Council to Honor Turkish Envoy. | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/man-dies-talking-of-sudden-death.html | Man Dies Talking of Sudden Death. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/45953000-decline-in-brokers-loans-first-drop-since-march-7-is.html | $45,953,000 DECLINE IN BROKERS' LOANS; First Drop Since March 7 Is Smaller Than Expected After Rise in Money Rates. TOTAL NOW $4,456,091,000 Borrowing by Other Interests increased $67,000,000, FederalReserve Board Announces. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/guilty-of-defrauding-woman-72.html | Guilty of Defrauding Woman, 72. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/churches-form-china-relief-body.html | Churches Form China Relief Body. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/evander-beats-harris-netmen.html | Evander Beats Harris Netmen. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sharkey-bout-for-fugazy-bostonian-agrees-to-meet-risko-godfrey.html | SHARKEY BOUT FOR FUGAZY; Bostonian Agrees to Meet Risko Godfrey Victor at Ebbets Field. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/money.html | MONEY. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/proposes-huge-city-along-hackensack-regional-plan-would-beautify.html | PROPOSES HUGE CITY ALONG HACKENSACK; Regional Plan Would Beautify Meadows With Canals and Parks as Trade Centre. PUTS COST AT $8,700,000 Declares Area With 10,000 Could Be Made to Accommodate a Population of 730,000. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/six-liners-to-sail-two-are-due-today-homeric-france-lapland-berlin.html | SIX LINERS TO SAIL; TWO ARE DUE TODAY; Homeric, France, Lapland, Berlin, Carmania and MinnesotaAll Bound for Europe.AQUITANIA IS COMING IN Mr. and Mrs. Kermit Roosevelt AreAboard--The Duilio Has 1,398Passengers. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/krenz-stanford-weight-star-handles-shot-while-studying.html | Krenz, Stanford Weight Star, Handles Shot While Studying | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/playland-to-open-today-westchester-officials-inspect-the-6000000.html | PLAYLAND TO OPEN TODAY.; Westchester Officials Inspect the $6,000,000 Amusement Park. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/campaign-inquiry-will-shift-west-senate-committee-will-hold.html | CAMPAIGN INQUIRY WILL SHIFT WEST; Senate Committee Will Hold Hearings Next Week in Ohio and Indiana. UNLIKELY TO CALL HEFLIN Session on Hoover and Smith Expenses in New York Is Set for Tomorrow. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/harvardbrown-game-off-again.html | Harvard-Brown Game Off Again | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/us-davis-cup-team-meets-china-today-americans-favored-in-opening.html | U.S. DAVIS CUP TEAM MEETS CHINA TODAY; Americans Favored in Opening Matches of Semi-Final Round at Kansas City. HENNESSEY TO PLAY LUM Lott Will Oppose Kong, Former Columbia Student, in Second Singles Contest. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/curb-gains-are-lost-in-days-profittaking-oils-utilities-and.html | CURB GAINS ARE LOST IN DAY'S PROFIT-TAKING; Oils, Utilities and Airplane Stocks Lead Irregular Advance, but Close Is Generally Lower. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kostisch-clinches-top-chess-honors-makes-sure-of-first-place-in.html | KOSTISCH CLINCHES TOP CHESS HONORS; Makes Sure of First Place in International Play by TenthRound Victory. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/finds-illiterates-a-peril-in-industry-dr-winthrop-talbot-declares.html | FINDS ILLITERATES A PERIL IN INDUSTRY; Dr. Winthrop Talbot Declares They Are the Most Costly Type of Labor. URGES EDUCATIONAL DRIVE Michael J. Hickey Tells Industrial Conference That State "Law Mills" Are Slackening. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/erie-orders-suburban-cars.html | Erie Orders Suburban Cars. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/opera-makes-no-bid-for-columbia-site-university-says-no-formal.html | OPERA MAKES NO BID FOR COLUMBIA SITE; University Says No Formal Offer Has Been Received From Metropolitan. MANY OBSTACLES INDICATED Plan for Arcades and Subterranean Garage in New Building Were Discussed at Dinner. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/leper-colony-gives-5-to-fund-here.html | Leper Colony Gives $5 to Fund Here | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-revive-empire-glory.html | TO REVIVE EMPIRE GLORY. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/capacity-is-increased-by-gasoline-plants-survey-shows-rise-of.html | CAPACITY IS INCREASED BY GASOLINE PLANTS; Survey Shows Rise of 1,000,000 Gallons a Day an Past Year in the United States. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/beating-swords-into-plowshares.html | BEATING SWORDS INTO PLOWSHARES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/receiver-for-excess-baggage.html | Receiver for 'Excess Baggage.' | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ends-life-with-homemade-gun.html | Ends Life With Home-Made Gun. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rufus-w-sprague-dies-after-a-fall.html | RUFUS W. SPRAGUE DIES AFTER A FALL | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plans-radiophone-to-south-america-at-t-expects-service-to-argentina.html | PLANS RADIOPHONE TO SOUTH AMERICA; A.T. & T. Expects Service to Argentina to Begin in the Spring of 1929. 4 WAVE CHANNELS SOUGHT Ultimate Linking of Telephone Nets of Two Continents is Aim, F.B. Jewett Says. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/allied-capital-heads-dine-at-henderson-host-to-directors-of-new.html | ALLIED CAPITAL HEADS DINE.; A.T. Henderson Host to Directors of New Company on the Paris. | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/canadian-industry-in-good-condition-bank-of-montreal-reports-large.html | CANADIAN INDUSTRY IN GOOD CONDITION; Bank of Montreal Reports Large Increase in Business and Agriculture for the Year. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ruth-drapers-honors-puzzle-london-stage-her-presentation-at-court.html | RUTH DRAPER'S HONORS PUZZLE LONDON STAGE; Her Presentation at Court Leads to Hope That Ban on Actresses Has Been Lifted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/4-argentine-poloists-due-here-on-july-3-nelson-kenny-miles-and.html | 4 ARGENTINE POLOISTS DUE HERE ON JULY 3; Nelson, Kenny, Miles and Andrada Will Have 2 Months'Practice Before Matches. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/double-liability-voided-judges-ruling-in-land-bank-case-surprise-in.html | DOUBLE LIABILITY VOIDED.; Judge's Ruling in Land Bank Case Surprise in Capital. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kin-again-testify-against-mrs-knapp-stepdaughter-says-she-did-not.html | KIN AGAIN TESTIFY AGAINST MRS. KNAPP; Stepdaughter Says She Did Not Know She Was on Census Payrolls. DENIES DOING ANY WORK Other Relatives Admit "Not Very Much" Done for the Checks Received. EX-SECRETARY IS DERISIVE Laughs When Clara Knapp Tells Judge She Has No Ill-Will Against Defendant. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/estate-in-dwelling-deal.html | Estate in Dwelling Deal. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/seeks-data-on-general-baking-sale.html | Seeks Data on General Baking Sale. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/house-votes-to-quit-tuesday-senate-rushes-work-to-join-it.html | House Votes to Quit Tuesday; Senate Rushes Work to Join It | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charles-g-washburn-dies-former-bay-state-representative-passes-away.html | CHARLES G. WASHBURN DIES; Former Bay State Representative Passes Away in Lenox. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-build-electric-ship-british-company-orders-19000ton-liner-for.html | TO BUILD ELECTRIC SHIP.; British Company Orders 19,000-Ton Liner for Oriental Trade. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sesquiplane-arrives-at-roosevelt-field-bellanca-craft-to-be-used-on.html | SESQUI-PLANE ARRIVES AT ROOSEVELT FIELD; Bellanca Craft to Be Used on Rome Flight Is Taken on Short Hop by Williams. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/buy-packard-plant-in-long-island-city-purchasers-in-1500000-deal.html | BUY PACKARD PLANT IN LONG ISLAND CITY; Purchasers in $1,500,000 Deal Are Brisbane, Horowitz, B. F. Gimbel and Steuer. MANHATTAN SITE INVOLVED Automobile Company Will Erect New $2,000,000 Service Building on West Side Plot. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/buyers-to-improve-acreage-in-katonah-lake-will-be-made-on-mills.html | BUYERS TO IMPROVE ACREAGE IN KATONAH; Lake Will Be Made on Mills Property--Attorney Acquires Cottage in Larchmont. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-philadelphia-train-prr-to-inaugurate-bankers-special-next.html | NEW PHILADELPHIA TRAIN.; P.R.R. to Inaugurate Bankers' Special Next Monday Afternoon. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/would-revive-achelis-suit-woman-friend-of-rubber-man-wants-90000.html | WOULD REVIVE ACHELIS SUIT; Woman Friend of Rubber Man Wants $90,000 Fund. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lloyd-hahn-looms-as-olympic-victor-his-chances-in-800-and-1500.html | LLOYD HAHN LOOMS AS OLYMPIC VICTOR; His Chances in 800 and 1,500 Meter Events Are the Best Since Sheppard's Heyday. CONGER ANOTHER U.S. HOPE Ray Watson Third Man on Whom Reliance Will Be Placed in Races Abroad. | TRUE | By Bryan Field. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/baldwin-meeting-postponed.html | Baldwin Meeting Postponed. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/housing-for-472-families-financed-by-metropolitan.html | Housing for 472 Families Financed by Metropolitan | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/brewery-brings-a-low-price.html | Brewery Brings a Low Price. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/masqueraded-5-years-death-bares-secret-dead-man-who-bore-missing.html | MASQUERADED 5 YEARS; DEATH BARES SECRET; Dead Man Who Bore Missing Veteran's Name Gives Danburya Mystery. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/northern-pacific-shows-april-gain-net-operating-income-was-1296842.html | NORTHERN PACIFIC SHOW'S APRIL GAIN; Net Operating Income Was $1,296,842, Against $1,049,014 a Year Ago. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/better-weather-sends-cotton-down-prices-decline-cent-with-active.html | BETTER WEATHER SENDS COTTON DOWN; Prices Decline  Cent With Active Trading in Both May and July. DEMAND FOR SPOT LESSENS Circulation of Notices for 2,000 Bales Discloses Lack of Buying Power. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/all-italy-celebrates-13th-war-anniversary-day-also-is-observed-as.html | ALL ITALY CELEBRATES 13TH WAR ANNIVERSARY; Day Also Is Observed as Colonial Day on Premier Mussolini's Orders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dr-william-h-park-buys-in-cooperative-building.html | Dr. William H. Park Buys In Cooperative Building | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-breck-wed-in-rome-married-to-cesare-onofrii-in-church-in-which.html | MISS BRECK WED IN ROME.; Married to Cesare Onofrii in Church in Which She Was Christened. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-business-world-commends-silk-promotion-plan.html | THE BUSINESS WORLD; Commends Silk Promotion Plan. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/copper-sales-lower-demand-is-good-but-supplies-are-low-survey-shows.html | COPPER SALES LOWER.; Demand Is Good, but Supplies Are Low, Survey Shows. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/frederick-w-mackenzie-associate-editor-of-american-labor.html | FREDERICK W. MACKENZIE.; Associate Editor of American Labor Legislation Review Dies at 54. | TRUE | | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/megan-lloyd-george-is-liberal-candidate-chosen-for-anglesey-at.html | Megan Lloyd George Is Liberal Candidate; Chosen for Anglesey at Stormy Meeting | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ship-london-gold-today-cargo-of-5000000-to-be-second-in-week-to.html | SHIP LONDON GOLD TODAY.; Cargo of $5,000,000 to Be Second in Week to England. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/backs-ocean-hops-by-seaplane-only-france-will-officially-sanction.html | BACKS OCEAN HOPS BY SEAPLANE ONLY; France Will Officially Sanction Flying Boats Tested for Atlantic, but No Others.TWO ARE NEARLY READYLand Machines Are Not Forbiddento Try Crossing, but Their Ventures Are Private. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/flies-for-mexico-city-from-san-diego-field-capt-carranza-starts.html | FLIES FOR MEXICO CITY FROM SAN DIEGO FIELD; Capt. Carranza Starts Non-Stop Trip Preparatory to Flight to Washington. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/noted-misicials-judges-sousa-goldman-and-oneill-to-pick-band.html | NOTED MISICIALS JUDGES.; Sousa, Goldman and O'Neill to Pick Band Tournament Winner. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/georgians-hunt-meteor-fragments.html | Georgians Hunt Meteor Fragments. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tigers-top-chicago-in-twelfth-6-to-4-rice-galloway-and-fothergill.html | TIGERS TOP CHICAGO IN TWELFTH, 6 TO 4; Rice, Galloway and Fothergill Bunch Hits to Decide Opening Game of Series. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/airplane-stocks-set-brisk-trading-pace-curtiss-gains-7-and-wright.html | AIRPLANE STOCKS SET BRISK TRADING PACE; Curtiss Gains 7 and Wright Is Up 3 --Other Shares Move Ahead in Market Spurt. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fifth-avenue-boys-elect-two.html | Fifth Avenue Boys Elect Two. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/subway-discomforts-complaint-is-made-of-remote-door-control-and.html | SUBWAY DISCOMFORTS.; Complaint Is Made of Remote Door Control and Dirty Cars. | TRUE | B.W. LEIGH. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/financial-markets-further-recovery-in-stocks-call-money-6-brokers.html | FINANCIAL MARKETS; Further Recovery in Stocks-- Call Money 6%, Brokers' Loans Down $45,947,000. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rhem-tames-reds-and-cards-win-71-st-louis-touches-2-hurlers-for-ten.html | RHEM TAMES REDS AND CARDS WIN, 7-1; St. Louis Touches 2 Hurlers for Ten Hits to Take Its 4th Triumph in Row. VICTORS TAKE 2D PLACE Holm and Bottomley Collect Homers and Douthit Gets a Single, Double and Triple. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/browns-hit-hard-to-win-topple-cleveland-129-in-opening-game-of.html | BROWNS HIT HARD TO WIN; Topple Cleveland, 12-9, in Opening Game of Series. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/utility-changes-capital-structure-the-metropolitan-edison-company.html | UTILITY CHANGES CAPITAL STRUCTURE; The Metropolitan Edison Company, principal subsidiary of the General Gas and Electric Corporation, has increased its authorized stock from900,000 shares, consisting of 400,000shares of preferred stock and 500,000 ... | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/collegians-to-give-plans-this-summer-men-and-women-of-four.html | COLLEGIANS TO GIVE PLANS THIS SUMMER; Men and Women of Four Institutions Plan a Season atFalmouth. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-real-big-business.html | THE REAL BIG BUSINESS. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sets-aside-863792-award-judge-mack-voids-arbitrators-act-in-suit.html | SETS ASIDE $863,792 AWARD; Judge Mack Voids Arbitrators' Act in Suit Over 500 Tractors. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/murray-hill-loses-its-fight-on-trade-estimate-board-votes-rezoning.html | MURRAY HILL LOSES ITS FIGHT ON TRADE; Estimate Board Votes Rezoning of Madison Avenue Between 38th and 39th Streets. MORGAN GROUP DEFEATED The George F. Bakers and Louise Tiffany Protested Change--New Rule to Limit Applications. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nye-seeks-new-trail-of-fall-and-doheny-will-ask-senate-to-press-for.html | NYE SEEKS NEW TRAIL OF FALL AND DOHENY; Will Ask Senate to Press for Prosecution on Bribery Indictment. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chileans-welcomed-here-guests-are-entertained-at-luncheon-in-the.html | CHILEANS WELCOMED HERE.; Guests Are Entertained at Luncheon in the Bankers' Club. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/flowers-loses-to-loayza-chilean-gains-decision-before-crowd-of.html | FLOWERS LOSES TO LOAYZA; Chilean Gains Decision Before Crowd of 19,000 at Detroit. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plea-again-made-for-concert-hall-ch-mackay-urges-home-for-new-york.html | PLEA AGAIN MADE FOR CONCERT HALL; C.H. Mackay Urges Home for New York PhilharmonicSymphony Orchestra.ALSO A PERMANENT FUND Philharmonic's Deficit Last SessonLess Than in Any Year Since1921--Record Attendance. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-fight-by-rounds.html | The Fight by Rounds. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/seeks-trial-monday-of-five-radium-suits-counsel-of-women-who-ask.html | SEEKS TRIAL MONDAY OF FIVE RADIUM SUITS; Counsel of Women Who Ask $1,250,000 as Poisoning Victimsto Have Circuit Court Hearing. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/heads-stone-mountain-association.html | Heads Stone Mountain Association. | TRUE | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/argentines-beat-hunterbrookes-robson-and-boyd-triumph-as-pace.html | ARGENTINES BEAT HUNTER-BROOKES; Robson and Boyd Triumph as Pace Proves Too Swift for Veteran Australian. WOOD-BLANC ALSO BEATEN Helen Wills and Hunter Alone Remain as American Threat in Hard-Court Tourney. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/young-engineers-win-westinghouse-prizes-lamp-company-employes-get.html | YOUNG ENGINEERS WIN WESTINGHOUSE PRIZES; Lamp Company Employes Get Annual Awards for Betterment of Company Products. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/black-curl-beats-black-maria-and-wins-belmont-feature-coes-black.html | Black Curl Beats Black Maria and Wins Belmont Feature; COE'S BLACK MARIA TRAILS BLCK CURL Loses to Sinclair Entry by Two Lengths Over Six and Half Furlongs at Belmont. SNOBBISH FINISHES THIRD Lighthouse Wins Steeplechase, While Standby Captures Bouquet Event and $4,800 Prize. | TRUE | By Vernon van Ness. | C1B 782508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/venizelos-coalition-balked-by-refusals-veteran-statesman-demands.html | VENIZELOS COALITION BALKED BY REFUSALS; Veteran Statesman Demands New Elections, but Executive Insists on Compromise Cabinet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cityhighlands-steamers-resume.html | City-Highlands Steamers Resume. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lays-pier-failure-to-organized-labor-pennsylvania-railroad-official.html | LAYS PIER 'FAILURE' TO ORGANIZED LABOR; Pennsylvania Railroad Official, at I.C.C. Hearing Here, Tells of Fear of Strikes. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ziegfelds-new-follies-show-to-open-here-in-september-will-have-no.html | ZIEGFELD'S NEW "FOLLIES."; Show to Open Here in September Will Have No Starred Player. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-flying-cross-for-wright.html | Urges Flying Cross for Wright. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/freed-as-child-abandoner-mother-says-she-gave-nurse-160-to-care-for.html | FREED AS CHILD ABANDONER; Mother Says She Gave Nurse $160 to Care for Year-Old Daughter. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-mobile-held-in-arson-case.html | Miss Mobile" Held in Arson Case. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/assail-state-board-in-gas-rate-hearing-opponents-of-increase-by-the.html | ASSAIL STATE BOARD IN GAS RATE HEARING; Opponents of Increase by the Brooklyn Union Level Criticism at Members.DISORDER MARKS SESSIONCommissioner Prendergast Target of Ex-Mayor Hylan--Crowd Ignores Threat to Clear Room. | TRUE | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wales-to-make-new-tour-prince-henry-says-he-and-brother-will-visit.html | WALES TO MAKE NEW TOUR.; Prince Henry Says He and Brother Will Visit Africa in Fall. | TRUE | | C1B 782508 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-jones-reaches-final-will-meet-miss-turpie-other-survivor-in.html | MRS. JONES REACHES FINAL.; Will Meet Miss Turpie, Other Survivor, in Southern Title Golf. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/three-auction-sales-will-be-held-today-day-and-murphy-organizations.html | THREE AUCTION SALES WILL BE HELD TODAY; Day and Murphy Organizations Will Offer Parcels in Queens and Suburbs. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/stresemann-recuperating-statesman-expects-to-leave-for-wildungen-in.html | STRESEMANN RECUPERATING; Statesman Expects to Leave for Wildungen in a Few Days. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-filibuster-lasts-for-20-hours-opponents-of-muscle-shoals.html | SENATE FILIBUSTER LASTS FOR 20 HOURS; Opponents of Muscle Shoals Bill Beaten by Fatigue After an All Night Battle. IN SESSION FOR 30 HOURS House Also Adopts Conference Measure, Which Now Awaits Action by the President. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-better-subway-outlook.html | A BETTER SUBWAY OUTLOOK. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/plans-power-plant-for-the-philippines-electric-bond-and-share.html | PLANS POWER PLANT FOR THE PHILIPPINES; Electric Bond and Share Official Returns From Study of the Possibilities There. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-sustains-coolidges-farm-veto-both-houses-pass-muscle-shoals.html | SENATE SUSTAINS COOLIDGE'S FARM VETO; BOTH HOUSES PASS MUSCLE SHOALS BILL; PUBLICITY FOR INCOME TAXES DROPPED; FARM VETO WINS FOUR OVER Curtis Switches Against Measure in Final Vote of 50 to 31. RESULT PLEASES PRESIDENT Government-in-Business Feature, to Which He Objected,Out of Shoals Plan.END OF CONGRESS ASSURED Adjournment Tuesday SeemsCertain--Boulder Dam OnlyControversial Measure Left. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/paderewski-sails-for-switzerland.html | Paderewski Sails for Switzerland. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rail-heads-expected-at-y-meeting.html | Rail Heads Expected at 'Y' Meeting. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/discuss-mental-hygiene-members-of-state-committee-board-meet-at.html | DISCUSS MENTAL HYGIENE.; Members of State Committee Board Meet at Luncheon. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/williams-makes-holeinone.html | Williams Makes Hole-in-One. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-ryan-wins-in-berlin.html | Miss Ryan Wins in Berlin. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reds-blank-cards-hold-league-lead-st-louis-loses-by-2-to-0-and.html | REDS BLANK CARDS; HOLD LEAGUE LEAD; St. Louis Loses by 2 to 0 and Suffers First Shut-Out Defeat of the Season. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/votes-to-advertise-all-new-england-recreational-conference-at.html | VOTES TO ADVERTISE ALL NEW ENGLAND; Recreational Conference at Burlington Urges Council to MakeSurvey for Big Campaign.CONSIDER SECTION AS UNITSpeakers Tell Hotel Men and Others at Meeting That Region . Is Too Shy. | TRUE | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/alexander-linked-to-wrong-board.html | Alexander Linked to Wrong Board. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/acts-on-bushman-judgment.html | Acts on Bushman Judgment. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cotton-recovers-after-early-drop-final-quotations-show-net-gains.html | COTTON RECOVERS AFTER EARLY DROP; Final Quotations Show Net Gains Ranging From 17 to 21 Points Here. WEATHER AGAIN A FACTOR Lack of Rainfall Responsible for Decline at the Opening of Trading. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/army-orders-and-assignments.html | Army orders and Assignments. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/leslie-howard-stricken-with-appendicitis-while-on-his-way-to-sail.html | Leslie Howard Stricken With Appendicitis While on His Way to Sail for Europe | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wholesale-trade-reporped-better-jobbing-business-also-shows-an.html | WHOLESALE TRADE REPORPED BETTER; Jobbing Business Also Shows an Improvement, According to the Weekty Reviews. WEATHER AIDS RETAILERS But Volume is Said to Be Stiil Backward, Extending its Effect tothe Manufacturers. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hunter-girls-give-play-in-italian.html | Hunter Girls Give Play in Italian. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chain-grocers-lease-buildings-in-harlem-busy-bee-stores-inc-get.html | CHAIN GROCERS LEASE BUILDINGS IN HARLEM; Busy Bee Stores, Inc., Get Warehouse Group on East 135thStreet--Other Leases. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/curb-market-firmer-some-new-highs-made-recent-favorites-show.html | CURB MARKET FIRMER; SOME NEW HIGHS MADE; Recent Favorites Show Weakness --Most Aero Issues Dull-- Several Utilities Gain. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/radio-corporation-accused-as-unfair-trade-board-holds-license.html | RADIO CORPORATION ACCUSED AS 'UNFAIR'; Trade Board Holds License Agreement on Tubes Tends to Create Monopoly. COMPANY CITES PATENT ACT But Withholds Comment Pending Court Verdict on a Similar Complaint. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/protest-new-ruling-on-import-bonds-here-port-authority-and.html | PROTEST NEW RULING ON IMPORT BONDS HERE; Port Authority and Merchants' Association Send Objections to Customs Officials. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/block-in-brooklyn-sold-buyers-plan-improvement-on-fort-hamilton.html | BLOCK IN BROOKLYN SOLD; Buyers Plan Improvement on Fort Hamilton Parkway. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ms-schiesinger-going-to-europe.html | M.S. Schiesinger Going to Europe. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/harvard-bans-rooming-out-new-rule-will-keep-students-from-apartment.html | HARVARD BANS ROOMING OUT; New Rule Will Keep Students From Apartment Houses. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/north-american-gains-working-capital-up-5359343-in-year-with-34-to.html | NORTH AMERICAN GAINS.; Working Capital Up $5,359,343 in Year, With 3.4 to 1 Ratio. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/voigt-wins-twice-at-cherry-valley-experiences-little-trouble-in.html | VOIGT WINS TWICE AT CHERRY VALLEY; Experiences Little Trouble in Defeating Edwards and Meyer in First Rounds. | TRUE | By Eilliam D. Richardson. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/pyramid-prophesy-makes-stir-in-england-talk-of-a-tidal-wave-prompts.html | PYRAMID 'PROPHESY' MAKES STIR IN ENGLAND; Talk of a Tidal Wave Prompts Many Room Cancellations at Seaside Resorts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/shevuoth-feast-observed-confirmation-services-held-in-many.html | SHEVUOTH FEAST OBSERVED; Confirmation Services Held in Many Synagogues of City. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rocke-feller-trust-retains-7000000-mrs-ar-prentice-daughter-loses.html | ROCKE FELLER TRUST RETAINS $7,000,000; Mrs. A.R. Prentice, Daughter, Loses Suit to Get Stock Dividends as Income. STATE POLICY QUESTION Appellate Division Finds Accumulation of Share Disbursements Notin Conflict With Law. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yanks-win-twice-ruth-hits-2-more-five-home-runs-enable-yanks-to.html | YANKS WIN TWICE; RUTH HITS 2 MORE; Five Home Runs Enable Yanks to Rout Athletics, 4-2, 9-2, Before 33,000. GEHRIG'S 8TH DECIDES 1ST Comes in 6th Inning With Two On, Breaking 1-1 Deadlock --Pennock Effective. DUGAN CLOUTS 2 HOMES His Pair and Babe's 15th and 16th Score Eight Runs While Hoyt Holds Rivals Safe. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/builder-purchrses-21-barnes-av-lots-plot-north-of-lydig-avenue-is.html | BUILDER PURCHRSES 21 BARNES AV. LOTS; Plot. North of Lydig Avenue Is Bought for Six-Story Garden Apartments. BRONXDALE AV. PROJECT Hunt. Estate Parcel to Be Improved With Tenements and Stores--Other Bronx Sales. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-worms-turnverein.html | THE WORMS' TURNVEREIN. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wanamaker-store-to-go-off-the-air-finds-woo-one-of-countrys-oldest.html | WANAMAKER STORE TO GO OFF THE AIR; Finds WOO, One of Country's Oldest Stations, Fails to Help Its Business. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/2-stocks-raise-rate-and-one-pays-initial-evans-autoloading-to-call.html | 2 STOCKS RAISE RATE, AND ONE PAYS INITIAL; Evans Autoloading to Call Its Class A--Bristol-Myers Puts Shares on $4 Basis. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/makes-st-paul-a-customs-airport.html | Makes St. Paul a Customs Airport. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cornell-twelve-loses-bows-to-colgate-7-to-4-in-final-lacrosse-game.html | CORNELL TWELVE LOSES.; Bows to Colgate, 7 to 4, in Final Lacrosse Game of Season. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/houghton-boomed-for-senatorship-republicans-here-favor-the.html | HOUGHTON BOOMED FOR SENATORSHIP; Republicans Here Favor the Ambassador to Oppose Royal S. Copeland. BELIEVE HE MIGHT RUN Democrats Hear Gen. Haskell Is Being Groomed to Enter Gubernatorial Race. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senators-to-examine-new-york-hoover-fund-mrs-willebrandt-assistant.html | SENATORS TO EXAMINE NEW YORK HOOVER FUND; Mrs. Willebrandt, Assistant Prohibition Enforcement, MayAlso Testify. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/columbia-receives-gifts-of-241159-medicine-and-social-science-to.html | COLUMBIA RECEIVES GIFTS OF $241,159; Medicine and Social Science to Get Largest Part of Contributions to Many Fields.VANDERBILTS GIVE $166,666 Endowment, Libraries, Athletics,Scholarships and Other Activities Are Benefited. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sues-over-lightmusic-patent.html | Sues Over Light-Music Patent. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ford-seeks-to-merge-railroad-holdings-petition-asks-icc-to-allow-6.html | FORD SEEKS TO MERGE RAILROAD HOLDINGS; Petition Asks I.C.C. to Allow 6 Per Cent. Lease by Detroit, Toledo & Ironton Line. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/more-honors-for-wilkins-tells-brilliant-gathering-of-plans-for.html | MORE HONORS FOR WILKINS; Tells Brilliant Gathering of Plans for Antarctic Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chinese-glad-of-tokio-crisis-reply-already-drafted.html | Chinese Glad of Tokio Crisis.; Reply Already Drafted. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-jersey-meadows.html | THE JERSEY MEADOWS. | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/grocery-merger-in-south-rumored-wall-street-hears-1000-stores-with.html | GROCERY MERGER IN SOUTH RUMORED; Wall Street Hears 1,000 Stores With $52;000,000 Assets' Will Form New Chain. FIVE COMPANIES IN DEAL Two Curb Stocks in Accumulation in Apparent Anticipation of the Consolidation. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/workers-party-opens-national-convention-secretary-denounces-leaders.html | WORKERS PARTY OPENS NATIONAL CONVENTION; Secretary Denounces Leaders of Other Parties From Platform Hung With Red Banners. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/copper-prices-advanced-increase-reflects-heavy-demand-made-lately.html | COPPER PRICES ADVANCED; Increase Reflects Heavy Demand Made Lately for the Metal. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/macy-art-exhibit-closes-today.html | Macy Art Exhibit Closes Today. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oil-inquiry-brings-2000ooo-in-taxes-mellon-discloses-continental.html | OIL INQUIRY BRINGS $2,000,OOO IN TAXES; Mellon Discloses Continental Payments and Walsh Says More Are to Come. TREASURY ADDS PENALTIES Blackmer and O'Neil Paid $151,000 Each--Sinclair Company $303,194. SEARCH STILL IN PROGRESS Montana Senator Comments on "Romantic Story" in Levies on Persons Unnamed. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/putting-bonds-on-ice-aids-the-municipal-market.html | 'Putting Bonds on Ice' Aids the Municipal Market | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/move-to-guard-manchuria.html | Move to Guard Manchuria. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wheat-prices-drop-after-early-gain-sentiment-is-still-bearish-and.html | WHEAT PRICES DROP AFTER EARLY GAIN; Sentiment Is Still Bearish and Commission House Pressure Helps Values Decline. EUROPE REPORTS CROPHURT Corn Prices Break Toward End of Day and the Close Is at the Low Point. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/woman-takes-chloroform-in-error.html | Woman Takes Chloroform in Error | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/important-bills-passed-yesterday-by-congress-in-speeding-up.html | Important Bills Passed Yesterday by Congress In Speeding Up Legislation to Adjourn | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/father-and-six-children-die-in-fire.html | Father and Six Children Die In Fire. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lexington-passes-test-aircraft-carrier-develops-33-knots-an-hour.html | LEXINGTON PASSES TEST.; Aircraft Carrier Develops 33 Knots an Hour. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hamilton-nine-wins-64-turns-back-state-college-for-teachers-at.html | HAMILTON NINE WINS, 6-4.; Turns Back State College for Teachers at Albany. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/methodists-elect-dr-jones-as-bishop-choice-of-missionary-in-india.html | METHODISTS ELECT DR. JONES AS BISHOP; Choice of Missionary in India Ends Deadlock of Conference on Filling Third Post. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/warren-may-lift-queens-parade-ban-confers-thrice-in-week-with.html | WARREN MAY LIFT QUEENS PARADE BAN; Confers Thrice in Week With Walker, Who Is Said to Favor Grant of Permit. CITIZENS TO BAR THE KLAN Order Wiil Not March, Counsel Assures Police Head--Court IssuesShow Cause Order. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/monte-munn-stops-campolo-in-ninth-argentine-boxer-is-dropped-three.html | MONTE MUNN STOPS CAMPOLO IN NINTH; Argentine Boxer Is Dropped Three Times in Fight in Buenos Aires Ring. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/police-department.html | Police Department. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/acts-on-express-purchase-railways-legal-committee-opens.html | ACTS ON EXPRESS PURCHASE; Railways' Legal Committee Opens Negotiations With American. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/will-study-medical-cost-four-subgroups-formed-by-national-committee.html | WILL STUDY MEDICAL COST; Four Sub-Groups Formed by National Committee at Meeting Here. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mix-rides-his-horse-at-the-astor.html | Mix Rides His Horse at the Astor. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/passaic-delirious-greets-derby-hero-john-salo-second-in-pyles.html | PASSAIC, DELIRIOUS, GREETS DERBY HERO; John Salo; Second in Pyle's "Bunion Race," Welcomed as Conquering Hero. $10,000 PRIZE HIS GOAL But He and 54 Others Must Dash to Madison Square Garden for, Last 20-Mile Lap Tonight. | TRUE | Special to The New-York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/middleton-returning-here-head-of-dramatists-guild-has-conferred.html | MIDDLETON RETURNING HERE; Head of Dramatists Guild Has Conferred With European Officials. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/valors-better-part.html | VALOR'S BETTER PART. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wool-market-steady-firmness-abroad-due-to-london-sales.html | WOOL MARKET STEADY.; Firmness Abroad, Due to London Sales. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-orcutt-wins-third-year-in-row-beats-mrs-toerge-12-and-10-to.html | MISS ORCUTT WINS THIRD YEAR IN ROW; Beats Mrs. Toerge, 12 and 10, to Take Women's Met. Golf Championship. 10 UP FOR FIRST 18 HOLES Medalist Scores a 42 and Then Checks Rival's Game Rally In the | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/loan-shark-gets-six-months-in-jail-joseph-levine-the-first-to-be.html | 'LOAN SHARK' GETS SIX MONTHS IN JAIL; Joseph Levine the First to Be Sentenced in Ottinger Inquiry--Firm Fined $500.THIRTY OTHERS TO BE TRIEDOttinger Will Ask for LegislationMaking Imprisonment Mandatory for Lending Gougers. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/i-miller-to-seil-2500000.html | I. Miller to Seil $2,500,000 | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-test-submarine-v4-next-week.html | To Test Submarine V-4 Next Week | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-stetson-beats-mrs-lyons-for-philadelphia-golf-title.html | Mrs. Stetson Beats Mrs. Lyons For Philadelphia Golf Title | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/france-lists-goods-for-tariff-inquiry-note-to-state-department.html | FRANCE LISTS GOODS FOR TARIFF INQUIRY; Note to State Department Makes Suggestions Under Arrangement of Last Fall. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cure-for-a-sick-industry.html | CURE FOR A SICK INDUSTRY. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/muldoon-ill-observes-83d-birthday-abed-smith-tunney-and-others-send.html | Muldoon, Ill, Observes 83d Birthday Abed; Smith, Tunney and Others Send Greetings | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/four-coast-guard-shells-find-mark-in-dark-rum-runner-is-hit-by.html | Four Coast Guard Shells Find Mark in Dark; Rum Runner Is Hit by Every Shot of Pursuer | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oneill-at-sewer-haring-former-craig-aide-to-report-to-grand-jury.html | O'NEILL AT SEWER HARING,; Former Craig Aide to Report to Grand Jury June 12. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/morris-plan-inquiry-asked-suggested-at-conference-of-labor-on-loan.html | MORRIS PLAN INQUIRY ASKED.; Suggested at Conference of Labor on "Loan Shark" Problem. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/moves-to-broaden-7cent-fare-appeal-transit-commission-asks-writ-in.html | MOVES TO BROADEN 7-CENT FARE APPEAL; Transit Commission Asks Writ in the Supreme Court for Certain Records Here. SEEKS INJUNCTION EXHIBIT Brief Alleges a "Fatally Premature" Action on the Part of the Interborough. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lord-oxford-left-45840-estate-less-than-sum-his-widow-margot.html | LORD OXFORD LEFT $45,840.; Estate Less Than Sum His Widow, Margot Asquith, Gets for Novel. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/california-petroleum-exchange.html | California Petroleum Exchange. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/earnings-vary-in-quarter-midland-steel-products.html | EARNINGS VARY IN QUARTER.; Midland Steel Products. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/knapp-case-goes-to-the-jury-today-defense-puts-main-reliance-on.html | KNAPP CASE GOES TO THE JURY TODAY; Defense Puts Main Reliance on Ex-Secretary's Story Repeated on Stand.DAUGHTER AGAIN DISPUTEDDefendant Insists Miss Knapp Did Census Work and Agreedto Signing of Check.FENCES WITH PROSECUTORAnother College Witness Bears OutClara Knapp on AbsencesFrom State. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-triple-capital-stock-brunswick-terminal-and-railway-to-expand.html | TO TRIPLE CAPITAL STOCK.; Brunswick Terminal and Railway to Expand Mineral Holdings. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/west-side-club-victor-defeats-new-york-tennis-club-in-womens.html | WEST SIDE CLUB VICTOR.; Defeats New York Tennis Club in Women's Tourney, 5-0. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/47008789-in-bonds-coming-next-week-new-issues-representing-a-large.html | $47,008,789 IN BONDS COMING NEXT WEEK; New Issues, Representing a Large Increase, to Be Sold by 79 Communities. NOVA SCOTIA IS LARGEST Trend of Prices Has Been Lower and Some Dealers Have Been Announcing a Second Price. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ire-against-italy-extreme-in-tyrol-newspapers-demand-recall-of.html | IRE AGAINST ITALY EXTREME IN TYROL; Newspapers Demand Recall of Consul Whose Flag-Raising Stirred Riot at Innsbruck. VIENNA APOLOGIZES AGAIN Austrian Officials Fear Incident Will Aggravate Greatly Relations Already Strained. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-rita-boker-to-wed-lc-doyle-junior-league-girl-to-marry-war.html | MISS RITA BOKER TO WED L.C. DOYLE; Junior League Girl to Marry War Veteran, Who Won Croix de Guerre, on June 28. MRS. DU SOSSOIT'S TROTH Daughter of Mr. and Mrs. Joseph Lamb of Philadelphia Engaged to E.A. Walton 2d. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lippelipski-divorce-affirmed.html | Lippe-Lipski Divorce Affirmed. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/quits-panama-cabinet-general-quintero-is-first-liberal-to-desert.html | QUITS PANAMA CABINET.; General Quintero Is First Liberal to Desert the Government. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/financial-markets-early-advance-in-stocks-lost-before-the-closecall.html | FINANCIAL MARKETS; Early Advance in Stocks Lost Before the Close--Call Money 6 Per Cent. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bars-marriage-to-pupils-ohio-towns-school-board-also-prohibits.html | BARS MARRIAGE TO PUPILS.; Ohio Town's School Board Also Prohibits Teachers' "Dates." | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/carnege-awarded- | CARNEGE AWARDED MEDAL | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-four-firms-here-bought-reich-war-gas-hamburg-dealer-names.html | SAYS FOUR FIRMS HERE BOUGHT REICH WAR GAS; Hamburg Dealer Names Companies Obtaining 55 Tons, but Does Not Give Dates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/more-japanese-reach-tientsin.html | More Japanese Reach Tientsin. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/dawson-gains-net-final-beats-bache-61-62-in-queensboro-tourney-at.html | DAWSON GAINS NET FINAL.; Beats Bache, 6-1, 6-2, in Queensboro Tourney at Kew Gardens. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/strife-in-queens-politics-meehan-and-halleran-at-odds-or-way-to.html | STRIFE IN QUEENS POLITICS.; Meehan and Halleran at Odds or Way to Oppose Old Organization. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/creole-oil-output-higher.html | Creole Oil Output Higher. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-mayor-heads-dar-chapter.html | Mrs. Mayor Heads D.A.R. Chapter. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/no-light-on-adding-machine-order.html | No Light on Adding Machine Order. | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/peggy-joyce-denies-declares-she-is-not-going-to-marry-count-de.html | PEGGY JOYCE DENIES.; Declares She Is Not Going to Marry Count de Janze. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hartman-not-brith-abraham-head.html | Hartman Not B'rith Abraham Head. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/thompson-of-albany-named-captain-of-princeton-crew.html | Thompson of Albany Named Captain of Princeton Crew | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/girl-saved-in-crash-thinks-boy-is-lost-says-he-ran-from-store-with.html | GIRL SAVED IN CRASH THINKS BOY IS LOST; Says He Ran From Store With Her When Pavement Fell Into Subway Excavation. SHE TELLS OF THE RESCUE Workman on St. Nicholas Av. Cut Leaped to Her Just as She Was About to Drop From Beam. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/adjuster-is-held-in-chaser-inquiry-marry-hacker-worker-for.html | ADJUSTER IS HELD IN CHASER INQUIRY; Marry Hacker, Worker for Indemnity Company, Is Accused of Forgery.FREED IN $10,000 BAIL Prosecutor Hails Action as First Break in a Series of SimilarActivities. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fleeing-bandits-slay-two-captives-as-posses-pursue-two-airplanes.html | FLEEING BANDITS SLAY TWO CAPTIVES AS POSSES PURSUE; Two Airplanes Aid the 400 Trackers in Man Hunt in Kansas Bad Lands. OUTLAWS IN AUTOMOBILES Sheriffs, Guardsmen and Citizens Using Horses, Motorcycles and Cars in Chase. KILLED 2 BANK OFFICERS Desperadoes' Last Victims a Teller Kidnapped as Shield and Doctor Who Treated Wounds. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fire-department.html | Fire Department. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/villanova-nine-wins-43-beats-st-bonaventure-and-gains-16th-victory.html | VILLANOVA NINE WINS, 4-3.; Beats St. Bonaventure and Gains 16th Victory of Season. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/1000000-for-hospital-100000-anonymous-gift-swells-fund-for-tokio.html | $1,000,000 FOR HOSPITAL.; $100,000 Anonymous Gift Swells Fund for Tokio Institution. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/blast-in-barn-fires-deserted-inn.html | Blast in Barn Fires Deserted Inn. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wingate-shoot-on-today.html | Wingate Shoot On Today. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/outlines-convention-siege-mcmullen-plans-tented-city-for-100000.html | OUTLINES CONVENTION SIEGE; McMullen Plans Tented City for 100,000 Farmers at Kansas City. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/students-try-to-burn-italian-tricolor-laiback-undergraduates.html | STUDENTS TRY TO BURN ITALIAN TRICOLOR; Laiback Undergraduates Protest Against Treatment of Jugoslavs in Italy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/jews-here-favor-loan-to-rumania-statement-of-society-endorsing.html | JEWS HERE FAVOR LOAN TO RUMANIA; Statement of Society Endorsing $60,000,000 Proposal Seen as Basis of Entente Cordiale. DR. WISE COMMENDS ACTION Change of Attitude Said to Have Been Caused by Assurances by Bucharest Government. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/woman-invalid-dies-as-fire-razes-house-flames-trap-point-pleasant-n.html | WOMAN INVALID DIES AS FIRE RAZES HOUSE; Flames Trap Point Pleasant (N. J.) Victim After Husband Starts on Fishing Trip. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-caroline-russell-coffin.html | Mrs. Caroline Russell Coffin. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/denies-mussolini-is-italian-dictator-sansanelli-here-as-leader-of.html | DENIES MUSSOLINI IS ITALIAN DICTATOR; Sansanelli, Here as Leader of Fidac, Says Parliament and King Also Have Power. PRAISES AMERICAN SPIRIT Joy and Warmth of Greetings Made Deep Impression on Tour, He Declares. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/byrd-expedition-gets-wide-financial-aid.html | BYRD EXPEDITION GETS WIDE FINANCIAL AID | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hc-doyle-killed-as-his-plane-falls-radio-designer-and-veteran-flier.html | H.C. DOYLE KILLED AS HIS PLANE FALLS; Radio Designer and Veteran Flier Dies in Crash on Farm at Curtiss Field. SHIP DIVES WHILE BANKING Victim, Partner in Sleeper Company, Was About to Fly on Business Mission to Philadelphia. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/prepares-for-campaign-yonkers-east-end-republican-club-seeks-to-get.html | PREPARES FOR CAMPAIGN.; Yonkers East End Republican Club Seeks to Get Out the Voters. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sulliviam-asks-250000-charges-landlordappropriated-his-physical.html | SULLIVIAM ASKS $250,000.; Charges Landlord--Appropriated his Physical Culture Studio. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/roosevelt-expects-jute-rate-compact-collapse-of-british-parley.html | ROOSEVELT EXPECTS JUTE RATE COMPACT; Collapse of British Parley Fails to Daunt Head of Fleet Shipping From India. SEES ISTHMIAN LINE AIDING Low Schedule Allowed by Shipping Board Is Reported to Threaten Demoralization of Trade. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-stinnes-in-honolulu-celebrates-the-first-anniversary-of-world.html | MISS STINNES IN HONOLULU.; Celebrates the First Anniversary of World Auto Tour's Start. | TRUE | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/trustees-take-over-the-spence-school-reorganization-is-announced-at.html | TRUSTEES TAKE OVER THE SPENCE SCHOOL; Reorganization Is Announced at Commencement Exercises of Girls' Institution. TO MOVE TO 91ST STREET New Management Plans Increase in Facilities in Building to Be Opened in Fall of l929. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cubs-win-by-103-from-the-pirates-score-first-victory-in-five.html | CUBS WIN BY 10-3 FROM THE PIRATES; Score First Victory in Five Attempts in Pittsburgh and End Losing Streak. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rockefeller-buys-more-realty.html | Rockefeller Buys More Realty. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-late-herschel-vjones.html | The Late Herschel V.Jones. | TRUE | GABRIEL WELLS. | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/named-by-women-voters-mrs-fh-samford-elected-president-of-new.html | NAMED BY WOMEN VOTERS.; Mrs. F.H. Samford Elected President of New Jersey League. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/dry-agent-is-paroled-wf-plunkett-charged-with-assault-in-new.html | DRY AGENT IS PAROLED; W.F. Plunkett Charged With Assault in New Rochelle. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cocoa-exchange-golf-tourney.html | Cocoa Exchange Golf Tourney. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-sell-coal-co-stock-burns-brothers-to-dispose-of-its.html | TO SELL COAL CO. STOCK.; Burns Brothers to Dispose of Its Lehigh-Wilkes-Barre Holdings. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tex-rickard-signs-sharkey-for-bout-boston-boy-to-fight-july-12-at.html | TEX RICKARD SIGNS SHARKEY FOR BOUT; Boston Boy to Fight July 12 at Polo Grounds--Campolo Probable Opponent. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/railroads-report-declines-for-april-new-york-central-pennsylvania-a.html | RAILROADS REPORT DECLINES FOR APRIL; New York Central, Pennsylvania and Others Lose Ground--Lehigh Shows a Gain. FOUR MONTHS' NET LOWER Central's Ratio Above Last Year's--St. Paul's Gross Off, but Month's Income Is Put at $858,000. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/13-liners-to-sail-two-are-due-today-outbound-ships-will-have-more.html | 13 LINERS TO SAIL; TWO ARE DUE TODAY; Outbound Ships Will Have More Than 7,000 Aboard, Largest Number This Year. 1,300 ON LEVIATHAN'S LIST Others Leaving Will Be Cante Grande, Baltic, Scythia and the Albert Ballin. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/commutation-brief-filed-cities-contend-new-haven-makes-29000-month.html | COMMUTATION BRIEF FILED.; Cities Contend New Haven Makes $29,000 Month on Service. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/confer-on-40hour-week-cloak-and-suit-makers-fail-to-reach-accord.html | CONFER ON 40-HOUR WEEK; Cloak and Suit Makers Fail to Reach Accord With Union. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rubber-prices-climb-gains-are-from-20-to-50-points-on-sales-of-759.html | RUBBER PRICES CLIMB.; Gains Are From 20 to 50 Points on Sales of 759 Lots. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/plumbing-supplies-steady-trend-upward-but-week-varies-only-little.html | PLUMBING SUPPLIES STEADY; Trend Upward, but Week Varies Only Little From Last Report. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/capture-of-kalgan-reported.html | Capture of Kalgan Reported. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-let-army-punish-thief-judge-suspends-sentence-on-deserter-who.html | TO LET ARMY PUNISH THIEF.; Judge Suspends Sentence on Deserter Who Also Fired Houses. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/board-denies-rift-with-drflexner-general-education-secretary-says.html | BOARD DENIES RIFT WITH DR.FLEXNER; General Education Secretary Says Doctor Resigned to Develop Own Interests. MEDICAL FUND NEARING END And Leader Asked Resignation Be Accepted as He Approached Institution's Age Limit. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/press-makers-merge-kidder-and-shepard-companies-join-united-of.html | PRESS MAKERS MERGE.; Kidder and Shepard Companies Join United of Boston. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/realty-financing-mortgages-are-placed-on-city-loft-and-apartment.html | REALTY FINANCING.; Mortgages Are Placed on City Loft and Apartment Structures. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-converse-wed-to-jjc-herndon-ceremony-in-chapel-of-st.html | MISS CONVERSE WED TO J.J.C. HERNDON; Ceremony in Chapel of St. Bartholomew's Performed bythe Rev. Dr. Norwood.MISS BURGESS A BRIDE Boston Girl Is Married to FrancisM. Weld in St. Paul's Church,Dedham, Mass. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-mortland-a-dinner-hostess-entertains-a-party-at-roads-end-her.html | MRS. MORTLAND A DINNER HOSTESS; Entertains a Party at Road's End, Her Place in White Sulphur Springs. F.S. WHITTENS ARE HOSTS Have Guests From North at Their Cottage--Many New Yorkers Join Greenbrier Colony. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/urges-lake-ontario-harbor-plan.html | Urges Lake Ontario Harbor Plan. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-edith-w-de-russy-hostess.html | Miss Edith W. de Russy Hostess. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/holy-name-body-to-meet-in-toronto.html | Holy Name Body to Meet in Toronto | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mexican-utilities-in-security-deal-to-exchange-bonds-and-stock-for.html | MEXICAN UTILITIES IN SECURITY DEAL; To Exchange Bonds and Stock for 49,310 New Shares of American and Foreign Power.SAVING ON CHARGES SOUGHTInterest and Preferred DividendRequirements Will Be Reducedby the Transaction. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ss-kresges-marriage-settlement.html | S.S. Kresge's Marriage Settlement. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/counter-market-firm-in-moderate-trading-chain-stores-and.html | COUNTER MARKET FIRM IN MODERATE TRADING; Chain Stores and Industrials Forge Ahead, While Dozen Bank Issues Advance. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/faber-blanks-detroit-10-white-sox-veteran-defeats-holloway-in.html | FABER BLANKS DETROIT, 1-0.; White Sox Veteran Defeats Holloway in Pitchers' Duel. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/liquor-ship-case-compromised.html | Liquor Ship Case Compromised. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/toeplitz-bank-head-her-director-of-commerciale-italiana-to.html | TOEPLITZ, BANK HEAD, HER; Director of Commerciale Italiana to Strengthen American Unit. | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/houston-to-conform-to-law-here.html | Houston to Conform to Law Here. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/county-and-town-market-single-issue-85000-bonds-are-jointly-offered.html | COUNTY AND TOWN MARKET SINGLE ISSUE; $85,000 Bonds Are Jointly Offered by Berrien County, Mich., With Liability Divided. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/imperial-chemical-earned-22500000-directors-declare-years-profits.html | IMPERIAL CHEMICAL EARNED $22,500,000; Directors Declare Year's Profits Would Have Been More but for Effect of 1926 Depression. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | New York. Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-challenge-for-unity.html | A CHALLENGE FOR UNITY. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/motorpaced-race-is-won-by-jaeger-newark-star-repulses-georgetti.html | MOTOR-PACED RACE IS WON BY JAEGER; Newark Star Repulses Georgetti Three Times in Thirty-Mile Velodrome Feature. BECKMAN BEATS PIANI Humbles Italian Rider in Straight Heats in Mile Match-- Walker Takes Handicap. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/courtney-defeats-mvey-in-10-rounds-has-rival-on-verge-of-knockout.html | COURTNEY DEFEATS M'VEY IN 10 ROUNDS; Has Rival on Verge of Knockout in Fifth Round of ConeyIsland Feature.McGRAW LOSES ON FOUL Has Point Lead on Burns WhenSemi-Finai Ends in Sixth-- Kirsch Beats Duffy. | TRUE | By James P. Dawson. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/peking-replies-to-japan-says-it-cannot-be-indifferent-to-violation.html | PEKING REPLIES TO JAPAN.; Says It Cannot Be Indifferent to Violation of Sovereignty. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/raced-6000-miles-with-wilkins-films-cameraman-here-with-the-first.html | RACED 6,000 MILES WITH WILKINS FILMS; Cameraman Here With the First Pictures of the Captain's Arrival at Spitsbergen. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/greenleaf-loses-320125-maturo-surprises-champion-but-trails-in.html | GREENLEAF LOSES, 320-125.; Maturo Surprises Champion but Trails in Match, 1,250-1,200. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/trade-board-amendsrules-votes-to-trade-in-securities-as-well-as-in.html | TRADE BOARD AMENDSRULES; Votes to Trade in Securities as Well as in Grains. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wightman-cup-team-named-by-cushman-misses-wills-jacobs-goss-and-and.html | WIGHTMAN CUP TEAM NAMED BY CUSHMAN; Misses Wills, Jacobs, Goss and Anderson, and Mrs. Mallory Are Chosen for Squad. WILL ASSEMBLE IN EUROPE Captain Will Be Named Abroad, With Miss Wills Favored-- Three Veterans on Team. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-votes-taxes-without-publicity-recedes-from-norris-plan-by-57.html | SENATE VOTES TAXES WITHOUT PUBLICITY; Recedes From Norris Plan by 57 to 23, Then Adopts Conference Report. STEP MEETS HOUSE TERMS Couzens Leads Vain Fight for Open Income Data--Bill Is Passed Without Record. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/horemans-salls-for-belgium.html | Horemans Salls for Belgium. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/jj-phelan-returns-from-visit-to-pope-knights-of-malta-leader-here.html | J.J. PHELAN RETURNS FROM VISIT TO POPE; Knights of Malta Leader Here Received Grand Cross of the Military Order. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/otts-homer-sinks-phils-in-eighth-43-follows-roushs-single-with-one.html | OTT'S HOMER SINKS PHILS IN EIGHTH, 4-3; Follows Roush's Single With One Out, Enabling New York to Rescue the Game, LEACH'S BLOW BREAKS TIE Puts Phillies Ahead, 3-2, After Roush Knots Count With Circuit Hit With One On. | TRUE | By James R. Harrison. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/nikita-balieff-sails-for-france.html | Nikita Balieff Sails for France. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/de-groot-sees-hilles-he-is-silent-on-purpose-of-visit-to-national.html | DE GROOT SEES HILLES.; He is Silent on Purpose of Visit to National Committeeman. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lisbon-pilot-is-killed-in-crash.html | Lisbon Pilot Is Killed in Crash. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/piano-manufacturer-ends-life-with-gun-suicide-of-carl-bauer-in.html | PIANO MANUFACTURER ENDS LIFE WITH GUN; Suicide of Carl Bauer in Factory in Brooklyn Is attributed to Nervous Breakdown. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/two-women-plan-poetry-house-here-dedication-on-june-7-will-start.html | TWO WOMEN PLAN 'POETRY HOUSE' HERE; Dedication on June 7 Will Start Series of Readings in New Gathering Place. WILL MAKE IT INSTITUTION They Will Also Have Library and Rest Room in Former Ogden Mills Home at 12 East Tenth Street. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/nitti-denounces-new-election-law-fascist-plan-destroys-all-peoples.html | NITTI DENOUNCES NEW ELECTION LAW; Fascist Plan Destroys All People's Rights, Says Former ItalianPremier, Exile in France."CONSTITUTION ABOLISHED"Any Future Government, He Declares, Must Treat Mussolini'sActs as Illegal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/world-soccer-tourney-listed-english-is-official-language.html | World Soccer Tourney Listed; English Is Official Language | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-payroll-graft-bared-at-hearings-fifteen-witnesses-tell-higgins.html | NEW PAYROLL GRAFT BARED AT HEARINGS; Fifteen Witnesses Tell Higgins of Thousands of Dollars Stolen From the City. LOUGHEED PLEADS GUILTY He and Aide Expected to Testify for State in Trial of TwoBronx Street Officials. THE JURY BOX IS FILLED Banton Uncovers Many BogusNames--Twenty More SuspectsFace Suspension. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-gambler-in-brooklyn-june-4.html | 'The Gambler" In Brooklyn June 4. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senator-norbeck-ill.html | Senator Norbeck Ill. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wyn-richmond-married-english-musical-comedy-actress-wed-jm.html | WYN RICHMOND MARRIED.; English Musical Comedy Actress Wed J.M. Henderson in Australia. | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oreilly-alimony-denied-doctors-wife-is-told-to-get-affidavit.html | O'REILLY ALIMONY DENIED.; Doctor's Wife is Told to Get Affidavit Denying Misconduct. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-conference-may-raise-code-rate-western-union-official-predicts.html | SAYS CONFERENCE MAY RAISE CODE RATE; Western Union Official Predicts Possible Adoption of FiveLetter Word as Basis. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chance-plays-126-top-in-metropolitan-harrimans-entry-also-rates-as.html | CHANCE PLAY'S 126 TOP IN METROPOLITAN; Harriman's Entry Also Rates as a Favorite in $11,075 Classic at Belmont Today. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/air-mail-to-be-extended-new-yorkchicago-service-to-go-further-west.html | AIR MAIL TO BE EXTENDED.; New York-Chicago Service to Go Further West on July 10. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/topics-in-wall-steet-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STEET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-power-of- | THE POWER OF SUGGESTION. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/indians-rally-to-beat-browns-by-84-score-burns-pinch-home-run-in.html | INDIANS RALLY TO BEAT BROWNS BY 8-4 SCORE; Burn's Pinch Home Run in 7th Ties Count--Cleveland Makes Four in Eighth. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/deny-abandoning-of-panama-loan.html | Deny Abandoning of Panama Loan. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/british-denounce-our-trade-fleet-bill-shipping-committee-says.html | BRITISH DENOUNCE OUR TRADE FLEET BILL; Shipping Committee Says Measure Encourages Desertions by For eign Seamen Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/football-star-found-dead-columbus-police-believe-ja-weldon-was.html | FOOTBALL STAR FOUND DEAD; Columbus Police Believe J.A. Weldon Was Murdered. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/try-locomotive-here-on-oilelectric-drive-long-island-officials.html | TRY LOCOMOTIVE HERE ON OIL-ELECTRIC DRIVE; Long Island Officials Start First of New Switching Engines in Service. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-act-on-power-merger-connecticut-co-holders-to-vote-on-light-co.html | TO ACT ON POWER MERGER.; Connecticut Co. Holders to Vote on Light Co. Acquisition. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-turkish-envoy-is-honor-guest.html | New Turkish Envoy Is Honor Guest. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/actress-is-suicide-over-unhappy-love-note-to-uncle-charlie-tells-of.html | ACTRESS IS SUICIDE OVER UNHAPPY LOVE; Note to "Uncle Charlie" Tells of Six Years' Entanglement With Alleged Bigamist. SHE FOUND DEATH BY GAS On His Leaving Her She Lost Hope in Mankind, Daughter of Elmira Hotel Owner Wrote. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bremen-crew-here-tired-by-long-tour-three-fliers-will-remain-in.html | BREMEN CREW HERE TIRED BY LONG TOUR; Three Fliers Will Remain in Seclusion for Several Days to Finish Book. BARON BUYS GERMAN PLANE Europa, Sister Ship of Craft, Will Be Used for Their Travels Abroad. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/10000000-bid-gets-newark-market-ae-lefcourt-leases-property-from.html | $10,000,000 BID GETS NEWARK MARKET; A.E. Lefcourt Leases Property From City for Skyscraper and Hotel. UNION BUILDING CO. SOLD Syndicates Buys Property Held at $7,500,000 to Erect Tall Structures. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hospital-conference-ends-new-york-association-urges-larger.html | HOSPITAL CONFERENCE ENDS; New York Association Urges Larger Institutions to Aid Nurses. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/outlook-improves-on-municipal-bonds-many-new-improvements-to-be.html | OUTLOOK IMPROVES ON MUNICIPAL BONDS; Many New Improvements to Be Provided For by Issues Voted Last Spring. UNEMPLOYMENT A FACTOR Extensive Programs to Be Undertaken In Several States--Low Money Rate Aids Financing. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/calls-market-strategic-san-francisco-house-notes-short-supply-of.html | CALLS MARKET STRATEGIC.; San Francisco House Notes Short Supply of Municipals. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ready-for-stock-splitup-manufacturers-trust-pians-to-issue-new.html | READY FOR STOCK SPLIT-UP.; Manufacturers Trust Pians to Issue New Shares Monday. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/coney-steamers-start-tomorrow.html | Coney Steamers Start Tomorrow. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tokio-cabinet-rift-welcomed-in-china-minister-resigns-twice-in-a.html | TOKIO CABINET RIFT WELCOMED IN CHINA; Minister Resigns Twice in a Week After Involving the Emperor in Politics. TANAKA CALLED ON TO QUIT Chinese Nationalists Hope He Will Be Ousted and a More Friendly Premier Installed. FIERCE FIGHTS IN CIVIL WAR Feng Reports the Capture of Three Cities--Kalgan Is Said to Have Surrendered to South. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/congressional-club-holds-a-big-reception-to-celebrate-its.html | Congressional Club Holds a Big Reception To Celebrate Its Twenty-first Birthday | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bay-state-revises-pier-charges.html | Bay State Revises Pier Charges. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/topics-of-interest-to-the-churchgoer-sunday-school-children-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; Sunday School Children Will Make Missionary Offerings at St. John's Cathedral. LUTHER LEAGUE TO MEET Convention Begins Here Tomorrow --English Church Army Officer to Preach in Wall Street. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/brooklyn-city-road-shows-income-gain-april-net-after-charges-98023.html | BROOKLYN CITY ROAD SHOWS INCOME GAIN; April Net After Charges $98,023, Against $94,462 Year Ago-- Decline for 10 Months. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-son-to-mrs-vivian-j-palmierl.html | A Son to Mrs. Vivian J. Palmierl. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reichstag-oratory-to-be-cut-by-plan-to-bar-manuscripts.html | Reichstag Oratory to Be Cut By Plan to Bar Manuscripts | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/two-l000000-apartments-for-riverside-drive-block.html | Two $l,000,000 Apartments For Riverside Drive Block | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hotel-business-growing-ranks-ninth-in-great-industries-session-at.html | HOTEL BUSINESS GROWING.; Ranks Ninth In Great Industries, Session at Montreal Is Told. | TRUE | Special to The New York Times. | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/heavy-fighting-is-reported.html | Heavy Fighting Is Reported. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/canada-and-japan-divide-cup-singles-crocker-defeats-toba-in-first.html | CANADA AND JAPAN DIVIDE CUP SINGLES; Crocker Defeats Toba in First Match, White Wright Loses to Ohta in Other. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/golden-eaglet-girl-scouts-meet.html | Golden Eaglet Girl Scouts Meet. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/total-bank-clearings-11740191000-in-week-settlements-are-269-higher.html | TOTAL BANK CLEARINGS $11,740,191,000 IN WEEK; Settlements Are 26.9% Higher Than the Aggregate at the Same Time Last Year. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/strong-visits-paris-stirring-talk-of-loan-his-riviera-destination.html | STRONG VISITS PARIS. STIRRING TALK OF LOAN; His Riviera Destination and Poincare's Franc Stabilization Plan Contradict Rumor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/widows-insurance-ruling-court-holds-all-over-amount-paid-on-500.html | WIDOW'S INSURANCE RULING; Court Holds All Over Amount Paid on $500 Policy Goes to Meet Debts. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/carranza-reaches-mexico-city-safely-makes-1575mile-nonstop-flight.html | CARRANZA REACHES MEXICO CITY SAFELY; Makes 1,575-Mile Non-Stop Flight From San Diego in 18 Hours 40 Minutes. BECOMES NATION'S HERO Morrow Joins Calles and Excited Throng in Welcome--Flier Got Lost in the Fog. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/queens-plots-are-sold.html | Queens Plots Are Sold. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-son-born-to-mrs-arthur-train.html | A Son Born to Mrs. Arthur Train. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-open-vineland-tract-new-york-syndicate-to-develop-new-jersey.html | TO OPEN VINELAND TRACT.; New York Syndicate to Develop New Jersey Parm Acreage. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bank-of-manhattan-gains-80-in-day-unusual-activity-takes-place-in.html | BANK OF MANHATTAN GAINS $80 IN DAY; Unusual Activity Takes Place in Stock Trading--State Makes a Paper Profit of $80,000. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/independence-plans-increase.html | Independence Plans Increase. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/red-sox-win-by-50-blank-the-senators-and-take-fourth-place-in-race.html | RED SOX WIN BY 5-0.; Blank the Senators and Take Fourth Place in Race. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bunker-estate-1413699-yonkers-sugar-refiner-left-holdings-to-wife.html | BUNKER ESTATE $1,413,699.; Yonkers Sugar Refiner Left Holdings to Wife and Children. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/court-sanctions-tunney-bout-year-after-he-beat-dempsey.html | Court Sanctions Tunney Bout Year After He Beat Dempsey | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hal-roach-to-make-talking-films.html | Hal Roach to Make Talking Films. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-york-bankers-lose-at-polo-104-take-short-end-of-score-with.html | NEW YORK BANKERS LOSE AT POLO, 10-4; Take Short End of Score With Philadelphia Bankers at Westchester Biltmore. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/national-city-buys-in-long-island-city-bank-acquires-a-building-on.html | NATIONAL CITY BUYS IN LONG ISLAND CITY; Bank Acquires a Building on Bridge Plaza for New Queens Branch. JACKSON HEIGHTS TRADING Manhattan Investor Gets Broadway Business Parcel--New Houses In Astoria Sold. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/aids-day-blind-boy-facing-deportation-court-issues-writ-for.html | AIDS 'DAY BLIND' BOY, FACING DEPORTATION; Court Issues Writ for Officials Who Would Bar Youth, Victim of Rare Ailment. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/2-more-reserve-rates-up-cleveland-and-atlanta-at-4-ten-banks-have.html | 2 MORE RESERVE RATES UP.; Cleveland and Atlanta at 4 %-- Ten Banks Have Made Advances. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/what-matters-the-court.html | What Matters the Court? | TRUE | J.H.L. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/police-meet-fugitive-in-his-room.html | Police Meet Fugitive In His Room. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/harkins-honored-for-chemical-work-eellowchemists-present-gibbs.html | HARKINS HONORED FOR CHEMICAL WORK; Eellow-Chemists Present Gibbs Medal to Chicago Professor for Many Achievements. HE STRESSES ATOM IN TALK Proponent of "Whole Number" Theory Says It Supports Planet Origin of Earth. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/holy-cross-triumphs-86-twentythree-bases-on-balls-are-issued-in.html | HOLY CROSS TRIUMPHS, 8-6.; Twenty-three Bases on Balls Are issued in Game With Tufts. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/six-planks-urged-by-frelinghuysen-defeated-candidate-demands-that.html | SIX PLANKS URGED BY FRELINGHUYSEN; Defeated Candidate Demands That Jersey Republicans Call for Primary Inquiry. WANTS VOTE ON DRY LAW Again Refuses to Back Nominees for Governor and Senator Unless They Fight Hague. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/end-city-graft-or-quit-mayor-demands-in-talk-to-37-department-heads.html | 'END CITY GRAFT OR QUIT,' MAYOR DEMANDS IN TALK TO 37 DEPARTMENT HEADS; SAYS HE WIII SPARE NONE Politics or Friendship Won't Protect Jobs, He Declares. MAY LEAD TO 'CLEAN-UP' Walker's Sharp Demand Follows Uncovering of Graft in the Street Department. ORDERS BUDGET HELD DOWN Tells Aides Taxpayers' Money Must Not Be Voted, Except for Genuine Necessities. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-ireland-is-stable-cosgrave-tells-dublin-chamber-finances-are.html | SAYS IRELAND IS STABLE.; Cosgrave Tells Dublin Chamber Finances Are Much Improved. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/engineering-society-flects.html | Engineering Society Flects. | TRUE | Special to The New York Times. | C1B 782509 |

| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/martie-flynn-wins-new-albany-purse-leads-bonivan-by-half-length-at.html | MARTIE FLYNN WINS NEW ALBANY PURSE; Leads Bonivan by Half Length at One Mile at Louisville-- Crossco Is Third. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lacoste-defeated-in-french-doubles-paired-with-boussus-he-loses-to.html | LACOSTE DEFEATED IN FRENCH DOUBLES; Paired With Boussus, He Loses to Gregory and Kingsley of England in Four Sets. COCHET AND PARTNER WIN Wage Strong Uphill Battle With Debuzelet to Conquer Patterson and Hawkes. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/will-rogers-has-little-faith-in-promises-by-congress.html | Will Rogers Has Little Faith In Promises by Congress | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tax-reduction.html | TAX REDUCTION. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/s-roths-payments-to-james-joyce.html | S. Roth's Payments to James Joyce. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/observe-63d-wedding-anniversary.html | Observe 63d Wedding Anniversary. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ridgefield-to-sell-bonds-new-jersey-borough-among-municipalities.html | RIDGEFIELD TO SELL BONDS; New Jersey Borough Among Municipalities Coming to Market. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/marion-talley-sails-for-italy.html | Marion Talley Sails for Italy. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ley-arrives-in-london-tells-british-of-periodical-medical.html | LEY ARRIVES IN LONDON.; Tells British of Periodical Medical Examination Benefits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/radio-board-extends-licenses-sixty-days-all-broadcasting-stations.html | RADIO BOARD EXTENDS LICENSES SIXTY DAYS; All Broadcasting Stations Are Included in Order Taking Effect June 1. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/catholic-editors-ask-for-vigorous-policy-urge-stand-on-national.html | CATHOLIC EDITORS ASK FOR VIGOROUS POLICY; Urge Stand on National Questions of Meeting Here of Catholic Press Association. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sees-backing-for-fish-knutson-says-8-states-will-support-him-for.html | SEES BACKING FOR FISH.; Knutson Says 8 States Will Support Him for Vice President. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ja-akers-to-wed-dorothy-follows.html | J.A. Akers to Wed Dorothy Follows | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sprinters-equal-big-ten-records-hester-runs-100-yards-in-009-710.html | SPRINTERS EQUAL BIG TEN RECORDS; Hester Runs 100 Yards in 0:09 7-10 and Simpson 220 in 0:21 2-10 in Preliminaries. CUHEL STARS IN HURDLES Ketz Sets New Mark for Hammer-- Iowa and Illinois Qualify 21 Men Each for Finals. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/block-in-yonkers-is-sold-for-a-garden-apartment.html | Block in Yonkers Is Sold For a Garden Apartment | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yale-marks-harvey-tercentenary.html | Yale Marks Harvey Tercentenary. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/seminary-changes-in-princeton-urged-report-to-presbyterian-assembly.html | SEMINARY CHANGES IN PRINCETON URGED; Report to Presbyterian Assembly Favoring Ruling Board of33 Stirs Immediate Debate.VAN DYKE STARTS TURMOIL Conference at Tulsa Adopts Budgetof $12,000,000-- Standing Committees Are Named. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/officials-home-robbed-clothing-and-jewelry-worth-900-taken-in-new.html | OFFICIAL'S HOME ROBBED.; Clothing and Jewelry Worth $900 Taken in New Rochelle Burglary. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-york-gunner-defeated.html | New York Gunner Defeated. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/igor-sikorsky-now-a-citizen-very-happy-he-tells-justice.html | Igor Sikorsky Now a Citizen; 'Very Happy,' He Tells Justice | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-discuss-the-irish-theatrs.html | To Discuss the Irish Theatrs. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wethered-finalist-in-british-amateur-puts-out-pease-who-was-dormie.html | WETHERED FINALIST IN BRITISH AMATEUR; Puts Out Pease, Who Was Dormie 1 on 18th, at 21 st--Then Trims Tipping.PERKINS TO BE OPPONENTQualifies by Routing Tulloch, MacCullum's Conqueror-- BothSurvivors English. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/would-unify-hospitals-doctors-from-21-city-institutions-urge-single.html | WOULD UNIFY HOSPITALS.; Doctors From 21 City Institutions Urge Single Control. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wright-captures-title-defeats-count-du-vivier-in-french-court.html | WRIGHT CAPTURES TITLE.; Defeats Count Du Vivier in French Court Tennis Final. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/would-divorce-mcvickar-wife-files-suit-in-philadelphia-against-new.html | WOULD DIVORCE McVICKAR.; Wife Files Suit in Philadelphia Against New York Oil Operator. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/radio-courtship-thrived-in-the-arctic-greenland-ice-cap-messages.html | Radio Courtship Thrived in The Arctic; Greenland Ice Cap Messages Bring Wedding | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/church-council-backs-treaty-to-end-wars-resolution-adopted-here.html | CHURCH COUNCIL BACKS TREATY TO END WARS; Resolution Adopted Here Urges Clergy to Work and Pray for Multilateral Compact. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/venizelos-seeks-accord-intimates-taking-premiership-as-crisis.html | VENIZELOS SEEKS ACCORD.; Intimates Taking Premiership as Crisis Persists at Athens. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/plane-afire-drops-pilot-leaps-safely-first-pictures-of-captain.html | PLANE AFIRE DROPS, PILOT LEAPS SAFELY; FIRST PICTURES OF CAPTAIN GEORGE WILKINS AFTER HIS POLAR FLIGHT. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ad-dana-pioneer-in-fuse-field-dead-had-been-head-of-large-concern.html | A.D. DANA, PIONEER IN FUSE FIELD, DEAD; Had Been Head of Large Concern Making Electric Protecting Materials. AN ASSOCIATE OF SPERRY Director in Gyroscope Company-- Active in Support of the Y.M. C.A. in Brooklyn. | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fordham-gets-1-hit-but-triumphs-21-harris-of-dartmouth-allows-one.html | FORDHAM GETS 1 HIT BUT TRIUMPHS, 2-1; Harris of Dartmouth Allows One Single but Maroon Wins Without Aid of Safety. GAME DECIDED IN SEVENTH Reardon and Porter Walk and Cross Plate on Wild Pitch and Passed Ball. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/days-of-champlain-revived-in-opera-work-sung-at-quebec-festival.html | DAYS OF CHAMPLAIN REVIVED IN OPERA; Work Sung at Quebec Festival Takes Theme From Rigors That Explorers Endured. HABITANT DANCES AT 90 Canadian Farmers Show No Sign of Stage Fright as They Sing Unending Folksongs. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fuller-noted-jockey-dies-of-knife-wound-rider-of-winners-of-25.html | FULLER, NOTED JOCKEY, DIES OF KNIFE WOUND; Rider of Winners of 25 Years Ago Was Stabbed in a Brawl in Chicago. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/asks-law-on-mortgages-wp-rambo-wants-mechanics-lien-creditors.html | ASKS LAW ON MORTGAGES.; W.P. Rambo Wants Mechanics' Lien Creditors' Rights Clarified. | TRUE | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/long-beach-will-reward-dog-for-balking-power-company.html | Long Beach Will Reward Dog For Balking Power Company | TRUE | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/girl-seized-on-liner-held-cleared-of-disorderly-conduct-but.html | GIRL SEIZED ON LINER HELD; Cleared of Disorderly Conduct but Detained for Inquiry. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/schwab-finds-laws-curb-steel-trade-urges-iron-institute-to-study.html | SCHWAB FINDS LAWS CURB STEEL TRADE; Urges Iron Institute to Study Possible Revisions to Guard Huge Public Investment. ASKS ECONOMIC SAFEGUARD And Would End Distribution Waste to Conserve Small Returns-- Sees Prosperity Gaining. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/seek-to-standardize-sheets-for-home-use-trade-and-consumers-confer.html | SEEK TO STANDARDIZE SHEETS FOR HOME USE; Trade and Consumers Confer on Uniform Practice to Simplify Buyers' Problems. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/recital-by-louise-locher-mezzosoprano-is-heard-in-an-interesting.html | RECITAL BY LOUISE LOCHER.; Mezzo-Soprano is Heard In an Interesting Program. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sends-ford-old-fire-hand-pumper.html | Sends Ford Old Fire Hand Pumper. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/carnegie-hill-flat-bought-by-builder-jh-carpenter-gains-control-of.html | CARNEGIE HILL FLAT BOUGHT BY BUILDER; J.H. Carpenter Gains Control of Madison Av. Block Between 89th and 90th Streets. LEXINGTON AV. INVESTMENT Owners Dispose of Five-Story House at 1,734-- Plumbing Contractors Buy Building. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/robins-score-41-hornsby-in-debut-braves-are-tamed-by-clark-as.html | ROBINS SCORE, 4-1; HORNSBY IN DEBUT; Braves Are Tamed by Clark as Rogers Makes First Appearance as Pilot.SOUTHPAW'S 6TH VICTORYHomers by Hendrick and BresslerHelp Brooklyn to Triumph-- Losers Tally in Seventh. | TRUE | By John Drebinger. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/quiroga-plays-a-novelty-spanish-violinist-gives-playgra-y-zapateado.html | QUIROGA PLAYS A NOVELTY.; Spanish Violinist Gives "Playgra y Zapateado" at Final Concert. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/byrd-home-first-in-the-hempsterd-defeats-crystal-domino-and-sandy.html | BYRD HOME FIRST IN THE HEMPSTERD; Defeats Crystal Domino and Sandy in Six-Furlong Sprint at Belmont Park. HUNTINGTON TO SANKARI Captures Third Straight at Meeting by Leading Danthonia, a 40-to-1 Shot. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/washburn-burial-monday-body-of-excongressman-who-died-in-lenox-now.html | WASHBURN BURIAL MONDAY,; Body of Ex-Congressman, Who Died in Lenox, Now in Worcester. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-burke-chooses-bridal-attendants-her-marriage-to-charles-c.html | MISS BURKE CHOOSES BRIDAL ATTENDANTS; Her Marriage to Charles C. Finucane in St. Mary's Church,Stamford, Conn., June 20. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/annette-davies-weds-dancer-marries-john-h-paton-a-honey-merchant-of.html | ANNETTE DAVIES WEDS.; Dancer Marries John H. Paton, a Honey Merchant of New York. | TRUE | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/56408332-in-bonds-offered-this-week-totat-is-the-second-smallest.html | $56,408,332 IN BONDS OFFERED THIS WEEK; Totat Is the Second Smallest Volume of the Year, the Lowest Being Jan. 6. GERMAN ISSUES INCREASING $40,000,000 Sold In Recent Weeks, With Other Offerings From That Country Scheduled. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/boulder-dam-bill-passed-by-house-125000000-project-accepted-without.html | BOULDER DAM BILL PASSED BY HOUSE; $125,000,000 Project Accepted Without a Roll-Call After Recommitment Is Lost. SENATE VOTE IS DEMANDED Johnson's Threat to Keep Chamber in Session for It Appears Likely to Be Thwarted. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/discredits-jerry-tarbot-chairman-johnson-of-veterans-committee.html | DISCREDITS JERRY TARBOT.; Chairman Johnson of Veterans' Committee Denies War Service. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rocket-plane-nears-completion-at-plant-experts-to-test-machine.html | 'ROCKET' PLANE NEARS COMPLETION AT PLANT; Experts to Test Machine About June 15--Inventor Predicts Hop Here at 200 Miles an Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yale-adds-alpha-chi-rho-seven-junior-societies-requested-the-action.html | YALE ADDS ALPHA CHI RHO.; Seven Junior Societies Requested the Action. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/art-museum-opens-tapestry-exhibit-sixteen-french-gothic-works-on.html | ART MUSEUM OPENS TAPESTRY EXHIBIT; Sixteen French Gothic Works on View for the Summer at the Metropolitan. MELLON IS ONE OF LENDERS 'Annunciation,' Woven About 1400, Is a Notable Example, Believed Work of Willem van Roome. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sterling-ridge-project-builders-will-erect-two-75000-houses-in.html | STERLING RIDGE PROJECT; Builders Will Erect Two $75,000 Houses in Westchester. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/those-who-qualified-in-icaaaa-meet.html | Those Who Qualified in I.C.A.A.A.A. Meet | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lieut-col-barry-dead-former-montreal-official-fatally-hurt-by-paris.html | LIEUT. COL. BARRY DEAD.; Former Montreal Official Fatally Hurt by Paris Taxicab. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/proposes-to-restore-enlisted-reserve-wainwright-offers-bill-to-fill.html | PROPOSES TO RESTORE ENLISTED RESERVE; Wainwright Offers Bill to Fill Gap Between 125,000 in Army and 280,000 Allowed. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hard-coal-demand-disappointing.html | Hard Coal Demand Disappointing. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/genevieve-carpenter-engaged-to-marry-composers-daughter-to-wed-j.html | GENEVIEVE CARPENTER ENGAGED TO MARRY; Composer's Daughter to Wed J. Elliot Cabot of Boston, a Harvard Graduate of 1922. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/eight-are-killed-in-blast-at-mine-three-others-are-seriously-hurt.html | EIGHT ARE KILLED IN BLAST AT MINE; Three Others Are Seriously Hurt in Wilkes-Barre Shaft of Hudson Coal Company. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yacht-races-start-on-the-sound-today-regatta-of-american-club-at.html | YACHT RACES START ON THE SOUND TODAY; Regatta of American Club at Rye Expected to Draw GoodSized Fleet. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/punished-for-false-claim-riveters-hand-not-hurt-on-job-but-in-fight.html | PUNISHED FOR FALSE CLAIM; Riveter's Hand Not Hurt on Job, but in Fight With Wife, Court Finds | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/no-tailors-in-dyers-insurance-plan.html | No Tailors in Dyers' Insurance Plan | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hagen-beats-robson-on-english-links-21-champions-power-of-recovery.html | HAGEN BEATS ROBSON ON ENGLISH LINKS, 2-1; Champion's Power of Recovery Evident in His Victory Over British Pro. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/trade-in-last-week-exceeeded-year-ago-cotton-meat-copper-and-stock.html | TRADE IN LAST WEEK EXCEEEDED YEAR AGO; Cotton, Meat, Copper and Stock Prices Showed Increase, Commerce Department Says. | TRUE | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bears-turn-back-jersey-city-7-to-3-newark-starting-with-rush-and.html | BEARS TURN BACK JERSEY CITY, 7 TO 3; Newark, Starting With Rush and Making Hits Count Gains Even Break in Series. FISCHER CHECKS LOSERS Found for 10 Hits, He Is Strong in Pinches--Victors Make Fourteen Safeties. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-new-gas-rate-boosts-revenue-50-expert-for-consumers-charges.html | SAYS NEW GAS RATE BOOSTS REVENUE 50%; Expert for Consumers Charges Brooklyn Borough Co. Gains $1,000,000 a Year. DEMANDS DATA ON INCOME Pubiic Service Commissioners Will Go into Concern's Finances at Next Hearing June 5. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/benefit-for-quake-sufferers.html | Benefit for Quake Sufferers. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/treaty-advocates-hit-at-chamberlain-liberals-antiimperialists-and.html | TREATY ADVOCATES HIT AT CHAMBERLAIN; Liberals, Anti-Imperialists and Labor Seek Definition of Questions to Washington. URGE NO RESERVATIONS Manchester Guardian Assails the Monroe Doctrine and Sir Austen's "Monroeism." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-radium-suits-can-start-monday-vice-chancellor-backes-asserts.html | SAYS RADIUM SUITS CAN START MONDAY; Vice Chancellor Backes Asserts Circuit Court Is Ready to Hear $1,250,000 Actions. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/weinzimmer-denies-aiding-whittemore-testifies-in-own-defense-at-his.html | WEINZIMMER DENIES, AIDING WHITTEMORE; Testifies in Own Defense at His Trial as Chauffeur of Gang in Robbery. KRAEMERS OFF TO PRISON Departure Under Guard of Ten Detectives Kept Secret--Four Keepers Watch Them on the Train. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/many-mourn-je-berwind-scores-who-benefited-by-his-philanthropies.html | MANY MOURN J.E. BERWIND; Scores Who Benefited by His Philanthropies Attend Funeral. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wellington-leads-hunters-at-devon-sir-clifford-siftons-gelding.html | WELLINGTON LEADS HUNTERS AT DEVON; Sir Clifford Sifton's Gelding Captures Blue in Class for Lightweights. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/italia-radio-stops-amid-arctic-gale-some-fear-roused-kings-bay.html | ITALIA RADIO STOPS AMID ARCTIC GALE; SOME FEAR ROUSED; Kings Bay Wonders if Nobile's Big Dirigible Has Been Forced Down on Ice. NO REPORT FOR 12 HOURS She Was Then 175 Miles From Her Base--Ice Had Formed on Her. EXPERT HAS CONFIDENCE But Mother Ship of Expedition May Go Out Today in Search of the Italia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-confirms-sturtevant.html | Senate Confirms Sturtevant. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/us-davis-cup-team-wins-both-singles-lott-beats-kong-60-60-60-in-40.html | U.S. DAVIS CUP TEAM WINS BOTH SINGLES; Lott Beats Kong, 6-0, 6-0, 6-0, in 40 Minutes Before 1,200 in Kansas City. HENNESSEY ALSO TRIUMPHS Conquers Lum, 6-3, 6-1, 6-0, and China Trails by 2-0--Coen Clinches Berth. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oarsmen-on-edge-for-henley-today-42-college-and-club-crews-hold.html | OARSMEN ON EDGE FOR HENLEY TODAY; 42 College and Club Crews Hold Final Drills for Regatta on the Schuylkill. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sale-of-church-approved-court-authorizes-transfer-of-park-avenue.html | SALE OF CHURCH APPROVED.; Court Authorizes Transfer of Park Avenue Baptist for $1,500,000. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chinese-asked-to-quit-tsingtao.html | Chinese Asked to Quit Tsing-tao. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mary-landers-for-hoover-state-republican-convention-assures-him-of.html | MARY LANDERS FOR HOOVER; State Republican Convention Assures Him of United Support. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/will-fly-145foot-pennant-resolute-is-due-back-today-from-fifth.html | WILL FLY 145-FOOT PENNANT; Resolute Is Due Back Today From Fifth World Cruiss. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-big-pond-at-the-bijou-aug-14.html | 'The Big Pond' at the Bijou Aug. 14. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/pig-iron-prices-reduced.html | Pig Iron Prices Reduced. | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/number-each-college-placed-in-track-meet-in-cambridge.html | Number Each College Placed In Track Meet in Cambridge | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/markets-in-london-paris-and-berlin-british-market-closes-for.html | MARKETS IN LONDON, PARIS AND BERLIN; British Market Closes for Whitsuntide With Cheerful Toneand Few Weak Issues.LONDON MONEY IS EASY Foreign Orders Boost French andGerman Prices Despite Approaching Holidays and Settlements. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/say-kellogg-weakens-antileague-stand-europeans-hold-its-theses-for.html | SAY KELLOGG WEAKENS ANTI-LEAGUE STAND; Europeans Hold Its Theses for Outlawing War Destroy Arguments for Not Joining Geneva. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lehman-of-pardue-wins-big-ten-crown-on-links.html | Lehman of Pardue Wins Big Ten Crown on Links | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/disputing-drbutler-his-views-on-hoover-candidacy-oppose-popular.html | DISPUTING DR.BUTLER.; His Views on Hoover Candidacy Oppose Popular Demand. | TRUE | CHARLES GARSIDE. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/william-j-conners-sr-ill-here.html | William J. Conners Sr. Ill Here. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hailstorm-ruins-alabama-farms.html | Hailstorm Ruins Alabama Farms, | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-coolidge-going-back-to-capital.html | Mrs. Coolidge Going Back to Capital. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/scots-church-union-nears-final-stages-small-diehard-faction-in.html | SCOTS CHURCH UNION NEARS FINAL STAGES; Small 'Die-Hard' Faction in United Free Church Still Fights Merger, Forecast for Next Summer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/morris-triumphs-over-evander-54-victors-tie-losers-and-james-monroe.html | MORRIS TRIUMPHS OVER EVANDER, 5-4; Victors Tie Losers and James Monroe for Divisional Leadership in P.S.A.L. RICHMOND HILL SCORES Defeats ,Jamaica, 3 to 2, as ErasmusHall Downs Brooklyn Tech-- Other Results. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cooper-union-gives-46-awards-for-art-student-wins-two-prizes-with.html | COOPER UNION GIVES 46 AWARDS FOR ART; Student Wins Two Prizes With Country-Home Plans and Bank-Entrance Design. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/baldwin-at-20-per-cent-capacity.html | Baldwin at 20 Per Cent. Capacity | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/high-cdurt-enforces-railroad-wage-award-55-western-lines-affected.html | HIGH CDURT ENFORCES RAILROAD WAGE AWARD; 55 Western Lines Affected by Labor Board's Increase of $3,600,000 for 40,000 Firemen. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/backs-loan-shark-drive-state-savings-bank-association-will-aid.html | BACKS 'LOAN SHARK' DRIVE.; State Savings Bank Association Will Aid Ottinger on Bills. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/1100-scouts-to-compete-judges-named-for-hudson-valley-field-day.html | 1,100 SCOUTS TO COMPETE.; Judges Named for Hudson Valley Field Day Next Saturday. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/st-lawrence-beats-manhattan-11-to-1-burkman-holds-losers-to-six.html | ST. LAWRENCE BEATS MANHATTAN, 11 TO 1; Burkman Holds Losers to Six Hits--Manhattan Makes Triple Play. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reach-agreement-on-postal-rate-cut-house-and-senate-conferees.html | REACH AGREEMENT ON POSTAL RATE CUT; House and Senate Conferees Compromise on Scale for $6,000,000 Revenue Reduction. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/policeman-kills-robber-shoots-one-of-two-negroes-escaping-with-loot.html | POLICEMAN KILLS ROBBER.; Shoots One of Two Negroes Escaping With Loot of Two Hold-Ups. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/winant-left-15000-estate-of-broker-who-died-in-princeton-club-goes.html | WINANT LEFT $15,000.; Estate of Broker Who Died in Princeton Club Goes to Parents. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/french-academy-gets-first-rise-since-1795-immortals-will-receive-20.html | FRENCH ACADEMY GETS FIRST RISE SINCE 1795; 'Immortals' Will Receive $200 Yearly and 20 Cents an Hour at Weekly Meetings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-subdivide-rye-estate.html | To Subdivide Rye Estate. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/censors-ban-film-on-russian-revolt-board-refuses-permission-for-end.html | CENSORS BAN FILM ON RUSSIAN REVOLT; Board Refuses Permission for 'End of St.Petersburg' Till Washington Approves It. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/calnan-retains-us-foils-crown-wins-championship-for-4th-year-in.html | CALNAN RETAINS U.S. FOILS CROWN; Wins Championship for 4th Year in Succession--Muray Keeps the Sabre Title. NUNES ALSO TAKES FINAL Regains Epee Title in Dramatic Battle With Calnan--1,000 Persons Witness Bouts. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/patchogue-hearings-end-commission-to-act-on-acquisition-of-land-by.html | PATCHOGUE HEARINGS END.; Commission to Act on Acquisition of Land by Lighting Company. | TRUE | Speciccl to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/heirs-of-partner-sue-astors-estate-900-demand-twothirds-of-big.html | HEIRS OF 'PARTNER' SUE ASTOR'S ESTATE; 900 Demand Two-Thirds of Big Fortune Left by Founder of Family in 1848. EMERICK PROPERTY SOUGHT Times Square Land Involved-- Papers Found Last April Tell of Traders' Compact. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/keiper-is-sentenced-to-fiveyear-term-court-lectures-staten-island.html | KEIPER IS SENTENCED TO FIVE-YEAR TERM; Court Lectures Staten Island Patrolman Convicted of Burglary. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/exchange-luncheon-club-elects.html | Exchange Luncheon Club Elects. | TRUE | | C1B 782509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tariff-act-change-urged-commerce-chamber-committee-attacks-bill-of.html | TARIFF ACT CHANGE URGED.; Commerce Chamber Committee Attacks Bill of Lading Clause. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/three-marks-fall-in-college-games-krenz-sets-shot-and-discus-record.html | THREE MARKS FALL IN COLLEGE GAMES; Krenz Sets Shot and Discus Records as 12 Other Stanford Men Qualify.YALE SECOND WITH ELEVENBut Coast Team is Favored toKeep National Crown atCambridge Today.BROAD JUMP RECORD SET Bates Breaks Own Mark With Leapof 24 Feet 10 3/8 inches--32 Universities Compete. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/diesellike-motor-in-auto-shown-of-the-paris-fair.html | Diesel-Like Motor in Auto Shown of the Paris Fair | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miner-found-alive-after-120hour-burial-bodies-recovered-since.html | MINER FOUND ALIVE AFTER 120-HOUR BURIAL; Bodies Recovered Since Saturday at Mather (Pa.) Collieries Reach Total of 170. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/phiiladelphians-win-bond-club-polo-game-650-members-at-annual-field.html | PHIILADELPHIANS WIN BOND CLUB POLO GAME; 650 Members at Annual Field Day Also See Golf, Tennis, Whippet Facing and Boxing. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/coal-men-here-favor-rockefeller-plan-consolidation-companys-policy.html | COAL MEN HERE FAVOR ROCKEFELLER PLAN; Consolidation Company's Policy of Decreased Bitaminous Production Held Sound. | TRUE | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sports-of-the-times-scanning-the-caravan.html | Sports of the Times; Scanning the Caravan. | TRUE | By John Kieran. | C1B 782509 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-superman-eugenics-sifted-new-discoveries-in-biology-and.html | THE SUPERMAN: EUGENICS SIFTED; New Discoveries in Biology and Chemistry Lead Fanciful Minds to Predict Such Control of Human Evolution That Genius Can Be Produced at Will; but the Scientists Are Still Skeptical THE SUPERMAN IS STILL FAR IN THE DISTANCE | TRUE | By Waldemar Kaempffertphotograph By Keystone. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/curtis-high-golfers-win-defeat-new-utrecht-2-to-1-on-fox-hills.html | CURTIS HIGH GOLFERS WIN.; Defeat New Utrecht, 2 to 1, on Fox Hills Course. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/enter-british-films.html | ENTER BRITISH FILMS | TRUE | By John MacCormac. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reception-in-new-york-far-from-ideal.html | RECEPTION IN NEW YORK FAR FROM IDEAL | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ellis-college-fund-nears-a-decision-philadelphia-traction-mans.html | ELLIS COLLEGE FUND NEARS A DECISION; Philadelphia Traction Man's Estate, Now $6,000,000, Contested for Orphans. SURPLUS INCOME AT ISSUE Ex-Senator Pepper, for Interveners, Urges "Home Care" Plan--Owen Roberts Appears for Trustees.  Home" Plan Urged for Surplus. Accumulated Income $2,201,464. Roberts and Pepper Rival Counsel. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fair-trade-in-textiles-done-here-last-week-cutters-buying-fall.html | FAIR TRADE IN TEXTILES DONE HERE LAST WEEK; Cutters Buying Fall Silks--Linen Active--Colored Cottons Wanted for Export. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reds-new-ardor-stirs-all-russia-as-divorces-surpass-marriages-in.html | REDS' NEW ARDOR STIRS ALL RUSSIA; As Divorces Surpass Marriages in Moscow, Elders Appeal to Youth to Mend Its Ways. CHURCH CHANGES METHODS Priests Now Carry on Social Work, Which Bukharin Says Is Effective Among the People. Unearth "Clerical Nest of Vipers." Says Church Regains Touch. Moral Laxity Rouses Kremlin. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/newark-is-victor-in-cricket-opener-overpowers-columbia-oval-club-by.html | NEWARK IS VICTOR IN CRICKET OPENER; Overpowers Columbia Oval Club by Count of 141 to 34 at Bloomfield. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fascism-no-menace-in-japanese-opinion-regarded-merely-as-a-nuisance.html | FASCISM NO MENACE IN JAPANESE OPINION; Regarded Merely as a Nuisance Even When Its Activities Result in Murder. TRAGEDY IS CALLED 'LOCAL' Relatively Harmless Communist Plotters Cause Far Greater Official Excitement. Hundred Per Centers.  Arbitration" Refused. Reprisals Against Newspapers. | TRUE | By Hugh Byas. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wreck-lies-on-water-main-staten-island-engineer-urges-care-in.html | WRECK LIES ON WATER MAIN; Staten Island Engineer Urges Care in Removal of the Navesink. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/9-counties-for-smith-in-north-carolina-twelve-counties-instruct-for.html | 9 COUNTIES FOR SMITH IN NORTH CAROLINA; Twelve Counties Instruct for Hull --Three Against New York Governor. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/advocate-training-americans-for-sea-shipping-men-say-this-will-be.html | ADVOCATE TRAINING AMERICANS FOR SEA; Shipping Men Say This Will Be Necessary Under New Merchant Marine Law.SEE OBSTACLE TO SUBSIDY Provision That 50 Per Cent. of Crew Must Be Citizens Said to BeHard on Liners. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/prays-for-parliament-prelate-asks-divine-guidance-in-considering.html | PRAYS FOR PARLIAMENT; Prelate Asks Divine Guidance in Considering Episcopal Book. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/filipinos-seek-tariff-autonomy-they-declare-free-trade-law.html | FILIPINOS SEEK TARIFF AUTONOMY; They Declare Free Trade Law Discriminates Against Them and Favors Us. AMERICANS OPPOSE CHANGE They Cite Great Growth in the Commerce--Natives Say They Lose $15,000,000 a Year. Tariff Autonomy Arguments. Case Made for Free Trade. Filipinos Admit Benefit. Summary of Tariff Changes. Charge American Monopoly. Big Growth in Commerce. Stimson Avoids Discussion. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/weintraubs-drive-wins-for-michigan-ninthinning-homer-scoring.html | WEINTRAUB'S DRIVE WINS FOR MICHIGAN; Ninth-Inning Homer, Scoring Oosterbaan, Defeats Harvard by 3 to 1.BOXMEN YIELD FEW HITSMcAfee Gives Four and WhitmoreFive--Wolverines Score onBalk in | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bond-redemptions-in-may-255002200-one-industrial-and-two-city.html | BOND REDEMPTIONS IN MAY $255,002,200; One Industrial and Two City Issues Added to the List in the Past Week. FEW CALLED FOR JUNE Only $84,110,000 Announced So Far--Several Scheduled for Later Months. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/superhighway-plan-for-argentina-is-told-automobile-managing.html | SUPERHIGHWAY PLAN FOR ARGENTINA IS TOLD; Automobile Managing Director Describes Project for Road Costing $15,000,000 Pesos. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Date | Date | URL | Title | Flag | Author | Codes |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wins-five-automobiles-sj-weinberg-gets-corner-on-prizes-at-the-bond.html | WINS FIVE AUTOMOBILES.; S.J. Weinberg Gets Corner on Prizes at the Bond Club Dinner. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/happenings-of-the-london-stage.html | Happenings Of the London Stage | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ukrainian-fights-krylenko-for-life-andrev-kolodoob-is-defiant-as.html | UKRAINIAN FIGHTS KRYLENKO FOR LIFE; Andrev Kolodoob Is Defiant as Moscow Prosecutor Presses Sabotage Queries Home. CONTRAST TO INTELLECTUAL Kalganof, Who Knows He Is a Dead Man Already, Gives Evidence Against Kolodoob. Engineer's Evidence Differs. Pack of Lies," Says Kolodoob. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/listeningin-on-the-radio-microphone-will-be-on-duty-at-indianapolis.html | LISTENING-IN ON THE RADIO; Microphone Will Be on Duty at Indianapolis Auto Race--Lionel Atwill in Play at WGY--Organ Recital Features Gershwin Music | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/at-the-wheel-they-also-do-this-in-spain.html | AT THE WHEEL; THEY ALSO DO THIS IN SPAIN | TRUE | By James O. Spearing. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/penn-state-topples-lebanon-valley-65-delps-fourth-straight-single.html | PENN STATE TOPPLES LEBANON VALLEY, 6-5; Delp's Fourth Straight Single Drives Across Winning Run in Ninth. | TRUE | Special to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yacht-race-off-rye-won-by-mistral-with-typhoon-second-mistral.html | Yacht Race Off Rye Won by Mistral With Typhoon Second; MISTRAL OUTSAILS TYPHOON ON SOUND Buck, Handling 40-Footer for First Time, Triumphs in Opening Regatta. REVENGE LEADS 10 METERS Narcissus and Valencia Follow in Fleet of Eight--Aleada First in 8-Meter Group. Eight-Meters Make Debut. Two Forties on the Line. Revenge Gets | TRUE | By Seabury Lawrence Special To the New York Times.times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/leslie-howard-better-actor-stricken-with-appendicitis-hopes-to-sail.html | LESLIE HOWARD BETTER.; Actor, Stricken With Appendicitis, Hopes to Sail on Wednesday. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-abusive-biography-of-cromwell.html | An Abusive Biography of Cromwell | TRUE | By Hiram Motherwell | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/memorial-services.html | MEMORIAL SERVICES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/paris-prepares-for-fall-in-early-frock-designs-satin-and-velvet-are.html | PARIS PREPARES FOR FALL; In Early Frock Designs Satin and Velvet Are Chief Rivals Among Materials | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/king-and-mnary-head-new-jersey-inquiry-they-will-act-in-place-of.html | KING AND M'NARY HEAD NEW JERSEY INQUIRY; They Will Act in Place of Senator J.A. Reed in PrimaryFunds Case. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/states-wm-butler-will-resign-post-boston-report-says-he-has-decided.html | STATES W.M. BUTLER WILL RESIGN POST; Boston Report Says He Has Decided to Quit RepublicanNational Committee. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/corn-belt-farmers-denounce-coolidge-hold-meetings-in-three-states.html | CORN BELT FARMERS DENOUNCE COOLIDGE; Hold Meetings in Three States to Plan March of 100,000 to Kansas City. CALL TO BE BROADCAST Demand for Flat Endorsement of McNary Bill to Be Made on Convention. Influx Begins at Dawn. Call to Be Broadcast. Kansas City Ready for Farmers. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-am-phelps-in-tokio.html | Mrs. A.M. Phelps in Tokio. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-lewisohn-to-be-honored-today.html | A. Lewisohn to Be Honored Today. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/facts.html | FACTS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/monument-to-be-dedicated-today.html | Monument to Be Dedicated Today. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-h-bishop-jr-takes-reno-residence-former-gloria-gould-will-not.html | MRS. H. BISHOP JR. TAKES RENO RESIDENCE; Former Gloria Gould Will Not Discuss Purpose of Sojourn-- Earlier Divorce Reports. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/screen-notes.html | SCREEN NOTES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/many-postponements-because-of-downpour-yesterdays-rain-prevents.html | MANY POSTPONEMENTS BECAUSE OF DOWNPOUR; Yesterday's Rain Prevents Numerous Games and MatchesThroughout East. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/attempts-rescue-in-vain-man-swims-half-hour-in-east-river-then.html | ATTEMPTS RESCUE IN VAIN.; Man Swims Half Hour in East River, Then Recovers Body. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-home-for-institute-pacific-relations-organization-buys-quarters.html | NEW HOME FOR INSTITUTE.; Pacific Relations Organization Buys Quarters in Honolulu. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-earlier-visagraph.html | AN EARLIER VISAGRAPH | TRUE | THEODORE STEVENS, | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-make-vareism-a-houston-issue-philadelphia-democratic-faction.html | TO MAKE VAREISM A HOUSTON ISSUE; Philadelphia Democratic Faction Will Oppose Seating of Rivals, Alleging His Backing.FEUD OF YEARS FLARES UP"Progressives" Assert RecognitionOf O'Donnell Delegates Will MeanSubservience to Republicans | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/seized-as-ship-sails-on-womans-charge-california-going-abroad-with.html | SEIZED AS SHIP SAILS ON WOMAN'S CHARGE; California, Going Abroad With Wife, Taken Here in a Separation Suit. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/goldman-band-plays-over-two-networks.html | GOLDMAN BAND PLAYS OVER TWO NETWORKS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wins-fellowship-as-middlebury-poet.html | Wins Fellowship as Middlebury Poet | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | URL | Title | | Byline | Reference |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fail-to-form-new-greek-cabinet.html | Fail to Form New Greek Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yonkers-ferry-to-add-holiday-boat.html | Yonkers Ferry to Add Holiday Boat. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/athletes-at-rutgers-are-first-in-studies-track-men-rank-above.html | Athletes at Rutgers Are First in Studies; Track Men Rank Above Football Players | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/real-estate-financing.html | REAL ESTATE FINANCING. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scrapping-the-ether.html | SCRAPPING THE ETHER | TRUE | RANULPH KINGSLEY | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/textile-organizer-is-arrested.html | Textile Organizer Is Arrested. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/remedies-are-offered-to-cure-noises-that-creep-into-sets.html | REMEDIES ARE OFFERED TO CURE NOISES THAT CREEP INTO SETS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-weeks-events.html | THE WEEK'S EVENTS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/detroits-liquor-reservoir.html | DETROIT'S LIQUOR RESERVOIR | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/disabled-veterans-service-needs-to-expand-its-care-731000-now.html | DISABLED VETERANS' SERVICE NEEDS TO EXPAND ITS CARE; 731,000 Now Suffering. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/operators-in-tenement-deal.html | Operators in Tenement Deal. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brooklyn-sales-increase-may-trading-through-multiple-listing.html | BROOKLYN SALES INCREASE.; May Trading Through Multiple Listing Exceeds April Total. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/swedish-pay-equalized-little-difference-between-limits-for-pulp.html | SWEDISH PAY EQUALIZED.; Little Difference Between Limits for Pulp Workers. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/french-socialists-again-optimistic-defeat-of-some-leaders-offset-by.html | FRENCH SOCIALISTS AGAIN OPTIMISTIC; Defeat of Some Leaders Offset by Big Popular Vote in Recent Elections. MOSCOW UKASE DEFIED Large Percentage of Communists Refused to Obey Order to Oppose Fellow-Workers on 2d Ballot. Talk of a Communist Split. Even Paris Communists Rebelled. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/national-character-is-formed-by-many-factors.html | National Character Is Formed by Many Factors | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/osbaldeston-leads-sale-crimean-war-veteran-gives-good-wishes-with.html | OSBALDESTON LEADS SALE.; Crimean War Veteran Gives Good Wishes With Each "Poppy." | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-finely-imagined-novel-of-childhood.html | A Finely Imagined Novel of Childhood | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/children-view-art-exhibit-daviss-paintings-of-mystic-north-at.html | CHILDREN VIEW ART EXHIBIT; Davis's Paintings of "Mystic North" at Arnold, Constable Gallery. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/maine-takes-note-of-stock-in-trade-survey-of-all-resources-an.html | MAINE TAKES NOTE OF STOCK IN TRADE; Survey of All Resources an Outcome of State's Recent Economic Conference. INVENTORY TO BE COMPLETE It Will Cover Sohools and Farms, Fisheries and Forests, Resorts and Advertising. Inquiry Will Be Comprehensive. Talk of State's Resources. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/find-hobart-student-in-old-seneca-canal-wp-holmes-of-chatham-nj-is.html | FIND HOBART STUDENT IN OLD SENECA CANAL; W.P. Holmes of Chatham, N.J., Is Drowned on Way Home From Inn Party. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/st-pauls-rallies-to-upset-clinton-army-trackmen-triumph-defeat.html | ST. PAUL'S RALLIES TO UPSET CLINTON; ARMY TRACKMEN TRIUMPH. Defeat Springfield, 115-11--Plebes Beat New York M.A. | TRUE | Special to The New York Times.Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/stresemann-pays-tribute-to-briand-german-foreign-minister-writes.html | STRESEMANN PAYS TRIBUTE TO BRIAND; German Foreign Minister Writes Preface to Book of French Colleague's Speeches. PRAISES HIM AS AN ORATOR Refers to the Eloquence of the Frenchman or a "Purely Personal Phenomenan." Pride in Lack of Success. Eloquence a Personal Phenomenon. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brief-reviews-elementary-aviation-public-health-brief-reviews-a.html | Brief Reviews; ELEMENTARY AVIATION PUBLIC HEALTH Brief Reviews A SQUAW MAN Brief Reviews GREAT LITERATURE | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/seeks-malbone-paintings-national-gallery-plans-showing-of-work-of.html | SEEKS MALBONE PAINTINGS; National Gallery Plans Showing of Work of Miniature Master. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vermont-traffic-findings-booklet-on-states-highway-needs-issued.html | VERMONT TRAFFIC FINDINGS.; Booklet on State's Highway Needs Issued After Two-Year Study. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/riddle-challenge-cup-won-by-sir-clifford-siftons-hunt-team-at-devon.html | Riddle Challenge Cup Won by Sir Clifford Sifton's Hunt Team at Devon Show; SIFTON HUNT TEAM TAKES RIDDLE CUP Sir Clifford Gains Permanent Possession of Challenge Trophy With Third Victory. 10,000 AT DEVON SHOW Irvington Aristocrat Is Winning Stallion--King of the Plain Lead Among Ponies. Take All the Jumps. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wheat-goes-down-in-active-market-prices-fluctuate-with-selling.html | WHEAT GOES DOWN IN ACTIVE MARKET; Prices Fluctuate With Selling Based on Weather Forecasts. EXPORT BUSINESS IS DULL Corn Values Move to a Lower Close as Liquidation Is in Evidence. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yachts-preparing-for-race-to-spain-schooner-elena-out-of-commission.html | YACHTS PREPARING FOR RACE TO SPAIN; Schooner Elena, Out of Commission Since 1916, Is FittingOut in Greenport Yards.ATLANTIC AT CITY ISLANDShipwrights Stepping Spars forRace for King of Spain's Trophy--Speejacks at Lawley's. Yacht Will Be Stronger Will Have Plenty of Sail. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/latins-and-our-pictures-vaudeville-gossip.html | LATINS AND OUR PICTURES; VAUDEVILLE GOSSIP | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-statement-by-the-evening-post.html | A Statement by The Evening Post. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/use-of-acid-in-strike-charged.html | Use of Acid in Strike Charged. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/puts-oil-stocks-gain-at-2582440-barrels-institute-indicates-months.html | PUTS OIL STOCKS GAIN AT 2,582,440 BARRELS; Institute Indicates Month's Crude Increase East of Rockies Is 3,641,000. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/frocks-keep-simplicity-the-traditional-white-rules-again-for.html | FROCKS KEEP SIMPLICITY; The Traditional White Rules Again for Commencement--New Party Dresses | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/college-lutherans-want-church-built-students-in-boston-vicinity-ask.html | COLLEGE LUTHERANS WANT CHURCH BUILT; Students in Boston Vicinity Ask Synod to Erect an Edifice at Cambridge. JUNE MEETING TO GET PLEA 27th Annual Meeting Also to Pass on Petitions for Membership by Seven Congregations. Trexler Praises Student Work Eleven to Enter Clergy. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/harvard-defeats-yale-at-tennis-72-whitbeckpitman-in-singles-provide.html | HARVARD DEFEATS YALE AT TENNIS, 7-2; Whitbeck-Pitman in Singles Provide Feature Match onLongwood Courts. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/state-convention-real-estate-boards-to-meet-in-rochester-oct-17.html | STATE CONVENTION.; Real Estate Boards to Meet in Rochester Oct. 17. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/athletics-beaten-by-the-yankees-74-hugmen-pound-out-thirteen-hits-a.html | ATHLETICS BEATEN BY THE YANKEES, 7-4; Hugmen Pound Out Thirteen Hits and Score Fourth Victory in Five Games.SEVEN ERRORS BY LOSERS Coveleskie Credited With Victory, Though He Is Relievedby Shealey. Two Homers in Game. Cobb Drops a Fly. Meusel Scores Two. ATHLETICS BEATEN AGAIN BY YANKEES | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/greeks-see-move-to-recover-losses-venizeloss-return-renews-hope-of.html | GREEKS SEE MOVE TO RECOVER LOSSES; Venizelos's Return Renews Hope of Regaining Cyprus and the Dodecanese. NATIONAL SPIRIT INVOLVED Winning Back of Constantinople Is Also a Part of Hellenic Traditional Aspirations. Cyprus Synod Stands Aloof. Hopes to Win Constantinople. | TRUE | By Walter Littlefield. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/are-holding-down-stocks-executive-points-out-why-stores-are-short.html | ARE HOLDING DOWN STOCKS.; Executive Points Out Why Stores Are Short of Some Lines. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/national-spiritual-alliance.html | National Spiritual Alliance. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/apartments-leased.html | APARTMENTS LEASED. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/short-broadcasts.html | SHORT BROADCASTS. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/old-canal-street-having-a-revival-industrial-association-has-become.html | OLD CANAL STREET HAVING A REVIVAL; Industrial Association Has Become the Guardian of Its Development | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/4-penn-state-varsity-letters-first-won-in-year-by-hamas.html | 4 Penn State Varsity Letters First Won in Year by Hamas | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vassar-gets-40000-gift-william-skinner-of-holyoke-gives-fund-in.html | VASSAR GETS $40,000 GIFT.; William Skinner of Holyoke Gives Fund in Memory of 3 Sisters. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/has-bunyan-tercentenary-bedford-eng-anticipates-authors-birthday-to.html | HAS BUNYAN TERCENTENARY; Bedford, Eng., Anticipates Author's Birthday to Have Good Weather. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/6-men-rob-nebraska-bank-of-5000.html | 6 Men Rob Nebraska Bank of $5,000 | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kostisch-beaten-in-final-at-chess-serbian-who-had-clinched-prize-in.html | KOSTISCH BEATEN IN FINAL AT CHESS; Serbian, Who Had Clinched Prize in Tourney, Vanquished by Reti. STEINER TIES SAEMISCH Both in Deadlock for Second Placeas Masters' Congress Closes at Czechoslovakia. Gives Filly a Long Name. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/moses-taylor-capitalist-dead-retired-banker-exchairman-of.html | MOSES TAYLOR, CAPITALIST, DEAD; Retired Banker, Ex-Chairman of Lackawanna Steel, a Victim of Apoplexy. HAD INHERITED $15,000,000 Namesake of Grandfather, a Leading Financier--End Comes onMount Kisco Estate. Came of Well-Known Family. Home Robbed of $10,000 of | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/doeg-hard-pressed-to-score-at-net-californian-carried-to-three-sets.html | DOEG HARD PRESSED TO SCORE AT NET; Californian Carried to Three Sets by Partridge in Orange Club Tourney. SHIELDS IN THIRD ROUND Advances by the Default of Oelsner and Then Conquers Major by 6-1, 6-2. Start at Fast Pace. Partridge Wins Game. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/irish-to-honor-st-columcille.html | Irish to Honor St. Columcille. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-brooklyn-apartment-sixstory-house-is-nearing-completion-on.html | NEW BROOKLYN APARTMENT; Six-Story House Is Nearing Completion on Cumberland Street. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/archaeologists-find-baths-of-zeuxippos-british-academys-excavation.html | ARCHAEOLOGISTS FIND BATHS OF ZEUXIPPOS; British Academy's Excavation at Stambaul Uncovers Byzantine Specimens. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/urges-league-ruling-on-passport-problem-briton-would-have-uniform.html | URGES LEAGUE RULING ON PASSPORT PROBLEM; Briton Would Have Uniform Method of International Identification. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/put-wreath-on-wilson-tomb-today.html | Put Wreath on Wilson Tomb Today. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germans-near-summit-of-sorata-in-bolivia-expedition-headed-by-prof.html | GERMANS NEAR SUMMIT OF SORATA IN BOLIVIA; Expedition Headed by Prof. Troll Is Expected to Conquer Illampu Peak Today. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/railroad-reports-show-mixed-trend-st-paul-fulfills-predictions-with.html | RAILROAD REPORTS SHOW MIXED TREND; St. Paul Fulfills Predictions With April Net of $1,270,507, Against Deficit Last Year. LOSS FOR MAINE CENTRAL Others Issuing Statements Include St. Louis Southwestern, M.K.T., Alabama Great Southern. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/exchange-returns-tomorrow-to-fivehour-trading-day.html | Exchange Returns Tomorrow To Five-Hour Trading Day | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wife-shoots-husband-who-sought-divorce-tennessee-woman-says-jg.html | WIFE SHOOTS HUSBAND WHO SOUGHT DIVORCE; Tennessee Woman Says J.G. Stewart Told Her to Sue Him or Be Killed. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ninth-dies-from-wilkesbarre-blast.html | Ninth Dies From Wilkes-Barre Blast | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/second-division-meets-on-battle-anniversary-hard-fighting-veterans.html | SECOND DIVISION MEETS ON BATTLE ANNIVERSARY; Hard Fighting Veterans, Marines and Regulars, Who Fought Germans in the Chateau-Thierry Region Ten Years Ago, Gather in St. Louis Celebrations Elsewhere. Division Records Published. The German Revelations. Safe at Last in Texas. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/signal-corps-busy-studying-short-waves.html | SIGNAL CORPS BUSY STUDYING SHORT WAVES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/speed-classic-this-week.html | SPEED CLASSIC THIS WEEK | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/todays-programs-in-citys-churches-several-congregations-to-hold.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Congregations to Hold Patriotic Services to Mark Memorial Day. VETERANS TO HEAR JUDGE Nurses and Masons Also Will Pay Tributes--Baltimore Pastor to Preach to Methodists. Mott to Address Y.M.C.A. Council. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bronx-hospital.html | New Bronx Hospital. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scouts-compete-in-intercity-rally.html | Scouts Compete in Intercity Rally | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-new-records-are-set-by-seaplane-navys-pn12-makes-endurance-and.html | TWO NEW RECORDS ARE SET BY SEAPLANE; Navy's PN-12 Makes Endurance and Distance Tests With Full Wartime Load. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-palisade-plot-three-acres-overlooking-hudson-sold-at-record.html | BUYS PALISADE PLOT.; Three Acres Overlooking Hudson Sold at Record Price. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rochambeau-puts-back-to-havre.html | Rochambeau Puts Back to Havre. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/actors-taking-part-in-sale-of-poppies-two-veteran-organizations-to.html | ACTORS TAKING PART IN SALE OF POPPIES; Two Veteran Organizations to Close Annual Drive on Memorial Day. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bremen-crew-spends-day-in-retirement-fliers-rest-and-work-on-book.html | BREMEN CREW SPENDS DAY IN RETIREMENT; Fliers Rest and Work on Book --Crowds Gather at Junkers Hangar at Curtiss Field. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-killed-in-car-skid-daughter-of-one-victim-is-injured-in-crash.html | TWO KILLED IN CAR SKID.; Daughter of One Victim Is Injured in Crash at Abington, Mass. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marjorie-shattuck-to-be-bride-today-her-marriage-to-clark-b-hill-at.html | MARJORIE SHATTUCK TO BE BRIDE TODAY; Her Marriage to Clark B. Hill at Her Mother's Country Home in Westport, Conn. BETTY LEITNER'S PLANS Ceremony With F.M. McGoldrick in St. John's Church, Piermont, on Wednesday. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mandalay-highway-owners-plan-to-give-land-for-connecting-long.html | MANDALAY HIGHWAY.; Owners Plan to Give Land for Connecting Long Island Link. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ever-a-student-is-erudite-mr-tunney-interested-in-new-words-as-well.html | EVER A STUDENT IS ERUDITE MR. TUNNEY; Interested in New Words as Well as In New Blows, He Likes Better To Listen Than to Talk THE ERUDITE MR. TUNNEY | TRUE | By Richards Vidmer | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/entertains-swiss-visitors-frank-d-waterman-takes-30-guests-on.html | ENTERTAINS SWISS VISITORS; Frank D. Waterman Takes 30 Guests on Automobile Inspection Tour. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/french-flight-here-soon-lieut-com-paris-is-expected-in-bermuda.html | FRENCH FLIGHT HERE SOON.; Lieut. Com. Paris Is Expected in Bermuda Today or Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/massachusetts-anticropping-bill-hinges-upon-action-of-governor-dog.html | Massachusetts Anti-Cropping Bill Hinges Upon Action of Governor; Dog Fanciers Await Acceptance or Rejection Following Passage of Measure by Legislature--Text of Bill--North Westchester Club Show Canceled Because of President Taylor's Illness. The Massachusetts Bill. Westchester Show Canceled. | TRUE | By Henry R. Ilsley. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/south-african-range-opened.html | South African Range Opened. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/defends-lay-editors-for-catholic-papers-but-priests-should-guide-jj.html | DEFENDS LAY EDITORS FOR CATHOLIC PAPERS; But Priests Should Guide, J.J. Quinn Tells Press Meeting-- Convention Elects A.J. Beck. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-slum-life-of-london-in-a-vivid-book-kathleen-woodward-writes.html | The Slum Life of London In a Vivid Book; Kathleen Woodward Writes Her Recollections of Her Childhood in "Jipping Street" | TRUE | By Isabel Boyd | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-microphone-will-present-band-to-recreate-in-music-the-march-of.html | THE MICROPHONE WILL PRESENT--; Band to Re-Create in Music the March of BlueClad Warriors--Allan McQuhae, Tenor, inRecital With Quartet Tonight | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/phi-beta-kappa-alumni-elect-five.html | Phi Beta Kappa Alumni Elect Five. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cornell-nine-vanquished-by-yale-9-to-0-harvard-stopped-by-michigan.html | Cornell Nine Vanquished by Yale, 9 to 0; Harvard Stopped by Michigan, 3 to 1.; YALE NINE BLANKS CORNELL, BY 9 TO 0 Garvey's Home Run With Bases Filled Features Spring Day Game at Ithaca. 3,000 WITNESS CONTEST Sawyer and Low, Eli Pitchers, Allow Two Hits Each--Gichner Gets Two Safeties. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-homes-on-hudson-homeland-co-will-open-hastings-development.html | NEW HOMES ON HUDSON.; Homeland Co. Will Open Hastings Development Wednesday. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/murdering-bandits-elude-kansas-hunt-search-is-redoubled-by-air-and.html | MURDERING BANDITS ELUDE KANSAS HUNT; Search Is Redoubled by Air and Earth and Posses Are Augmented. BATTLE IN DENVER STREET But Kansas Authorities Discredit Theory That Escaping Car Carried Fleeing Outlaws. Rewards Now $9,000. One Robber Believed Dead. No Trace of Kidnapped Captive. MURDERING BANDITS ELUDE KANSAS HUNT Brutality of Doctor's Murder. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wait-in-rain-to-buy-valley-forge-stamps-sixty-collectors-gather-at.html | WAIT IN RAIN TO BUY VALLEY FORGE STAMPS; Sixty Collectors Gather at Postoffice of Historic Town for theSesquicentennial Issue. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sultry-days-near-first-peaches-here-markets-also-display-apricots.html | SULTRY DAYS NEAR, FIRST PEACHES HERE; Markets Also Display Apricots, Plums, Blackberries and Red Raspberries. WATERMELONS ARRIVE, TOO Dr. Albrecht Reports Lower Prices for Cabbage, Cucumbers, Peas, String Beans and Tomatoes. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/shotgun-slayers-kill-man-on-street-fire-from-tenement-window-as.html | SHOTGUN SLAYERS KILL MAN ON STREET; Fire From Tenement Window as Anthony Cecella Goes to Work on Chrystie Street. CHILDREN AT PLAY NEAR BY Murderers Escape, Leaving Two Guns and a Pistol in Rooms Engaged a Few Weeks Ago. Lay in Wait for Victim. Place Rented for Weeks. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/art-of-the-distant-past-and-art-of-our-own-epoch-french-gothic.html | ART OF THE DISTANT PAST AND ART OF OUR OWN EPOCH; FRENCH GOTHIC WEAVINGS Loan Exhibition of Medieval Tapestries at Metropolitan--Contemporary Americans | TRUE | By Elisabeth L. Cary. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lease-in-brooklyn-college-lunch-inc-takes-5860-court-street.html | LEASE IN BROOKLYN.; College Lunch, Inc., Takes 58-60 Court Street. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chain-store-profit-per-unit-came-to-about-363-a-day.html | Chain Store Profit Per Unit Came to About $3.63 a Day | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hearst-a-modern-monte-cristo-mr-winklers-biography-tells-the-story.html | HEARST: A MODERN MONTE CRISTO; Mr. Winkler's Biography Tells the Story of His Curious Career A Modern Monte Cristo | TRUE | By Charles Willis Thompson (COPYRIGHT BY HARRIS & EWING.) | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/building-men-meet-in-june-in-st-louis-captain-pedrick-is-among.html | BUILDING MEN MEET IN JUNE IN ST. LOUIS; Captain Pedrick Is Among Speakers to Address 21st AnnualConvention of Managers. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/railroad-holdings-may-be-scrutinized-w-le-citation-expected-to.html | RAILROAD HOLDINGS MAY BE SCRUTINIZED; W. & L.E. Citation Expected to Affect Buying of Securities in Other Systems. MERGER PLANS FACE DELAY Railroad Men See Problem in Regard to Stocks Long Held in Other Companies. Taplins Opposed Deal. Holds N. & W. Stock. May Watch P.R.R. Closely. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/grocery-5-and-10-angles-chain-official-describes-handicaps-found-in.html | GROCERY 5 AND 10 ANGLES.; Chain Official Describes Handicaps Found In This Field. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-deforest-radio-control.html | Buys DeForest Radio Control. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/winter-to-race-tonight-will-meet-martinetti-in-bicycle-contest-at.html | WINTER TO RACE TONIGHT; Will Meet Martinetti in Bicycle Contest at Velodrome. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vance-tops-braves-with-six-hits-10-permits-no-boston-player-to.html | VANCE TOPS BRAVES WITH SIX HITS, 1-0; Permits No Boston Player to Reach Third--De Berry's Hit Scores Bancroft in 2d. VANCE TOPS BRAVES WITH SIX HITS, 1-0 Greenfield in Good Form. Braves Fail to Reach Third. | TRUE | By John Drebinger. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/piccadilly-circus-plan-rebuilding-of-the-east-side-to-match-the.html | PICCADILLY CIRCUS PLAN; Rebuilding of the East Side to Match the Completed West Side by Same Architect Is Looked Forward To by London A Rectangular Circus. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-defeats-union-on-errors-by-5-to-2-cadets-get-only-four-hits.html | ARMY DEFEATS UNION ON ERRORS BY 5 TO 2; Cadets Get Only Four Hits Off Kern, But Latter's Wildness Handicaps Losers. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trade-bribery-law-expected-this-year-federal-bill-makes-progress.html | TRADE BRIBERY LAW EXPECTED THIS YEAR; Federal Bill Makes Progress and May See Action in Next Session. IMMUNITY FOR INFORMERS H.R. Heydon of Standards Council Gives This as Chief Feature of Legislation Sought. Proposition Was Censured. Immunity for Reporting Facts. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/missouri-leaders-seek-compromise-conceding-smith-and-hoover.html | MISSOURI LEADERS SEEK COMPROMISE; Conceding Smith and Hoover Nominations They Strive for Safe State Tickets. PROHIBITION TO THE FORE Candidates' Views on Dry Law Will Be Big Factor in Influencing the St. Louts Vote. Prohibition a Main Factor. The Farmers' Position. Compromises Sought in State. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gleanings-from-studios-french-director-bound-for-hollywood.html | GLEANINGS FROM STUDIOS; French Director Bound for Hollywood--Activities of Producers and Players | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/worldwide-audience-listens-to-australian-broadcasts.html | WORLD-WIDE AUDIENCE LISTENS TO AUSTRALIAN BROADCASTS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/coolidge-at-gettysburg-on-radio-memorial-day-presidents-address.html | COOLIDGE AT GETTYSBURG ON RADIO MEMORIAL DAY; President's Address Will Be Broadcast by WJZ's Network--Robert E. Lee's Life Is Theme of Radio Drama on Tuesday --Other Events This Week | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/alexander-sets-pace-in-the-international-toronto-player-has-batting.html | ALEXANDER SETS PACE IN THE INTERNATIONAL; Toronto Player Has Batting Mark of .414--Rip Collins Tops Pitchers With 5 Victories. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/railroad-opens-up-area-in-montana-town-of-circle-to-celebrate-start.html | RAILROAD OPENS UP AREA IN MONTANA; Town of Circle to Celebrate Start of Northern Pacific's New 62-Mile Line. REMOVES A LAST FRONTIER Farmers in 1,000,000-Acre Region Have Been Hauling Products 40 Miles to Transportation. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-jersey-utility-to-mark-25th-year-public-service-corporation-has.html | NEW JERSEY UTILITY TO MARK 25TH YEAR; Public Service Corporation Has Had Rapid Growth Since Its Formation in June, 1903. McCARTER CELEBRATES, TOO Executive Rounds Out Quarter Century of Service With Company He Has Built. Big Increase in Business. Extensive Improvement Program. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tragedy-at-the-abbey-dublin-sees-tc-murrays-new-play-which-departs.html | TRAGEDY AT THE ABBEY; Dublin Sees T.C. Murray's New Play, Which Departs From the Irish Folk Field | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/senator-nyes-wife-seriously-ill.html | Senator Nye's Wife Seriously Ill. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/notes-on-current-magazines.html | Notes on Current Magazines | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/world-air-mail-timed-a-letter-from-seattle-makes-circuit-of-the.html | WORLD AIR MAIL TIMED; A Letter from Seattle Makes Circuit of the Globe in 78 Days The Organizers. Competitor Stopped by London. Why Outside Entrant Failed. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/porto-ricans-ask-statehood-planks-request-likely-to-be-made-at-both.html | PORTO RICANS ASK STATEHOOD PLANKS; Request Likely to Be Made at Both Democratic and Republican Conventions.SEEN AS LOGICAL GOALIncreasing Sentiment in Island forEventual Incorporation as a Member of Union. Democrats Tried It Before. Republican Action Expected. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/westchester-auto-deaths-total-120.html | Westchester Auto Deaths Total 120. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/catholic-university-confers-degree-on-methodist-minister.html | Catholic University Confers Degree on Methodist Minister | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/more-jews-leave-palestine.html | More Jews Leave Palestine. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/says-coolidge-wont-run-will-decline-if-nominated-pennsylvanian.html | SAYS COOLIDGE WON'T RUN.; Will Decline if Nominated, Pennsylvanian Delegate Says. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/pursuing-ball-boy-drowns-in-pond.html | Pursuing Ball, Boy Drowns in Pond. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/smith-on-leviathan-to-see-kenny-sail-governor-cheered-as-he-walks.html | SMITH ON LEVIATHAN TO SEE KENNY SAIL; Governor Cheered as He Walks Up Gangplank--Band Plays 'East Side, West Side.' A BROWN DERBY TURNOUT Worn by Friends Who Bid Farewell to James J. Byrne--Fannie Hurst Among Passengers. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wright-to-row-abroad-will-complete-in-diamond-sculls-and-in-the.html | WRIGHT TO ROW ABROAD.; Will Complete in Diamond Sculls and in the Olympics. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/turks-plan-new-inquiry-second-board-will-investigate-prosecution-of.html | TURKS PLAN NEW INQUIRY.; Second Board Will Investigate Prosecution of Anti-Republicans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soviets-see-failure-of-industrial-plan-report-of-peoples-commission.html | SOVIETS SEE FAILURE OF INDUSTRIAL PLAN; Report of People's Commission Tells of Defects Forecast in Stalin Speech. SYSTEM IS VERY COSTLY Kerensky Paper in Paris Indulges in Caustic Comment on the Communist Attitude. Waste and Extravagance Found. Blames Labor Unions. No Outside Criticism Wanted. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-busy-season-ahead-greatest-number-of-debutantes-on-record-are.html | THE BUSY SEASON AHEAD; Greatest Number of Debutantes on Record Are to Be Introduced Next Winter | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-belford-accepts-princeton-post.html | Dr. Belford Accepts Princeton Post | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-power-unit-helps-seaplanes-emergency-device-developed-by-navy.html | RADIO POWER UNIT HELPS SEAPLANES; Emergency Device Developed by Navy Gives Aircraft a Voice to Reveal Position When Forced to Descend at Sea Vertical Antenna Favored. | TRUE | By Lt. C.h. Schildhauer, U.s. Navy.courtesy U.s. Navy. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/55-reach-goal-here-in-coast-marathon-pyles-runners-canter-from.html | 55 REACH GOAL HERE IN COAST MARATHON; Pyle's Runners Canter From Ferryboat to Garden, With Andrew Payne Easy Victor. 3,422 MILES IN 573 HOURS Salo, in Second Place, Wins Final 20-Mile Spurt at Arena--Prizes Promised by Friday. Hoofers Preened for Entry Here. Throng Gathers at Garden. Salo Wins 20-Mile Run at Garden. Passaic Cheers Favorite Son. Get First View of Manhattan. Apathy at Close Vexes Pyle. SUES PYLE FOR $16,626. Illinois Bank Charges Promoter Failed to Pay | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/social-workers-in-paris-big-american-delegation-to-attend.html | SOCIAL WORKERS IN PARIS.; Big American Delegation to Attend International Conference. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/racing-car-upsets-de-paolo-is-injured-speedway-champion-crashes-at.html | RACING CAR UPSETS; DE PAOLO IS INJURED; Speedway Champion Crashes at 100 Miles an Hour on Indianapolis Track. AUTO TURNS OVER 3 TIMES Accident Fails to Halt Qualifying Trials for Memorial Day Race -- Two Records Fall. Thrown Clear of Car. Lap Record Broken Twice. Others Unawed by Crash. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plans-of-musicians.html | PLANS OF MUSICIANS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/questions-and-answers-difference-between-an-electric-radio-set-and.html | QUESTIONS AND ANSWERS; Difference Between an Electric Radio Set and Socket Powered Receiver--What Can Be Heard Between 30 and 3,000 Meters | TRUE | By Orrin E. Dunlap Jr. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/white-plains-suites-rowan-arms-apartment-completed-in-home-district.html | WHITE PLAINS SUITES.; Rowan Arms Apartment Completed in Home District. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/get-vitrefrax-control-paraffine-companies-inc-announces-acquisition.html | GET VITREFRAX CONTROL.; Paraffine Companies, Inc., Announces Acquisition of Stock. | | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kentucky-boy-wins-orators-contest-james-r-moore-17-is-victor-in.html | KENTUCKY BOY WINS ORATORS' CONTEST; James R. Moore, 17, Is Victor in National Finals at Washington. KANSAS CITY YOUTH SECOND Third Award Goes to Worcester Lad--Ralph Zabludofsky of Brooklyn in Test. HIGH JUDGES PICK WINNER Hoover, In Opening Address, Extols Service to Country in Debate on the Constitution. Contestants to Go Abroad. List of Contestants. Winning Speech by Moore. Background of the Constitution. Envisioned a New Nation. Work of Great Men. Supreme Law of Our Land. Marshall Gave It Vitality. Secretary Hoover's Address. Youth as Bearer of Progress. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-herbert-r-wilson-hostess.html | Mrs. Herbert R. Wilson Hostess. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/harrisburg-asks-bids-attleboro-awards-issue-and-bronxville-invites.html | HARRISBURG ASKS BIDS.; Attleboro Awards Issue and Bronxville Invites Tenders. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scharff-heads-technology-clubs.html | Scharff Heads Technology Clubs. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chinas-recurrent-famine-two-causes-are-held-responsible-for-the.html | CHINA'S RECURRENT FAMINE; Two Causes Are Held Responsible for the Suffering Floods and Droughts. A Period of Decay. Work in War-Time. | TRUE | By John Earl Baker. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japan-vanquishes-canada-in-doubles-takes-lead-in-davis-cup-play-2.html | JAPAN VANQUISHES CANADA IN DOUBLES; Takes Lead in Davis Cup Play, 2 to 1, as Tobia and Abe Beat Wright and Ham. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ambulance-driver-held-but-detective-says-kind-act-and-crash-caused.html | AMBULANCE DRIVER HELD.; But Detective Says Kind Act and Crash Caused Theft Charge. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kills-insane-prisoner-who-mauled-2-cooks-fellowinmate-uses-pick.html | KILLS INSANE PRISONER WHO MAULED 2 COOKS; Fellow-Inmate Uses Pick Handle to Fell Attacker in Statue Hospital at Trenton. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/open-new-tennis-courts-ceremonies-mark-their-inauguration-in.html | OPEN NEW TENNIS COURTS; Ceremonies Mark Their Inauguration in Johannesburg. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/3-gifts-for-lafayette-window-fountain-and-portrait-will-be.html | 3 GIFTS FOR LAFAYETTE.; Window, Fountain and Portrait Will Be Dedicated at College. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/300-stage-children-in-show-today.html | 300 Stage Children in Show Today. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brisbane-building-on-madison-avenue-fifteenstory-offices-are-at-the.html | BRISBANE BUILDING ON MADISON AVENUE; Fifteen-Story Offices Are at the Southeast Corner of 52d Street. WILL BE READY NEXT YEAR Space Is Designed Especially for Dealers in Period Furniture and | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/items-of-interest.html | ITEMS OF INTEREST | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/china-war-outcome-baffles-japanese-tokio-general-says-both-sides.html | CHINA WAR OUTCOME BAFFLES JAPANESE; Tokio General Says Both Sides Have Won Partial Victories, Peking Worsted Thus Far. DEAL WON'T SURPRISE HIM He Asserts Japan Does Not Care Who Wins, but Will Allow No War in Manchuria. HAS NO DESIRE TO ANNEX IT Northern Troops Open Offensives Against Nationalists Along Two Railways. Army Favors Nationalist Unity Prefer Withdrawal of Chang. Aim at Checking Civil War. Chang's Loss of Prestige With Tokio. Tsinan-fu Action Defended. Japan Demobilizes Reserves. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oregon-smith-vote-a-personal-tribute-governors-own-appeal-caused.html | OREGON SMITH VOTE A PERSONAL TRIBUTE; Governor's Own Appeal Caused Conservative State to Take Tammany With Him. HIGHWAY LAWS A PUZZLE Conflicting Ordinances Bother Autosists--San Franciscans SettleOpera House Row. Conflicting Highway Laws. Utah and Nevada in the News. Telegraph Tolls and Profits. Opera House Row Compromised. Now for a Biggest Cathedral. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/placed-5500000-in-queens.html | Placed $5,500,000 in Queens. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/finds-theatrical-people-now-among-the-thrifty.html | Finds Theatrical People Now Among the Thrifty | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/houghton-to-discuss-british-peace-view-ambassador-denies-he-is.html | HOUGHTON TO DISCUSS BRITISH PEACE VIEW; Ambassador Denies He Is Coming Here to Seek Seat in Senate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/byrd-allows-italia-100-hours-to-cruise-he-decries-uneasiness-for.html | BYRD ALLOWS ITALIA 100 HOURS TO CRUISE; He Decries Uneasiness for the Safety of Arctic Explorer Even in a High Wind. CITES SHIP'S FUEL ECONOMY Rosendahl, Commander of the Los Angeles, Also Expresses Confidence in Nobile and Crew. Finds Grave Concern Untimely. Rosendahl Doubts a Disaster. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/control-of-racing-sought-in-london-major-glyns-bill-to-adopt.html | CONTROL OF RACING SOUGHT IN LONDON; Major Glyn's Bill to Adopt Totalizator Plan Brings Debate on Betting.IT WOULD HELP EXCHEQUERAs to Greyhound Matches, Colonel Buchan Offers Measure forLocal Licensing. Major Glyn's Proposals. Its Advantages Are Listed. Much Evasion Is Alleged. Buchan's Measure Is Debated. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-hunt-for-girl-fails-paterson-ministers-daughter-16-is-still.html | RADIO HUNT FOR GIRL FAILS; Paterson Minister's Daughter, 16, Is Still Missing in Freedom Quest. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/continental-oil-price-up.html | Continental Oil Price Up. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/nyu-will-confer-architects-degree-course-leading-to-bachelors-honor.html | N.Y.U. WILL CONFER ARCHITECT'S DEGREE; Course Leading to Bachelor's Honor to Begin in September at University. PART OF FINE ARTS OOLLEGE Department Started in 1926 Will Enlarge Activities--Faculty for Paris School Is Announced. Similar to School in Paris. Approved by the Advisers. Members of the Faculty. Faculty for School in Paris. Frenchman on the Faculty. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lonely-spots-still-abound-on-earth-greenely-island-is-only-one-of.html | LONELY SPOTS STILL ABOUND ON EARTH; Greenely Island Is Only One of Many Isolated Places Where Man Makes His Habitation | TRUE | By Catherine MacKenziephotograph By Ewing Galloway.photograph By Times Wide World.photograph | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-history-of-the-american-southwest.html | A History of the American Southwest | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mr-chesterton-offers-some-thoughts-on-beauty-in-the-commonplace.html | MR. CHESTERTON OFFERS SOME THOUGHTS ON BEAUTY IN THE COMMONPLACE; Disputes About Art. A Sporadic Feud. Transferring the Attention. Warfare of Old and New. | TRUE | By G.k. Chesterton. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-political-plum-goes-to-a-woman-miss-amy-wren.html | A POLITICAL PLUM GOES TO A WOMAN; MISS AMY WREN | TRUE | By Marceau. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ecuador-holds-10-im-plot-retired-army-officers-among-alleged.html | ECUADOR HOLDS 10 IM PLOT.; Retired Army Officers Among Alleged Treason Group. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yugoslavs-storm-italian-consulates-mob-attacks-in-dalmatia-bring.html | YUGOSLAVS STORM ITALIAN CONSULATES; Mob Attacks in Dalmatia Bring Retaliation by Italians, in Stir Over Nettuno Compact. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-chekhov-letters-reveal-his-plans-for-a-long-novel-hitherto.html | New Chekhov Letters Reveal His Plans for a Long Novel; Hitherto Unpublished Correspondence Also Gives Fresh Evidence of His Fineness of Character New Chekhov Letters | TRUE | By L.d. Kornfield | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dartmouth-twelve-wins-defeats-penn-8-to-5-gaining-margin-in-second.html | DARTMOUTH TWELVE WINS.; Defeats Penn, 8 to 5, Gaining Margin in Second Half. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/turkish-girl-slayer-acquitted.html | Turkish Girl Slayer Acquitted. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/held-in-newsstand-theft-three-youths-caught-after-chase-in-grand.html | HELD IN NEWSSTAND THEFT.; Three Youths Caught After Chase in Grand Central Face Court. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-geil-a-world-ranging-missionary.html | Dr. Geil, a World Ranging Missionary | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lindbergh-will-aid-aviation-in-air-and-on-ground-lone-eagle-has-an.html | LINDBERGH WILL AID AVIATION IN AIR AND ON GROUND; 'LONE EAGLE' HAS AN EXECUTIVE JOB 'As Chairman of Technical Board of Rail-Air Line Lindbergh Will Help to Bring Atlantic and Pacific Closer Capable Associates. Genesis of the Company. | TRUE | By Lauren D. Lyman.victor Dallin. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/auto-club-of-america-issues-annual-guide.html | AUTO CLUB OF AMERICA ISSUES ANNUAL GUIDE | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rutgers-gets-140000-part-of-bequest-of-mary-b-pell-to-be-used-for.html | RUTGERS GETS $140,000.; Part of Bequest of Mary B. Pell to Be Used for Memorial Building. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/estate-sells-water-street-loft.html | Estate Sells Water Street Loft. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/children-give-44544-to-episcopal-fund-present-missionary-offerings.html | CHILDREN GIVE $44,544 TO EPISCOPAL FUND; Present Missionary Offerings at Cathedral Ceremony--Manning Makes Awards. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-dance-a-years-gainlocal-and-foreign-music-news-notable.html | THE DANCE: A YEAR'S GAIN--LOCAL AND FOREIGN MUSIC NEWS; Notable Performances of the Season Just Closing and Promise of the Summer A FLONZALEY FAREWELL. | TRUE | Photo by Maurice Goldberg. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-seeks-change-in-its-short-waves-asks-for-reallocation-which.html | ARMY SEEKS CHANGE IN ITS SHORT WAVES; Asks for Reallocation Which May Upset the Program of Radio Board. END OF 'TRUST' SUIT ASKED Radio Corporation Obtains a Rehearing on Motion to DismissOld Case. 61 Italian Planes Start Cruise. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-woman-heads-federation.html | New York Woman Heads Federation | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/2000000-gold-sent-to-italy.html | $2,000,000 Gold Sent to Italy. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wh-nichols-jr-dies-of-pneumonia-president-of-general-chemical.html | W.H. NICHOLS JR. DIES OF PNEUMONIA; President of General Chemical Company Succumbs at 54 After Five Days' Illness. SON OF CHEMICAL PIONEER End of Director of Many Corporations Comes at His Home at Oyster Bay, L.I. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/school-set-likes-printed-materials.html | SCHOOL SET LIKES PRINTED MATERIALS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/athletes-who-captured-titles-in-icaaaa-track-meet.html | Athletes Who Captured Titles In I.C.A.A.A.A. Track Meet | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-honor-the-turkish-ambassador.html | To Honor the Turkish Ambassador. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/elephants-fight-fire-in-an-indian-story.html | ELEPHANTS FIGHT FIRE IN AN INDIAN STORY | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-coolidge-ends-visit-leaves-northampton-for-capital-mothers.html | MRS. COOLIDGE ENDS VISIT.; Leaves Northampton for Capital--Mother's Condition Unchanged. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/congress-passes-postal-rate-bill-both-houses-accept-conference.html | CONGRESS PASSES POSTAL RATE BILL; Both Houses Accept Conference Compromises on Reductions for Second-Class Matter. MEASURE GOES TO COOLIDGE Decrease of $16,285,000 Revenue Is Estimated for All Classes of Mail. 'Play-in-Education" Exhibit at Macy's. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italys-revenue-rising-march-results-below-1927-but-above-other.html | ITALY'S REVENUE RISING.; March Results Below 1927, but Above Other Recent Months. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chic-novelties-awaiting-the-shopper-slippers-for-a-variety-of.html | CHIC NOVELTIES AWAITING THE SHOPPER; Slippers for a Variety of Occasions--Gloves of Fabrics for Summer | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dry-goods-men-elect-philip-leboutillier-wins-presidency-by-vote-of.html | DRY GOODS MEN ELECT; Philip LeBoutillier Wins Presidency by Vote of Retail Group. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tides-along-the-atlantic-coast.html | Tides Along the Atlantic Coast. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/patron-requests-book-what-will-people-say-then-with-aide-holds-up.html | Patron Requests Book 'What Will People Say', Then With Aide Holds Up 44th Street Shop | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/news-and-gossip-of-the-street-called-broadway-some-impending.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Some Impending Musical Shows--Another Political Play on the Horizon | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/imported-brides-banned-for-turkish-officials.html | Imported Brides Banned For Turkish Officials | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/european-labor-attacks-thomas-his-praise-of-some-fascist.html | EUROPEAN LABOR ATTACKS THOMAS; His Praise of Some Fascist Institutions Draws Fire ofUnion Editors.FRIEDRICH ADLER'S VIEWSocialist Chief Calls Director's Visitto Rome an Important Triumph for Mussolini. Adler Presents Labor Arguments. Contrasts British Laborite Stand. Calls Labor Office Menaced. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/north-carolina-has-political-revival-senate-committees-visit-brings.html | NORTH CAROLINA HAS POLITICAL REVIVAL; Senate Committee's Visit Brings Realization That National Campaign Is On. YOUNGER ELEMENT STIRRED Fight Against Smith Led by Senator Simmons Rouses Interest of State's "New Spirit." Leaders Were Restless. Politically Dry and Protestant. | TRUE | By Lenoir Chambers. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kempners-resell-two-flats.html | Kempners Resell Two Flats. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bears-triumph-10-to-7-skiffs-single-in-eighth-helps-newark-beat.html | BEARS TRIUMPH, 10 TO 7.; Skiff's Single in Eighth Helps Newark Beat Reading. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/drivers-licenses-renewed-friday-commissioner-harnett-says-11.html | DRIVERS' LICENSES RENEWED FRIDAY; Commissioner Harnett Says 11 Offices Will Be Open in Greater New York. OLD CARDS EXPIRE JUNE 30 Applications to Be Available at Police Stations--New Permits May Be Obtained by Mail. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-son-to-mrs-william-a-brown.html | A Son to Mrs. William A. Brown. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buses-growing-in-popularity-development-of-modern-motor-coach-from.html | BUSES GROWING IN POPULARITY; Development of Modern Motor Coach From Elongated Touring Car Forecasts More Mileage and Magnificence to Come Long Rides Enjoyed. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/almquist-signed-as-coach.html | Almquist Signed as Coach. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yale-cub-twelve-wins-stevens-leads-attack-against-princeton-in-71.html | YALE CUB TWELVE WINS.; Stevens Leads Attack Against Princeton in 7-1 Victory. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/says-apartment-life-new-yorker-delares-home-lack-of-spare-room.html | SAYS APARTMENT LIFE; New Yorker Delares Home Lack of Spare Room Sends Many Patients to Institutions. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cotton-loses-gains-in-nervous-market-uncertainty-of-weather.html | COTTON LOSES GAINS IN NERVOUS MARKET; Uncertainty of Weather Conditions Causes Erratic Fluctuations.TRADING IS ONLY MODERATE Final Prices Are 1 Point Higher to 4 Points Lower AfterDecline. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/us-net-team-wins-coens-play-superb-tilden-and-boy-partner-clinch.html | U.S. NET TEAM WINS; COEN'S PLAY SUPERB; Tilden and Boy Partner Clinch Davis Cup Semi-Final by Beating China, 6-2, 6-1, 6-3. A Sweep for Americans. U.S. NET TEAM WINS; COEN'S PLAY SUPERB Coen Pride of Kansas City. Gallery Wild With Delight. Chinese Cause Hopeless. Kong Stars for China. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/three-die-in-flames-of-lufthansa-plane-craft-crashes-when-flying.html | THREE DIE IN FLAMES OF LUFTHANSA PLANE; Craft Crashes When Flying Low Near Elberfeld and Explosion Follows. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lines-for-an-actors-scrapbook-a-charlot-alumna-mr-macks-mr-sweeney.html | LINES FOR AN ACTOR'S SCRAPBOOK; A Charlot Alumna. Mr. Mack's Mr. Sweeney. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/glens-falls-open-bennett-airport-memorial-tablet-naming-it-floyd.html | GLENS FALLS OPEN BENNETT AIRPORT; Memorial Tablet Naming It "Floyd Bennett Field" Is Unveiled. HIS MOTHER AT DEDICATION Personal Letter From Commander Byrd Read--Tributes to North Pole Flier. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sees-brazil-cocoa-output-lower.html | Sees Brazil Cocoa Output Lower. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/perkins-captures-british-golf-title-24yearold-golfer-takes-the.html | PERKINS CAPTURES BRITISH GOLF TITLE; 24-Year-Old Golfer Takes the Amateur Crown, Defeating Wethered, 6 and 4. LEADS FROM FIRST HOLE Holds Advantage Throughout Entire Match by Steadier Play-- 3,000 Witness Finish. Champion 24 Years Old. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/morris-gunners-lead-in-wingate-memorial-top-first-half-of-shoot.html | MORRIS GUNNERS LEAD IN WINGATE MEMORIAL; Top First Half of Shoot With Count of 852--Garten Individual High Scorer. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/confer-on-parade-permit-warren-and-leach-hear-plea-of-queens.html | CONFER ON PARADE PERMIT.; Warren and Leach Hear Plea of Queens Citizens' Counsel. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/orders-dog-quarantine-middletown-district-health-officer-warns.html | ORDERS DOG QUARANTINE.; Middletown District Health Officer Warns Against Rabies. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/all-about-sourdoughs-a-few-sourdoughs-picture-recalls-adventures.html | ALL ABOUT SOURDOUGHS; A Few "Sourdoughs." Picture Recalls Adventures. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chemical-war-on-insects-now-waged-in-the-gardens-defeat-of-the-many.html | CHEMICAL WAR ON INSECTS NOW WAGED IN THE GARDENS; Defeat of the Many Secret Enemies of the Flowers Requires Eternal Vigilance | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/relief-in-gas-warfare-a-red-cross-problem-conference-at-brussels.html | RELIEF IN GAS WARFARE A RED CROSS PROBLEM; Conference at Brussels Shows That There Will Be Little Chance for Civilians in Future Chemical Conflicts --Building Cities for Protection Civilian's Chances. Building for Gas Attacks. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wherein-ben-bernie-takes-a-bow.html | WHEREIN BEN BERNIE TAKES A BOW | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Export. MEXICAN LUMBER DUTY UP South Africa Considers Tariff Cuts on Motors--Sweden Lowers Cycle Tire Rates. Africa to Consider Duty Cuts. Canada Regulates Labels. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hotel-to-have-annex-the-chesterfield-near-times-square-is-being.html | HOTEL TO HAVE ANNEX.; The Chesterfield Near Times Square Is Being Enlarged. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trend-to-suburbs-shown-by-survey-building-in-metropolitan-zone.html | TREND TO SUBURBS SHOWN BY SURVEY; Building in Metropolitan Zone Shows 10 Per Cent. Increase Over 1927 Figures. SMALL HOMES A FEATURE Yonkers Leads With Over a Million Dollars in Estimated Cost of Construction. Edwards Discusses Growth. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chilton-latham-powell-amherst-college-professor-dies-after-a-long.html | CHILTON LATHAM POWELL.; Amherst College Professor Dies After a Long Illness. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/college-to-dedicate-hall-bryn-mawr-student-ceremony-to-open.html | COLLEGE TO DEDICATE HALL.; Bryn Mawr Student Ceremony to Open Commencement Week. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/british-leaders-urge-nongold-credit-basis-letter-to-baldwin-from.html | BRITISH LEADERS URGE NON-GOLD CREDIT BASIS; Letter to Baldwin From 100 Eminent Men Suggests New Meansfor Rehabilitating Industry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/injuries-in-fall-prove-fatal-to-boy.html | Injuries in Fall Prove Fatal to Boy. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/congress-to-reward-inventive-army-man-house-votes-50000-to.html | CONGRESS TO REWARD INVENTIVE ARMY MAN; House Votes $50,000 to Draftsman Who Devised Safer Breechin Spanish War. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/india-makes-holy-carpet-ordered-by-king-ibn-saud-it-is-on-its-way.html | INDIA MAKES 'HOLY CARPET.'; Ordered by King Ibn Saud, It Is on Its Way to Mecca. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/convention-visitors-spend-63750000-bureau-making-estimates-for-1927.html | CONVENTION VISITORS SPEND $63,750,000; Bureau Making Estimates for 1927 Finds Average Delegate Pays Out $85 in City. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germany-now-holds-greatest-red-host-elections-showed-that-stalin.html | GERMANY NOW HOLDS GREATEST 'RED' HOST; Elections Showed That Stalin Followers There Outnumber Communists of Russia. STAGE, BOOKS, ART TINGED Address of Soviet Envoy at Press Exhibition Linked With Soviet Propaganda. Become Fourth National Party. Stalin Wing Won Reichstag Seats. GERMANY NOW HOLDS GREATEST 'RED' HOST Urges Warning to Soviet. Reds Have "Peaceful" Penetration. Subtle Propaganda at Exhibition. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/upstate-farms-purchased.html | Up-State Farms Purchased. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/german-capital-simpler-law-requires-issuance-in-denominations-of.html | GERMAN CAPITAL SIMPLER.; Law Requires Issuance In Denominations of 100 or 1,000. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-turpie-regains-title-in-southern-golf-final.html | Miss Turpie Regains Title In Southern Golf Final | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/armstead-is-incompetent-committee-seeks-2816385-property-of-former.html | ARMSTEAD IS INCOMPETENT; Committee Seeks $2,816,385 Property of Former Idaho Politician. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/observations-from-times-watchtowers-coolidges-next-move-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; COOLIDGE'S NEXT MOVE Washington Thinks He Will Write Final Chapter Renouncing the Nomination.FARM VETO ANGERS WESTPoliticians Wonder Why the President Rode RoughshodOver Backers of Bill. Mr. Coolidge's Utterances. Strength of "Draft" Movement. Mellon's Stand a Clue. Capital Debates Farm Veto. Message Puzzles Politicians. Congress Reacts to Veto. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trade-notes-and-comment-service-man-lauds-alternating-current-sets.html | TRADE NOTES AND COMMENT; Service Man Lauds Alternating Current Sets and Tells How to Prevent Tubes From Burning Out-- Resister, Easily Installed, Does the Trick | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mr-sousa-reviews-his-march-to-fame-in-fifty-tuneful-years-as.html | MR. SOUSA REVIEWS HIS MARCH TO FAME; In Fifty Tuneful Years as Conductor and Composer He Has Helped to Raise Band Music to High Repute MR. SOUSA REVIEWS HIS CAREER | TRUE | By S.j. Woolf | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/alabama-officials-fight-former-attorney-general-is-injured-in-clash.html | ALABAMA OFFICIALS FIGHT.; Former Attorney General Is Injured In Clash With Warden. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kennelly-to-hold-memorial-day-sales-new-madison-avenue-building.html | KENNELLY TO HOLD MEMORIAL DAY SALES; NEW MADISON AVENUE BUILDING | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/body-of-drowned-man-identified.html | Body of Drowned Man Identified. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/collector-postpones-warehouse-bond-ban-acts-on-protests-against.html | COLLECTOR POSTPONES WAREHOUSE BOND BAN; Acts on Protests Against Order Allowing Only Surety Firms to Post Security. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sees-suburban-trend-subway-fare-increase-would-cause-migration-says.html | SEES SUBURBAN TREND.; Subway Fare Increase Would Cause Migration, Says White. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/john-c-hatzel-dead-electrical-pioneer-69-was-an-early-associate-of.html | JOHN C. HATZEL DEAD; Electrical Pioneer, 69, Was an Early Associate of Edison. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/george-a-newett-michigan-editor-roosevelt-sued-for-libel-dies-at.html | GEORGE A. NEWETT.; Michigan Editor Roosevelt Sued for Libel Dies at Age of 72. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/life-in-the-oceans-perpetual-night-in-seven-panels-will-be-depicted.html | LIFE IN THE OCEAN'S PERPETUAL NIGHT; In Seven Panels Will Be Depicted the Strange Realm That Lies in the Black Depths LIFE IN THE OCEAN DEPTHS | TRUE | By C.g. Poore | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tariff-hearings-set.html | Tariff Hearings Set. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/students-defy-rumania-christian-union-refuses-to-disband-under.html | STUDENTS DEFY RUMANIA.; Christian Union Refuses to Disband Under Government Order. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/refuse-hall-to-garvey-liverpool-authorities-decline-to-let-him.html | REFUSE HALL TO GARVEY.; Liverpool Authorities Decline to Let Him Lecture at St. Cenge's. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-record-on-dorset-links.html | New Record on Dorset Links. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-archer-grant.html | THE ARCHER GRANT. | TRUE | FRANCES HAMILTON ARCHER. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-brooklyn-hospital-crown-heights-building-nearing-completion-for.html | NEW BROOKLYN HOSPITAL.; Crown Heights Building Nearing Completion for Patients. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/palestine-deports-communists.html | Palestine Deports Communists. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mr-hergesheimer-delves-in-americas-past-quiet-cities-is-a-romantic.html | Mr. Hergesheimer Delves In America's Past; "Quiet Cities" Is a Romantic Restoration of Life in Some of Our Older Towns | TRUE | By Henry Longan Stuart (PHOTO COPYRIGHT BY BACHRACH.) | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-appeal-to-students-deposed-ohio-school-principal-seeks-to-end.html | WILL APPEAL TO STUDENTS.; Deposed Ohio School Principal Seeks to End Strike. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/championship-stanford-team-will-be-in-nyac-games.html | Championship Stanford Team Will Be in N.Y.A.C. Games | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plans-pupils-orchestra-teachers-college-to-create-high-school.html | PLANS PUPILS' ORCHESTRA.; Teachers College to Create High School Symphony. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/advertisement-finds-lost-mss-for-author-arthur-dh-smith-recovers.html | ADVERTISEMENT FINDS LOST MSS. FOR AUTHOR; Arthur D.H. Smith Recovers His Astor Biography Because Woman Reads 'Want' Columns. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-paramount-hotel-nearing-completion-seven-hundredroom-structure.html | NEW PARAMOUNT HOTEL NEARING COMPLETION; Seven Hundred-Room Structure to Open Its Door to Public on June 5. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-spring-drive-in-china.html | THE SPRING DRIVE IN CHINA. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oxford-with-3-americans-loses-to-cambridge-at-tennis.html | Oxford, With 3 Americans, Loses to Cambridge at Tennis | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/monkey-flees-on-engine-rides-on-driver-brake-from-mechanicsville-ny.html | MONKEY FLEES ON ENGINE.; Rides on Driver Brake From Mechanicsville, N.Y., to Greenfield. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/thomas-is-victor-at-nassau-traps-breaks-99-out-of-100-targets-to.html | THOMAS IS VICTOR AT NASSAU TRAPS; Breaks 99 Out of 100 Targets to Carry Off the High Scratch Cup. SEACOMBE WINS SHOOT-OFF Defeats Brown for Handicap Trophy--Anderson Leads in BergenBeach Competition. C.L. Anderson Wins. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/andre-gide-writes-of-africa.html | Andre Gide Writes Of Africa | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plant-here-to-build-de-haviland-planes-new-company-expects-to-put.html | PLANT HERE TO BUILD DE HAVILAND PLANES; New Company Expects to Put First American Moth on Market Early in August. Bullet Kills | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/counter-trading-dull-unexpected-holiday-comes-with-few-changes-in.html | COUNTER TRADING DULL.; Unexpected Holiday Comes With Few Changes in Quotations. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rios-call-is-spy.html | RIO'S CALL IS SPY. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/berlin-papers-attack-verdict-on-alsatians-french-conviction-and.html | BERLIN PAPERS ATTACK VERDICT ON ALSATIANS; French Conviction and Sentence of Autonomists at Colmar Is Laid to Politics. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-river-and-other-recent-works-of-fiction-a-modern-viking-english.html | "The River" and Other Recent Works of Fiction; A MODERN VIKING ENGLISH GENTRY AN UNPLEASANT FAMILY IN ANCIENT VENICE ITALIAN-AMERICANS ANIMAL STORIES CHANGING TURKEY MOSTLY FREUD AN OPPENHEIM ROMANCE Latest Works of Fiction NAPOLEONIC ROMANCE SEA ROVERS FATHER AND DAUGHTER Latest Works of Fiction THE AGE-OLD TRIANGLE MEXICAN ROMANCE Latest Works Of Fiction A RURAL MELODRAMA | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/actress-body-sent-home-funeral-of-florence-reynolds-suicide-here-to.html | ACTRESS' BODY SENT HOME.; Funeral of Florence Reynolds, Suicide Here, to Be Held in Elmira. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/donates-marine-painting-cr-patterson-gives-navy-memorial-his-work.html | DONATES MARINE PAINTING.; C.R. Patterson Gives Navy Memorial His Work "Dreadnaught." | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/loughran-defends-title-wednesday-lightheavyweight-champion-rules.html | LOUGHRAN DEFENDS TITLE WEDNESDAY; Light-Heavyweight Champion Rules Favorite to Beat Latzo at Ebbets Field. LEWIS WILL MEET KAPLAN Al Singer on Card Tomorrow at St. Nicholas Arena--Welterweights Clash at Dexter Park. | TRUE | By James P. Dawson. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/barnes-ard-grantham-still-top-batsmen-in-the-major-leagues.html | Barnes ard Grantham Still Top Batsmen in the Major Leagues; Washington Outfielder Has Mark of .400, While Pittsburgh Fixed Baseman Is Hitting at .413 Clip--Pipgras and Blake Set Pace for Pitchers. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/european-hat-cartel-projected.html | European Hat Cartel Projected. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/senator-johnson-a-likely-prospect-california-looks-for-an-active.html | SENATOR JOHNSON A LIKELY PROSPECT; California Looks for an Active Campaign, but Incumbent's Hold Is Strong. BIG GRAPE CROP IN SIGHT Naive Grower Wonders Where All the Fruit Goes--Los Angeles Has a Carfare Problem. Plenty of Activity in Sight. Grape Belt Prosperity. Row Over Carfares. Higher Gasoline Tax. Pre-Olympiad Sports. Restricting Amenities. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/organize-in-france-for-electric-sales-international-general.html | ORGANIZE IN FRANCE FOR ELECTRIC SALES; International General Electric Said to Have Interest in $16,000,000 Company. TO MARKET GERMAN GOODS Move Is Regarded as Effort to Give French Producers Control of Competitive Sales. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fall-river-beats-soccer-giants-10-nelson-formerly-of-brooklyn.html | FALL RIVER BEATS SOCCER GIANTS, 1-0; Nelson, Formerly of Brooklyn, Scores Winning Goal in the Second Half. NATIONALS DEFEAT BOSTON Tally Twice in First Period and Once in Last to Shut Out Rivals. Nationals on Top, 3 to 0. New Bedford in Tie. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-convention-ends-more-than-1000-amateur-operators-attend-final.html | RADIO CONVENTION ENDS.; More Than 1,000 Amateur Operators Attend Final Dinner. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/more-memoirs-of-the-saturday-club.html | More Memoirs of the Saturday Club | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oklahoma-judge-named-federal-attorneys-in-washington-and-porto-rico.html | OKLAHOMA JUDGE NAMED.; Federal Attorneys in Washington and Porto Rico Also Are Picked. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cologne-honors-lewinski-university-gives-degree-to-german-consul.html | COLOGNE HONORS LEWINSKI; University Gives Degree to German Consul General Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hosiery-institute-attacks-problems-drive-against-waste-question-of.html | HOSIERY INSTITUTE ATTACKS PROBLEMS; Drive Against Waste, Question of Adjustment and Sales Frauds Among Aims. MAY ADOPT QUALITY MARK Step Has Been Suggested in Place of Having Stamp Put on Defective Goods. Adjustment Question Important.  Seconds" of Vital Interest. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/morrow-starts-home-on-months-vacation-mexican-officials-and.html | MORROW STARTS HOME ON MONTH'S VACATION; Mexican Officials and Diptomats Bid Ambassador Farewell at Departure for Laredo. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reiss-at-covent-garden.html | REISS AT COVENT GARDEN. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/logg-says-princeton-crew-will-enter-olympic-trial.html | Logg Says Princeton Crew Will Enter Olympic Trial | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/muldoon-much-better-veteran-athletic-official-expects-to-leave-bed.html | MULDOON MUCH BETTER.; Veteran Athletic Official Expects to Leave Bed This Week. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bernard-shaw-on-films.html | BERNARD SHAW ON FILMS | TRUE | By John MacCormac. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-ways-open-to-gettysburg-motorists-going-to-battlefield-for.html | TWO WAYS OPEN TO GETTYSBURG; Motorists Going to Battlefield for Memorial Day Exercises Have a Choice of Routes-- Roads and Road Conditions New Jersey Detours. Maine Highway Conditions. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/from-husbands-to-movies-the-pet-and-the-kettle.html | From Husbands to Movies; The Pet and the Kettle. | TRUE | By J. Brooks Atkinson. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/get-100-in-westchester-robberies.html | Get $100 in Westchester Robberies. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/icelands-parliament-to-be-1000-years-old-in-1930.html | Iceland's Parliament to Be 1,000 Years Old in 1930 | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/margot-asquiths-novel-is-in-jane-austens-vein-octavia-her-first.html | Margot Asquith's Novel Is In Jane Austen's Vein; "Octavia," Her First Venture in Fiction, Is a Really Distinguished Performance | TRUE | By John Carterphoto By E.o. Hoppe. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/decreases-in-individual-account-debits-shown-in-latest-federal.html | Decreases in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/englands-new-silver-pieces-royal-mint-has-coined-in-four.html | ENGLAND'S NEW SILVER PIECES; Royal Mint Has Coined in Four Denominations Worth 100,000 | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radium-explosive-tested-on-coast-substance-30-per-cent-more.html | RADIUM EXPLOSIVE TESTED ON COAST; Substance 30 Per Cent. More Powerful Than TNT Invented by Ex-Army Captain. FORMULA KEPT SECRET Also Declared to Be 15 Per Cent. More Effective Than the Dynamite of Commerce. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/annapolis-graduates-are-fewest-in-years-outgoing-naval-cadet-class.html | ANNAPOLIS GRADUATES ARE FEWEST IN YEARS; Outgoing Naval Cadet Class Numbers 174--'June Week' Begins on Wednesday. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-latest-artinindustry-exhibit-international-show-is-noteworthy.html | THE LATEST ART-IN-INDUSTRY EXHIBIT; International Show Is Noteworthy for the Striking Work of Designers ART-IN-INDUSTRY ON | TRUE | By Walter Rendell Storey | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/democrats-of-house-outbat-republicans-groove-baselines-piling-up-36.html | DEMOCRATS OF HOUSE OUTBAT REPUBLICANS; Groove Baselines Piling Up 36 to 4 Score in Five Innings--One 'Filibuster' Nets 13 Runs. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/eielson-gives-souvenir-flier-visits-museum-in-norway-he-and-wilkins.html | EIELSON GIVES SOUVENIR.; Flier Visits Museum in Norway-- He and Wilkins Speak. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/elected-to-banshee-at-middlebury.html | Elected to Banshee at Middlebury | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sentence-suspended-on-peddlers-charge-court-finds-no-evidence-that.html | SENTENCE SUSPENDED ON PEDDLER'S CHARGE; Court Finds No Evidence That Brooklyn Man Intimidated Push Cart Woman. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brooklyn-stores-are-sold.html | Brooklyn Stores Are Sold. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rockefellers-again-hosts-entertain-friends-in-line-with-new-policy.html | ROCKEFELLERS AGAIN HOSTS; Entertain Friends in Line With New Policy of "Getting Acquainted." | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hotel-improvement-for-trenton-corner-hildebrecht-corporation-gets.html | HOTEL IMPROVEMENT FOR TRENTON CORNER; Hildebrecht Corporation Gets Loan of $800,000 for TenStory Structure. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/astoria-homes-at-auction-i-lincoln-seide-will-sell-twentyfour-brick.html | ASTORIA HOMES AT AUCTION; I. Lincoln Seide Will Sell Twentyfour Brick Dwellings on June 9. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-cadman-may-resign-would-leave-pastorate-to-concentrate-on-radio.html | DR. CADMAN MAY RESIGN.; Would Leave Pastorate to Concentrate on Radio Preaching. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sees-new-corinth-on-the-old-site-grecian-city-destroyed-by-an.html | SEES NEW CORINTH ON THE OLD SITE; Grecian City Destroyed by an Earthquake to Rise Again, Economist Reports. TELLS OF HIS RESEARCH Declares That the Same Location Will Be Used Because of the Economic Demands. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/constructive-help-sought-for-china-millions-of-persons-suffering.html | CONSTRUCTIVE HELP SOUGHT FOR CHINA; Millions of Persons Suffering From Famine, Says Appeal in Which Hoover Joins. FUND OF $10,000,000 ASKED Distinguished Men in All Parts of Nation on Non-Sectarian Relief Committee. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/four-records-fall-in-new-jersey-games-montclair-keeps-title-with-94.html | FOUR RECORDS FALL IN NEW JERSEY GAMES; Montclair Keeps Title With 94 Points in Annual Interscholastic Meet. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/300-attend-dance-at-fort-adams-ri-farewell-by-newport-to-officers.html | 300 ATTEND DANCE AT FORT ADAMS, R.I.; Farewell by Newport to Officers of the Tenth Coast Artillery. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-graduate-160-women-new-jersey-college-commencement-will-be-held.html | TO GRADUATE 160 WOMEN.; New Jersey College Commencement Will Be Held on Saturday. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gans-stops-deschner-retains-national-guard-title-by-knockout-in.html | GANS STOPS DESCHNER.; Retains National Guard Title by Knockout in Fourth Round. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/newark-high-team-sets-relay-mark-establishes-time-of-324-35-as-team.html | NEWARK HIGH TEAM SETS RELAY MARK; Establishes Time of 3:24 3-5 as Team Wins Annual Eastern Interscholastic Meet. STUYVESANT IS RUNNER-UP Scores 29 Points and Trails Newark by Four--Hun School Is Third With 28. Four New Records. Galey Sets Discus Mark. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/blast-wrecks-boat-injures-owner-badly-explosion-hurls-captain-into.html | BLAST WRECKS BOAT, INJURES OWNER BADLY; Explosion Hurls Captain Into the Bronx River--Two Other Men Escape Flames. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lowell-mill-will-shut-down.html | Lowell Mill Will Shut Down. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/money.html | MONEY | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/londons-origin-traced-only-back-to-the-romans-examination-of-relics.html | LONDON'S ORIGIN TRACED ONLY BACK TO THE ROMANS; Examination of Relics Leads Experts to Conclude That No City Existed on the Site Before the Invasion Scant Material to Work With. Evidence of the Pots. The Early Walls. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/driggs-loses-to-voigt-by-2-up-in-final-of-cherry-valley-golf.html | Driggs Loses to Voigt by 2 Up in Final of Cherry Valley Golf Tournament; VOIGT BEATS DRIGGS TO WIN GOLF FINAL Triumphs Over Metropolitan Champion in Last Round at Cherry Valley. CAPTURES MATCH BY 2 UP Scores Third District Tournament Victory After Eliminating Held in Semi-Final. Driggs Fights for Lead. Field Gets Early | TRUE | By William D. Richardson.times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tells-of-inadequacy-of-british-museums-they-do-little-to-attract.html | TELLS OF INADEQUACY OF BRITISH MUSEUMS; They Do Little to Attract Public, Sir Henry Miers Says--Wants Better Pay for Curators. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/circulation-reduced-again-at-reichsbank-amount-outstanding-now.html | CIRCULATION REDUCED AGAIN AT REICHSBANK; Amount Outstanding Now Smallest Since February--GoldHoldings Little Changed. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/senate-kills-bill-for-new-cruisers-in-rush-of-action-rollcall-of-44.html | SENATE KILLS BILL FOR NEW CRUISERS IN RUSH OF ACTION; Roll-Call of 44 to 22 Defeats Naval Program--Air Corps Bill Also Fails. ADJOURNMENT IS SPEEDED But Johnson of California Bars Motion by Curtis, Letting Barge Measure Through. QUICK VOTES TRY LEADERS Decision to End Session Will Be Taken Tomorrow, With Boulder Dam as Stumbling Block. Swift Strategy Forces Votes. Johnson Uses His Advantage. Will Fight to Continue Session. SENATE KIILS BILL FOR NEW CRUISERS Reed Takes Fling at Heflin. Survey Also on Atlantic Coast. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buyers-at-copaigue-builders-announce-sales-on-old-hawkins-estate.html | BUYERS AT COPAIGUE.; Builders Announce Sales on Old Hawkins Estate. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/paris-critic-discovers-cure-for-theatre-cough.html | Paris Critic Discovers Cure for Theatre Cough | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/transport-by-rocket.html | TRANSPORT BY ROCKET. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/six-french-canoeists-andre-bournisien-will-lead-expedition-on.html | SIX FRENCH CANOEISTS; Andre Bournisien Will Lead Expedition on 8,000-Mile TripDown the River. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wife-is-made-housekeeper-chicago-court-accepts-agreement-which.html | WIFE IS MADE HOUSEKEEPER; Chicago Court Accepts Agreement Which Avoids Divorce. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/peru-river-shifts-course-making-new-bridge-useless.html | Peru River Shifts Course, Making New Bridge Useless | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/jury-ready-to-report-on-sewers-tuesday-asks-justice-tompkins-to.html | JURY READY TO REPORT ON SEWERS TUESDAY; Asks Justice Tompkins to Hear It--Interest Keen on Question of Indictments. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/readers-views-on-matters-musical-a-composers-tribute-praises.html | READERS' VIEWS ON MATTERS MUSICAL; A COMPOSER'S TRIBUTE. PRAISES FRIENDS OF MUSIC. | TRUE | JOHN REDFIELD.JAMES P. DUNN.AUGUSTUS POST. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/on-a-new-england-rialto.html | ON A NEW ENGLAND RIALTO | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/life-as-a-marathon.html | LIFE AS A MARATHON. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/married-fifty-years.html | Married Fifty Years. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/music-schools-hold-commencement-recitalssummer-concert-season-plans.html | Music Schools Hold Commencement Recitals--Summer Concert Season Plans; THE LATE C.A. WHITE. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/john-coolidge-ends-college-career-soon-plans-to-enter-business.html | JOHN COOLIDGE ENDS COLLEGE CAREER SOON; Plans to Enter Business After Graduation From Amherst Next Month, He Says. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plan-combined-study-of-american-geology-scientists-of-united-states.html | PLAN COMBINED STUDY OF AMERICAN GEOLOGY; Scientists of United States and Britain to Compare Notes After Princeton Tour. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/transit-traffic-is-nearly-double-earths-population-annual-report.html | TRANSIT TRAFFIC IS NEARLY DOUBLE EARTH'S POPULATION; Annual Report Shows That the Interborough Alone Carried More People Than China Holds | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/police-fight-berlin-reds-fire-on-house-wounding-two-children-a.html | POLICE FIGHT BERLIN REDS.; Fire on House, Wounding Two Children, a Woman and a Man. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fashionable-paris-flocks-to-mozart-bruno-walter-of-berlin-conducts.html | FASHIONABLE PARIS FLOCKS TO MOZART; Bruno Walter of Berlin Conducts Artists From SeveralLands in Opera Cycle.RACE TRACKS ARE MAGNETSFritz Kreisler Gets $5,000 Fee toCome From Germany to Play atElsa Maxwell's Dinner. Distinguished Patrons. Farewell Luncheon to Cremes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/columbias-eight-scores-in-henley-the-only-double-winners-in-icaaaa.html | COLUMBIA'S EIGHT SCORES IN HENLEY; The Only Double Winners in I.C.A.A.A. Meet in Action at Cambridge. COLUMBIA'S EIGHT SCORES IN HENLEY | TRUE | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.international Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-ac-wins-from-nyu-7-to-3-wildness-of-lenz-and-follet.html | NEW YORK A.C. WINS FROM N.Y.U., 7 TO 3; Wildness of Lenz and Follet Contribute to the Defeat of Violet Nine. LOSERS OUTHIT CLUBMEN Winged Foot Players, However, Combine Their Safeties With Numerous Passes. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/w-c-t-u-at-liberty-urges-dress-censorship-for-girls.html | W. C. T. U. at Liberty Urges Dress Censorship for Girls | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-build-at-westbury-bostwicks-buy-former-heckscher-acreage-on-long.html | TO BUILD AT WESTBURY.; Bostwicks Buy Former Heckscher Acreage on Long Island. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/syracuse-twelve-loses-to-colgate-leads-30-at-end-of-half-but-is.html | SYRACUSE TWELVE LOSES TO COLGATE; Leads, 3-0, at End of Half, But Is Beaten, 4-3, After OverTime Period. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/combats-eviction-from-own-building-anderson-rich-artist-denies.html | COMBATS EVICTION FROM OWN BUILDING; Anderson, Rich Artist, Denies Right of Lessee to Oust Him From Beaux Arts Studio. PAINTER'S LEASE EXPIRED But He Contends Agreement With Company Excused Him From Asking for Renewal. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/discussion-of-constitutlon-seen-as-benefit-to-people-mr-jessup-has.html | DISCUSSION OF CONSTITUTLON SEEN AS BENEFIT TO PEOPLE; Mr. Jessup Has Hopes That Sooner or Later We Will Learn We Have Rights That Are Being Bartered | TRUE | HENRY W. JESSUP. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-riding-horse-of-colonial-days.html | THE RIDING HORSE OF COLONIAL DAYS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-spanish-quarter-to-rise-in-great-neck-stucco-houses-are.html | NEW SPANISH QUARTER TO RISE IN GREAT NECK; Stucco Houses Are Designed for Development on North Shore of Long Island. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sherman-square-studios-construction-work-starts-on-building-for.html | SHERMAN SQUARE STUDIOS.; Construction Work Starts on Building for Painters and Musicians. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-asks-7-routes-for-our-ocean-mail-certification-under-jones-act.html | NEW ASKS 7 ROUTES FOR OUR OCEAN MAIL; Certification Under Jones Act Duplicates Contracts Already Awarded. HE URGES SPEEDY SERVICE In Letter to the Shipping Board He Promises Further Approvals as Rapidly at Possible. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/high-bronx-officer-suspended-in-graft-minchin-street-cleaning-head.html | HIGH BRONX OFFICER SUSPENDED IN GRAFT; Minchin, Street Cleaning Head, Is Expected to Face Charge of Failing to See Dishonesty. EVIDENCE GROWS SLOWLY Search for Payroll Padding Is Expected to Go On for Seven Months in Four Inquiries. Expected to Accuse Pair. HIGH BRONX OFFICER SUSPENDED IN GRAFT Higgins to Call More Witnesses. McGeehan's Work Is Upset. MRS. WILSON'S CASE DUE. She Is Expected to Plead In Shooting Hearing Tomorrow. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/june-sales-feature-list-of-joseph-p-day-auctioneer-will-offer.html | JUNE SALES FEATURE LIST OF JOSEPH P. DAY; Auctioneer Will Offer Widely Scattered Properties Next Month --Memorial Day Sale. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/creator-of-plimsoll-line-to-have-his-monument-coffin-ships-exposed.html | CREATOR OF "PLIMSOLL LINE" TO HAVE HIS MONUMENT;  Coffin Ships" Exposed. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/types-of-investment-concise-language.html | TYPES OF INVESTMENT.; CONCISE LANGUAGE. | TRUE | EDWIN J. SCHLESINGER.G.S.W. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/about-books-more-or-less-courts-and-crowds-a-corner-of-old-england.html | About Books, More or Less: Courts and Crowds; A CORNER OF OLD ENGLAND | TRUE | By Simeon Strunsky | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/methodists-elect-bishop-for-malaya-kansas-city-conference-names-the.html | METHODISTS ELECT BISHOP FOR MALAYA; Kansas City Conference Names the Rev. E.F. Lee, Who Was Chaplain in World War. JOIN SINGAPORE AND MANILA Was Elected for Korea--Delegates Accept Report Reinstating the Rev. J.P. Ingerslew. Ingerslew Is Reinstated. Jones Declines Bishopric. Pension Plan Submitted. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/north-beats-back-south-pekings-troops-advance-in-offensives-on-two.html | NORTH BEATS BACK SOUTH.; Peking's Troops Advance in Offensives on Two Railways. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/big-bill-haywood-was-long-a-storm-centre-led-the-iww.html | 'BIG BILL" HAYWOOD WAS LONG A STORM CENTRE; LED THE I.W.W. | TRUE | By William H. Feigenbaum.photograph By Underwood & Underwood. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-set-lightens-railroad-journey.html | RADIO SET LIGHTENS RAILROAD JOURNEY | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/minnesota-limits-bank-interest.html | Minnesota Limits Bank Interest. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-kingsbury-has-bridal-trip-by-air-married-to-frank-f-russell.html | MISS KINGSBURY HAS BRIDAL TRIP BY AIR; Married to Frank F. Russell Here--Couple Leaves Curtiss Field in Plane. PILOT UNAWARE OF ROUTE "Bill" Winston of Greenely Island Fame Takes Maps Along to Meet Any Emergency. The Wedding Ceremony. Attendants of the Bride. A Wedding Breakfast. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/midbroadway-apartment-fifteenstory-edifice-going-up-opposite-grace.html | MID-BROADWAY APARTMENT.; Fifteen-Story Edifice Going Up Opposite Grace Church. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lawyer-condemned-on-ship-deal-in-war-appellate-division-censures.html | LAWYER CONDEMNED ON SHIP DEAL IN WAR; Appellate Division Censures Bullowa for Letter Hinting at Cheating Government. $2,600,000 WAS AT STAKE Attorney Suggested Altering of Contracts as Requisition of Vessels Impended. Sutherland Condemns Letter. LAWYER CONDEMNED ON SHIP DEAL IN WAR Difference Was $2,600,000. Document Found in Files. Say's He Sought No Gain. Change of Front Later. Disagrees With Report. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lf-mouquin-not-importer-west-broadway-dealer-says-exrestaurateur-is.html | L.F. MOUQUIN NOT IMPORTER; West Broadway Dealer Says ExRestaurateur Is Not Associate. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italia-equipped-for-emergencies-mobile-took-along-on-polar-flight.html | ITALIA EQUIPPED FOR EMERGENCIES; Mobile Took Along on Polar Flight Supplies for at Least a Month. HAD A SMALL RADIO SET Also Sled, Skis and Snowshoes-- May Be "Free Ballooning" Back to Civilization. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/queens-ranks-high-in-building-record-five-years-construction-volume.html | QUEENS RANKS HIGH IN BUILDING RECORD; Five Years' Construction Volume Exceeded Only by New York and Chicago. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/defends-teacher-shift-princeton-official-says-principals-jobs-were.html | DEFENDS TEACHER SHIFT.; Princeton Official Says Principals' Jobs Were Only Temporary. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/paris-septuagenarians-race-for-methusalem-cup.html | Paris Septuagenarians Race for Methusalem Cup | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/meet-on-summer-schools-directors-and-staff-members-from-new-york-at.html | MEET ON SUMMER SCHOOLS; Directors and Staff Members From New York at Hartsdale Session. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/british-labor-group-urges-link-with-india-delegation-that.html | BRITISH LABOR GROUP URGES LINK WITH INDIA; Delegation That Investigated Expects Underpaid Workers There to Affect Europe and America. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dewey-day-observed-norwich-university-honors-memory-of-manila-bay.html | DEWEY DAY OBSERVED.; Norwich University Honors Memory of Manila Bay Hero. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/delf-dryad-judged-best-in-dog-show-sealyham-which-arrived-on.html | DELF DRYAD JUDGED BEST IN DOG SHOW; Sealyham, Which Arrived on Aquitania Friday, Wins at Madison, N.J., as 900 Compete. TALAVERA MARGARET LOSES Gets Best of Fox Terriers, but IsBeaten by Delf DiscriminateIn Variety Test. Takes Best of Breed. Gillard in Last Appearance. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rule-of-the-artist.html | RULE OF THE ARTIST. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/quebec-children-sing-at-festival-girls-in-flared-skirts-and-boys-in.html | QUEBEC CHILDREN SING AT FESTIVAL; Girls in Flared Skirts and Boys in Swallowtails Jig Through Round Dances Also. CANTICLES IN BASILICA Gregorian Music Also Is Sung There --Aged Sculptors Carve Figures of Saints in Wood. Folksongs of Brittany. Carvings Are Exhibited. Friends of Music to Act. | TRUE | From a Staff Correspondent of The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/son-born-to-mrs-james-a-farley.html | Son Born to Mrs. James A. Farley. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/you-have-to-use-your-head-in-comedy-being-an-interview-with-ina.html | YOU HAVE TO USE YOUR HEAD IN COMEDY; Being an Interview With Ina Claire, in Which She Reveals Some of the Tricks of a Successful | TRUE | By Keyes Porter. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/contest-editorial-wins-a-50-prize-vaughan-of-st-anns-academy-is.html | CONTEST EDITORIAL WINS A $50 PRIZE; Vaughan of St. Ann's Academy Is First With Comment on Oratory Competition. S.F. BROWN IS SECOND George Blumenthal Is Third in Rating of High School Papers in This District. The Winning Editorial Papers Hold Contests. Sees Help to Students. Praises Lesson in Politics. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cubs-conquer-pirates-61-as-cuyler-gets-homer-in-first-with-two-on.html | Cubs Conquer Pirates, 6-1, as Cuyler Gets Homer in First With Two on Bases.; CUYLER'S HOME RUN BEATS THE PIRATES Circuit Drive Comes in First Inning With Two on Base --Cubs Win, 6 to 1. WEBB CLOUTS A TRIPLE Scores on Wilson's Sacrifice in 7th --Kremer Pitches for Losers, Malone for Winners. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/television-schedule-subject-to-change.html | TELEVISION SCHEDULE SUBJECT TO CHANGE | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rain-postpones-girl-scout-rally.html | Rain Postpones Girl Scout Rally. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/syndicate-buys-ice-plant-at-168th-st-and-jumel-place.html | Syndicate Buys Ice Plant At 168th St. and Jumel Place | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/suggests-vare-gave-50000-to-sheriff-wickersham-tells-philadelphia.html | SUGGESTS VARE GAVE $50,000 TO SHERIFF; Wickersham Tells Philadelphia Court of Election Campaign Fund Suspicion. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/holiday-in-liverpool-markets.html | Holiday in Liverpool Markets. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/garden-showings-help-raise-funds-opening-of-long-island-estates-to.html | GARDEN SHOWINGS HELP RAISE FUNDS; Opening of Long Island Estates To Aid Two Institutions Draws the Public | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/book-illustration-in-paris.html | BOOK ILLUSTRATION IN PARIS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sports-of-the-times-important-statistics-a-slight-mistake.html | Sports of the Times.; Important Statistics. A Slight Mistake. | TRUE | By John Kieran. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/complex-nature-of-sight-retards-seeing-by-radio-television-research.html | COMPLEX NATURE OF SIGHT RETARDS SEEING BY RADIO; Television Research Began in 1873, When Selenium Led Inventors to Translate Light Values Into Electricity--Since Then Radio Vision Has Been "Just Around the Corner" Nipkow's Rotating Disk. Dr. De Forest's | TRUE | By Theodore H. Nakken. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/poster-awards-to-wait-work-of-children-on-humaneness-to-animals-is.html | POSTER AWARDS TO WAIT.; Work of Children on Humaneness to Animals Is Exhibited. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bay-state-suspends-coal-rail-rates.html | Bay State Suspends Coal Rail Rates. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/navy-nine-triumphs-blanks-mt-st-marys-college-by-2-to-0-at.html | NAVY NINE TRIUMPHS.; Blanks Mt. St. Mary's College by 2 to 0 at Annapolis. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-show-film-by-soviet-hammerstein-to-present-end-of-st-petersburg.html | TO SHOW FILM BY SOVIET.; Hammerstein to Present "End of St. Petersburg" Without Sanction. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/henry-street-play.html | HENRY STREET PLAY. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/barrymores-tempest-highly-romantic-story-beautifully-produced-and.html | BARRYMORE'S "TEMPEST"; Highly Romantic Story Beautifully Produced and Skillfully Acted Similar Ideas. Plotters Surprised. | TRUE | By Mordaunt Hall. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/police-dead-are-honored-memorial-service-held-at-headquarterswarren.html | POLICE DEAD ARE HONORED; Memorial Service Held at Headquarters--Warren Gives Eulogy. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/phosgene-gas-flowed-nightly-through-plants-smokestack.html | Phosgene Gas Flowed Nightly Through Plant's Smokestack | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/after-all-gilbert-and-sullivan-were-not-siamese-twins-the.html | After All, Gilbert and Sullivan Were Not Siamese Twins; The Correspondence of the Incomparable Pair Shows That Their Partnership Was a Matter of Perpetual Compromise | TRUE | By H.i. Brock | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/milan-hears-moderns-contemporary-composers-heard-at-italian.html | MILAN HEARS MODERNS; Contemporary Composers Heard at Italian Festival--Madrid Symphony Celebration | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oyster-bay-park-for-roosevelt-on-memorial-day-the-long-island.html | OYSTER BAY PARK FOR ROOSEVELT; On Memorial Day the Long Island Village Will Dedicate to Him a Public Shorefront Recreation Ground--Sagamore Hill in View Sagamore Hill in the Vista. Village Rivaled Capitals. Loeb to Preside. | TRUE | By H.i. Brock. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/holiday-for-egyptian-consulate.html | Holiday for Egyptian Consulate. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/princeton-to-open-chapel-wednesday-two-services-to-be-held-on.html | PRINCETON TO OPEN CHAPEL WEDNESDAY; Two Services to Be Held on Memorial Day to Dedicate $2,000,000 Structure. SPECIAL HYMN FOR EVENT Van Dyke's 'Living Temples' to Be Sung--Edifice Largest of Kind in Country. CONTAINS 400 MEMORIALS Structure, Built in the Gothic Style, Has Interesting Stone Carvings-- --Seating Capacity 2,000. Four Great Windows. Largest College Chapel Here. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ruling-under-banking-act-federal-reserve-board-clears-up-questions.html | RULING UNDER BANKING ACT; Federal Reserve Board Clears Up Questions on Deposits. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/all-holland-goes-wild-over-tulips-dutch-restraint-cast-aside-as.html | ALL HOLLAND GOES WILD OVER TULIPS; Dutch Restraint Cast Aside as City People Flock to Enjoy Annual Spectacle. PRINCESS HAS A BIRTHDAY Juliana's Life One of Extreme Simplicity--Amsterdam Goes In forBrilliant Music. The Princess's Birthday. Amsterdam Hears Music. | TRUE | By Ferdinand Kuhn Jr. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/southampton-folk-honor-parrishes-benefactors-of-village-guests-at-a.html | SOUTHAMPTON FOLK HONOR PARRISHES; Benefactors of Village Guests At a Reception on Return From Pacific Coast | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yonkers-high-wins-mile-relay-feature-defeats-gorton-high-in-annual.html | YONKERS HIGH WINS MILE RELAY FEATURE; Defeats Gorton High in Annual State Contests--Mount Vernon Captures Meet. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/munsey-park-project-hasset-realty-corporatiqn-is-erecting-colonial.html | MUNSEY PARK PROJECT.; Hasset Realty Corporatiqn Is Erecting Colonial Homes. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hagen-and-dublin-pro-lose-to-allirish-team-4-and-3.html | Hagen and Dublin Pro Lose To All-Irish Team, 4 and 3 | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/housewarming-and-dance-three-new-yorkers-give-a-large-party-at.html | HOUSEWARMING AND DANCE.; Three New Yorkers Give a Large Party at Great Neck. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lots-in-mamaroneck-are-placed-at-auction-dr-richard-j-forhan-will.html | LOTS IN MAMARONECK ARE PLACED AT AUCTION; Dr. Richard J. Forhan Will Sell 171 Parcels Through James R. Murphy. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scarsdale-apartment-site-sold.html | Scarsdale Apartment Site Sold. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mail-pilot-killed-near-richmond-va-plane-is-wrecked-in-forced.html | MAIL PILOT KILLED NEAR RICHMOND, VA.; Plane Is Wrecked in Forced Landing on Atlanta-toNew York Route.ROLLS OVER EMBANKMENT James R. Reid, Reserve Flier, HadVolunteered for Trip North toKeep Up Schedule. An Acknowledgment. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/unemployment-in-italy-reached-maximum-in-january-since-reduced.html | UNEMPLOYMENT IN ITALY.; Reached Maximum in January; Since Reduced 24,828. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/morris-puts-hoover-in-lead-in-state-but-urges-in-address-to-upstate.html | MORRIS PUTS HOOVER IN LEAD IN STATE; But Urges in Address to UpState Leaders Pressure forDrafting Coolidge. TELLS RESULTS OF SURVEY His Statement in Interview ofHoover Strength Leads Hill to Count Him Supporter. Finds Majority for Hoover. McGinnies Willing to be Governor. Bareham for Hoover. Hails Morris as Won to Hoover. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/expects-our-loans-to-continue-abroad-new-york-trust-company-review.html | EXPECTS OUR LOANS TO CONTINUE ABROAD; New York Trust Company Review Cites England's Experience in Pre-War Credits.THEY HELPED OUR GROWTHForeign Repayment to Us NowWould Cause Depression Here, the Bankers Declare. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wise-did-not-talk-of-loan-rabbi-points-out-he-spoke-only-of.html | WISE DID NOT TALK OF LOAN.; Rabbi Points Out He Spoke Only of Rumanian Minority Conditions. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/groups-praises-efficiency-here-says-we-can-build-as-cheaply-as.html | GROUPS PRAISES EFFICIENCY HERE; Says We Can Build as Cheaply as Germany, Where Labor Costs One-fourth Ours. STUDIED TIME SAVING WAYS Founder of Bauhaus Sails to Start Manufacturing Berlin Houses on New Production Plan. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/training-young-women-for-the-new-age-most-colleges-for-girls-are.html | TRAINING YOUNG WOMEN FOR THE NEW AGE; Most Colleges for Girls Are Heeding the Demand of the Times for Courses Leading to Tangible Accomplishment, and Their Graduates Are Giving Notable Service in the World's Work | TRUE | By Mary Lee | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/byrds-old-cooks-sign-for-new-trip-as-the-men-who-must-keep-the.html | BYRD'S OLD COOKS SIGN FOR NEW TRIP; As the Men Who Must Keep the Expedition to The South Pole on Its Feet, They Have Already Begun Laying in Its Food Supply Provisions for a Year. Traveled Cooks. Prefers Cold to Heat. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lasky-off-for-europe-says-paramountfamous-will-have-movietone-reels.html | LASKY OFF FOR EUROPE.; Says Paramount-Famous Will Have Movietone Reels Ready by Fall. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/howard-tops-printer-poll-typographical-union-head-seeking.html | HOWARD TOPS PRINTER POLL; Typographical Union Head, Seeking Re-election, Gains on Lynch. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/our-rum-capital-an-amazing-picture-a-vivid-account-of-a-trip-by.html | OUR "RUM CAPITAL": AN AMAZING PICTURE; A Vivid Account of a Trip by Motor Boat and Automobile Along Liquor Traffic Lanes of Detroit by a Visitor Who Was Taken Out and Shown How Wet the City Is--How Bootleggers Ferry Their Cargoes The Mayor's Admission. Rum-Running Made Easy Night--And Signals. Smuggling by Freight. An Unequal Struggle. Canadian Official Help. | TRUE | By Charles A. Selden.international News Reel Photographs. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/votes-to-thank-ac-read-house-approves-navy-mans-promotion-for-first.html | VOTES TO THANK A.C. READ.; House Approves Navy Man's Promotion for First Atlantic Flight. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tax-bill-adopted-goes-to-president-house-concurs-with-senate-on.html | TAX BILL ADOPTED, GOES TO PRESIDENT; House Concurs With Senate on Measure Providing $222,495,000 Slash. COOLIDGE APPROVAL LIKELY Corporation Levy Reduced to 12 Per Cent.--Impost on Automobiles Repealed. Ramseyer Predicts Deficit. Principal Changes Made. Summary of the $222,495,000 Tax Revision Measure Passed by Congress Estimates on Revenue Losses. No Drop Until Jan. 1, 1929. Increase on Foreign Yachts. Levy on Ticket Speculators. Amendment on Pension Trusts. Regulations to Be Prescribed. Proceedings in Fraud Cases. Withholding at the Source. Contributions to Charity. Taxes Against Benefits Bases of Market Value. House Obtained a Change. Filing of Consolidated Returns. Administrative Features. Provision on Waivers. Scope of Tax on Liens. Trusts and Associations. Merchant Marine Provision. Tax on Steamer Tickets. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/20000-see-india-defeat-holland-and-win-olympic-field-hockey-title.html | 20,000 See India Defeat Holland and Win Olympic Field Hockey Title; INDIA HOCKEY TEAM WINS OLYMPIC TITLE Holland, Cheered On by 20,000, a Record Throng, Loses by Score of 3-0. GERMANS TAKE 3D PLACE Conquer Belgium, 3-0--Tournament to End With Profit When Deficit Had Been Expected. Crowd Applauds Three Teams. Tourney to End With | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gk-odonnell-buys-great-neck-estate-former-wk-vanderbilt-jr-tract-of.html | G.K. O'DONNELL BUYS GREAT NECK ESTATE; Former W.K. Vanderbilt Jr. Tract of 38 Acres Is Sold to Park Av. Resident. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/john-stevens-was-a-pioneer-in-american-transportation-mr-turnbulls.html | John Stevens Was a Pioneer in American Transportation; Mr. Turnbull's Biography Rescues a Picturesque and Notable Figure From Oblivion | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/campaign-issues-for-1928-debated-leaders-in-both-parties-are-at.html | CAMPAIGN ISSUES FOR 1928 DEBATED; Leaders in Both Parties Are at Variance on Question of Prohibition. EXTERNAL POLICY TAKEN UP Many Important Topics of Domestic and Foreign Interest Treatedin June Current History. Calls Country Conservative. Other Important Articles. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/stanford-retains-track-meet-title-scores-43-points-while-yale-is.html | STANFORD RETAINS TRACK MEET TITLE; Scores 43 Points While Yale Is Next With 25 1-3 in Intercollegiate Games.GREAT VICTORY FOR WESTChampionship Goes to Coastfor the Seventh Time in LastEight Years.BARBUTI A DOUBLE WINNERSyracuse Star Takes 220 and 440Honors--Carr Keeps PoleVault Crown. Strength in Field Events. Saves Men for Olympics. West Fails in Pole Vault. STANFORD RETAINS TRACK MEET TITLE | TRUE | By Bryan Field. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/memorial-trees-for-wanamaker.html | Memorial Trees for Wanamaker. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/8-air-terminal-designs-win-institute-gives-50-and-25-prizes-to.html | 8 AIR TERMINAL DESIGNS WIN; Institute Gives $50 and $25 Prizes to Students in Massachusetts. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-simon-r-schultz-specialist-in-diabetes-dies-at-his-home-here.html | DR. SIMON R. SCHULTZ.; Specialist in Diabetes Dies at His Home Here After a Brief Illness. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/college-president-sells-in-chappaqua-charles-k-edmonds-transfers.html | COLLEGE PRESIDENT SELLS IN CHAPPAQUA; Charles K. Edmonds Transfers His Estate to J.H. Shaffer, Manhattan Attorney. BERLENBACH HOME IS SOLD Mrs. Prior Sinclair Gets Boxer's Residence in Pelham Manor-- Scarsdale Deals. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/urge-dry-agent-uniforms-officials-believe-they-might-prevent.html | URGE DRY AGENT UNIFORMS.; Officials Believe They Might Prevent Mistakes on Highways. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/albany-pool-raided-again-six-men-taken-here-accused-of-gambling-on.html | ALBANY POOL' RAIDED AGAIN; Six Men Taken Here Accused of Gambling on Baseball. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-hoover-puzzle.html | THE HOOVER PUZZLE. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/272940-will-attend-army-training-camps-regulars-reserves-and.html | 272,940 Will Attend Army Training Camps; Regulars, Reserves and Citizens Are Included | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/big-ten-track-and-field-championship-retained-by-illinois-iowa-is.html | Big Ten Track and Field Championship Retained by Illinois; Iowa Is Second; ILLINOIS RETAINS CONFERENCE TITLE Scores 58 Points to Keep Big Ten Track Crown--Iowa Finishes Second. TWO NEW RECORDS MADE Abbott Sets Mark for Two Miles and Ketz for the Hammer-- Simpson Double Victor. Ties Pole Vault Mark. Cuhel Is Unlucky. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/discuss-world-traffic-problems.html | Discuss World Traffic Problems. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/financial-control.html | FINANCIAL CONTROL. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/appeals-to-american-zionists.html | Appeals to American Zionists. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germany-opens-competition-for-ending-street-noises.html | Germany Opens Competition For Ending Street Noises | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italian-spades-dig-into-history-again-archaeologists-efforts.html | ITALIAN SPADES DIG INTO HISTORY AGAIN; Archaeologists' Efforts Already Produce Rich Results at Herculaneum. PUBLIC BUILDING IS FOUND At Lake Nemi, Twenty-Century-Old Tunnel Is Repaired to Speed Pumping Out Waters. A Wooden Staircase Remains. Old Tunnel at Lake Nemi. May Have Found Caesar's Villa. Colonial Loan Is Planned. Ishan Bey Gets Two Years. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/seek-farm-leader-to-run-with-smith-governors-friends-hope-to.html | SEEK FARM LEADER TO RUN WITH SMITH; Governor's Friends Hope to Capitalize Resentment Over McNary-Haugen Veto. HITCHCOCK IS SUGGESTED Nebraskan a "Favorite Son" and Friend of Farmers-- Pomerene, Kendrick Also Being Discussed. Reed's Name Mentioned. Meredith Opposed Smith. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gulls-find-nest-nooks-in-maine.html | GULLS FIND NEST NOOKS IN MAINE | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sugar-coffee.html | SUGAR, COFFEE. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/murray-hill-studios-the-calumet-nearing-completion-for-occupancy-in.html | MURRAY HILL STUDIOS.; The Calumet Nearing Completion for Occupancy in August. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/man-vanishes-in-house-no-trace-found-since-may-18-when-he-started.html | MAN VANISHES IN HOUSE.; No Trace Found Since May 18, When He Started for Attic. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/commission-to-move.html | COMMISSION TO MOVE. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/harvard-lacrosse-victor-defeats-williams-by-5-to-4-in-overtime-game.html | HARVARD LACROSSE VICTOR.; Defeats Williams by 5 to 4 in Overtime Game. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/detectives-to-aid-olympic-photo-ban-will-be-at-gates-and-in-stands.html | DETECTIVES TO AID OLYMPIC PHOTO BAN; Will Be at Gates and in Stands to Take Up All Cameras Found. HAVE RIGHT TO SEARCH But Dutch Committee Says It Was Tricked by Agency Which Bought Monopoly. Dutch Committee Duped. Advanced Money to Agency. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/parisians-resent-cold-winds-in-may-record-frigidity-of-weather-is.html | PARISIANS RESENT COLD WINDS IN MAY; Record Frigidity of Weather Is Blamed on Presumption of Arctic Fliers. WINE CROP IS FEARED FOR Op Top of That, Bear Drive on the Bourse Causes Gloom Among Small Speculators. Crops and Tempers Spoiled. Resent Also Being Nipped. Chamber Majority Still Fluid. Peace Aided Across the Rhine. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/goldstons-purchase-of-melk-bible.html | Goldston's Purchase of Melk Bible. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-reward-mechanics-new-york-building-congress-will-present-gold.html | TO REWARD MECHANICS.; New York Building Congress Will Present Gold Buttons. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/canada-is-going-in-for-airmindedness-dominion-encourages-civilians.html | CANADA IS GOING IN FOR AIRMINDEDNESS; Dominion Encourages Civilians to Form Flying Clubs and Train as Pilots. TWENTY NOW ORGANIZED Government Will Provide Planes and Aid in Development of Commercial Aviation. Patrol in Far North. Two Machines Per Club. CANADA IS GOING IN FOR AIRMINDEDNESS To Educate the Public. Parliament Winding Up. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/growth-of-suburbs-its-trend-is-shown-in-regional-plan-report.html | GROWTH OF SUBURBS.; Its Trend Is Shown in Regional Plan Report. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/iceless-refrigerator-cars-simplify-shipping-of-food-chemicals.html | ICELESS REFRIGERATOR CARS SIMPLIFY SHIPPING OF FOOD; Chemicals Produce a Chill Lasting Eleven Days, Even in the Hottest Weather | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/carranza-recounts-hazards-of-flight-mexican-capitan-tells-how-fog.html | CARRANZA RECOUNTS HAZARDS OF FLIGHT; Mexican Capitan Tells How Fog Forced Him Out to Sea on Hop to Home City. WAS HUNGRY AND THIRSTY Flier Declares He Threw Food Overboard Because Water HadLeaked From Bottle. Forced Back to Sea Again. Praises His Machine. Suffered From Thirst. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-pick-site-of-silk-exchange.html | To Pick Site of Silk Exchange. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wh-woodin-improves.html | W.H. WOODIN IMPROVES. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/join-columbia-faculty-dr-leslie-c-dunn-and-james-gray-come-to.html | JOIN COLUMBIA FACULTY.; Dr. Leslie C. Dunn and James Gray Come to University July 1. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italia-is-reported-down-on-the-ice-and-sending-out-appeals-for-help.html | ITALIA IS REPORTED DOWN ON THE ICE AND SENDING OUT APPEALS FOR HELP; RELIEF SHIPS READY, AMUNDSEN MAY GO; MISSING DIRIGIBLE, HER CREW AND EXPLORER WHO OFFERS TO HEAD RELIEF PARTY. | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/votes-medal-to-levine-house-committee-includes-passenger-in-flight.html | VOTES MEDAL TO LEVINE.; House Committee Includes Passenger in Flight Honors. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germans-shower-vegetables-instead-of-roses-on-pianist.html | Germans Shower Vegetables Instead of Roses on Pianist | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-comingout-party-in-paris.html | A COMING-OUT PARTY IN PARIS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/suggests-tour-of-long-island-vacation-scout-reports-on-number-and.html | SUGGESTS TOUR OF LONG ISLAND; Vacation Scout Reports on Number and Variety Of Summer Places Within Easy Motoring Distance of | TRUE | By Leon A. Dickinson. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/novelties-led-buying-in-merchandise-trade-brides-and-graduates.html | NOVELTIES LED BUYING IN MERCHANDISE TRADE; Brides and Graduates Provided for--Mesh Replace Beaded Bags, Buyers State. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japanese-silks-erratic-prices-are-lower-at-yokohama-but-buying-is.html | JAPANESE SILKS ERRATIC.; Prices Are Lower at Yokohama, but Buying Is Quite Active. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/building-at-great-neck-1500000-to-be-spent-on-spanish-type-homes.html | BUILDING AT GREAT NECK.; $1,500,000 to Be Spent on Spanish Type Homes. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/briands-recovery-cheers-all-france-foreign-minister-is-able-to-go.html | BRIAND'S RECOVERY CHEERS ALL FRANCE; Foreign Minister Is Able to Go to Country Home--French Also Hail Stresemann's Comeback. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/young-musicians-play-kriens-symphony-club-and-kosloffs-ballet.html | YOUNG MUSICIANS PLAY.; Kriens Symphony Club and Kosloff's Ballet Pupils Entertain. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japan-as-the-sphinx-in-chinas-struggle-in-the-bitter-conflict-now.html | JAPAN AS THE SPHINX IN CHINA'S STRUGGLE; In the Bitter Conflict Now Being Waged Around Peking Japanese Policy May Yet Play a Vital Part--History of Her Bid for Supremacy in the Far East Question of Autonomy. Japan's Position. The Open Door. Frontiers Redrawn. Benefits to the Powers. Expansion in Manchuria. Russo-Japanese Rivalry. Russia's Policy Under the Soviet. | TRUE | By Stanley High.photograph By Henry Miller News Picture Service. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fixture-trade-unsettled-new-art-hits-standard-types-but-may-have.html | FIXTURE TRADE UNSETTLED.; New Art Hits Standard Types, but May Have Reached Crest. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/electrical-sales-steady-inquiries-numerous-with-much-railway.html | ELECTRICAL SALES STEADY.; Inquiries Numerous, With Much Railway Business in Sight. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/truce-likely-soon-in-jersey-politics-after-platform-adoption-by.html | TRUCE LIKELY SOON IN JERSEY POLITICS; After Platform Adoption by Both Parties Tuesday, Quiet Is Expected Until Fall. CANDIDATES WANT TO REST Some "Sniping" May Occur When Legislature and Its Committees Meet During Summer. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mott-gives-hoover-new-jerseys-vote-declares-delegation-will-stand.html | MOTT GIVES HOOVER NEW JERSEY'S VOTE; Declares Delegation Will Stand Unanimously for His Nomination.PLATFORM COMMENDS HIM Preference Ballot on Choice forPresident in Primary Gives BigLead to the Secretary. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japan-accepts-antiwar-proposal-pledges-cordial-cooperation-in-reply.html | JAPAN ACCEPTS ANTI-WAR PROPOSAL; Pledges Cordial Cooperation in Reply to Kellogg Invitation to Join Movement. MAKES FEW STIPULATIONS Reserves Right of Self-Defense and Obligations Under League and Locarno Compacts. Text of the Reply. JAPAN ACCEPTS ANTI-WAR PROPOSAL | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/world-peace-needs-more-than-renunciation-of-war-professor-clark.html | WORLD PEACE NEEDS MORE THAN RENUNCIATION OF WAR; Professor Clark Believes That Treaties Should Be Made Which Actually Will Prevent Conflict | TRUE | JOHN BATES CLARK. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italian-art-is-exhibited-in-bank.html | Italian Art Is Exhibited in Bank. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/greenleaf-defeats-maturo-by-15001120-worlds-champion-triumphs.html | GREENLEAF DEFEATS MATURO BY 1,500-1,120; World's Champion Triumphs, Though He Loses Final Two Handicap Blocks. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/quartermile-schoolboy-mark-of-meredith-bettered-in-ohio.html | Quarter-Mile Schoolboy Mark Of Meredith Bettered in Ohio | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/red-crisis.html | RED CRISIS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ready-on-trade-relations-work-on-buyerseller-friction-will-soon.html | READY ON TRADE RELATIONS; Work on Buyer-Seller Friction Will Soon Begin. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/we-are-chosen-people-adler-tells-students-head-of-the-ethical.html | WE ARE CHOSEN PEOPLE ADLER TELLS STUDENTS; Head of the Ethical Culture School Lauds American Freedom in Address. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/exsuffragette-in-court-mrs-rosalie-jones-dill-to-get-jury-trial.html | EX-SUFFRAGETTE IN COURT; Mrs. Rosalie Jones Dill to Get Jury Trial Over Building in Bayville. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/give-communist-platform-delegates-stress-capitallabor-struggle-and.html | GIVE COMMUNIST PLATFORM; Delegates Stress Capital-Labor Struggle and Assail Dry Law. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yale-twelve-beats-princeton-by-6-to-4-huggins-with-3-goals-and-capt.html | YALE TWELVE BEATS PRINCETON BY 6 TO 4; Huggins With 3 Goals and Capt. Stevens With 2 Lead Blue in Attack. PRINCETON RALLY CHECKED Starts 2d Half With Tallies by Scarlett and Clark, but Onslaught | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/baltimores-mayor-has-radio-studio.html | BALTIMORE'S MAYOR HAS RADIO STUDIO | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bridge-for-virginia-engineers-master-problem-of-spanning-the.html | NEW BRIDGE FOR VIRGINIA; Engineers Master Problem of Spanning the James River --Route Will Connect With Atlantic Highways New Engineering Problems. | TRUE | By F.m. Newman, From Publishers Photo Service. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/900-lots-acquired-by-subway-builder-arthur-a-johnson-buys-tract-in.html | 900 LOTS ACQUIRED BY SUBWAY BUILDER; Arthur A. Johnson Buys Tract In Elmhurst Section of Queens County. ALONG NEW TRANSIT ROUTE Old Holding of Colonel Guinzburgh Will Adjoin Tube to Jamaica, Now Under Way. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-boys-of-avenue-a-youthful-work-that-has-won-scholarships-aspca.html | THE BOYS OF AVENUE A; Youthful Work That Has Won Scholarships -- A.S.P.C.A. Posters--Art for All | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/warning-on-graft-also-for-deputies-mayor-feels-they-have-known-of.html | WARNING ON GRAFT ALSO FOR DEPUTIES; Mayor Feels They Have Known of Lax Practices in City Departments. MAY CALL SECOND MEETING Walker Order Regarded as Basis for Removal of Any Officiail if Abuses Are Found. Courtesy Rule Ignored. Hears Cases of Insolence. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/londons-bohemian-passes-away-at-93-ej-odell-was-a-character-in.html | LONDON'S 'BOHEMIAN' PASSES AWAY AT 93; E.J. Odell Was a Character in City's Night Life--Club Gave Him 23 Farewell Dinners. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-plight-of-the-listless-american-indians-research-institute.html | THE PLIGHT OF THE LISTLESS AMERICAN INDIANS; Research Institute Finds Deplorable Conditions Among Them and Asks New Methods for Coverting Them Into Wage Earners The Suggested Policy. Untrained and Inexperienced. Indian Schools Criticized. Rations Bred Dependence. Dilemma of Educated Girls. The Task of Transportation. The Pride of Heritage. Problems to Be Faced. The Question of Education. Further Conclusions. | TRUE | By William Atherton du Puy. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yale-glee-club-heard-gives-a-program-at-the-sleepy-hollow-country.html | YALE GLEE CLUB HEARD.; Gives a Program at the Sleepy Hollow Country Club. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/goldberg-is-elected-captain-of-ccny-track-squad.html | Goldberg Is Elected Captain Of C.C.N.Y. Track Squad | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-state-hospital-niewenhous-co-is-erecting-15000000-rockland.html | NEW STATE HOSPITAL.; Niewenhous Co. Is Erecting $15,000,000 Rockland County Project. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/blind-senator-lauds-radio-as-great-joy-to-sightless-plays-on-the.html | BLIND SENATOR LAUDS RADIO AS GREAT JOY TO SIGHTLESS; Plays on the Air Are Enjoyed by Listeners Who Cannot See, Says Senator Schall-- Faults Of Speakers Are Magnified | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/better-nursing-is-urged-national-bodies-to-receive-survey.html | BETTER NURSING IS URGED; National Bodies to Receive Survey ofProfession Nursing Economics. As in Medical Education. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/windischgraetz-pardoned-french-franc-forgery-in-1926-is-ascribed-to.html | WINDISCHGRAETZ PARDONED; French Franc Forgery in 1926 Is Ascribed to Politics. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/alsatian-position-stated-complaints-against-french-government-are.html | ALSATIAN POSITION STATED; Complaints Against French Government Are Held To Be Warranted | TRUE | S. REGISSER. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-alaskan-utilities-wb-foshay-investment-said-to-have-been-about.html | BUYS ALASKAN UTILITIES.; W.B. Foshay Investment Said to Have Been About $2,000,000. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cusick-group-seeks-gold-in-ontario-new-yorker-heads-company-to.html | CUSICK GROUP SEEKS GOLD IN ONTARIO; New Yorker Heads Company to Develop Six Claims--No Stock for the Public. RICH STRIKES REPORTED News of Them Comes From Red Lake Area--Concern Formed to Operate Copper Claims. Good Strikes Are Reported. United Kirkland to Reopen. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-knapp-is-convicted-of-census-fund-larceny-jury-ponders-4-hours.html | MRS. KNAPP IS CONVICTED OF CENSUS FUND LARCENY; JURY PONDERS 4 HOURS; FORMER STATE OFFICIAL CONVICTED OF GRAND LARCENY. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/investment-field-of-hungary-studied-bankers-believe-it-offers-fair.html | INVESTMENT FIELD OF HUNGARY STUDIED; Bankers Believe It Offers Fair Prospects for Placing of American Capital. RECOVERY HAS BEEN RAPID Stability of Central European Nations Has Penetrated, Observers Declare. General Stability Reported. High Yields on Bonds. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/taxi-drivers-to-ask-traffic-law-relief-mass-meeting-tomorrow-will.html | TAXI DRIVERS TO ASK TRAFFIC LAW RELIEF; Mass Meeting Tomorrow Will Draft Petition to Walker for Modified Code. WOULD LIMIT POLICE RULE Suspensions Held Unjust and the Hackmen Also Seek Uniform Rates and More Stands. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reliance-of-germany-on-foreign-capital-berlin-bank-shows-importance.html | RELIANCE OF GERMANY ON FOREIGN CAPITAL; Berlin Bank Shows Importance of Outside Help to Support of Currency. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/when-the-air-pilot-throws-his-plane-into-dizzy-acrobatics-the-spins.html | WHEN THE AIR PILOT THROWS HIS PLANE INTO DIZZY ACROBATICS; The Spins, Loops and Rolls That Thrill the Man on the Ground Are Done to Complete an Airman's Training as a Safe Flyer ACROBATICS OF THE AIRMEN | TRUE | By T.j.c. Martyn | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/greenwich-riding-show-gortrude-ely-wins-in-three-classes-warren.html | GREENWICH RIDING SHOW.; Gortrude Ely Wins in Three Classes -- Warren Snow Is Boy Champion. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/grain-exports-in-april-wheat-shipments-8541000-bushels-belew-1927.html | GRAIN EXPORTS IN APRIL.; Wheat Shipments 8,541,000 Bushels Belew 1927, Corn 1,876,000 Larger. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-san-francisco-curb-seat.html | Buys San Francisco Curb Seat. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/indians-beat-browns-74-outbat-st-louis-to-take-the-third-game-of.html | INDIANS BEAT BROWNS, 7-4.; Outbat St. Louis to Take the Third Game of Series. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/changes-by-banks-get-state-sanction-capital-increases-by-guaranty.html | CHANGES BY BANKS GET STATE SANCTION; Capital Increases by Guaranty Trust, Bronx Borough and Others Approved. MERGER PLANS ARE FILED They Include Request of Bank of United States for Joining With Central Mercantile. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marshal-gets-back-gold-badge-stolen-from-home-years-ago.html | Marshal Gets Back Gold Badge Stolen From Home Years Ago | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/circus-plans-broadway-run.html | Circus Plans Broadway Run. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/american-machinery-in-austria.html | American Machinery in Austria. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/aetna-life-to-open-general-agency.html | Aetna Life to Open General Agency. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dalziel-left-11370000-gave-entire-estate-to-wife-in-will-of-two.html | DALZIEL LEFT $11,370,000.; Gave Entire Estate to Wife in Will of Two Sentences. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fan-parks-at-speedway-gates-four-days-before-auto-race.html | Fan Parks at Speedway Gates Four Days Before Auto Race | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/prisoners-of-war-a-reminiscence-of-61-a-northern-veteran-revisits.html | PRISONERS OF WAR: A REMINISCENCE OF '61; A Northern Veteran Revisits Charleston Jail and Lives Over in Fond Memory His Breathless Adventures of Long Ago That Led to His Stay There as a Guest of the Confederacy PRISONERS OF THE CIVIL WAR | TRUE | By William Henry Shelton | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/thrifty-cantonese-plan-a-comeback-chinese-city-badly-damaged-by-red.html | THRIFTY CANTONESE PLAN A COME-BACK; Chinese City, Badly Damaged by Red Rebellion, Moves to Put Things in Order. DANGER BY NO MEANS OVER Surface Conditions Peaceful, but Fires of Communism Smolder Beneath. Blocks of Scarred Buildings. Found Damaging Documents. THRIFTY CANTONESE PLAN A COME-BACK Each Sought an Opening. Missed Boat for Coup d'Etat. Police Head Thwarted Move. Reds' Hand Was Forced. Yeh Ting Led Outbreak. | TRUE | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-oldbury-wed-to-russell-b-rich-ceremony-in-church-of-the.html | MISS OLDBURY WED TO RUSSELL B. RICH; Ceremony in Church of the Transfiguration Performed by the Rev. Dr. Ray. MISS ELEANOR FOX BRIDE Wed to Joseph J. Black by Rev. Harrison Rockwell--Miss Wilson Weds Leroy Sherman Jr. Black--Fox. Landis--Vernon. Long--Lay. Bittner--Little. Tompkins--Hartridge. Sherman--Wilson. Briggs--Barnard. Harrison--Ashbridge. Seaman--Heinrich. Kasten--Wittenburg. Gray--Chapin. Nichols--Dobbs. Clark--Mumford. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ideas-on-toll-broadcasts-better-days-are-ahead-for-stations-selling.html | IDEAS ON TOLL BROADCASTS; Better Days Are Ahead for Stations Selling Time on the Air, Says Field Representative of Broadcasters-- Some Already Reaping a Harvest | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brooklyn-development-melwood-homes-co-is-building-at-east-fifth.html | BROOKLYN DEVELOPMENT.; Melwood Homes Co. Is Building at East Fifth Street. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/corporate-reports.html | CORPORATE REPORTS. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-italian-critic-of-life-and-letters.html | An Italian Critic of Life and Letters | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dartmouth-beats-penn-nine-7-to-5-green-takes-quadrangle-cup-game-on.html | DARTMOUTH BEATS PENN NINE, 7 TO 5; Green Takes Quadrangle Cup Game on Franklin Field-- Losers Make 5 Hits. HOOK WALKER DEFEATED Suffers His First Setback of Year-- Breckenridge Strong in Box for Victors. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/queen-mary-61-years-old-little-princess-elizabeth-brings-her-a.html | QUEEN MARY 61 YEARS OLD.; Little Princess Elizabeth Brings Her a Bunch of Flowers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sixmeter-yachts-are-led-by-frieda-takes-tenth-elimination-trial-by.html | SIX-METER YACHTS ARE LED BY FRIEDA; Takes Tenth Elimination Trial by a Wide Margin Off Oyster Bay. WASP SHOWS FINE SPEED Double-Ender Changes to Orthodox Spinnaker and Steps Along in Light Airs. Little Wind at Start. Others Follow Frieda's Course. Try for Inshore Wind. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/russian-question-is-treaty-problem-paris-believes-britain-and.html | RUSSIAN QUESTION IS TREATY PROBLEM; Paris Believes Britain and America Would Exclude Soviet From Anti-War Compact. CENTRAL NATIONS DIFFER Neighbors Are Expected to Judge Agreement's Value by Their Protection From Moscow. Fear Communist Crusade. Continental Viewpoint Different. Would Respect American Wishes. Issue Is Big to Continentals. Might Affect Disarmament. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/red-propaganda-in-java-communists-urged-to-fight-dutch-imperialism.html | RED PROPAGANDA IN JAVA.; Communists Urged to Fight "Dutch Imperialism." | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soul-survival-science-must-be-freed-from-materialism-to-solve.html | SOUL SURVIVAL; Science Must Be Freed From Materialism to Solve Puzzle | TRUE | PETER DEMOS. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germanys-election-a-peace-vote-may-be-german-chancellor-germany.html | GERMANY'S ELECTION A PEACE VOTE; MAY BE GERMAN CHANCELLOR GERMANY VOTES FOR PEACE Domestic Issues. Communist Gains. | TRUE | By Hiram Motherwell.keystone View Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mount-royal-tunnel-subject-of-radio-test.html | MOUNT ROYAL TUNNEL SUBJECT OF RADIO TEST | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-aid-jewish-artisans-russian-colonization-board-extends-scope-of.html | TO AID JEWISH ARTISANS.; Russian Colonization Board Extends Scope of Its Activities. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-twelve-triumphs-rallies-in-second-half-to-defeat-penn-state-82.html | ARMY TWELVE TRIUMPHS.; Rallies in Second Half to Defeat Penn State, 8-2. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/parkway-extension-plan-to-extend-crotona-parkway-to-fordham-road.html | PARKWAY EXTENSION.; Plan to Extend Crotona Parkway to Fordham Road. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/nimba-12-to-1-shot-wins-metropolitan-beats-chance-shot-favorite-by.html | NIMBA, 12 TO 1 SHOT, WINS METROPOLITAN; Beats Chance Shot, Favorite, by a Length in Belmont Park Feature. SCAPA FLOW IS THIRD Bangle, at 13 to 5, Victor Over Fairmount and Jolly Roger in Appleton Steeplechase. 30,000 FANS AT TRACK Laverne Fator Has Double Triumph Piloting Mi Vida and Leucite Home in Front. Seven Start in Metropolitan. Sande Aboard Chance Shot. Mi Vida Wins the Little Neck. METROPOLITAN WON BY NIMBA AT 12-1 Sun Forward Rewards Backers. 12-to-1 Shot Wins First Race. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/six-tear-gas-guns-guard-tax-collectors-in-queens.html | Six Tear Gas Guns Guard Tax Collectors in Queens | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ccny-twelve-loses-is-defeated-by-brown-lacrosse-team-at-providence.html | C.C.N.Y. TWELVE LOSES.; Is Defeated by Brown Lacrosse Team at Providence, 7-0. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/graduation-time-accessories.html | GRADUATION TIME ACCESSORIES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ts-butler-dies-in-capital-hotel-pennsylvanian-was-the-oldest-house.html | T.S. BUTLER DIES IN CAPITAL HOTEL; Pennsylvanian Was the Oldest House Member in Service and Naval Chairman. IN CONGRESS THIRTY YEARS Had Much to Do With Developing Navy--Father of General Smedley Butler. Descended From Original Quakers. In Congress Before Spanish War. Favored First Naval Conference | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tutankhamen-comes-back-to-his-fame-so-splendid-are-the-golden.html | TUT-ANKH-AMEN COMES BACK TO HIS FAME; So Splendid Are the Golden Relics From His Tomb, He Leads All Other Egyptian Kings in Glory Today | TRUE | By T.r. Ybarraphotographs By Lehnert and Laudrock, Cairo.photograph By Lehnert and Landrock, Cairo.photograph By Times Wide World. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-fireproof-house-the-gypcrete-corp-completes-model-structure-at.html | A "FIREPROOF HOUSE."; The Gypcrete Corp. Completes Model Structure at South Orange. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/president-butler-leaves-hospital.html | President Butler Leaves Hospital. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bronx-court-city-to-build-structure-on-the-grand-concourse.html | NEW BRONX COURT.; City to Build Structure on the Grand Concourse. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/american-life-as-our-writers-see-it-professor-whipple-selects-ten-a.html | American Life As Our Writers See It; Professor Whipple Selects Ten Authors for a Critical Survey | TRUE | By R.l. Duffus | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-homes-at-hempstead-builders-are-erecting-sixtytwo-dwellings-and.html | NEW HOMES AT HEMPSTEAD; Builders Are Erecting Sixty-two Dwellings and Eleven Stores. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vote-to-reduce-victor-stock.html | Vote to Reduce Victor Stock. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/air-service-to-liners-canadian-planes-used-to-dispatch-mail-and.html | AIR SERVICE TO LINERS; Canadian Planes Used to Dispatch Mail and Parcels to Ships A Flying Schedule. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/2-quaker-factions-hold-joint-session-hicksite-and-orthodox-friends.html | 2 QUAKER FACTIONS HOLD JOINT SESSION; Hicksite and Orthodox Friends Meet Together for First Time in Century. FOUR STATES REPRESENTED Secretary Admits Possibility of Eventual Merger--Annual Gathering Ends Thursday. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/use-and-occupancy-policy-construed-prof-greeley-of-columbia-as.html | USE AND OCCUPANCY POLICY CONSTRUED; Prof. Greeley of Columbia as Referee in Miner-Edgar Claim Makes Important Rulings. AWARD OF $13,186 GIVEN Landlords and Tenants Affected by Decision Involving Novel Theories of Loss. Advertising as Fixed Charge. Value of Sales Effort. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/catholics-and-politics-professor-muzzeys-statement-on-separation-of.html | CATHOLICS AND POLITICS; Professor Muzzey's Statement on Separation of Church and State Is Disputed | TRUE | PATRICK F. SCANLAN. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/butler-to-give-reception-to-entertain-holland-delegates-to-reformed.html | BUTLER TO GIVE RECEPTION; To Entertain Holland Delegates to Reformed Church Synod. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/liberty-hangs-on-tooth-position-of-gold-crown-means-freedom-or-jail.html | LIBERTY HANGS ON TOOTH.; Position of Gold Crown Means Freedom or Jail for Londoner. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/warns-uncle-sam-to-annex-waves-commissioner-lafount-says-foreign.html | WARNS UNCLE SAM TO ANNEX WAVES; Commissioner Lafount Says Foreign Nations Are Acquiring Short Waves--Current Policy Is First There First Served Legal Opinions Differ. Television Is a Puzzle. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/automatic-board-for-exchange-tested-electrical-device-does-work-of.html | AUTOMATIC BOARD FOR EXCHANGE TESTED; Electrical Device Does Work of "Board Boys," Shifting Figures as Prices Change. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gerard-condemns-the-movie-dawn-the-picturized-story-of-edith-cavell.html | GERARD CONDEMNS THE MOVIE "DAWN"; The Picturized Story of Edith Cavell Is Strongly Objected to by the Former Ambassador as Untrue and Provocative of Hate The Film Story. The Penalty for Escape. | TRUE | By James W. Gerard. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/junes-wedding-plans-miss-mildred-fahnestocks-marriage-to-mr-beattie.html | JUNE'S WEDDING PLANS; Miss Mildred Fahnestock's Marriage to Mr. Beattie Comes on the Fourth | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/18-study-fire-insurance-special-course-at-columbia-begins-second.html | 18 STUDY FIRE INSURANCE.; Special Course at Columbia Begins Second University Year. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/school-principal-collapses-at-trial-clarence-paugh-faints-awaiting.html | SCHOOL PRINCIPAL COLLAPSES AT TRIAL; Clarence Paugh Faints Awaiting Hearing in Jersey on Charge of Kissing Girl Pupils.ACTION POSTPONED A WEEK Rumor of Resignation Spreads-- 350 Who Fill School HouseDisappointed by Delay. Makeshift Court Prepared. Throng Slowly Files Out. 4 Seized as Subway Pickpockets. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-schrafft-store-to-open.html | New Schrafft Store to Open. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/objection-and-reproof.html | Objection and Reproof | TRUE | WM. McDOUGALL. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/king-and-president-heads-of-spanish-and-french-nations-will-open.html | KING AND PRESIDENT; Heads of Spanish and French Nations Will Open Border Rail Extension July 18. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soviet-board-issues-report-on-railways-lines-showed-profit-last.html | SOVIET BOARD ISSUES REPORT ON RAILWAYS; Lines Showed Profit Last Year, It Says in First Summary in "Capitalistic" Form. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mary-of-the-lamb-american-original-of-poem-antedate-english.html | MARY OF THE LAMB; American Original of Poem Antedate English Claimant Heredity Cited as Proof. | TRUE | HERBERT L. KEYES.D. MACKAY. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/denmark-loses-at-net-is-eliminated-from-davis-cup-play-by-austria-4.html | DENMARK LOSES AT NET; Is Eliminated From Davis Cup Play by Austria, 4 to 1. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/frengh-may-act-in-berlin-comedie-francaise-company-invited-to-give.html | FRENGH MAY ACT IN BERLIN.; Comedie Francaise Company Invited to Give Plays There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trainer-injured-by-lions-attacked-by-seven-before-circus-spectators.html | TRAINER INJURED BY LIONS.; Attacked by Seven Before Circus Spectators at Syracuse. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/smith-to-review-gar-parade-here-he-and-walker-will-honor-war-dead.html | SMITH TO REVIEW G.A.R. PARADE HERE; He and Walker Will Honor War Dead at Veterans' Rites on Drive Wednesday. MARCH TO START DOWNTOWN Famous Fighting Units Listed In Procession From 46th St. to Soldiers' Monument. SUBURBS TO MARK THE DAY Ceremonies in the Bronx and Queens Prepared--Plane to Drop Wreath at Sea for Masons. The Order of March. Thirty G.A.R. Posts Represented. To Honor Dead at Monument. SMITH TO REVIEW G.A.R. PARADE HERE Bronx Veterans to Parade Airmen to Drop Wreath at Sea. BROOKLYN TO HAVE PARADE. Veterans to March Wednesday to Services at Memorial Arch. G.A.R. CEREMONY TODAY. Bronx Veterans to Honor Their Dead at West Farms Burial Ground. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reds-pound-ball-to-beat-cards-107-four-cardinal-hurlers-batted-out.html | REDS POUND BALL TO BEAT CARDS, 10-7; Four Cardinal Hurlers Batted Out of the Box. Cincinnati Amassing 17 Hits. KELLY FEATURES AT BAT Slams Triple, Double and Two Singles, While Picinich Clouts aHomer in the Eighth. | TRUE | Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/2750704-visited-bronx-zoo-in-year-annual-report-shows-total-for.html | 2,750,704 VISITED BRONX ZOO IN YEAR; Annual Report Shows Total for 1927 Surpasses Preceding Year by 419,283. LISTS 51 BIRTHS, 181 DEATHS Ultra-Violet Rays Used on Lions and Birds With Rickets--Census Reveals 2,861 Population. Lions Use Artists' Room. Prize Baby Elephant. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/keyserling-denies-we-are-money-mad-in-london-interview-he-says.html | KEYSERLING DENIES WE ARE MONEY MAD; In London Interview He Says Europeans Who Make the Charge Are Hypocrites. FOUND NATIONAL SOUL HERE This Quality, He Asserts, Must Keep America and Europe Spiritually Apart. Finds Europe Not Free-Hearted. Confirms American Lectures. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/admits-illegal-entry.html | ADMITS ILLEGAL ENTRY. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/woodcraft-league-in-annual-meeting.html | Woodcraft League in Annual Meeting. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/giants-humbled-by-phillies-65-lindstroms-two-homers-and-two-doubles.html | GIANTS HUMBLED BY PHILLIES, 6-5; Lindstrom's Two Homers and Two Doubles Fail to Offset Mates' Lack of Punch. VICTORS HIT 3 HOME RUNS Hurst, Whitney and Friberg Get Circuit Clouts--Phils' 2 Tallies in 6th Decide Game. Friberg Gets Lucky Homer. GIANTS HUMBLED BY | TRUE | By James R. Harrison. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/huntington-beach-homes-bungalow-colony-has-grown-on-north-shore-of.html | HUNTINGTON BEACH HOMES.; Bungalow Colony Has Grown on North Shore of Long Island. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/maryland-beaten-by-johns-hopkins-gets-first-setback-of-season-at.html | MARYLAND BEATEN BY JOHNS HOPKINS; Gets First Setback of Season at Lacrosse, 6-1--Defense Weakens in 2d Half. BIDDISON IN STAR ROLE His Play Spurs Victors' Attack-- Logan and Eagan Lead in the Scoring. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sale-for-ja-farrell-estate.html | Sale for J.A. Farrell Estate. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/215-children-in-pageant-crowd-sees-ali-baba-and-the-forty-thieves.html | 215 CHILDREN IN PAGEANT.; Crowd Sees "Ali Baba and the Forty Thieves" in Chelsea Park. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soviet-approves-yiddish-telegrams.html | Soviet Approves Yiddish Telegrams. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/half-an-hour-with-von-stroheim-hes-off-a-realist-mental-chewing-gum.html | HALF AN HOUR WITH VON STROHEIM; He's Off. A Realist. Mental Chewing Gum. Clothes and the Part. The Man You Love to Hate." | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lincoln-pictured-as-fatalist-farm-census-figures-aid-to-clean-parks.html | LINCOLN PICTURED AS FATALIST; FARM CENSUS FIGURES. AID TO CLEAN PARKS. | TRUE | OSCAR J. SMITH.BERNHARD OSTROLENK.FRIEND OF ORDER | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/financial-markets-stock-exchange-again-closed-for-special.html | FINANCIAL MARKETS; Stock Exchange Again Closed for Special Holiday--The Past Week's Reaction. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plainfields-64-points-capture-track-meet-high-school-team-finishes.html | PLAINFIELD'S 64 POINTS CAPTURE TRACK MEET; High School Team Finishes Ahead of Westfield in Rotary Club Games. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-go-alone-to-arctic-chicago-man-to-record-eskimo-and-indian.html | WILL GO ALONE TO ARCTIC.; Chicago Man to Record Eskimo and Indian Songs for a Thesis. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/exit-apathy.html | EXIT "APATHY." | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/consular-service-changes-state-department-announces-shifts-in.html | CONSULAR SERVICE CHANGES; State Department Announces Shifts in Assignments. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/empire-day-hailed-by-britons-here-colorful-reception-on-salvage.html | EMPIRE DAY HAILED BY BRITONS HERE; Colorful Reception on Salvage Estate Marks Birthday of Queen Victoria. SIR ESME HOWARD SPEAKS Commonwealth Has Aided Progress of World, He Says--Indian Play, 5,000 Years Old, Presented. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bonding-inquiry-in-jersey-upheld-counsel-to-legislative-board-says.html | BONDING INQUIRY IN JERSEY UPHELD; Counsel to Legislative Board Says Investigation Is Within Its Powers. SENATOR SIMPSON URGES IT Results Are Expected to Affect Coming Election--Charges Involve State Controller Bugbee. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oxford-invites-flexner-doctor-will-lecture-at-university-in-the.html | OXFORD INVITES FLEXNER.; Doctor Will Lecture at University in the Autumn. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-american-composer-passes-the-career-of-henry-franklin-belknap.html | AN AMERICAN COMPOSER PASSES; The Career of Henry Franklin Belknap Gilbert and His Influence on Present-Day Native Composition Native Character of His Music. Freed From European Traditions. Inspired by Charpentier's "Louise." The "Overture on Negro Themes." Dance on Place Congo." His Place in American Music. LENINGRAD OPERA. | TRUE | By Olin Downes. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/may-wilson-preston-buys-suite.html | May Wilson Preston Buys Suite. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-portrait-gallery-of-six-notable-scotchmen.html | A Portrait Gallery of Six Notable Scotchmen | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-rogers-got-his-bill-receipt-for-telephoto-draft-raises-jersey.html | WILL ROGERS GOT HIS BILL.; Receipt for Telephoto Draft Raises Jersey Hope for Paint Brush. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lilacs-in-full-bloom-at-botanical-gardens-bronx-area-colorful-with.html | LILACS IN FULL BLOOM AT BOTANICAL GARDENS; Bronx Area Colorful With 170 Varieties of the Shrub--Many Are Rare Species. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/amherst-faces-williams-nines-will-meet-wednesdaygol-team-to-play.html | AMHERST FACES WILLIAMS; Nines Will Meet Wednesday--Gol Team to Play Wesleyan. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/voltaires-own-village-his-monument-ferney-keeps-the-flavor-of-the.html | VOLTAIRE'S OWN VILLAGE HIS MONUMENT; Ferney Keeps the Flavor of the Time When the Ironic Philosopher, Standing There, Moved the World VOLTAIRE AND HIS VILLAGE POUND PARTY REVIVED IN OLD NEW ENGLAND. GUN-TOTING PURITANS. | TRUE | By R.l. Duffus Ferney-Voltaire, France. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-flat-is-50-rented-building-at-west-end-av-and-93d-street-is.html | NEW FLAT IS 50% RENTED; Building at West End Av. and 93d Street Is Leasing Rapidly. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/peasants-in-russia-are-to-be-socialized-finding-them-immune-to.html | PEASANTS IN RUSSIA ARE TO BE SOCIALIZED; Finding Them Immune to Communism, Soviet Government Will Try Another Method. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/election-to-decide-fate-of-firemen-pelham-manor-volunteers-want-to.html | ELECTION TO DECIDE FATE OF FIREMEN; Pelham Manor Volunteers Want to Retain Their Purely Amateur Status. VILLAGE TRUSTEES FIGHT IT Say Organization Won't Take Orders and Demand Voters Install Paid Officer. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bemoans-birth-rate-drop-dean-inge-tells-some-causes-of.html | BEMOANS BIRTH RATE DROP.; Dean Inge Tells Some Causes of Childlessness in England. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/run-over-by-three-trains-on-the-bmt-he-is-unhurt.html | Run Over by Three Trains On the B.M.T., He Is Unhurt | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/janpole-defeats-donnely-molinari-and-sereci-also-win-bouts-at.html | JANPOLE DEFEATS DONNELY.; Molinari and Sereci Also Win Bouts at Olympic A.C. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/adopts-new-constitution-lithuanias-basic-law-includes-universal.html | ADOPTS NEW CONSTITUTION.; Lithuania's Basic Law Includes Universal Equal Suffrage. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/urges-48925415-for-harbor-work-house-committee-expects-quick-action.html | URGES $48,925,415 FOR HARBOR WORK; House Committee Expects Quick Action on River Bill at December Session. ITS PASSAGE IS EXPECTED Appropriations Include $29,266,000 for Great Lakes Channels and $169,000 for Hudson River. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/additional-comment-on-the-current-art-exhibitions-local-notes.html | ADDITIONAL COMMENT ON THE CURRENT ART EXHIBITIONS; LOCAL NOTES Prints and Drawings On View in the Galleries | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/byprodutcts-science-vocabulary-accord.html | BY-PRODUTCTS.; Science. Vocabulary. Accord. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/arkansas-and-missouri-need-60000-pickers-for-this-years-3000car.html | Arkansas and Missouri Need 60,000 Pickers For This Year's 3,000-Car Strawberry Crop | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/news-of-the-parisian-playhouses.html | NEWS OF THE PARISIAN PLAYHOUSES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vice-presidency-race-open-in-both-parties-from-arkansas.html | VICE PRESIDENCY RACE OPEN IN BOTH PARTIES; FROM ARKANSAS. | TRUE | By L.c. Speersharris & Ewing From Times Wide World.bachrach. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/camera-poses-in-the-old-way-studio-windows-show-that-new-york-still.html | CAMERA POSES IN THE OLD WAY; Studio Windows Show That New York Still Clings to Head-Clamps and the Graven Image Style of Photography Where Size Has Meaning. The Ancient Head-Clamp. Clients of Long Standing. A Bridal Couple Change. | TRUE | By Bertram Reinitz. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/air-dust-census-about-to-begin-weather-bureau-undertakes-to-count.html | AIR DUST CENSUS ABOUT TO BEGIN; Weather Bureau Undertakes to Count the Particles of Atmospheric Impurities in New York and Other Large American Cities MEASURING DUST IN THE AIR | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ccny-to-lose-4-netmen-captain-oshman-ruggles-phillips-and-parsont.html | C.C.N.Y. TO LOSE 4 NETMEN.; Captain Oshman, Ruggles, Phillips and Parsont Will Graduate. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ends-28000mile-cruise-resolute-arrives-after-world-trip-brings.html | ENDS 28,000-MILE CRUISE.; Resolute Arrives After World Trip --Brings Aviation Expert. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-religions-in-russia.html | TWO RELIGIONS IN RUSSIA. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-jewel-butler-engaged-to-marry-new-york-girl-is-to-wed-lieut.html | MISS JEWEL BUTLER ENGAGED TO MARRY; New York Girl Is to Wed Lieut. Joseph Coleman Timberlake on June 16.BETROTHED TO S.W. COEMiss Edyth L. Rundspaden toMarry Member of Harvard Clubon June 23--Other Troths. Smith--Mann. Ettenson--Schoenzeit. Caylor--Schott. Hazard--Dunne. Lawrence--Gardner MacGregor--Magie. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/police-department.html | Police Department. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/no-glut-in-diamond-market-or-lower-prices-expected.html | No Glut in Diamond Market Or Lower Prices Expected | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/many-new-engagements-miss-mary-spingler-kings-announcement.html | MANY NEW ENGAGEMENTS; Miss Mary Spingler King's Announcement Forecasts Her Marriage in July | TRUE | Photographs by New York Times Studio. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-rogers-is-urged-for-place-in-cabinet.html | WILL ROGERS IS URGED FOR PLACE IN CABINET | TRUE | GEORGE B. HANFORD. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dialogue-carries-radios-technique-microphone-scene-is-grotesque-as.html | DIALOGUE CARRIES RADIO'S TECHNIQUE; Microphone Scene Is Grotesque, as Players Must Depend Solely Upon Conversation and Characteristic Noises to Put Idea Across How Plays Are Cast. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cornells-oarsmen-make-clean-sweep-ithacans-conquer-syracuse-in.html | CORNELL'S OARSMEN MAKE CLEAN SWEEP; Ithacans Conquer Syracuse in Varsity, Junior Varsity and Freshman Races. VARSITY'S TIME FASTEST Defeats Orange by Two-Length Margin--Freshmen Win by Six Lengths After Accident. Times of the Varsities. Syracuse Crew Fights. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-wills-wins-twice-at-auteuil-defeats-mme-marcou-60-63-then.html | MISS WILLS WINS TWICE AT AUTEUIL; Defeats Mme. Marcou, 6-0, 6-3, Then Pairs With Hunter to Beat English Team. HERRICK IS A SPECTATOR France Scores in Singles and Doubles--Borotra and Brugnon Rout Argentine Team. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/apartment-houses-on-the-east-side-sold-elizabeth-schimmed-buys.html | APARTMENT HOUSES ON THE EAST SIDE SOLD; Elizabeth Schimmed Buys Building on 35th St.--YorkvilleInvestor Acquires Flat. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ea-white-sells-homes-disposed-of-half-of-development-at-merrick.html | E.A. WHITE SELLS HOMES.; Disposed of Half of Development at Merrick. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/west-englewood-flat-plans-are-announced-for-first-apartment-unit.html | WEST ENGLEWOOD FLAT.; Plans Are Announced for First Apartment Unit. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/musicant-decides-for-ccny-by-32-resumes-mound-after-giving-way-to.html | MUSICANT DECIDES FOR C.C.N.Y. BY 3-2; Resumes Mound After Giving Way to Pules and Stops Delaware Rally. LAVENDER SPURTS IN THIRD Scores Twice to Break 1-All Deadlock--McMahon Elected Captain for Next Year. Delaware Scores in First. Musicant Effective in Pinches. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/husband-wins-in-case-likened-to-xantippes-vicechancellor-advises.html | HUSBAND WINS IN CASE LIKENED TO XANTIPPE'S; Vice-Chancellor Advises Divorce for New Jersey Man in Situation Held Similar to | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/homes-at-laurelton-program-calls-for-2500-dwellings-on-old-golf.html | HOMES AT LAURELTON.; Program Calls for 2,500 Dwellings on Old Golf Links. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/still-digging-for-boy-searchers-for-supposed-victim-of-cavein-work.html | STILL DIGGING FOR BOY.; Searchers for Supposed Victim of Cave-In Work All Night. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/specification-use-a-need-in-industry-purchasing-agent-faces-same.html | SPECIFICATION USE A NEED IN INDUSTRY; Purchasing Agent Faces Same Problems as Consumer, Schlink Holds. TO REPLACE HAZARDS Engineering Approach Is Necessary for Facts--Innovations Readily Made. Technical Aid Required. Speaks a Logical Language. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bronx-block-completed-m-smoleroff-to-open-apartment-group-on-white.html | BRONX BLOCK COMPLETED.; M. Smoleroff to Open Apartment Group on White Plains Road. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/engineers-to-offer-new-aircraft-service-organization-includes-all.html | ENGINEERS TO OFFER NEW AIRCRAFT SERVICE; Organization Includes All Elements of Flying Industry inIts Operation. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/princeton-beats-wesleyan-7-to-2-layton-keeps-visitors-nine-hits.html | PRINCETON BEATS WESLEYAN, 7 TO 2; Layton Keeps Visitors' Nine Hits Scattered, White Victors Make 12 Safeties. FIVE RUNS IN 4TH DECIDE Tiger Batsmen Bunch Hits to Clinch Game--Defeated Team Uses Three Pitchers. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Diagnosis of Prosperity. Prices and the Money Supply. The Stock Market and the "Bears." Rediscounts, Now and in 1920. Treasury Financing Approaches. The Railroad Earnings. Last Week's Movement of Gold. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/nanking-charges-pekingtokio-plot-it-publishes-telegrams-purporting.html | NANKING CHARGES PEKING-TOKIO PLOT; It Publishes Telegrams Purporting to Show Deals for Japanese Aid Against South.TO LEGALIZE 21 DEMANDS Tanaka Is Said to Have PromisedChang Help of Army in Return for Privileges in Shantung. | TRUE | Copyright, 1928, by the Chicago Tribune. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/when-strawberries-wont-jell.html | When Strawberries Won't "Jell." | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-increases-world-market-lead-more-than-four-billions-have.html | NEW YORK INCREASES WORLD MARKET LEAD; More Than Four Billions Have Been Invested in New Securities So Far This Year.LONDON SHOWED A GAINBut New Capital Issues HereHave Totaled More Than FiveTimes the Amount There.FOREIGN FINANCING ACTIVEGermany Returns to This Market and Big Australian Loan is One of the Recent Features. Refunding Issues Large. Germany Back in Market. Sterling at High Level | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/montauk-point-sale-syndicate-buys-ocean-front-acreage-for.html | MONTAUK POINT SALE.; Syndicate Buys Ocean Front Acreage for Developmnt | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/builder-acquires-228th-st-corner-100foot-plot-at-the-bronx-river.html | BUILDER ACQUIRES 228TH ST. CORNER; 100-Foot Plot at the Bronx River Boulevard Is Bought for Apartment. FLAT FOR BRYANT AVENUE Modern Building to Be Erected on Plot Opposite the Old Dickey Home. Wheeler Avenue Sale. Resale to Builder. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mccarthy-heads-water-polo-team.html | McCarthy Heads Water Polo Team. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/austria-decorates-dr-glogau.html | Austria Decorates Dr. Glogau. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/receiving-sets-get-little-of-radios-power.html | RECEIVING SETS GET LITTLE OF RADIO'S POWER | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-kc-that-is-host-to-republicans-missouris-gateway-to-the-west.html | THE "K.C." THAT IS HOST TO REPUBLICANS; Missouri's "Gateway to the West" Has Grown Up Since the Democrats Went There in 1900 for Their Convention THE K.C. THAT IS HOST TO REPUBLICANS | TRUE | By Richard V. Oulahanphotograph By Ewing Galloway.photograph By A.a. Anderson, Kansas City. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bulgarias-easter-ruined-by-quake-seismic-catastrophe-struck-little.html | BULGARIA'S EASTER RUINED BY 'QUAKE; Seismic Catastrophe Struck Little Kingdom on Eve of Church Holiday. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dublin-gratified-by-peace-offer-free-state-anxious-to-become-an.html | DUBLIN GRATIFIED BY PEACE OFFER; Free State Anxious to Become an Original Party to the Kellogg Treaty. RUSSELL WILL RETURN HERE Comes in July for Yale Degree, but Will Hurry Back to Defend Libel Suit. Russell Will Receive Yale Degree. Returns to Defend Libel Suit. | TRUE | By Arthur Webb Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rye-beach-park-opened-playland-and-resort-5000000-project-formally.html | RYE BEACH PARK OPENED.; Playland and Resort, $5,000,000 Project, Formally Dedicated. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fire-in-nyack-glass-house-firemen-report-mrs-ward-leigh-vegetarian.html | FIRE IN NYACK GLASS HOUSE; Firemen Report Mrs. Ward Leigh, Vegetarian, Was Eating Steak. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/widow-gets-lyman-estate-exchange-governors-will-gave-25-to.html | WIDOW GETS LYMAN ESTATE; Exchange Governor's Will Gave $25 to Six-Year-Old Son. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vote-bank-capital-rise-manufacturers-trust-stockholders-approve.html | VOTE BANK CAPITAL RISE.; Manufacturers Trust Stockholders Approve Merger Plans. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-news-of-europe-in-weekend-cables-london-defies-deluge-shows.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON DEFIES DELUGE Shows, Race Meetings, Sports and Social Functions Are Gay, Despite Gloomy Skies. PARLIAMENT SAVES LIBERTY Its Handling of Hyde Park Case Wins Nation's Applause-- Theatres in Doldrums. Mr. Menjou and Clothes. More Serious Affairs. SOCIETY AND SPORT DEFY RAIN IN LONDON Blunder Angers Parliament. Liberties Defended. State of the Theatre. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bellanca-plant-to-start-work-wilmington-del-factory-will-begin.html | NEW BELLANCA PLANT TO START WORK; Wilmington (Del.) Factory Will Begin Making Famous Planes on Tuesday--Other Air Items | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rubber-futures-steady-most-of-the-six-deliveries-show-gains-at-the.html | RUBBER FUTURES STEADY.; Most of the Six Deliveries Show Gains at the Close. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tom-mix-soliloquizes-made-money-yes-but-he-doesnt-know-what-more.html | TOM MIX SOLILOQUIZES; Made Money, Yes, but He Doesn't Know What More From Screen Dignity, All Is Dignity. And Tony! | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oxford-girl-sent-to-radcliffe.html | Oxford Girl Sent to Radcliffe. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/agee-wins-washington-grind-ward-and-michelsen-follow.html | Agee Wins Washington Grind; Ward and Michelsen Follow | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| | | URL | Title | | Author | Code |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/palestine-labor-in-better-position-decrease-in-unemployment-permits.html | PALESTINE LABOR IN BETTER POSITION; Decrease in Unemployment Permits Zionists to AbandonDole System.ORANGE INDUSTRY EXPANDS Agricultural Development NeedsIrrigation System Which isNow Under Way. Orange Industry Expanding. Little Radical Disturbance. Irrigation a Great Need. No City Milk for Warsaw. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/red-leaders-talk-brings-protests-to-weaf-wz-foster-follows-hoover.html | Red Leader's Talk Brings Protests to WEAF; W.Z. Foster Follows Hoover on the Radio | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/smith-and-hoover-deemed-sure-choice-governor-far-in-lead-over.html | SMITH AND HOOVER DEEMED SURE CHOICE; Governor Far in Lead Over Democratic Aspirants for the Presidential Nomination. IS STILL SHORT 125 VOTES But Favorite Son Delegates Are Expected to Swing to Him-- Hoover Near to Majority. Hoover's Choice Seen as Assured. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/air-passengers-on-mail-lines-pilots-duty-divided-between.html | AIR PASSENGERS ON MAIL LINES; Pilot's Duty Divided Between Safeguarding Them and Speeding the Pouches--Two Classes of Equipment Needed Not Ready for Passengers. Suitable Equipment | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/what-it-going-on-this-week.html | What It Going on This Week | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/business-situation-grows-more-active-upturn-is-attributed-to-the.html | BUSINESS SITUATION GROWS MORE ACTIVE; Upturn Is Attributed to the Belated Seasonal Buying, Due to Better Weather. MOTOR BUSINESS LEADS But Reports From the Federal Reserve Districts Indicate Much Irregularity. RETAIL TRADE HOLDS WELL Indications of Further Recovery Are Looked For--Bank Clearings Rise Above Last Year. Mid-West Improvement. Much Caution Indicated. SLIGHT CHANGE NOTED HERE. But Reports Reflect a Brighter Outlook on Business. WEATHER CUTS BOSTON TRADE But Car Loadings and Building Maintain Activity. IMPROVES IN PHILADELPHIA. Business Aided by Building Spurt and Clothing Demand. SEASONAL DECLINE IN STEEL. Little Change in Business in Cleveland District. RICHMOND TRADE DECLINES. Eighty-two Firms Report to Federal Reserve Decreases in April. BUSINESS SITUATION GROWS MORE ACTIVE GEORGIA PLANT PROFITABLE. New Jersey Company to Vote on Entire Operation in South. CHICAGO BUILDING IS ACTIVE. In Steel, Bar Mill Orders Increase, but Sheet Fall Off. ST. LOUIS TRADE IMPROVES. Federal Reserve District Reports Better Business Conditions. MINNEAPOL | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kellogg-will-receive-wu-nankings-envoy-secretary-will-give-an.html | KELLOGG WILL RECEIVE WU, NANKING'S ENVOY; Secretary Will Give an Audience Tomorrow to Delegate Here to Present Nationalist Case. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/colgate-turns-back-syracuse-nine-128-comes-from-behind-to-overcome.html | COLGATE TURNS BACK SYRACUSE NINE, 12-8; Comes From Behind to Overcome Four-Run Splurge by Orange in Opening Inning. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/presbyterians-act-in-princeton-row-general-assembly-at-tulsa-moves.html | PRESBYTERIANS ACT IN PRINCETON ROW; General Assembly at Tulsa Moves to Appoint Control Board for Theological Seminary. COURT ACTION THREATENED Dr. C.E. Macartney Says Civil Suit Will Follow if Report Is Adopted. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/princeton-cubs-score-conquer-tome-school-nine-by-7-to-6.html | PRINCETON CUBS SCORE.; Conquer Tome School Nine by 7 to 6. | TRUE | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/czechoslovak-forests.html | CZECHOSLOVAK FORESTS | TRUE | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bill-johnson-dies-was-star-wrestler-succumbs-from-pneumonia-at-home.html | BILL JOHNSON DIES; WAS STAR WRESTLER; Succumbs From Pneumonia at Home in Flushing--Was in Class of 1923 at Columbia. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/decoys-cafe-owner-into-pistol-ambush-white-woman-takes-negro-in.html | DECOYS CAFE OWNER INTO PISTOL AMBUSH; White Woman Takes Negro in Taxicab to Haven Avenue, Where He Is Shot 4 Times. DRIVER DESCRIBES ATTACK Tells Police His Fare Met Man in Coupe Before Luring Jesse Blaunt From Cabaret. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/want-wages-increased-civil-service-inspectors-to-present-request-to.html | WANT WAGES INCREASED.; Civil Service Inspectors to Present Request Today. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/farm-area-revolt-puts-relief-issue-upon-republicans-plans-for-march.html | FARM AREA REVOLT PUTS RELIEF ISSUE UPON REPUBLICANS; Plans for March on Kansas City Raises Party Problem of Backing Coolidge. TO YIELD IS TO REJECT HIM But if President Is Sustained, Embattled Corn Belt Must Be Reckoned With. IRE CENTRING ON HOOVER Capital Thinks the Administration Favors Him, but Credits Mellon With Hoping for | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hopes-to-convertstraton-dr-potter-sends-evolution-book-to-prove-own.html | HOPES TO CONVERTSTRATON; Dr. Potter Sends Evolution Book to Prove Own Theory. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/jane-alling-picks-bridal-attendants-her-marriage-to-carleton-d.html | JANE ALLING PICKS BRIDAL ATTENDANTS; Her Marriage to Carleton D. Farrell in St. Agnes's Chapel on Next Saturday. MISS MALLETT'S PLANS Ceremony With Frederic Conger in All Angels' Church on June 9-- Other Future Nuptials. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gold-export-may-continue-europe-considers-our-shipments-essential.html | GOLD EXPORT MAY CONTINUE; Europe Considers Our Shipments Essential to Our Foreign Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/terms-exchange-a-monte-carlo-jh-holmes-sees-it-developing-an.html | TERMS EXCHANGE A 'MONTE CARLO'; J.H. Holmes Sees It Developing an Illegitimate Function as a Gambling Agency. DEPLORES LUST FOR MONEY Asserts Gaming Destroys Higher Interests, Reduces Everything to Level of Mere Money. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/grafts-chimpanzee-organ-on-man.html | Grafts Chimpanzee Organ on Man. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/thea-rasche-buys-bellanca-plane.html | Thea Rasche Buys Bellanca Plane. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/see-currency-amalgamation-for-england-in-october.html | See Currency Amalgamation For England in October | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/steer-prices-decline-market-is-crowded-with-increased-receipts-and.html | STEER PRICES DECLINE; MARKET IS CROWDED; With Increased Receipts and Values Lower, Cattlemen Have Bad Week. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-loans-at-london-are-well-subscribed-several-issues-overapplied.html | NEW LOANS AT LONDON ARE WELL SUBSCRIBED; Several Issues Overapplied For --Offerings of Industrial Securities Are Still Preferred. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/barnard-faculty-pay-raised-for-next-year-though-facing-deficit.html | BARNARD FACULTY PAY RAISED FOR NEXT YEAR; Though Facing Deficit, Board Puts Salaries on Parity With Others of Columbia. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chicago-firm-makes-gunman-a-partner-old-business-concern-takes-in.html | CHICAGO FIRM MAKES GUNMAN A PARTNER; Old Business Concern Takes In Scarface Al Capone as a Protector. DESPAIRED OF POLICE AID Gangsters Enlisted as Employes and War in the Cleaning Industry Is Expected. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/solomon-moses-dies-in-his-89th-year-trustee-of-hebrew-orphan-asylum.html | SOLOMON MOSES DIES IN HIS 89TH YEAR; Trustee of Hebrew Orphan Asylum for the Last 37 Years-- A Retired Real Estate Operator. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bears-acquire-dixie-carroll.html | Bears Acquire Dixie Carroll. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/yankee-siege-guns-crush-york-9-to-2-scatter-new-yorkpa-club-in.html | YANKEE SIEGE GUNS CRUSH YORK, 9 TO 2; Scatter New York-Pa. Club in Exhibition Game Before Overflow Crowd at York.RUTH HITS CIRCUIT BLOWPaschal Also Gets Homer Back ofRoy Sherrid, New Acquisitionto New York Mound Staff. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pn12-with-5-men-ascends-10700-feet-navys-new-seaplane-will-attempt.html | PN-12, WITH 5 MEN, ASCENDS 10,700 FEET; Navy's New Seaplane Will Attempt Today to Break WorldAltitude Record. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/graduates-nurses-today-st-vincents-hospital-exercises-to-be-held-in.html | GRADUATES NURSES TODAY.; St. Vincent's Hospital Exercises to Be Held in New Building. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/finds-tax-exemption-repaid-by-church-in-police-saving.html | Finds Tax Exemption Repaid By Church in Police Saving | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lineup-to-oppose-smith-is-projected-move-for-houston-bloc-is-seen.html | LINE-UP TO OPPOSE SMITH IS PROJECTED; Move for Houston Bloc Is Seen in Simmons's Assertion of Victory in North Carolina. MOODY VIEWED AS LEADER Texas Democrats' Vote Interests Capital--Solidity Against New Yorker Is Doubted. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bishop-fallon-near- | Bishop Fallon Near Death. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/cut-in-press-postal-rates-raises-income-in-canada.html | Cut in Press Postal Rates Raises Income in Canada | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/the-screen-the-rajah-and-the-tiger.html | THE SCREEN; The Rajah and the Tiger. | TRUE | By Mordaunt Hall. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plant-fired-by-2-lightning-bolts.html | Plant Fired by 2 Lightning Bolts. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/orioles-win-opener-from-jersey-city-43-five-errors-enable-baltimore.html | ORIOLES WIN OPENER FROM JERSEY CITY, 4-3; Five Errors Enable Baltimore to Come From Behind--Losers Checked in 9th. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/three-hurt-in-dog-fight-bitten-and-cut-by-glass-as-airedale-leaps.html | THREE HURT IN DOG FIGHT.; Bitten and Cut by Glass as Airedale Leaps Through Auto Window. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/cainabel-drama-grips-soviet-court-brother-admitting-guilt-betrays.html | CAIN-ABEL DRAMA GRIPS SOVIET COURT; Brother, Admitting Guilt, Betrays Brother to Death Penaltyfor Counter-Revolution.THEN SON DENOUNCES HIM Prisoner Neither Bends Nor Breaksas Blows Fall, but in the End Prosecutor Does. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/finalists-in-national-oratorical-contest-meet-the-president.html | FINALISTS IN NATIONAL ORATORICAL CONTEST MEET THE PRESIDENT. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gauges-europes-progress-jj-phelan-says-prewar-prosperity-is-rapidly.html | GAUGES EUROPE'S PROGRESS; J.J. Phelan Says Pre-War Prosperity Is Rapidly Returning. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/exercises-at-marymount-seniors-hear-baccalaureateget-degrees-today.html | EXERCISES AT MARYMOUNT.; Seniors Hear Baccalaureate--Get Degrees Today From Cardinal. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/delf-discriminate-won-best-in-show-pinegrade-kennels-sealyham.html | DELF DISCRIMINATE WON BEST IN SHOW; Pinegrade Kennels' Sealyham Terrier Took Highest Honors in Madison (N.J.) Exhibit. SCORED OVER 900 DOGS Through Confusion in Catalogue Numbers, Victor Failed to Receive Full Credit. | TRUE | By Henry R. Ilsley. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/presbyterians-want-day-candidates-only-general-assembly-delegates.html | PRESBYTERIANS WANT DAY CANDIDATES ONLY; General Assembly Delegates Would Have Conventions Adopt Anti-Wet Platforms. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/legacies-for-institutions-will-of-miss-holmes-benefits-newburgh.html | LEGACIES FOR INSTITUTIONS; Will of Miss Holmes Benefits Newburgh Hospital and Home. | TRUE | Special to The New York Times | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/parentteachers-to-meet-at-rye.html | Parent-Teachers to Meet at Rye. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/seigal-wins-at-duckpins-has-top-score-of-528-in-dwyers-annual.html | SEIGAL WINS AT DUCKPINS.; Has Top Score of 528 in Dwyer's Annual Tourney. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/housing-needs-of-germany-blocked-by-capital-shortage.html | Housing Needs of Germany Blocked by Capital Shortage | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/40000-see-blake-stop-pirates-30-sheriff-back-from-tenday-layoff.html | 40,000 SEE BLAKE STOP PIRATES, 3-0; Sheriff, Back From Ten-Day Layoff Because of Injury, Gives Pirates Five Hits. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bullet-kills-chauffeur-detectives-believe-victim-was-slain-at.html | BULLET KILLS CHAUFFEUR.; Detectives Believe Victim Was Slain at Saturday-Night Party in Club. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/eight-injured-in-crash-of-veterans-bus-on-memorial-mission-to.html | Eight Injured in Crash of Veterans' Bus On Memorial Mission to Graves of Soldiers | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chicago-bonds-on-market-2000000-lincoln-park-issue-is-offered-today.html | CHICAGO BONDS ON MARKET.; $2,000,000 Lincoln Park Issue Is Offered Today. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/directs-fight-for-life-from-his-own-sickbed-chicago-interne.html | DIRECT'S FIGHT FOR LIFE FROM HIS OWN SICKBED; Chicago Interne, Infected at Autopsy, Watches Pulse, CallingNurse at Critical Moments. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/turkish-children-read-negro-leaders-story-booker-t-washingtons.html | TURKISH CHILDREN READ NEGRO LEADER'S STORY; Booker T. Washington's Biography Included in Series Published by Near East | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/see-trade-outlook-bright-irving-t-bush-and-sh-kress-sailing-express.html | SEE TRADE OUTLOOK BRIGHT; Irving T. Bush and S.H. Kress, Sailing, Express Optimism. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/400000franc-prix-lupin-won-by-bubbles-in-france.html | 400,000-Franc Prix Lupin Won by Bubbles in France | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/theatre-guild-subscriptions-close.html | Theatre Guild Subscriptions Close | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/public-improvements.html | Public Improvements. | TRUE | VANCE STEWART. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/midwest-outlook-encourages-trade-activity-shown-in-all-lines-of.html | MIDWEST OUTLOOK ENCOURAGES TRADE; Activity Shown in All Lines of Business Is a Reason for Prevailing Optimism. STEEL OPERATIONS SAG Less Building Than a Year Ago, but Labor Conditions Are Much Improved. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/raids-rout-villagers-police-make-four-arrests-on-charge-of.html | RAIDS ROUT VILLAGERS.; Police Make Four Arrests on Charge of Violating Prohibition Law. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/edith-cavell-picture-held-reviver-of-hate-puts-money-above.html | EDITH CAVELL PICTURE HELD REVIVER OF HATE; Puts Money Above Everything Fine in Life, the Rev. T.G. Speers Declares in Sermon. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bids-klan-not-to-parade-dr-th-gallagher-cautions-order-to-obey.html | BIDS KLAN NOT TO PARADE.; Dr. T.H. Gallagher Cautions Order to Obey Warren's Ruling. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/defies-klan-ban-on-smith-georgia-member-tells-grand-dragon-he-will.html | DEFIES KLAN BAN ON SMITH; Georgia Member Tells Grand Dragon He Will Vote as He Pleases. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-chambers-takes-nyu-post.html | Dr. Chambers Takes N.Y.U. Post. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/planes-bomb-iraq-brigands.html | Planes Bomb Iraq Brigands. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/75-radio-stations-inconvention-chain-weaf-and-wjz-to-broadcast.html | 75 RADIO STATIONS INCONVENTION CHAIN; WEAF and WJZ to Broadcast Kansas City News on Afternoons of June 12 and 13.McNAMEE TO REPORT SCENEDaniel Frohman Among Speakersfor Players Club Program OverWJZ Wednesday Night. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wet-courts-postpone-tennis-play.html | Wet Courts Postpone Tennis Play. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/youth-held-in-10000-as-carman-gem-thief-admits-participation-in.html | YOUTH HELD IN $10,000 AS CARMAN GEM THIEF; Admits Participation in $10,000 Robbery in Apartment of Dancer, the Police Say. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plane-kills-three-spectators.html | Plane Kills Three Spectators. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/receive-communion-at-new-rochelle.html | Receive Communion at New Rochelle | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plan-parish-home-in-montclair.html | Plan Parish Home in Montclair. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/balk-plot-to-burn-paterson-silk-mill-watchmen-find-fuse-and-wicks.html | BALK PLOT TO BURN PATERSON SILK MILL; Watchmen Find Fuse and Wicks Laid to Ignite 200 Gallons of Gasoline in Building. 20 STICKS OF DYNAMITE SET Pools of Fuel on Each Floor Ready for Torch, Poiice Discover--Now Under Guard.SUSPECT 'RING' ACTIVITIESRecent Arson Attempt on the SamePlant, Housing Six Concerns, and Store Blast Recalled. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/corn-prices-drop-on-liquidation-grain-is-passing-in-liberal-volume.html | CORN PRICES DROP ON LIQUIDATION; Grain Is Passing in Liberal Volume From Terminals and the Country. CASH CHARGES DECLINE Traders in Oats Are Bullish and Predict a Clean-Up of Supplies Soon. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plan-welfare-affiliation-two-organizations-to-merge-child.html | PLAN WELFARE AFFILIATION.; Two Organizations to Merge Child Tuberculosis Work. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/launch-burns-in-hudson-many-craft-in-peril-as-motor-boat-is.html | LAUNCH BURNS IN HUDSON; Many Craft in Peril as Motor Boat Is Destroyed Off 151st Street. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gaelic-tribute-to-herbert-musical-society-gives-memorial-concert.html | GAELIC TRIBUTE TO HERBERT; Musical Society Gives Memorial Concert for Melchisedeans. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/5-planks-offered-by-womens-league-voters-organization-asks-new-york.html | 5 PLANKS OFFERED BY WOMEN'S LEAGUE; Voters' Organization Asks New York Delegates to Support Its Aims at Conventions. SEEKS BACKING OF PARTIES Letters Request Inclusion in Two Platforms of Peace, Welfare and Efficiency Reforms. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/congress-spending-4500000000-sets-peace-time-record-leaders-of-both.html | CONGRESS SPENDING $4,500,000,000 SETS PEACE TIME RECORD; Leaders of Both Parties Regard Flood Control Bill as Prime Achievement. TAX MEASURE IS HAILED Navy Building Program Is One of the Major Propositions That Failed to Pass. EYES KEPT ON ELECTION Bitter Debates and Conflicts With Coolidge Have Marked Recent Weeks. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bolt-routs-300-at-mass-worshipers-at-elizabeth-rush-for-exits-as.html | BOLT ROUTS 300 AT MASS.; Worshipers at Elizabeth Rush for Exits as Lightning Hits Church. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/browns-beat-indians-triumph-by-108-gaining-even-break-in-the-series.html | BROWNS BEAT INDIANS.; Triumph by 10-8, Gaining Even Break in the Series. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/5000-chinese-to-march-will-hear-dr-wu-speak-against-japan-at-city.html | 5,000 CHINESE TO MARCH.; Will Hear Dr. Wu Speak Against Japan at City Hall Today. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/20000-for-pacific-peace-carnegie-endowment-votes-fund-to-help.html | $20,000 FOR PACIFIC PEACE.; Carnegie Endowment Votes Fund to Help American Council. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/boston-woman-dies-in-parachute-fall-fifteen-thousand-see-louise.html | BOSTON WOMAN DIES IN PARACHUTE FALL; Fifteen Thousand See Louise Gardner Plunge 500 Feet to Earth at Atlanta. HER HUSBAND A WITNESS She Had Suffered Previous Mishaps in Jumps Last Year That Nearly Proved Fatal. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/west-virginia-fight-hot-state-votes-in-primary-tomorrow-after.html | WEST VIRGINIA FIGHT HOT.; State Votes in Primary Tomorrow After Bitter Campaign. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/says-youth-of-today-faces-hard-problems-dr-harms-tells-luther.html | SAYS YOUTH OF TODAY FACES HARD PROBLEMS; Dr. Harms Tells Luther League, However, That He Believes It Can Solve Them. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/two-men-in-planes-play-golf-with-aid-of-partners-on-links.html | Two Men in Planes Play Golf With Aid of Partners on Links | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/workers-honored-at-berea-college-1800-mountaineer-students-at.html | WORKERS HONORED AT BEREA COLLEGE; 1,800 Mountaineer Students at Kentucky School Earned $150,000 in Year During Study. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/praises-builders-of-sound-society-rev-ce-wagner-asserts-they-have.html | PRAISES BUILDERS OF SOUND SOCIETY; Rev. C.E. Wagner Asserts They Have Harder Task Than Destructive Critics. HE CONDEMNS WRECKERS Declares They Worship a God of Jealousy, Hatred and Disrespect for Individuals. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/building-on-manhasset-isle.html | Building on Manhasset Isle. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/washing-wealth-away.html | WASHING WEALTH AWAY. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/german-engineers-here-nine-to-study-american-water-supply-and.html | GERMAN ENGINEERS HERE; Nine to Study American Water Supply and Sewerage Systems. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/soviet-films-premiere-delayed-by-censors-hammerstein-says.html | SOVIET FILM'S PREMIERE DELAYED BY CENSORS; Hammerstein Says Washington Officials Have Left Matter to State Board. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/challenges-dar-leader-former-connecticut-member-would-debate-state.html | CHALLENGES D.A.R. LEADER; Former Connecticut Member Would Debate State Chairman on Defense. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/keeping-new-york-clean.html | KEEPING NEW YORK CLEAN. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/conflicting-forces-seen-at-work-here-europe-impressed-by.html | CONFLICTING FORCES SEEN AT WORK HERE; Europe Impressed by Contradictions in Movement of American Financial Markets.STOCK EXCHANGE WATCHEDTightening Money May Be Relievedby Stock Market Liquidation orCessation of European Loans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/saves-girl-in-water-at-brooklyn-bridge-tug-captain-rescues-her-100.html | SAVES GIRL IN WATER AT BROOKLYN BRIDGE; Tug Captain Rescues Her 100 Feet Off Shore--Her Plight Unexplained. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stanford-stars-who-won-4-titles-will-see-action-here-this-week-ten.html | Stanford Stars Who Won 4 Titles Will See Action Here This Week; Ten Men of Championship Track Team to Compete in New York A.C. Games Saturday--Krenz to Vie With McDonald and McGrath--Barbuti's Double Triumph Impressive. | TRUE | By Bryan Field. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pappe-on-ninth-coast-card.html | Pappe on Ninth Coast Card. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/nyac-gunner-victor.html | N.Y.A.C. Gunner Victor. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/evans-co-to-call-stock-auto-loading-corporation-offers-class-b.html | EVANS CO. TO CALL STOCK.; Auto Loading Corporation Offers Class B Shares for Class A. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/europe-and-our-bank-rate-new-york-advance-has-little-effect-german.html | EUROPE AND OUR BANK RATE; New York Advance Has Little Effect -- German Market Overstrained. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/museum-fund-lags-as-drive-nears-end-loss-of-fifth-av-site-is-faced.html | MUSEUM FUND LAGS AS DRIVE NEARS END; Loss of Fifth Av. Site Is Faced, as Quota Set for June 1 Is Still Short of $2,000,000. $100,000 A DAY IS NEEDED Last Week's Gifts for New Home Put the Total at $1,489,665-- Public Utilities Give $25,000. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/slight-reactions-found-to-debt-cuts-loan-retirement-creates-no-new.html | SLIGHT REACTIONS FOUND TO DEBT CUTS; Loan Retirement Creates No New Capital, Guaranty Trust Points Out. OFFSETS GOLD SHIPMENTS Review Finds Tax Flow Tends to Curb Commodity Demand--Security Reaction Narrow. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/boy-sets-model-plane-record.html | Boy Sets Model Plane Record. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/leslie-howard-still-improves.html | Leslie Howard Still Improves. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rouen-honors-joan-of-arc-great-procession-marks-498th-anniversary.html | ROUEN HONORS JOAN OF ARC; Great Procession Marks 498th Anniversary of the Maid's Execution. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/harvey-held-choice-as-queens-nominee-republican-leaders-are-said-to.html | HARVEY HELD CHOICE AS QUEENS NOMINEE; Republican Leaders Are Said to Favor Alderman for Borough Presidency.HE EXPOSED SEWER GRAFTDe Bragga's Backing Claimed forOfficial Despite Attacks on OwnParty During Inquiry. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fort-hamilton-polo-off.html | Fort Hamilton Polo Off. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hoppe-ends-work-for-jackson-match-first-block-of-600point.html | HOPPE ENDS WORK FOR JACKSON MATCH; First Block of 600-Point ThreeCushien Test Will Be PlayedThis Afternoon. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/41200000-reaches-public-in-new-securities-today.html | $41,200,000 Reaches Public In New Securities Today | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/titterton-breaks-10000meter-mark-betters-american-record-with-3134.html | TITTERTON BREAKS 10,000-METER MARK; Betters American Record With 31:34 2-5--Faster Than Nurmi's Olympic Time. DISTANCE IS QUESTIONED Coaches Think Race Was One Lap Short--Officials Say He Ran Full Distance. | TRUE | By Bryan Field. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/morrow-reaches-texas.html | Morrow Reaches Texas. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/european-weather-a-wheat-factor-trade-inclined-to-be-bullish-much.html | EUROPEAN WEATHER A WHEAT FACTOR; Trade Inclined to Be Bullish Much Depending on Crops in Southwest. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wants-col-roosevelt-to-run-for-governor-head-of-salesmens-league.html | WANTS COL. ROOSEVELT TO RUN FOR GOVERNOR; Head of Salesmen's League Here Declares Duty to State Above Vice Presidential Quest. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bishop-manning-tours-staten-island.html | Bishop Manning Tours Staten Island. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/comparisons-made-on-sectional-meets-big-ten-set-fast-time-in-track.html | COMPARISONS MADE ON SECTIONAL MEETS; Big Ten Set Fast Time in Track Events, While I.C.A.A.A.A. Led in the Field. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/92d-ymha-wins-league-track-title-totals-44-points-to-43-for-bronx.html | 92D Y.M.H.A. WINS LEAGUE TRACK TITLE; Totals 44 Points to 43 for Bronx Team by Victory in Final Event. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/harvard-men-to-study-in-alps.html | Harvard Men to Study in Alps. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/white-sox-victors-32-lyons-holds-tigers-to-four-hits-scoring-over.html | WHITE SOX VICTORS, 3-2.; Lyons Holds Tigers to Four Hits, Scoring Over Van Gilder. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fosdick-sees-honor-in-dar-blacklist-declares-in-sermon-that-to-be.html | FOSDICK SEES HONOR IN D.A.R. BLACKLIST; Declares in Sermon That to Be Approved by Women's Society Would Be Disgrace. DR. DARLINGTON SCORES BAN Asserts Organization Is Blind to New Order in Society--Issue Debated in Another Church. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/methodists-pictured-as-convention-model-brooklyn-pastor-contrasts.html | METHODISTS PICTURED AS CONVENTION MODEL; Brooklyn Pastor Contrasts Kansas City Meeting With Tumultof Parties. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/yeshiva-to-honor-donor-college-to-give-nathan-lamports-name-to.html | YESHIVA TO HONOR DONOR.; College to Give Nathan Lamport's Name to Assembly Hall. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/byrd-thinks-nobile-has-landed-his-airship-sees-a-fiftyfifty-chance.html | BYRD THINKS NOBILE HAS LANDED HIS AIRSHIP; Sees a Fifty-Fifty Chance of Italia's Crew Getting Back to Civilization. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/six-holdup-sixty-in-east-side-club-robbers-get-5000two-taxi-drivers.html | SIX HOLD-UP SIXTY IN EAST SIDE CLUB; Robbers Get $5,000--Two Taxi Drivers, Taken for Members of Gang, Shot by a Patrolman. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/berlin-market-reacts-breaks-on-international-stock-movement-then.html | BERLIN MARKET REACTS.; Breaks on international Stock Movement, Then Recovers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/soccer-giants-win-from-nationals-32-lead-by-2-to-1-at-half-time-in.html | SOCCER GIANTS WIN FROM NATIONALS, 3-2; Lead by 2 to 1 at Half Time in Battle Between New York Rivals. WANDERERS ON TOP, 1 TO 0 Topple Fall River From Lead on Sensational Goal by Nehadoma, Italian Star. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-yale-appointments-three-promotions-to-full-professorships-are.html | NEW YALE APPOINTMENTS.; Three Promotions to Full Professorships Are Included. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-adopted-son.html | AN ADOPTED SON | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/law-breakers-held-unfit-to-honor-dead-the-rev-jh-bennett-declares.html | LAW BREAKERS HELD UNFIT TO HONOR DEAD; The Rev. J.H. Bennett Declares Violators Unworthy to Put Flowers on Graves. PRINCIPLES AS MEMORIALS Methodist Pastor Describes Highest Tribute to Nation's Heroes in Sermon at St. Andrew's. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/singer-faces-mack-in-bout-tonight-featherweights-will-box-in.html | SINGER FACES MACK IN BOUT TONIGHT; Featherweights Will Box in SixRound Feature of St. Nicholas Arena Card. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/the-theatre-cough.html | THE THEATRE COUGH. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/edgar-freeman-dies-vetean-rail-official-assistant-general-treasurer.html | EDGAR FREEMAN DIES; VETEAN RAIL OFFICIAL; Assistant General Treasurer of New York Central, Which He Had Served for 50 Years. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/thirdrail-break-delays-tube-trains.html | Third-Rail Break Delays Tube Trains | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/portugal-wins-42-in-olympic-soccer-chile-scores-twice-at-the-start.html | PORTUGAL WINS, 4-2, IN OLYMPIC SOCCER; Chile Scores Twice at the Start, but Victors' Stamina Carries Them Ahead. BELGIUM ALSO TRIUMPHS Luxemburg Presses Rivals, but Loses, 5 to 3--Scarone of Uruguay Questioned as Amateur. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/financial-notes-91519093.html | FINANCIAL NOTES. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/treasury-to-offer-new-security-issue-reserve-bank-announces-early.html | TREASURY TO OFFER NEW SECURITY ISSUE; Reserve Bank Announces Early Financing to Take Care of Certificates Due June 15. DETAILS NOT YET RECEIVED Exchange for Third Liberty Bonds Doubted at This Time--Big Turnover of Funds Next Month. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/to-give-freight-testimony-merchants-association-will-present-twenty.html | TO GIVE FREIGHT TESTIMONY; Merchants' Association Will Present Twenty Witnesses at Pier Hearing. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/arrest-ten-in-atlantic-city-raids.html | Arrest Ten in Atlantic City Raids. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sightseeing-flights-start-on-june-3.html | Sightseeing Flights Start on June 3. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/johnson-to-fight-on-for-boulder-dam-bill-says-he-will-hold-up-other.html | JOHNSON TO FIGHT ON FOR BOULDER DAM BILL; Says He Will Hold Up Other Business Till Senate Votes on Measure. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/itu-progressives-win-with-51000-of-60000-votes-in-howard-has-34300.html | I.T.U. PROGRESSIVES WIN.; With 51,000 of 60,000 Votes In, Howard Has 34,300, Lynch 16,903. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/smith-notification-slated-for-albany-tentative-plans-for-ceremony.html | SMITH NOTIFICATION SLATED FOR ALBANY; Tentative Plans for Ceremony on Capitol Steps Are Being Considered. 100,000 PERSONS EXPECTED If Nominated, the Governor Will Probably Start Two Months' Campaign About Sept. 1. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hoover-wont-attend-party-convention-secretary-to-stay-in-washington.html | HOOVER WON'T ATTEND PARTY CONVENTION; Secretary to Stay in Washington --Curtis and Watson, Like Lowden, Will Go to Kansas City. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-copyright-law-for-world-drafted-brain-creations-acquire.html | NEW COPYRIGHT LAW FOR WORLD DRAFTED; Brain Creations Acquire Protection as Soon as Authors SetThem Down on Paper.NO REGISTRATION NEEDED International Conference at Rome Has All but Radio Clauses Readyfor Submission to All States. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sees-work-for-catholics-mgr-lavelle-says-mission-of-each-one-is-to.html | SEES WORK FOR CATHOLICS; Mgr. Lavelle Says Mission of Each One Is to Aid Cause of Church. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/surplus-of-imports-continues-in-france-4-months-excess-of-524000000.html | SURPLUS OF IMPORTS CONTINUES IN FRANCE; 4 Months' Excess of 524,000,000 Francs Contrasts With 532,000,000 Export Excess in 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/westerholm-wins-olympic-bike-test-qualifies-for-american-road-team.html | WESTERHOLM WINS OLYMPIC BIKE TEST; Qualifies for American Road Team by Victory in 95-Mile Unpaced Race. WILL REPRESENT EAST Century Association Cyclist Timed in 4:23:00--50 Compete in Paterson Grind. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/steel-production-is-now-decreasing-output-for-year-is-3-per-cent.html | STEEL PRODUCTION IS NOW DECREASING; Output for Year Is 3 Per Cent. Above the Same Period in 1927. SLUMP IS HELD SEASONAL Automobile Production Has Increased, but the Outlook Is Not Inspiring. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-delany-defends-use-of-sacraments-replies-to-attack-of-the.html | DR. DELANY DEFENDS USE OF SACRAMENTS; Replies to Attack of the Liberal Critics That All Good Things Have Been Misused. SEES PROOF IN EXPERIENCE He Declares Vital Question for Christians Today Is Reality of Spiritual Life. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/giants-extended-beat-phils-twice-mcgrawmen-trail-43-in-11th-of-1st.html | GIANTS EXTENDED, BEAT PHILS TWICE; McGrawmen Trail, 4-3, in 11th of 1st Game, but Rally to Gain 5-4 Decision. 2D FRAY WON IN NINTH, 2-1 Hurst's Wild Throw Ends Contest --Giants Pass Robins and Cards to Take Third Place. | TRUE | By James R. Harrison. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/j-frederick-tams-yacht-expert-dies-was-noted-as-designer-of-some-of.html | J. FREDERICK TAMS, YACHT EXPERT, DIES; Was Noted as Designer of Some of the Finest Racing Craft in America. HEAD OF THE UNION CLUB Recently Stricken With Apoplexy on Visit in England--End Comes at Tuxedo Park, N.Y. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stocks-fall-at-paris-decline-ascribed-to-hurried-sales-by.html | STOCKS FALL AT PARIS.; Decline Ascribed to Hurried Sales by Speculators for Rise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bryn-mawr-graduation-exercises-will-begin-with-dedication-of.html | BRYN MAWR GRADUATION.; Exercises Will Begin With Dedication of Goodhart Hall Saturday. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/congregational-methodists-fewer.html | Congregational Methodists Fewer. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/blind-newsdealers-organize.html | Blind Newsdealers Organize. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/says-love-for-god-will-bring-peace-dr-plooij-of-holland-asserts.html | SAYS LOVE FOR GOD WILL BRING PEACE; Dr. Plooij of Holland Asserts Minor Differences in Creeds Are Unimportant. PLEADS FOR BASIC LAWS Delegate to Tercentenary Celebration of Reformed Church Preaches at Middle Collegiate. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-denslow-is-honored-50th-anniversary-of-his-ordination-celebrated.html | DR. DENSLOW IS HONORED.; 50th Anniversary of His Ordination Celebrated at St. Mary's. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/clotheslines-break-fall-laborer-expected-to-live-after-plunge-from.html | CLOTHESLINES BREAK FALL.; Laborer Expected to Live After Plunge From 5th Floor Window. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/city-college-editors-get-charms.html | City College Editors Get Charms. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/surplus-freight-cars-decrease.html | Surplus Freight Cars Decrease. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/denies-britons-balk-at-gar-ban-on-flag-former-president-of-veterans.html | DENIES BRITONS BALK AT G.A.R. BAN ON FLAG; Former President of Veterans Says They Will Parade in Uniform on Memorial Day. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wrigley-leads-with-160-sets-pace-in-first-half-of-wheatley-hills.html | WRIGLEY LEADS WITH 160.; Sets Pace in First Half of Wheatley Hills Golf Championship. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/shipping-and-mails-91519101.html | SHIPPING AND MAILS | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lady-be-good-at-strand-jack-mulhall-in-the-leading-role-makes-a.html | 'LADY BE GOOD' AT STRAND; Jack Mulhall in the Leading Role Makes a Good Impression. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/senators-conquer-athletics-by-41-hadley-issues-seven-bases-on-balls.html | SENATORS CONQUER ATHLETICS BY 4-1; Hadley Issues Seven Bases on Balls, but Limits Philadelphia to Two Hits. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/west-point-program-covers-entire-week-horse-shows-regimental.html | WEST POINT PROGRAM COVERS ENTIRE WEEK; Horse Shows, Regimental Parades and Hops Feature Graduation Ceremonies. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/206949-visits-by-mission-protestant-society-reports-years.html | 206,949 VISITS BY MISSION.; Protestant Society Reports Year's Activities for III Persons. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lemon-leads-to-slaying-fruit-missile-at-party-causes-fight-and.html | LEMON LEADS TO SLAYING; Fruit Missile at Party Causes Fight and Stabbing of Man. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/many-hurt-in-boston-riot-italian-fascisti-and-antifascisti-engage.html | MANY HURT IN BOSTON RIOT; Italian Fascisti and Anti-Fascisti Engage in Street Battle. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/blue-ribbon-agent-admits-yard-option-cramp-ship-construction-site.html | BLUE RIBBON AGENT ADMITS YARD OPTION; Cramp Ship Construction Site in Philadelphia Favored by Proposed Line. 1,000 SEEK EMPLOYMENT Announcement Is Made to Meet Statements That Company Is Not Taken Seriously. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/cardinal-dedicates-larchmont-church-hayes-makes-address-at-mass.html | CARDINAL DEDICATES LARCHMONT CHURCH; Hayes Makes Address at Mass With 25 Visiting Priests Present at St. Augustine's. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/andrew-s-brownell-developer-of-park-hill-yonkers-dies-in-his-78th.html | ANDREW S. BROWNELL.; Developer of Park Hill, Yonkers, Dies in His 78th Year. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/asks-china-famine-aid-the-rev-dch-campbell-says-millions-are.html | ASKS CHINA FAMINE AID.; The Rev. D.C.H. Campbell Says Millions Are Starving There. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/german-trade-signs-prove-conflicting-opposite-movement-of-different.html | GERMAN TRADE SIGNS PROVE CONFLICTING; Opposite Movement of Different Industries--Employment Situation Not Wholly Reassuring. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rubber-advances-tendency-of-tin-prices-downwardlead-firmer.html | RUBBER ADVANCES; Tendency of Tin Prices Downward--Lead Firmer onContinental Buying. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/results-favorable-on-german-railways-full-report-for-1927-shows.html | RESULTS FAVORABLE ON GERMAN RAILWAYS; Full Report for 1927 Shows Increase of 498,000,000 MarksGross, 27,000,000 Net. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/meet-for-title-tonight-smith-and-rumph-qualify-for-final-in.html | MEET FOR TITLE TONIGHT.; Smith and Rumph Qualify for Final in Manhattan Cue Tourney. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/a-wholesome-verdict.html | A WHOLESOME VERDICT. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/centre-opens-first-infant-clinic.html | Centre Opens First Infant Clinic. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/commodity-average-down-for-the-week-reduction-about-1british-and.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Reduction About 1%--British and Italian Averages at Year's Highest. | TRUE | Special to The New York Times | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chinese-industry-full-of-abuses-revolution-in-labor-conditions-is.html | CHINESE INDUSTRY FULL OF ABUSES; Revolution in Labor Conditions Is Predicted Fast on the Heels of Political Revolt. BOYS OF 6 SLAVE 14 HOURS For This They Get 2 Cents a Day --Guild System Giving Way to Unions Patterned on Red Lines. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-wills-gains-final-in-doubles-pairs-with-hunter-to-defeat-miss.html | MISS WILLS GAINS FINAL IN DOUBLES; Pairs With Hunter to Defeat Miss Boyd and Hawkes of Australia, 6-3, 7-5. MRS. MALLORY IS A VICTOR Takes First Round Singles From Mme. Leconte--Wood Scores Over French Junior Champion. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marquette-books-kansas-missouri-valley-eleven-to-play-at-milwaukee.html | MARQUETTE BOOKS KANSAS; Missouri Valley Eleven to Play at Milwaukee on Nov. 10. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/higginson-home-rifled-of-20000-valuables-sportsmans-wife-wore-her.html | Higginson Home Rifled of $20,000 Valuables; Sportsman's Wife Wore Her Choicest Gems | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/move-to-get-fare-into-state-courts-citys-counsel-will-suggest-that.html | MOVE TO GET FARE INTO STATE COURTS; City's Counsel Will "Suggest" That Highest Bench Review Jurisdiction Issue. TO PRESENT PLEA TODAY Want Papers Barred by Statutory Tribunal Included as Basis for Argument in Fall. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/braves-take-first-robins-win-second-brandt-subdues-brooklyn-scoring.html | BRAVES TAKE FIRST, ROBINS WIN SECOND; Brandt Subdues Brooklyn, Scoring by 4-1--Elliott Victor in Nightcap by 8-3. BISSONETTE HITS HOMER Del and Hendrick Connect for Circuit in Second Contest--RobinsDrop to Fourth. | TRUE | BY John Drebinger. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/to-start-electric-freight-texas-railway-to-send-first-carload-out.html | TO START ELECTRIC FREIGHT; Texas Railway to Send First Carload Out From Waco Tuesday. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/five-more-qualify-for-auto-classic-24-drivers-now-eligible-to-start.html | FIVE MORE QUALIFY FOR AUTO CLASSIC; 24 Drivers Now Eligible to Start on Wednesday--De Paolo Still in Hospital. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dies-in-fight-over-drink-scaman-lectured-him-arrested-roommate.html | DIES IN FIGHT OVER DRINK.; Scaman Lectured Him, Arrested Room-Mate Tells Police. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-orchestral-year.html | AN ORCHESTRAL YEAR. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/auto-kills-editor-woman-driver-held-paul-werner-catholic-writer-hit.html | AUTO KILLS EDITOR; WOMAN DRIVER HELD; Paul Werner, Catholic Writer, Hit by Car in Bronx, Dies-- Chicagoan Arrested. JERSEY CRASH FATAL TO 2 Tenafly Residents Perish When Two Motors Hit at Paramus--Elizabeth Woman Victim. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/smith-forces-lose-in-north-carolina-senator-simmons-swings-most-of.html | SMITH FORCES LOSE IN NORTH CAROLINA; Senator Simmons Swings Most of Precinct Conventions to Hull for President. JOSEPHUS DANIELS HELPS But New York Governor Wins in Asheville and Stands Fair Chance in Raleigh District. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/titanias-palace-popular.html | Titania's Palace Popular. | TRUE | NEVILE WILKINSON. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/canadians-guests-of-military-order-fraternity-of-war-is-renewed-in.html | CANADIANS GUESTS OF MILITARY ORDER; Fraternity of War Is Renewed in Inaugurating Commandery at Montreal. HONOR SIR ARTHUR CURRIE American Officers Present Medal to Him Through Lady Currie--Leaders Speak at Banquet. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/ran-peking-soup-kitchens-salvation-army-worker-back-from-china.html | RAN PEKING SOUP KITCHENS; Salvation Army Worker, Back From China, Tells of Suffering. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/urges-frelinghuysen-not-to-harm-his-party-case-calls-on-exsenator.html | URGES FRELINGHUYSEN NOT TO HARM HIS PARTY; Case Calls on Ex-Senator to Bury Personal Feelings and Support Republican Candidates. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/war-dead-honored-in-many-churches-services-held-preliminary-to.html | WAR DEAD HONORED IN MANY CHURCHES; Services Held Preliminary to Memorial Day Celebration on Wednesday. VETERANS MARCH TO RITES Father Kennedy and Dr. Brooks Condemn Bigotry--Spafford Talks to Legion. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/warns-of-rule-by-emotion-perth-amboy-pastor-says-christian-must.html | WARNS OF RULE BY EMOTION; Perth Amboy Pastor Says Christian Must Govern Life by Will. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/exchange-is-moving-in-favor-of-berlin-rate-now-at-best-figure-since.html | EXCHANGE IS MOVING IN FAVOR OF BERLIN; Rate Now at Best Figure Since Reform of German Currency. NO GOLD IMPORTS PLANNED Reichsbank's Reserve Already Large --$30,000,000 Foreign Gold and Silver Came In During April. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/predict-advance-in-tin-increasing-consumption-attracts-notice-on.html | PREDICT ADVANCE IN TIN.; Increasing Consumption Attracts Notice on London Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bremen-flier-at-church-baron-talks-in-sunday-school-comrades-at.html | BREMEN FLIER AT CHURCH; Baron Talks in Sunday School-- Comrades at Other Services. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/union-employment-rose-during-april-federation-reports-average-of-24.html | UNION EMPLOYMENT ROSE DURING APRIL; Federation Reports Average of 24 Cities Gained 2 Per Cent. From March. NEW YORK CITY 3 PER CENT. Detroit Made 10 Per Cent. Gain, Paterson 9 and Cleveland 7--Philadelphia Receded 7 | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pyle-sees-fortune-in-derby-chiropody-his-cureall-box-for-pedal-ills.html | PYLE SEES FORTUNE IN DERBY CHIROPODY; His Cure-All Box for Pedal Ills One of Many Social Boons of Marathon, He Holds. HAILS DAWN OF FOOT'S DAY Warns Auto Industry--Coming 26Hour Grind to Prizes CheersWeary Runners. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plan-duncan-dance-week-paris-friends-arrange-tribute-in-memory-of.html | PLAN DUNCAN DANCE WEEK.; Paris Friends Arrange Tribute In Memory of American Dancer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/atlantic-city-bathing-season-opens.html | Atlantic City Bathing Season Opens. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/says-farmers-balk-tc-desmond-wants-dawes-to-bring-economic-peace-to.html | SAYS FARMERS BALK; T.C. Desmond Wants Dawes to Bring Economic Peace to Agricultural States. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hopes-for-fascisms-fall-italian-exsecretary-denounces-mussolinis.html | HOPES FOR FASCISM'S FALL; Italian Ex-Secretary Denounces Mussolini's Policies at Meeting. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/again-guards-convict-he-balked-in-escape-oreilly-hurt-a-year-ago.html | AGAIN GUARDS CONVICT HE BALKED IN ESCAPE; O'Reilly, Hurt a Year Ago, Returns to Watch Whittemore Aide Here as Gang Witness. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/calls-religion-vital-to-welfare.html | Calls Religion Vital to Welfare. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/jones-sees-no-rift-in-party-in-texas-houston-man-declares-state.html | JONES SEES NO RIFT IN PARTY IN TEXAS; Houston Man Declares State Convention's Outcome Assures Good-Will Among Democrats. TO WIN IS FIRST WITH HIM Endorsed for Nomination, He Says Self Must Be Forgotten to Clinch National Victory. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pope-prays-for-safety-of-the-italias-crew-mussolini-considers-means.html | Pope Prays for Safety of the Italia's Crew; Mussolini Considers Means of Sending Relief | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-sime-becomes-a-deaconess.html | Miss Sime Becomes a Deaconess. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sees-simple-faith-waning-dr-heller-preaches-at-jewish-institute-of.html | SEES SIMPLE FAITH WANING; Dr. Heller Preaches at Jewish Institute of Religion. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/depression-growing-in-british-coal-trade-decrease-in-number-of.html | DEPRESSION GROWING IN BRITISH COAL TRADE; Decrease in Number of Workers and Output--Slow Recovery of Lost Markets. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/punishing-by-taxing.html | PUNISHING BY TAXING. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/boys-of-15-confess-shooting-companion-tell-danbury-conn-police-in.html | BOYS OF 15 CONFESS SHOOTING COMPANION; Tell Danbury (Conn.) Police, in Fear of Hanging, They Threw Body Into Lake. THEN DRAGGED IT OUT AGAIN And Tried to Dig Grave in the Woods With Hands--Fatal Bullet Accidentally Fired. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/william-a-patterson-president-of-an-advertising-company-dies-at-the.html | WILLIAM A. PATTERSON.; President of an Advertising Company Dies at the Age of 50. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sailors-hope-to-save-last-of-the-clippers-neptune-association-to.html | SAILORS HOPE TO SAVE LAST OF THE CLIPPERS; Neptune Association to Act on Plan to Make a Clubhouse of the Benjamin E. Packard. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wilbur-considers-aid-by-los-angeles-navy-chiefs-discuss-sending.html | WILBUR CONSIDERS AID BY LOS ANGELES; Navy Chiefs Discuss Sending Dirigible to Hunt for the Italia in the Arctic. SOME OPPOSED TO PLAN Moffett Thinks That Unless It Met Serious Mishap or Fuel Is All Gone Nobile Ship May Get Out. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/proofreader-found-dead-in-park.html | Proofreader Found Dead in Park. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/industrial-output-large-in-april-federal-reserve-survey-shows-some.html | INDUSTRIAL OUTPUT LARGE IN APRIL; Federal Reserve Survey Shows Some Decline Since May 1 on Steel Curtailing. NEW BUILDING AT PEAK Board Stresses Effect of Gold Export in Recent Tightening ofCredit Situation. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mother-ship-off-to-hunt-missing-dirigible.html | MOTHER SHIP OFF TO HUNT MISSING DIRIGIBLE. | TRUE | Times Wide World Photo. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/balduc-to-open-armory-drive.html | Balduc to Open Armory Drive. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/maturo-wins-billiard-match.html | Maturo Wins Billiard Match. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/park-suit-to-begin-today-woman-charges-appropriation-of-mont-uk.html | PARK SUIT TO BEGIN TODAY.; Woman Charges Appropriation of Mont uk Land Is Illegal. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/tribute-to-mathewson-veterans-of-foreign-wars-hold-service-at.html | TRIBUTE TO MATHEWSON.; Veterans of Foreign Wars Hold Service at "Christy's" Grave. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-reisner-says-radio-encourages-loafing-marvels-that-church.html | Dr. Reisner Says Radio Encourages Loafing; Marvels That Church Survives Competition | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/italia-in-distress-say-repeated-calls-for-help-heard-on-the-pacific.html | 'ITALIA IN DISTRESS,' SAY REPEATED CALLS FOR HELP HEARD ON THE PACIFIC COAST; NO WORD AT SPITSBERGEN; RELIEF SHIP OFF; APPEAL CAME VIA SIBERIA Letters Signed to Italia's SOS Show Station Broadcast It. CALLS CEASED AT DAWN Silence of Nobile for 60 Hours Unbroken at Spitsbergen as Base Ship Starts Quest. AIR HUNT TO START SOON Norwegian Ace With Plane Is Sailing Today for Kings Bay From Tromsoe. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/2-quaker-factions-hold-joint-prayer-233d-annual-session-is-marked.html | 2 QUAKER FACTIONS HOLD JOINT PRAYER; 233d Annual Session Is Marked by First Combined Service Since Split Century Ago. NO CLERGYMAN OR SERMON Negro and Chinese Sunday School Pupils at Meeting--Business Sessions Begin Today. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/policeman-shot-in-home-wife-finds-him-seriously-wounded-by-own-gun.html | POLICEMAN SHOT IN HOME.; Wife Finds Him Seriously Wounded by Own Gun in Montclair. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/board-will-question-new-york-utilities-federal-inquiry-this-week.html | BOARD WILL QUESTION NEW YORK UTILITIES; Federal Inquiry This Week Will Also Include Publicity Work in the West. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/coffin-industry-criticized-committee-finds-overdevelopment-has.html | COFFIN INDUSTRY CRITICIZED; Committee Finds Overdevelopment Has Raised Burial Costs. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/women-will-demand-equalrights-plank-national-womans-party-will-send.html | WOMEN WILL DEMAND EQUAL-RIGHTS PLANK; National Woman's Party Will Send Delegations to Both National Conventions. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During the Week. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fall-in-our-stocks-reacts-on-europe-foreign-stock-exchanges-said-to.html | FALL IN OUR STOCKS REACTS ON EUROPE; Foreign Stock Exchanges Said to Follow Ours--Dutch and Belgian Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/high-money-at-berlin-likely-to-continue-treasurys-cash-reserves.html | HIGH MONEY AT BERLIN LIKELY TO CONTINUE; Treasury's Cash Reserves Depleted by Increase in Wagesand Salaries. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/special-service-held-for-retiring-organist-dr-c-whitney-coombs.html | SPECIAL SERVICE HELD FOR RETIRING ORGANIST; Dr. C. Whitney Coombs Appears for Last Time in His Post in St. Luke's Church. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/seized-in-pool-raid-six-freed.html | Seized in "Pool" Raid, Six Freed. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hazelhurst-mcaw-to-become-bride-smith-college-student-to-wed.html | HAZELHURST M'CAW TO BECOME BRIDE; Smith College Student to Wed William McEldowney of Pittsburgh in the Autumn. MISS McHENRY ENGAGED Baltimore Junior League Girl toMarry Duncan Forbes Thayer -- Other Betrothals. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/3-guilty-on-policewomens-charge.html | 3 Guilty on Policewomen's Charge. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/velodrome-races-postponed.html | Velodrome Races Postponed. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/us-sweeps-series-with-china-at-net-captures-five-matches-without.html | U.S. SWEEPS SERIES WITH CHINA AT NET; Captures Five Matches Without Loss of a Set in Davis Cup Contests. FINAL SINGLES PLAYED Hennessey Vanquishes Kong at 6-1, 6-0, 6-1, While Lott Conquers Lum, 6-3, 6-2, 6-0. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/french-now-ready-for-kellogg-treaty-believe-it-will-be-consummated.html | FRENCH NOW READY FOR KELLOGG TREATY; Believe It Will Be Consummated With Reservations Outlined by Britain. OUTLOOK PLEASES BRIAND He Thinks His Efforts Have Bridged Diplomatic Gap Between Europe and America. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lanai-and-saleema-on-sixmeter-team-chosen-to-join-akaba-heron-and.html | LANAI AND SALEEMA ON SIX-METER TEAM; Chosen to Join Akaba, Heron and Redhead for Races Abroad This Year. FRIEDA LOSES ITS CHANCE Not Picked Because Shields Is Not Able to Make Trip--Invitation Regatta Is Held. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/task-of-outfitting-keeps-byrd-rushed-whaling-and-refrigerator-ships.html | TASK OF OUTFITTING KEEPS BYRD RUSHED; Whaling and Refrigerator Ships to Carry Planes and Food Stores to New Zealand. NAVY MAN SOUGHT AS FLIER Special Cameras to Photograph Hundreds of Miles of Antarctic Wastes Are Being Made. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/find-cow-on-college-roof-massachusetts-technology-students-then.html | FIND COW ON COLLEGE ROOF; Massachusetts Technology Students Then Have Water Battle. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/return-to-vermont-rails-washingtonmontreal-trains-back-for-first.html | RETURN TO VERMONT RAILS.; Washington-Montreal Trains Back for First Time Since Floods. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lewisohn-honored-at-hebrew-shelter-his-79th-birthday-and-49th-year.html | LEWISOHN HONORED AT HEBREW SHELTER; His 79th Birthday and 49th Year of Orphanage at Pleasantville Jointly Celebrated.EULOGIZED AS A LEADER Judge Levy Predicts Scrapping ofAll Other Types of Such Refuges in the Future. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/troeh-outshoots-arie-wins-purse-of-500-and-side-bet-of-200-by-491.html | TROEH OUTSHOOTS ARIE.; Wins Purse of $500 and Side Bet of $200 by 491 to 489. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/reports-fewer-apparel-failures.html | Reports Fewer Apparel Failures. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/1st-avenue-corner-is-sold-to-investor-plot-of-13000-square-feet-is.html | 1ST AVENUE CORNER IS SOLD TO INVESTOR; Plot of 13,000 Square Feet Is Assembled at Fiftysecond Street.IT WAS HELD AT $500,000 Operators Resell Two Dwellings onWest 91st Street--OtherManhattan Trading. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-able-hoosier-fellowstatesman-comments-on-senator-watsons.html | AN ABLE HOOSIER.; Fellow-Statesman Comments on Senator Watson's Activities. | TRUE | LUCIUS B. SWIFT. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/tuberculosis-fight-gains-survey-shows-900-per-cent-increase-in.html | TUBERCULOSIS FIGHT GAINS; Survey Shows 900 Per Cent. Increase in Facilities in 24 Years. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plane-decapitates-youth-french-pilot-landing-in-throng-injures-ten.html | PLANE DECAPITATES YOUTH; French Pilot, Landing in Throng, Injures Ten, Three Seriously. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/value-of-homes-best-expression-found-in-ideals-of-true-family-life.html | VALUE OF HOMES.; Best Expression Found in Ideals of True Family Life. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/italian-fliers-inspect-the-roma.html | Italian Fliers Inspect the Roma. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/money-in-paris-grows-still-more-abundant-delay-in-completing.html | MONEY IN PARIS GROWS STILL MORE ABUNDANT; Delay in Completing Payments on Loan Subscription Keeps Up Available Supplies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/utility-companies-report-increases-pennohio-edison-made-gain-of.html | UTILITY COMPANIES REPORT INCREASES; Penn-Ohio Edison Made Gain of 11.69 Per Cent. in April Over Net of 1927 Month. WATER SERVICE ALSO RISES West Virginia Subsidiary of Federal Corporation Added $61,065 to Gross in Year. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/communists-choose-foster-for-president-workers-party-picks-gitlow.html | COMMUNISTS CHOOSE FOSTER FOR PRESIDENT; Workers' Party Picks Gitlow as Running Mate at First National Convention Here. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gold-at-bank-of-england-last-weeks-movement-small-in-either.html | GOLD AT BANK OF ENGLAND; Last Week's Movement Small in Either Direction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/missing-girl-found-dead-in-ohio-ravine-abductor-is-believed-to-have.html | MISSING GIRL FOUND DEAD IN OHIO RAVINE; Abductor Is Believed to Have Attacked Child and Broken Her Neck. CLUE TO CRIME OBTAINED Salem Farmer Saw Parked Car Near Where Youngstown Victim Died. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/opossum-shot-in-park-policeman-kills-mysterious-visitor-in-tree-at.html | OPOSSUM SHOT IN PARK.; Policeman Kills Mysterious Visitor in Tree at 65th Street. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lois-clarke-and-jl-de-ruyter-secretly-wed-elkton-ceremony-two.html | Lois Clarke and J.L. De Ruyter Secretly Wed; Elkton Ceremony Two Months Ago Revealed | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/57-aged-sadly-leave-old-home-for-new-revolt-ends-as-leader-finds.html | 57 Aged Sadly Leave Old Home for New; Revolt Ends as Leader Finds Old Friend | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/beebe-to-make-study-of-the-oceans-floor-will-investigate.html | BEEBE TO MAKE STUDY OF THE OCEAN'S FLOOR; Will Investigate Sedimentation at West Indies--Princeton Announces Geological Survey. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/roads-employ-1626414-figure-for-march-shows-602-decline-from-that.html | ROADS EMPLOY 1,626,414.; Figure for March Shows 6.02% Decline From That Month of 1927. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/five-saved-from-fire-in-liquor-ship-capture-chase-off-nantucket.html | FIVE SAVED FROM FIRE IN LIQUOR SHIP CAPTURE; Chase Off Nantucket Ends With Rescue, Arrests and Salvaging of Evidence. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/widow-leaps-to-death-in-philadelphia-street-pens-farewell-note-in.html | WIDOW LEAPS TO DEATH IN PHILADELPHIA STREET; Pens Farewell Note in Eleventh Floor Room at Hotel Where Honeymoon Was Spent. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/betty-greenberg-bride-wed-to-alexander-grutman-at-the-astorother.html | BETTY GREENBERG BRIDE.; Wed to Alexander Grutman at the Astor--Other Marriages. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/brothers-go-to-prison-sentenced-for-burglary-as-father-awaits-trial.html | BROTHERS GO TO PRISON.; Sentenced for Burglary as Father Awaits Trial on Same Charge. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/yankees-here-tomorrow-play-two-games-with-senators-2-more-memorial.html | YANKEES HERE TOMORROW.; Play Two Games With Senators-- 2 More Memorial Day Afternoon. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/press-agents-form-rival-theatre-body-seventy-said-to-have-left-old.html | PRESS AGENTS FORM RIVAL THEATRE BODY; Seventy, Said to Have Left Old Organization, Will Make Demands on Producers.SEEK A MINIMUM SALARY Want Two Weeks' Notice of Discharge--To Get Charter FromAmerican Federation of Labor. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/joseph-bobrovitch-heard-lithuanian-tenor-of-fine-voice-sings-varied.html | JOSEPH BOBROVITCH HEARD; Lithuanian Tenor of Fine Voice Sings Varied Program. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dinner-parties-in-the-berkshires-the-george-higginsons-hosts-at.html | DINNER PARTIES IN THE BERKSHIRES; The George Higginsons Hosts at Lenox and the Shaun Kellys at Richmond. MANY ARRIVALS IN HILLS Mrs. J. Frederick Schenck Opens Her Villa--Mrs. John Barry Ryan Seeking a House. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/east-orange-doctor-held-faces-intoxication-charge-for-alleged.html | EAST ORANGE DOCTOR HELD.; Faces Intoxication Charge for Alleged Erratic Driving. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/scores-fight-on-toll-road-senator-richards-sees-politics-in-attack.html | SCORES FIGHT ON TOLL ROAD; Senator Richards Sees Politics in Attack on Camden Project. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stock-index-lower.html | STOCK INDEX LOWER | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/19401150-in-loans-made-in-the-metropolitan-area.html | $19,401,150 in Loans Made In the Metropolitan Area | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wales-travels-by-air-wearing-a-parachute-prince-flies-from-british.html | WALES TRAVELS BY AIR, WEARING A PARACHUTE; Prince Flies From British Legion Rally to Dine With King--Comrades Honor War Dead in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/resident-buyers-report-on-trade-usual-between-seasons-slack-felt.html | RESIDENT BUYERS REPORT ON TRADE; Usual Between Seasons Slack Felt and Weather Still Holds Sales Down. VACATION GOODS TO FORE Camp Togs Ordered--New Interest in Ensembles--"Wild Violet" | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gold-still-mounts-in-bank-of-france-weeks-new-receipts-19000000.html | GOLD STILL MOUNTS IN BANK OF FRANCE; Week's New Receipts $19,000,000, Making $220,000,000for Year to Date.MORE EXCHANGE IS BOUGHTBank Statement May Report Total Holdings--Rapid Reduction inFrench Unemployment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sports-of-the-times-ancient-history.html | Sports of the Times; Ancient History. | TRUE | By John Kieran. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/huber-to-box-at-102d.html | Huber to Box at 102d. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/copeland-answers-polands-attack-tells-dry-leader-shooting-of-hanson.html | COPELAND ANSWERS POLAND'S ATTACK; Tells Dry Leader Shooting of Hanson by Coast Guards Was Cruel and Wicked. CONDEMNS HIS ATTITUDE He Says It Encourages Inspectors to Commit "Blood-Curdling Acts." | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/brookes-blames-his-52-years-as-he-quits-singles-tennis.html | Brookes Blames His 52 Years As He Quits Singles Tennis | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/penns-meeting-house-menaced-by-auto-road-ramsey-macdonald-and.html | PENN'S MEETING HOUSE MENACED BY AUTO ROAD; Ramsey MacDonald and Others Warn Against Danger to Historic Building. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/two-kansans-shot-as-bank-bandits-on-boys-tip-posse-pours-bullets-in.html | TWO KANSANS SHOT AS BANK BANDITS; On Boy's "Tip," Posse Pours Bullets Into Ex-Sheriff and Citizen in Dark at Norton. NO CLUE TO COLORADO GANG Escape of Four Lamar Slayers to Coastal Cities Feared as Trail in "Bad Lands" Grows Cold. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/improved-weather-aids-cotton-crop-handicap-of-late-start-is-being.html | IMPROVED WEATHER AIDS COTTON CROP; Handicap of Late Start Is Being Overcome in Some Sections of South. VALUE OF SPOTS ENHANCED Owners Reluctant to Part With Holdings Except at Good Premiums. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/john-burnet-dies-a-greek-scholar-foremost-in-field-of-greek.html | JOHN BURNET DIES; A GREEK SCHOLAR; Foremost in Field of Greek Philosophy in England-- Succumbs at 64. AUTHOR OF MANY WORKS Emeritus Professor at St. Andrews University, Scotland--Honored by University of California. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bunyan-tercentenary-observed-in-britain-bedford-starts-celebration.html | BUNYAN TERCENTENARY OBSERVED IN BRITAIN; Bedford Starts Celebration Which Culminates in World-Wide 'Bunyan Sunday' Nov. 25. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lured-police-away-from-hiding-broker-guy-tresslar-admits-to-chicago.html | LURED POLICE AWAY FROM HIDING BROKER; Guy Tresslar Admits to Chicago Police He Acted as Decoy for Watkins. BETRAYED BY PHONE CALL Hartford Fugitive, Sought on $500,000 Fraud Charge, May Now Surrender. | TRUE | Special to The New York Times. | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/quebec-festival-hears-old-songs-children-sing-rondes-troubadours.html | QUEBEC FESTIVAL HEARS OLD SONGS; Children Sing Rondes, Troubadours Perform and Chansonsof France Are Played.EARLY HYMNS ARE CHANTED Jeanne Dusseau and Ralph ErrolleAdd Duet to Canadian Folk Music Program. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/turkoafghan-treaty-is-signed-at-angora-new-alliance-agreement.html | TURKO-AFGHAN TREATY IS SIGNED AT ANGORA; New Alliance Agreement Brings to Climax Visit of Afghan King and Queen. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-haven-earnings-drop-reports-decreased-gross-and-net-operating.html | NEW HAVEN EARNINGS DROP.; Reports Decreased Gross and Net Operating Income in April. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stage-children-give-show-national-association-presents-east-side.html | STAGE CHILDREN GIVE SHOW; National Association Presents 'East Side, West Side' at Manhattan. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/maine-has-prize-seats-in-kansas-city-hall-new-york-delegation-at.html | MAINE HAS PRIZE SEATS IN KANSAS CITY HALL; New York Delegation at Convention Will Be Near Centreof Auditorium. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bronx-corner-sold-for-a-new-taxpayer-shob-realty-holders-inc-buy.html | BRONX CORNER SOLD FOR A NEW TAXPAYER; Shob Realty Holders, Inc., Buy Eastchester Road Site for Improvement--Other Sales. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/financial-markets-stock-exchange-ideas-after-a-reactionreserve-bank.html | FINANCIAL MARKETS; Stock Exchange Ideas After a Reaction--Reserve Bank and the Speculators. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mastbaum-day- | Mastbaum Day Observed. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/to-test-scarsdale-zoning-backers-of-apartment-house-projects-demand.html | TO TEST SCARSDALE ZONING; Backers of Apartment House Projects Demand Building Permits. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/track-meet-is-won-by-red-mens-ac-scores-39-points-in-richmond.html | TRACK MEET IS WON BY RED MEN'S A.C.; Scores 39 Points in Richmond County Title Games, With Grant City A.C. Second. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lindbergh-is-air-host-takes-up-mrs-henry-p-davison-and-other.html | LINDBERGH IS AIR HOST.; Takes Up Mrs. Henry P. Davison and Other Friends. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/asks-mysticism-in-church-the-rev-ga-trowbridge-holds-reasons-part.html | ASKS MYSTICISM IN CHURCH; The Rev. G.A. Trowbridge Holds Reason's Part Too Large in Religion. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/asturiano-eleven-leads-vasco-3-to-2-takes-first-game-of-semifinal.html | ASTURIANO ELEVEN LEADS VASCO, 3 TO 2; Takes First Game of Semi-Final Test for Everlast Cup After Close Match. SHERMAN CREEK IS BEATEN Loses First Game of Season When Czechs Triumph--Trumpeldor Is a Victor. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/white-sulphur-springs-draws-a-throng-for-memorial-day-many-parties.html | White Sulphur Springs Draws a Throng For Memorial Day; Many Parties Given | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pastors-daughter-found-mary-driver-says-she-sought-work-to-get-away.html | PASTOR'S DAUGHTER FOUND.; Mary Driver Says She Sought Work to Get Away From School. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/harold-atteridge-writing-2-plays.html | Harold Atteridge Writing 2 Plays. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/radio-press-rate-to-the-azores.html | Radio Press Rate to the Azores. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/will-rogers-sees-more-politics-than-relief-in-the-farm-bill.html | Will Rogers Sees More Politics Than Relief in the Farm Bill | TRUE | WILL ROGERS. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/reading-bombards-newark-by-8-to-4-keys-shell-zubris-and-bentley-and.html | READING BOMBARDS NEWARK BY 8 TO 4; Keys Shell Zubris and Bentley and Triumph--Fournier Gets His Fifth Home Run. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/districts-entries-and-quotas-for-national-open-golf-tests.html | Districts, Entries and Quotas For National Open Golf Tests | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/betts-buys-second-clyde-ny-paper.html | Betts Buys Second Clyde (N.Y.) Paper. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/162-radio-stations-to-go-off-air-aug-1-board-cites-public-interest.html | 162 RADIO STATIONS TO GO OFF AIR AUG. 1; Board Cites "Public Interest, Convenience and Necessity" in Plan to Cancel Licenses. GRANTS SIXTY DAYS' GRACE And Sets July 9 for Hearing in Each Case--Six Portable Stations Also Affected. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fox-film-fliers-sought-alaskans-await-word-of-relief-planes-arrival.html | FOX FILM FLIERS SOUGHT.; Alaskans Await Word of Relief Plane's Arrival at Point Barrow. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/father-a-negligible-factor-in-home-today-says-pastor.html | Father a Negligible Factor In Home Today, Says Pastor | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/undecided-on-bishopric-dr-atwater-to-weigh-acceptance-of-suffragan.html | UNDECIDED ON BISHOPRIC.; Dr. Atwater to Weigh Acceptance of Suffragan Post. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/king-and-shields-beaten-in-upsets-twelfth-ranking-player-falls.html | KING AND SHIELDS BEATEN IN UPSETS; Twelfth Ranking Player Falls Before Gilpin in Second Round of Orange Tennis. HALL TRIMS JUNIOR STAR Puts Out Finalist Favorite on Deceptive Serve and Willingnessto Take Chances. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/six-ships-are-due-to-arrive-today-minnetonka-cedric-california.html | SIX SHIPS ARE DUE TO ARRIVE TODAY; Minnetonka, Cedric, California, American Merchant, Santa Ana and New York Coming. TWO LINERS WILL DEPART Suffren to Carry Swiss Singers to Havre--Reliance Also Going to European Ports. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/canadian-rails-earn-more-747-per-cent-increase-shown-by-national.html | CANADIAN RAILS EARN MORE; 7.47 Per Cent. Increase Shown by National Lines in 4 Months. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/schulte-reports-new-sales-record.html | Schulte Reports New Sales Record. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/london-will-draw-more-gold-from-us-expect-additional-15000000.html | LONDON WILL DRAW MORE GOLD FROM US; Expect Additional $15,000,000 Before Currency Amalgamation Plan Is Carried Out. TAKEN ON SPECIAL TERMS Stocks Rising Again at London After Heaviest Stock Exchange Settlement Since the War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-ryan-wins-in-berlin.html | Miss Ryan Wins in Berlin. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-bowie-urges-fellowship.html | Dr. Bowie Urges Fellowship. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/police-report-no-holdups-in-24hour-period-in-city.html | Police Report No Hold-Ups In 24-Hour Period in City | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/zionists-threaten-womens-leaders-executive-board-votes-to-take.html | ZIONISTS THREATEN WOMEN'S LEADERS; Executive Board Votes to Take Steps to Force Hadassah to End Criticism. SEES AGREEMENT VIOLATED Attack on Lipsky Regime Held to Be Attempt to Function as Independent Group. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/masons-hold-service-meeting-at-second-presbyterian-church-last.html | MASONS HOLD SERVICE; Meeting at Second Presbyterian Church Last Before Demolition. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-tarbell-sees-dry-law-menace.html | Miss Tarbell Sees Dry Law Menace. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/greatness-of-city-ascribed-to-aliens-rev-ef-romig-depicts-new-york.html | GREATNESS OF CITY ASCRIBED TO ALIENS; Rev. E.F. Romig Depicts New York as 'Most Truly European' and 'Typically American.' EXTOLS THE DUTCH SPIRIT Preaches at Annual Huguenot Day Remembrance Service in Staten Island Church. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-arrest-today-in-payroll-grafting-employe-in-bronx-garage-of.html | NEW ARREST TODAY IN PAYROLL GRAFTING; Employe in Bronx Garage of Street Cleaning Department Accused by Lougheed. MORE FRAUDS ARE BARED Investigators Find Relatives of Officials on Payrolls, but They Deny Doing Work. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lambs-entertain-cadets.html | Lambs Entertain Cadets. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/record-entry-list-for-national-open-registration-exceeds-previous.html | RECORD ENTRY LIST FOR NATIONAL OPEN; Registration Exceeds Previous Years as 1,065 Golfers Enroll for Title Play.CHICAGO HEADS DISTRICTS178 Enter From Area for QualfyingTest--Vardon Among the 32Exempted. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/accused-principal-quits-paugh-in-offering-resignation-denies-he.html | ACCUSED PRINCIPAL QUITS.; Paugh in Offering Resignation Denies He Kissed Girl Pupils. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/terris-boxes-gould-tomorrow.html | Terris Boxes Gould Tomorrow. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/brass-pipe-sales-gain-june-research-bulletin-indicates-1928-advance.html | BRASS PIPE SALES GAIN.; June Research Bulletin Indicates 1928 Advance of 18,000,000 Pounds | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/whites-win-at-polo-triumph-in-round-robin-play-with-ten-goals.html | WHITES WIN AT POLO.; Triumph in Round Robin Play With Ten Goals. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/borrowers-exhibit-increasing-caution-prospective-builders-defer.html | BORROWERS EXHIBIT INCREASING CAUTION; Prospective Builders Defer Operations Pending New Zone Decisions. TRANSPORTATION IS FACTOR Investors Foresee Possibilities in Districts to Be Made More Accessible. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-educational-knight-errant.html | AN EDUCATIONAL KNIGHT ERRANT. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dry-officials-wife-ends-life-by-shot-mrs-maude-inglesby-uses-her.html | DRY OFFICIAL'S WIFE ENDS LIFE BY SHOT; Mrs. Maude Inglesby Uses Her Husband's Pistol to Kill Herself in Brooklyn Home.HE WAS IN ANOTHER ROOMHer Act Laid to Failure of a Tea Room--She Leaves a NoteAsking Forgiveness. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/braves-buy-sisler-from-the-senators-former-star-first-baseman-sold.html | BRAVES BUY SISLER FROM THE SENATORS; Former Star First Baseman Sold for What Is Believed to Be Waiver Price. 13 YEARS IN THE MAJORS Joined Browns in 1915, Later Managing Club--Batted 420 in 1922 Season. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/loughran-to-end-latzo-work-today-lightheavyweight-champion-favorite.html | LOUGHRAN TO END LATZO WORK TODAY; Light-Heavyweight Champion Favorite in Title Bout at Ebbets Field Wednesday. PHIL KAPLAN FACES TEST Promised Bout With Ireland In London if He Defeats Lewis-- Other Boxing News. | TRUE | By James P. Dawson. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/glasgow-soccer-team-arrives-in-boston-for-tour-of-us.html | Glasgow Soccer Team Arrives In Boston for Tour of U.S. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/manhattan-trims-nyac-nine-118-clubmen-outhit-rivals-17-to-11-but.html | MANHATTAN TRIMS N.Y.A.C. NINE, 11-8; Clubmen Outhit Rivals, 17 to 11, but Lose--Kuney Gets Four Safeties. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/ten-get-scholarships-students-picked-by-committee-on-foreign-study.html | TEN GET SCHOLARSHIPS.; Students Picked by Committee on Foreign Study and Travel. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/king-has-6-radio-sets-alexander-of-yugoslavia-keeps-one-in-every.html | KING HAS 6 RADIO SETS.; Alexander of Yugoslavia Keeps One in Every Palace. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gladys-wheaton-to-wed-greenwich-village-follies-actress-to-marry.html | GLADYS WHEATON TO WED.; "Greenwich Village Follies" Actress to Marry Maurie Rubens, Composer. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/demands-turks-withdraw-attorney-for-armenian-delegation-speaks-at.html | DEMANDS TURKS WITHDRAW; Attorney for Armenian Delegation Speaks at Independence Meeting. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/big-german-issue-on-market-today-proceeds-to-be-used-for-the.html | BIG GERMAN ISSUE ON MARKET TODAY; Proceeds to Be Used for the Construction or Improvement of Public Utilities. DOMESTIC BONDS LARGE Electric Power, Hotel and Oil Refinery Securities Among ThoseOffered to Public. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/explains-backing-smith-mrs-caspar-whitney-admires-his-integrity-and.html | EXPLAINS BACKING SMITH.; Mrs. Caspar Whitney Admires His Integrity and Independence. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/reds-bunch-safeties-to-blank-cards-20-clinch-victory-by-scoring-in.html | REDS BUNCH SAFETIES TO BLANK CARDS, 2-0; Clinch Victory by Scoring in Seventh and Eighth--LucasFractures Wrist. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/canal-head-coming-here-general-walker-will-attend-commencement-at.html | CANAL HEAD COMING HERE.; General Walker Will Attend Commencement at West Point. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/france-gets-8000000-from-parimutuels-government-benefits-from-race.html | FRANCE GETS $8,000,000 FROM PARI-MUTUELS; Government Benefits From Race Track Bets, Which Last Year Exceeded $70,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wise-urges-safety-for-small-nations-kellogg-proposal-useless-if-it.html | WISE URGES SAFETY FOR SMALL NATIONS; Kellogg Proposal Useless if It Permits Aggressions by Powers, Rabbi Holds. DEPLORES NICARAGUA CASE And Calls for End to War Hatreds, Denouncing Proposed Showing of Cavell Film Here. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mechanics-to-get-awards-building-congress-will-honor-eight-on.html | MECHANICS TO GET AWARDS; Building Congress Will Honor Eight on Friday for Skill. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chinese-hear-japan-seeks-settlement-nationalists-get-report-that-to.html | CHINESE HEAR JAPAN SEEKS SETTLEMENT; Nationalists Get Report That Tokio Has Sent Envoy to Tsinan-fu to Negotiate. AVERSE TO PARLEY THERE Japan Will Aid Chang in Return for Shantung Privileges Unless Nanking Talks, Reports Add. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/graduates-hear-sermon.html | GRADUATES HEAR SERMON. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rye-golf-postponed.html | Rye Golf Postponed. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/trying-to-find-new-trade-uses-for-rubber-company-formed-in-london.html | TRYING TO FIND NEW TRADE USES FOR RUBBER; Company Formed in London to Manufacture Rubber Blocks for Street Pavement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/1901-fuel-saving-by-railroads-noted-director-finds-31-fewer-pounds.html | 19.01% FUEL SAVING BY RAILROADS NOTED; Director Finds 31 Fewer Pounds of Coal Used to Move 1,000 Gross Ton Miles of Freight. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rosendahl-is-dubious-los-angeles-commander-tells-of-dangers-facing.html | ROSENDAHL IS DUBIOUS.; Los Angeles Commander Tells of Dangers Facing the Italia. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sees-march-toward-right-dr-coffin-preaches-on-pentecost-at-union.html | SEES MARCH TOWARD RIGHT; Dr. Coffin Preaches on Pentecost at Union Theological Seminary. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/walker-starts-judaea-racers.html | Walker Starts Judaea Racers. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/germanys-foreign-trade-april-movement-of-exports-and-imports.html | GERMANY'S FOREIGN TRADE; April Movement of Exports and Imports Considered Normal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/two-flee-reformatory-westchester-police-hunt-boys-who-left-dobbs.html | TWO FLEE REFORMATORY.; Westchester Police Hunt Boys Who Left Dobbs Ferry Institution. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plea-to-coolidge-on-china-congregational-club-head-asks-him-to-try.html | PLEA TO COOLIDGE ON CHINA; Congregational Club Head Asks Him to Try to End Strife There. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/three-consecrated-methodist-bishops-record-crowd-sees-spectacular.html | THREE CONSECRATED METHODIST BISHOPS; Record Crowd Sees Spectacular Ceremony at Conference in Kansas City. 33 ASSIGNMENTS TO COME Army of Workmen Will Be at Door When Convention Ends Tomorrow to Fit Hall for Republicans. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mrs-knapp-breaks-under-trial-strain-now-in-collapse-exsecretary.html | MRS. KNAPP BREAKS UNDER TRIAL STRAIN; NOW IN COLLAPSE; Ex-Secretary Sobs All Night After Conviction for Census Larceny at Albany. SERVING OF TERM DOUBTED When Able to Leave Hotel She May Go to a Sanitarium Till Call for Sentence Sept. 4. NO FURTHER PROSECUTION Indictments Will Stay on Record, but Action Against Others in the Case Is Held Unlikely. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/extends-wireless-phone-first-berlinbuenos-aires-trial-is-big.html | EXTENDS WIRELESS PHONE; First Berlin-Buenos Aires Trial Is Big Success. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/urges-sacrifice-and-faith-dr-poling-speaks-on-winning-peace-at.html | URGES SACRIFICE AND FAITH; Dr. Poling Speaks on "Winning Peace" at Waldorf Conference. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hagen-beaten-in-return-match-with-robson-withdraws-from-irish-open.html | Hagen Beaten in Return Match With Robson; Withdraws from Irish Open; Sails Saturday | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/henderson-foresees-scarcity-in-rubber-analysis-of-statistical.html | HENDERSON FORESEES SCARCITY IN RUBBER; Analysis of Statistical Position Indicates This Possibility, Says Exchange Head. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mans-body-found-in-north-river.html | Man's Body Found in North River. | TRUE | | C1B 782510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/politics-institute-calls-a-feminist-mme-halide-edib-hanum-of-turkey.html | POLITICS INSTITUTE CALLS A FEMINIST; Mme. Halide Edib Hanum of Turkey First of Sex Invited to Be a Speaker. ONCE CONDEMNED TO DEATH Served in Army, Became a Leader of Nationalists and Aided in Educational Reorganization. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/federation-formed-to-assist-justice-it-will-prepare-and-circulate.html | FEDERATION FORMED TO ASSIST JUSTICE; It Will Prepare and Circulate Manuals on Successful Practices in Courts of Land.THOUSANDS PLEDGE HELPJudge Cockrell of Missouri HeadsNation-Wide Organization Formedin Washington. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/war-debt-receipts-balanced-by-trade-commerce-department-findings-on.html | WAR DEBT RECEIPTS BALANCED BY TRADE; Commerce Department Findings on International Payments Back Treasury Policy. $200,000,000 CAME IN 1927 Invisible Exports Equaled $900,000,000 Taken on All ForeignDebts, Hoover Asserts.NET INVESTING ABROAD CUTReport Analyzes Items in Turnoverof $18,200,000,000 in Year as Touching National Welfare. | TRUE | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/crescent-ac-team-scores-at-cricket-conquers-fordham-eleven-at-bay.html | CRESCENT A.C. TEAM SCORES AT CRICKET; Conquers Fordham Eleven at Bay Ridge by 84 to 73-- Marsh Is the Star. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/commission-of-five-to-study-question-of-universal-draft.html | Commission of Five to Study Question of Universal Draft | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/german-steel-output-cut-april-production-lowest-of-year-price.html | GERMAN STEEL OUTPUT CUT; April Production Lowest of Year-- Price Average Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/opens-new-ice-plant-southern-company-to-put-30ton-building-in.html | OPENS NEW ICE PLANT.; Southern Company to Put 30-Ton Building in Service Today. | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fight-stapleton-court-house-site.html | Fight Stapleton Court House Site. | TRUE | | C1B 782510 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/greek-cabinet-reconstituted.html | Greek Cabinet Reconstituted. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/house-passes-postmaster-rise.html | House Passes Postmaster Rise. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/finding-of-lair-spurs-kansas-bandit-hunt-clue-to-nearness-of.html | FINDING OF LAIR SPURS KANSAS BANDIT HUNT; Clue to Nearness of Slayers of Lamar (Col.) Banker Is Seen in Cave at Elkader. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/a-salutary-defeat.html | A SALUTARY DEFEAT. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/portable-stations-may-get-hearing-those-ordered-off-the-air-by-july.html | PORTABLE STATIONS MAY GET HEARING; Those Ordered Off the Air by July 1 Can Apply to Board to Show Cause. 'ANCHORING' TO BE OPPOSED Commission Is Determined to Reduce Their Number--Short Wave Question Up. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/texas-klan-concedes-nomination-of-smith-but-declares-order-will.html | TEXAS KLAN CONCEDES NOMINATION OF SMITH; But Declares Order Will Beat Him in Election--Editors Differ on Tolerance. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/report-pekings-fall-near-nanking-officials-advise-agent-here-only.html | REPORT PEKING'S FALL NEAR; Nanking Officials Advise Agent Here Only Japan Can Save City. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bonds-called-for-redemption.html | Bonds Called for Redemption. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/providence-beats-brown-nine-4-to-1-scores-all-runs-with-two-out-in.html | PROVIDENCE BEATS BROWN NINE, 4 TO 1; Scores All Runs With Two Out in Fourth to Win Opener of Intercity Series. 5,000 VIEW THE CONTEST Ford, Brown, Holds His Own in Mound Duel With McElroy, but Errors Lose for Him. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/three-liners-are-due-one-to-sail-today-majestic-paris-and-stockholm.html | THREE LINERS ARE DUE, ONE TO SAIL TODAY; Majestic, Paris and Stockholm Coming From Europe--Fort Victoria Bound for Bermuda. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/urges-ide-certificate-exchange.html | Urges Ide Certificate Exchange. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/blocks-ellsworth-medal-laguardia-insists-congress-honor-nobile-and.html | BLOCKS ELLSWORTH MEDAL; LaGuardia Insists Congress Honor Nobile and Amundsen Likewise. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/henry-s-brown-left-158000-to-sister-editors-estate-put-at-200000.html | HENRY S. BROWN LEFT $158,000 TO SISTER; Editor's Estate Put at $200,000 --Harriet Underhill's Will Requests Cremation. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hattiesburg-traction-calls-bonds.html | Hattiesburg Traction Calls Bonds. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/tilden-wins-exhibition-by-beating-hennessey-davis-cup-team-captain.html | TILDEN WINS EXHIBITION BY BEATING HENNESSEY; Davis Cup Team Captain Gains Victory After Four Sets at Indianapolis. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gets-45000-for-his-legs-buffalo-plaintiff-lost-them-in-accident-on.html | GETS $45,000 FOR HIS LEGS.; Buffalo Plaintiff Lost Them in Accident on Niagara Gorge Line. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/debt-payments-and-trade-balance.html | DEBT PAYMENTS AND TRADE BALANCE. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/girls-companion-sought-paterson-police-want-man-who-took-pastors.html | GIRL'S COMPANION SOUGHT.; Paterson Police Want Man Who Took Pastor's Daughter to Brooklyn | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/duane-to-face-glick-at-the-queensboro-rival-lightweights-head-card.html | DUANE TO FACE GLICK AT THE QUEENSBORO; Rival Lightweights Head Card of Three Ten-Round Battles Tonight--Other Bouts. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/park-land-trial-opens-150000-appropriation-for-hither-hills.html | PARK LAND TRIAL OPENS.; $150,000 Appropriation for Hither Hills Property Attacked. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/parentteacher-group-meets-at-rye.html | Parent-Teacher Group Meets at Rye | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/auction-in-new-rochelle-murphy-sale-brings-154050-for-nineteen.html | AUCTION IN NEW ROCHELLE.; Murphy Sale Brings $154,050 for Nineteen Building Plots. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/colgate-twelve-elects-scott-of-scranton-pa-is-picked-as-lacrosse.html | COLGATE TWELVE ELECTS.; Scott of Scranton, Pa., Is Picked as Lacrosse Captain. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/paris-crowd-cheers-pennsylyania-troops-veterans-of-aef-visit-france.html | PARIS CROWD CHEERS PENNSYLYANIA TROOPS; Veterans of A.E.F. Visit France for Dedication of Twentieth Division Memorials. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/james-otis-woodward-former-commandant-of-albany-burgesses-corps.html | JAMES OTIS WOODWARD.; Former Commandant of Albany Burgesses Corps Dies Here. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/envoy-is-entertained-u-grantsmith-urges-amity-between-the-americas.html | ENVOY IS ENTERTAINED.; U. Grant-Smith Urges Amity Between the Americas. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/let-minors-see-movie-two-jailed.html | Let Minors See Movie, Two Jailed. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/downtown-block-changes-insurance-firms-now-occupy-the-former-drug.html | DOWNTOWN BLOCK CHANGES; Insurance Firms Now Occupy the Former Drug Trade Section. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coolidges-cordiality-amazed-potenziani-rome-governor-calls-walker.html | Coolidge's Cordiality Amazed Potenziani; Rome Governor Calls Walker 'Real Friend' | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/newport-art-association-to-open-season-with-a-musicale-by-william.html | Newport Art Association to Open Season With a Musicale by William Gustafson | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/philadelphia-politics-under-fire-in-hearing-pinchot-tells-senators.html | PHILADELPHIA POLITICS UNDER FIRE IN HEARING; Pinchot Tells Senators He Qualified Vare's Certificate on ViewElection was 'Partly Stolen.' | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-hold-autopsy-in-inglesby-death-assistant-medical-examiner.html | WILL HOLD AUTOPSY IN INGLESBY DEATH; Assistant Medical Examiner Decides on Action After Talk With Prosecutor. CENSURED IN FREEING BODY Dry Official's Wife Found in Her Home Sunday With Wounds in Left Side and Head. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-dedicate-wingate-field.html | Will Dedicate Wingate Field. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rochester-commencement-june-14.html | Rochester Commencement June 14. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/farm-opposition-minimized-montanan-tells-coolidge-that-influential.html | FARM OPPOSITION MINIMIZED.; Montanan Tells Coolidge That "Influential" Farmers Back Him. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rubber-futures-gain-closing-prices-are-30-to-40-points-above-the.html | RUBBER FUTURES GAIN.; Closing Prices Are 30 to 40 Points Above the Last Close. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-develop-tract-near-mount-kisco-westchester-housing-corporation.html | TO DEVELOP TRACT NEAR MOUNT KISCO; Westchester Housing Corporation Gets Fifty-six Acreson Croton Lake.JACKSON HEIGHTS ACTIVITY New Dwelling Group and BranchBank Are Projected for QueensCounty Community. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/public-utility-earnings-mississippi-georgia-and-south-carolina.html | PUBLIC UTILITY EARNINGS.; Mississippi, Georgia and South Carolina Power Firms Report. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/firemen-lose-poll-at-pelham-manor-town-lacks-a-department-as.html | FIREMEN LOSE POLL AT PELHAM MANOR; Town Lacks a Department, as Volunteer Organization Is Defeated by Voters. PLAN TO PAY CHIEF WINS Mayor Says Near-By Municipalities Will Give Protection When Old Force Threatens to Balk. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/open-new-atlantic-city-bridge.html | Open New Atlantic City Bridge. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/award-committee-named-writers-picked-to-choose-national-leagues.html | AWARD COMMITTEE NAMED.; Writers Picked to Choose National League's Most Valuable Player. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/berlin-bonds-offered-15000000-issue-to-be-used-to-expand-public.html | BERLIN BONDS OFFERED.; $15,000,000 Issue to Be Used to Expand Public Utilities. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/reign-count-out-of-the-belmont-mrs-jd-hertz-denies-withdrawal-is.html | REIGN COUNT OUT OF THE BELMONT; Mrs. J.D. Hertz Denies Withdrawal Is Result of Injury Suffered in Kentucky Derby.DECLARES COLT IS SOUND Is Being Taken Out of TrainingSimply to Safeguard Future Condition, Owner Says. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lutheran-minister-attacks-gov-smith-rev-cl-fry-stirs-convention-at.html | LUTHERAN MINISTER ATTACKS GOV. SMITH; Rev. C.L. Fry Stirs Convention at Session Here When He Scores Catholic Interests. LEADERS DEPLORE OBLOQUY America Must 'Fight Second War for Independence and Emancipation,' Philadelphian Asserts. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/westchester-industrial-deal.html | Westchester Industrial Deal. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gas-merger-to-unite-20000000-holdings-new-company-to-acquire.html | GAS MERGER TO UNITE $20,000,000 HOLDINGS; New Company to Acquire Natural Fuel Properties Serving 30,000 Patrons in West. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/laymen-get-power-in-church-affairs-methodist-episcopal-vote-gives.html | LAYMEN GET POWER IN CHURCH AFFAIRS; Methodist Episcopal Vote Gives Them a Voice at Annual Conferences. 7 BISHOPS EXONERATED Apostles' Creed and Baptismal Covenant to Remain Unchanged-- Prayers Offered for Italia's Crew. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rumania-releases-4-correspondents.html | Rumania Releases 4 Correspondents | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/higher-water-rates-asked-hackensack-company-appeals-for-a-20-per.html | HIGHER WATER RATES ASKED; Hackensack Company Appeals for a 20 Per Cent. Increase. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/83-to-be-graduated-at-union-seminary-dr-wm-kingsley-will-present.html | 83 TO BE GRADUATED AT UNION SEMINARY; Dr. W.M. Kingsley Will Present Degrees Tonight--Halls to Be Dedicated. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/kynaston-triumphs-in-brooklyn-tennis-vanquishes-colwell-60-61-at.html | KYNASTON TRIUMPHS IN BROOKLYN TENNIS; Vanquishes Colwell, 6-0, 6-1, at the Terrace Club--Onda Defeats Kurtze. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/asks-trial-delay-in-4-radium-suits-situation-reversed-as-womens.html | ASKS TRIAL DELAY IN 4 RADIUM SUITS; Situation Reversed as Women's Lawyer Opposes Move to Speed the Five Cases. HE PRESSES ONLY ONE Holds It Differs From Others-- Court Advises Agreement for Suits to Come Up in June. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-house-planned-for-lenox-hill-site-suydam-syndicate-buys-911.html | NEW HOUSE PLANNED FOR LENOX HILL SITE; Suydam Syndicate Buys 9-11 East Seventy-ninth Street for Cooperative. ESTIMATED COST $1,100,000 Dr. F. Bracken Sells Flat on Second Avenue--Uptown Apartments Are Transferred. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-hampshires-forests-saved.html | NEW HAMPSHIRE'S FORESTS SAVED. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/newark-beats-reading-in-heavy-hitting-game-triumphs-1613-as.html | NEWARK BEATS READING IN HEAVY HITTING GAME; Triumphs, 16-13, as Teams Make 34 Safeties--Fournier Gets Two Homers, Malone One. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/three-expeditions-going-one-flier-starts-to-join-hobby-as-amundsen.html | THREE EXPEDITIONS GOING; One Flier Starts to Join Hobby as Amundsen Prepares. PLANS SUBMITTED TO ROME Experts Say Italia Must Be Near Spitsbergen Coast, Where the Search Will Start. ANXIETY IS TENSE IN ITALY Newspapers Reflect Changing Emotions From Confidence to Fear as No Word Arrives. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wheat-prices-drop-on-weather-news-large-decrease-in-visible-supply.html | WHEAT PRICES DROP ON WEATHER NEWS; Large Decrease in Visible Supply Starts a Rally, but Close Is Lower. EXPORT TRADE IS SMALL Corn Is Firm and Prices Rally, Closing at a Gain Despite Large Cash | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/two-freed-in-death-of-kidnapped-ohio-girl-women-who-saw-abductor.html | TWO FREED IN DEATH OF KIDNAPPED OHIO GIRL; Women Who Saw Abductor Declare Neither Was Man WhoDrove Away With Child. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fog-delays-21-ships-at-harbors-mouth-commuters-also-are-detained-on.html | FOG DELAYS 21 SHIPS AT HARBOR'S MOUTH; Commuters Also Are Detained on Ferryboats as Heavy Pall Cloaks Port's Waters. TWO LINERS NEAR COLLISION The California's Captain Averts Crash With the Iroquois as Her Anchor Fails to Hold. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hurricanes-defeat-eastcotts-at-polo-american-teams-sparking-play.html | HURRICANES DEFEAT EASTCOTTS AT POLO; American Teams' Sparking Play Entertains London Crowd-- Score Is 9 to 8. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/believes-attorney-is-hiding-in-jersey-prosecutor-at-chaser-inquiry.html | BELIEVES ATTORNEY IS HIDING IN JERSEY; Prosecutor at Chaser Inquiry Intimates S. M. Goldberg Is Back From Europe. EMPLOYES MAKE DENIALS Clerk and Stenographer Say They Are Conducting His Office-- Excessive Fees Charged to Fieldsteel. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/todays-security-offerings-reach-total-of-25554000.html | Today's Security Offerings Reach Total of $25,554,000 | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/turkish-experts-to-aid-afghans.html | Turkish Experts to Aid Afghans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bronx-block-front-sold-taxpayer-on-westchester-avenue-is-disposed.html | BRONX BLOCK FRONT SOLD.; Taxpayer on Westchester Avenue Is Disposed Of by Group. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/college-dry-group-meets-leaders-at-luncheon-hear-need-for-education.html | COLLEGE DRY GROUP MEETS; Leaders at Luncheon Hear Need for Education Stressed. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/harvey-sees-graft-in-all-city-offices-alderman-charges-that.html | HARVEY SEES GRAFT IN ALL CITY OFFICES; Alderman Charges That Manhattan Is Far Ahead of Queens-- Hits at Walker at Meeting. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dutch-delegates-honored-reformed-church-envoys-guests-of-dr-and-mrs.html | DUTCH DELEGATES HONORED; Reformed Church Envoys Guests of Dr. and Mrs. Butler at Tea. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/boy-of-276-pounds-lost-bayonne-youth-vanishes-after-four-weeks-on.html | BOY OF 276 POUNDS LOST.; Bayonne Youth Vanishes After Four Weeks on Diet at Hospital. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/japanese-fight-chinese-clash-comes-in-manchurian-bandit-raid-into.html | JAPANESE FIGHT CHINESE.; Clash Comes in Manchurian Bandit Raid Into Korea. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-play-grand-street-moves-uptown.html | THE PLAY; Grand Street Moves Uptown. | TRUE | By J. Brooks Atkinson. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/acquires-125acre-estate-l-hofheimer-gets-dream-lake-in-briarcliff.html | ACQUIRES 125-ACRE ESTATE.; L. Hofheimer Gets Dream Lake in Briarcliff Hills--Bedford Sale. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/youth-injured-in-fall-dies.html | Youth Injured in Fall Dies. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/factory-deal-in-long-island-city.html | Factory Deal in Long Island City. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/penn-will-rate-all-sports-equal-to-drop-the-distinction-as.html | PENN WILL RATE ALL SPORTS EQUAL; To Drop the Distinction as Expressed by Major and Minor Awards. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/employment-agencies-win-laws-fixing-fee-unconstitutional-supreme.html | EMPLOYMENT AGENCIES WIN.; Laws Fixing Fee Unconstitutional, Supreme Court Rules in Jersey Case | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/pn12-up-16800-feet-sets-a-new-record-lieut-soucek-falls-2700-feet.html | PN-12 UP 16,800 FEET, SETS A NEW RECORD; Lieut. Soucek Falls 2,700 Feet Short of World Seaplane Altitude Mark. DOUBLES DOLECEK'S CLIMB Navy Pilot Says Plane Could Have Reached 20,000 Feet With Superchargers for Motors. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/james-thomas-hoile-official-of-manufacturers-body-dies-at-his.html | JAMES THOMAS HOILE.; Official of Manufacturers' Body Dies at His Farmingdale Home. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/browns-recruit-beats-white-sox-walter-beck-allows-only-two-hits-and.html | BROWNS' RECRUIT BEATS WHITE SOX; Walter Beck Allows Only Two Hits and Fans Nine, Winning by 2-1 Margin. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/tammany-tammany-chants-laguardia-as-house-braves-block-judgeship.html | 'Tammany, Tammany,' Chants LaGuardia, As House Braves Block Judgeship Bills | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/kidnapping-stirs-drive-mother-leads-posse-to-child-taken-to.html | KIDNAPPING" STIRS DRIVE.; Mother Leads Posse to Child Taken to Riverside Park as Neighborly Act. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/stock-prices-break-as-money-tightens-drop-comes-in-last-hour-with.html | STOCK PRICES BREAK AS MONEY TIGHTENS; Drop Comes in Last Hour With Call Rate at 6 Per Cent., Highest in Seven Years. GAINS QUICKLY WIPED OUT Treasury Refinancing of About $1,750,000,000 Held Up by Stiffening in Market. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/donohue-in-opener-checks-cubs-2-to-1-erstwhile-holdout-making-first.html | DONOHUE, IN OPENER, CHECKS CUBS, 2 TO 1; Erstwhile Hold-Out, Making First Start of Season, Allows Only Five Safeties. DRIVES IN DECIDING TALLY His Single in Seventh Puts Reds Two Games in Lead--Hartnett's Triple Nets Chicago Run. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/march-to-city-hall-in-vain-500-bronx-residents-learn-they-came-too.html | MARCH TO CITY HALL IN VAIN; 500 Bronx Residents Learn They Came Too Soon With Protest. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/krenz-will-seek-discus-mark-here-event-added-to-nyac-games-to-give.html | KRENZ WILL SEEK DISCUS MARK HERE; Event Added to N.Y.A.C. Games to Give Stanford Star Chance for New Record. BRISK CONTESTS EXPECTED Spencer, Phil Edwards and Others Likely to Participate at Travers Island. | TRUE | By Bryan Field. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/prohibition-film-is-shown-clergy-see-deliverance-based-on-two-books.html | PROHIBITION FILM IS SHOWN; Clergy See "Deliverance," Based on Two Books by Irving Fisher. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hamburg-firm-pays-l2-bankers-announce-1927-dividend-by-rudolph.html | HAMBURG FIRM PAYS l2%.; Bankers Announce 1927 Dividend by Rudolph Karstadt, Inc. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/downward-tendency-rules-counter-sales-specialties-alone-resist-the.html | DOWNWARD TENDENCY RULES COUNTER SALES; Specialties Alone Resist the Selling Trend--Bank and Insurance Issues Irreguar. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/caldwells-homer-trims-keio-in-10th-lines-ball-into-bleachers-to-win.html | CALDWELL'S HOMER TRIMS KEIO IN 10TH; Lines Ball Into Bleachers to Win for Yale, 3-2--Triple Gives Elis Early Lead. JAPANESE GAIN TIE IN SIXTH Bunch Three Singles to Score Two Runs--Smith and Hemazaki Effective on Mound. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sullivian-not-a-physician-testifies-md-after-his-name-in-telephone.html | SULLIVIAN NOT A PHYSICIAN.; Testifies "M.D." After His Name in Telephone Book Was Mistake. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-soldiers-and-sailors-club.html | THE SOLDIERS AND SAILORS CLUB. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hoppe-wins-two-blocks-leads-jackson-100-points-to-78-in.html | HOPPE WINS TWO BLOCKS.; Leads Jackson, 100 Points to 78, in Three-Cushion Match. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/reid-elected-captain-will-lead-harvard-track-team-and-harriers-next.html | REID ELECTED CAPTAIN.; Will Lead Harvard Track Team and Harriers Next Season. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cotton-outlooked-reviewed-procter-gamble-report-says-soil.html | COTTON OUTLOOKED REVIEWED; Procter & Gamble Report Says Soil Conditions Are Good. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/4500000-loan-is-placed-on-new-hotel-lexington.html | $4,500,000 Loan Is Placed On New Hotel Lexington | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/says-mobile-may-be-safe-dr-charcot-french-explorer-believes-crew.html | SAYS MOBILE MAY BE SAFE.; Dr. Charcot, French Explorer, Believes Crew Can Survive on Ice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/actresss-auto-to-be-sold-ruth-chattertons-coupe-attached-for-lien.html | ACTRESS'S AUTO TO BE SOLD; Ruth Chatterton's Coupe Attached for Lien of $121.50. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cuban-paper-lauds-judah-credits-him-with-destroying-conspiracy-for.html | CUBAN PAPER LAUDS JUDAH.; Credits Him With Destroying "Conspiracy" for American Intervention. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/acts-on-court-house-site-estimate-board-directs-lynch-to-sift.html | ACTS ON COURT HOUSE SITE; Estimate Board Directs Lynch to Sift Stapleton Protests. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/elects-student-council-yale-collegc-chooses-eight-juniors-and-six.html | ELECTS STUDENT COUNCIL.; Yale Collegc Chooses Eight Juniors and Six Sophomores. | TRUE | | C1B 782511 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gasoline-market-steady-refinery-price-average-is-8813-centsservice.html | GASOLINE MARKET STEADY.; Refinery Price Average Is 8.813 Cents--Service Stations, 19.67. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cathedral-revives-the-mystery-play-3000-witness-performances-of.html | CATHEDRAL REVIVES THE MYSTERY PLAY; 3,000 Witness Performances of "Coming of Christ" at Canterbury. NOTED MEN COLLABORATE John Masefield, Gustave Holst and Charles Ricketts Responsible for Production. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/admits-pier-plan-costly-erie-manager-tells-icc-hearing-the-expense.html | ADMITS PIER PLAN COSTLY.; Erie Manager Tells I.C.C. Hearing the Expense Would Be $1,000,000. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/west-side-corner-sold-by-builders-twelvestory-apartment-at-76th-st.html | WEST SIDE CORNER SOLD BY BUILDERS; Twelve-Story Apartment at 76th St. and Amsterdam Av. Is Bought for Investment. EAST SIDE MARKET ACTIVE Lexington Av. and 51st St. Corner Bought as an Apartment House Site. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/ford-sees-idle-factories-says-other-industries-will-use-new.html | FORD SEES IDLE FACTORIES.; Says Other Industries Will Use New England's Textile Plants. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shipping-and-mails-91519868.html | SHIPPING AND MAILS | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/frederick-t-van-hoesen-descendant-of-dutch-settlers-and-teacher-of.html | FREDERICK T. VAN HOESEN.; Descendant of Dutch Settlers and Teacher of Alton B. Parker Dies. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/crime-in-birmingham.html | CRIME IN BIRMINGHAM. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lois-kingsley-picks-bridal-attendants-church-wedding-to-dr-rh-boots.html | LOIS KINGSLEY PICKS BRIDAL ATTENDANTS; Church Wedding to Dr. R.H. Boots to Be Followed by Reception of Park Lane. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dinner-to-miss-hentschel-outboard-driver-feted-before-she-sails-for.html | DINNER TO MISS HENTSCHEL; Outboard Driver Feted Before She Sails for Germany. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rescued-girl-recovering-beauty-parlor-worker-jumped-into-river-from.html | RESCUED GIRL RECOVERING.; Beauty Parlor Worker Jumped Into River From a Brooklyn Dock. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gorky-back-in-moscow-gets-big-welcome-declares-pathos-of-russian.html | Gorky, Back in Moscow, Gets Big Welcome; Declares Pathos of Russian Life Inspires Work | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/darkness-halts-game-colby-and-norwich-tied-at-88-in-eleventh-inning.html | DARKNESS HALTS GAME.; Colby and Norwich Tied at 8-8 in Eleventh Inning. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/i-miller-shares-offered-convertible-preferred-stock-of-shoe-concern.html | I. MILLER SHARES OFFERED.; Convertible Preferred Stock of Shoe Concern Priced at $108.25. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/double-steal-aids-senators-win-20-gerbers-error-factor-in-red-sox.html | DOUBLE STEAL AIDS SENATORS WIN, 2-0; Gerber's Error Factor in Red Sox Downfall--Zachary Hurls the Victory. BREAKS COSTLY TO MORRIS Rookie Pitches Well, but Bunched Singles by Goslin and Judge Prove His Undoing. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/would-extend-feminism-mrs-archdale-says-movement-must-become.html | WOULD EXTEND FEMINISM.; Mrs. Archdale Says Movement Must Become International. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/equity-rehearing-for-jeanne-eagels-committee-of-nine-named-to.html | EQUITY REHEARING FOR JEANNE EAGELS; Committee of Nine Named to Report on Case in August or September. ALIEN ACTOR CURB PASSED Seeret Meeting of 2,000 Members Adopts Restrictive Measure--Sunday Theatre Urged. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/treasury-plans-are-halted-refinancing-of-1750000000-delayed-by-rise.html | TREASURY PLANS ARE HALTED.; Refinancing of $1,750,000,000 Delayed by Rise in Money Rate. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coolidge-signs-federal-pay-rise-bill-studies-tax-postal-and-shoals.html | Coolidge Signs Federal Pay Rise Bill; Studies Tax, Postal and Shoals Measures | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-knapp-partly-recovered-quits-albany-auto-takes-her-to-an.html | Mrs. Knapp, Partly Recovered, Quits Albany; Auto Takes Her to an Unnamed Destination | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wylie-brown-heads-copper-wire-merger-national-electric-products.html | WYLIE BROWN HEADS COPPER WIRE MERGER; National Electric Products Corporation Covers the Entire Fieldof Transmission Apparatus. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/red-lucas-returns-home-reds-star-hurler-lost-to-club-for-three.html | RED LUCAS RETURNS HOME.; Reds' Star Hurler Lost to Club for Three Weeks as Result of Injury. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/venizelos-is-loser-for-new-greek-cabinet-president-asks-zaimis-to.html | VENIZELOS IS LOSER FOR NEW GREEK CABINET; President Asks Zaimis to Serve Again as Premier--Royalists Get Portfolios. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-search-for-plane-of-nungesser-and-coli-dr-nydegger-of.html | WILL SEARCH FOR PLANE OF NUNGESSER AND COLI; Dr. Nydegger of Baltimore to Explore Newfoundland on Foot With Guides. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/imm-earns-surplus-white-star-line-sale-cuts-steamer-depreciation-in.html | I.M.M. EARNS SURPLUS.; White Star Line Sale Cuts Steamer Depreciation in 1927 Figures. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-dedicate-roosevelt-memorial.html | To Dedicate Roosevelt Memorial. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/back-buffalo-mayor-for-governor.html | Back Buffalo Mayor for Governor. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/denies-secession-of-70-press-agents-ee-pidgeon-says-members-of-his.html | DENIES SECESSION OF 70 PRESS AGENTS; E.E. Pidgeon Says Members of His Organization Have Right to Join Others. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-mahoney-wins-laughs-at-the-palace-buffoon-tops-a-better-than.html | WILL MAHONEY WINS LAUGHS AT THE PALACE; Buffoon Tops a Better Than Par Program Containing Good Balance of Comedy. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/spent-770000000-abroad-tourists-report-to-commerce-department.html | SPENT $770,000,000 ABROAD.; Tourists Report to Commerce Department Questionnaire. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/explorers-unearth-early-churches-discoveries-in-transjordan-give-in.html | EXPLORERS UNEARTH EARLY CHURCHES; Discoveries in Transjordan Give Insight Into Remotest Christian Period. MOSAIC INSCRIPTION CLUE It Mentions the "Holy Bishop Paul" and Saul, "the Most Discreet Deacon." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/top-in-suburban-given-to-crusader-to-carry-128-pounds-in-10000.html | TOP IN SUBURBAN GIVEN TO CRUSADER; To Carry 128 Pounds in $10,000 Stake at Belmont Saturday; Chance Play Next With 123. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/low-bidder-on-sewer-questioned-by-jury-diagio-grieco-a-witness-at.html | LOW BIDDER ON SEWER QUESTIONED BY JURY; Diagio Grieco a Witness at Queens Inquiry, Which Will Recess for Most of Week. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dawes-and- | DAWES AND ADJOURNMENT. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/warren-lifts-ban-but-paraders-balk-jamaica-groups-decide-not-to-use.html | WARREN LIFTS BAN BUT PARADERS BALK; Jamaica Groups Decide Not to Use Permits Granted in Sudden Shift of Stand. KLAN MARCH STILL BARRED Commissioner Forbids Wearing of Uniforms, Fearing Rows Like Last Year's. BRITISH VETERANS DISPUTE Leader Says They Will Be in Mufti Because Flag Is Barred--Legion Takes Up Issue. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/machinist-crushed-to-death.html | Machinist Crushed to Death. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/produce-exchange-seat-up-700.html | Produce Exchange Seat Up $700. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/investments-gain-in-federal-banks-condition-report-of-reserve-board.html | INVESTMENTS GAIN IN FEDERAL BANKS; Condition Report of Reserve Board Shows an Increase in Borrowings. LOANS ON STOCKS DECLINE New York District Reports a Drop of $92,000,000 on Security Loans. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/delay-on-piggly-wiggly-exchange-fails-to-act-on-relisting-of-the.html | DELAY ON PIGGLY WIGGLY.; Exchange Fails to Act on Relisting of the Common Stock. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/15000000-in-gold-bound-for-london-the-national-city-bank-to-send.html | $15,000,000 IN GOLD BOUND FOR LONDON; The National City Bank to Send Record Shipment Tomorrow on the Aquitania. TO AID CURRENCY NOTE PLAN Metal Is Expected to Be Added to Bank of England Holdings as Conservative Policy. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/ciucis-69-captures-met-pro-tourney-breaks-par-over-old-westbury.html | CIUCI'S 69 CAPTURES MET. PRO TOURNEY; Breaks Par Over Old Westbury Course, Winning One-Day P.G.A. Play. NO CARD FOR SARAZEN Wastes Strokes as He Forgets to Hole Ball Before Taking Practice Putts. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jw-rhine-hoover-aid-reaches-kansas-city-predicts-that-secretary.html | J.W. RHINE, HOOVER AID, REACHES KANSAS CITY; Predicts That Secretary Will Be Nominated on Convention's "First Serious Ballot." | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/retailing-essays-judged-prizes-awarded-in-bloomingdale-annual.html | RETAILING ESSAYS JUDGED.; Prizes Awarded in Bloomingdale Annual Student Contest. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dr-harris-urges-more-play-spaces-declares-city-must-provide-open.html | DR. HARRIS URGES MORE PLAY SPACES; Declares City Must Provide Open Areas to Aid Physical and Mental Health of People. SPEAKS TO 200 AT MEETING Westchester Park Engineer Asserts Regional Plan System Is Paid For by Double Assessments. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/court-puts-padlocks-on-eleven-resorts-club-and-restaurant-here-get.html | COURT PUTS PADLOCKS ON ELEVEN RESORTS; Club and Restaurant Here Get Year's Penalty and Nine Others Must Close for Six Months. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/decline-in-cotton-erases-early-gain-market-closes-with-prices-1.html | DECLINE IN COTTON ERASES EARLY GAIN; Market Closes With Prices 1 Point Higher to 5 Points Lower in Quiet Market. LITTLE ARBITRAGING DONE Light Rainfall and Warmer Weather Has Tendency to Curtail Outside Buying. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/us-fencers-picked-for-olympic-team-thirteen-men-two-women-and-five.html | U.S. FENCERS PICKED FOR OLYMPIC TEAM; Thirteen Men, Two Women and Five Alternates Chosen for Amsterdam Games. BRECKINRIDGE IS CAPTAIN Selection by Amateur Fencers League Subject to Approval of Olympic Committee. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fireman-held-in-death-edward-wynn-suspected-in-fatal-injury-to.html | FIREMAN HELD IN DEATH.; Edward Wynn Suspected in Fatal Injury to Daniel Mulvaney. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/woman-delegate-backs-hoover-here-miss-wardwell-announces-that-she.html | WOMAN DELEGATE BACKS HOOVER HERE; Miss Wardwell Announces That She Will Vote for Him on the First Ballot. FIRST BREAK IN 'BIG SEVEN' She Declares Up-State Women Are Strongly for Secretary--Her Action Stirs Leaders. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/keio-nine-to-play-nyac.html | Keio Nine to Play N.Y.A.C. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bus-kills-new-jersey-boy-man-seriously-injured-when-train-hits.html | BUS KILLS NEW JERSEY BOY.; Man Seriously Injured When Train Hits Truck Near Asbury Park. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/thirtythree-nurses-get-diplomas.html | Thirty-three Nurses Get Diplomas. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/invites-farmers-to-houston-jesse-jones-declares-that-march-on.html | INVITES FARMERS TO HOUSTON; Jesse Jones Declares That March on Kansas City Won't Help Them. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/long-beach-row-settled-electric-power-company-agrees-to-use.html | LONG BEACH ROW SETTLED.; Electric Power Company Agrees to Use Conduits Instead of Poles. | | | C1B 782511 |

| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/2000-librarians-open-annual-convention-american-association-meets.html | 2,000 LIBRARIANS OPEN ANNUAL CONVENTION; American Association Meets at West Baden, Ind.--Delegation From Mexico. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/house-hails-derby-victor-payne-acclaimed-americas-greatest-by.html | HOUSE HAILS DERBY VICTOR.; Payne Acclaimed "America's Greatest" by Oklahoma Member. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/kellogg-and-wu-confer-secretary-and-nanking-envoy-discuss-case-of.html | KELLOGG AND WU CONFER.; Secretary and Nanking Envoy Discuss Case of Southern China. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/giants-and-robins-open-series-today-flock-back-in-first-division.html | GIANTS AND ROBINS OPEN SERIES TODAY; Flock, Back in First Division, Prepared for Three-Game Battle at Ebbets Field. RESULT IMPORTANT TO BOTH Ancient Rivals in Struggle to Hold Precarious Positions in Bitter National League Fight. | TRUE | By John Drebinger. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/german-champion-beats-mrs-watson-fraulein-aussem-qualifies-to-meet.html | GERMAN CHAMPION BEATS MRS. WATSON; Fraulein Aussem Qualifies to Meet Miss Wills in International Tennis.HAS DRAMATIC VICTORYTriumphs by 2-6, 7-5, 6-0, AfterBeing Within Point of LosingMatch--Hunter Wins. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fourchurch-union-rejected-at-tulsa-but-presbyterians-will-negotiate.html | FOUR-CHURCH UNION REJECTED AT TULSA; But Presbyterians Will Negotiate With MethodistEpiscopal Body.SEMINARY ISSUE SHELVEDAssembly Also Refuses to Reconsider Charges Against the New York Synod. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-stillman-plans-to-write-for-weekly-spectator-about-to-appear-in.html | MRS. STILLMAN PLANS TO WRITE FOR WEEKLY; Spectator, About to Appear in City, May Face Contest on Name, Says an Editor. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/vote-award-to-riflemen-ccny-championship-team-will-receive-major.html | VOTE AWARD TO RIFLEMEN.; C.C.N.Y. Championship Team Will Receive Major Insignia. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/missouri-life-shows-good-sales.html | Missouri Life Shows Good Sales. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chicago-is-on-edge-for-davis-cup-play-plans-on-to-care-for-largest.html | CHICAGO IS ON EDGE FOR DAVIS CUP PLAY; Plans On to Care for Largest Gallery in City's History When U.S. Meets Japan. AMERICANS ARRIVE TODAY Practice Matches to Start at Once --Tilden Favors Lott for Singles Encounter. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/maryland-clears-point-state-bonds-to-have-express-clause-on.html | MARYLAND CLEARS POINT.; State Bonds to Have Express Clause on Legality, Ritchie Announces. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/braishfield-wins-leg-on-cup-at-devon-beats-irvington-bounce-iii-and.html | BRAISHFIELD WINS LEG ON CUP AT DEVON; Beats Irvington Bounce III and Axholm Royal for Award in Horse Show. SIFTON ADDS TO LAURELS His Cameron and Shy Agar Take 1st and 2d in Jumpers Class --Spills Mark Show. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bank-of-montreal-gains-assets-april-30-of-868187000-are-84075000.html | BANK OF MONTREAL GAINS.; Assets April 30 of $868,187,000 Are $84,075,000 Above Last Year's. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gannon-forgetful-at-hearing-on-graft-brooklyn-street-cleaning-head.html | GANNON FORGETFUL AT HEARING ON GRAFT; Brooklyn Street Cleaning Head Says He Does Not Know Why He Checked Out $4,500 in Year. PAYEE OF $1,250 'UNKNOWN' Bronx Prosecutor Charges $2,600 of $3,390 Weekly Went to "Dummies" on Payroll. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/doeg-and-onda-win-gain-quarterfinal-californian-defeats-washburn.html | DOEG AND ONDA WIN, GAIN QUARTER-FINAL; Californian Defeats Washburn, While Japanese Player Is Victor Over Gilpin. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/armour-inventory-rises-accumulation-of-pork-is-largest-in-companys.html | ARMOUR INVENTORY RISES.; Accumulation of Pork Is Largest in Company's History. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/durnan-sculler-dead-professional-champion-of-america-succumbs-at.html | DURNAN, SCULLER, DEAD.; Professional Champion of America Succumbs at Toronto. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/journalism-prizes-won-at-hunter.html | Journalism Prizes Won at Hunter. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shaw-to-appear-in-film-fox-director-says-dramatist-will-lecture-in.html | SHAW TO APPEAR IN FILM.; Fox Director Says Dramatist Will Lecture in Movietone. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/5da-y-week-in-cloak-union-ladies-garment-workers-get-40hour-period.html | 5-DA Y WEEK IN CLOAK UNION; Ladies' Garment Workers Get 40Hour Period in Joint Parley. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rajah-of-pudukota-is-dead-ruler-of-indian-state-succumbs-in.html | RAJAH OF PUDUKOTA IS DEAD; Ruler of Indian State Succumbs in American Hospital in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/ce-montague-dies-in-britain-at-61-novelist-was-chief-editorial.html | C.E. MONTAGUE DIES IN BRITAIN AT 61; Novelist Was Chief Editorial Writer a Quarter of Century on Manchester Guardian. 'RIGHT OFF MAP' LAST BOOK Cited Three Times for Exceptional Bravery in War--A Governor of University of Manchester. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fog-balks-flight-to- | Fog Balks Flight to Virginia. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/many-cities-award-large-bond-issues-state-and-county-securities.html | MANY CITIES AWARD LARGE BOND ISSUES; State and County Securities Also Placed and Bids Are Sought on Others. MISSISSIPPI IN THE MARKET Pittsburgh and Boston Among the Municipalities Making Sales-- Nova Scotia Opens Bids Today. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rumph-conquers-smith.html | Rumph Conquers Smith. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hurt-halting-runaway-patrolman-is-dragged-more-than-a-block-in.html | HURT HALTING RUNAWAY.; Patrolman Is Dragged More Than a Block in Saving Children. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/brooklyn-italians-pray-two-churches-have-special-intercession-for.html | BROOKLYN ITALIANS PRAY.; Two Churches Have Special Intercession for Nobile and Crew. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/auto-crash-starts-fire-two-hurt.html | Auto Crash Starts Fire; Two Hurt. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fire-department.html | Fire Department. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/signs-dogs-ears-bill-governor-fuller-approves-measure-prohibiting.html | SIGNS DOG'S EARS BILL.; Governor Fuller Approves Measure Prohibiting Clipping. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/typing-ends-amnesia-girl-found-wandering-in-freeport-recalls-name.html | TYPING ENDS AMNESIA.; Girl Found Wandering in Freeport Recalls Name as She Writes. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/500000-clyde-suit-up-justice-valente-reserves-decision-on-breach-of.html | $500,000 CLYDE SUIT UP.; Justice Valente Reserves Decision on Breach of Promise Motion. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/indicts-two-here-in-100000-swindle-federal-grand-jury-accuses-pair.html | INDICTS TWO HERE IN $100,000 SWINDLE; Federal Grand Jury Accuses Pair of Fleecing Retired Business Man at West Palm Beach. CHARGES FRAUD BY MAIL Letters to Banks Play Part in 1927Stock Gambling Plot, SaysFederal Prosecutor. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/111-reported-slain-in-mexican-battle-handful-of-defenders-said-to.html | 111 REPORTED SLAIN IN MEXICAN BATTLE; Handful of Defenders Said to Have Held Manzanillo Against Rebels for 14 Hours. FEDERAL AID COMES THEN Two Other Bands Are Reported Driven Off in Simultaneous Attacks on City of Colima. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/loughran-dispute-will-be-aired-today-state-athletic-commission-to.html | LOUGHRAN DISPUTE WILL BE AIRED TODAY; State Athletic Commission to Hear Rickard's Plea on Champion's Contract. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cruiser-detroit-arrives-in-england.html | Cruiser Detroit Arrives in England. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/crooks-cant-win-shown-picture-at-hippodrome-purports-to-be-drama-of.html | 'CROOKS CAN'T WIN' SHOWN.; Picture at Hippodrome Purports to Be Drama of Law and Order. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/tape-a-loeil-takes-feature-prix-de-printemps-from-mate.html | Tape a l'Oeil Takes Feature, Prix de Printemps, From Mate | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wallach-defeats-mfarland-on-foul-feature-at-dexter-park-ends-in.html | WALLACH DEFEATS M'FARLAND ON FOUL; Feature at Dexter Park Ends in Second Round When Referee Detects Low Punch. PELLEGRINO BEATS SILVERS Closes Strongly to Carry Off Verdict in Penultimate Bout-- Ferrante Loses to Moscowitz. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shakeup-in-navy-eight-crew-based-largely-on-junior-varsity-to-row.html | SHAKE-UP IN NAVY EIGHT.; Crew Based Largely on Junior Varsity to Row at Poughkeepsie. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/urge-federal-backing-to-fight-gypsy-moth-state-officials-say-new.html | URGE FEDERAL BACKING TO FIGHT GYPSY MOTH; State Officials Say New York Guards All Country Westward From the Pest. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/four-scholarships-at-organ-school.html | Four Scholarships at Organ School. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/girl-wins-37500-verdict-skull-was-fractured-while-riding-on-a-fifth.html | GIRL WINS $37,500 VERDICT.; Skull Was Fractured While Riding on a Fifth Avenue Bus. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/plans-bremen-rescue-captain-says-steamer-can-take-plane-to-bay-of.html | PLANS BREMEN RESCUE.; Captain Says Steamer Can Take Plane to Bay of Islands. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bmt-opposes-buses-attorney-for-surface-line-presents-traffic.html | B.M.T. OPPOSES BUSES.; Attorney for Surface Line Presents Traffic Evidence at Hearing. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/william-p-thorne-drops-dead-at-84-kentuckys-exlieutenant.html | WILLIAM P. THORNE DROPS DEAD AT 84; Kentucky's Ex-Lieutenant Governor--Claimed Authorship of Teapot Dome Bill. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/steel-schedules-improve-two-openhearth-furnaces-and-two-tube-mills.html | STEEL SCHEDULES IMPROVE; Two Open-Hearth Furnaces and Two Tube Mills Added. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/scotch-team-here-for-soccer-tour-glasgow-rangers-are-greeted-at.html | SCOTCH TEAM HERE FOR SOCCER TOUR; Glasgow Rangers Are Greeted at Pier by Bagpipe Band Attired in Kilts. MEN TRAIN THIS MORNING Go to Philadelphia in Afternoon for First Game Tomorrow Against a Picked Eleven. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/deny-smith-defeat-in-north-carolina-governors-backers-refuse-to.html | DENY SMITH DEFEAT IN NORTH CAROLINA; Governor's Backers Refuse to Concede State to Hull on Precinct Count. HIS AIDES HERE HOPEFUL Van Namee Awaits Conclusive Figures--Telephoned Report Gives Governor 398 Delegates. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/veendam-goes-to-dry-dock-liner-was-in-collision-in-heavy-fog-and.html | VEENDAM GOES TO DRY DOCK; Liner Was in Collision in Heavy Fog and Forced to Return. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/smith-gets-six-votes-of-washington-dc-organization-slate-is-not.html | SMITH GETS SIX VOTES OF WASHINGTON, D.C.; Organization Slate Is Not Opposed in Primary--Wilson'sBrother-in-Law a Delegate. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/canzoneri-stops-wilson-scores-sensational-oneround-knockout-at-new.html | CANZONERI STOPS WILSON.; Scores Sensational One-Round Knockout at New Orleans. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/annapolis-to-get-window-class-of-1927-will-present-tiffany-stained.html | ANNAPOLIS TO GET WINDOW.; Class of 1927 Will Present Tiffany Stained Glass Saturday. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marchioness-a-suicide-elvira-v-maurichi-of-italy-leaps-from-rio-de.html | MARCHIONESS A SUICIDE.; Elvira V. Maurichi of Italy Leaps From Rio de Janeiro Hotel. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rain-stops-little-three-game.html | Rain Stops Little Three Game. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/son-born-to-mrs-paul-k-fisher.html | Son Born to Mrs. Paul K. Fisher. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/german-farm-loan-near-bankers-here-to-float-part-of-new-25000000.html | GERMAN FARM LOAN NEAR.; Bankers Here to Float Part of New $25,000,000 Issue This Week. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/phillies-trim-reading-triumph-in-exhibition-game-7-to-6-cy-williams.html | PHILLIES TRIM READING.; Triumph in Exhibition Game, 7 to 6 --Cy Williams Hits Home Run. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sports-of-the-times-over-and-over-again.html | Sports of the Times; Over and Over Again. | TRUE | By John Kieran. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/alekhine-may-defend-his-chess-title-here-champion-says-plans-to.html | ALEKHINE MAY DEFEND HIS CHESS TITLE HERE; Champion Says Plans to Match Him With Capablanca Are Being Held in Abeyance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bars-court-action-as-to-vare-ballots-supreme-bench-decides-reeds.html | BARS COURT ACTION AS TO VARE BALLOTS; Supreme Bench Decides Reed's "Slush Fund" Committee Lacks Right to Sue. AFFIRMS SENATE'S POWERS These Cover Pennsylvania Investigation Without Need of Appeal to Judiciary, Opinion Says. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/see-no-big-holiday-rush-railroads-expect-incoming-travelers-will.html | SEE NO BIG HOLIDAY RUSH.; Railroads Expect Incoming Travelers Will Exceed Outbound. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/railroads-report-decline-in-april-first-47-to-issue-statements-show.html | RAILROADS REPORT DECLINE IN APRIL; First 47 to Issue Statements Show Aggregate Net of $54,927,000. DECREASE IS 8.3 PER CENT. Gross of $360,464,000 Was 5.9 Per Cent. Below the Same Month a Year Ago. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/legion-backs-draft-bill-colonel-spafford-sees-elimination-of.html | LEGION BACKS DRAFT BILL.; Colonel Spafford Sees Elimination of Profiteers and Slackers. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/germans-conquer-swiss-at-soccer-victors-show-power-which-may-carry.html | GERMANS CONQUER SWISS AT SOCCER; Victors Show Power Which May Carry Them to Olympic Final--Score Is 4-0. EGYPT BEATS TURKS, 7-1 Both Teams Inexperienced and Stir Spectators' Mirth--Police Quell Disorders. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/nurmi-stands-out-in-1500meter-run-holder-of-worlds-and-olympic.html | NURMI STANDS OUT IN 1,500-METER RUN; Holder of World's and Olympic Records Favorite, Despite Reported Loss of Form. STRONG CONTENDERS HERE Hahn, Conger, Cox and Others Give U.S. Good Chance of Gaining Olympic Championship. | TRUE | By Bryan Field. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/seeks-graves-of-1776-at-princeton.html | Seeks Graves of 1776 at Princeton. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marine-leader-fell-rallying-his-men-go-ahead-gasped-captain-hunter.html | MARINE LEADER FELL RALLYING HIS MEN; "Go Ahead!" Gasped Captain Hunter as He Dropped Twice Wounded by Sandinistas. STORY OF BATTLE IS TOLD Giant Sergeant Saved Column, Thrice Ambushed in Nicaragua, by Bomb-Throwing Feat. | TRUE | By Harold N. Denny. Staff Corresdondent of the New York Times. By Tropical Radio. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/200000-endows-dean-of-princeton-chapel-fund-given-in-memory-of.html | $200,000 ENDOWS DEAN OF PRINCETON CHAPEL; Fund Given in Memory of Walter Lloyd-Smith and Wilton Merle-Smith. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/city-of-lodz-arranges- | City of Lodz Arranges Loan. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jersey-man-gets-death-threat.html | Jersey Man Gets Death Threat. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/urge-bank-lending-to-combat-sharks-members-of-ottinger-committee.html | URGE BANK LENDING TO COMBAT 'SHARKS'; Members of Ottinger Committee Suggest at Conference That Interest Be Increased. ROWLEY HEADS MAIN GROUP Bankers, Employers, Unions and Social Workers to Unite to Aid Small Borrower. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/japan-is-victor-will-oppose-us-canadian-davis-cup-team-eliminated.html | JAPAN IS VICTOR; WILL OPPOSE U.S.; Canadian Davis Cup Team Eliminated When Toba Triumphs Over Wright.WINS IN UPHILL BATTLE Toba Comes From Behind to Score 7-9, 3-6, 6-3, 6-0, 6-4--ZoneFinal in Chicago. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/taft-leaves-boy-in-dark-letter-makes-lad-proud-but-fails-to-solve-a.html | TAFT LEAVES BOY IN DARK.; Letter Makes Lad Proud, but Fails to Solve a Legal Snarl. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hold-bronx-parkway-makes-zoning-change-petitioners-for-apartments.html | HOLD BRONX PARKWAY MAKES ZONING CHANGE; Petitioners for Apartments in Scarsdale Say in Suit Their Land Should Be in Class 'C.' | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wesleyan-decathlon-winner-named.html | Wesleyan Decathlon Winner Named. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bail-set-for-woman-in-auto-death.html | Bail Set for Woman in Auto Death. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cotton-exchange-reports-deliveries-on-contracts-for-fiscal-year.html | COTTON EXCHANGE REPORTS; Deliveries on Contracts for Fiscal Year Totaled 1,158,000 Bales. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/carranza-trains-for-hop-mexican-pilot-prepares-for-flight-from-his.html | CARRANZA TRAINS FOR HOP.; Mexican Pilot Prepares for Flight From His Capital to Ours. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cruger-resigns-post-as-parole-chairman-commissioner-will-leave.html | CRUGER RESIGNS POST AS PAROLE CHAIRMAN; Commissioner Will Leave City's Employ June I for Banking-- Mayor Expresses Regret. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/held-in-spirit-swindle-negro-accused-of-fleecing-real-estate.html | HELD IN 'SPIRIT' SWINDLE.; Negro Accused of Fleecing Real Estate Operator of $5,000. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/loewenstein-stock-soars-artificial-silk-issue-oversubscribed-in.html | LOEWENSTEIN STOCK SOARS; Artificial Silk Issue Oversubscribed in Paris, Bankers Announce. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sugar-inquiry-voted-in-attack-on-hoover-blease-puts-through-motion.html | SUGAR INQUIRY VOTED IN ATTACK ON HOOVER; Blease Puts Through Motion for Senate Committee to Look Into War-Time Situation. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/victor-company-offers-40000-in-3-prizes-for-native-symphonic-and.html | Victor Company Offers $40,000 in 3 Prizes For Native Symphonic and Jazz Compositions | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coming-for-bravery-medal-schilt-who-took-wounded-out-in-plane-in.html | COMING FOR BRAVERY MEDAL; Schilt, Who Took Wounded Out In Plane in Nicaragua, Leaves Balboa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mexican-oil-revival-government-reports-granting-204-permits-to.html | MEXICAN OIL REVIVAL.; Government Reports Granting 204 Permits to Drill Wells. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mexican-seaboard-oil-rights.html | Mexican Seaboard Oil Rights. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/silver-reef-mines-bought-up.html | Silver Reef Mines Bought Up. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chain-store-pioneer-lw-rosskopf-dead-president-of-ross-stores-inc.html | CHAIN STORE PIONEER, L.W. ROSSKOPF, DEAD; President of Ross Stores, Inc., 54, Started as Proprietor of Dry Goods Shop. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bond-prices-easier-in-13000000-session-rail-issues-active-with.html | BOND PRICES EASIER IN $13,000,000 SESSION; Rail Issues Active, With Trend Lower--Fiat 7s at New High --Utilities Weak. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/boydrinks-poison-in-error-he-was-told-by-mother-to-apply-solution.html | BOYDRINKS POISON IN ERROR; He Was Told by Mother to Apply, Solution Externally. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/police-department.html | Police Department. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sanford-captures-feature-by-a-nose-laverne-fator-makes-great.html | SANFORD CAPTURES FEATURE BY A NOSE; Laverne Fator Makes Great Whipping Finish to Win the Sun Briar Handicap. DOLAN SECOND AT BELMONT Belgenland, Injured in 'Chase, Is Destroyed--Charlie Mergler Breaks Collarbone. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/whispering-tenor-dead-carl-smith-radio-singer-is-found-in-hotel.html | 'WHISPERING TENOR' DEAD.; Carl Smith, Radio Singer, is Found in Hotel Room. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chinese-here-in-parade-to-protest-against-japans-action-in-shantung.html | CHINESE HERE IN PARADE TO PROTEST AGAINST JAPAN'S ACTION IN SHANTUNG. | TRUE | Times Wide World Photo. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/memorial-services-today-legion-men-of-insurance-companies-to-meet.html | MEMORIAL SERVICES TODAY.; Legion Men of Insurance Companies to Meet in Madison Square. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/morrow-on-way-here-envoy-to-mexico-reticent-on-arrival-at-san.html | MORROW ON WAY HERE.; Envoy to Mexico Reticent on Arrival at San Antonio. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-rogers-gives-advice-to-bunion-derby-winner.html | Will Rogers Gives Advice To Bunion Derby Winner | TRUE | WILL ROGERS. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/arcade-for-mccreery-store.html | Arcade for McCreery Store. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/corporate-figures-show-variation-gains-and-losses-are-reported-in-a.html | CORPORATE FIGURES SHOW VARIATION; Gains and Losses Are Reported in About Edual Ratio for Recent Fiscal Periods. CHAIN SYSTEMS GAIN But Theatre Combination, Reporting for 1927, Shows a Decrease From the Year Before. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/farm-march-chiefs-named-in-14-states-lowden-backs-move-curtis-and.html | FARM MARCH CHIEFS NAMED IN 14 STATES; LOWDEN BACKS MOVE; Curtis and Watson Men Join in Forming Committee to Send to Kansas City. SAY PARTY FACES CRISIS Statement Predicts Defeat and "Disaster" if Nominee Opposes Farm Relief. 10,000 "READY" IN KANSAS Minnesota Phalanx Will Mobilize at Four Points and Will Go Four in a Car. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/may-buy-power-interests-american-and-foreign-said-to-plan.html | MAY BUY POWER INTERESTS.; American and Foreign Said to Plan International Utilities Purchase. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/purchases-brooklyn-house.html | Purchases Brooklyn House. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/seton-hall-defeats-st-johns-nine-50-gallagher-holds-brooklyn-to.html | SETON HALL DEFEATS ST. JOHN'S NINE, 5-0; Gallagher Holds Brooklyn to Four Hits in Last Home Game for the Winners. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/vermont-nine-wins-75-turns-back-middlebury-college-team-at.html | VERMONT NINE WINS, 7-5.; Turns Back Middlebury College Team at Burlington. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/foe-of-hoover-got-graft-as-dry-agent-sargent-aide-says-mrs.html | FOE OF HOOVER GOT GRAFT AS DRY AGENT, SARGENT AIDE SAYS; Mrs. Willebrandt Testifies on Record of Hale, the Publisher of Politics. FRIENDS' AFFLUENCE CITEDLate J.N. Chamberlain Banked$156,636 in One Year,Senators Are Told.HAD ANDREW'S BACKINGW.A. Hill Declares the HooverCommittee in New York HasReceived $34,944. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/5-cyclists-crash-jaeger-breaks-leg-chapman-miller-and-grimm-ride-in.html | 5 CYCLISTS CRASH; JAEGER BREAKS LEG; Chapman, Miller and Grimm Ride Into Letourner, Who Falls, in Newark. LFTOURNER STRUCK TWICE Machines Pass Over Him in Motor-Paced Race and Riders Are Thrown. CLIMBS UP SIDE OF TRACK Spectators Pull Him Over Edge and He Collapses--Referee Stops the Contest. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sixfoot-man-falls-in-well-stands-hour-in-5foot-water.html | Six-Foot Man Falls in Well; Stands Hour in 5-Foot Water | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/highest-court-gets-new-city-fare-plea-writ-is-sought-for-inclusion.html | HIGHEST COURT GETS NEW CITY FARE PLEA; Writ Is Sought for Inclusion of Papers Barred by the Statutory Bench. FIGHT ON JURISDICTION Fifteen Documents Listed in the Brief--I.R.T. Combats Move-- Ruling Likely on June 4. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gives-books-to-institute-bible-school-graduating-class-presents.html | GIVES BOOKS TO INSTITUTE.; Bible School Graduating Class Presents Cambridge History Set. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/has-speed-mania-he-says-driver-asks-revocation-and-court-fines-him.html | HAS SPEED MANIA, HE SAYS.; Driver Asks Revocation and Court Fines Him $50 Also. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/council-hears-ahmed-bey-turkish-envoy-expresses-hope-of-continued.html | COUNCIL HEARS AHMED BEY.; Turkish Envoy Expresses Hope of Continued Cordial Relations. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/samuel-t-bell-burlap-bag-manufacturer-70-dies-at-mount-vernon-home.html | SAMUEL T. BELL.; Burlap Bag Manufacturer, 70, Dies at Mount Vernon Home. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lipsky-confident-of-zionist-backing-president-of-organization-tells.html | LIPSKY CONFIDENT OF ZIONIST BACKING; President of Organization Tells Bronx Members That Critics Are Doomed to Defeat. WOMEN DENY AGREEMENT Hadassah Leaders Assert Only Link Between the Two Groups Regards Work in Palestine. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/plummer-ends-inspection-ship-board-official-makes-round-trip-on-the.html | PLUMMER ENDS INSPECTION.; Ship Board Official Makes Round Trip on the California. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mouquin-missing-as-his-trial-nears-warrant-issued-for-the-former.html | MOUQUIN MISSING AS HIS TRIAL NEARS; Warrant Issued for the Former Restaurant Owner, Facing Liquor Charges. CASE SET IN OMAHA COURT Son Here Says Father Has Gone to Nebraska--$1,000 Ball Is Forfeited for Alleged Flight. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/utility-increase-voted-public-service-stockholders-agree-to-double.html | UTILITY INCREASE VOTED.; Public Service Stockholders Agree to Double Preferred Shares. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/redfield-praises-kellogg-wilsons-secretary-of-commerce-terms-him.html | REDFIELD PRAISES KELLOGG; Wilson's Secretary of Commerce Terms Him Leader for Peace. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/two-white-sox-players-released.html | Two White Sox Players Released. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/guaranteed-stock-manual-issued.html | Guaranteed Stock Manual Issued. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mickey-walker-victor-middleweight-champion-gives-tony-marullo-a-bad.html | MICKEY WALKER VICTOR.; Middleweight Champion Gives Tony Marullo a Bad Beating. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/talks-in-bird-language-prof-patterson-converses-with-one-for.html | TALKS IN BIRD LANGUAGE.; Prof. Patterson "Converses" With One for Aeolian Hall Audience. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/thompson-in-senate-race-former-speaker-seeks-vacancy-created-by.html | THOMPSON IN SENATE RACE.; Former Speaker Seeks Vacancy Created by Death of Willis. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/starving-man-collapses-found-by-policeman-in-hamilton-fish-park-he.html | STARVING MAN COLLAPSES.; Found by Policeman in Hamilton Fish Park. He Is Sent to Bellevue. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/quakers-to-remain-separate-factions-delegates-unanimously-against.html | QUAKERS TO REMAIN SEPARATE FACTIONS; Delegates Unanimously Against Union, but 'Acknowledge No Separation in Spirit.' FOREIGN MISSIONS REPORT Professor A.C. Purdy Tells Friends Their Greatest Opportunity for Good Is Present. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bishop-talks-on-ministry-tells-seminary-class-that-life-in-church.html | BISHOP TALKS ON MINISTRY; Tells Seminary Class That Life in Church Is 'Crushing Obligation.' | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-convert-old-theatre-mayfair-in-west-44th-st-leased-for-chinese.html | TO CONVERT OLD THEATRE.; Mayfair, in West 44th St., Leased for Chinese Restaurant. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/toronto-boy-soprano-engaged-here.html | Toronto Boy Soprano Engaged Here. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/yankees-win-again-take-five-in-six-hugmen-crush-athletics-114-in.html | YANKEES WIN AGAIN; TAKE FIVE IN SIX; Hugmen Crush Athletics, 11-4, in Final Game of Series-- Grove Fails in Box. THREE HOMERS ARE MADE Simmons's Gives Philadelphia Temporary Lead--Dugan and Lazzeri Connect--Meusel Hurt. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/70yearold-gardener-beats-prince-of-wales-at-golf.html | 70-Year-Old Gardener Beats Prince of Wales at Golf | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/george-w-doane-dies-on-a-train-chairman-of-new-amsterdam-gas-co.html | GEORGE W. DOANE DIES ON A TRAIN; Chairman of New Amsterdam Gas Co. Stricken After Hurrying to Station. 55 YEARS IN THE INDUSTRY Resigned Presidency of Four Companies Recently Because ofHis Advanced Age. | TRUE | Special to The New York Times. | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/300-taxi-drivers-ask-curb-on-police-rule-walker-is-petitioned-to.html | 300 TAXI DRIVERS ASK CURB ON POLICE RULE; Walker Is Petitioned to Name Disinterested Arbiter to Hear Hackmen's Grievances. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/financial-markets-decline-in-stocks-call-money-6-15000000-gold.html | FINANCIAL MARKETS; Decline in Stocks, Call Money 6 %, $15,000,000 Gold Taken for London. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/singer-outpoints-mack-in-six-rounds-carries-off-every-session-in.html | SINGER OUTPOINTS MACK IN SIX ROUNDS; Carries Off Every Session in Main Bout at St. Nicholas Arena Before 2,000 Fans. SCHWEITZER GAINS DRAW Boxes on Even Terms With Feldman in Semi-Final--LummyAlso Is Victor. | TRUE | By James P. Dawson. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wolgast-defeats-davies-wins-flyweight-championship-of-pennsylvania.html | WOLGAST DEFEATS DAVIES.; Wins Flyweight Championship of Pennsylvania on Decision. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rail-heads-to-meet-on-express-plan-association-of-executives-will.html | RAIL HEADS TO MEET ON EXPRESS PLAN; Association of Executives Will Consider American Railway Co. Acquisition on June 14. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/irish-charge-hagen-with-broken-faith-golfing-union-secretary.html | IRISH CHARGE HAGEN WITH BROKEN FAITH; Golfing Union Secretary Attacks Him for Sudden Withdrawal From Open.CONSIDERS ACTION AFFRONTUnsportsmanlike Conduct HasHurt Good Name of AllAmericans, Says Kidd.TOO FATIGUED, HIS REASONOther Players, However, ArePleased, Seeing Their Chances Enhanced by Champion's Absence. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/carabinieri-guard-legations-in-italy-students-lead-demonstrations.html | CARABINIERI GUARD LEGATIONS IN ITALY; Students Lead Demonstrations at Bari and Bologna Against Austrians and Yugoslavs. DALMATIAN RIOTS CONTINUE Mussolini Says He Will Review Foreign Situation in Speech to Senate. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/miss-ryan-victor-twice-triumphs-in-doubles-and-mixed-play-in-berlin.html | MISS RYAN VICTOR TWICE.; Triumphs in Doubles and Mixed Play in Berlin Matches. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/says-rabbit-serum-checks-aging-of-skin-dr-gs-von-wedelstaedt.html | SAYS RABBIT SERUM CHECKS AGING OF SKIN; Dr. G.S. von Wedelstaedt Reports on 6 Tests of Kapp Culture Developed From Pig Epidermis. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/finds-missing-manuscript-of-earliest-castilian-poet.html | Finds Missing Manuscript Of Earliest Castilian Poet | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/highest-apartment-in-city-to-be-occupied-by-will-hays.html | Highest Apartment in City To Be Occupied by Will Hays | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/negro-pleads-guilty-of-killing-wife.html | Negro Pleads Guilty of Killing Wife. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-postal-telegraph-stock-sold.html | New Postal Telegraph Stock Sold. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 23, 1928. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/franc-issue-looms-in-new-chamber-session-starting-friday-is.html | FRANC ISSUE LOOMS IN NEW CHAMBER; Session Starting Friday Is Expected to Give Poincare Powerto Decree Stabilization.EXACT PROGRAM IS SECRETGovernment, However, Is Certain ofa Majority--Only Cloud IsBriand's Health. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coolidge-condolence-goes-to-mrs-butler-house-committee-of-78-will.html | COOLIDGE CONDOLENCE GOES TO MRS. BUTLER; House Committee of 78 Will Attend Representative's Funeral in West Chester, Pa., Today. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/harvard-crew-drill-interrupted-by-rain-crimson-workout-for-yale.html | HARVARD CREW DRILL INTERRUPTED BY RAIN; Crimson Workout for Yale Race Curtailed to Short Spins on Charles River. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/refuse-saratoga-options-republicans-on-commission-declare.html | REFUSE SARATOGA OPTIONS.; Republicans on Commission Declare Battlefield Costs Too High. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wilkins-and-mate-fly-to-copenhagen-warm-official-and-popular.html | WILKINS AND MATE FLY TO COPENHAGEN; Warm Official and Popular Welcomes Extended to Arctic Fliers by the Danes. BERLIN PLANS RECEPTIONS Wilkins Makes Offer to Rome to Join Italia Search if Services Are Desired. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/costume-ball-ends-festival-at-quebec-dress-of-many-periods-mingles.html | COSTUME BALL ENDS FESTIVAL AT QUEBEC; Dress of Many Periods Mingles With Lumberjack Mackinaw on Carnival Dance Floor. FINAL CONCERT IS HELD Bytown Troubadours Applauded in Quaint Songs--"O Canada" Closes Performance. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/eddie-guerin-jailed-as-london-loiterer-chicago-crook-who-escaped.html | 'EDDIE' GUERIN JAILED AS LONDON LOITERER; Chicago Crook, Who Escaped From Devil's Island, Gets Three Months' Sentence. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bronx-apartment-and-plots-traded-sherman-avenue-flat-and-metcalf.html | BRONX APARTMENT AND PLOTS TRADED; Sherman Avenue Flat and Metcalf Avenue Site in an Exchange Deal--Other Sales. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/employes-to-get-shares.html | Employes to Get Shares. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/treasury-doubts-deficit-prospect-officials-expect-new-tax-bill-to.html | TREASURY DOUBTS DEFICIT PROSPECT; Officials Expect New Tax Bill to Meet 1929 and 1930 Budgets. FORESEE SURPLUS JUNE 30 Corporation Levy Is Non-Retroactive and Cut Will Not Be Felt Until | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/buys-garden-city-parcel-west-virginian-to-improve-113-lots-in.html | BUYS GARDEN CITY PARCEL.; West Virginian to Improve 113 Lots in Country Club Estates. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/financial-trust-formed-bankers-offer-3000000-in-5-issue-of.html | FINANCIAL TRUST FORMED.; Bankers Offer $3,000,000 in 5% Issue of Pennsylvania Concern. | TRUE | | C1B 782511 |

| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jersey-parties-vote-on-platforms-today-democratic-chairman-to-offer.html | JERSEY PARTIES VOTE ON PLATFORMS TODAY; Democratic Chairman to Offer Additional Plank Calling for Cut in State Taxes. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-act-on-postum-splitup-directors-to-meet-june-21-in-move-to.html | TO ACT ON POSTUM SPLIT-UP; Directors to Meet June 21 in Move to Increase Capital. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/architect-accuses-pair-magistrate-holds-men-without-bail-in-alleged.html | ARCHITECT ACCUSES PAIR.; Magistrate Holds Men Without Bail in Alleged Newspaper Swindle. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rain-halts-tennis-play-new-utrecht-and-brooklyn-tech-win-match.html | RAIN HALTS TENNIS PLAY.; New Utrecht and Brooklyn Tech Win Match Apiece. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/driver-is-killed-in-error-as-robber-policeman-injures-two-others-in.html | DRIVER IS KILLED IN ERROR AS ROBBER; Policeman Injures Two Others in Confusion of East Side Club Hold-Up. PATRONS START ATTACK Set Upon Chauffeurs Taken Into Resort to Prevent an Alarm -- Two Suspects Arrested. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/file-plans-for-apartment.html | File Plans for Apartment. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/african-line-bids-to-be-opened-today-ship-board-seeks-to-dispose-of.html | AFRICAN LINE BIDS TO BE OPENED TODAY; Ship Board Seeks to Dispose of Eleven 8,000-Ton Vessels in New York Trade. LINERS' SALE IS REVIVED Indications Are That Bids Will Be Again Asked for Ships in Atlantic Service. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/senate-filibuster-on-boulder-dam-goes-on-all-night-foes-tie-up-the.html | SENATE FILIBUSTER ON BOULDER DAM GOES ON ALL NIGHT; Foes Tie Up the Senate, but Agreement Is in Sight to Adjourn Today. DEAL FOR DECEMBER ACTION Dawes Had Defeated Setting Final Hour by Vote Against Leaders on a Tie. ASHURST HOLDS THE LINE Both Houses Modify Barge Bill to Appease Coolidge After a Veto Is Hinted. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/trade-board-rejects-block-booking-plans-finds-resolution-of.html | TRADE BOARD REJECTS BLOCK BOOKING PLANS; Finds Resolution of Conference Here Last Fall Fails to Cover Movie Field. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/home-bombed-in-buenos-aires-fascist-war-veteran-and-family-are.html | HOME BOMBED IN BUENOS AIRES; Fascist War Veteran and Family Are Unhurt by Explosion. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/favor-butler-for-beer-coeds-at-northwestern-back-columbia-head-in.html | FAVOR "BUTLER FOR BEER."; Co-Eds at Northwestern Back Columbia Head in Mock Campaign. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/says-subway-dust-dooms-75-workers-union-man-insists-all-will-die-in.html | SAYS SUBWAY DUST DOOMS 75 WORKERS; Union Man Insists All Will Die in Five Years of Silicosis From Inhaling Stone Particles. WELFARE COUNCIL TO ACT Cases Are Referred to Health Division tog Ascertain Facts Regarding the Disease. EMPLOYMENT GAIN IS SEEN De Forest, Re-elected President, Tells How Members of All Faiths Cooperate in Charity Work. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rudolf-roesler-arrives-banker-says-germany-will-need-foreign-loans.html | RUDOLF ROESLER ARRIVES.; Banker Says Germany Will Need Foreign Loans for Some Years. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-welfare-council.html | THE WELFARE COUNCIL. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/james-monroe-wins-leads-city-college-cubs-43-points-to-39-while.html | JAMES MONROE WINS; Leads City College Cubs, 43 Points to 39, While Evander Childs Is Third With 17. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/24000000-bonus-by-bankers-trust-company-to-increase-capital-to-more.html | $24,000,000 BONUS BY BANKERS TRUST; Company to Increase Capital to More Than $100,000,000 by Sale of 50,000 Shares. TO BE LARGEST IN COUNTRY Stockholders to Meet June 8 to Ratify Action of Board--Stock to Sell at $750; Rights at $120. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/quantity-buying-an-mens-shirts.html | Quantity Buying an Men's Shirts. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/representative-hurt-in-auto-crash.html | Representative Hurt in Auto Crash. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-urges-postal-bill-on-coolidge.html | New Urges Postal Bill on Coolidge. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/early-gains-on-curb-absorbed-by-reaction-losses-follow-new-highs.html | EARLY GAINS ON CURB ABSORBED BY REACTION; Losses Follow New Highs for Two Issues; While Oils, Mines and Utilities Ease at Close. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/vote-war-veterans-preference.html | Vote War Veterans' Preference. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/detectives-lay-crime-to-politics-dry-law-william-j-flynn-tells.html | DETECTIVES LAY CRIME TO POLITICS, DRY LAW; William J. Flynn Tells Convention at Chicago Walker HasCleaned New York. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/uniforms-for-dry-patrol-doran-will-put-agents-patrolling-highways.html | UNIFORMS FOR DRY PATROL.; Doran Will Put Agents Patrolling Highways in Identifying Garb. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/acts-to-aid-garment-union-tolerance-group-votes-to-back-committee.html | ACTS TO AID GARMENT UNION; 'Tolerance Group' Votes to Back Committee Rebuilding Unit. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sees-joneswhite-act-as-only-a-beginning-pearsall-tells-jersey.html | SEES JONES-WHITE ACT AS ONLY A BEGINNING; Pearsall Tells Jersey, Marine Club American Ship Builders Still Are Handicapped. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/opens-narcotic-ward-bellevue-to-give-treatment-today-for-first-time.html | OPENS NARCOTIC WARD.; Bellevue to Give Treatment Today for First Time in Six Years. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dives-to-death-in-harbor-unidentified-man-plunged-off-ferryboat.html | DIVES TO DEATH IN HARBOR.; Unidentified Man Plunged Off Ferryboat, Police Are Notified. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-marion-tichenor-wed-becomes-bride-of-tw-lenihan-mena-g-well-is.html | MRS. MARION TICHENOR WED; Becomes Bride of T.W. Lenihan-- Mena G. Well Is Married. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-wilson-is-searched-but-weapon-suggested-by-letters-is-not.html | MRS. WILSON IS SEARCHED.; But Weapon Suggested by Letters Is Not Found--She Denies Shooting. | TRUE | | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/oil-deal-a-steal-says-senate-report-walsh-writing-for-committee.html | OIL DEAL A 'STEAL,' SAYS SENATE REPORT; Walsh, Writing for Committee, Assails "Ill-Gotten Gains" of the Continental. FUND CORRUPTION CHARGED Sinclair, Stewart, O'Neil and Blackmer Held to Have Robbed Stockholders. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/textile-defeated-by-de-witt-clinton-rivero-allows-only-2-hits-but.html | TEXTILE DEFEATED BY DE WITT CLINTON; Rivero Allows Only 2 Hits, but Poor Support Causes Team to Lose, 5-2. VICTORS TIE CURTIS NINE Share Second Place in Lower Manhattan-Bronx Division--Brooklyn Prep Wins. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/one-fitting-memorial-an-appeal-for-the-soldiers-and-sailors-club.html | ONE FITTING MEMORIAL.; An Appeal for the Soldiers and Sailors Club. | TRUE | CORNELIA B. ROGERS, | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/girl-balks-on-way-to-jail-auto-speeder-loses-desire-for-new-thrill.html | GIRL BALKS ON WAY TO JAIL.; Auto Speeder Loses Desire for New Thrill and Pays Fine. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/escapes-execution-as-slayer-of-sons-chisholm-pleading-guilty-gets.html | ESCAPES EXECUTION AS SLAYER OF SONS; Chisholm, Pleading Guilty, Gets Life Term--Unbalanced by War, Indiana Court Rules. IN BATTLE OF VIMY RIDGE Canadian Veteran Ignores Her as Woman Denies Nagging Him to Drown Two Boys. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fw-vanderbilt-fights-17000-tax-sues-to-set-aside-levy-on-his-wifes.html | F.W. VANDERBILT FIGHTS $17,000 TAX; Sues to Set Aside Levy on His Wife's $640,000 Personal Effects for This Year. ALL DISTRIBUTED BY WILL Winick, Former Film Man, Left Small Estate--Large Gift to Wife Is Exempt. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/building-contracts-show-15-gain-here-total-on-construction-work.html | BUILDING CONTRACTS SHOW 15% GAIN HERE; Total on Construction Work Contracted For During Last Week Was $33,857,800. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/pennsylvania-tax-on-profits-is-upset-supreme-court-holds.html | PENNSYLVANIA TAX ON PROFITS IS UPSET; Supreme Court Holds Transportation Levy Should Not Applyto Corporations Only.MASSACHUSETTS IS UPHELD Excise on Out-of-State CompaniesDoing Business There IsCalled Legal. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/pope-is-due-to-hold-two-june-consistories-vatican-circles-report.html | POPE IS DUE TO HOLD TWO JUNE CONSISTORIES; Vatican Circles Report Possibility of 2 New Cardinals at Secret Session on June 18. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/women-faint-in-crush-for-soccer-tickets-at-olympics-some-wait-24.html | Women Faint in Crush for Soccer Tickets At Olympics; Some Wait 24 Hours in Line | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-dorothy-hagerty-to-be-wed-tomorrow-former-wife-of-sheward.html | MRS. DOROTHY HAGERTY TO BE WED TOMORROW; Former Wife of Sheward Hagerty Will Become the Bride of Louis de L'Aigle Munds. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sugar-exchange-closes-saturdays.html | Sugar Exchange Closes Saturdays. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hold-6-in-paterson-in-an-arson-plot-police-find-gasoline-and-fuse.html | HOLD 6 IN PATERSON IN AN ARSON PLOT; Police Find Gasoline and Fuse From Doorway of Silk Mill to the Top Floor. CAN OF DYNAMITE STICKS All the Six Accused Are Held Without Bail-Formal Arraignment Today. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/say-air-mirror-carried-italias-sos-radio-engineers-declare-that.html | SAY AIR 'MIRROR' CARRIED ITALIA'S SOS; Radio Engineers Declare That Distress Signal 'Jumped' to San Francisco. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/son-jailed-as-drunken-driver-as-pastor-refuses-to-pay-fine.html | Son Jailed as Drunken Driver As Pastor Refuses to Pay Fine | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/alice-beadleston-to-marry-a-briton-daughter-of-mr-and-mrs-hc.html | ALICE BEADLESTON TO MARRY A BRITON; Daughter of Mr. and Mrs. H.C. Beadleston Is Engaged to John G.B. Hutchings. FRANCES C. KNIGHT TO WED Mrs. Vail Knight's Daughter Will Become the Bride of George P. Fogg Jr. in the Fall. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/weinzimmer-case-goes-to-jury-today-his-alibi-in-whittemore-robbery.html | WEINZIMMER CASE GOES TO JURY TODAY; His Alibi in Whittemore Robbery Attacked by State Handwriting Expert. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jr-mott-deplores-rise-in-armament-but-he-sees-hope-in-peace.html | J.R. MOTT DEPLORES RISE IN ARMAMENT; But He Sees Hope in Peace Agencies in Speech of Y.M.C.A.Luncheon in His Honor. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jersey-city-wins-two-from-orioles-johnson-victor-in-14inning-box.html | JERSEY CITY WINS TWO FROM ORIOLES; Johnson Victor in 14-Inning Box Duel in Opener, 3-2-- Jackson Wins 2d Game. BEATS CANTRELL BY 4-1 Jersey City Makes Quartet of Runs in Third Inning--Takes the Series. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lindbergh-to-fly-for-pacific-today-colonel-to-takeoff-from-curtiss.html | LINDBERGH TO FLY FOR PACIFIC TODAY; Colonel to Take-Off From Curtiss Field to Study Lanesfor Plane-Train Service.SEEKS AIRPORT FACILITIES Survey to Yield Data on Field Sitesfor Four Jumps to California-- Lanphier Companion on Trip. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-screen-burlesquing-the-news-reel-man.html | THE SCREEN; Burlesquing the News Reel Man. | TRUE | By Mordaunt Hall. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mother-drives-motorcycle-2500-miles-to-aid-son.html | Mother Drives Motorcycle 2,500 Miles to Aid Son | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Samuel Marx. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chicagos-racketeers.html | CHICAGO'S "RACKETEERS." | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/use-schools-to-beat-smiths-power-plan-utilities-supply-books.html | USE SCHOOLS TO BEAT SMITH'S POWER PLAN; Utilities Supply Books Favoring Them, Publicity Man Reveals to Trade Commission. $227,000 SPENT SINCE 1922 Army of Speakers and Flood of Literature Let Loose in Drive Against State Ownership. | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/whittens-hosts-at-white-sulphur-new-yorkers-entertain-for-their.html | WHITTENS HOSTS AT WHITE SULPHUR; New Yorkers Entertain for Their House Guests With a Large Luncheon. OTHER PARTIES AT CASINO Cincinnati Commercial Club Ends Its Annual Visit--Arrivals From | TRUE | Special to The New York Times. | C1B 782511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/youth-astray-good-film-berlin-picture-contains-hackneyed-plot-but.html | 'YOUTH ASTRAY' GOOD FILM.; Berlin Picture Contains Hackneyed Plot but Fine Camera Work. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wholesale-trade-irregular-in-april-federal-reserve-here-reports.html | WHOLESALE TRADE IRREGULAR IN APRIL; Federal Reserve Here Reports Gains in Hardware and Drugs--Many Lines Lose. 5 SUNDAYS AFFECT TOTAL Early Easter Buying Also Held a Factor in Chain Store and Clothing Sales Declines. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/italian-bank-forms-new-company-here-bancomit-corporation-organized.html | ITALIAN BANK FORMS NEW COMPANY HERE; Bancomit Corporation, Organized With $4,000,000 Capital, Is Headed by Giuseppe Toeplitz. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/east-side-houses-leased-theodore-pratt-rents-his-sixstory-dwelling.html | EAST SIDE HOUSES LEASED.; Theodore Pratt Rents His Six-Story Dwelling on Sixty-ninth Street. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/daylight-saving-in-indianapolis.html | Daylight Saving in Indianapolis. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/radio-order-stirs-broadcasters-here-24-in-this-area-that-may-be.html | RADIO ORDER STIRS BROADCASTERS HERE; 24 in This Area That May Be Closed Aug. 1 Plan Protests at July Hearing. HOPE TO JUSTIFY EXISTENCE Declare They Do Serve Public Interest--Several Point to RecentExpenditures. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dartmouth-track-team-challenged-by-stanford.html | Dartmouth Track Team Challenged by Stanford | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/athletics-give-orioles-50000-and-2-hurlers-for-earnshaw.html | Athletics Give Orioles $50,000 And 2 Hurlers for Earnshaw | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/money.html | MONEY. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-jersey-editors-meet-choose-j-logan-clevenger-of-perth-amboy.html | NEW JERSEY EDITORS MEET.; Choose J. Logan Clevenger of Perth Amboy Association President. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/diplomacy-in-revival-stands-test-of-time-sardous-wellmade-play.html | 'DIPLOMACY' IN REVIVAL STANDS TEST OF TIME; Sardou's 'Well-Made' Play Comes Back to Broadway With a Cast of Stars. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jh-holmes-backs-socialists.html | J.H. Holmes Backs Socialists. | TRUE | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cardinal-hayes-gives-marymount-degrees-tells-graduates-when-womens.html | CARDINAL HAYES GIVES MARYMOUNT DEGREES; Tells Graduates 'When Women's Hearts Tend to God the Head Is Always Right.' | TRUE | Special to The New York Times. | C1B 782511 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sports-of-the-times-a-chance-to-reduce.html | Sports of the Times; A Chance to Reduce. | TRUE | By John Kieran. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-honor-unknown-soldier-of-1776.html | To Honor Unknown Soldier of 1776. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-eva-taylor-to-wed-on-june-11-her-marriage-to-charles-dudley.html | MISS EVA TAYLOR TO WED ON JUNE 11; Her Marriage to Charles Dudley Holt Is to Take Place at Her Parents' Home. EDITH V. JONES'S PLANS Ceremony With Arthur E. Chase In St. Peter's Church, St. George's, Bermuda, on Friday. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/admits-luring-man-in-shooting-ambush-dancer-says-conscience-smote.html | ADMITS LURING MAN IN SHOOTING AMBUSH; Dancer Says Conscience Smote Her After Attack on Harlem Club Proprietor. SURRENDERS TO THE POLICE Wounded Victim Is Prisoner in Hospital, Accused of Beating the Woman. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/france-lines-up-allies-for-treaty-they-will-subscribe-to-antiwar.html | FRANCE LINES UP ALLIES FOR TREATY; They Will Subscribe to Anti-War Compact as Soon as Big Powers Have Signed. KELLOGG NOTE IS AWAITED Statement That It Will Recognize Existing Commitments Causes Satisfaction in Paris. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/notables-at-funeral-of-thomas-s-butler-congress-navy-and-marine.html | NOTABLES AT FUNERAL OF THOMAS S. BUTLER; Congress, Navy and Marine Corps Represented in Tribute to Representative. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/coolidge-undecided-on-summer.html | Coolidge Undecided on Summer. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/approve-russian-film-state-censors-allow-showing-of-end-of-st.html | APPROVE RUSSIAN FILM.; State Censors Allow Showing of "End of St. Petersburg." | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/realty-financing-930000-madison-av-mortgage-apartment-loans.html | REALTY FINANCING.; $930,000 Madison Av. Mortgage-- Apartment Loans. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-arthur-p-herring-noted-alienist-of-baltimore-dies-at-the-age-of.html | DR. ARTHUR P. HERRING.; Noted Alienist of Baltimore Dies at the Age of 52. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Henry Brady. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nurmi-is-favorite-for-5000-meters-ritola-and-wide-other-prospects.html | NURMI IS FAVORITE FOR 5,000 METERS; Ritola and Wide Other Prospects for Olympic Event inWhich U.S. is Weak.LEO LERMOND U.S. HOPEAmerican, However, Rates UnderEuropeans--Romig, Reid andHagen Among Possibilities. | TRUE | By Bryan Field. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/carmen-reggios-concert-on-june-7.html | Carmen Reggio's Concert on June 7. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/associates-recall-chamberlains-riches-but-they-say-they-never-knew.html | ASSOCIATES RECALL CHAMBERLAIN'S RICHES; But They Say They Never Knew He Was in Any Way Connected With F.J. Hale. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-build-on-theatre-site-lessees-plan-business-structure-for.html | TO BUILD ON THEATRE SITE.; Lessees Plan Business Structure for Yorkville Plot. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cc-pyle-sued-for-3183-radio-dealer-says-money-is-due-on-bunion.html | C.C. PYLE SUED FOR $3,183.; Radio Dealer Says Money Is Due on "Bunion Derby" Broadcaster. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sees-more-interest-in-powdered-fuel-ernest-h-peabody-back-on-the.html | SEES MORE INTEREST IN POWDERED FUEL; Ernest H. Peabody, Back on the Paris, Says Burner on the Mercer Won Praise. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/general-dumont-honored-luncheon-given-for-him-by-colonel-and-mrs-gw.html | GENERAL DUMONT HONORED; Luncheon Given for Him by Colonel and Mrs. G.W. Burleigh. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/essex-county-issue-sold-at-bid-of-10116-fidelityunion-trust-co-wins.html | ESSEX COUNTY ISSUE SOLD AT BID OF 101.16; Fidelity-Union Trust Co. Wins Award of $9,638,000 and Declines to Resell Part. MISSISSIPPI TO SELL AGAIN State Surprises Municipal Bond Trade With a New Issue of $5,845,000 for June 21. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gets-prison-term-for-18000-theft.html | Gets Prison Term for $18,000 Theft. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/utilities-unite-operations-three-philadelphia-companies-make.html | UTILITIES UNITE OPERATIONS; Three Philadelphia Companies Make Agreement Effective Tomorrow. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/150-stock-dividend-first-national-capital-to-be-increased-from.html | 150% STOCK DIVIDEND; First National Capital to Be Increased From $200,000to $500,000. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/19770-bills-introduced-only-923-made-into-law.html | 19,770 Bills Introduced; Only 923 Made Into Law | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/paris-legion-post-decides-first-american-war-victim.html | Paris Legion Post Decides First American War Victim | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wins-third-delay-in-theft-sentence.html | Wins Third Delay in Theft Sentence | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/says-wage-earners-seek-best-reading-compton-of-st-louis-tells.html | SAYS WAGE EARNERS SEEK BEST READING; Compton of St. Louis Tells American Library Association of Results of Survey. MEXICO SENDS DELEGATES J.F. Fitzpatrick of Albany Addresses Law Libraries Body at West Baden (Ill.) Sessions. | TRUE | Special to The New York Times. | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wood-memorial-needs-150000.html | Wood Memorial Needs $150,000. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/theatrical-body-takes-new-name-national-board-of-theatre-to-be.html | THEATRICAL BODY TAKES NEW NAME; National Board of Theatre to Be Known as American Theatre Board. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hoppe-increases-lead-advances-despite-even-break-for-day-in-match.html | HOPPE INCREASES LEAD.; Advances Despite Even Break for Day in Match With Jackson. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/temple-wins-13th-115-hoch-stars-at-bat-in-victory-over-st-josephs.html | TEMPLE WINS 13TH, 11-5.; Hoch Stars at Bat in Victory Over St. Joseph's. | TRUE | Special to The New York Times. | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mrs-john-a-roosevelt-former-new-yorker-dies-at-hyde-parkonhudson-in.html | MRS. JOHN A. ROOSEVELT.; Former New Yorker Dies at Hyde Park-on-Hudson in Her 92d Year. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/boxer-in-hospital-after-newark-bout-britt-rendered-unconscious-when.html | BOXER IN HOSPITAL AFTER NEWARK BOUT; Britt Rendered Unconscious When Head Hits Floor After Knockout Blow. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/city-brevities.html | CITY BREVITIES. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/war-gas-discoverer-dies-dr-emil-fromme-a-victim-of-his-researches.html | WAR GAS DISCOVERER DIES.; Dr. Emil Fromme a Victim of His Researches for the Army. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/court-to-distribute-russian-assets-here-names-referees-in-cases-of.html | COURT TO DISTRIBUTE RUSSIAN ASSETS HERE; Names Referees in Cases of Three Liquidated Insurance Companies to Devise Plan. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/trashbasket-circulation.html | TRASH-BASKET CIRCULATION | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/denies-german-loans-are-at-unusual-rates-dr-winkler-says-americans.html | DENIES GERMAN LOANS ARE AT UNUSUAL RATES; Dr. Winkler Says Americans Are Lending on Terms Far More Lenient Than Those in Germany. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/win-antilitter-prizes-six-high-school-pupils-to-get-gold-pieces.html | WIN ANTI-LITTER PRIZES.; Six High School Pupils to Get Gold Pieces From Merchants for Essays. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/4000-to-vie-today-for-psal-titles-meet-dedicating-wingate-memorial.html | 4,000 TO VIE TODAY FOR P.S.A.L. TITLES; Meet Dedicating Wingate Memorial Field Gets Under Wayat 9:30 This Morning.NEW UTRECHT IS FAVOREDExpected to Retain Crown in High School Division as Is P.S. 9 InElementary Section. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/womens-clubs-ask-congress-inquiry-executive-board-meets-demand-of.html | WOMEN'S CLUBS ASK CONGRESS INQUIRY; Executive Board Meets Demand of Kentucky Members Opposing New Charter.WIDER GRANT IS SOUGHT Federation, In Convention at San Antonio, Decides to MaintainPrestnt Policies. | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/london-predicts-paper-price-war-dissolving-of-canada-export-body.html | LONDON PREDICTS PAPER PRICE WAR; Dissolving of Canada Export Body Reported With Finish Fight on Newsprint Ahead. CONFIRMED IN MONTREAL Steps Toward Mergers to Stabilize Prices Indicated as Various Concerns Sell Below Schedule. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/750000-apartment-planned-for-west-end-avenue-corner.html | $750,000 Apartment Planned For West End Avenue Corner | TRUE | | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/spanish-aviators-hop-off-for-india-jimenez-and-iglesia-take-off.html | SPANISH AVIATORS HOP OFF FOR INDIA; Jimenez and Iglesia Take Off Easily From Seville With 1,575-Gallon Load. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/georgetown-stops-harvard-by-9-to-8-scores-five-times-in-first-and.html | GEORGETOWN STOPS HARVARD BY 9 TO 8; Scores Five Times in First and Twice in Each of Fourth and Sixth to Triumph. CRIMSON RALLIES TOO LATE Trailing by 9-3 in the Sixth, It Rushes Ahead in Closing Innings to Threaten Opposition. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/union-seminary-graduates-confers-degrees-on-69new-halls-and-tower.html | UNION SEMINARY GRADUATES; Confers Degrees on 69--New Halls and Tower Dedicated. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sees-gold-standard-a-benefit-to-italy-romola-angelone-points-to-the.html | SEES GOLD STANDARD A BENEFIT TO ITALY; Romola Angelone Points to the Gradual but Continuous Industrial Development. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/us-soccer-team-loses-in-olympics-bows-to-argentina-by-11-to-2-as.html | U.S. SOCCER TEAM LOSES IN OLYMPICS; Bows to Argentina by 11 to 2 as Rivals Present a Veteran and Fast Eleven. COOPER SHINES IN GOAL Makes Brilliant Stops, but Forwards on Winning Team Break Through Defense Easily. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/say-farm-revolt-spreads-to-east-lowden-men-hear-many-new-york.html | SAY FARM 'REVOLT' SPREADS TO EAST; Lowden Men Hear Many New York Farmers Would Vote for Smith Against Hoover. ROOMS OFFERED MARCHERS Kansas City Chairman Welcomes Them--Kansas Wheat Men Are Apathetic. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-captive-abandoned-in-detroit.html | 'The Captive' Abandoned in Detroit. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/robert-beresford-dies-on-the-riviera-brother-of-lord-decies-was.html | ROBERT BERESFORD DIES ON THE RIVIERA; Brother of Lord Decies Was Winner of Many Trophies in Various Sports. BOER WAR CORRESPONDENT Popular in Society Here, Where He Helped Formulate a Cooperative Shipping Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bids-2263500-for-african-line-barber-company-offers-new-high-price.html | BIDS $2,263,500 FOR AFRICAN LINE; Barber Company Offers New High Price for GovernmentOwned Freight Ships.FOUR OTHERS ARE LOWERThat Bull Company, Operating the Line, Made No Offer Causes Surprise Here. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-direct-trading-on-produce-exchange-hs-martin-is-engaged-to.html | TO DIRECT TRADING ON PRODUCE EXCHANGE; H.S. Martin Is Engaged to Formulate Plans for Dealing inUnlisted Securities. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-get-bequests-at-grave-22-employes-and-friends-of-paterson-grocer.html | TO GET BEQUESTS AT GRAVE; 22 Employes and Friends of Paterson Grocer to Share $30,000. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bronx-plans-are-filed-builders-to-erect-tenements-dwellings-and.html | BRONX PLANS ARE FILED.; Builders to Erect Tenements, Dwellings and Stores. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/5-radium-suits-set-for-trial-on-june-8-newark-judge-ends-wrangling.html | 5 RADIUM SUITS SET FOR TRIAL ON JUNE 8; Newark Judge Ends Wrangling or Opposing Counsel in Poison Cases by Deciding on Date. COURT ORDERS JOINT ACTION Attorney for Five Women Accepts Ruling--Federal Jurist Tries to Effect Settlement. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/artists-eviction-stayed-anderson-gets-injunction-pending-supreme.html | ARTIST'S EVICTION STAYED.; Anderson Gets Injunction Pending Supreme Court Hearing. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/scotch-soccer-team-hold-practice-here-will-play-first-game-today-in.html | SCOTCH SOCCER TEAM HOLD PRACTICE HERE; Will Play First Game Today in Philadelphia--Nationals at the Polo Grounds. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/will-ask-statehood-plank-two-porto-rico-republican-delegates.html | WILL ASK STATEHOOD PLANK; Two Porto Rico Republican Delegates Uninstructed on Candidates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/denies-defying-emerson-frank-gillmore-says-theres-no-disagreement.html | DENIES DEFYING EMERSON.; Frank Gillmore Says There's No Disagreement Over Alien Actors. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cardinals-defeat-the-pirates-7-to-1-timely-hitting-behind-rhem.html | CARDINALS DEFEAT THE PIRATES, 7 TO 1; Timely Hitting Behind Rhem Cases Losers to Drop Fourth Straight Game. MARANVILLE PLAYS WELL Handles Eleven Chances and Takes Part in Three Double Plays-- Three Pirates Out. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/veterans-to-see-my-maryland.html | Veterans to See "My Maryland." | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/recovery-is-erratic-in-the-curb-market-only-a-few-leaders-take-part.html | RECOVERY IS ERRATIC IN THE CURB MARKET; Only a Few Leaders Take Part in the Movement and Others Continue to Decline. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/daily-oil-output-up-11750-barrels-average-crude-production-for-week.html | DAILY OIL OUTPUT UP 11,750 BARRELS; Average Crude Production for Week Ending May 26 Totaled 2,350,750 Barrels. IMPORTS ALSO INCREASE Principal United States Forts Re ceived 1,736,000 Barrels in the May 26 Period. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/reigh-count-is-coming-east-for-belmont-park-fall-races.html | Reigh Count Is Coming East For Belmont Park Fall Races | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/woman-says-smith-has-it-for-him-if-hoover-is-barred.html | Woman Says Smith Has 'IT'; For Him If Hoover Is Barred | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/japan-gives-league-her-case-on-tsinan-declares-troops-sent-to.html | JAPAN GIVES LEAGUE HER CASE ON TSINAN; Declares Troops Sent to Protect Nationals Were Forcedto Drive Out the Chinese.CITES LOOTING AND KILLING Holds China's Armies Unable to Keep Order, but Promises to Withdraw When Peace Is Restored. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/reading-shuts-out-newark-by-1-to-0-parks-allows-bears-only-five.html | READING SHUTS OUT NEWARK BY 1 TO 0; Parks Allows Bears Only Five Hits and His Team Gets Even Break in Series. | TRUE | | C1B 782512 |

| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782512 |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/keach-to-drive-lockhart-car-batten-1927-hero-to-race.html | Keach to Drive Lockhart Car; Batten, 1927 Hero, to Race | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/congress-ends-session-with-senate-in-uproar-over-boulder-dam-bill.html | CONGRESS ENDS SESSION WITH SENATE IN UPROAR OVER BOULDER DAM BILL; FILIBUSTER RASPS NERVES Bruce Starts Tumult in Which Fisticuffs Are Threatened. ATTEMPT TO CRY HIM DOWN Johnson Wins on Agreement for Action on Boulder Dam in December. COOLIDGE SIGNS TAX BILL House, Adjourning, Heartily Applauds Longworth--Dawes Acclaimed in Upper Chamber. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/senators-battle-over-boulder-dam-bruce-spurs-johnson-and-robinson.html | SENATORS BATTLE OVER BOULDER DAM; Bruce Spurs Johnson and Robinson to Anger by HisOpposition Tactics.SESSION BECOMES BEDLAM Marylander Charged Deal to Adjourn Grew Out of PreferredPosition Given to Bill. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/action-on-the-spot-vienna-system-of-keeping-streets-clean-suggested.html | ACTION ON THE SPOT.; Vienna System of Keeping Streets Clean Suggested for New York. | TRUE | ROBERT H. SEXTON. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-close-college-career-oosterbaan-to-play-last-game-for-michigan.html | TO CLOSE COLLEGE CAREER.; Oosterbaan to Play Last Game for Michigan Saturday. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nanking-bids-tokio-to-keep-hands-off-in-manchuria-issue-nationalist.html | NANKING BIDS TOKIO TO KEEP HANDS OFF IN MANCHURIA ISSUE; Nationalist Note Warns Japan Against Infringing China's "Territorial Sovereignty." UNDERTAKES TO KEEP ORDER Assumes "Sole Responsibility," Declaring Battle for Nation's Unity Now in "Last Stage." JAPAN EXPLAINS TO LEAGUE Declaration to Geneva Defends Use of Troops at Tsinan-fu as Protection of Nationals. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sharp-italian-note-sent-to-belgrade-mussolini-demands-punishment-of.html | SHARP ITALIAN NOTE SENT TO BELGRADE; Mussolini Demands Punishment of Yugoslav Officials for Failure to Curb Rioters. COUNTER CHARGES FILED Protest Against Fascist Demonstrations Is Made as New OnesTake Place. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gov-fisher-to-get-juniata-degree.html | Gov. Fisher to Get Juniata Degree. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/companies-declare-5-extra-dividends-many-initials-are-announced-one.html | COMPANIES DECLARE 5 EXTRA DIVIDENDS; Many Initials Are Announced-- One Company Makes Its First Payment Since 1922. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rail-deal-centres-on-express-assets-company-insists-that-certain.html | RAIL DEAL CENTRES ON EXPRESS ASSETS; Company Insists That Certain Properties Are Not Included in Railroad Contracts. BASIS FOR $110 SHARE PRICE But the Roads Contend Agreements Entitle Them to Buy the Express Company at a Lower Figure. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/braves-take-opener-from-phillies-9-to-3-george-sisler-receives.html | BRAVES TAKE OPENER FROM PHILLIES, 9 TO 3; George Sisler Receives Ovation in Debut With Boston--Homer for Hornsby. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/brian-boru-takes-cup-at-devon-show-another-sifton-entry-the-parson.html | BRIAN BORU TAKES CUP AT DEVON SHOW; Another Sifton Entry, The Parson, is Second in ArcadiaChallenge Event.SEVERAL RIDERS THROWNGeneral Mitchell and Clothier Spilled--Miss Scott Wins SaddleHorse Trophy. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/78-graduate-at-naval-war-college.html | 78 Graduate at Naval War College. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/weather-balks-search-for-the-missing-italia-rumor-of-landing-false.html | WEATHER BALKS SEARCH FOR THE MISSING ITALIA; RUMOR OF LANDING FALSE; THE MISSING ITALIA ON HER ARRIVAL AT KINGS BAY. | TRUE | P. & A. Photo. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/answer-ad-rob-home-three-youths-get-1000-in-gems-from-mrs-jr-herter.html | ANSWER AD, ROB HOME.; Three Youths Get $1,000 in Gems From Mrs. J.R. Herter. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mrs-stetson-with-84-wins-wilmington-golf-takes-tourney-by-single.html | MRS. STETSON WITH 84 WINS WILMINGTON GOLF; Takes Tourney by Single Stroke --Mrs. Hurd, 24 Hours Off Steamer, Has a 91. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/middlebury-students-to-give-opera.html | Middlebury Students to Give Opera. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wisconsin-to-play-notre-dame.html | Wisconsin to Play Notre Dame. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/prisoner-dies-in-jail-cell.html | Prisoner Dies in Jail Cell. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/aydelotte-advances-by-defeating-noyes-indoor-champion-gains-fifth.html | AYDELOTTE ADVANCES BY DEFEATING NOYES; Indoor Champion Gains Fifth Round of Brooklyn Tennis Title Tourney. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ludington-left-8211519-curtis-publishing-company-official-gave-bulk.html | LUDINGTON LEFT $8,211,519.; Curtis Publishing Company Official Gave Bulk to Three Sons. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/where-beauty-pays.html | WHERE BEAUTY PAYS. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/toledo-suspect-held-in-murder-of-child-police-question-relative-of.html | TOLEDO SUSPECT HELD IN MURDER OF CHILD; Police Question Relative of Girl, 7, Seized While Asleep in Home. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/boy-held-in-forgery-bank-clerk-accused-of-holding-out-checks-for.html | BOY HELD IN FORGERY.; Bank Clerk Accused of Holding Out Checks for Copies of Signatures. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/army-football-game-on-coast-with-stanford-this-year-is-authorized.html | Army Football Game on Coast With Stanford This Year Is Authorized by Secretary Davis | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/camden-banks-to-merge-2-trust-companies-plan-new-concern-with.html | CAMDEN BANKS TO MERGE.; 2 Trust Companies Plan New Concern With $16,500,000 Resources. | TRUE | Special to The New York Times. | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/auctions-this-afternoon-various-city-and-suburban-properties-in.html | AUCTIONS THIS AFTERNOON.; Various City and Suburban Properties in Holiday Offerings. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/says-we-specialize-on-chemical-warfare-french-papers-assertions.html | SAYS WE SPECIALIZE ON CHEMICAL WARFARE; French Paper's Assertions Called Exaggerated by Chemical Service Officers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/golf-tourney-won-by-miss-gottleib-victor-leads-field-with-gross-of.html | GOLF TOURNEY WON BY MISS GOTTLEIB; Victor Leads Field With Gross of 86, Then Takes the Playoff for Net Prize.TURNS IN NET SCORE OF 84 Miss Orcutt, Metropolitan Champion, Finishes 2 Strokes BehindWinner at Montclair. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/women-for-hoover-threaten-to-bolt-associated-group-says-smith-will.html | WOMEN, FOR HOOVER, THREATEN TO BOLT; Associated Group Says Smith Will Be Backed if Secretary Fails of Nomination. SPREADS CIRCULAR LETTER See Plot to Beat Their Candidate-- Many in the Organization Socially Prominent. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/american-physicians-honor-german.html | American Physicians Honor German | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/last-of-the-whittemore-gang-is-convicted-weinzimmer-faces-40-years.html | Last of the Whittemore Gang Is Convicted; Weinzimmer Faces 40 Years in $179,000 Theft | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-rosenbach-home-with-52500-diary-book-collector-also-brings-old.html | DR. ROSENBACH HOME WITH $52,500 DIARY; Book Collector Also Brings Old Letters--Ship's Delay Halts Showing of Manuscript. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-wills-wins-from-miss-aussem-shows-power-and-keen-generalship.html | MISS WILLS WINS FROM MISS AUSSEM; Shows Power and Keen Generalship in Winning From German, 6-1, 6-2, in France.MRS. MALLORY IS PUT OUT Bows to Miss Boyd, While Miss Nuthall Loses to Miss Charnelet--Hunter Scores. | TRUE | By Warren Irvin. Special Cable To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/finds-hardware-sales-improving.html | Finds Hardware Sales Improving. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sees-peril-to-jews-ideals-dr-billikopf-speaking-at-institute.html | SEES PERIL TO JEWS' IDEALS; Dr. Billikopf, Speaking at Institute Graduation, Warns of Wealth. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/police-department.html | Police Department. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/house-votes-inquiry-on-campaign-funds-investigation-is-ordered-on.html | HOUSE VOTES INQUIRY ON CAMPAIGN FUNDS; Investigation Is Ordered on All Candidates, Including Those for Senate. LEHLBACH TO BE CHAIRMAN Senators Express Resentment at What Is Called "Invasion" of Their Prerogatives. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mexico-names-avenue-for-cuba.html | Mexico Names Avenue for Cuba. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/danes-pay-tribute-to-wilkins-flight-airmen-and-explorers-praise-him.html | DANES PAY TRIBUTE TO WILKINS FLIGHT; Airmen and Explorers Praise Him and Eielson at Crown Prince's Banquet. FLIERS RECOUNT EXPLOITS Wilkins Will Seek Flame Thrower in Berlin Today to Use in the Antarctic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marines-will-honor-fallen-in-nicaragua-fliers-will-drop-wreaths.html | MARINES WILL HONOR FALLEN IN NICARAGUA; Fliers Will Drop Wreaths Today on Many Lonely Graves in the Mountains. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mayor-wins-point-in-housing-project-owners-agree-to-submit-asking.html | MAYOR WINS POINT IN HOUSING PROJECT; Owners Agree to Submit Asking Prices for Land in ForsythChrystie Street Area.DATA TO BE KEPT SECRET To Be Used as Basis for PurchaseDeal--Walker Warns AgainstExorbitant Demands. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rickard-to-post-2d-100000-guarantee-to-tunney-friday.html | Rickard to Post 2d $100,000 Guarantee to Tunney Friday | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/blamed-for-cotton-crash-agriculture-bureau-held-at-fault-by.html | BLAMED FOR COTTON CRASH; Agriculture Bureau Held at Fault by Senators for 1927 Slump. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sterling-rate-up-to-highest-of-year-rise-to-488-1532-on-eve-of-big.html | STERLING RATE UP TO HIGHEST OF YEAR; Rise to $4.88 15-32 on Eve of Big Gold Shipment Believed to Indicate Further Exports. CANADIAN EXCHANGE DROPS Imports of Metal Are Expected as Discount Reaches 13-64 of 1% in Unseasonal Situation. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/critic-of-wilson-freed-court-holds-obriens-street-speech-was-not.html | CRITIC OF WILSON FREED.; Court Holds O'Brien's Street Speech Was Not Disorderliness. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/texas-guinan-picture-suit-reopens.html | 'Texas' Guinan Picture Suit Reopens | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yale-student-council-elects.html | Yale Student Council Elects. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/chrysler-and-dodge-in-surprise-merger-450000000-capital-combination.html | CHRYSLER AND DODGE IN SURPRISE MERGER; $450,000,000 CAPITAL; Combination, by Exchange of Stock, Is Third Largest in Motor Industry. ENTIRE DEAL KEPT SECRET Clarence Dillon and W. P. Chrysler Worked Out Plans-- New Company to Be Formed. EACH A SEPARATE UNIT But Dodge Loses Financial Identity --Stocks of Both Soar in Wild Trading on the Exchange. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/flushing-industrial-deal-co-gets-waterfront-parcel-randall-buys.html | FLUSHING INDUSTRIAL DEAL.; Co. Gets Waterfront Parcel-- Randall Buys Corona Block. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/throngs-at-gettysburg-preparations-completed-for-presidents.html | THRONGS AT GETTYSBURG.; Preparations Completed for President's Memorial Day Address There. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/brooklyn-houses-sold-marie-a-partridge-transfers-two-dwellings-on.html | BROOKLYN HOUSES SOLD.; Marie A. Partridge Transfers Two Dwellings on Rutledge St. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rubber-futures-react-despite-london-rise-list-of-six-active.html | RUBBER FUTURES REACT DESPITE LONDON RISE; List of Six Active Deliveries Down 40 to 50 Points on Turnover of 861 Lots. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/grain-export-smaller-1316000-bushels-below-previous-week-2186000.html | GRAIN EXPORT SMALLER.; 1,316,000 Bushels Below Previous Week, 2,186,000 Below 1927. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bank-plans-to-add-28000000-stock-american-exchange-irving-trust.html | BANK PLANS TO ADD $28,000,000 STOCK; American Exchange Irving Trust Board Votes to Issue 80,000 Shares at $350 Each. TO BE OFFERED TO HOLDERS Rights at $50 Amount to Bonus of $16,000,000--Capital Structure Increased to $92,000,000. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-world-gray-goods-sales-fair.html | BUSINESS WORLD; Gray Goods Sales Fair. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/backs-commission-to-plan-for-city-city-club-gives-support-to.html | BACKS COMMISSION TO PLAN FOR CITY; City Club Gives Support to Recommendation for Permanent Municipal Body.OPPOSES PRESENT SYSTEMPresident's Letter Says EstimateBoard Members Now HaveToo Many Duties. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/end-of-the-session.html | END OF THE SESSION. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/finnish-ac-games- | Finnish A.C. Games Sunday. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lindbergh-at-wichita-on-his-flight-west-reaches-there-from-new-york.html | LINDBERGH AT WICHITA ON HIS FLIGHT WEST; Reaches There From New York, While Mapping Out New Transcontinental Route. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/plan-world-air-laws.html | PLAN WORLD AIR LAWS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/iron-and-steel-prospects-bright-weekly-reviews-see-a-good-summer.html | IRON AND STEEL PROSPECTS BRIGHT; Weekly Reviews See a Good Summer Ahead Despite Light Business at Present. MILL OPERATION STILL HIGH Steel Recedes Slightly, but Average Output Is Put at 82 Per Cent. of Capacity. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hj-southwell-buys-home.html | H.J. Southwell Buys Home. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/white-plains-tract-sold-brooklyn-corporation-to-develop-35-acres-on.html | WHITE PLAINS TRACT SOLD.; Brooklyn Corporation to Develop 35 Acres on Mamaroneck Avenue. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pastor-jailed-on-charges-accused-of-misconduct-against-daughter-he.html | PASTOR JAILED ON CHARGES.; Accused of Misconduct Against Daughter, He Denies It. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/beatrice-lillie-costar-will-appear-here-with-noel-coward-in-this.html | BEATRICE LILLIE CO-STAR.; Will Appear Here With Noel Coward in "This Year of Grace." | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-quest-for-the-italia.html | THE QUEST FOR THE ITALIA. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gets-silk-exchange-post-alfred-h-korndorfer-is-named-secretary-by.html | GETS SILK EXCHANGE POST.; Alfred H. Korndorfer Is Named Secretary by President Smillie. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/youngstown-tube-plans-stock-issue.html | Youngstown Tube Plans Stock Issue | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-skywriting-tested-searchlight-from-roof-plays-on-smoke-screen.html | NEW SKY-WRITING TESTED.; Searchlight From Roof Plays on Smoke Screen From Plane. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/344-aged-in-home-for-hebrews.html | 344 Aged in Home for Hebrews. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/water-power-act-upheld-on-appeal-court-sustains-public-service.html | WATER POWER ACT UPHELD ON APPEAL; Court Sustains Public Service Commission and Ends Salmon River Fight. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/7-po-1-shot-wins-belmont-feature-kelsay-rides-cochrans-genie-to.html | 7 PO 1 SHOT WINS BELMONT FEATURE; Kelsay Rides Cochran's Genie to Victory by 2 Lengths in Rock Sand Handicap. DANGEROUS GETS PLACE Rosedale Stable, 2-1 Favorite, Leads Schwartz's Kentucky 11 by Nose After Hard Drive. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/motorpaced-race-won-by-georgetti-us-champion-takes-30mile-event-at.html | MOTOR-PACED RACE WON BY GEORGETTI; U.S. Champion Takes 30-Mile Event at N.Y. Velodrome-- Zucchetti Second. A. SPENCER IS DEFEATED Conquered by Martinetti In MileMatch Event--Jimmy WalthourBeats Walker. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cotton-recovers-in-light-trading-preholiday-inactivity-marks-days.html | COTTON RECOVERS IN LIGHT TRADING; Pre-Holiday Inactivity Marks Day's Trading and Prices Move Only Slightly. FOREIGN MARKETS FIRMER Liverpool Reopens After Three-Day Iterval and Moves Upward Toward Close. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/purchases-in-new-cooperative.html | Purchases in New Cooperative. | TRUE | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/negro-chiefs-tell-of-hoover-funds-georgian-and-mississippian-leave.html | NEGRO CHIEFS TELL OF HOOVER FUNDS; Georgian and Mississippian Leave Doubt on How Delegates Will Vote. EDITOR'S MEMORY HAZY Atlanta Man Kept No Records of Donations--Mississippi Outlay $11,800. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mr-hoovers-position-too-little-is-known-of-it-to-warrant.html | MR. HOOVER'S POSITION.; Too Little Is Known of It to Warrant Enthusiastic Support. | TRUE | FRANKLIN CAMPBELL. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/light-drill-held-by-sanford-team-trackmen-limber-up-at-travers.html | LIGHT DRILL HELD BY SANFORD TEAM; Trackmen Limber Up at Travers Island for N.Y.A.C. Games on Week-End. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/machinery-sales-active-trade-review-says-may-business-was.html | MACHINERY SALES ACTIVE.; Trade Review Says May Business Was Satisfactory. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/memorial-day.html | MEMORIAL DAY | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gets-two-birdies-at-one-hole-as-ball-caroms-off-swallow.html | Gets Two Birdies at One Hole As Ball Caroms Off Swallow | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-buy-2000000-in-steel-cars.html | To Buy $2,000,000 in Steel Cars. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/manhattan-beaten-by-st-johns-54-di-dominico-scores-winning-run-in.html | MANHATTAN BEATEN BY ST. JOHN'S, 5-4; Di Dominico Scores Winning Run in Ninth Inning on a Passed Ball. LOSERS HELD TO TWO HITS Manning Yields Four Runs In First, but Is Master of Manhattan Thereafter. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/money.html | MONEY. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lawyer-asks-change-of-adirondack-names-newburgh-man-threatens-suit.html | LAWYER ASKS CHANGE OF ADIRONDACK NAMES; Newburgh Man Threatens Suit Over Designation of Six Peaks on State Conservation Map. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/australia-to-cut-immigration-will-reduce-entries-by-half.html | Australia to Cut Immigration; Will Reduce Entries by Half | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/asks-aid-for-catholic-boys-clubs.html | Asks Aid for Catholic Boys' Clubs. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-law-annoys-turks-they-find-marriage-regulations-are-difficult.html | NEW LAW ANNOYS TURKS.; They Find Marriage Regulations Are Difficult to Meet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fire-department.html | Fire Department. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/title-regatta-today-big-fleet-to-sail-in-long-island-sound-yacht.html | TITLE REGATTA TODAY.; Big Fleet to Sail in Long Island Sound Yacht Race. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/glick-gains-draw-with-carl-duane-unpopular-decision-marks-end-of.html | GLICK GAINS DRAW WITH CARL DUANE; Unpopular Decision Marks End of Lively Ten-Round Feature at the Queensboro. RUFFALO AND TRIPOLI DRAW Clash on Even Terms for Third Time in Semi-Final-- Malone Rallies to Beat Moscowitz. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bail-is-denied-to-4-in-silk-mill-plot-defendants-in-paterson.html | BAIL IS DENIED TO 4 IN SILK MILL PLOT; Defendants in Paterson Formally Held for Grand Juryon Arson Charges.WATCHMAN TELLS HIS STORY Explains to the Police, They Say, That the Accused Had Threatened Him With a Pistol. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/republicans-fail-to-heal-jersey-rift-stokes-and-frelinghuysen-at.html | REPUBLICANS FAIL TO HEAL JERSEY RIFT; Stokes and Frelinghuysen at Convention Assail Victors in Party Primary. INQUIRY CALL IN PLATFORM Former Governor Charges That Wealthy Men Can Purchase Nominations in State. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/relief-pilot-hurt-in-speedway-crash-ted-miller-seriously-injured.html | RELIEF PILOT HURT IN SPEEDWAY CRASH; Ted Miller Seriously Injured When His Car Hits Wall on Indianapolis Track. 31 IN LONG RACE TODAY Drivers to Compete for $100,000 Purse in 500-Mile Grind-- Duray, Woodbury Favorites. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/asks-receiver-for-ganzel-creditor-says-membership-is-only-property.html | ASKS RECEIVER FOR GANZEL; Creditor Says Membership Is Only Property of Curb Market Man. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/false-rumor-led-rome-to-rejoice-heard-italia-had-landed-on.html | FALSE RUMOR LED ROME TO REJOICE; Heard Italia Had Landed on Amsterdam Island, but DenialSoon Dashed Hopes. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ardsley-record-is-tied-whyte-club-pro-equals-mark-of-66-set-by.html | ARDSLEY RECORD IS TIED.; Whyte, Club Pro, Equals Mark of 66 Set by Bobby Jones in 1926. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/500000-exchange-in-west-new-york-bergenline-avenue-properties-in.html | $500,000 EXCHANGE IN WEST NEW YORK; Bergenline Avenue Properties in New Jersey Community Are Traded. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/note-asks-mexicans-trial-embassy-seeks-retribution-for-american.html | NOTE ASKS MEXICAN'S TRIAL; Embassy Seeks Retribution for American Killed at Tuxpan. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/student-ends-life-by-drinking-poison-hunter-extension-registrant-22.html | STUDENT ENDS LIFE BY DRINKING POISON; Hunter Extension Registrant, 22, Who Worked as Clerk, Tells in Note of Sense of Futility. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/morgan-on-grand-jury-halfhour.html | Morgan on Grand Jury Half-Hour. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/terry-clears-bags-as-giants-triumph-hits-homer-with-bases-full.html | TERRY CLEARS BAGS AS GIANTS TRIUMPH; Hits Homer With Bases Full-- Repeats With Double--Gets Triple and Single. ROBINS CRUSHED BY 12-5 Petty Knocked Out in Seventh-- Jackson Hits for Circuit-- Fitzsimmons Is Victor. | TRUE | By John Drebinger. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fifteenstory-loft-planned.html | Fifteen-Story Loft Planned. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rt-rev-mf-fallon-low-five-brothers-of-bishop-of-london-ont-notified.html | RT. REV. M.F. FALLON LOW.; Five Brothers of Bishop of London, Ont., Notified of His Condition. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/scarsdale-to-buy-school-site.html | Scarsdale to Buy School Site. | TRUE | Special to The New York Times. | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/back-hospital-program-welfare-workers-and-physicians-support.html | BACK HOSPITAL PROGRAM.; Welfare Workers and Physicians Support Unification Plan. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/urges-suit-over-site-for-linden-city-hall-new-jersey-grand-jury.html | URGES SUIT OVER SITE FOR LINDEN CITY HALL; New Jersey Grand Jury Also Hands Up 49 Indictments Said to Cover Town's Finances. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/chevalier-guerrieri-quits-conductor-says-philadelphia-opera.html | CHEVALIER GUERRIERI QUITS; Conductor Says Philadelphia Opera Officials Failed to Keep Promise. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/builder-plans-flat-on-east-72d-street-em-krulewitch-buys-four.html | BUILDER PLANS FLAT ON EAST 72D STREET; E.M. Krulewitch Buys Four Structures From the Frohman Estate. TO ERECT 17-STORY HOUSE Tall Apartment at Southwest Corner of 76th Street and West End Avenue Is Sold to Investor. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/a-farmers-picnic.html | A FARMERS' PICNIC. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/two-must-die-in-chair-court-of-appeals-sustains-guilt-of-lefkowitz.html | TWO MUST DIE IN CHAIR.; Court of Appeals Sustains Guilt of Lefkowitz and Patrolman Graham. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/clear-policeman-in-death-investigators-find-brooklyn-man-was-shot.html | CLEAR POLICEMAN IN DEATH.; Investigators Find Brooklyn Man Was Shot in Error. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rogers-finds-a-prediction-about-the-senate-fulfilled.html | Rogers Finds a Prediction About the Senate Fulfilled | TRUE | WILL ROGERS. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/air-mail-services-to-and-from-new-york.html | Air Mail Services To and From New York | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/divorce-suit-begun-lord-northesk-says-titled-husband-of-jessica.html | DIVORCE SUIT BEGUN, LORD NORTHESK SAYS; Titled Husband of Jessica Brown, Arriving, Declares He and Wife Have Parted. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jones-blanks-reds-cubs-winning-40-league-leaders-are-held-to-four.html | JONES BLANKS REDS, CUBS WINNING, 4-0; League Leaders Are Held to Four Hits as Chicago Evens the Series. LUQUE INJURES HIS ARM Edwards and Jablonowski, Who Relieve Him, Are Wild, Cubs Scoring Three in Sixth. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/florian-captures-merchants-purse-gelding-leads-reigh-olga-by-half-a.html | FLORIAN CAPTURES MERCHANTS' PURSE; Gelding Leads Reigh Olga by Half a Length in Feature at Churchill Downs. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/daughter-of-the-revolution-dies.html | Daughter of the Revolution Dies. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/article-3-no-title-sagging-prices-in-morning-pick-up-with-sharp.html | Article 3 -- No Title; Sagging Prices in Morning Pick Up With Sharp Bidding in Issues of Several Groups. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/urges-queens-voters-to-help-elect-smith-borough-president-patten.html | URGES QUEENS VOTERS TO HELP ELECT SMITH; Borough President Patten Calls on Democrats to Back Club in Membership Drive. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ag-hoyt-in-new-post-leaves-national-city-co-to-supervise-trust.html | A.G. HOYT IN NEW POST.; Leaves National City Co. to Supervise Trust Funds in the Bank. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/methodists-modify-rules-on-divorce-leave-to-ministers-decision-as.html | METHODISTS MODIFY RULES ON DIVORCE; Leave to Ministers Decision as to Moral Eligibility in Remarriage. RECOGNIZE STATE DECREES General Conference, at Closing Session, Adopts Plan to Educate Youth on Wedlock.McCONNELL TO COME HEREPittsburgh Bishop Is Assigned to New York Area in Succession to Dr. Wilson, Retired. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wl-lockwood-stock-broker-dies-member-of-firm-founded-by-his-father.html | W.L. LOCKWOOD, STOCK BROKER, DIES; Member of Firm Founded by His Father Succumbs to a Long Illness. ALSO IN OTHER CONCERNS Belonged to Several Clubs, Including the Union League--Funeral in Plainfield Tomorrow. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/tightens-ferry-rules-goldman-heeds-richmond-grand-jurys-suggestions.html | TIGHTENS FERRY RULES.; Goldman Heeds Richmond Grand Jury's Suggestions. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/exchange-to-deliver-members-securities-establishes-central.html | EXCHANGE TO DELIVER MEMBERS' SECURITIES; Establishes Central Department to Be Operated by Stock Clearing Corporation. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/war-tax-cut-pleases-auto-and-stage-men-reduction-is-expected-to.html | WAR TAX CUT PLEASES AUTO AND STAGE MEN; Reduction Is Expected to Increase Theatre Attendance--Refunds Assured on Advance Sales. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yale-nine-beats-syracuse-11-to-10-catches-by-hammersley-and-grove.html | YALE NINE BEATS SYRACUSE, 11 TO 10; Catches by Hammersley and Grove, Cutting Off Four Runs, Save Day. BOTH TEAMS HIT FREELY Hammersley Has Perfect Day at Bat --Caldwell and Schmidt Account for Six Tallies. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/religion-no-issue-lutherans-hear-dr-milton-stauffer-defends-right.html | RELIGION NO ISSUE, LUTHERANS HEAR; Dr. Milton Stauffer Defends Right of Any Man to Seek the Presidency. URGES CLERGY TO BURY BIAS Ministers Should Lead in Fighting Discrimination, He Says, Following Attack on Smith. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/2000-boys-cheer-walker-and-ruth-mayor-at-de-witt-clinton-rally.html | 2,000 BOYS CHEER WALKER AND RUTH; Mayor, at De Witt Clinton Rally, Urges More Parks for School Youngsters. RUTH TELLS HOW TO HIT Gehrig, Roush, Cohen and Other Stars Draw Plaudits From Admiring Audience. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/william-s-hart-sells- | William S. Hart Sells Estate. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/state-may-bring-sewer-graft-suits-queens-civic-leader-says-a-letter.html | STATE MAY BRING SEWER GRAFT SUITS; Queens Civic Leader Says a Letter From Ottinger's Office Promises Action. GRAND JURY FINDINGS NEAR Investigation Recesses Till Monday --May Be Ended by Middle of Next Month. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/metal-market-report.html | METAL MARKET REPORT | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/head-of-spear-co-gives-away-business-rabinowitz-donates-big-realty.html | HEAD OF SPEAR & CO. GIVES AWAY BUSINESS; Rabinowitz Donates Big Realty Concern to Two Brothers, Aides for Many Years. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/airman-loses-3-fingers-accident-eliminates-french-pilot-from.html | AIRMAN LOSES 3 FINGERS.; Accident Eliminates French Pilot From Transocean Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bank-merger-proposed-holders-of-century-and-dewey-state-to-meet.html | BANK MERGER PROPOSED.; Holders of Century and Dewey State to Meet June 14. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dwelling-lease-on-west-end-av.html | Dwelling Lease on West End Av. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-dedicate-chapel-today-princeton-plans-two-services-for-new.html | TO DEDICATE CHAPEL TODAY; Princeton Plans Two Services for New $2,000,000 Building. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/york-trades-bobby-rice.html | York Trades Bobby Rice. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/leaps-into-river-rescue-fails.html | Leaps Into River, Rescue Fails. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hausers-home-run-stuns-red-sox-43-comes-in-first-inning-with.html | HAUSER'S HOME RUN STUNS RED SOX, 4-3; Comes in First Inning With Speaker on Base, Giving Athletics Victory Start. ROMMEL IN RESCUE ROLE Relieves Walberg, Who Passes First Two in Fifth, and Ends Threat --Cobb on Sick List. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/apartment-for-women-the-virginia-in-east-twelfth-street-to-open.html | APARTMENT FOR WOMEN.; The Virginia, in East Twelfth Street, to Open June 1. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/printing-ink-firms-join-10000000-corporation-is-formed-in.html | PRINTING INK FIRMS JOIN.; $10,000,000 Corporation Is Formed In Cincinnati-New York Merger. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/many-open-villas-in-the-berkshires-mrs-w-murray-crane-bishop.html | MANY OPEN VILLAS IN THE BERKSHIRES; Mrs. W. Murray Crane, Bishop Paddock and the Ramsay Hoguets Arrive for Summer. COUNTRY CLUBS' SEASON ON New York Is Well Represented Among Guests at the Hotels in the Hills. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/oppose-shoals-bill-chambers-of-commerce-urge-coolidge-to-veto.html | OPPOSE SHOALS BILL.; Chambers of Commerce Urge Coolidge to Veto Measure. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/heflin-will-speak-upstate-in-opposition-to-gov-smith.html | Heflin Will Speak Upstate In Opposition to Gov. Smith | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/financial-markets-recovery-in-stockscall-money-6-and-5-sterling.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money 6 and 5 %, Sterling Very Strong. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/debate-companion-unions-ruth-hale-and-fulton-oursler-argue-subject.html | DEBATE COMPANION UNIONS; Ruth Hale and Fulton Oursler Argue Subject at Civic Club. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/theatre-guild-to-produce-meteor.html | Theatre Guild to Produce "Meteor." | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/denial-increases-talk-of-marquises-wedding-nash-rumored-bridegroom.html | DENIAL INCREASES TALK OF MARQUISE'S WEDDING; Nash, Rumored Bridegroom, Says He Never Contemplated Marriage With Titled American. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sale-of-deposited-bonds-plan-filed-under-south-carolina-gas.html | SALE OF DEPOSITED BONDS.; Plan Filed Under South Carolina Gas & Electric Holders' Agreement. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/increases-harvester-production.html | Increases Harvester Production. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wife-of-magistrate-pleads-in-auto-cases-mrs-healy-denies-violating.html | WIFE OF MAGISTRATE PLEADS IN AUTO CASES; Mrs. Healy Denies Violating 'No Parking' Rule and Driving Without Registration Card. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/thomas-blames- | THOMAS BLAMES COOLIDGE. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/matsuyama-twice-billiard-winner.html | Matsuyama Twice Billiard Winner | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-give-diplomas-by-radio-first-grammarhigh-school-of-air-will.html | TO GIVE DIPLOMAS BY RADIO; First Grammar-High School of Air Will Broadcast Commencement. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/world-flouts-prediction-prophet-of-pyramid-forecast-may-29-as-day.html | WORLD FLOUTS PREDICTION.; Prophet of Pyramid Forecast May 29 as Day of Great Tribulation. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/barrett-co-back-big-gas-merger.html | Barrett & Co. Back Big Gas Merger. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/roosevelt-park-opens-today.html | Roosevelt Park Opens Today. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lounsbury-left-1012406-former-governor-of-connecticut-had-599213.html | LOUNSBURY LEFT $1,012,406; Former Governor of Connecticut Had $599,213 Estate in New York. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/city-acts-to-curb-rock-dust-menace-contractors-face-prosecution.html | CITY ACTS TO CURB ROCK DUST MENACE; Contractors Face Prosecution Unless They Protect Drillers From Silicosis. TO USE MASKS AND HOSE Study of the Disease Is Under Way --Dr. Harris Reviving Division of Industrial Hygiene. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/school-at-jamaica-to-become-college-dr-rogalin-reveals-new-mission.html | SCHOOL AT JAMAICA TO BECOME COLLEGE; Dr. Rogalin Reveals New Mission of Training Institutionat Memorial Exercises.DUAL INAUGRAL IN OCTOBER Newly Elected Principal to Be MadePresident When Students of Teaching Enter in Fall. | TRUE | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/expansion-for-shawinigan-canadian-utility-plans-increase-in-common.html | EXPANSION FOR SHAWINIGAN; Canadian Utility Plans Increase in Common Stock. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loss-by-third-av-road-company-shows-deficit-of-1956-in-april-117065.html | LOSS BY THIRD AV. ROAD.; Company Shows Deficit of $1,956 in April, $117,065 in 10 Months. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rioting-yale-students-storm-police-station-brown-freshmen-raid.html | Rioting Yale Students Storm Police Station; Brown Freshmen Raid Theatre, Smash Doors | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pictures-on-record-trip-wilkins-photographs-come-to-times-from.html | PICTURES ON RECORD TRIP.; Wilkins Photographs Come to Times From Quarantine in 30 Minutes. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/four-marks-broken-by-outboard-boats-new-yorker-accounts-for-world.html | FOUR MARKS BROKEN BY OUTBOARD BOATS; New Yorker Accounts for World Time in Fairchild Aero at Worcester. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/montana-mountainside-slips-100-feet-with-railroad-track.html | Montana Mountain-Side Slips 100 Feet With Railroad Track | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nye-calls-oil-deal-a-slush-fund-only-senator-files-report-in.html | NYE CALLS OIL DEAL A 'SLUSH FUND' ONLY; Senator Files Report in Contradiction of 'Private Steal'View Held by Walsh.CORRUPTION 'NON-PARTISAN'Inquiry Chairman's Charge ThatDemocrats Shared Is Challenged--Four Reforms Urged. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/five-ticket-brokers-freed-applications-for-licenses-save-them-from.html | FIVE TICKET BROKERS FREED; Applications for Licenses Save Them From Prosecution. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loughran-clashes-with-latzo-tonight-lightheavyweight-champion-is.html | LOUGHRAN CLASHES WITH LATZO TONIGHT; Light--Heavyweight Champion Is Prohibitive Favorite to Retain Crown. BOTH ARE IN FINE METTLE Phil Kaplan Faces Kid Lewis in Semi-Final on the Card at Ebbets Field. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dies-of-sleeping-sickness.html | Dies of Sleeping Sickness. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/insurance-men-hold-memorial-services-spafford-urges-larger-navy-at.html | INSURANCE MEN HOLD MEMORIAL SERVICES; Spafford Urges Larger Navy at Luncheon After Ceremony of Two Legion Posts. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/byrd-associates-elect-james-i-bush-heads-group-backing-antarctic.html | BYRD ASSOCIATES ELECT.; James I. Bush Heads Group Backing Antarctic Flight. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dartmouth-beats-colby-van-riper-is-effective-as-team-scores-14-to-4.html | DARTMOUTH BEATS COLBY.; Van Riper Is Effective as Team Scores 14 to 4 Victory. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/muller-likely-to-head-new-berlin-cabinet-centrists-and-peoples.html | MULLER LIKELY TO HEAD NEW BERLIN CABINET; Centrists and People's Party Are Expected to Hold Several Important Portfolios. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-noguchi-is-eulogized-society-for-prevention-of-blindness-sends.html | DR. NOGUCHI IS EULOGIZED.; Society for Prevention of Blindness Sends Message to Japan. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/coolidge-in-day-signs-236-measures-affixes-his-name-to-many-at.html | COOLIDGE IN DAY SIGNS 236 MEASURES; Affixes His Name to Many at White House and Winds Up at Capitol. SHOALS BILL IS IN DOUBT President Holds Measure Back and It May Be Killed by a "Pocket Veto." | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/josephine-reeve-and-her-sister-imogen-are-to-have-a-double-wedding.html | Josephine Reeve and Her Sister, Imogen, Are to Have a Double Wedding on June 15 | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/navy-crew-in-olympic-trial-regardless-of-poughkeepsie.html | Navy Crew in Olympic Trial Regardless of Poughkeepsie | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/call-for-coolidge-cheered-in-house-williams-says-only-his-positive.html | CALL FOR COOLIDGE CHEERED IN HOUSE; Williams Says Only His Positive Refusal Can Prevent President Being Drafted.DEFENDS FARM RELIEF VETO Illinoisan in Eulogy In ClosingHours Blames Failure ofBill on Congress. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/st-jean-increases-cue-lead.html | St. Jean Increases Cue Lead. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/debt-at-death-now-a-1523756-asset-sum-is-turned-over-to-estate-of.html | DEBT AT DEATH NOW A $1,523,756 ASSET; Sum Is Turned Over to Estate of F.W. Frueauff, Partner in Henry L. Doherty & Co. DISCLOSED IN TAX REPORT Winning of Litigation by Firm More Than Wiped Out $44,025 Debit --Net Estate $1,144,193. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/markets-in-london-paris-and-berlin-british-change-is-quiet-after.html | MARKETS IN LONDON, PARIS AND BERLIN; British 'Change Is Quiet After Holiday, With Rails Heavy and Industrials Irregular. LONDON MONEY IS EASY French and German Prices, Including Reichsbank Shares andRentes, Show Decline. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/champlain-bridge-bill-passed.html | Champlain Bridge Bill Passed. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/shields-wins-3-matches-beats-holly-martin-and-sloane-in-connecticut.html | SHIELDS WINS 3 MATCHES.; Beats Holly, Martin and Sloane in Connecticut Tennis. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/seniors-elect-coolidge-sons-class-at-amherst-makes-father-honorary.html | SENIORS ELECT COOLIDGE.; Son's Class at Amherst Makes Father Honorary President. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wright-aero-capital-rise-holders-vote-increase-of-50000.html | WRIGHT AERO CAPITAL RISE.; Holders Vote Increase of 50,000 Shares--Curtiss Merger Denied. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/piece-work-to-rule-mens-suit-industry-employers-and-labor-leaders.html | PIECE WORK TO RULE MEN'S SUIT INDUSTRY; Employers and Labor Leaders Believe It Will Act as a Stabilizing Force. TO ASK JOBLESS INSURANCE Ladies' Garment Workers to Begin Forty-Hour, Five-Day Week on Monday. EXPECT SOME DIFFICULTIES But Predict That It Will Prevail After Strikes in Some of the Independent Shops. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/women-buy-bank-stocks-miss-goldschmidt-finds-such-investors-on-the.html | WOMEN BUY BANK STOCKS.; Miss Goldschmidt Finds Such Investors on the Increase. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fukien-dormitory-fired-incendiaries-destroyed-christian-university.html | FUKIEN DORMITORY FIRED.; Incendiaries Destroyed Christian University Building. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/insurance-adjuster-held-hackers-10000-bond-continued-in-forgery.html | INSURANCE ADJUSTER HELD.; Hacker's $10,000 Bond Continued in Forgery Case. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/companies-report-varying-business-gains-and-declines-revealed-in.html | COMPANIES REPORT VARYING BUSINESS; Gains and Declines Revealed in Earnings and Sales for First Quarter and Fiscal Year. STORE CHAIN SHOWS DROP Steamship Corporation Made Net in 1927 Following Deficit--Two Statements About Unchanged. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/deny-50000-idle-in-films-hollywood-officials-admitting-slackness.html | DENY 50,000 IDLE IN FILMS.; Hollywood Officials, Admitting Slackness, Call Figure Absurd. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/french-entertain-wd-guthrie.html | French Entertain W.D. Guthrie. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/10000-more-raised-for-bulgarians.html | $10,000 More Raised for Bulgarians. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pyramid-prophecy-fails-weymouth-england-crowds-see-fatal-air-crash.html | PYRAMID PROPHECY FAILS.; Weymouth (England) Crowds See Fatal Air Crash but No Tidal Wave | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-yorker-raised-to-omaha-bishopric-mgr-rummel-is-consecrated-by.html | NEW YORKER RAISED TO OMAHA BISHOPRIC; Mgr. Rummel is Consecrated by Cardinal Hayes--1,000 Priests and Prelates There. HE HONORS HIS MOTHER Bestows First Blessing on Her After Ceremony--St. Patrick's Cathedral Crowded. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/actors-fidelity-elects-holbrook-blinn-president-and-howard-kyle.html | ACTORS' FIDELITY ELECTS.; Holbrook Blinn, President, and Howard Kyle, Secretary. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/roberts-av-corner-is-sold-to-builder-plot-at-eastern-boulevard-is-a.html | ROBERTS AV. CORNER IS SOLD TO BUILDER; Plot at Eastern Boulevard Is Assembled for a $400,000 Apartment. NEW FLAT FOR RADCLIFF AV. Site Fronting on Pierce Avenue to Be Improved With Tenement-- Other Bronx Deals. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gave-help-in-year-to-2000-mothers-state-charities-association.html | GAVE HELP IN YEAR TO 2,000 MOTHERS; State Charities Association Reports on 55th Year of Its Work. 41,130TH CHILD IN A HOME "Milestones of Progress" Details the Organization's Activities and | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/tariff-act-change-urged-by-committee-majority-report-of-senate-body.html | TARIFF ACT CHANGE URGED BY COMMITTEE; Majority Report of Senate Body Favors Repeal of Flexible Provisions. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/celebrate-their-golden-wedding.html | Celebrate Their Golden Wedding. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jt-loree-made-a-d-h-manager.html | J.T. Loree Made a D. & H. Manager | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-cecil-hough-weds-blaine-webb-vassar-graduate-is-married-to.html | MISS CECIL HOUGH WEDS BLAINE WEBB; Vassar Graduate Is Married to Palm Beach Real Estate Operator--Other Nuptials. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/whirlwind-throws-jockey-runs-amuck-but-wins-race.html | Whirlwind Throws Jockey, Runs Amuck, but Wins Race | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/son-of-the-late-john-norris-to-wed.html | Son of the Late John Norris to Wed. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/3-games-for-cricketers-district-leagues-arrange-matches-to-be.html | 3 GAMES FOR CRICKETERS.; District Leagues Arrange Matches to Be Played Today. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/johnson-stops-gould-sid-terriss-substitute-scores-oneround-knockout.html | JOHNSON STOPS GOULD.; Sid Terris's Substitute Scores OneRound Knockout. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/honor-to-war-dead-will-be-paid-today-gar-will-lead-the-parades-in.html | HONOR TO WAR DEAD WILL BE PAID TODAY; G.A.R. Will Lead the Parades in Manhattan, Brooklyn and the Bronx. QUEENS BAN LAID TO KLAN Warren Denies That He Said Gov. Smith Caused Him to Bar Jamaica March. FLAG RITES SUBSTITUTED Association Which Rejected Late Permit to Hold Dawn Ceremony --British Uniforms Approved. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dies-on-a-world-tour-thomas-h-ferris-of-jersey-city-i-stricken-in.html | DIES ON A WORLD TOUR.; Thomas H. Ferris of Jersey City I Stricken in Killarney, Ireland. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hartley-defeats-shapiro-gains-decision-in-feature-at-22d.html | HARTLEY DEFEATS SHAPIRO; Gains Decision in Feature at 22d Engineers--Smith Victor. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/25-new-swim-marks-listed-for-colleges-aults-440yard-freestyle.html | 25 NEW SWIM MARKS LISTED FOR COLLEGES; Ault's 440-Yard Free-Style Record Rated Most Brilliant Individual Feat. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jersey-democrats-see-smith-landslide-convention-adopts-platform-at.html | JERSEY DEMOCRATS SEE SMITH LANDSLIDE; Convention Adopts Platform at Trenton--Dill Expects Votes From Republicans. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pennsylvania-bridge-dedicated-in-france-veterans-take-part-in.html | PENNSYLVANIA BRIDGE DEDICATED IN FRANCE; Veterans Take Part in Ceremony Where State Troops Crossed River in War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ss-tuthill-heads-trade-executives.html | S.S. Tuthill Heads Trade Executives | TRUE | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bremen-fliers-offer-gifts-to-city-museum-planes-propeller-and-sword.html | BREMEN FLIERS OFFER GIFTS TO CITY MUSEUM; Plane's Propeller and Sword Carried by Major Fitzmaurice to Beon Permanent Fxhibition. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/who-read-what.html | WHO READ WHAT. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-mcculley-will-filed-135000-bequests-made-by-veterinarianhorner.html | DR. McCULLEY WILL FILED; $135,000 Bequests Made by Veterinarian--Horner Left $350,000. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/small-fire-snarls-park-row-traffic.html | Small Fire Snarls Park Row Traffic. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/moscow-gives-aid-in-italia-search-orders-seaplane-and-ice-breaker.html | MOSCOW GIVES AID IN ITALIA SEARCH; Orders Seaplane and Ice Breaker to Arctic Ocean--Sweden May Send Two Planes. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yale-cub-crew-picks-blagden.html | Yale Cub Crew Picks Blagden. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lithuanian-leader-shot-by-officer.html | Lithuanian Leader Shot by Officer. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nova-scotia-rejects-debenture-bids.html | Nova Scotia Rejects Debenture Bids | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/harvard-freshmen-hold-jubilee.html | Harvard Freshmen Hold Jubilee. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/adolphus-j-outerbridge-steamship-official-dies-of-heart-disease.html | ADOLPHUS J. OUTERBRIDGE.; Steamship Official Dies of Heart Disease After an Operation. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/engineers-form-society-active-structural-men-here-move-to-uphold.html | ENGINEERS FORM SOCIETY.; Active Structural Men Here Move to Uphold Standards. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-bishop-joins-rochester-faculty.html | Dr. Bishop Joins Rochester Faculty. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loughran-dispute-put-off-by-board-farley-refuses-to-act-on-date.html | LOUGHRAN DISPUTE PUT OFF BY BOARD; Farley Refuses to Act on Date Mix-Up Till Muldoon and Brower Return. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/admiral-moffetts-son-wins-annapolis-prize-fifteen-other-winners-of.html | ADMIRAL MOFFETT'S SON WINS ANNAPOLIS PRIZE; Fifteen Other Winners of Commencement Honors Are Announced--Zanesville (Ohio) Youth Gets Three. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yankees-take-two-from-the-senators-ruth-and-gehrig-each-hit-two.html | YANKEES TAKE TWO FROM THE SENATORS; Ruth and Gehrig Each Hit Two Homers in the Second Game --Combs Gets One. DUROCHER DECIDES OPENER Hits Triple in Fourth With Three on Bases and Helps Gain 3 to 2 Victory. YANKEES WIN SECOND, 12-3 Ruth's Home-Run Total is 18, Putting Him Eight Games Ahead of Record--25,000 Attend. | TRUE | By Richards Vidmer. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/thea-rasche-to-fly-for-berlin-in-june-german-woman-pilot-says-she.html | THEA RASCHE TO FLY FOR BERLIN IN JUNE; German Woman Pilot Says She Will Make Hop After 10th With a Navigator. MERCHANTS HERE BACK HER Business Men Put Up $50,000 --Life Insured for $50,000 --She Denies Trip Is Stunt. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/duwell-ac-tenmile-race-today.html | Duwell A.C. Ten-Mile Race Today. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/memorial-day-plans-of-the-broadcasters-coolidge-address-at.html | MEMORIAL DAY PLANS OF THE BROADCASTERS; Coolidge Address at Gettysburg to Be Heard Over National Chain --Many Local Programs. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/personal-loan-plan-for-brooklyn-bank-municipal-will-open-department.html | PERSONAL LOAN PLAN FOR BROOKLYN BANK; Municipal Will Open Department on June 10 Similar to That of National City. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mortality-rate-dropping-harris-says-better-weather-will-bring-citys.html | MORTALITY RATE DROPPING; Harris Says Better Weather Will Bring City's Health to Normal. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-notes.html | BUSINESS NOTES | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/white-plains-gar-yields-to-auto.html | White Plains G.A.R. Yields to Auto | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cut-off-chained-wallet-thief-thus-robbed-diamond-dealer-of-60000-in.html | CUT OFF CHAINED WALLET.; Thief Thus Robbed Diamond Dealer of $60,000 in Gems in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jewish-reconstruction-in-russia-in-a-statement-given-to-the-jewish-.html | JEWISH RECONSTRUCTION IN RUSSIA.; In a statement given to the Jewish Telegraphic Agency, the Comzet, an agency of the Russian Communist Party which has made Jewish land settlement its principal concern, announces the expansion of its ... | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/talk-to-east-indies-by-new-radiophone-direct-wireless-service-from.html | TALK TO EAST INDIES BY NEW RADIOPHONE; Direct Wireless Service From Holland Opened From Cologne Press Exhibition. WORDS ARE HEARD CLEARLY First Message Sent by Dutch Minister of Labor--Distance MoreThan 11,160 Miles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bail-denied-in-carman-robbery.html | Bail Denied in Carman Robbery. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/railroad-earnings-show-mixed-trend-reports-for-april-by-72-lines.html | RAILROAD EARNINGS SHOW MIXED TREND; Reports for April by 72 Lines Reveal an Aggregate Net of $66,584,000. 5.16% BELOW YEAR AGO Income of All Class I Roads for First 4 Months Estimated at $287,709,000. | TRUE | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/odonnell-buys-7th-avenue-hotel-operator-acquires-the-grenoble-at.html | O'DONNELL BUYS 7TH AVENUE HOTEL; Operator Acquires the Grenoble at 56th Street From the Lannin Interests. CARTIER GETS 647 5TH AV. Jewelers Enlarge Site at 52d Street for Investment, Planning to Build in 1932. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/four-ships-sail-today-for-foreign-ports-aquitania-and-lancastria.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; Aquitania and Lancastria Bound for Europe--Zacapa and Carabobo Going South. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/watkinss-relatives-held-for-100000-bail-connecticut-record-broken.html | Watkins's Relatives Held for $100,000 Bail; Connecticut Record Broken in Swindle Case | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wheat-prices-sag-after-early-rise-market-fails-to-hold-and-the.html | WHEAT PRICES SAG AFTER EARLY RISE; Market Fails to Hold and the Close Is at the Low Mark of the Day. EXPORT SALES ARE FAIR Corn Trade Is Brisk, but When Buying Ceases Prices Move to a Lower Finish. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mooney-back-optimistic-general-motors-export-head-pleased-with.html | MOONEY BACK, OPTIMISTIC.; General Motors Export Head Pleased With Conditions in Europe. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/utilities-watched-walsh-plan-closely-sharp-eye-was-kept-on-his.html | UTILITIES WATCHED WALSH PLAN CLOSELY; Sharp Eye Was Kept on His Resolution to Investigate Power Industry. REVEALED IN TELEGRAMS Great Activity by Utility Associations in Minnesota IsRevealed.CRONE KEPT AS A WITNESSFurther Items of Big ExpendituresIn New York State Looked Into. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-cyclone-lover- | The Cyclone Lover" Coming. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fordham-to-play-nyu-two-nines-in-second-clash-of-season-this.html | FORDHAM TO PLAY N.Y.U.; Two Nines in Second Clash of Season This Afternoon. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hoover-leads-goff-in-west-virginia-primary-smith-tops-reed-in.html | Hoover Leads Goff in West Virginia Primary; Smith Tops Reed in Democratic Balloting | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/penn-ac-nine-victor-blanks-princeton-junior-varsity-team-by-9-to-0.html | PENN A.C. NINE VICTOR.; Blanks Princeton Junior Varsity Team by 9 to 0. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rickard-victor-in-court-testifies-5000-bout-bond-that-he-kept-was.html | RICKARD VICTOR IN COURT.; Testifies $5,000 Bout Bond That He Kept Was Owed to Him. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mark-twain-tablet-to-be-unveiled.html | Mark Twain Tablet to Be Unveiled. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/townley-made-kolynos-chairman.html | Townley Made Kolynos Chairman | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hagues-foe-ejected-at-officials-meeting-burkitt-is-thrown-from-city.html | HAGUE'S FOE EJECTED AT OFFICIALS' MEETING; Burkitt Is Thrown From City Hall by Jersey City Police When Mayor Assails Him. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/whitcombe-has-68-to-lead-irish-open-british-pro-sets-record-in.html | WHITCOMBE HAS 68 TO LEAD IRISH OPEN; British Pro Sets Record in First Round Over Royal County Down Course. HAS FOUR-STROKE MARGIN Davies Is Second With 72, While Mitchell's 73 Ties for Third With Five Others. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/international-paper-acts-in-stock-shift-plans-to-get-massachusetts.html | INTERNATIONAL PAPER ACTS IN STOCK SHIFT; Plans to Get Massachusetts Charter for New Company to Permit Control of Utilities. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sail-from-san-francisco-twentysix-vessels-totaling-50978-tons-leave.html | SAIL FROM SAN FRANCISCO.; Twenty-six Vessels, Totaling 50,978 Tons, Leave in One Day. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bronx-man-on-stand-details-graft-plot-got-100-a-week-for-padding.html | BRONX MAN ON STAND DETAILS GRAFT PLOT; Got $100 a Week for Padding Rolls and Doing 'Dirty Work,' Lougheed Aide Testifies. SWEARS HE RUINED RECORDS Told to Rip Pages From Book, Stoeber Says--Elastic Civil Service Rules Uncovered. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/liner-paris-makes-her-fastest-voyage-mrs-brosseau-dar-president.html | LINER PARIS MAKES HER FASTEST VOYAGE; Mrs. Brosseau, D.A.R. President, Back--Sorry She MissedBlacklist Party. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/end-of-wars-near-asserts-mrs-catt-there-is-no-such-thing-as-a.html | END OF WARS NEAR, ASSERTS MRS. CATT; There is No Such Thing as a Defensive Conflict, She Tells Quaker Meeting. STATE PRISONS CRITICIZED Great Meadow Institution Only Modern One in State, Says Committee of Friends. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sm-beckers-to-attend-unveiling.html | S.M. Beckers to Attend Unveiling. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/attorney-faces-penalty-abraham-oberstein-is-ordered-by-court-to.html | ATTORNEY FACES PENALTY.; Abraham Oberstein Is Ordered by Court to Explain Misleading Suit. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/red-staff-officer-dooms-prisoner-testifies-at-russian-trial-against.html | RED STAFF OFFICER DOOMS PRISONER; Testifies at Russian Trial Against Engineer Who Was Once His Superior. MINE TRAGEDY REVEALED Engineer Is Accused of Causing Asphyxiation of Fifty Men by Countermanding Order. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ardsley-swimming-clubs-party.html | Ardsley Swimming Club's Party. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/houston-accepts-convention-hall.html | Houston Accepts Convention Hall. | TRUE | | C1B 782512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-c-rouillion-engaged-to-wed-barnard-senior-to-marry-fp-keppel.html | MISS C. ROUILLION ENGAGED TO WED; Barnard Senior to Marry F.P. Keppel Jr., Son of President of Carnegie Corporation. MISS O'CONNOR BETROTHED To Wed R. Gifford Miller, Member of the Harvard Club-- Other Engagements. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/john-henry-cuntz-engineer-accompanied-parker-expedition-to-mt.html | JOHN HENRY CUNTZ; Engineer Accompanied Parker Expedition to Mt. McKinley-- Member of Explorers' Club. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/smith-not-backing-dawn-his-name-used-without-his-consent-governor.html | SMITH NOT BACKING 'DAWN.'; His Name Used Without His Consent, Governor Tells Sponsors. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/plans-for-city-ice-fuel-capital-increase-for-expansion-proposed-by.html | PLANS FOR CITY ICE & FUEL.; Capital Increase for Expansion Proposed by Directors. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/many-pharmacists-fail-head-of-trenton-board-says-bulk-of-applicants.html | MANY PHARMACISTS FAIL.; Head of Trenton Board Says Bulk of Applicants Do Not Meet Tests. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wins-brown-1907-scholarship.html | Wins Brown 1907 Scholarship. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/greenwich-lodge-reported-sold.html | Greenwich Lodge Reported Sold. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/stock-exchange-seat-sold.html | STOCK EXCHANGE SEAT SOLD | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/manual-nine-jolts-erasmus-by-6-to-5-losers-forced-into-triple-tie.html | MANUAL NINE JOLTS ERASMUS BY 6 TO 5; Losers Forced into Triple Tie for Lead in the Brooklyn Section of P.S.A.L. JAMAICA VICTOR, 5 TO 2 Defeats Flushing as New Utrecht Wins From Bushwick, 4-3-- Other | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hurricanes-triumphs-13-to-9-over-harlequins-at-polo.html | Hurricanes Triumphs, 13 to 9, Over Harlequins at Polo | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hebrew-orphan-home-seeks-funds.html | Hebrew Orphan Home Seeks Funds. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-ryan-tennis-winner-scores-three-victories-in-berlin-in.html | MISS RYAN TENNIS WINNER.; Scores Three Victories in Berlin in Straight Sets. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/schlee-and-brock-test-new-plane.html | Schlee and Brock Test New Plane. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/presbyterians-refuse-to-go-into-fitch-case-general-assembly.html | PRESBYTERIANS REFUSE TO GO INTO FITCH CASE; General Assembly Dismisses Appeal of Dr. Buchanan FromNew York Synod. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/army-men-seek-more-short-waves-staff-and-signal-corps-delegation.html | ARMY MEN SEEK MORE SHORT WAVES; Staff and Signal Corps Delegation Urges InterdepartmentBoard to Make Changes. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/tilden-will-play-davis-cup-singles-hennessey-to-share-assignment.html | TILDEN WILL PLAY DAVIS CUP SINGLES; Hennessey to Share Assignment With Him Against the Japanese Team. COEN AID LOTT IN DOUBT Tilden and Hennessey May Appear in Doubles--Match Opens Friday in Chicago. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loadings-fell-off-in-week-of-may-19-total-of-1003497-cars-was-24001.html | LOADINGS FELL OFF IN WEEK OF MAY 19; Total of 1,003,497 Cars Was 24,001 Below Last Year and 35,573 Under 1926. GENERAL FREIGHT GAINED Coal, Grain, Live Stock and All Other Commodities Were Under Previous Years. | TRUE | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sales-campaign-by-mavis-bottling.html | Sales Campaign by Mavis Bottling. | TRUE | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/holds-290th-graduation-collegiate-school-presents-diplomas-and.html | HOLDS 290TH GRADUATION.; Collegiate School Presents Diplomas and Awards Honors. | TRUE | | C1B 782512 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coast-guards-honored-tablet-to-three-who-lost-lives-at-manomet.html | COAST GUARDS HONORED.; Tablet to Three Who Lost Lives at Manomet Unveiled. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-hang-for-girls-death-prague-politician-convicteddoctor-gets-life.html | TO HANG FOR GIRL'S DEATH.; Prague Politician Convicted--Doctor Gets Life, Third Man 15 Years. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/services-on-staten-island-twelve-towns-pay-tributegeneral-rosenbaum.html | SERVICES ON STATEN ISLAND.; Twelve Towns Pay Tribute--General Rosenbaum Urges Preparedness. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/calls-italia-inadequate-exzeppelin-commander-lays-the-flight-to.html | CALLS ITALIA INADEQUATE.; Ex-Zeppelin Commander Lays the Flight to Duce's Pressure. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/petty-politics-blamed-denial-of-relief-to-circuit-court-of-appeals.html | PETTY POLITICS BLAMED.; Denial of Relief to Circuit Court of Appeals Held Unwarranted. | TRUE | CHARLES C. BURLINGHAM. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hussey-is-victor-in-halifax-sprints-leads-miller-canadian-olympic.html | HUSSEY IS VICTOR IN HALIFAX SPRINTS; Leads Miller, Canadian Olympic Prospect, in 100-Yard and 100-Meter Events. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/industries-to-confer-columbia-university-and-meat-packers-institute.html | INDUSTRIES TO CONFER.; Columbia University and Meat Packers' Institute Plan Fall Meeting. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/east-side-honors-its-dead-ottinger-lauds-sons-of-foreigners.html | EAST SIDE HONORS ITS DEAD.; Ottinger Lauds Sons of Foreigners-- Children Swarm About Parade. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/roguish-eye-first-in-bashford-manor-comes-with-rush-in-final-steps.html | ROGUISH EYE FIRST IN BASHFORD MANOR; Comes With Rush in Final Steps to Defeat The Okah at Churchill Downs. VERMAJO FINISHES THIRD Clyde Van Dusen Fourth in FiveFurlong Run in 1:00 1-5--VictorPays $22.36 for $2. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/eleanor-leads-stars-in-lower-bay-racing-atlantic-yacht-club-begins.html | ELEANOR LEADS STARS IN LOWER BAY RACING; Atlantic Yacht Club Begins Sixtythird Season--Aquilla AlsoTriumphs. | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/points-way-to-curb-on-smoke-nuisance-prof-lucks-says-it-can-be.html | POINTS WAY TO CURB ON SMOKE NUISANCE; Prof. Lucks Says It Can Be Reduced 'Very Considerably,' but Not Eliminated. URGES ENFORCEABLE RULES Wants Public Aided In Keeping Them, With Pclice Action "If Education Fails." | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/trading-in-brooklyn-two-dwellings-are-sold-through-multiple-listing.html | TRADING IN BROOKLYN.; Two Dwellings Are Sold Through Multiple Listing. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-walker-to-name-mears-plane.html | Mrs. Walker to Name Mears Plane. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/proposes-aviation-flag-california-representative-would-have-an.html | PROPOSES AVIATION FLAG.; California Representative Would Have an Eagle in the Blue Field. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/desert-pilsudski-party-allies-leave-government-bloc-in-isolated.html | DESERT PILSUDSKI PARTY.; Allies Leave Government Bloc In Isolated Minority in Warsaw. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yacht-club-opens-season-indian-harbor-officers-entertain-captains.html | YACHT CLUB OPENS SEASON.; Indian Harbor Officers Entertain Captains, Members and Guests. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pyle-insists-he-will-pay-promises-to-post-48500-foot-race-prizes.html | PYLE INSISTS HE WILL PAY.; Promises to Post $48,500 Foot Race Prizes With Rickard Today. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wants-oshea-barred-at-medical-hearings-head-of-teachers-union.html | WANTS O'SHEA BARRED AT MEDICAL HEARINGS; Head of Teachers' Union Questions Impartiality of SchoolSuperintendent. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ray-ruddy-breaks-metswim-record-wins-at-880-yards-in-1128-ten.html | RAY RUDDY BREAKS MET.SWIM RECORD; Wins at 880 Yards in 11:28, Ten Seconds Under Mark, in Far Rockaway Pool. IS FIRST IN BACK STROKE Miss Lambert Celebrates Her Return by Scortng in the 200-Yard Back Stroke. Miss Lambent Makes Fast Time. Miss Decker Triumphs. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/american-shot-in-mexico-mine-foreman-murdered-from-ambush-near.html | AMERICAN SHOT IN MEXICO.; Mine Foreman Murdered From Ambush Near Pachuca. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/kotick-first-in-s-class-morgans-craft-wins-yacht-trophy-in-race-at.html | KOTICK FIRST IN S CLASS.; Morgan's Craft Wins Yacht Trophy in Race at Oyster Bay. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/maddocks-victor-in-outboard-races-wins-three-events-in-new-england.html | MADDOCKS VICTOR IN OUTBOARD RACES; Wins Three Events in New England Motor Boat Association Regatta.FREE-FOR-ALL FEATURESTitcomb and Maddocks Have CloseBattle, Latter Forging AheadAfter Rival's Motor Stalls. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/parachute-fails-to-open-hempstead-youth-dies-in-memorial-day.html | PARACHUTE FAILS TO OPEN.; Hempstead Youth Dies in Memorial Day Exhibition at New City. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-ryan-wins-3-matches-in-one-day-in-berlin-tennis.html | Miss Ryan Wins 3 Matches In One Day in Berlin Tennis | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/murphy-gets-hole-in- | Murphy Gets Hole in One. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/canadians-admit-newsprint-break-selling-organization-however-denies.html | CANADIANS ADMIT NEWSPRINT BREAK; Selling Organization, However, Denies the Association Is Dissolving. PRICE WAR TALK MINIMIZED Paper Stocks Are Under Pressure as Further Withdrawals Are Deemed Likely. Possibility of Price War. Paper Stocks Under Presure. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/decline-in-new-england-reserve-bank-notes-business-recession-in.html | DECLINE IN NEW ENGLAND.; Reserve Bank Notes Business Recession in April. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seek-support-for-judaism-rabbis-meeting-in-chicago-will-try-to-stem.html | SEEK SUPPORT FOR JUDAISM; Rabbis' Meeting in Chicago Will Try to Stem Liberalism. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ardsley-school-triumphs-5-to-4.html | Ardsley School Triumphs, 5 to 4. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/los-angeles-returns-from-balloon-races-dirigible-encounters-much.html | LOS ANGELES RETURNS FROM BALLOON RACES; Dirigible Encounters Much Rain in 650-Mile Training Trip to Pittsburgh and Back. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/riverdale-rally-nets-victory-62-tallies-four-runs-in-the-fifth.html | RIVERDALE RALLY NETS VICTORY, 6-2; Tallies Four Runs in the Fifth Inning to Repulse BerkeleyIrving Nine.BLAIR OVERCOMES EASTONTriumphs, 9.2, as Martens Stars onMound--Ptainfied, Wins, Title--Other Results. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cuban-loan-negotiations-near-end.html | Cuban Loan Negotiations Near End. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/avoids-surgery-by-suicide-guest-in-chicago-hotel-left-shaving-mug.html | AVOIDS SURGERY BY SUICIDE; Guest in Chicago Hotel Left Shaving Mug Marked George Schroth. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mary-shaws-wedding-postponed.html | Mary Shaw's Wedding Postponed. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/two-men-die-in-colorado-flood.html | Two Men Die in Colorado Flood. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coolidge-will-lay-stone-capital-ceremony-today-at-red-cross.html | COOLIDGE WILL LAY STONE.; Capital Ceremony Today at Red Cross Memorial to War Women. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/notes-of-social-activities-in-new-york-york-new-jersey-and.html | Notes of Social Activities in New York York, New Jersey and Elsewhere | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/108-yachts-record-race-on-the-sound-great-fleet-takes-part-in.html | 108 YACHTS, RECORD, RACE ON THE SOUND; Great Fleet Takes Part in Harlem Y.C. Event, but RainSoaks Skippers.REVENGE 2 SECONDS AHEAD Beats Nautilus by Narrow Marginin Stirring Finish--AkabaAlso a Victor. Sudden Shift in Wind. Akaba Is Home First. Rowdy Races but | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fulvia-de-budahegy-to-marry-in-vienna-her-marriage-to-baron.html | FULVIA DE BUDAHEGY TO MARRY IN VIENNA; Her Marriage to Baron Guilleaume de Hahn to Take Place June 18 --Other Future Nuptials. Klemann--Madden. Hanson--Cunningham. | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/7-of-gar-in-bronx-parade-supervise-march-for-last-time-one-rides.html | 7 OF G.A.R. IN BRONX PARADE.; Supervise March for Last Time-- One Rides Horseback. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/7-reach-3d-round-in-tennis-tourney-washburn-and-tarangeoli-are.html | 7 REACH 3D ROUND IN TENNIS TOURNEY; Washburn and Tarangeoli Are Among Victors in Singles at Bronxville. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wisoonsin-wins-tennis-title.html | Wisoonsin Wins Tennis Title. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/matsuyama-is-beaten-loses-to-scoville-at-threecushions-but-wins-at.html | MATSUYAMA IS BEATEN.; Loses to Scoville at Three-Cushions, but Wins at Balkline. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/killed-on-coney-chaser-painter-falls-from-car-on-gravity-ride-in.html | KILLED ON CONEY 'CHASER.'; Painter Falls From Car on Gravity Ride in Luna Park. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/five-students-held-in-yale-bottle-riot-prof-tweedy-of-divinity.html | FIVE STUDENTS HELD IN YALE BOTTLE RIOT; Prof. Tweedy of Divinity School Signs Their Bonds--His Son Among Those Arrested. FACULTY IS INVESTIGATING Acting Mayor Tully of New Haven Denounces the Outbreak as "Inexcusable." Dean Tries Reasoning. Battle Lasts Two Hours. Dean Says Police Will Be Backed. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/marconi-tests-turning-of-beam-radio-as-he-would-focus-a-searchlight.html | Marconi Tests Turning of Beam Radio As He Would Focus a Searchlight | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lutheran-congress-ends-200-children-are-guests-for-day-rochester.html | LUTHERAN CONGRESS ENDS.; 200 Children Are Guests for Day-- Rochester Group Wins Banner. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/opposes-upsetting-of-radio-structure-pw-morency-thinks-improvement.html | OPPOSES UPSETTING OF RADIO STRUCTURE; P.W. Morency Thinks Improvement in Broadcasting Is Possible With Few Changes.JUST BACK FROM A TOURSays Cutting of Power and WaveShifts Already Have HelpedReception. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/westchester-pays-tribute-at-graves-mt-kisco-mt-vernon-ossining.html | WESTCHESTER PAYS TRIBUTE AT GRAVES; Mt. Kisco, Mt. Vernon, Ossining, White Plains, Peekskill and Yonkers Have Parades. TABLETS TO DEAD UNVEILED Rural Cemetery on Site Of Battle of White Plains Is Scene of Ceremonies. Masons Unveil Monument. Squad Fires Salute. Parade in Ossining. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/our-embassy-aids-mexicos-star-flier-furnishes-captain-carranza-with.html | OUR EMBASSY AIDS MEXICO'S STAR FLIER; Furnishes Captain Carranza With Charts for His Projected Flight to Washington. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/12to1-shot-first-in-juvenile-stakes-blue-larkspur-carries-bradley.html | 12-TO-1 SHOT FIRST IN JUVENILE STAKES; Blue Larkspur Carries Bradley Silks to Victory Before 30,000 at Belmont. JACK HIGH IS SECOND Finishes Length and Half Distant From Victor, While EnochComes Home to Show.WINNET EARNS $17,750H.P. Whitney's Twitter AnnexesLadies' Handicap--Barnes andFatar in Double Triumph. Twitter First by Three Lengths. Sprec Is Disqualified. Seventeen Start in | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/some-of-the-martyrs-of-medicine-recalled-dr-noguchis-death-draws.html | SOME OF THE MARTYRS OF MEDICINE RECALLED; Dr. Noguchi's Death Draws Attention to Other Heroes ofthe Profession. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cricket-teams-in-draw-fordham-has-89-runs-when-rain-halts-play-at.html | CRICKET TEAMS IN DRAW.; Fordham Has 89 Runs When Rain Halts Play at Livingston. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nickel-plate-net-down-reports-drop-in-revenue-for-april-and-first.html | NICKEL PLATE NET DOWN.; Reports Drop in Revenue for April and First Four Months. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/il-duce-angers-vatican-rome-university-girls-ordered-to-remove.html | IL DUCE ANGERS VATICAN.; Rome University Girls Ordered to Remove Catholic Badge. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/citys-debt-limit-rises-94853874-berry-reports-that-increase-from.html | CITY'S DEBT LIMIT RISES $94,853,874; Berry Reports That Increase From Jan. 1, 1927, to May 1, Last. TOTAL REACHES $221,997,541 Gain in Assessed Value of Realty Expanded Sum Available for Long-Term Improvements. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/500-klansmen-defy-1000-police-in-song-queens-army-with-stirring.html | 500 KLANSMEN DEFY 1,000 POLICE IN SONG; Queens Army, With Stirring Airs and Fiery Cross, Routs "Foes" Deployed at Rallying Place. HYMNS BREAK ARMED RANKS Strong Band, Minus Regalia, Hurls Harsh Words and Patriotic Tunes at Invading Host. Meet in Wild Terrain. No Klansmen in Uniform. Couriers Dash From Front. Hymn Shatters Police Ranks. Burn Cross in Triumph. Klan Places Memorials. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/firm-league-move-on-lithuania-looms-french-will-demand-drastic.html | FIRM LEAGUE MOVE ON LITHUANIA LOOMS; French Will Demand Drastic Action in Border Dispute With Poland. ISSUE COMES UP MONDAY Council Meeting at Geneva Also Will Consider Machine Gun Question in Hungary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/de-palma-winner-in-two-auto-races-captures-15-and-30-mile-events.html | DE PALMA WINNER IN TWO AUTO RACES; Captures 15 and 30 Mile Events Before 26,000 at Atlantic City Speedway. SYKES FINISHES SECOND Wollen, Lipport and Minnick Victors on Motorcycles--Rain Prevents Speed-Car Contest. Goodman Finishes Third. Lipport Annexes Cycle Grind. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/honor-american-fliers-polish-government-aids-in-ceremonies-at.html | HONOR AMERICAN FLIERS.; Polish Government Aids in Ceremonies at Ledberg. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/arlington-park-to-hold-horses-at-post-until-odds-are-listed.html | Arlington Park to Hold Horses At Post Until Odds Are Listed | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/paraders-find-schoot-open-teacher-making-up-lost-day.html | Paraders Find Schoot Open; Teacher Making Up Lost Day | TRUE | Special to The New York Times. | C1B 782513 |

| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rio-grande-bans-womens-suffrage.html | Rio Grande Bans Women's Suffrage | TRUE | | C1B 782513 |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/delf-discriminate-best-in-show-again-imported-sealyham-takes-top.html | DELF DISCRIMINATE BEST IN SHOW AGAIN; Imported Sealyham Takes Top Honors in Field of 850 in Devon Event. CREME DE LA CREME WINS Cocker Spaniel, Also Owned by Brown of New York, Judged East Sporting Dog. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/message-by-king-albert-pays-tribute-to-our-dead-in-belgiumcoolidge.html | MESSAGE BY KING ALBERT.; Pays Tribute to Our Dead in Belgium--Coolidge Replies. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/how-first-twelve-drivers-finished-in-indianapolis-race.html | How First Twelve Drivers Finished in Indianapolis Race | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/munn-matched-with-sanchez.html | Munn Matched With Sanchez. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/luque-lost-to-cincinnati-club-officials-order-operation-to-remove.html | LUQUE LOST TO CINCINNATI.; Club Officials Order Operation to Remove His Tonsils. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-halts-tennis-play-postpones-doeg-and-hall-match-after-two-sets.html | RAIN HALTS TENNIS PLAY.; Postpones Doeg and Hall Match After Two Sets. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/robin-hood-shoot-captured-by-olds-triumphs-over-robinson-in.html | ROBIN HOOD SHOOT CAPTURED BY OLDS; Triumphs Over Robinson in Shoot-Off for High Scratch and Handicap Cups. SCHWALB AND FIELD IN TIE Both Score 99, but Former Shows Edge in Extra Targets-- Christensen Places Fourth. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/would-fine-drivers-without-lights.html | Would Fine Drivers Without Lights. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/six-nurses-to-be-graduated.html | Six Nurses to Be Graduated. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seagirt-trolleys-to-go-buses-will-replace-them-monday-after-24.html | SEAGIRT TROLLEYS TO GO.; Buses Will Replace Them Monday After 24 Years of Service. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/taxi-driver-confesses-slaying-toledo-girl-says-he-became-drunk-at.html | TAXI DRIVER CONFESSES SLAYING TOLEDO GIRL; Says He Became Drunk at Wedding, Kidnapped Child FromHome and Strangled Her. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/will-blow-reich-gas-into-sea-in-torpedoes-german-soldiers-will-need.html | WILL BLOW REICH GAS INTO SEA IN TORPEDOES; German Soldiers Will Need Two Days to Destroy Remainder of Hamburg Phosgene. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/holy-cross-beats-boston-college-takes-advantage-of-mcnultys.html | HOLY CROSS BEATS BOSTON COLLEGE; Takes Advantage of McNulty's Wildness to Gain 6-to-2 Victory Before 11,000.3 RUNS IN THIRD DECIDEFons Holds Losers in Check butMcNulty Allows Fewer Hits,Five to Six. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-twelve-wins-from-harvard-114-elis-take-final-contest-of-the.html | YALE TWELVE WINS FROM HARVARD, 11-4; Elis Take Final Contest of the Series, Proving Adept at the Passing Game. STEVENS, HUGGINS SHINE Aid Victors td Gain 5-2 Lead in First Half--Taggart Makes Two Goals. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/country-life-rally-on-saturday-next-sixteen-organizations-to-unite.html | COUNTRY LIFE RALLY ON SATURDAY NEXT; Sixteen Organizations to Unite for Discussion at State Institute, Farmingdale, L.I.SPORTS PROGRAM PLANNEDWomen of Nassau and Suffolk toLearn How to Make a Child'sDress in 28 Minutes. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sees-cheaper-rubber-cc-johnston-says-it-can-be-made-profitably-in.html | SEES CHEAPER RUBBER.; C.C. Johnston Says It Can Be Made Profitably in East Indies. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/senatorial-prerogatives.html | "SENATORIAL PREROGATIVES." | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/10000-in-berlin-welcome-wilkins-fifteen-planes-escort-him-and.html | 10,000 IN BERLIN WELCOME WILKINS; Fifteen Planes Escort Him and Eielson on Last Stage of Flight From Denmark. HAILED AS PATHFINDERS Aero Club Head Says Explorers Found Future Air Route From Europe to America. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/confirmation-fete-held-up-for-15000-child-for-whom-party-is-held.html | CONFIRMATION FETE HELD UP FOR $15,000; Child for Whom Party is Held Robbed of $200 Cameo She Hid in Her Mouth. FOUR YOUTHS IN THE GANG They Relieve Forty Guests of Cash and Jewelry--Suspected in Actors' Inn Raid. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/italoturk-treaty-signed-accord-binds-both-to-neutrality-arbitration.html | ITALO-TURK TREATY SIGNED.; Accord Binds Both to Neutrality, Arbitration and Conciliation. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-van-vlaanderen-golf-victor.html | Mrs. Van Vlaanderen Golf Victor. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wilkesbarre-street-sinks-200-feet-in-mine-collapse.html | Wilkes-Barre Street Sinks 200 Feet in Mine Collapse | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-halts-butler-auto-race.html | Rain Halts Butler Auto Race. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-jersey-roadhouse-held-up.html | New Jersey Roadhouse Held Up. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gimbel-entry-wins-devon-blue-ribbon-captain-doane-takes-special.html | GIMBEL ENTRY WINS DEVON BLUE RIBBON; Captain Doane Takes Special Sweepstake Course and Hunter Stake From Lord Coombe. JACK PETTIT PLACES FIRST Triumphs in Post Entry Jumping Class--Billy Barton, Grand National Star, Gets Ovation. Fodgit Wins Broad Jump. Seaton Saxon Scores. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wins-annapolis-honor-seventh-company-is-designated-to-carry-colors.html | WINS ANNAPOLIS HONOR.; Seventh Company Is Designated to Carry Colors Next Year. | TRUE | Special to The New York Times. | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rival-parliament-planned-in-rumania-nationalpeasant-opposition.html | RIVAL PARLIAMENT PLANNED IN RUMANIA; National-Peasant Opposition Decides to Form Chamber of Its Own. WOULD SEEK FOREIGN LOAN Rump Chamber Will Meet in Secret if the Government | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ccny-twelve-beaten-bows-before-peekskill-military-academy-attack.html | C.C.N.Y. TWELVE BEATEN.; Bows Before Peekskill Military Academy Attack, 11-1. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/amherst-cub-nine-on-top-triumphs-over-williams-freshmen-in-annual.html | AMHERST CUB NINE ON TOP.; Triumphs Over Williams Freshmen in Annual Clash, 8 to 5. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/article-1-no-title-shipping-and-mails.html | Article 1 -- No Title; SHIPPING AND MAILS | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/boy-at-play-starts-an-auto-and-is-run-over-and-killed.html | Boy at Play Starts an Auto And Is Run Over and Killed | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wheel-of-racing-auto-strikes-spectator-comes-off-while-car-makes.html | WHEEL OF RACING AUTO STRIKES SPECTATOR; Comes Off While Car Makes Turn and Injures Man at Suffolk Fair Grounds. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-ordain-16-priests-bishop-dunn-and-archbishop-hanna-to-elevate.html | TO ORDAIN 16 PRIESTS.; Bishop Dunn and Archbishop Hanna to Elevate Maryknoll Students. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/graves-of-8-patriots-draped-with-flags-old-jewish-burial-ground-in.html | GRAVES OF 8 PATRIOTS DRAPED WITH FLAGS; Old Jewish Burial Ground in New Bowery Street Visited by Group of 100. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gretziano-to-decorate-josephthal.html | Gretziano to Decorate Josephthal. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-wp-van-heusen-asks-divorce.html | Mrs. W.P. Van Heusen Asks Divorce. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hill-wins-10mile-run-newark-star-leads-field-in-norwich-raceward-is.html | HILL WINS 10-MILE RUN.; Newark Star Leads Field in Norwich Race--Ward Is Second. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/london-americans-pay-their-tributes-three-civil-war-veterans-place.html | LONDON AMERICANS PAY THEIR TRIBUTES; Three Civil War Veterans Place Wreath on Lincoln's Statue at Westminster. 200 ATTEND THE SERVICE British and American Legion Members Join in Honoring AmericanDead at Brookwood. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/tufts-freshmen-win-95-score-6-runs-in-first-inning-and-triumph-over.html | TUFTS FRESHMEN WIN, 9-5.; Score 6 Runs in First Inning and Triumph Over Andover. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/queries-6-candidates-on-foreign-policies-peoples-lobby-asks-their.html | QUERIES 6 CANDIDATES ON FOREIGN POLICIES; Peoples Lobby Asks Their Position on Draft of International Relations' Plank. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/grotto-to-visit-carnival-fraternal-groups-to-attend-park-slope.html | GROTTO TO VISIT CARNIVAL.; Fraternal Groups to Attend Park Slope Masonic Affair. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/3-balloons-in-race-hit-by-lightning-2-men-dead-2-hurt-bolt-strikes.html | 3 BALLOONS IN RACE HIT BY LIGHTNING; 2 MEN DEAD, 2 HURT; Bolt Strikes Army Lieutenant Evert, Killing Him Instantly. ANOTHER LEAPS TO DEATH His Companion, in Parachute Jump, Escapes With a Fractured Leg. FOURTH HIT AND SHOCKED All but 1 of 14 Balloons Which Started From Pittsburgh Are Forced Down. Start of the Race. 3 BALLOONS IN RACE HIT BY LIGHTNING Tells of Evert's Tragic End. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-errors-help-georgetown-to-wins-elis-contribute-nine-misplays.html | YALE ERRORS HELP GEORGETOWN TO WINS; Elis Contribute Nine Misplays, Losing to Visiting Nine by 13 to 5. PASSES ALSO AID VICTORS Four Pitchers Give Seven--McLean Steals 5 Bases--5,000 See the Game. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coolidge-pledges-nation-to-work-for-world-peace-in-speech-at.html | COOLIDGE PLEDGES NATION TO WORK FOR WORLD PEACE IN SPEECH AT GETTYSBURG; THE PRESIDENT AT GETTYSBURG. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/judith-anderson-engaged-will-succeed-lynn-fontanne-in-strange.html | JUDITH ANDERSON ENGAGED.; Will Succeed Lynn Fontanne in "Strange Interlude" Early in July. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/soviet-london-firms-dismiss-red-employes-order-is-meant-to.html | SOVIET LONDON FIRMS DISMISS RED EMPLOYES; Order Is Meant to Anticipate Government Disclosures, According to Report. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/best-weekly-is-chosen-bemidji-minn-sentinel-wins-national-editorial.html | "BEST WEEKLY" IS CHOSEN.; Bemidji (Minn.) Sentinel Wins National Editorial Association Cup. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/colby-college-victor-ramsey-and-deetjen-star-as-new-hampshire-loses.html | COLBY COLLEGE VICTOR.; Ramsey and Deetjen Star as New Hampshire Loses, 6-4. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/singles-to-myers-in-harlem-regatta-conqueror-of-hoover-gains-an.html | SINGLES TO MYERS IN HARLEM REGATTA; Conqueror of Hoover Gains an Early Lead and Wins by Length From Fitzpatrick. BACHELORS SCORE SWEEP Philadelphia Oarsmen Win Every Event They Enter, Including Olympic Four-Oar Test. Fitzpatrick Extends Myers. N.Y.A.C. Falls to Last. | TRUE | By Robert F. Kelley. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/inspect-iris-tomorrow-american-society-to-hold-field-meeting-at.html | INSPECT IRIS TOMORROW.; American Society to Hold Field Meeting at Botanic Garden. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/american-air-mail-now-ten-years-old-first-hesitant-attempts.html | AMERICAN AIR MAIL NOW TEN YEARS OLD; First Hesitant Attempts Gradually Expanded Into a GreatContinental System.ITS TOTAL MILEAGE 9,916Soon to Be Increased to 11,621 and Then to 13,900--Mail Pilots Fly22,110 Miles Every Day. Night Air Mail Inaugurated. Extent of the | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-union-creates-big-three-in-autos-chryslerdodge-now-ranks-with.html | NEW UNION CREATES 'BIG THREE' IN AUTOS; Chrysler-Dodge Now Ranks With Ford and General Motors in Production. PRICES INTEREST INDUSTRY The Consolidated Company's Products Cover a Wide Field in Both Costs and Models. CHRYSLER TO PUSH NEW CAR The Three Big Manufacturers Will Now Produce About 80% of Motors in This Country. Made 74 per Cent. in 1926. Prices Cover Wide Field. Prices at All Levels. Valuation Is Third Highest. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/slow-work-by-the-city.html | Slow Work by the City. | TRUE | LOUIS A. STONE. | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/city-hails-war-dead-and-smaller-gar-former-fighters-march-up-the.html | CITY HAILS WAR DEAD AND SMALLER G.A.R.; Former Fighters March Up the Drive Under Clear Skies--150 Civil War Men in Cars. ONE STARTS OUT ON FOOT Bronx, Brooklyn and Richmond Have Parades--10,000 Await Queens Procession in Vain. Other Veterans Out Strong. CITY HAILS WAR DEAD AND G.A.R. HEROES Parade Starts at 9 A.M. Coast Guns in Line. Women March Well. Memorial Services Follow. Club Exercises Broadcast. CITY PAYS SOLEMN BUT, COLORFUL TRIBUTE TO ITS SOLIDER AND SAILOR DEAD. | TRUE | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/prohibition-planks-sought-by-quakers-friends-session-here-votes-to.html | PROHIBITION PLANKS SOUGHT BY QUAKERS; Friends' Session Here Votes to Make Dry Appeal to Both Parties at Conventions. NICHOLSON SPURS MOVE Anti-Saloon Leader Declares His Faction Will Defeat Smith--Pastor Assails Military Drill. Will Back Any Dry Republican. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/southern-cal-edison-calls-bonds.html | Southern Cal. Edison Calls Bonds. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/says-minister-confessed-detective-asserts-paterson-pastor-admitted.html | SAYS MINISTER CONFESSED.; Detective Asserts Paterson Pastor Admitted Daughter's Charges. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bets-favor-hoover-7-to-5-lowden-next-at-4-to-1smith-seen-democratic.html | BETS FAVOR HOOVER, 7 TO 5.; Lowden Next at 4 to 1--Smith Seen Democratic Choice at 8 to 1. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/crescent-twelve-bows-to-toronto-canadian-university-team-rallies-in.html | CRESCENT TWELVE BOWS TO TORONTO; Canadian University Team Rallies in Last Five Minutes toTriumph, 5-4. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/in-west-virginia.html | IN WEST VIRGINIA. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thomas-denounces-smith-and-walker-socialist-candidate-says-governor.html | THOMAS DENOUNCES SMITH AND WALKER; Socialist Candidate Says Governor Has Failed in Dutyto City and Party.ASSAILS TAMMANY HALLCalls It More Corrupt Now Thanin Last 20 Years ofNew York Politics. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/morrow-here-on-holiday-ambassador-will-visit-coolidge-and-speak-at.html | MORROW HERE ON HOLIDAY.; Ambassador Will Visit Coolidge and Speak at Marshall College. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/taken-by-posse-as-slayer-lowell-man-fled-to-woods-after-fatal.html | TAKEN BY POSSE AS SLAYER.; Lowell Man Fled to Woods After Fatal Shooting. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hoover-allies-plan-a-platform-fight-will-seek-to-have-ogden-l-mills.html | HOOVER ALLIES PLAN A PLATFORM FIGHT; Will Seek to Have Ogden L. Mills Selected New York Member of Resolutions Committee. AIM TO CONTROL THAT BODY State Contest to Shift to KansasCity With Departure Today of Hilles and Morris. Platform Fight Looms. Report Corn Belt Unrest. Mrs. McCormick for Lowden. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/congress-grieves-vienna-failed-to-pass-bill-permitting-a-loan-of.html | CONGRESS GRIEVES VIENNA; Failed to Pass Bill Permitting a Loan of $100,000,000. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/breakfast-at-white-house-sixteen-republican-leaders-bid-coolidges.html | BREAKFAST AT WHITE HOUSE; Sixteen Republican Leaders Bid Coolidge's Farewell for Summer. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/all-blacks-triumph-113-new-zealand-rugby-team-wins-first-game-in.html | ALL BLACKS TRIUMPH, 11-3.; New Zealand Rugby Team Wins First Game in South Africa. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pay-flushing-hospital-pledges.html | Pay Flushing Hospital Pledges. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coconut-has-many-uses-to-some-peoples-it-is-food-drink-utensils.html | COCONUT HAS MANY USES.; To Some Peoples It Is Food, Drink, Utensils, Clothing and Shelter. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/drop-wreaths-in-nicaragua-three-marine-planes-brave-storms-and.html | DROP WREATHS IN NICARAGUA; Three Marine Planes Brave Storms and Rebels to Visit Graves. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-volcano-in-peru-american-geologist-discovers-it-in-earthquake.html | NEW VOLCANO IN PERU.; American Geologist Discovers It in Earthquake Zone. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/kellogg-plan-up-in-dail-de-valera-tries-vainly-to-debate-the-free.html | KELLOGG PLAN UP IN DAIL.; De Valera Tries Vainly to Debate the Free State's Reply. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/envoys-to-see-nomination-several-foreign-representatives-are.html | ENVOYS TO SEE NOMINATION; Several Foreign Representatives Are Expected at Kansas City. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bridgeport-veteran-dies-civil-war-soldier-lives-until-memorial-day.html | BRIDGEPORT VETERAN DIES.; Civil War Soldier Lives Until Memorial Day, as He Desired. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/again-the-traffic-puzzle-harassed-motorist-finds-policemen-human.html | AGAIN THE TRAFFIC PUZZLE.; Harassed Motorist Finds Policemen Human and Offers Suggestions. | TRUE | HARASSED MOTORIST | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/canadian-business-better-six-of-ten-indicators-of-trade-activity.html | CANADIAN BUSINESS BETTER; Six of Ten Indicators of Trade Activity Are Higher Than in 1927. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harvard-golfers-lose-to-yale-72-lanman-in-brilliant-rally-beats-jim.html | HARVARD GOLFERS LOSE TO YALE, 7-2; Lanman in Brilliant Rally Beats Jim Hutchinson at Nineteenth in Feature Match. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/eastcott-triumphs-4-to-3-in-roehampton-polo-match.html | Eastcott Triumphs, 4 to 3, In Roehampton Polo Match | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/chelsea-exchange-dividend-assured.html | Chelsea Exchange Dividend Assured. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/say-treasurer-admits-robbery-plot.html | Say Treasurer Admits Robbery Plot | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hindenburg-asks-loebe-for-political-data-conference-brings-rumor.html | HINDENBURG ASKS LOEBE FOR POLITICAL DATA; Conference Brings Rumor That President Will Take Active Part in Building Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/486000-see-eleven-major-sports-events-with-bsaeball-drawing-total.html | 486,000 See Eleven Major Sports Events With Bsaeball Drawing Total of 231,000 | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/madison-retains-handball-crown-captures-city-title-for-fourth-time.html | MADISON RETAINS HANDBALL CROWN; Captures City Title for Fourth Time by Defeating Commerce Team, 5 to 0. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bishop-wilson-reported-improved.html | Bishop Wilson Reported Improved. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/suneagles-polo-four-wins-at-eatontown-jones-scores-3-goals-in-a-row.html | SUNEAGLES POLO FOUR WINS AT EATONTOWN; Jones Scores 3 Goals in a Row as Peter Pans Lose in Final Period, 14 to 11. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rochester-divides-two-bows-to-montreal-32-and-then-triumphs-by-74.html | ROCHESTER DIVIDES TWO.; Bows to Montreal, 3-2, and Then Triumphs by 7-4. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/find-body-in-gardiners-bay.html | Find Body in Gardiner's Bay. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/flies-to-mexico-city-native-flier-reaches-there-from-lower.html | FLIES TO MEXICO CITY.; Native Flier Reaches There From Lower California. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/divorce-at-standstill-in-virginia.html | Divorce at Standstill in Virginia. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/east-83d-st-house-in-a-200000-deal-fal-de-saint-phalle-sells-his.html | EAST 83D ST. HOUSE IN A $200,000 DEAL; Fal de Saint Phalle Sells His Residence to Mrs. Cenevieve B. Travers. FIRST AV. CORNER IS SOLD A.W. Simon Buys Four Flats at 54th St.--Bronx Properties Change Hands. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/moore-flies-over-panama-ambassador-will-resume-steamer-journey.html | MOORE FLIES OVER PANAMA.; Ambassador Will Resume Steamer Journey Southward Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harvard-freshmen-win-defeat-yale-cub-nine-by-8-to-7-count-at-new.html | HARVARD FRESHMEN WIN.; Defeat Yale Cub Nine by 8 to 7 Count at New Haven. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/276pound-boy-arrested-held-on-fathers-complaint-after-vanishing.html | 276-POUND BOY ARRESTED.; Held on Father's Complaint After Vanishing From Hospital. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-discuss-mental-cases-association-for-study-of-feebleminded-meets.html | TO DISCUSS MENTAL CASES.; Association for Study of FeebleMinded Meets at Atlantic City. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/four-ships-to-sail-one-is-due-today-dresden-american-merchant.html | FOUR SHIPS TO SAIL; ONE IS DUE TODAY; Dresden, American Merchant, Bourdonnais Bound for Europe --One for Canal Zone. FRANCONIA EAIDING CRUISE Returning From a Cook's Tour Around Africa and South America. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrsisbell-divorcee-commits-suicide-chicago-brokers-exwife-who.html | MRS.ISBELL, DIVORCEE, COMMITS SUICIDE; Chicago Broker's Ex-Wife, Who Wounded Him, Leaves Note for Dear Arthur.' | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/greenwich-four-in-tie-rain-ends-game-with-oxbridge-club-as-teams.html | GREENWICH FOUR IN TIE.; Rain Ends Game With Oxbridge Club as Teams Stand 2-All. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/no-word-of-film-fliers-alaskan-relief-plane-not-heard-from-in-four.html | NO WORD OF FILM FLIERS.; Alaskan Relief Plane Not Heard From in Four Days. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/conducts-experiment-with-alumina-cement-blast-furnace-investigation.html | CONDUCTS EXPERIMENT WITH ALUMINA CEMENT; Blast Furnace Investigation Held by Bureau of Mines in Minneapolis. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mr-coclidge-at-gettysburg.html | MR. COCLIDGE AT GETTYSBURG. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/navy-bows-to-loyola-20-two-singles-an-error-a-pass-and-a-sacrifice.html | NAVY BOWS TO LOYOLA, 2-0.; Two Singles, an Error, a Pass and a Sacrifice Decide Game. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fliers-defy-storm-to-honor-air-dead-at-sea-test-roma-in-blinding.html | Fliers Defy Storm to Honor Air Dead at Sea; Test Roma in Blinding Rain Over Long Island | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/foreman-extols-lowden-excommander-of-legion-recommends-him-to.html | FOREMAN EXTOLS LOWDEN.; Ex-Commander of Legion Recommends Him to Republican Delegates. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/jersey-veteran-82-marches-3-miles-refuses-to-ride-in-bayonne-parade.html | JERSEY VETERAN, 82, MARCHES 3 MILES; Refuses to Ride in Bayonne Parade as His Comrades of the Civil War Do. EXERCISES IN MANY TOWNS Newark Reports Largest Turnout Since World Confllot--Moore Speaks in West New York. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/two-held-in-check-frauds-one-man-alleged-to-have-raised-amount-the.html | TWO HELD IN CHECK FRAUDS; One Man Alleged to Have Raised Amount, the Other "No Funds." | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seaback-makes-gain-divides-with-st-jean-but-increases-lead-to-752.html | SEABACK MAKES GAIN.; Divides With St. Jean, but Increases Lead to 752 to 700. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/work-says-our-need-is-trained-youth-secretary-at-lincoln-university.html | WORK SAYS OUR NEED IS TRAINED YOUTH; Secretary, at Lincoln University Hall Dedication, Calls Informed Citizenship Vital. SEES RELIGION REQUIRED O'Connor Asserts It Is Our Duty to Keep "Rightful" Place on Sea-- Hall Given by Benjamin Duke. To Teach Lincoln Ideas. Work Sees Need of Knowledge. Religion and Morals Stressed. O'Connor Urges Trade Marine. Reports Renewed Interest. Governor Sampson | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/financial-markets-holiday-on-american-exchanges-the-gold-export-and.html | FINANCIAL MARKETS; Holiday on American Exchanges --The Gold Export and Its Economic Causes. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/tilden-beats-lott-plays-great-game-takes-exhibition-in-chicago-with.html | TILDEN BEATS LOTT, PLAYS GREAT GAME; Takes Exhibition in Chicago With Masterly Stroking-- Score Is 7-5, 6-2. IS SUPREME ALL THE WAY Covers Court Thoroughly and Brings Many Varied Strokes Into Action. His Play Is Consistent. Chopping Also Is Deadly. Japanese Fail to | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/angloamerican-oil-dividend.html | Anglo-American Oil Dividend. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/evening-school-title-annexed-by-brooklyn-new-york-high-runnerup-in.html | EVENING SCHOOL TITLE ANNEXED BY BROOKLYN; New York High Runner-Up in Meet--Carr Clips 220 Time and Equals 100 Record. | TRUE | | C1B 782513 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/exmayor-fiske-of-mtvernon-dies-democrat-who-served-ten-terms-is-a.html | EX-MAYOR FISKE OF MT.VERNON DIES; Democrat, Who Served Ten Terms, Is a Victim of Paralysis at 67 Years. A REAL ESTATE OPERATOR He Was Defeated in Campaign for Mayor Last Year by the Rev. James Berg. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/blair-academy-beats-barringer-on-track-victors-score-heavily-in.html | BLAIR ACADEMY BEATS BARRINGER ON TRACK; Victors Score, Heavily in Sprints to Triumph by 67 Points to 50. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/held-by-life-belt-army-flier-burns-captain-b-w-baucom-dies-in-crash.html | HELD BY LIFE BELT, ARMY FLIER BURNS; Captain B. W. Baucom Dies in Crash at Douglas,Ariz.,but Passenger Escapes. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/court-reserves-seats-for-berlin-prisoners-eightyeight-accused-fill.html | COURT RESERVES SEATS FOR BERLIN PRISONERS; Eighty-eight Accused Fill Numbered Benches in Trial Expected to Last Three Months. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/the-new-jersey- | THE NEW JERSEY CAMPAIGN. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/services-held-in-buenos-aires.html | Services Held in Buenos Aires. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/restricts-italian-senate-cabinet-ends-sittings-of-the-upper-house-a.html | RESTRICTS ITALIAN SENATE.; Cabinet Ends Sittings of the Upper House as a High Court. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/roxbury-gains-third-victory-in-row-in-brown-track-meet.html | Roxbury Gains Third Victory In Row in Brown Track Meet | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/1000000-visit-nearby-resorts-for-holiday-traffic-tangled-as-rain.html | 1,000,000 Visit Near-By Resorts for Holiday; Traffic Tangled as Rain Stampedes Crowds | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/reeds-physician-killed-dr-a-porter-and-companion-die-in-kansas-city.html | REED'S PHYSICIAN KILLED.; Dr. A. Porter and Companion Die in Kansas City Auto Accident. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/german-group-to-sail-400-will-leave-here-june-14-for-a-european.html | GERMAN GROUP TO SAIL.; 400 Will Leave Here June 14 for a European Tour. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/whitcombe-and-compston-each-score-a-69-in-irish-open-former-leads.html | Whitcombe and Compston Each Score a 69 In Irish Open; Former Leads by 7 Strokes | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/biddle-wood-left-over-1341000.html | Biddle Wood Left Over 1,341,000. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wales-flies-home-again-prince-visiting-norwich-sees-american-make.html | WALES FLIES HOME AGAIN.; Prince, Visiting Norwich, Sees American Make Parachute Descent. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/explosion-kills-skipper-gloucester-fishing-schooner-mysteriously.html | EXPLOSION KILLS SKIPPER.; Gloucester Fishing Schooner Mysteriously Blown Up at Dock. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/joie-ray-captures-10mile-run-easily-laps-field-twice-to-win-at.html | JOIE RAY CAPTURES 10-MILE RUN EASILY; Laps Field Twice to Win at Maiden (Mass.) in Fast Time of 53:27. JOKES WITH SPECTATORS Victor Also Laments Lack of Competition--Two New EnglandRecords Fall. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/burns-employes-get-group-policies.html | Burns Employes Get Group Policies. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/british-cooperatives-affirm-liberal-union-vote-down-a-resolution.html | BRITISH COOPERATIVES AFFIRM LIBERAL UNION; Vote Down a Resolution Against Alliance With Political or Religious Body. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/negroes-lynch-negro-twelve-take-slayer-of-shop-worker-from-two.html | NEGROES LYNCH NEGRO.; Twelve Take Slayer of Shop Worker From Two Missouri Officers. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/germans-march-in-chicago-150-war-veterans-take-part-in-parade-there.html | GERMANS MARCH IN CHICAGO; 150 War Veterans Take Part in Parade There. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/returns-without-bremen-steamer-sagona-reports-plane-must-be.html | RETURNS WITHOUT BREMEN.; Steamer Sagona Reports Plane Must Be Dismantled for Loading. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/man-dies-after-700foot-fall.html | Man Dies After 700-Foot Fall. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/titterton-is-united-stateshope-in-10000-meters-at-amsterdam-former.html | Titterton Is United States'Hope In 10,000 Meters at Amsterdam; Former National Fifteen-Mile Champion's Recent American Record of 31:34 2-5 Stamps Him as Outstanding Olympic Candidate --Silverman and Booth Other Strong Competitors for Team. Hahn Deprived of Record. Osif May Be Strong Candidate. | TRUE | By Bryan Field. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fights-for-radio-stations-chamber-to-protest-silencing-of-brooklyn.html | FIGHTS FOR RADIO STATIONS; Chamber to Protest Silencing of Brooklyn Broadcasters. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/princeton-opens-2000000-chapel-in-impressive-ceremony-ra-cram.html | PRINCETON OPENS $2,000,000 CHAPEL; In Impressive Ceremony, R.A. Cram Formally Turns Over Structure to Dr. Hibben. SEATING CAPACITY IS 1,600 Gothic Building Is Second In Size Only to One at Cambridge-- Van Dyke Hymn Is Sung. Chapel Framed in Beauty. Dr. Cram Opens Door. Dr. Van Dyke Grives Invocation. Keys Are Relinquished. Describes Heritage of Beauty. Finds Beauty in Moral Law | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/levy-penalties-on-bootleggers.html | Levy Penalties on Bootleggers. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/envoy-in-peru-presents-credentials.html | Envoy in Peru Presents Credentials. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lurwick-shoot-victor-wins-from-mariano-with-16-out-of-21-fliers-at.html | LURWICK SHOOT VICTOR.; Wins From Mariano With 16 Out of 21 Fliers at Mount Carmel, Pa. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sports-of-the-times-the-race-problem-studying-the-stars-fair-and.html | Sports of the Times; The Race Problem. Studying the Stars. Fair and Warmer. Up and Down. | TRUE | By John Kieran. | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/grabiak-wins-auto-race-takes-50mile-event-at-bridgeville-campbell.html | GRABIAK WINS AUTO RACE.; Takes 50-Mile Event at Bridgeville -- Campbell in Spill. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/interest-rise-laid-to-bank-borrowing-federal-reserve-review-holds.html | INTEREST RISE LAID TO BANK BORROWING; Federal Reserve Review Holds Heavy Loans to Members Main Factor in Tightness. DISCOUNT RATES HIGHER Gold Shipments and Liquidation of Government Securities Increase Credit Demand. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/passes-canada-alien-bill-ottawa-senate-amends-act-affecting.html | PASSES CANADA ALIEN BILL.; Ottawa Senate Amends Act Affecting Immigrant Britons. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/penn-nine-blanks-cornell-by-1-to-0-sanford-yields-only-2-hits-to.html | PENN NINE BLANKS CORNELL BY 1 TO 0; Sanford Yields Only 2 Hits to Give Mates Lead in Quadrangle Cup Game.STRIKES OUT 11 BATTERSLone Tally Scored in Second Inningon Pass to Matthews andDouble by A. Walker. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/editor-buys-in-queens-fh-schmitt-acquihes-jackson-heights-home.html | EDITOR BUYS IN QUEENS.; F.H. Schmitt Acquihes Jackson Heights Home. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wins-actress-in-2-hours-detroit-preacher-to-wed-film-playet-after.html | WINS ACTRESS IN 2 HOURS.; Detroit Preacher to Wed Film Playet After Whirlwind Courtship. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wide-air-hunt-for-italia-to-be-started-by-norway-fears-for-nobile.html | WIDE AIR HUNT FOR ITALIA TO BE STARTED BY NORWAY; FEARS FOR NOBILE GROW; SPEEDS RESCUE BY AIR Norway Decides to Send Riiser-Larsen to Pilot Search Plane. SWEDISH FLIERS TO AID Four or More Aircraft, Under New Plans, Will Engage in the Hunt. ICE BREAKER TO AID THEM Sealing Ship Will Land Men and Dogs--Rescue Ship Back at Spitsbergen. Ready to Sart Friday. Norway for Quick Action WIDE AIR HUNT FOR MISSING ITALIA Italian Relief Ship Returns. Hunter and Dogs to Search. Alaska Picks Up Messages. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/five-jersey-stations-plan-radio-merger-facing-extinction-with-157.html | FIVE JERSEY STATIONS PLAN RADIO MERGER; Facing Extinction With 157 Others, They Will Ask Federal Permit for 5,000-Watt Plant. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/named-to-plattsburg-eight-jersey-youths-to-take-active-training-at.html | NAMED TO PLATTSBURG.; Eight Jersey Youths to Take Active Training at Infantry Post. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/roosevelt-park-formally-opened-oyster-bay-tract-dedicated-to.html | ROOSEVELT PARK FORMALLY OPENED; Oyster Bay Tract Dedicated to Ex-President, Who First Proposed Project. GRANDSON RAISES FLAG Large Crowd Attend Exercises, Which Are Opened With a Parade. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lkaplan-meets-quintero-tonight-will-face-spanish-lightwreight-in.html | L.KAPLAN MEETS QUINTERO TONIGHT; Will Face Spanish Lightwreight in Feature Bout at Madison Square Garden. KING TUT TACKLES TENORIO Three Ten-Round Matches on Card --Huber and Anderson Will Clash in 102d Armory. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seeks-to-retract-at-moscow-trial-belenko-who-confessed-and.html | SEEKS TO RETRACT AT MOSCOW TRIAL; Belenko, Who Confessed and Volunteered to "Tell All," Changes His Mind. SAYS HE WAS THREATENED Finally Admits That Menaces Came From Other Accused | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/braves-turn-back-phils-in-twin-bill-capture-second-game-11-to-5.html | BRAVES TURN BACK PHILS IN TWIN BILL; Capture Second Game, 11 to 5, After Going Ten Innings to Take Opener, 5 fo 3. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dartmouth-beaten-21-loses-to-vermont-in-7inning-game-halted-by-rain.html | DARTMOUTH BEATEN, 2-1.; Loses to Vermont in 7-Inning Game Halted by Rain. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/business-leases.html | BUSINESS LEASES | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nations-unite-in-buffalo-parade.html | Nations Unite in Buffalo Parade. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/trial-of-stewart-will-open-today-standard-oil-official-to-face-a.html | TRIAL OF STEWART WILL OPEN TODAY; Standard Oil Official to Face a Jury for Defying the Senate Committee. MAXIMUM A YEAR IN JAIL Case May Be Affected by the Decision on Sinclair Appeal, Expected Monday. Answered After Indictment. Hogan Among Defense Counsel. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-utrecht-wins-psal-track-title-greenclad-athletes-score-42.html | NEW UTRECHT WINS P.S.A.L. TRACK TITLE; Green-Clad Athletes Score 42 Points to Gain Fifth Successive Crown. RAIN STOPS TWO EVENTS Stuyvesant Has Chance for Second by Scoring in High Jump Today. 15,000 AT WINGATE FIELD Kellogg Sets Record for Mile and James Monroe for Relay--P.S. 89 Manhattan Wins. Two Senior Marks Fall. Field Is Dedicated. Healey Wins Crown. FIELD EVENTS. ELEMENTARY SCHOOLS. TRACK EVENTS. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/100-planes-at-air-derby-pennsylvanian-wins-first-race-at.html | 100 PLANES AT AIR DERBY.; Pennsylvanian Wins First Race at Baltimore--Marines Take Second. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cohan-musical-plays-at-top-price-of-3-manager-announces-he-will.html | COHAN MUSICAL PLAYS AT TOP PRICE OF $3; Manager Announces He Will Product Several Comedies, the Firstto Go Into Rehearsal July 1. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/burlesque-club-jamboree-sunday.html | Burlesque Club Jamboree Sunday. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/garlie-ii-victor-in-8meter-race-bangalore-another-yacht-built-in.html | GARLIE II VICTOR IN 8-METER RACE; Bangalore, Another Yacht Built in Norway, Second in Pequot Club's Opening Regatta. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thousands-see-stone-laid-ceremony-is-held-at-site-of-new-coney.html | THOUSANDS SEE STONE LAID; Ceremony Is Held at Site of New Coney Jewish Centre. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/indians-fall-twice-before-the-tigers-detroit-wins-by-43-and-65.html | INDIANS FALL TWICE BEFORE THE TIGERS; Detroit Wins by 4-3 and 6-5, Second in Twelve Innings----Three Homers Hit. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/buy-135000-issue-of-troy-bonds.html | Buy $135,000 Issue of Troy Bonds. | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-beach-seeks-divorce-will-ask-for-alimony-in-bridgeport-court.html | MRS. BEACH SEEKS DIVORCE.; Will Ask for Alimony In Bridgeport Court Tomorrow. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/senatorelect-vare-convalescing.html | Senator-Elect Vare Convalescing. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-stops-princeton-game-with-maryland-halted-in-the-fourth-with.html | RAIN STOPS PRINCETON.; Game With Maryland Halted in the Fourth With Count 2-All. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/indian-surgeon-here-dr-de-silva-of-colombo-brings-wife-and-daughter.html | INDIAN SURGEON HERE.; Dr. De Silva of Colombo Brings Wife and Daughter in Native Costume. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-halts-auto-races-dirt-track-contests-on-staten-island-set-for.html | RAIN HALTS AUTO RACES.; Dirt Track Contests on Staten Island Set for Sunday. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gershwin-scores-triumph-parisian-audience-gives-composer-an-ovation.html | GERSHWIN SCORES TRIUMPH; Parisian Audience Gives Composer an Ovation for His Concerto. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/labor-in-world-session-industrial-accidents-main-topic-at-geneva.html | LABOR IN WORLD SESSION.; Industrial Accidents Main Topic at Geneva Conference. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nationals-win31-get-in-playoffs-beat-bethlehem-and-gain-right-to.html | NATIONALS WIN,3-1; GET IN PLAY-OFFS; Beat Bethlehem and Gain Right to Play for American Soccer League Crown. GIANTS-WANDERERS IN TIE Play a 2-2 Draw In Exhibition Match--New Bedford Clinches First Place. Giants Tie in Exhibition. Hagibor Eleven on Top. New Bedford | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/jahn-goes-to-the-phils-giants-outfielder-obtained-at-waiver-price.html | JAHN GOES TO THE PHILS.; Giants' Outfielder, Obtained at Waiver Price, to Report Today. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harrisburg-man-missing-his-wife-in-philadelphia-reports.html | HARRISBURG MAN MISSING.; His Wife In Philadelphia Reports Disappearance to Police. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-hotel-for-kingston-jamaica.html | New Hotel for Kingston, Jamaica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-hoyt-to-wed-franklin-v-peale-younger-daughter-of-mr-and-mrs.html | MISS HOYT TO WED FRANKLIN V. PEALE; Younger Daughter of Mr. and Mrs. John S. Hoyt to Marry New York Lawyer. MISS BASSETT BETROTHED Greenwich (Conn.) Girl is to Wed Henry Holt in St. Bartholomew's Church on June 28. Bassett--Holt. Fisher--Lawrence. Manchester--Haddock. Schmidt--Awalt. Dixon--Bryant. Oskinson--Olsted. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hickmans-counsel-seek-new-trial.html | Hickman's Counsel Seek New Trial. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dance-at-greenwich-country-club.html | Dance at Greenwich Country Club. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/a-son-to-mrs-j-eugene-thompson.html | A Son to Mrs. J. Eugene Thompson. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fordham-shuts-out-nyunine-by-50-egan-clears-bases-with-triple-in.html | FORDHAM SHUTS OUT N.Y.U.NINE BY 5-0; Egan Clears Bases With Triple in Fifth After Scoring First Run in Second. COONEY BESTS MANFREDI Allows Only Two Hits and One Man to Reach Third--Rain Stops Game in Seventh. VIOLET SCORES IN VAIN Run Comes in Unfinished Seventh to Preserve Shut-Out--Game Closes Losers' Season. Egan's Triple Clears Bases. Reardon Gets Second Hit. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/spon-taneous-ignition-annual-loss-from-it-is-put-at-8000000.html | SPON TANEOUS IGNITION.; Annual Loss From It Is Put at $8,000,000. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-try-schumannheink-california-authorities-charge-son-of-singer.html | TO TRY SCHUMANN-HEINK.; California Authorities Charge Son of Singer With Brokerage Frauds. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/human-chain-saves-four-in-night-fire-three-policemen-rescue-family.html | HUMAN CHAIN SAVES FOUR IN NIGHT FIRE; Three Policemen Rescue Family as One Bends Window Bars Which Trap Them in Flat. HE PICKS WAY ALONG LEDGE Trio Also Help Bring Other Tenants of Lexington Avenue House to Safety--Smoke Balks Firemen. Save Other Tenants in Rear. Wife Hurt in Rescue. Flames Prove Stubborn. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/city-museum-needs-400000-for-quota-trustees-urge-large-or-small.html | CITY MUSEUM NEEDS $400,000 FOR QUOTA; Trustees Urge Large or Small Gifts as Today Closes the $2,000,000 Campaign. NEW SITE HINGES ON DRIVE Board Declares the Failure to Put Fund Across Would Cause New York Humiliation. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/polish-veterans-in-row-buffalo-convention-ends-in-uproar-over-next.html | POLISH VETERANS IN ROW.; Buffalo Convention Ends in Uproar Over Next Meeting Place. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bears-win-twice-from-jersey-city-bentley-takes-morning-game-42.html | BEARS WIN TWICE FROM JERSEY CITY; Bentley Takes Morning Game, 4-2, Yielding Four Hits---- Homers Gain Second, 4-3. CONLAN'S HIT DECIDES Follows Carlyle's Pinch Home Run, Which Ties Score-Game Halted by Rain in Fifth. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thousands-attend-farley-club-outing-democrats-supply-10000-quarks.html | THOUSANDS ATTEND FARLEY CLUB OUTING; Democrats Supply 10,000 Quarks, of Milk, 15,000 of ice Cream at Central Park Party. 5 TONS OF CRACKERS, TOO Uncle Sam, Jefferson and Smith Represented by Boy Trio in "Spirit of 1928." | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/plans-increase-in-stock-american-equitable-assurance-company-seeks.html | PLANS INCREASE IN STOCK.; American Equitable Assurance Company Seeks 200 Per Cent. Rise. | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/26-injured-as-bus-plunges-into-lake-two-passengers-unaccounted-for.html | 26 INJURED AS BUS PLUNGES INTO LAKE; Two Passengers Unaccounted For After Night Accident on Hammonton, N.J., Bridge. GLARE OF LIGHTS BLAMED Merchant Killed at Jersey City-- Two Boys Fatally Hurt Here-- Man Dies at Trenton. Bus Passengers Give Aid 26 Are in Hospitals. Merchant Killed By Bus. Girl, 4, Hit By Trolley. Two Hurt on Long Island. Trenton Man a Victim. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/athletics-win-two-from-the-red-sox-36000-largest-boston-crowd-in.html | ATHLETICS WIN TWO FROM THE RED SOX; 36,000, Largest Boston Crowd in Years, See Philadelphia Triumph, 8-1, 9-2. EHMKE TAKES THE OPENER Holds Losers to Five Hits, While Quinn Captures Second---- Williams and Gerber Hurt. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/plans-five-new-liners-dollars-new-ships-will-carry-planes.html | PLANS FIVE NEW LINERS.; Dollar's New Ships Will Carry Planes. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/los-angeles-circles-town-flies-over-gettysburg-soon-after.html | LOS ANGELES CIRCLES TOWN; Flies Over Gettysburg Soon After President's Party Leaves. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/colima-gains-decision-wins-from-walcott-langford-in-fifteen-rounds.html | COLIMA GAINS DECISION.; Wins From Walcott Langford in Fifteen Rounds at Tijuana. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-tow-singapore-dock-rotterdam-firm-gets-contract-4500000.html | TO TOW SINGAPORE DOCK.; Rotterdam Firm Gets Contract-- $4,500,000 Insurance Effected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sarazenfarrell-defeat-amateurs-pros-take-measure-of-voigt-and-held.html | SARAZEN-FARRELL DEFEAT AMATEURS; Pros Take Measure of Voigt and Held, 5 and 4, in Fresh Meadow Match. SARAZEN GUEST AT DINNER 250 Attend the Function Given in Recognition of His Play in British | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/schooner-posted-missing-the-harrison-t-beacham-unheard-from-since.html | SCHOONER POSTED 'MISSING'; The Harrison T. Beacham Unheard From Since Jan. 20. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mgill-gives-degree-to-dr-wr-blair-director-of-the-zoological-park.html | M'GILL GIVES DEGREE TO DR. W.R. BLAIR; Director of the Zoological Park Here Receives an Honorary LL.D.A GRADUATE OF UNIVERSITYSir Wilfred Grenfell Is AmongOthers Honored by CanadianInstitution. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/maturo-wins-with-cue.html | Maturo Wins With Cue. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/poison-fatal-to-woman-unidentified-victim-found-in-street-dies-in.html | POISON FATAL TO WOMAN.; Unidentified Victim, Found in Street, Dies in Hospital. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/amherst-conquers-williams-4-to-3-wins-annual-memorial-day-game-by.html | AMHERST CONQUERS WILLIAMS, 4 TO 3; Wins Annual Memorial Day Game by Three Run Rally in Fifth Inning. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/the-hopeful-theatre.html | THE HOPEFUL THEATRE. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/honors-harveys-memory-memorial-exhibit-for-discoverer-of.html | HONORS HARVEY'S MEMORY.; Memorial Exhibit for Discoverer of Circulation of the Blood. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/man-dies-after-fall-from-curb.html | Man Dies After Fall From Curb. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hold-service-for-navy-men.html | Hold Service for Navy Men. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/three-days-of-prayer-ordered-for-nobile-cardinal-ascalesi-gives.html | THREE DAYS OF PRAYER ORDERED FOR NOBILE; Cardinal Ascalesi Gives Notice to All Naples Archdiacese-- Triduum Sung in Rome. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ticket-agent-offers-playwrights-25000-dramatists-guild-will-decide.html | TICKET AGENT OFFERS PLAYWRIGHTS $25,000; Dramatists' Guild Will Decide Tomorrow on Leblang's Loan Financing Plan. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/berkshire-marathon-to-young-for-seventh-year-in-a-row.html | Berkshire Marathon to Young For Seventh Year in a Row | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/olivia-barclay-to-wed-daughter-of-mrs-carios-mayer-engaged-to.html | OLIVIA BARCLAY TO WED.; Daughter of Mrs. Carios Mayer Engaged to Captain William Persse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/air-line-makes-toledo-a-stop.html | Air Line Makes Toledo a Stop. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/inquest-on-mswiggin-will-be-reopened-coroner-orders-chicago-jury-to.html | INQUEST ON M'SWIGGIN WILL BE REOPENED; Coroner Orders Chicago Jury to Revive Inquiry Into Slaying of Prosecutor. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ld-gardner-heads-aeronautical-group-elected-president-of-company.html | L.D. GARDNER HEADS AERONAUTICAL GROUP; Elected President of Company Which Plans to Finance Air Projects. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/walck-stars-us-wardlaw-wins.html | Walck Stars us Wardlaw Wins. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/loughran-bout-off-until-tomorrow-fugazy-postpones-champions-match.html | LOUGHRAN BOUT OFF UNTIL TOMORROW; Fugazy Postpones Champion's Match With Latzo Because of Downpour. FURTHER MIX-UP ON DATES Fugazy Seeks to Stage Two Bouts Before Rickard's LoughranSlattery Encounter. More Complications Arise. Lomski Battle Involved. | TRUE | By James P. Dawson. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/declares-coolidge-is-playing-politics-senator-harrison-sees-a.html | DECLARES COOLIDGE IS PLAYING POLITICS; Senator Harrison Sees a Purpose of Fixing Budget Speech on Convention Eve. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-study-tropic-forests-professor-record-of-yale-will-undertake.html | TO STUDY TROPIC FORESTS.; Professor Record of Yale Will Undertake Mission to West Africa. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/boxer-injured-in-ring-britt-may-have-received-skull-fracture-in.html | BOXER INJURED IN RING.; Britt May Have Received Skull Fracture in Orange (N.J.) Bout. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dow-outboard-victor-wins-at-lake-mohawk-in-class-b-amateur-event.html | DOW OUTBOARD VICTOR.; Wins at Lake Mohawk in Class B Amateur Event. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dinner-to-jf-lowther-financial-writer-is-honored-by-friends-and.html | DINNER TO J.F. LOWTHER.; Financial Writer Is Honored by Friends and Associates. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782513 |

| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/markets-in-london-paris-and-berlin-british-funds-and-industrials.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds and Industrials Are Strong in an Otherwise Weaker Market. LONDON MONEY LESS EASY Weakness in French and German Trading Continues, Due to Approaching Settlements. Rentes Close at Highest Figures. Chemical Shares Move Upward. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bache-gets-four-pictures-banker-has-acquired-group-of-italian.html | BACHE GETS FOUR PICTURES; Banker Has Acquired Group of Italian Paintings in Past Year. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/essex-troop-wins-at-polo-triumphs-over-crestmont-country-club-four.html | ESSEX TROOP WINS AT POLO.; Triumphs Over Crestmont Country Club Four, 12-4. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sightseeing-plane-falls-pilot-and-two-passengers-killed-in-crash-at.html | SIGHT-SEEING PLANE FALLS.; Pilot and Two Passengers Killed in Crash at Detroit. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sober-defeats-veit-in-halfmile-race-wins-feature-by-inches-in.html | SOBER DEFEATS VEIT IN HALF-MILE RACE; Wins Feature by Inches in Jersey Harriers Meet--McAllister Triumphs. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/says-french-adopt-graves-of-aef-one-aged-woman-keeps-six-boys-from.html | SAYS FRENCH ADOPT GRAVES OF A.E.F.; One Aged Woman Keeps Six 'Boys From Being Lonely,' Salvationist Asserts. VISITS CEMETERY DAILY Adjutant Minnie Robinson Tells of Her Experiences While Three Years Abroad With Army. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/no-commercialism-say-clubwomen-federation-president-tells-san.html | NO COMMERCIALISM, SAY CLUBWOMEN; Federation President Tells San Antonio Gathering Givers Have No Influence. DEFENDS RADIO BOARD POST Mrs. Stewart Asserts Her Contacts as Program Adviser Benefit the Organization. Much Lacking in House Equipment. Permanent Fund is Urged. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gets-new-water-works-properties.html | Gets New Water Works Properties. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/olympic-entry-blanks-out-last-day-for-filing-for-yankee-stadium.html | OLYMPIC ENTRY BLANKS OUT; Last Day for Filing for Yankee Stadium Tryouts Is June 6. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/old-point-comfort.html | OLD POINT COMFORT. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/5000000-in-sweepstakes-winner-will-get-1000000.html | $5,000,000 in Sweepstakes; Winner Will Get $1,000,000 | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/odd-fellows-plan-reunion-american-order-invites-manchester-unity.html | ODD FELLOWS PLAN REUNION; American Order Invites Manchester Unity Delegates to Convention. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/asks-city-to-act-on-new-park-sites-city-club-sends-letters-to.html | ASKS CITY TO ACT ON NEW PARK SITES; City Club Sends Letters to Estimate Board Members Urging Use of $500,000. BACKS ENGINEERS' RESORT Fears Delay Until Fall May Prevent Action on Purchases Within the Fiscal Year. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/deny-they-are-engaged-gladys-cooper-and-sir-neville-pearson.html | DENY THEY ARE ENGAGED.; Gladys Cooper and Sir Neville Pearson Contradict London Report. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/1st-division-four-wins-defeats-governors-island-team-by-11-goals-to.html | 1ST DIVISION FOUR WINS.; Defeats Governors Island Team by 11 Goals to 5. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mystery-envelops-two-spanish-fliers-no-word-after-forty-hours-of.html | MYSTERY ENVELOPS TWO SPANISH FLIERS; No Word, After Forty Hours, of Pair Who Left Seville for Karachi. HAVANA MAY BE REAL GOAL Friends Declare They Hinted They Would Change Course to Cross the Atlantic. Bent on Havana, Friends Say. No Preparations at Havana. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Future Course of Money. $175,000,000 Bank Bonuses. Savings Banks and Investments. Mr. Chrysler's Plans Discussed. The Next Step. Stack Issuing Prices. Railroad Rates. Utility Developments. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pirates-routed-twice-by-cards-st-louis-sweeps-the-series-by.html | PIRATES ROUTED TWICE BY CARDS; St. Louis Sweeps the Series by Annexing Both Games of Holiday Bill, 4-3, 10-1. PIRATES' 6TH LOSS iN ROW Victories Give Cardinals Seven Over Champions This Season Without a Defeat. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/reading-gets-even-break-beats-baltimore-64-after-losing-in-morning.html | READING GETS EVEN BREAK.; Beats Baltimore, 6-4, After Losing in Morning, 7 to 3. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/league-election-tonight-bay-parkway-group-will-fight-further-zoning.html | LEAGUE ELECTION TONIGHT.; Bay Parkway Group Will Fight Further Zoning Changes. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/expublisher-hurt-in-row-an-plummer-enters-wrong-house-and-has.html | EX-PUBLISHER HURT IN ROW; A.N. Plummer Enters Wrong House and Has Scuffle With Doorman. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rioters-in-belgrade-bayoneted-and-shot-police-kill-one-and-wound.html | RIOTERS IN BELGRADE BAYONETED AND SHOT; Police Kill One and Wound Many in Quelling Anti-Italian Demonstrations. STORM STREET BARRICADES Students Burn Mussolini's Picture--Paris Worried OverOutbreaks Against Treaty. Troops Patrol City. Police Charge with Bayonets. RIOTERS IN BELGRADE BAYONETED AND SHOT Threats Are Ignored. Concern Grows in Paris. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/venizelos-lauds-solution-urges-his-party-to-support-new-government.html | VENIZELOS LAUDS SOLUTION; Urges His Party to Support New Government in Greece. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/staff-chief-dropped-by-president-calles-mexican-executive-acts.html | STAFF CHIEF DROPPED BY PRESIDENT CALLES; Mexican Executive Acts Against Gen. Alvarez in Connection With Smuggling Charge. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/floating-mine-sighted-off-cape-race.html | Floating Mine Sighted Off Cape Race | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/chilean-bank-bonds-drawn-113500-on-one-issue-and-85500-on-another.html | CHILEAN BANK BONDS DRAWN; $113,500 on One Issue and $85,500 on Another to Be Redeemed June 30 | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/churches-and-politics.html | Churches and Politics. | TRUE | W. S. GORDIS. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/scott-heads-treaty-board-legal-expert-accepts-presidency-of.html | SCOTT HEADS TREATY BOARD; Legal Expert Accepts Presidency of Belgo-Swiss Conciliation Body. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-confer-on-short-waves-radio-engineers-and-board-will-meet-today.html | TO CONFER ON SHORT WAVES; Radio Engineers and Board Will Meet Today on Assignments. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ethel-westley-married-actress-in-strange-interlude-wed-to-alexander.html | ETHEL WESTLEY MARRIED.; Actress in "Strange Interlude" Wed to Alexander H.R. Cann. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/praises-night-line-vessels.html | Praises Night Line Vessels. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/potiphars-wife-to-open-the-craig.html | "Potiphar's Wife" to Open the Craig | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/real-estate-financing.html | REAL ESTATE FINANCING. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/oglesbys-buy-four-berkshire-estates-former-representative-and-wife.html | OGLESBYS BUY FOUR BERKSHIRE ESTATES; Former Representative and Wife Take Over Lenox Properties Mortgaged at $500,000. MRS. BAKER AT HOLMWOOD Vanderbilt Scions to Join Mother atVilla--The Samuel Rebers toLeave for Honolulu. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/chicago-and-jock-topweight.html | Chicago and Jock Topweight. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/200-indianapolis-speedway-guests-held-up-gang-of-10-get-150000-to.html | 200 Indianapolis Speedway Guests Held Up; Gang of 10 Get $150,000 to $200,000 Loot | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/5-hurt-near-uniontown-brooklyn-man-was-in-car-which-hit-pole.html | 5 HURT NEAR UNIONTOWN.; Brooklyn Man Was in Car Which Hit Pole. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ornithopter-rises-when-towed-by-car-captain-white-successfully.html | ORNITHOPTER RISES WHEN TOWED BY CAR; Captain White Successfully Tests Controls of Bird-Like Machine on Florida Beach. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/southern-women-endorse-gov-smith-organization-here-adopts.html | SOUTHERN WOMEN ENDORSE GOV. SMITH; Organization Here Adopts Resolution Praising Record as"Without a Blemish."URGES PLANK ON EDUCATION Mrs. Franklin D. Roosevelt ReviewsGovernor's "Ability to Grow"In Eulogy at Meeting. Smith's Record Recounted. Always Adequate to Tasks. Prohibition Issue Decried. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/buffalo-breaks-even-loses-to-toronto-73-then-wins-76elliott-stars.html | BUFFALO BREAKS EVEN.; Loses to Toronto, 7-3; Then Wins, 7-6--Elliott Stars. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/students-will-be- | STUDENTS WILL BE STUDENTS. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-yorkers-hear-oldtime-negro-spirituals-mountain-memorial-draws.html | New Yorkers Hear Old-Time Negro Spirituals; Mountain Memorial Draws Society in Dixie | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/drwmlcoplin-pathologist-dies-philadelphia-bacteriologist-was-widely.html | DR.W.M.L.COPLIN, PATHOLOGIST, DIES; Philadelphia Bacteriologist Was Widely Known for His Work in Sanitation. FOE OF THE CHOLERA GERM Investigator of Immigration Under President Harrison--His Services in World War. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/vatican-honors-rev-mj-white.html | Vatican Honors Rev. M.J. White. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/condemns-farm-march-as-political-trick-former-governor-mckelvie-of.html | CONDEMNS FARM MARCH AS POLITICAL TRICK; Former Governor McKelvie of Nebraska Says Few Will Go to Kansas City. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/list-of-champions-crowned-in-psal-title-games.html | List of Champions Crowned In P.S.A.L. Title Games | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/accused-of-shooting- | Accused of Shooting Wife. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/st-regis-paper-net- | St. Regis Paper Net Higher. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/the-screen-the-russian-revolution.html | THE SCREEN; The Russian Revolution. | TRUE | By Mordaunt Hall. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/middle-west-trade-below-a-year-ago-nearly-all-lines-of-industry.html | MIDDLE WEST TRADE BELOW A YEAR AGO; Nearly All Lines of Industry Show a Decrease--Unsold Stocks Are Large. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thaw-sails-for-a-rest-leaves-on-aquitania-for-his-first-trip-abroad.html | THAW SAILS FOR A REST.; Leaves on Aquitania for His First Trip Abroad in 23 Years. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/operator-purchases-westchester-land-jacob-goodman-buys-bronx-river.html | OPERATOR PURCHASES WESTCHESTER LAND; Jacob Goodman Buys Bronx River Parkway Site--Other Suburban Properties Sold. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-elects-brandenburg-star-in-broad-jump-and-discus-to-lead-track.html | YALE ELECTS BRANDENBURG; Star in Broad Jump and Discus to Lead Track Team. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/get-message-to-nobile-manila-picks-up-call-sent-by-vladivostok.html | GET MESSAGE TO NOBILE.; Manila Picks Up Call Sent by Vladivostok Station. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/argentine-balloonist-here-to-race.html | Argentine Balloonist Here to Race. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rowland-boat-victor-shows-way-in-bayside-yacht-club-race-on-little.html | ROWLAND BOAT VICTOR.; Shows Way in Bayside Yacht Club Race on Little Neck Bay. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dies-on-husbands-grave-indianapolis-widow-decorates-the-mound-and.html | DIES ON HUSBAND'S GRAVE.; Indianapolis Widow Decorates the Mound and Falls Into Son's Arms. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hoppe-breaks-even-beats-jackson-5044-after-losing-by-5650-at.html | HOPPE BREAKS EVEN.; Beats Jackson, 50-44, After Losing by 56-50 at 3-Cushions. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/shakespeare-in-music-lee-shubert-to-produce-a-version-of-the-timing.html | SHAKESPEARE IN MUSIC.; Lee Shubert to Produce a Version of "The Timing of the Shrew." | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coolidge-wreath-on-lincolns-tomb.html | Coolidge Wreath on Lincoln's Tomb. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-augment-police-for-convention.html | To Augment Police for Convention. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/says-he-financed-divorce-wife-sued-by-husband-involves-js-booth-jr.html | SAYS HE FINANCED DIVORCE; Wife, Sued by Husband, Involves J.S. Booth Jr. of Detroit. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-cubs-win-at-net-conquer-harvard-freshmen-7-to-2-in-annual.html | YALE CUBS WIN AT NET.; Conquer Harvard Freshmen, 7 to 2, In Annual Match. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-yorkers-back-rural-doctor-drive-owen-d-young-and-george-f-baker.html | NEW YORKERS BACK RURAL DOCTOR DRIVE; Owen D. Young and George F. Baker Favor Albany College Endowment.$485,000 ALREADY RAISED Program Is Designed to CheckDecrease in Number of CountryPhysicians Up-State. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/spencer-races-tomorrow-to-meet-martinetti-in-mile-match-at-new-york.html | SPENCER RACES TOMORROW.; To Meet Martinetti in Mile Match at New York Velodrome. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/heflin-summoned-to-back-up-charges-alabaman-will-testify-today-on.html | HEFLIN SUMMONED TO BACK UP CHARGES; Alabama Will Testify Today on Campaign Expenditures in Smith's Behalf. SENATE INQUIRY WIDENS One Subcommittee Will Meet Here Tomorrow and Anothor Will Go to Ohio. Hearings by Subcommittees. Push New Jersey Inquiry Plans. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/swinburne-wins-600-in-philadelphia-meet-sets-mew-meter-record-of.html | SWINBURNE WINS 600 IN PHILADELPHIA MEET; Sets Mew Meter Record of 1:15 1-5 to Triumph Over Kelly in Hibernian Special. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/amherst-freshmen-win-meet.html | Amherst Freshmen Win Meet. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/institute-of-banking-to-meet-on-june-18-3000-from-throughout-the.html | INSTITUTE OF BANKING TO MEET ON JUNE 18; 3,000 From Throughout the Country Expected at 26th Annual Convention at Philadelphia. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/stotesbury-gives-cup-medals-to-west-catholic-hs-eight.html | Stotesbury Gives Cup, Medals To West Catholic H.S. Eight | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/duke-of-new-castle-dies-in-london-at-63-noted-peer-is-succeeded-by.html | DUKE OF NEW CASTLE DIES IN LONDON AT 63; Noted Peer Is Succeeded by Brother, Who Divorced May Yohe, an Actress. HEIR OWNED FATEFUL GEM Lord Francis Hope's Matrimonial Troubles Followed His Inheritance of French Queen's Diamond. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/landis-warns-clubs-no-coverup-deals-orders-thompson-to-report-to.html | LANDIS WARNS CLUBS; NO 'COVER-UP' DEALS; Orders Thompson to Report to Louisville, Upholding Colonels' Protest. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/antidry-law-group-enlarges-program-board-of-association-against.html | ANTI-DRY LAW GROUP ENLARGES PROGRAM; Board of Association Against Prohibition Amendment Will Seek Complete Repeal. FAVORS STATE DISTRIBUTION Exhaustive Survey for Preparing Liquor Control Legislation Planned. MORE DIRECTORS ELECTEDGoverning Body Adds 21 NewMembers and Expects to Expand to 200. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mycricket-team-wins-columbia-oval-defeats-plainfield-club-by-52-to.html | M.Y.CRICKET TEAM WINS.; Columbia Oval Defeats Plainfield Club by 52 to 50. Cohen Gains in Brooklyn Tennis. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/may-end-dictatorship-primo-de-rivera-will-rest-2-years-according-to.html | MAY END DICTATORSHIP.; Primo de Rivera Will Rest 2 Years, According to Madrid Dispatch. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/14-tapped-at-williams-juniors-are-admitted-by-gargoyle-senior.html | 14 'TAPPED' AT WILLIAMS.; Juniors Are Admitted by Gargoyle, Senior Honorary Society. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/german-societies-parade-pay-tribute-to-sigel-and-schurz-at-their.html | GERMAN SOCIETIES PARADE.; Pay Tribute to Sigel and Schurz at Their Monuments. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/400-sunday-schools-in-kings-to-parade-100000-protestant-children-to.html | 400 SUNDAY SCHOOLS IN KINGS TO PARADE; 100,000 Protestant Children to March in 26 Sections of Brooklyn on June 7. 99TH ANNIVERSARY FETE Coolidge; Smith and Walker Are Among Those Invited to Review Marchers. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/man-killed-on-elevated-dragged-to-death-when-caught-in-door-as-he.html | MAN KILLED ON ELEVATED; Dragged to Death When Caught in Door as He Leaves Train. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/slain-in-holdup-after-banking-cash-alleged-bookmaker-is-fatally.html | SLAIN IN HOLD-UP AFTER BANKING CASH; Alleged Bookmaker Is Fatally Wounded Fighting Robbers --Assistant, 70, Beaten. HOLIDAY SAVES BIG SUM Causes Change in Routine--Thugs Flee as Crowd Gathers at 31st Street and Eighth Avenue. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sing-sing-is-overcrowded-fortytwo-of-1735-men-are-transferred-to.html | SING SING IS OVERCROWDED.; Forty-two of 1,735 Men Are Transferred to Great Meadow. Special to The New York Times. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/starts-endurance-flight-monoplane-albatross-is-trying-for-record-at.html | STARTS ENDURANCE FLIGHT.; Monoplane Albatross Is Trying for Record at Santa Ana, Cal. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/baldwin-gains-tie-in-shamokin-shoot-breaks-144-of-150-targets-to.html | BALDWIN GAINS TIE IN SHAMOKIN SHOOT; Breaks 144 of 150 Targets to Match Kessler's Total at Valley Gun Club. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/japan-and-china.html | JAPAN AND CHINA. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/signs-norge-medals-bill-coolidge-approves-honors-for-amundsen.html | SIGNS NORGE MEDALS BILL.; Coolidge Approves Honors for Amundsen, Ellsworth and Nobile. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/will-rogers-has-a-new-idea-of-how-to-build-boulder-dam.html | Will Rogers Has a New Idea Of How to Build Boulder Dam | TRUE | WILL ROGERS. | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/scotch-team-wins-soccer-debut82-glasgow-eleven-flashes-fast-attack.html | SCOTCH TEAM WINS SOCCER DEBUT,8-2; Glasgow Eleven Flashes Fast Attack in Philadelphia to Beat All-Stars. McPHAIL AND FLEMING STAR Each Scores Three Goals for the Touring Team--4,000 See the Game. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/70000-watch-cubs-drop-two-to-reds-chicago-fans-see-team-lose-in.html | 70,000 WATCH CUBS DROP TWO TO REDS; Chicago Fans See Team Lose in Morning, 6-0, by 2-1 in Afternoon and Fall to 4th. VICTORS TIE FINAL IN NINTH Ford's Single, Wild Throw and Two Sacrifices Then Give Cincinnati Margin in Extra Frame. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rift-in-republican-lute.html | Rift in Republican Lute. | TRUE | RAY BOWIE. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/unity-on-libraries-in-americas-urged-west-baden-convention-hears.html | UNITY ON LIBRARIES IN AMERICAS URGED; West Baden Convention Hears Cooperation Plea by Boston Delegate. FARM LIBRARIES DISCUSSED Miss Fay of Columbia University Tells How This Phase of the Work Is Taught. Delegates Hear Indiana Jurist. Rise of Reference | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/springfield-twelve-wins-conquets-williams-lacrosse-team-4-goals-to.html | SPRINGFIELD TWELVE WINS.; Conquets Williams Lacrosse Team, 4 Goals to 2. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/1812-war-prisoners-honored-in-britain-united-states-daughters-erect.html | 1812 WAR PRISONERS HONORED IN BRITAIN; United States Daughters Erect Memorial to Americans Who Were Interned at Dartmoor. 218 NEVER RETURNED HOME Dead Are Pledges of Anglo-American Cooperation, Bishops ofPlymouth Declares. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cuban-delegates-to-league-named.html | Cuban Delegates to League Named. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-revise-cuban-tariff-president-machado-says-it-will-provide.html | TO REVISE CUBAN TARIFF.; President Machado Says It Will Provide Retaliatory Rates. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/parade-a-phantom-for-10000-in-queens-flags-fly-hawkers-are-out.html | PARADE A PHANTOM FOR 10,000 IN QUEENS,; Flags Fly, Hawkers Are Out, Crowds Line Streets--Only Marchers Are Missing. POLICE GUARD IMPREESIVE Ceremony Canceled by Memorial Day Group, Angered by Warren-- Kian Wreath Creates No Stir. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/has-gradecrossing-plan-lackawanna-head-suggests-elimination-by.html | HAS GRADE-CROSSING PLAN.; Lackawanna Head Suggests Elimination by Parallel Highways. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/tells-of-aid-to-veterans-col-herrick-says-253000-cases-are-now.html | TELLS OF AID TO VETERANS; Col. Herrick Says 253,000 Cases Are Now Getting Compensation. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/williams-netmen-win-conquer-amherst-by-nine-matches-to-two.html | WILLIAMS NETMEN WIN.; Conquer Amherst by Nine Matches to Two. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/will-rogerss-idea-of-a-vote-canvass-as-a-bunkless-candidate-he-is-a.html | WILL ROGERS'S IDEA OF A VOTE CANVASS; As a 'Bunkless' Candidate, He Is Against Leaders, Slogans and Sex Appeal--Can't Buy Votes. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lutheran-camp-occupied-2500-new-yorkers-attend-summer-colony.html | LUTHERAN CAMP OCCUPIED.; 2,500 New Yorkers Attend Summer Colony Ceremony. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/united-states-asbestos.html | United States Asbestos. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/utility-will-redeem-bonds-aug-1.html | Utility Will Redeem Bonds Aug. 1. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wesleyan-nine-triumphs-beats-conn-aggies-54-for-the-second-time.html | WESLEYAN NINE TRIUMPHS.; Beats Conn. Aggies, 5-4, for the Second Time This Year. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/republicans-fight-over-73-delegates-national-committee-will-begin.html | REPUBLICANS FIGHT OVER 73 DELEGATES; National Committee Will Begin Hearings on Contests at Kansas City Monday. NEARLY ALL IN THE SOUTH In Most Instances One Set of the Contestants Is for Hoover as Nominee. Florida Fight Up First. Party Quarrel in Mississippi. Effect of Contests Uncertain. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/long-island-writer-ends-life-by-bullet-note-says-two-letters.html | LONG ISLAND WRITER ENDS LIFE BY BULLET; Note Says Two Letters Explain Everything, but Search Fails to Locate Them. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fish-says-america-leads-in-peace-aims-representative-extols-kellogg.html | FISH SAYS AMERICA LEADS IN PEACE AIMS; Representative Extols Kellogg Plan in Memorial Day Speech of Warwick, N.Y. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/boy-shoots-baby-brother-baltimore-lad-was-playing-cowboy-when-gun.html | BOY SHOOTS BABY BROTHER; Baltimore Lad Was Playing Cowboy When Gun Went Off. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/irish-patriots-honored-exercises-are-held-at-graves-in-st-pauls.html | IRISH PATRIOTS HONORED.; Exercises Are Held at Graves in St. Paul's Churchyard. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/senators-and-rain-ruin-day-for-yanks-70000-fans-pack-stadium-and.html | SENATORS AND RAIN RUIN DAY FOR YANKS; 70,000 Fans Pack Stadium and See Washington Blank Hugmen, 5-0, in Opener.BRAXTON ALLOWS 3 HITSHugmen Break Out in SecondGame, Scoring 7 Runs inLess Than 2 Innings.SHOWERS THEN HALT FRAYDay Is Spoiled for Yanks and HugeThrong--Reeves's HomerSettles First Battle. Throng Is Disappointed. Ruppert Loses Nothing. Ruel's Dive Retires Gehrig. | TRUE | By Richards Vidmer. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gas-in-theatre-overcomes-25.html | Gas in Theatre Overcomes 25. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-hagerty-fails-to-marry-broker-her-wedding-to-louis-munds-put.html | MRS. HAGERTY FAILS TO MARRY BROKER; Her Wedding to Louis Munds Put Off Indefinitely a Few Hours Before Time Set. MYSTERY AS TO THE CAUSE Couple Were Booked to Sail on Aquitania Last Night--She Recently Got a Divorce. Planned to Sail at Once. Booking Cancelled Tuesday. Charged Cruelty in Suit. | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dr-young-dies-of-yellow-fever-at-accra-noguchis-aide-is-third.html | Dr. Young Dies of Yellow Fever at Accra; Noguchi's Aide Is Third Scientific Victim | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/for-wider-church-street-merchants-association-approves-plan-for.html | FOR WIDER CHURCH STREET.; Merchants' Association Approves Plan for Traffic Relief. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-wills-loses-in-mixed-doubles-pairs-with-hunter-and-bows-to.html | MISS WILLS LOSES IN MIXED DOUBLES; Pairs With Hunter and Bows to Miss Bennett and Cochet, 3-6, 6-3, 6-3. VICTORS IN FAST ATTACK Team, Together Perfectly to Take Title in Paris--Miss Anderson Scores, 6-3, 12-14, 6-2. Lose in Other Doubles. Mile. Charnelet Put Out. Cochet Then Ties Count. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-ethel-hoagland-marries-ch-white-kin-of-late-president.html | MISS ETHEL HOAGLAND MARRIES C.H. WHITE; Kin of Late President Cleveland Weds Nephew of Ex-Gov. White of Maryland. Weybright--Fillmore. St. Regis Roof Garden to Open. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-york-ackelo-game-off.html | New York A.C.-Kelo Game Off. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bronx-park-east-site-sold-for-new-garden-apartment.html | Bronx Park East Site Sold For New Garden Apartment | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/armour-shatters-own-record-on-his-home-course-with-a-63.html | Armour Shatters Own Record On His Home Course With a 63 | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/kingsfordsmith-sets-hopoff-for-today-from-oakland-to-hawaii-and.html | Kingsford-Smith Sets Hop-Off for Today From Oakland to Hawaii and Australia | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/stampede-in-car-fire-two-women-injured-in-jersey-city-when.html | STAMPEDE IN CAR FIRE.; Two Women Injured in Jersey City When Passengers Make Rush. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/30000-in-bequests-distributed-at-tomb-friends-and-employes-of-late.html | $30,000 IN BEQUESTS DISTRIBUTED AT TOMB; Friends and Employes of Late Patersan Grocer Follow Terms of His Will. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gets-peru-air-contract-huffdeland-firm-authorized-to-open-mail-line.html | GETS PERU AIR CONTRACT.; Huff-Deland Firm Authorized to Open Mail Line to America. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/giants-stop-robins-91and-tie-2all-showers-end-afternoon-fray-in.html | GIANTS STOP ROBINS, 9-1,AND TIE, 2-ALL; Showers End Afternoon Fray in Seventh After Brooklyn Comes From Behind. McGRAWMEN NOW SECOND New York Scores Twice Off Doak in Morning, and, Helped by 6 Errors, Wins at Ebbets Field. Glants Gain Early Start. Robins Still in Daze. Opens Fourth With Double. | TRUE | By John Drebinger. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dawson-tops-field-in-rye-golf-play-wins-qualifying-round-of.html | DAWSON TOPS FIELD IN RYE GOLF PLAY; Wins Qualifying Round of Westchester Biltmore Club WithCard of 77.LEADS BY SIX STROKESThe Rev. J.A. Boyle Is Second With Score of 83 in Sixth AnnualBirthday Tournament. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/many-names-false-in-700-on-payrolls-checkers-finish-work-on-bronx.html | MANY NAMES FALSE IN 700 ON PAYROLLS; Checkers Finish Work on Bronx Street Cleaning Lists in Quest for Graft. TRIAL WILL DELAY INQUIRY Ryan Indicates Hunt Will Be Wider --Higgins to Press the Search in Brooklyn and Manhattan. Stoeber and Lougheed to Testify. Higgins Pushes Brooklyn Inquiry. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/heflin-sees-smith-easily-defeated-tells-ku-klux-klan-rally-governor.html | HEFLIN SEES SMITH EASILY DEFEATED; Tells Ku Klux Klan Rally Governor Will Fail of Nominationby 100 Votes. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/episcopal-seminary-confers-31-diplomas-return-to-spiritual.html | EPISCOPAL SEMINARY CONFERS 31 DIPLOMAS; Return to Spiritual Viewpoints of the Past Urged by Dr. H.C. Longwell in Address. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/plainfield-rallies-to-win.html | Plainfield Rallies to Win. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/presbyterian-plea-urges-racial-amity-assembly-votes-goodwill-to.html | PRESBYTERIAN PLEA URGES RACIAL AMITY; Assembly Votes "Good-Will" to Negro Delegates in Lieu of Joint Banquet in Tulsa. EXTOLS MISSIONS IN CHINA General Body of Church Adopts Reports, Concludes Sessions With Memorial Day Service. Chinese Christians Are Praised. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/off-to-africa-to-seek-cradle-of-mankind-chicagoan-thinks-if-is-more.html | OFF TO AFRICA TO SEEK 'CRADLE' OF MANKIND; Chicagoan Thinks If Is More Apt to Be There Than in Gobi Where Andrews Is Exploring. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lindbergh-in-arizona-dines-at-grand-canyon-as-he-follows-air-mail.html | LINDBERGH IN ARIZONA.; Dines at Grand Canyon as He Follows Air Mail Route. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nicaraguan-attack-laid-to-politicians-rival-parties-accuse-each.html | NICARAGUAN ATTACK LAID TO POLITICIANS; Rival Parties Accuse Each Other of Masaya Outbreak, in Which One Is Killed. MARINES CAPTURE RAIDERS Meanwhile, Managua Paper Says Leaders Fail to Aid Americans in Restoring Peace. | TRUE | By Harold N. Denny. Staff Corresdondent of the New York Times. By Tropical Radio. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/making-transit-safer.html | Making Transit Safer. | TRUE | MARGARET M. SCHADE. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/arch-mklye-wins-new-ark-230-trot-leads-by-a-head-after-moonrakers.html | ARCH M'KLYE WINS NEW ARK 2:30 TROT; Leads by a Head After Moonraker's Drive in Stretch--12,000 See Races. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/trommald-wins-trophy-gains-goetchius-cup-as-yales-champion-sculler.html | TROMMALD WINS TROPHY.; Gains Goetchius Cup as Yale's Champion Sculler. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/honored-for-school-attendance.html | Honored for School Attendance. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/irtexpects-city-to-pay-counsel-fee-adds-to-operating-expenses-a.html | I.R.T.EXPECTS CITY TO PAY COUNSEL FEE; Adds to Operating Expenses a $30,000 Bill by Ransom for 7-Cent Fare Work. HE GETS $120,000 A YEAR Untermyer Urges Protest of the Company's Action--Transit Commission to Decide. Would Refuse to Pay. Group of Experts Released. | TRUE | | C1B 782513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wenzel-coming-to-face-charges.html | Wenzel Coming to Face Charges. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/uruguays-eleven-beats-holland-in-olympics-as-scalpers-demand-25-for.html | Uruguay's Eleven Beats Holland in Olympics As Scalpers Demand $25 for $2 Tickets | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coldman-and-mills-urge-9-ferryboats-commissioner-and-predecessor.html | COLDMAN AND MILLS URGE 9 FERRYBOATS; Commissioner and Predecessor Ask $5,000,000 to Increase Staten Island Service. SEEK 5-MINUTE HEADWAY Sinking Fund Is Also Requested to Give $2,500,000 to Reopen Old Line to Stapieton. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/browns-score-twice-ogden-and-crowder-pitch-effectively-st-louis.html | BROWNS SCORE TWICE; Ogden and Crowder Pitch Effectively, St. Louis Winning,3-1, 5-2. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/a-fortyhour-week.html | A FORTY-HOUR WEEK. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wagner-to-speak-at-club-dinner.html | Wagner to Speak at Club Dinner. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/enter-cadets-horse-show-hundred-will-take-part-in-event-starting.html | ENTER CADETS' HORSE SHOW; Hundred Will Take Part in Event Starting Monday at West Point. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bond-flotations-corporaition-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporaition Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/decorate-graves-of-aef-in-france-americans-and-french-join-in.html | DECORATE GRAVES OF A.E.F. IN FRANCE; Americans and French Join in Simple Ceremonies at Six Military Cemeteries. PERSHING CONDEMNS WAR Says That to Accept This "Fallacious Policy" Is to ConfessCivilization Is a Failure. Civil War Graves Decorated. Herrick Says Suspicion Is Less. War Declared Not Essential. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harvard-defeats-brown-nine-7-to-3-victors-aided-by-seven-errors-in.html | HARVARD DEFEATS BROWN NINE, 7 TO 3; Victors Aided by Seven Errors in Winning the Annual Holiday Contest. CUTTS STARS ON MOUND Enters Game for Crimson With Bases Filled and Turns Back Brown's Batters. | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-build-400000-field-house.html | To Build $400,000 Field House. | TRUE | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/conductor-of-coolidge-train-son-of-conductor-for-lincoln.html | Conductor of Coolidge Train Son of Conductor for Lincoln | TRUE | Special to The New York Times. | C1B 782513 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-enforce-shorter-hours-garment-men-ready-to-call-strikes-if-shops.html | TO ENFORCE SHORTER HOURS; Garment Men Ready to Call Strikes if Shops Resist Move. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/silicosis-survey-ordered-dr-harris-acts-to-safeguard-stone-workers.html | SILICOSIS SURVEY ORDERED.; Dr. Harris Acts to Safeguard Stone Workers. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/may-dividends-rise-to-347900405-motors-group-led-the-month-with-a.html | MAY DIVIDENDS RISE TO $347,900,405; Motors Group Led the Month With a Total to Be Paid of $69,073,089. OTHER SECTIONS GAINED Banks and Insurance, Chain and Department Stores, Mining and Smelting Totals Advanced. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cotton-unaffected-by-weather-news-despite-rise-in-temperature.html | COTTON UNAFFECTED BY WEATHER NEWS; Despite Rise in Temperature, Prices Close Around Previous Levels. STOCK MARKET A FACTOR Movement of Securities and Absence of Selling Pressure GiveTrading Firm Tone. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fordham-toppled-by-keio-in-12th-31-japanese-after-gaining.html | FORDHAM TOPPLED BY KEIO IN 12TH, 3-1; Japanese, After Gaining FirstInning Lead, Rally to TakeWell-Earned Triumph. MAROON TIES SCORE IN 9TH Victors Get 12 Hits to Fordham's 5and Make Three Double Playsin Fast Fielding Game. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/offerings-in-may-fell-to-790702800-569034300-was-in-bonds-and.html | OFFERINGS IN MAY FELL TO $790,702,800; $569,034,300 Was in Bonds and $221,668,500 in Stocks, a Drop From 1927. ALSO LOWER THAN IN APRIL Foreign Bonds Featured Financing for the Month--Restriction Laid to Firmer Money. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/theatre-firm-dissolved-barbour-crimmins-bryant-had-produced-four.html | THEATRE FIRM DISSOLVED.; Barbour, Crimmins & Bryant Had Produced Four Plays. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fenn-beats-beckman-in-sprint-feature-wins-first-of-series-in.html | FENN BEATS BECKMAN IN SPRINT FEATURE; Wins First of Series in American Cycling Championship at Newark Velodrome. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/submarines-crash-at-new-london-base-s18-rams-the-s12-as-it-rises.html | SUBMARINES CRASH AT NEW LONDON BASE; S-18 Rams the S-12 As It Rises Alongside Flagship--Extent of Damage Unknown. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bryant-rallies-to-win-54.html | Bryant Rallies to Win, 5-4. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dickey-gets-place-on-harvard-crew-restored-to-eight-at-no-2-seat.html | DICKEY GETS PLACE ON HARVARD CREW; Restored to Eight at No. 2 Seat --Crimson Crews Have Last Row on the Charles. OFF FOR RED TOP SUNDAY Varsity and Jayvees Show Power-- Saltonstall Out of First Boat Through Illness. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/moves-to-settle-five-radium-suits-judge-clark-seeking-to-make-the.html | MOVES TO SETTLE FIVE RADIUM SUITS; Judge Clark, Seeking to Make the Poison Victims Happy, Offers Plan for Compromise. REPLIES DUE ON MONDAY Attorneys Will Report on Decisions After Talks With Their clients--Step Here to Guard Workers. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-belgrade-riots.html | THE BELGRADE RIOTS. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/utility-shares-to-redeem-stock.html | Utility Shares to Redeem Stock. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dr-john-horne-noted-geologist-dies-at-80-doyen-of-scottish.html | DR. JOHN HORNE, NOTED GEOLOGIST, DIES AT 80; Doyen of Scottish Geologists Was Former President of Royal Society of Edinburgh. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chicago-journal-sold-to-southern-chain-thomason-and-bryan-will-take.html | CHICAGO JOURNAL SOLD TO SOUTHERN CHAIN; Thomason and Bryan Will Take Over the City's Oldest Daily Today. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/companies-report-varied-earnings-increases-and-decreases-in-sales.html | COMPANIES REPORT VARIED EARNINGS; Increases and Decreases in Sales Are Also Shown in Equal Proportions. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alpinists-launch-search-for-nobile-will-visit-all-spitsbergen.html | ALPINISTS LAUNCH SEARCH FOR NOBILE; Will Visit All Spitsbergen Trapping Posts While Awaiting Arrival of Airplanes. REPORT ELLSWORTH AIDING He Cables to Amundsen an Offer to Join Expedition--Italy Has Triple Plans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/loans-to-brokers-resume-advance-reserve-board-reports-gain-of.html | LOANS TO BROKERS RESUME ADVANCE; Reserve Board Reports Gain of $13,375,000, Considered Small in View of High Money Rates. DUE TO OUTSIDE LENDERS Banks in the City Borrowed Less and Out-of-Town Institutions Showed Little Change. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hallows-equals-may-record-with-1000-runs-at-cricket.html | Hallows Equals May Record With 1,000 Runs at Cricket | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/heflin-fails-to-back-up-charges-against-smith-got-pay-for-lectures.html | HEFLIN FAILS TO BACK UP CHARGES AGAINST SMITH; GOT PAY FOR 'LECTURES'; GIVES HEARSAY ON FUNDS Alabama on the Stand Has No Specific Data for Senators. AGAIN TALKS OF MILLIONS Asserts Belief That Hoover and Smith Forces Are Spending Huge Sums.PAY BY KLAN MENTIONEDOrder's Counsel Says He WasTold Senator Got Up to$250 for Speeches. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/japan-signs-liquor-search-treaty.html | Japan Signs Liquor Search Treaty. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/circus-fair-given-by-the-junior-league-of-plainfield-nj-as-hospital.html | Circus Fair Given by the Junior League Of Plainfield, N.J., as Hospital Benefit | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/treaty-debated-in-dail-de-valera-objects-to-article-in-league-of.html | TREATY DEBATED IN DAIL.; De Valera Objects to Article in League of Nations Covenant. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/morris-nine-draws-bye-to-meet-winner-of-evander-childsmonroe-game.html | MORRIS NINE DRAWS BYE.; To Meet Winner of Evander ChildsMonroe Game in Final. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/urges-roofs-for-playgrounds-here.html | Urges Roofs for Playgrounds Here. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hero-of-flood-gets-telephone-medal-ff-brown-who-opened-line-to.html | HERO OF FLOOD GETS TELEPHONE MEDAL; F.F. Brown, Who Opened Line to Montpelier, Vt., Working Over Torrent, Wins Vail Prize. SILVER AWARDS FOR FIVE Noimdel (N.J.) Agent Rewarded for Saving Eyesight of Woman by Prompt Warning of Acid. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/25000000-offered-for-german-farmers-proceeds-of-loan-will-be.html | $25,000,000 OFFERED FOR GERMAN FARMERS; Proceeds of Loan Will Be Advanced for General Improvement of Agriculture. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bancomit-stock-offered.html | Bancomit Stock Offered. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/lindbergh-arrives-at-long-beach-cal-flier-hunted-two-hours-vainly.html | LINDBERGH ARRIVES AT LONG BEACH, CAL.; Flier Hunted Two Hours Vainly for Air Beacon at Los Angeles. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sees-industrial-palestine-dr-leo-wolman-tells-commission-that.html | SEES INDUSTRIAL PALESTINE; Dr. Leo Wolman Tells Commission That Country Needs Leaders. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/war-games-to-test-new-york-defenses-joint-armynavy-manoeuvers-start.html | WAR GAMES TO TEST NEW YORK DEFENSES; Joint Army-Navy Manoeuvers Start Today About Long Island Harbors. CONTINUE UNTIL JUNE 15 Battle Practice Will Be Fired at Towed Targets June 8--Aircraft In Exercises. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-train-control-starts-new-york-and-long-branch-railroad-reduces.html | NEW TRAIN CONTROL STARTS; New York and Long Branch Railroad Reduces Danger of Collisions. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/400-reported-drowned-tidal-wave-destroys-japanese-fishing-fleet-at.html | 400 REPORTED DROWNED.; Tidal Wave Destroys Japanese Fishing Fleet at Sarubutsu. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/picks-jury-quickly-in-stewart-trial-justice-siddons-fills-box-in-75.html | PICKS JURY QUICKLY IN STEWART TRIAL; Justice Siddons Fills Box in 75 Minutes With Four Women and Eight Men. COUNSEL PRESENT CASES Testimony in Senate Contempt Case Begins Today--Standard Oil Man Maintains Calm. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/suspects-forgery-in-light-swindles-chief-magistrate-hears-victims.html | SUSPECTS FORGERY IN LIGHT SWINDLES; Chief Magistrate Hears Victims Deny They Signed Contracts Introduced in Suits. EX-MARSHAL IS INVOLVED Attorney Also Accused in Some Cases--McAdoo to Hold Public Hearing Next Monday. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/riverfront-apartment-plans-for-cooperative-at-1-east-end-avenue-are.html | RIVERFRONT APARTMENT.; Plans for Cooperative at 1 East End Avenue Are Prepared. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dr-harris-starts-inquiry-here.html | Dr. Harris Starts Inquiry Here. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ask-tenders-for-argentine-bonds.html | Ask Tenders for Argentine Bonds. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/greenwich-acreage-sale.html | Greenwich Acreage Sale. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/senators-put-campaign-total-at-653756-hoover-outlay-348342-smith.html | Senators Put Campaign Total at $653,756; Hoover Outlay $348,342, Smith $100,308 | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/city-museum-drive-ends-statement-today-will-show-if-2000000-goal.html | CITY MUSEUM DRIVE ENDS; Statement Today Will Show if $2,000,000 Goal Was Reached. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/magicians-to-meet-tonight.html | Magicians to Meet Tonight. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/upholds-salt-creek-lease-barnett-assures-stockholders-the-oil.html | UPHOLDS SALT CREEK LEASE; Barnett Assures Stockholders the Oil Grants to Company Are Valid. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/woodmere-residence-sold.html | Woodmere Residence Sold. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/blind-pupils-to-give-a-musicale.html | Blind Pupils to Give a Musicale. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chicago-schoolboy-meet-today.html | Chicago Schoolboy Meet Today. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/paterno-auction-sale-lively-bidding-for-building-lots-at-englewood.html | PATERNO AUCTION SALE.; Lively Bidding for Building Lots at Englewood, N.J. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/woman-of-76-ends-37000mile-cruise-mrs-jm-greist-says-she-also.html | WOMAN OF 76 ENDS 37,000-MILE CRUISE; Mrs. J.M. Greist Says She Also Enjoyed 10,000-Mile Trip Through Heart of Africa. OLVANY TO GET TIGER SKIN Magistrate Norris, Returning on Franconia, Brings Other Trophies of Her African Hunting. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pirates-win-32-end-losing-streak-defeat-cardinals-in-ninth-when-p.html | PIRATES WIN, 3-2; END LOSING STREAK; Defeat Cardinals in Ninth When P. Waner Triples and Wright Scores Him. SMITH'S HOMER TIES COUNT Then Comes Final Rally--Hill Gets Verdict. Over Haines in Mound Duel. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fuller-and-mcgee-win-sing-sing-paroles-served-year-for-4000000.html | Fuller and McGee Win Sing Sing Paroles; Served Year for $4,000,000 Bucketing Frauds. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/herbert-pulitzers-have-a-daughter.html | Herbert Pulitzers Have a Daughter. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/radio-board-hears-short-wave-group-conference-with-engineers-of-six.html | RADIO BOARD HEARS SHORT WAVE GROUP; Conference With Engineers of Six Transocean Companies Brings Agreement Nearer. DISTRICT EXAMINER NAMED Kansan Is Appointed to Zone 4-- Pickard Forecasts 50 Per Cent. Cut There. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/african-flag-causes-riot-cape-town-mob-of-2000-demands-the-union.html | AFRICAN FLAG CAUSES RIOT.; Cape Town Mob of 2,000 Demands the Union Jack. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/phone-service-to-britain-extended.html | Phone Service to Britain Extended. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/many-prices-improve-in-the-bond-market-trading-in-general-is-dull.html | MANY PRICES IMPROVE IN THE BOND MARKET; Trading in General Is Dull, With Transactions Small--2,000,000 Dodge 6s Charge Hands. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tilden-opens-play-against-abe-today-singles-match-starts-davis-cup.html | TILDEN OPENS PLAY AGAINST ABE TODAY; Singles Match Starts Davis Cup Series Setween U.S. and Japan at Chicago. HENNESSEY TO FACE OHTA Draw Made for Final Round in American Zone--Tilden-Lott Face Toba-Abe Tomorrow. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seven-die-in-train-crash-twentythree-others-are-injured-near.html | SEVEN DIE IN TRAIN CRASH.; Twenty-three Others Are Injured Near Danville, Ill. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/columbia-flotilla-to-drill-on-hudson-vanguard-of-intercollegiate.html | COLUMBIA FLOTILLA TO DRILL ON HUDSON; Vanguard of Intercollegiate Rowing Champions Reaches Poughkeepsie Quarters. TRIAL CARDED TOMORROW Two Sub Chasers With Shells and Coaching Launches En Route to Pitch Navy Camp. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/noble-is-net-victor-in-scholastic-final-newton-high-star-beats.html | NOBLE IS NET VICTOR IN SCHOLASTIC FINAL; Newton High Star Beats Andrews, 7-5, 7-5, 6-3, in Annual Harvard Tourney. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/klein-challenges-sewer-inquiry-bill-asserts-audit-by-controller-is.html | KLEIN CHALLENGES SEWER INQUIRY BILL; Asserts Audit by Controller Is Required by Section 246 of the Charter. CRITICIZES BUCKNER'S FEE Disputes Opinion of Corporation Counsel That Payment Under Enabling Act Is Proper. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/taxi-driver-dies-in-crash-nearly-decapitated-in-collision-with.html | TAXI DRIVER DIES IN CRASH.; Nearly Decapitated in Collision With Another Cab. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Gilt-Edged Securities Strong and Industrials Irregular. LONDON MONEY HARDENS French Prices Strengthen With Stabilization Move-- German Boerse IsStrong Despite Tight Money. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seamens-lawyer-denies-soliciting-silas-b-axtell-is-sharply.html | SEAMEN'S LAWYER DENIES SOLICITING; Silas B. Axtell Is Sharply Questiotned on Letters to Accident Victims.DENIES EMPLOYING RUNNERMaintains a House for DestituteClients--Brooklyn Chaser Report to Be Filed Monday. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/late-lilacs-color-bronx-roadway.html | Late Lilacs Color Bronx Roadway. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brazilian-president-recovering.html | Brazilian President Recovering. | TRUE | | C1B 782514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/35750000-in-new-bonds-reach-the-investors-today.html | $35,750,000 in New Bonds Reach the Investors Today | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/needs-5000-gift-for-blood-donors-central-tranfusion-bureau-may.html | NEEDS $5,000 GIFT FOR BLOOD DONORS; Central Tranfusion Bureau May Close Unless It Gets Money to Continue Operations. REQUIRES 3 PAID WORKERS Health Commissioner Harris Sees Urgency of Keeping Present Hospital Plan in Effect. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/patrolman-hurt-pursuing-boys.html | Patrolman Hurt Pursuing Boys. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/financial-markets-further-advance-in-stocks-call-money-6-increase.html | FINANCIAL MARKETS; Further Advance in Stocks, Call Money 6%, Increase in Brokers' Loans. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/five-nurses-isolated-found-to-be-diphtheria-carriers-health-board.html | FIVE NURSES ISOLATED.; Found to Be Diphtheria Carriers, Health Board Reports. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/provincetown-to-give-new-paul-green-play-playhouse-will-produce.html | PROVINCETOWN TO GIVE NEW PAUL GREEN PLAY; Playhouse Will Produce 'Tina' Next Season--Will Begin Activities With 'Him.' | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/report-spanish-fliers-make-distance-record-radio-message-says-they.html | REPORT SPANISH FLIERS MAKE DISTANCE RECORD; Radio Message Says They Have Reacher Nasyrakad, 4,687 Miles From Seville. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/studio-decision-reserved-justice-valente-hears-plea-of-a-a-anderson.html | STUDIO DECISION RESERVED.; Justice Valente Hears Plea of A. A. Anderson for Injunction. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/boy-hurt-in-experiment-blast-occurs-as-palmyra-n-j-student-is.html | BOY HURT IN EXPERIMENT.; Blast Occurs as Palmyra (N. J.) Student Is Mixing Chemicals. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/theresa-helburn-sails-tonight.html | Theresa Helburn Sails Tonight. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/plans-club-hotel-system-commodore-stoltz-aims-to-reduce-charges-at.html | PLANS CLUB HOTEL SYSTEM; Commodore Stoltz Aims to Reduce Charges at Vacation Resorts. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/william-a-brady-ill-resting-in-a-sanitarium-after-his-recent.html | WILLIAM A. BRADY ILL.; Resting in a Sanitarium After His Recent Strenuous Activities. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/money.html | MONEY. | TRUE | THURSDAY, MAY 31, 1928. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alabama-power-co-net-at-4969956-report-for-1927-shows-a-rise-above.html | ALABAMA POWER CO. NET AT $4,969,956; Report for 1927 Shows a Rise Above 1926 of $844,081-- Gross Was $16,764,075. OTHER EARNINGS INCREASE Engineers Public Service Shows April Net of $1,006,244, an Advance of 5.53 Per Cent. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seized-in-contract-theft.html | SEIZED IN CONTRACT THEFT. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/honor-spanish-scholars-porto-ricans-give-banquet-to-professors.html | HONOR SPANISH SCHOLARS.; Porto Ricans Give Banquet to Professors Sailing Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/morrow-sees-coolidge-on-mexican-affairs-ambassador-also-confers.html | MORROW SEES COOLIDGE ON MEXICAN AFFAIRS; Ambassador Also Confers With Kellogg--Will Attend College Commencements. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/stock-exchange-trading-in-may | STOCK EXCHANGE TRADING IN MAY | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/may-gold-exports-totaled-82290000-movement-smaller-than-in-two.html | MAY GOLD EXPORTS TOTALED $82.290.000; Movement Smaller Than in Two Preceding Months, but Higher Than in Any Last Year. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fess-files-to-run-again-five-representatives-sign-ohio-senators.html | FESS FILES TO RUN AGAIN.; Five Representatives Sign Ohio Senator's Primary Petition. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chicago-beats-ohio-state-65.html | Chicago Beats Ohio State, 6-5. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-los-angeles-takes-up-7-representatives-they-join-training.html | THE LOS ANGELES TAKES UP 7 REPRESENTATIVES; They Join Training Cruise of Nine Hours Over Jersey With Rosendahl at Helm. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kearny-conquers-union-hill.html | Kearny Conquers Union Hill. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bans-liquor-exports-across-detroit-river-ontario-orders-closing-of.html | BANS LIQUOR EXPORTS ACROSS DETROIT RIVER; Ontario Orders Closing of Docks, but Exporters Declare They Will Not Obey. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/liddell-shades-amblard.html | Liddell Shades Amblard. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/mueller-defeats-miller.html | Mueller Defeats, Miller. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/police-department.html | Police Department. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/austin-nichos-common-listed.html | Austin Nicho's Common Listed. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wheat-improves-with-good-weather-cotton-planning-nears-an-end-in.html | WHEAT IMPROVES WITH GOOD WEATHER; Cotton Planning Nears an End in Arkansas--Corn Makes Good Progress. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/call-and-time-money-reached-high-point-rates-higher-during-may-than.html | CALL AND TIME MONEY REACHED HIGH POINT; Rates Higher During May Than at Any Period in the Past Seven Years. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brooklyn-prep-takes- | Brooklyn Prep Takes 15th. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fire-department.html | Fire Department. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/springfield-college-wins-closes-home-season-with-131-victory-over.html | SPRINGFIELD COLLEGE WINS.; Closes Home Season With 13-1 Victory Over St. Michael's Nine. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/first-optical-style-show-tonight.html | First Optical Style Show Tonight. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/five-get-high-marks-at-naval-academy-second-in-honor-list-is.html | FIVE GET HIGH MARKS AT NAVAL ACADEMY; Second in Honor List Is Physically Disqualified After Making Fine Record. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782514 |

| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/riverdale-apartments-sold.html | Riverdale Apartments Sold. | TRUE | | C1B 782514 |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/braves-overcome-phillies-by-9-to-4-make-clean-sweep-of-fourgame.html | BRAVES OVERCOME PHILLIES BY 9 TO 4; Make Clean Sweep of FourGame Series by Collecting 13 Hits Off Three Hurlers.SISLER FEATURES AT BATGets Homer, Double and Single and Drives In Four Runs--HornsbyGets Three Hits. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hoovers-nomination-opposed-on-22-points-state-sponsor-for-curtis.html | HOOVER'S NOMINATION OPPOSED ON 22 POINTS; State Sponsor for Curtis Sees Smith Victory if Secretary Is Republican Choice. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-vote-on-stock-splitup-financial-and-industrial-securities-may.html | TO VOTE ON STOCK SPLIT-UP; Financial and Industrial Securities May Also Retire 7% Preferred. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-air-mail-rate-announcement-that-it-will-go-into-effect-on-aug-1.html | NEW AIR MAIL RATE.; Announcement That it Will Go into Effect on Aug. 1. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/carnegie-steel-prices-up.html | Carnegie Steel Prices Up. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/penn-elects-four-captains-stratton-to-lead-track-team.html | Penn Elects Four Captains; Stratton to Lead Track Team | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/two-companies-place-loans-totaling-nearly-10000000.html | Two Companies Place Loans Totaling Nearly $10,000,000 | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported In Apartment Properties. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/police-drag-raritan-river-for-body.html | Police Drag Raritan River for Body | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/canterbury-school-bows-92.html | Canterbury School Bows, 9-2. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/car-crashes-avoiding-deer-two-are-badly-hurt-dodging-a-herd-near.html | CAR CRASHES AVOIDING DEER; Two Are Badly Hurt Dodging a Herd Near Berlin. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/delays-bus-line-decision-justice-morschauser-indicates-he-will.html | DELAYS BUS LINE DECISION.; Justice Morschauser Indicates He Will Protect Yonkers Riders. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/becomes-negros-bride-mathilda-yockell-leaves-new-york-with-ao-hodge.html | BECOMES NEGRO'S BRIDE.; Mathilda Yockell Leaves New York With A.O. Hodge to Wed. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ny-central-offers-42158300-stock-issue-to-provide-part-payment-of.html | N.Y. CENTRAL OFFERS $42,158,300 STOCK; Issue to Provide Part Payment of $50,000,000 Lake Shore Bonds Maturing Sept. 1. FINANCING WAS EXPECTED Rights to Shareholders Are Worth $32,377,651, or $7.68 Each, at Day's Closing Price of 180. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/killed-testing-his-plane-german-war-flier-crashes-on-landing-in.html | KILLED TESTING HIS PLANE.; German War Flier Crashes on Landing in Kansas City. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/berry-extols-press-as-citizenship-force-union-leader-at-lincoln.html | BERRY EXTOLS PRESS AS CITIZENSHIP FORCE; Union Leader, at Lincoln University, Declares Newspapers Advance Economic Justice. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/trichinosis-deaths-sifted-federal-inspectors-passed-diseased-pork.html | TRICHINOSIS DEATHS SIFTED; Federal Inspectors Passed Diseased Pork, Says Dr. Harris. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/maude-r-bouvier-to-wed-je-davis-twin-sister-of-mrs-henry-clarkson.html | MAUDE R. BOUVIER TO WED J.E. DAVIS; Twin Sister of Mrs. Henry Clarkson Scott to Marry Stock Broker Sept. 3. BEATRICE BELL BETROTHED Scarsdale Girl to Wed Lawrence Cramer Loughlin, Professor's Son--Other Engagements. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/shaver-sees-harmony-in-democratic-ranks-says-members-of-party-are.html | SHAVER SEES HARMONY IN DEMOCRATIC RANKS; Says Members of Party "Are on Their Toes," Best Spirit in Years Prevailing. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/canzoneri-stops-moran-knocks-out-newark-featherweight-in-fourth.html | CANZONERI STOPS MORAN.; Knocks Out Newark Featherweight in Fourth Round at Easton, Pa. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tigers-take-3d-in-a-row-five-doubles-and-a-triple-help-beat.html | TIGERS TAKE 3D IN A ROW.; Five Doubles and a Triple Help Beat Cleveland by 9 to 4. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/harvard-decides-on-stadium-plans-lowell-and-bingham-requested-to.html | HARVARD DECIDES ON STADIUM PLANS; Lowell and Bingham Requested to Push Proposal for New Concrete Stand. NO MOVABLE STRUCTURES Corporate Body Also Is Against Raising Walls at Soldiers Field or a New Site. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/say-when-for-morosco-connellys-musical-version-of-loveinamist.html | 'SAY WHEN' FOR MOROSCO.; Connelly's Musical Version of 'Lovein-a-Mist' to-Open June 21. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/says-farm-revolt-can-have-no-result-good-hoovers-manager-says-at.html | SAYS FARM REVOLT CAN HAVE NO RESULT; Good, Hoover's Manager, Says at Kansas City Convention Won't Be Swerved. WILL FAVOR FARM MEASURE But It Will Not Be McNaryHaugen Bill--Lowden Makes Convention Plans. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/franc-prime-issue-as-chamber-meets-with-new-parliament-assembling.html | FRANC PRIME ISSUE AS CHAMBER MEETS; With New Parliament Assembling Today, Poincare Holds to'Watchful Waiting' Policy.HIGH VALORIZATION LIKELYBank of France Officials AdviseDelay in Stabilization to GetEconomic Benefit of Rise. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/federal-reserve-position-range-of-important-items-in-1928-compared.html | FEDERAL RESERVE POSITION; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/union-of-artists-meets-soon-to-establish-clearing-house-for.html | UNION OF ARTISTS MEETS.; Soon to Establish Clearing House for Information. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/gobel-buys-control-of-washington-firms-meat-products-concern-to.html | GOBEL BUYS CONTROL OF WASHINGTON FIRMS; Meat Products Concern to Form Subsidiary to Take Over Loffler and Keane. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sells-ancient-town-by-lot-as-old-british-order-passes.html | Sells Ancient Town by Lot As Old British Order Passes | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/inquiry-is-mapped-on-salt-creek-oil-senators-name-subcommittee-to.html | INQUIRY IS MAPPED ON SALT CREEK OIL; Senators Name Subcommittee to Hold Hearings and Employ Counsel. SINCLAIR LETTER PRODUCED Nye Shows Data on $3,000 Gift to Get Democratic Meeting Here in 1924. | TRUE | Special to The New York Times. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/miss-smith-picks-bridal-attendants-her-marriage-to-lowell-l-hall-in.html | MISS SMITH PICKS BRIDAL ATTENDANTS; Her Marriage to Lowell L. Hall In the First Presbyterian Church on June 9. ETHEL F. HENKEL'S PLANS Ceremony With Milton A. Case in St. George's Chapel Tomorrow -- Other Future Nuptials. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-yorker-killed-woman-arrested-brooklyn-physicians-son-shot-in.html | NEW YORKER KILLED, WOMAN ARRESTED; Brooklyn Physician's Son Shot in Washington--Accident, Says Physician. SHE IS FOUND IN FOREST Declares Her Young Companion Gave Her His Pistol, Saying It Had Blank Cartridges. | TRUE | Special to The New York Times. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/auto-license-for-aviatrix-mme-morlay-paris-actress-long-a-dirigible.html | AUTO LICENSE FOR AVIATRIX.; Mme. Morlay, Paris Actress, Long a Dirigible Pilot, Qualifies for Car. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-jersey-gets-600000th-phone.html | New Jersey Gets 600,000th Phone. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fourniers-single-stops-jersey-city-bats-in-winning-run-in-tenth-to.html | FOURNIER'S SINGLE STOPS JERSEY CITY; Bats In Winning Run in Tenth to Break Tie and Give Newark 8-to-7 Victory.TRIPLES TO KNOT COUNTScores Conian and Kingdon With Drive in Ninth--Jersey CityGains Lead in Seventh. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/grandfather-65-and-youth-duel-with-guns-row-over-woman-says-older.html | Grandfather, 65, and youth Duel With Guns; Row Over Woman, Says Older Man, Victor | TRUE | Special to The New York Times. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dr-bustamente-here-for-columbia-degree-cuban-diplomat-finds.html | DR. BUSTAMENTE HERE FOR COLUMBIA DEGREE; Cuban Diplomat Finds Cooperation Growing Since Conference at Havana. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pyle-fails-to-post-prizes-for-runners-rickard-still-awaits-48500-to.html | PYLE FAILS TO POST PRIZES FOR RUNNERS; Rickard Still Awaits $48,500 to Pay Coast to Coast Winners at Garden. AWARDS SET FOR TONIGHT Sponsor Explains Delay as Fault of Bankers and Promises to Present Check Today. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cobham-home-again-from-african-tour-he-flew-22000-miles-and-took.html | COBHAM HOME AGAIN FROM AFRICAN TOUR; He Flew 22,000 Miles and Took Five Months to Survey Possible Air Routes. NO GREAT OUTLAY NEEDED Convinced Africa Offers Big Air Possibilities--Plans Cape to Cairo Air Line. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ford-plants-employ-115395-a-new-peak-for-concern.html | Ford Plants Employ 115,395, A New Peak for Concern | TRUE | Special to The New York Times. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/doomed-by-cancer-ends-life-by-shot-charles-spencer-65-retired-naval.html | DOOMED BY CANCER, ENDS LIFE BY SHOT; Charles Spencer, 65, Retired Naval Engineer, Kept Malady Secret From Wife. HE HAD BEEN BROODING Tragedy Occurs in Bronx Home While She Is Out Telephoning for a Doctor. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/crops-of-country-now-catching-up-department-of-agriculture.html | CROPS OF COUNTRY NOW CATCHING UP; Department of Agriculture, Reporting Situation, Finds theOutlook Favorable.WHEAT PROGRESS IS RAPIDCorn Showing Good Stands, but Cotton Is Spotted Crop--LiveStock Doing Well. | TRUE | Special to The New York Times. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sharp-decline-in-annalist-price-index.html | SHARP DECLINE IN ANNALIST PRICE INDEX. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/magistrates-wife-cleared-in-court-mrs-leo-c-healy-denies-abusing.html | MAGISTRATE'S WIFE CLEARED IN COURT; Mrs. Leo C. Healy Denies Abusing Policeman Who Summoned Her for Parking Violation. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/lucius-m-boomers-give-a-dinner.html | Lucius M. Boomers Give a Dinner. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cuba-gets-another-league-honor.html | Cuba Gets Another League Honor. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/banks-here-answer-suit-on-soviet-gold-chase-and-equitable-ask-the.html | BANKS HERE ANSWER SUIT ON SOVIET GOLD; Chase and Equitable Ask the Dismissal of French Bank Move to Recover $5,000,000. FUNDS NOW BACK IN RUSSIA Bars Mined Since 1925, Not Part of Reserve Deposited Before 1917, Banks Insist. | TRUE | | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/slight-on-throne-one-group-of-peers-censures-japanese-premier-for.html | SLIGHT ON THRONE; One Group of Peers Censures Japanese Premier for Involving Emperor in Politics. OTHERS PLAN LIKE ACTION Row Over Mizuno's Quitting Cabinet Weakens Tanaka's Position--Some See End of His Power. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pepper-drops-out-quits-as-chairman-of-republican-contest-committee.html | PEPPER DROPS OUT.; Quits as Chairman of Republican Contest Committee. | TRUE | Special to The New York Times. | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/screen-notes.html | SCREEN NOTES. | TRUE | | | C1B 782514 |

| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES; Offerings of Corporation Shares for Subscription by the Public | TRUE | | C1B 782514 |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/abitibi-power-calls- | Abitibi Power Calls Bonds. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/found-shot-arrested-man-refuses-to-explain-wounds-selfinflicted.html | FOUND SHOT, ARRESTED.; Man Refuses to Explain Wounds-- Self-Inflicted, Police Think. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-jersey-to-sell-5000000-in-bonds-state-calls-for-sealed-bids-on.html | NEW JERSEY TO SELL $5,000,000 IN BONDS; State Calls for Sealed Bids on June 19 on Issue of 4 Per Cent. Road Bonds. FIRST BORROWING IN YEAR Nova Scotia Rejects All Tenders on $10,550,000 Debentures--Other Awards to Be Made. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/reds-rally-to-top-bisons-trailing-60-in-seventh-they-bombard.html | REDS RALLY TO TOP BISONS.; Trailing, 6-0, in Seventh, They Bombard Wiltsie to Win, 10-8. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-improve-lexington-av-merchants-and-owners-association-organizes.html | TO IMPROVE LEXINGTON AV.; Merchants' and Owners' Association Organizes With Advisory Board. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/an-ample-debt-limit.html | AN AMPLE DEBT LIMIT. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rickard-to-post-2d-100000-to-credit-of-tunney-today.html | Rickard to Post 2d $100,000 To Credit of Tunney Today | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/red-cross-building-begun-by-coolidge-taft-mrs-wilson-miss-boardman.html | RED CROSS BUILDING BEGUN BY COOLIDGE; Taft, Mrs. Wilson, Miss Boardman and War Secretary Joinin Laying Memorial Stone.TRIBUTE PAID TO HEROINES 296 Nurses Who Gave Lives and 79,000 Who Volunteered Are Hailedat Washington Ceremony. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hunter-beaten-by-cochet-in-4-sets-miss-anderson-loses-cochet.html | Hunter Beaten by Cochet in 4 Sets; Miss Anderson Loses; COCHET CONQUERS HUNTER IN 4 SETS Plays Inspired Tennis and With Deadly Placements Triumphs, 1-6, 6-3, 6-4, 6-3. MISS ANDERSON IS BEATEN Bows in Quarter-Final Match to Miss Bennett by 6-3, 7-9, 7-5 --Lacoste Advances. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alden-gay-marries-american-actress-barred-in-england-weds-kenneth.html | ALDEN GAY MARRIES.; American Actress, Barred in England, Weds Kenneth Thomson. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/companies-announce-executive-changes-remington-rand-elects-wf.html | COMPANIES ANNOUNCE EXECUTIVE CHANGES; Remington Rand Elects W.F. Merrill Vice President--Bank of Commerce Advances 5. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/shepard-to-go-to-hospital-new-operation-is-planned-to-save-his.html | SHEPARD TO GO TO HOSPITAL; New Operation Is Planned to Save His Eyesight. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dallas-track-meet-opens-today.html | Dallas Track Meet Opens Today. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/deposits-cut-heavily-at-bank-of-france-weeks-reduction-1630478000.html | DEPOSITS CUT HEAVILY AT BANK OF FRANCE; Week's Reduction 1,630,478,000 Francs--Note Circulation Down 199,334,000 for Week. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pope-celebrates-birthday-pontiff-71-years-old-expresses-belief-in.html | POPE CELEBRATES BIRTHDAY; Pontiff, 71 Years Old, Expresses Belief in Rescue of Nobile. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/false-alarm-knots-times-sq-traffic.html | False Alarm Knots Times Sq. Traffic | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tiffin-leads-field-in-sayville-purse-mrs-vanderbilts-entry-victor.html | TIFFIN LEADS FIELD IN SAYVILLE PURSE; Mrs. Vanderbilt's Entry Victor by Length and a Half Over Mosque at Belmont. REWARDS BACKERS, 4 TO 1 28 Start in the Greenlawn, Which Goes to Alan's Bay--Skedaddle Wins Steeplechase. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/again-the-litterers.html | AGAIN THE LITTERERS. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chinese-bandits-raid-korea-town.html | Chinese Bandits Raid Korea Town. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/some-southern-patriots.html | SOME SOUTHERN PATRIOTS. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dividends-for-june-to-pass-150320000-interest-payments-to-put.html | DIVIDENDS FOR JUNE TO PASS $150,320,000; Interest Payments to Put Heath's Disbursements Above $500,000,000. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bans-broadcasting-ritual-catholic-church-forbids-putting-liturgical.html | BANS BROADCASTING RITUAL; Catholic Church Forbids Putting Liturgical Singing at Services on Air | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/raid-bustanoby-club-proprietor-is-arrested-charged-with-dry-law.html | RAID BUSTANOBY CLUB.; Proprietor Is Arrested, Charged With Dry Law Violation. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/football-star-loses-arm.html | Football Star Loses Arm. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/muhlenberg-blanks-lafayette-by-3-to-0-unbeaten-nine-groups-its.html | MUHLENBERG BLANKS LAFAYETTE BY 3 TO 0; Unbeaten Nine Groups Its Three Hits in Seventh to Score All Three Runs. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seeking-the-peaceful-life-the-society-of-quiet-turnstilers-issues.html | SEEKING THE PEACEFUL LIFE; The Society of Quiet Turnstilers Issues Call for More Members. | TRUE | ELIOT WHITE. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bartletts-comment-on-nobile-flight.html | Bartlett's Comment on Nobile Flight | TRUE | By Wireless To the Editor of the New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/election-mathematicians-new-style.html | ELECTION MATHEMATICIANS, NEW STYLE. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/plan-1000000-bank-for-bloomfield-site-trust-company-buys-property.html | PLAN $1,000,000 BANK FOR BLOOMFIELD SITE; Trust Company Buys Property in New Jersey Community for Improvement. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bakeries-issue-is-sold-spencer-trask-market-block-of-hathaway-co-7.html | BAKERIES ISSUE IS SOLD.; Spencer, Trask Market Block of Hathaway Co. $7 Preferred. | TRUE | | C1B 782514 |

| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/prisoner-bites- | Prisoner Bites Policeman. | TRUE | | C1B 782514 |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/100000-bail-set-in-canadian-case.html | $100,000 Bail Set in Canadian Case. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/john-chambers-brady-years-battle-by-daughter-to-save-his-life.html | JOHN CHAMBERS BRADY.; Year's Battle by Daughter to Save His Life Proves in Vain. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/challenges-bonding-of-stored-imports-merchants-association-in.html | CHALLENGES BONDING OF STORED IMPORTS; Merchants' Association in Letter to Mellon Suggests That Rule Is Illegal. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alice-delysia-may-wed-reported-that-actress-is-soon-to-marry-george.html | ALICE DELYSIA MAY WED.; Reported That Actress Is Soon to Marry George Denis. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/gets-delay-in-negro-shooting-case.html | Gets Delay in Negro Shooting Case. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/coolidge-chooses-wisconsin-cabin-assummer-capital-birch-log.html | COOLIDGE CHOOSES WISCONSIN CABIN ASSUMMER CAPITAL; Birch Log Dwelling at Brule, 44 Miles From Duluth, Will Be "White House." LODGE IS ON SMALL ISLAND It Dominates 2,000-Acre Estate of the Late H. Clay Pierce, a Show Place of the State. 'PARADISE' FOR FISHERMEN Many Politicians See Significance in President's Second Venture West. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/685135600-listed-by-exchange-in-may-new-bonds-admitted-during-month.html | $685,135,600 LISTED BY EXCHANGE IN MAY; New Bonds Admitted During Month Totaled $160,241,500, Stocks $291,760,500. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/industrias-advance-in-firm-curb-market-mine-leaders-hold-up-well.html | INDUSTRIAS ADVANCE IN FIRM CURB MARKET; Mine Leaders Hold Up Well Also, With Gains the Rule After Mid-Session Wavering. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/mrs-milliken-wins-fund-raising-contest-womens-team-brings-in-820202.html | MRS. MILLIKEN WINS FUND RAISING CONTEST; Women's Team Brings in $820,202 for Near East Colleges-- Total Now $9,500,000. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/100000-in-stagger-plan-fire-underwriters-put-more-employes-under.html | 100,000 IN STAGGER PLAN.; Fire Underwriters Put More Employes Under New System. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/training-stressed-as-librarians-need-boston-director-tells-national.html | TRAINING STRESSED AS LIBRARIAN'S NEED; Boston Director Tells National Association That Literary Taste Is Not Enough. MEXICAN WORK DESCRIBED Strong Movement at Indiana Meeting for Consolidating State andLaw Library Bodies. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/southern-crosss-log-tells-her-progress-steady-flow-of-radio.html | SOUTHERN CROSS'S LOG TELLS HER PROGRESS; Steady Flow of Radio Messages Gives Story of Plane's Flight Across the Pacific. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/flamethrowers-assured-wilkins-explorers-fears-of-not-getting-reich.html | FLAME-THROWERS ASSURED WILKINS; Explorer's Fears of Not Getting Reich War Machines for Antarctic Hop Vanish. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ruth-slams-19th-yankees-win-4-to-0-babe-takes-parting-shot-at-the.html | RUTH SLAMS 19TH; YANKEES WIN, 4 TO 0; Babe Takes Parting Shot at the Stands Before Hugmen Depart for Western Trip. PENNOCK ALLOWS 4 HITS Durst's Homer Starts Yanks' Scoring--Ruth, Who Drives In 3 Runs,Just Misses Second Homer. | TRUE | By Richards Vidmer. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/yugoslav-king-appeals-to-rioters-asks-students-to-cease-demon.html | YUGOSLAV KING APPEALS TO RIOTERS; Asks Students to Cease Demon strations Liable to Cause Rupture With Italy. BELGRADE AN 'ARMED CAMP' Briand Interrupts Convalescence and Returns to Paris to Follow Developments. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/att-freely-bought-stock-sells-ex-rights-today-202-is-closing-price.html | A.T.&T. FREELY BOUGHT.; Stock Sells Ex Rights Today-- 202 Is Closing Price. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dates-are-assigned-for-college-polo-yaleprinceton-and-west-pointpmc.html | DATES ARE ASSIGNED FOR COLLEGE POLO; Yale-Princeton and West PointP.M.C. Games to OpenTitle Play June 16.HARVARD IN ACTION JUNE 20Will Meet Winner of Bulldog-TigerClash in Elimination Tournament at Rye. | TRUE | By Robert F. Kelley. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/mrs-walker-names-world-flight-plane-christens-city-of-new-york-for.html | MRS. WALKER NAMES WORLD FLIGHT PLANE; Christens 'City of New York' for Mears to Use in Seeking Round-the-Earth Record. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/de-petschenko-case-up-russian-woman-asks-vacating-of-attachment-on.html | DE PETSCHENKO CASE UP.; Russian Woman Asks Vacating of Attachment on Property. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/steel-rates-cut-chicago-to-pacific-illinois-central-reduces-its.html | STEEL RATES CUT, CHICAGO TO PACIFIC; Illinois Central Reduces Its Rail and Water Tariff on Four Commodities to Coast. STEP TO CARRIER WAR SEEN Eastern Producers Protest New Schedule as Unfair--Blow Is Second to Bethlehem in 1928. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/izzy-in-paris-has-plan-to-dry-new-york-einstein-says-rides-in-a.html | 'IZZY,' IN PARIS, HAS PLAN TO DRY NEW YORK; Einstein Says Rides in a Black Box Make Drunkards Rare in Czechoslovakian Town. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/citizens-and-politics.html | CITIZENS AND POLITICS. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/named-by-mackay-as-postal-executive-ah-griswold-called-from-the.html | NAMED BY MACKAY AS POSTAL EXECUTIVE; A.H. Griswold Called From the Pacific Coast to Become Vice President of Company. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/earl-to-join-family-of-night-club-queen-kinnoull-weds-tomorrow-mary.html | EARL TO JOIN FAMILY OF 'NIGHT CLUB QUEEN'; Kinnoull Weds Tomorrow Mary Merrik--Her Sister Lord De Clifford's Wife. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ray-americas-hope-in-the-marathon-chicagoans-2-brilliant-races.html | RAY AMERICA'S HOPE IN THE MARATHON; Chicagoan's 2 Brilliant Races Indicate That He Should Star at the Olympics. U.S. TO HAVE STRONG TEAM De Mar, Michelsen, Wilson and Many Other Runners in Training for the Event. | TRUE | By Bryan Field. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/healy-and-birkenhead.html | HEALY AND BIRKENHEAD. | TRUE | | C1B 782514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brazilian-professor-going-home.html | Brazilian Professor Going Home. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/huber-stops-horsburg-scores-knockout-in-third-round-at-102d-medical.html | HUBER STOPS HORSBURG.; Scores Knockout in Third Round at 102d Medical Regiment. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/greenway-to-increase-capital.html | Greenway to Increase Capital. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pickups-and-putouts.html | Pickups and Putouts | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/treasury-surplus-may-be-400000000-actual-amount-depends-on-tax.html | TREASURY SURPLUS MAY BE $400,000,000; Actual Amount Depends on Tax Collections From Now to End of Fiscal Year. OUTLAY EXCEEDS LAST YEAR New Alien Property Law Requires the Deposit of $50,000,000 in a Special Fund.$852,452,000 CUT IN DEBTGarner Declares Mellon Is PressingEuropean Cancellation Policyby Speeding Reduction. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hoppe-again-divides-beats-jackson-5021-loses-5750-but-leads-400-to.html | HOPPE AGAIN DIVIDES.; Beats Jackson, 50-21, Loses, 57-50, But Leads 400 to 348. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/olcott-joins-blair-co-chicagoan-to-be-vice-president-of-investment.html | OLCOTT JOINS BLAIR & CO.; Chicagoan to Be Vice President of Investment House Here. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/opposes-bolt-to-smith-miss-j-l-hall-assails-republican-womens.html | OPPOSES BOLT TO SMITH.; Miss J. L. Hall Assails Republican Women's Threats in Hoover's Behalf | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/voigtheld-enter-long-island-golf-stars-ineligible-for-met-event.html | VOIGT-HELD ENTER LONG ISLAND GOLF; Stars, Ineligible for Met. Event Because of Non-Residence Rule, to Play at Nassau. McCARTHY TO DEFEND TITLE Hackl and Driggs Also Among Entries Already Received for Next Week's Competition. | TRUE | By William D. Richardson. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/prudential-life-conference-today.html | Prudential Life Conference Today. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kathryn-edie-a-bride-wed-to-edward-p-barker-in-warburton-av-baptist.html | KATHRYN EDIE A BRIDE.; Wed to Edward P. Barker in Warburton Av. Baptist Church, Yonkers. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/calles-declares-alvarez-a-traitor-president-refuses-leniency-to.html | CALLES DECLARES ALVAREZ A TRAITOR; President Refuses Leniency to Chief of Staff Ousted for Silk Smuggling Plot. ACTS FOR 'NATIONAL HONOR' General, Who Used Executive's Name as Cover, Faces Trial at Once--No Americans Involved. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seagirt-awaits-governor-moore.html | Seagirt Awaits Governor Moore. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/british-ship-sinks-off-st-thomas.html | British Ship Sinks Off St. Thomas. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/miss-carol-anderson-gives-a-party.html | Miss Carol Anderson Gives a Party. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/royaltys-fiancee-to-sail-miss-matsudaira-who-will-wed-prince-says.html | ROYALTY'S FIANCEE TO SAIL.; Miss Matsudaira, Who Will Wed Prince, Says Farewell to Coolidge. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-business-world-fall-linoleums-unchanged.html | THE BUSINESS WORLD; Fall Linoleums Unchanged. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wiener-wins-at-net-beats-reed-60-16-64-in-new-england-tournament.html | WIENER WINS AT NET.; Beats Reed, 6-0, 1-6, 6-4, in New England Tournament. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/george-f-parker-editor-dies-at-80-close-friend-of-cleveland-and.html | GEORGE F. PARKER, EDITOR, DIES AT 80; Close Friend of Cleveland and Held of Society to Perpetuate His Memory. A PROMINENT DEMOCRAT Served on National Committee 24 Years--Wrote Recollections of Late President. | TRUE | Photo by Pach. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/icc-accuses-b-o-charges-line-violated-clayton-act-in-buying-western.html | I.C.C. ACCUSES B. & O.; Charges Line Violated Clayton Act in Buying Western Maryland. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/miss-morrow-wins-prizes-envoys-daughter-gets-two-awards-for.html | MISS MORROW WINS PRIZES.; Envoy's Daughter Gets Two Awards for Scholarship at Smith. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-develop-south-orange-acreage.html | To Develop South Orange Acreage. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cash-reserve-off-bank-report-shows-statement-of-federal-board.html | CASH RESERVE OFF, BANK REPORT SHOWS; Statement of Federal Board Discloses Gain in Holdings of Discounted Bills. NOTE CIRCULATION UP Holdings of Bill Bought in the Open Market Decrease in | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/italian-pair-start-duration-hop.html | Italian Pair Start Duration Hop. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/utilities-backed-university-course-prof-grayson-of-pennsylvania.html | UTILITIES BACKED UNIVERSITY COURSE; Prof. Grayson of Pennsylvania Tells of $250 for Speeches Against Public Ownership. HAS LOBBY IN NEW JERSEY Denver Man Says Colorado Faculty Member Is on Payroll of Corporations' Committee. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dawson-vanquishes-herndon-in-3-sets-triumphs-by-46-61-64-to-gain.html | DAWSON VANQUISHES HERNDON IN 3 SETS; Triumphs by 4-6, 6-1, 6-4 to Gain Fourth Round in Bronxville Tennis--Feibleman Wins. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hagen-wins-on-swiss-links-defeats-zurich-pro-3-and-2.html | Hagen Wins on Swiss Links; Defeats Zurich Pro, 3 and 2 | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/utilities-course-planned-city-college-to-include-subject-in.html | UTILITIES COURSE PLANNED.; City College to Include Subject In Business Curriculum. | TRUE | | C1B 782514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/phthisis-deaths-halved-in-2-years-progress-in-eradication-upstate.html | PHTHISIS DEATHS HALVED IN 2 YEARS; Progress in Eradication UpState Is Reported to Tuberculosis Conference.ECONOMIC RESULT LARGE34,000 Fewer Families in Which Sickness Cut Off Income--EarlyDiagnosis Important. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bankruptcy-for-misrock-florida-real-estate-investments-said-to-be.html | BANKRUPTCY FOR MISROCK.; Florida Real Estate Investments Said to Be Cause of Petition. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wheat-prices-drop-in-face-of-rally-erratic-changes-with-operators.html | WHEAT PRICES DROP IN FACE OF RALLY; Erratic Changes, With Operators Buying May and SellingJuly, Are Market Features.FOREIGN DEMAND IS GOODCorn Advances and Closes at a Gain,With Cash Demand Fairand Higher. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kynaston-trims-adelstein-triumphs-in-three-sets-in-fifth-round-of.html | KYNASTON TRIMS ADELSTEIN; Triumphs in Three Sets in Fifth Round of Terrace Club Tennis. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rumania-decorates-josephthal.html | Rumania Decorates Josephthal. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seeks-de-riveras-place-count-of-guadalhorce-is-being-groomed-for.html | SEEKS DE RIVERA'S PLACE.; Count of Guadalhorce is Being Groomed for Spanish Premiership. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/backs-hospital-merger-head-of-real-estate-board-also-urges-unified.html | BACKS HOSPITAL MERGER.; Head of Real Estate Board Also Urges Unified Building Control. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/banks-to-accept-curb-guarantees-leading-institutions-here-to-accord.html | BANKS TO ACCEPT CURB GUARANTEES; Leading Institutions Here to Accord Privilege Enjoyed by Stock Exchange. MEMBERS TIGHTEN RULING They Are Warned of Responsibility Attaching to Endorsements on Certificates. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/public-gifts-in-washburn-will.html | Public Gifts in Washburn Will. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/spanishamerican-veterans-meet.html | Spanish-American Veterans Meet. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/colombian-envoy-dr-herrera-predicts-further-expansion-of-commerce.html | COLOMBIAN ENVOY; Dr. Herrera Predicts Further Expansion of Commerce This Year With This Country. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/osmand-top-weight-in-speed-handicap-will-carry-126-pounds-one-more.html | OSMAND TOP WEIGHT IN SPEED HANDICAP; Will Carry 126 Pounds, One More Than Scapa Flow, in Feature Next Tuesday. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/glasses-lost-1000-feet-in-air-returned-to-flier-unbroken.html | Glasses Lost 1,000 Feet in Air Returned to Flier Unbroken | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/saul-singer-reelected-to-serve-tenth-term-as-head-of-garment-center.html | SAUL SINGER RE-ELECTED.; To Serve Tenth Term as Head of Garment Center Capitol, Inc. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/buys-control-of-port-morris-bank.html | Buys Control of Port Morris Bank. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/walker-says-city-abounds-in-clowns-they-rise-up-before-elections.html | WALKER SAYS CITY ABOUNDS IN CLOWNS; They Rise Up Before Elections, but Get Little Notice, He Tells Bronx Realty Man. WARNED ON COURT SITE Mayor Hears Responsibility In Choice Will Fall on Him--Staten Island Project Approved by Board. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/enjoins-long-beach-pay-appellate-division-voids-salary-increases.html | ENJOINS LONG BEACH PAY.; Appellate Division Voids Salary increases for Councilmen. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/poultrymen-win-suit-chamber-and-union-restrained-from-interfering.html | POULTRYMEN WIN SUIT.; Chamber and Union Restrained From Interfering With Business. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-graves-in-france.html | THE GRAVES IN FRANCE. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cuvillier-assails-currans-wet-group-constitutional-liberty-league.html | CUVILLIER ASSAILS CURRAN'S 'WET' GROUP; Constitutional Liberty League Head Sees Association Against Prohibition as Inconsistent. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/may-record-shown-in-stock-trading-exchange-reports-volume-of.html | MAY RECORD SHOWN IN STOCK TRADING; Exchange Reports Volume of 82,163,544 Shares, Largest in Its History for the Period. CURB TOTAL 24,845,886 Highest for Any Month--Dealings in Bonds Decline on Big Board, Amounting to $272,090,000. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/derby-winner-to-get-409720.html | Derby Winner to Get $4,097.20. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/west-indies-victor-in-english-cricket-scores-342-runs-in-first.html | WEST INDIES VICTOR IN ENGLISH CRICKET; Scores 342 Runs in First Innings, While Northumberland Is 45 Short in Two. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/press-exhibit-delegates-honored.html | Press Exhibit Delegates Honored. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/white-sox-divide-with-the-browns-triumph-in-first-game-7-to-2-and.html | WHITE SOX DIVIDE WITH THE BROWNS; Triumph in First Game, 7 to 2, and Drop Second, 2 to 1, in Ten Innings. SCHULTE'S HOMER WINS 2D Decides Pitching Duel Between Adkins and Gray--Lyons Yields Seven Hits in Opener. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/other-manhattan-sales-yesterdays-deals-in-business-and-other.html | OTHER MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels | TRUE | | C1B 782514 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/madison-nine-tops-boys-high-8-to-3-nirenberg-leads-attack-with.html | MADISON NINE TOPS BOYS' HIGH, 8 TO 3; Nirenberg Leads Attack With Single, Triple and Homer, to Bring Victory. RICHMOND HILL IS BEATEN Bows to Bryant and Drops Into Tie for lead in Queens P.S.A.L. Race--Other Results. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/british-build-air-engines-in-speed-boats-see-100-miles-an-hour-in.html | British Build Air Engines in Speed Boats; See 100 Miles an Hour in Harmsworth Race | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kid-kaplan-loses-to-quintero-in-ten-rounds-at-garden-quintero.html | Kid Kaplan Loses to Quintero in Ten Rounds at Garden; QUINTERO OUTBOXES KAPLAN AT GARDEN Tampa Southpaw Too Clever for Ex-Featherweight Champion in Ten Rounds.TENORIO DEFEATS KING TUTRallies in Closing Round of SemiFinal to Gain Decision--BabyJoe Gans Beats Brady. | TRUE | By James P. Dawson. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wilkins-to-prepare-antarctic-hop-here-captain-plans-dash-to-south.html | WILKINS TO PREPARE ANTARCTIC HOP HERE; Captain Plans Dash to South Pole to Gather Meteorological Data, as Byrd's 'Rival.' COMMANDER WON'T RACE Object of His Expedition Is to Explore Vast Region With Helpof Modern Science. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/advises-closing-schools-our-consul-l-fukien-urges-this-on.html | ADVISES CLOSING SCHOOLS.; Our Consul L. Fukien Urges This on Missions--Fires Suspicious. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hawaii-watches-all-night-searchlights-arc-sky-as-radio-beacon.html | HAWAII WATCHES ALL NIGHT.; Searchlights Arc Sky as Radio Beacon Guides Pacific Fliers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/finds-bronx-graft-26790-since-jan-7-report-of-city-auditor-shows.html | FINDS BRONX GRAFT $26,790 SINCE JAN. 7; Report of City Auditor Shows 882 'Dummy' Names on Rolls of Cromwell Av. Garage. LIGHT ON GANNON CHECKS $4,000 Paid for Realty Stock, Witness Says--City Loss on Truck Hire Revealed. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-2-no-title-a-long-campaign.html | Article 2 -- No Title; A Long Campaign. | TRUE | By John Kieran. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/texas-guinan-loses-again-for-second-time-she-is-ordered-to-pay.html | TEXAS GUINAN LOSES AGAIN.; For Second Time She Is Ordered to Pay Artist for Work. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seven-ships-sailing-two-are-due-today-majestic-paris-arabic-duilio.html | SEVEN SHIPS SAILING; TWO ARE DUE TODAY; Majestic, Paris, Arabic, Duilio, Carinthia, Cristobal Colon Leaving for Europe. BERENGARIA IS COMING IN Houghton One of Her Passengers-- The President Harding Is Also Expected. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/50000-in-utility-bonds-lost.html | $50,000 in Utility Bonds Lost. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rhode-island-state-wins-triples-by-mckenzie-and-szulik-beat.html | RHODE ISLAND STATE WINS.; Triples by McKenzie and Szulik Beat Connecticut Aggies, 5-2. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/policeman-held-in-slaying-26-years-on-force-he-weeps-as-shield-is.html | POLICEMAN HELD IN SLAYING; 26 Years on Force, He Weeps as Shield Is Taken From Him. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chang-to-abdicate-and-leave-peking-nanking-reports-he-will-turn.html | CHANG TO ABDICATE AND LEAVE PEKING, NANKING REPORTS; He Will Turn Reins Over to Tuan Chi-Jui and Flee to Mukden, Say Jubilant Nationalists. NORTHERNERS FALL BACK With Most of His Armies on Outskirts of Capital, Chang Orders Others Closer to Peking . FENG PIERCES FOES' LINE He Is Said to Be Only 18 Miles From Tientsin--Foreign Troops There Ready to Protect Nationals. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/stuyvesant-takes-2d-place-in-track-two-places-in-high-jump.html | STUYVESANT TAKES 2D PLACE IN TRACK; Two Places in High Jump, Postponed From Wednesday, Raise Point Total to 18.MUSLIN LOSES TO SPITZBoth Tie Record at 6 Feet, LatterWinning Jump-Off--Monroe,Flushing Tie at 15 Points. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/catskill-resort-in-deal-mountain-house-at-haines-falls-to-remain-in.html | CATSKILL RESORT IN DEAL.; Mountain House at Haines Falls to Remain in Beach Family. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/says-coal-peace-is-coming-rc-haines-declares-cooperation-is.html | SAYS COAL PEACE IS COMING; R.C. Haines Declares Cooperation Is Improving Anthracite Fields. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/corson-postmaster-at-ocean-city.html | Corson Postmaster at Ocean City. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/investment-subscription-raised.html | Investment Subscription Raised. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/harvard-team-wins-brain-test-over-yale-taking-putnam-prize-of-5000.html | Harvard Team Wins 'Brain Test' Over Yale, Taking Putnam Prize of $5,000 in Books | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hoovers-foes-hail-west-virginia-vote-middle-west-and-eastern.html | HOOVER'S FOES HAIL WEST VIRGINIA VOTE; Middle West and Eastern Opponents Talk of Chances forCompromise Candidate.SMITH TRIUMPH IS SEEN Victory Over Reed Convinces Politicians That His Nomination Cannot Be Prevented. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782514 |

| Date | Date | URL | Title | | Source | ID |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wj-henderson-ill-music-critic-of-the-sun-recovering-from-an.html | W.J. HENDERSON ILL; Music Critic of The Sun Recovering From an Operation. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/oldest-graduate-is-100-mrs-l-h-beadle-mount-holyoke-alumnus.html | OLDEST GRADUATE IS 100.; Mrs. L. H. Beadle, Mount Holyoke Alumnus, Receives College Greeting. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/investment-trust-raises-minimum.html | Investment Trust Raises Minimum. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bank-shares-advance-in-counter-market-balance-of-list-irregular-but.html | BANK SHARES ADVANCE IN COUNTER MARKET; Balance of List Irregular, but Gains Predominate--Sun Life Rises 50 Points. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/span-dedications-june-20-bridges-over-arthur-kill-will-be-ready.html | SPAN DEDICATIONS JUNE 20.; Bridges Over Arthur Kill Will Be Ready Ahead of Schedule. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seaback-cue-lead-grows-takes-both-blocks-from-st-jean-score-now.html | SEABACK CUE LEAD GROWS.; Takes Both Blocks From St. Jean --Score Now 1,008 to 875. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/irt-fare-suit-bill-now-totals-74578-adds-44578-for-accounting-and.html | I.R.T. FARE SUIT BILL NOW TOTALS $74,578; Adds $44,578 for Accounting and Other Work to Operating Expenses. PROTESTED BY THE BOARD Company Told That Items Will Be Fought on Behalf of City as Improper Charges. ROAD DEFENDS ITS ACTION Sum of $7,000,000 Already is Being Contested Pending Final Adjudication. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/france-plans-air-line-managed-by-railroads-government-authorizes.html | FRANCE PLANS AIR LINE MANAGED BY RAILROADS; Government Authorizes Formation of Company for Mail Service Between Bordeaux and Geneva. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/honor-sansanelli-at-dinner-of-1000-italianamericans-hear-rule-by.html | HONOR SANSANELLI AT DINNER OF 1,000; Italian-Americans Hear Rule by Mussolini Praised by H. W. Child, Ex-Envoy. FASCISTA SCORES CRITICS Premier's Aide Sails Tonight After Month Here as Chief of Allied Veterans. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/gb-shaw-expounds-his-socialism-idea-in-intelligent-womans-guide-he.html | G.B. SHAW EXPOUNDS HIS SOCIALISM IDEA; In "Intelligent Woman's Guide" He Calls Spare Money Root of All Evil. TAKES FLING AT AMERICA In Preface to American Edition He Contrasts Opulent Workers and Those in Distress. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sanfords-3-goals-win-at-roehampton-american-leads-hurricanes-to.html | SANFORD'S 3 GOALS WIN AT ROEHAMPTON; American Leads Hurricanes to Polo Victory--Eastcotts Triumph as Wanamaker Moves to No. 1. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ernest-whitcombe-wins-irish-open-records-total-of-288-to-top.html | ERNEST WHITCOMBE WINS IRISH OPEN; Records Total of 288 to Top Compston by Four Strokes on Newcastle Links. JOLLY THIRD, WITH 296 Duncan, Defending Champion, Takes 314--Smith, Mitchell, C.A. Whitcombe Tied at 300. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/176-couples-get-licenses-lastday-rush-sends-may-total-to-3005.html | 176 COUPLES GET LICENSES.; Last-Day Rush Sends May Total to 3,005, Against 2,943 Year Ago. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/president-garfield-sinks-a-freighter-rescue-of-the-crew-of-the.html | PRESIDENT GARFIELD SINKS A FREIGHTER; Rescue of the Crew of the Kershaw, Hit by Liner, Is Not Certain. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/weston-summoned-on-nassau-line-job-far-rockaway-police-act-on.html | WESTON SUMMONED ON NASSAU LINE JOB; Far Rockaway Police Act on Assertion by Nicholson That Legislation Is Invalid. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/americans-slayer-sought-in-mexico-our-embassy-urges-efforts-to.html | AMERICAN'S SLAYER SOUGHT IN MEXICO; Our Embassy Urges Efforts to Capture and Punish Murderer of Smith. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/matsuyama-wins-twice-defeats-meyer-and-scoville-in-cue-matches-at.html | MATSUYAMA WINS TWICE.; Defeats Meyer and Scoville in Cue Matches at Hoppe's. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/1000000-drugs-burned-had-been-seized-by-police.html | $1,000,000 Drugs Burned; Had Been Seized by Police | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/reich-defers-plan-to-raise-rail-rates-reactionary-paper-asserts-for.html | REICH DEFERS PLAN TO RAISE RAIL RATES; Reactionary Paper Asserts Foreign Interests Want Increase for Reparations. RAILWAYS HELD 'EFFICIENT' Manager's Report Shows Many Improvements Made Since Private Company Took Them Over. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/acquires-water-system-community-company-buys-bristol-and-warren-ri.html | ACQUIRES WATER SYSTEM.; Community Company Buys Bristol and Warren (R.I.) Properties. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/maturo-wins-at-three-cushions.html | Maturo Wins at Three Cushions. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/local-sales-bared-in-asbestos-inquiry-canadian-corporation-accused.html | LOCAL SALES BARED IN ASBESTOS INQUIRY; Canadian Corporation Accused With 11 Other Companies Here of Price-Fixing. 210-TON ORDER REVEALED Testimony Centres on New York Office, Existence of Which Had Been Denied Previously. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/coolidges-speech-puzzles-the-french-they-say-talk-of-bigger-navy.html | COOLIDGE'S SPEECH PUZZLES THE FRENCH; They Say Talk of Bigger Navy Does Not Accord With Peace Picture. ASK WHY IT IS NEEDED If for Peace Preservation, One Paper Remarks, France's Army Exists for Same Purpose. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ham-resigns-customs-post.html | Ham Resigns Customs Post. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/asks-womens-clubs-not-to-trust-wet-speaker-at-san-antonio.html | ASKS WOMEN'S CLUBS NOT TO TRUST WET; Speaker at San Antonio Convention Would Break Party Lines to Elect Dry. | TRUE | | C1B 782514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rogers-warns-that-goff-is-just-a-senator-not-a-game.html | Rogers Warns That 'Goff' Is Just a Senator, Not a Game | TRUE | WILL ROGERS. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/radio-essay-contest-closes-on-june-30-aspirants-for-scholarships-to.html | RADIO ESSAY CONTEST CLOSES ON JUNE 30; Aspirants for Scholarships to Become Operators Must Submit Writings by That Date. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sothoron-joins-braves-as-coach.html | Sothoron Joins Braves as Coach. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/loughranlatzo-to-clash-tonight-champion-also-learns-today-when-he.html | LOUGHRAN-LATZO TO CLASH TONIGHT; Champion Also Learns Today When He Must Face Lomski and Slattery. COURT ACTION THREATENED Rickard to Ask Writ if Move Is Made to Take Slattery Fight to Philadelphia. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/3-race-balloons-rode-out-storm-all-14-that-met-its-fury-after.html | 3 RACE BALLOONS RODE OUT STORM; All 14 That Met Its Fury After Pittsburgh Start Now Accounted For. ARMY NO. 1 MAY HAVE WON American Business Club and Detroit News the Other Elimination Contest Survivors. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sells-new-position-bond-newark-man-tells-building-and-loan-meeting.html | SELLS NEW POSITION BOND.; Newark Man Tells Building and Loan Meeting of Low-Rate Form. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/three-extras-are-voted-sugar-grocery-and-oil-concerns-add-to.html | THREE EXTRAS ARE VOTED.; Sugar, Grocery and Oil Concerns Add to Dividends--One Omits. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/providence-defeats-georgetown-by-9-to-7-victors-get-only-six-hits.html | PROVIDENCE DEFEATS GEORGETOWN BY 9 TO 7; Victors Get Only Six Hits, but 4 Run Rally in the Seventh Decides Contest. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ancient-turk-has-fun-with-afghan-monarch-zaro-agha-who-says-he-is.html | ANCIENT TURK HAS FUN WITH AFGHAN MONARCH; Zaro Agha, Who Says He Is 156, Tells Ameer of 10 Marriages, 11 Wives. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/griffith-gets-holeinone.html | Griffith Gets Hole-in-One. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/left-110000-but-no-will-property-of-ce-murtha-jr-will-go-to-his.html | LEFT $110,000 BUT NO WILL.; Property of C.E. Murtha Jr. Will Go to His Father. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/excessive-gift-cut-in-attorneys-will-james-g-wentz-overlooked-legal.html | EXCESSIVE GIFT CUT IN ATTORNEY'S WILL; James G. Wentz Overlooked Legal Limit on Charity Bequests --He Left $1,861,471. HEIRS' SHARES ARE RAISED Leo L. Doblin's Estate Too Small to Meet His Gifts--Appraised at $962,386. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/lackey-buys-exchange-seat.html | Lackey Buys Exchange Seat. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/arm-of-rockefeller-jr-still-lame.html | Arm of Rockefeller Jr. Still Lame | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rubber-market-irregular-eight-deliveries-close-10-to-30-points.html | RUBBER MARKET IRREGULAR; Eight Deliveries Close 10 to 30 Points Below Tuesday. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/senators-release-gillis.html | Senators Release Gillis. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/americans-advised-to-leave.html | Americans Advised to Leave. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/midweek-holiday-checks-trading-few-important-transactions-reported.html | MIDWEEK HOLIDAY CHECKS TRADING; Few Important Transactions Reported in Realty Market Yesterday. SEVERAL DEALS PENDING East Side Block Front Reported Sold to Operator--Auctions in the Suburbs. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/strict-dry-regime-urged-by-quakers-resolution-asking-conventions-to.html | STRICT DRY REGIME URGED BY QUAKERS; Resolution Asking Conventions to Back 'Real' Enforcement Defeated by Pacifists. USE OF GUNS IS OPPOSED Delegates Seek 'Renunciation of War as Means of Settling International Disputes.' | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/24-entries-listed-for-english-derby-fairway-last-years-champion-two.html | 24 ENTRIES LISTED FOR ENGLISH DERBY; Fairway, Last Year's Champion Two-Year-Old, Favorite at 11-4 to Win Next Wednesday. FLAMINGO SECOND CHOICE Winner of Two Thousand Guineas Classic Is at 11 to 2, Sunny Trace at 9 to 1, | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/building-zone-sought-in-murray-hill-block-city-defers-decision-in.html | BUILDING ZONE SOUGHT IN MURRAY HILL BLOCK; City Defers Decision in Litigation Over East 40th St. Between Park and Madison Avs. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/international-shoe-net.html | International Shoe Net. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/giants-renew-war-with-robins-today-polo-grounds-will-be-scene-of.html | GIANTS RENEW WAR WITH ROBINS TODAY; Polo Grounds Will Be Scene of the Battle, With Series Ending Tomorrow.WESTERNERS HERE NEXTMcGraw Confident That His Teamis Ready for Invaders--Brooklyn Supporters Downcast. | TRUE | By John Drebinger. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rosenbach-buys-building-book-collector-will-move-business-to-east.html | ROSENBACH BUYS BUILDING.; Book Collector Will Move Business to East 51st Street. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/columbia-fete-tomorrow-class-costume-parade-will-open-universitys.html | COLUMBIA FETE TOMORROW.; Class Costume Parade Will Open University's Commencement, | TRUE | | C1B 782514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hindenburg-confers-with-party-leaders-will-take-no-definite-steps.html | HINDENBURG CONFERS WITH PARTY LEADERS; Will Take No Definite Steps To-- ward Forming New Cabinet Before June 12, Report States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-delay-filling-denison-post.html | To Delay Filling Denison Post. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/frees-wounded-taxi-man-court-wont-hold-him-as-thief-suspectsays-he.html | FREES WOUNDED TAXI MAN.; Court Won't Hold Him as Thief Suspect-- Says He Suffered Enough. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/urges-mental-tests-to-fix-prison-terms-at-atlantic-city-convention.html | URGES MENTAL TESTS TO FIX PRISON TERMS; At Atlantic City Convention Dr. Sanger Brown 2d Says Judges Should Know Background. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/expedition-to-hunt-cradle-of-mankind-cameroncadle-party-to-explore.html | EXPEDITION TO HUNT CRADLE OF MANKIND; Cameron-Cadle Party to Explore Southwest Africa and Study the Bushmen. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/heads-philadelphia-junior-league.html | Heads Philadelphia Junior League. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/our-marines-must-guard-nicaraguans-forces-have-strict-instructions.html | OUR MARINES MUST GUARD NICARAGUANS; Forces Have Strict Instructions to Protect Lives and Property of Natives.REBELS BENEFIT BY POLICYIt Has Been in Force Since FelandTook Command, However, toInsure Justice to People. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-move-doctor-trial-if-time-will-allow-herrick-seeks-to-bring-to.html | TO MOVE DOCTOR TRIAL IF TIME WILL ALLOW; Herrick Seeks to Bring to Justice Former Albany Official, Involed in Larceny Charge. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dominions-approve-the-kellogg-plan-irish-free-state-and-new-zealand.html | DOMINIONS APPROVE THE KELLOGG PLAN; Irish Free State and New Zealand Agree to Join in AntiWar Treaty.PLEASED AT INVITATIONCanada's Reply, Also Understood toBe Favorable, Is Handed to theMinister at Ottawa. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/d-e-graham-returns.html | D. E. Graham Returns. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/would-name-school-for-jm-kieran.html | Would Name School for J.M. Kieran | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/more-gold-taken-in-by-bank-of-england-weeks-increase-715000reserve.html | MORE GOLD TAKEN IN BY BANK OF ENGLAND; Week's Increase 715,000--Reserve Percentage Above All Figures Since Pre-War Days. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/montreal-gazette-to-mark-150-years-canadas-oldest-newspaper-began.html | MONTREAL GAZETTE TO MARK 150 YEARS; Canada's Oldest Newspaper Began June 3,1773, as Supporterof American Revolution. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/auto-issues-active-on-merger-reports-chryslerdodge-action-viewed-as.html | AUTO ISSUES ACTIVE ON MERGER REPORTS; Chrysler-Dodge Action Viewed as Presaging Combinations Affecting Other Firms. EQUIPMENT STOCKS HIGHER Jordan-Pierce-Arrow Deal Under Way for $30,000,000 Concern-- Auburn and Gardner Linked. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tennessean-leads-at-west-point.html | Tennessean Leads at West Point. | TRUE | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/arrested-yale-men-to-contend-innocence-students-held-for-bottle.html | ARRESTED YALE MEN TO CONTEND INNOCENCE; Students Held for "Bottle" Riot Arouse Police by Gambling While Awaiting Bail. | TRUE | Special to The New York Times. | C1B 782514 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/buried-under-coal-escapes-unhurt.html | Buried Under Coal, Escapes Unhurt. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/athletics-beat-bisons-dykes-accounts-for-four-runs-in-11-to-3.html | ATHLETICS BEAT BISONS.; Dykes Accounts for Four Runs in 11 to 3 Victory. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jersey-plant-blast-kills-3-injures-12-employes-at-du-pont-works-at.html | JERSEY PLANT BLAST KILLS 3, INJURES 12; Employes at du Pont Works at Kearny (N.J.) Trapped When Steam Tank Lets Go. DEBRIS SHOWERS THRONGS Rail Workers and Crowds at Erie Station Caught in Rain of Bricks and Glass. 3,500 MARCH TO SAFE ZONE Company Staff in Orderly Exodus-- Windows Crash as Town Quakes-- State to Aid in | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/film-body-answers-smith-sponsors-of-dawn-say-he-accepted-advisory.html | FILM BODY ANSWERS SMITH.; Sponsors of "Dawn" Say He Accepted Advisory Post in 1921. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/seven-of-crew-lost-in-ship-collision-they-were-trapped-in-kershaw.html | SEVEN OF CREW LOST IN SHIP COLLISION; They Were Trapped in Kershaw, Struck Off Cape Cod by President Garfield. CHINESE CREW SAVED 29 Manned Garfield's Boats and Picked Up Survivors Cast Into Sea. WHISTLE SIGNALS FAILED Freighter Is Said to Have Altered Course to Cross the Bow of Passenger Steamer. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/apartment-office-robbed-1700-instead-of-expected-30000-taken-in-the.html | APARTMENT OFFICE ROBBED.; $1,700 Instead of Expected $30,000 Taken in the Bronx. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/port-washington-to-open-polo-play-high-goal-season-on-long-island.html | PORT WASHINGTON TO OPEN POLO PLAY; High Goal Season on Long Island Will Get Under Way Tomorrow. STARS WILL SEE ACTION Harriman, Hitchcock and Cowdin on Sands Point Team, Which Will Face Meadow Brook. | TRUE | By Robert F. Helley. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/boom-macnider-for-vice-president-second-division-veterans-now-in-st.html | BOOM MACNIDER FOR VICE PRESIDENT; Second Division Veterans, Now in St. Louis Reunion, Will Back His Candidacy. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/woman-shot-to-death-may-have-lived-here-body-is-found-soon-after.html | WOMAN SHOT TO DEATH MAY HAVE LIVED HERE; Body Is Found Soon After Slaying in a Sandpit at Milton,Mass. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/exrunner-now-on-floor-stock-exchange-elects-dm-smith-as-member-of.html | EX-RUNNER NOW ON FLOOR.; Stock Exchange Elects D.M. Smith as Member of Baar, Cohen & Co. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/shippers-inspect-port-connecticut-manufacturers-are-the-guests-of.html | SHIPPERS INSPECT PORT.; Connecticut Manufacturers Are the Guests of Shipping Board. | TRUE | | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/l-i-women-prepare-for-golf-title-play-miss-hollins-among-stars-who.html | L. I. WOMEN PREPARE FOR GOLF TITLE PLAY; Miss Hollins Among Stars Who Will Compete in Sectional Championship. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/scotch-soccer-team-in-brooklyn-today-famous-rangers-will-play-the.html | SCOTCH SOCCER TEAM IN BROOKLYN TODAY; Famous Rangers Will Play the Wanderers at Ebbets Field at 4 o'Clock. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rewards-church-builders-building-congress-signalizes-work-of-eight.html | REWARDS CHURCH BUILDERS; Building Congress Signalizes Work of Eight Craftsmen. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hoppe-indicted-for-slaying-girl.html | Hoppe Indicted for Slaying Girl. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/girl-prisoner-jumps-off-train-and-escapes-gets-through-window-of.html | GIRL PRISONER JUMPS OFF TRAIN AND ESCAPES; Gets Through Window of Moving Car--Said She'd Rather Die Than Go Back to Cell. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pirates-bat-hard-to-stop-cubs104-blake-after-winning-five-in-row.html | PIRATES BAT HARD TO STOP CUBS,10-4; Blake, After Winning Five in Row for Chicago, Loses First Game of Year. CRIMES VICTOR IN BOX Manager McCarthy and Coach Doolan Are Ejected in Fourth for Disputing Decision. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/protests-minors-on-stage-childrens-society-man-says-schulman-used.html | PROTESTS MINORS ON STAGE; Children's Society Man Says Schulman Used 75 at Benefit. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tirpitz-distrusts-paneurope-plan-former-war-lord-says-francogerman.html | TIRPITZ DISTRUSTS PAN-EUROPE PLAN; Former War Lord Says FrancoGerman Entente Is Chief Condition for Peace."GERMANY IS WILLING""We Can Never Abandon the Rhineland," Admiral Declares inParis Interview. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/coupons-paid-on-two-rentes.html | Coupons Paid on Two Rentes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/society-woman-stands-siege-in-london-home-to-defy-law.html | Society Woman Stands Siege In London Home to Defy Law | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/street-essay-prizes-given-the-merchants-association-makes-awards-in.html | STREET ESSAY PRIZES GIVEN; The Merchants' Association Makes Awards in Anti-Litter Drive. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-widen-42d-street-obstacles-overcome-impediments-to-traffic-will.html | TO WIDEN 42D STREET.; Obstacles Overcome, Impediments to Traffic Will Be Removed. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tate-named-treasurer-president-also-makes-recess-appointment-of-an.html | TATE NAMED TREASURER.; President Also Makes Recess Appointment of an Oklahoma Judge. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/warden-lawes-improves.html | Warden Lawes Improves. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rob-bank-manager-of-16000-in-street-three-get-cash-and-securities.html | ROB BANK MANAGER OF $16,000 IN STREET; Three Get Cash and Securities Near Dyckman Street in Midst of Crowds. POLICEMAN CHASES AUTO But Robbers Elude Him on Hill --Stocks and Bonds Are Left in Abandoned Car. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/financial-markets-further-advance-in-stocks-partly-lost-before.html | FINANCIAL MARKETS; Further Advance in Stocks, Partly Lost Before Closing-- Call Money 6 1/2 Again. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/siddons-hastens-trial-of-stewart-judge-refuses-to-go-into-the.html | SIDDONS HASTENS TRIAL OF STEWART; Judge Refuses to Go Into the History of the Oil Lease Cases. NYE AND WALSH TESTIFY Senators Are Restricted to the Two Questions Stewart Refused to Answer. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ny-central-stock-issue-company-asks-icc-to-authorize-42158300.html | N.Y. CENTRAL STOCK ISSUE.; Company Asks I.C.C. to Authorize $42,158,300 Offering. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wilkins-traces-route-for-german-president-fliers-get-together-at.html | WILKINS TRACES ROUTE FOR GERMAN PRESIDENT; FLIERS GET TOGETHER AT OSLO. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/horace-mann-graduation-dr-fosdick-tells-45-girls-in-class-world.html | HORACE MANN GRADUATION.; Dr. Fosdick Tells 45 Girls in Class World Seeks Freedom Today. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/road-defaults-on-bonds-ulster-delaware-fails-to-pay-2000000.html | ROAD DEFAULTS ON BONDS.; Ulster & Delaware Fails to Pay $2,000,000 Maturing Now. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/renoir-canvas-sold-here-au-concert-said-to-have-brought-between.html | RENOIR CANVAS SOLD HERE.; "Au Concert" Said to Have Brought Between $100,000 and $150,000. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/says-women-lead-the-rev-c-l-glenn-reports-irreligion-growing-among.html | SAYS WOMEN LEAD; The Rev. C. L. Glenn Reports Irreligion Growing Among Faculty and Students. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fails-to-bar-buses-of-rival-in-yonkers-merchants-line-petition.html | FAILS TO BAR BUSES OF RIVAL IN YONKERS; Merchants Line Petition Denied to Halt Third Av. Railway Coach Operation. PLAINTIFF'S DRIVER SEIZED Arrested as He Takes Passengers Into White Plains--N.Y.W. & B. Buys Motor Service. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/17hour-flight-from-coast-to-be-tried-by-lockheed-plane.html | 17-Hour Flight From Coast To Be Tried by Lockheed Plane | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pyle-pays-runners-only-500-look-on-smallest-crowd-in-history-of.html | PYLE PAYS RUNNERS; ONLY 500 LOOK ON; Smallest Crowd in History of Garden Sees Promoter Distribute $48,500.$25,000 GOES TO PAYNE26-Hour Race Starts After Awards--Teams Show Strain ofCoast Derby. | TRUE | | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rubber-prices-drop-some-positions-are-40-points-down-on-days-sales.html | RUBBER PRICES DROP.; Some Positions Are 40 Points Down on Day's Sales of 574 Lots. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/8-die-in-kansas-farm-fire-neighbors-at-covert-fail-to-save-alfred.html | 8 DIE IN KANSAS FARM FIRE.; Neighbors at Covert Fail to Save Alfred Kaser and Family. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hassel-to-attempt-chicagosweden-hop-he-is-expected-to-start-on.html | HASSEL TO ATTEMPT CHICAGO-SWEDEN HOP; He Is Expected to Start on Flight in July, Via Central Greenland. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jackson-gains-on-hoppe-wins-afternoon-block-78-to-50-loses-at-night.html | JACKSON GAINS ON HOPPE.; Wins Afternoon Block, 78 to 50-- Loses at Night, 50 to 48. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ready-for-pacific-fliers-suva-prepares-landing-ground-for-southern.html | READY FOR PACIFIC FLIERS.; Suva Prepares Landing Ground for Southern Gross, 450 Yards Long. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/engineering-awards-up-last-weeks-total-above-that-for-preceding.html | ENGINEERING AWARDS UP.; Last Week's Total Above That for Preceding Period. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of.html | DEALS IN NEW JERSEY; Sales of Properties in Various Counties of State. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/board-to-thin-out-broadcasters-here-announces-that-25-to-30.html | BOARD TO THIN OUT BROADCASTERS HERE; Announces That 25 to 30 Stations Will Be Eliminated inNew York Zone.TWO WILL STUDY SITUATIONDr. L. W. Austin Reports That SunSpots and Day and NightAffect Transmission. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-triumphs-in-league-cricket-beats-union-county-in-first.html | BROOKLYN TRIUMPHS IN LEAGUE CRICKET; Beats Union County in First Game of the Campaign by 21 Runs. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/nationals-share-place-soccer-compromise-lets-bethlehem-in-league.html | NATIONALS SHARE PLACE.; Soccer Compromise Lets Bethlehem in League Title Series. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/farm-body-rejects-hoover-or-coolidge-corn-belt-federation-chiefs-at.html | FARM BODY REJECTS HOOVER OR COOLIDGE; Corn Belt Federation Chiefs at Des Moines Hail Lowden's Candidacy. START TALK OF A BOLT March on Kansas City Supported on Eve of Chicago Meeting to Boost It. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/stimson-ends-tour-of-southern-islands-he-is-impressed-by.html | STIMSON ENDS TOUR OF SOUTHERN ISLANDS; He Is Impressed by Improvements Seen at Mindanao on2,000-Mile Inspection Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reports-grand-duke-plans-to-come-here-paris-paper-says-andre-will.html | REPORTS GRAND DUKE PLANS TO COME HERE; Paris Paper Says Andre Will Aid in Determining Identity of Mme. Tchaikovsky. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/seaback-wins-2-blocks-beats-st-jean-12539-and-12595-at-pocket.html | SEABACK WINS 2 BLOCKS.; Beats St. Jean, 125-39 and 125-95, at Pocket Billiards. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/moscicki-greets-polishamericans.html | Moscicki Greets Polish-Americans. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/de-valera-loses-in-dail-deputies-check-move-to-bring-up-oath.html | DE VALERA LOSES IN DAIL.; Deputies Check Move to Bring Up Oath Abolition. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/music-festival-opens-800-persons-take-part-in-competition-at-lake.html | MUSIC FESTIVAL OPENS.; 800 Persons Take Part in Competition at Lake Placid. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/houghton-arrives-on-the-berengaria-has-no-other-job-in-mindsays.html | HOUGHTON ARRIVES ON THE BERENGARIA; 'Has No Other Job in Mind,'Says Ambassador to Talk of Senate Race--Gen.Cumming Aboard. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/greens-section-to-meet-u-s-g-a-body-to-convene-mon-day-at-atlantic.html | GREENS SECTION TO MEET.; U. S. G. A. Body to Convene Mon day at Atlantic City. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mme-alda-celebrates-observes-her-birthday-with-a-dinner-party-at.html | MME. ALDA CELEBRATES.; Observes Her Birthday With a Dinner Party at Her Country Home. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/k-of-c-state-council-elects-its-officers-walter-a-lynch-new-york.html | K. OF C. STATE COUNCIL ELECTS ITS OFFICERS; Walter A. Lynch, New York Lawyer, Is Chosen Deputy at Glens Falls Convention. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/prr-gets-1499-suggestions.html | P.R.R. Gets 1,499 Suggestions. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/missing-stone-lion-back-with-its-mate-elmhurst-man-explains-that-he.html | MISSING STONE LION BACK WITH ITS MATE; Elmhurst Man Explains That He Found It With Others in Front of Public Library. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/senior-week-at-barnard-tea-dance-step-singing-and-play-on-first.html | SENIOR WEEK AT BARNARD.; Tea Dance, "Step Singing" and Play on First Day's Program. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wisconsin-takes-steps-to-receive-president-fast-telephone-and.html | WISCONSIN TAKES STEPS TO RECEIVE PRESIDENT; Fast Telephone and Telegraph Lines Are Being Erected for Summer White House. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/princeton-crew-has-rowed-2537-miles-in-four-years.html | Princeton Crew Has Rowed 2,537 Miles in Four Years | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bare-power-drive-on-high-schools-documents-before-trade-board-tell.html | BARE POWER DRIVE ON HIGH SCHOOLS; Documents Before Trade Board Tell of Publicity in Rocky Mountain States. INQUIRY ON UNIVERSITY Denver Utilities Man Questioned on Regents Appointment of River Commission. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/delaware.html | Delaware. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reception-by-the-d-a-r.html | Reception by the D. A. R. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/will-rogers-discovers-quick-change-in-news-values.html | Will Rogers Discovers Quick Change in News Values | TRUE | WILL ROGERS. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-betty-hart-weds-t-s-farley-ceremony-in-church-of-st-james-the.html | MISS BETTY HART WEDS T. S. FARLEY; Ceremony in Church of St. James the Less, Scarsdale, Performed by Rev. A. R. Chalmers,FATHER ESCORTS BRIDE Reception Held at the WestchesterBiltmore Country Club-- Other Marriages. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782515 |

| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/67541834-city-taxes-paid-in-record-day-berry-finds-mail-plan-speeds.html | $67,541,834 City Taxes Paid in Record Day; Berry Finds Mail Plan Speeds Collections | TRUE | | C1B 782515 |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/89123000-bonds-offered-in-week-total-is-higher-than-in-the.html | $89,123,000 BONDS OFFERED IN WEEK; Total Is Higher Than in the Preceding Period and Abovea Year Ago. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sue-fake-movie-director-polish-girls-are-duped-by-student-posing-as.html | SUE FAKE MOVIE DIRECTOR.; Polish Girls Are Duped by Student, Posing as Milton Sills. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/live-stock-and-meats-cattle.html | LIVE STOCK AND MEATS.; Cattle. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/donnelly-wins-mound-duel.html | Donnelly Wins Mound Duel. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-bodies-found-in-bay-two-taken-from-water-off-staten-island.html | THREE BODIES FOUND IN BAY; Two Taken From Water Off Staten Island May Be Navesink Victims. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/standard-national-to-add-stock.html | Standard National to Add Stock. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sales-in-cooperatives-large-apartments-in-new-houses-on-the-east.html | SALES IN COOPERATIVES.; Large Apartments in New Houses on the East Side Are Sold. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-dental-strikers-fined.html | Three Dental Strikers Fined. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/will-address-textile-workers.html | Will Address Textile Workers. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/polydor-garner-up-wins-swift-stakes-ziegler-entry-triumphs-by-two.html | POLYDOR, GARNER UP, WINS SWIFT STAKES; Ziegler Entry Triumphs by Two Lengths Over Mowlee, 7 to 10 Favorite, at Belmont. PROPUS FINISHES THIRD Victor, 6 to 1 Choice, Takes Lead From Start--Crowd of 10,000 Fans at Race Track. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/william-chamberlain-heads-utility.html | William Chamberlain Heads Utility | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sports-of-the-times-a-busy-season.html | Sports of the Times; A Busy Season. | TRUE | By John Kieran. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/swanhurst-former-raves-summer-home-in-newport-dedicated-to-art.html | Swanhurst, Former Raves Summer Home In Newport, dedicated to Art Association | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bronx-men-buy-farms-up-state.html | Bronx Men Buy Farms Up State. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/andrea-mckinnon-weds-peter-parke.html | Andrea McKinnon Weds Peter Parke. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yankees-win-76-ruth-goes-hitless-gehrig-also-fails-to-connect.html | YANKEES WIN, 7-6; RUTH GOES HITLESS; Gehrig Also Fails to Connect Safely in Exhibition Game With Toronto. HUGMEN COME FROM BEHIND Gain Victory in Seventh--8,000 Fans See Battle--Thomas Goes Route. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/s-c-weyman-appeals-seeks-bail-pending-new-trial-on-charge-of.html | S. C. WEYMAN APPEALS.; Seeks Bail Pending New Trial on Charge of Illegal Law Practice. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jersey-bar-urges-judicial-council-votes-at-atlantic-city-to-aid.html | JERSEY BAR URGES JUDICIAL COUNCIL; Votes at Atlantic City to Aid Governor and Legislature in Court Problems. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wins-news-story-prize-miss-shuler-of-christian-science-monitor-gets.html | WINS NEWS STORY PRIZE.; Miss Shuler of Christian Science Monitor Gets Bookman Award. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/all-hallows-nine-wins-again.html | All Hallows Nine Wins Again. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/check-motor-law-laxity-state-officials-report-violations-on-used.html | CHECK MOTOR LAW LAXITY.; State Officials Report Violations on Used Car License Transfers. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/1039673-in-new-rochelle-building.html | $1,039,673 in New Rochelle Building | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-address-graduates-cw-banta-will-be-banking-institute.html | TO ADDRESS GRADUATES.; C.W. Banta Will Be Banking Institute Commencement Speaker. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fliers-cross-pacific-in-27-hours-reach-hawaii-with-fuel-supply-low.html | FLIERS CROSS PACIFIC IN 27% HOURS; REACH HAWAII WITH FUEL SUPPLY LOW; CALL IT A PERFECT TRIP, NO TROUBLE; LAND ON WHEELER FIELD Southern Cross Crew Get Wild Greeting From Crowd of 2,000, AIRMEN TELL OF FLIGHT Kingsford-Smith 'Can't Say Too Much' for Radio--Motors Did Not Miss a Shot. DEAD RECKONING WAS USED Lyon, Though Sextant Failed, Brings Ship In Within 10 Minutes of | TRUE | By Vern Hinkley. Wireless To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/middlebury-victor-21-jacobs-scores-winning-run-against-williams-in.html | MIDDLEBURY VICTOR, 2-1.; Jacobs Scores Winning Run Against Williams In Ninth. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/kermit-roosevelt-fined-as-speeder.html | Kermit Roosevelt Fined as Speeder. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reds-win-in-tenth-on-critzs-homer-tie-in-9th-on-circuit-blows-by.html | REDS WIN IN TENTH ON CRITZ'S HOMER; Tie in 9th on Circuit Blows by Picinich and Kolp and Then Beat Braves, 7-6. SISLER MAKES HIS DEBUT Collects Three Safeties in First Boston Appearance as a National League Player. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mrs-beach-gets-divorce-does-not-press-alimony-request-at-hearing-in.html | MRS. BEACH GETS DIVORCE.; Does Not Press Alimony Request at Hearing in Bridgeport, Conn. | TRUE | Special to The New York Times. | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/public-service-to-pay-anniversary-bonus-all-employes-with-company.html | PUBLIC SERVICE TO PAY ANNIVERSARY BONUS; All Employes With Company Since Founding to Get 10% of Last Year's Salary. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/explorers-escape-perils-in-thibet-german-expedition-held-prisoners.html | EXPLORERS ESCAPE PERILS IN THIBET; German Expedition Held Prisoners at Lhasa Until Secret Message Brought British Aid. WATER SUPPLY FAILED American and English Missionaries Succored German Leader, III and Without Money. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/chieftain-a-victor-in-tuxedos-show-warfield-farms-gelding-scores-in.html | CHIEFTAIN A VICTOR IN TUXEDO'S SHOW; Warfield Farm's Gelding Scores in Limit Jumpers Class as Two-Day Event Opens. SOUTHERN GOLD TRIUMPHS Rumbough Entry Takes First Prize in Saddle Hack Class--Brilliant Social Turnout. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/amundsen-prepares-to-seek-the-italia-oslo-hears-ellsworth-joining.html | AMUNDSEN PREPARES TO SEEK THE ITALIA; Oslo Hears Ellsworth, Joining Expedition, Will Fly From Bergen to Spitsbergen. MUSSOLINI SENDING PLANE Sweden Outfits Three Aircraft --Five Nations Now Joined in Hunt for Nobile. | TRUE | By Frederik Ramm. Wireless To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hamlet-by-students-in-italian-style-cap-and-bells-at-williams.html | 'HAMLET' BY STUDENTS IN ITALIAN STYLE; Cap and Bells, at Williams College, Brings Out Element ofFantasy. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/chase-national-is-lending-21500000-on-skyscraper.html | Chase National Is Lending $21,500,000 on Skyscraper | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/kentucky-sue-at-gabels-theatre.html | 'Kentucky Sue' at Gabel's Theatre. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/several-oarsmen-in-camp.html | Several Oarsmen in Camp. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/buenos-aires-bombings-laid-to-communist-activities.html | Buenos Aires Bombings Laid To Communist Activities | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/british-doctors-laud-ley-would-like-to-have-medical-examination.html | BRITISH DOCTORS LAUD LEY.; Would Like to Have Medical Examination Plan in England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/carol-n-rhoades-to-be-bride-today-her-marriage-to-edward-robinson.html | CAROL N. RHOADES TO BE BRIDE TODAY; Her Marriage to Edward Robinson to Take Place in ChristChurch, Sharon, Conn.MISS CHAPPELL'S PLANSCeremony with Dr. Charles H.Hitchcock in St. Thomas's Church--Other Nuptials of Today. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/corset-import-ruling-reversed.html | Corset Import Ruling Reversed. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/service-teams-to-clash-baseball-track-and-lacrosse-squads-will-meet.html | SERVICE TEAMS TO CLASH.; Baseball, Track and Lacrosse Squads Will Meet Today. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/markets-in-london-paris-and-berlin-british-funds-are-firm-in-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Firm in Quiet Market, While Industrials Are Irregular. LONDON MONEY IS EASIER French Bourse Fluctuates, With Firm Undertone--Prices Climb in German Trading. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/muhlenberg-gives-tigert-degree.html | Muhlenberg Gives Tigert Degree. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/canada-accepts-antiwar-project-note-commends-directness-and.html | CANADA ACCEPTS ANTI-WAR PROJECT; Note Commends 'Directness and Simplicity' of Kellogg Plan and Welcomes It. N0 LEAGUE CONFLICT SEEN Mackenzie King Says Ottawa Agrees With Secretary's Interpretation of Covenant.WILL RECOMMEND ACTIONReply Declares the Canadian Government Will Urge the ProposalUpon Its Parliament. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wheat-is-firmer-with-buyers-active-pressure-on-the-market-is-slight.html | WHEAT IS FIRMER WITH BUYERS ACTIVE; Pressure on the Market Is Slight and the Rise in Values Is Easily Obtained. EXPORT DEMAND IS FAIR Corn Trade Is Light but Prices Advance--Crop Is Getting a Good | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bank-clearings-high-in-fiveday-week-may-31-total-9295429000-or-15.html | BANK CLEARINGS HIGH IN FIVE-DAY WEEK; May 31 Total $9,295,429,000, or 1.5% Below Figure Including June 1 Settlements in 1927. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jersey-youth-wins-prize-cameron-mackenzie-obtains-brooksbright-trip.html | JERSEY YOUTH WINS PRIZE.; Cameron Mackenzie Obtains BrooksBright Trip to Europe. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/standard-oil-elects-speer-vice-president-new-york-company-retains.html | STANDARD OIL ELECTS SPEER VICE PRESIDENT; New York Company Retains Board and Officers--Changes in Firms and Corporations. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/700000-riding-club-planned.html | $700,000 Riding Club Planned. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jeritzas-anger-cools-singer-to-appear-in-the-new-strauss-opera-at.html | JERITZA'S ANGER COOLS.; Singer to Appear in the New Strauss Opera at Vienna on June 11. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/predicts-new-era-for-german-trade-cologne-professor-says-state-will.html | PREDICTS NEW ERA FOR GERMAN TRADE; Cologne Professor Says State Will Control Industry Within a Few Years' Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rutgers-names-lacrosse-captain.html | Rutgers Names Lacrosse Captain. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/blocking-of-loan-here-perplexes-austrians-failure-of-american.html | BLOCKING OF LOAN HERE PERPLEXES AUSTRIANS; Failure of American Congress to Pass Bill Only Delays Relief, Seipel Says--Italy Also Bar. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/manhattan-trounces-naval-training94-hinchcliffe-leads-attack-with-3.html | MANHATTAN TROUNCES NAVAL TRAINING,9-4; Hinchcliffe Leads Attack With 3 Hits and Accepts 14 Chances at Short. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/poetry-house-plans-charter-membership-tenth-street-haven-is-opened.html | 'POETRY HOUSE' PLANS CHARTER MEMBERSHIP; Tenth Street Haven Is Opened by Two Women, a Poet and Patron of the Art. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/b-a-meyer-arrives-london-producer-here-to-discuss-presenting-alibi.html | B. A. MEYER ARRIVES.; London Producer Here to Discuss Presenting "Alibi," by Morton. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/largest-motorship-to-join-line-in-fall-first-sailing-of-the.html | LARGEST MOTORSHIP TO JOIN LINE IN FALL; First Sailing of the Augustus on New York-Italy Run Set for Sept. 15. TARABOTTO TO BE CAPTAIN Biggest Italian Vessel Afloat Will Carry 2,700--Top Deck Devoted Exclusively to Sports. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/exwife-of-ja-scharwath-wins-90000-in-alienation-suit-against-his.html | Ex-Wife of J.A. Scharwath Wins $90,000 In Alienation Suit Against His Present One | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-aides-on-plane-records-of-the-men-who-went-with.html | THREE AIDES ON PLANE.; Records of the Men Who Went With Kingsford-Smith. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/25720964-coming-in-municipal-bonds-borrowing-next-week-by-96.html | $25,720,964 COMING IN MUNICIPAL BONDS; Borrowing Next Week by 96 Communities Will Decline About 50 Per Cent. MANY IMPORTANT AWARDS City of Philadelphia Issue Is the Principal Financing to Be Placed on Monday. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/metal-markets-active-copper-sells-well-at-14-cents-lead-buying.html | METAL MARKETS ACTIVE.; Copper Sells Well at 14 Cents, Lead Buying Heavy, Survey Shows. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/standard-gas-to-offer-shares.html | Standard Gas to Offer Shares. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/irregular-trade-noted-by-reviews-but-better-weather-and-crop.html | IRREGULAR TRADE NOTED BY REVIEWS; But Better Weather and Crop Reports Are Said to Aid Final Distribution. MOTOR CENTRES ACTIVE But Still Show Some Uncertainty-- Sales of Apparel Delayed, Particularly in East. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/utilities-lead-rise-in-brisk-curb-market-industrials-banks-and.html | UTILITIES LEAD RISE IN BRISK CURB MARKET; Industrials, Banks and Mines Share in Demand--Close Steady in Heavy Trading. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bars-verdict-for-negro-justice-orders-retrial-holding-jury-biased.html | BARS VERDICT FOR NEGRO.; Justice Orders Retrial, Holding Jury Biased in Arrest Suit. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/price-index-at-high-mark-agriculture-department-figure-is-highest.html | PRICE INDEX AT HIGH MARK.; Agriculture Department Figure Is Highest in Nearly Three Years. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-records-bankruptcy-proceedings-failures-for-the-week.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. Failures for the Week. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ina-claire-guest-star-will-act-in-wagners-stock-companies-in.html | INA CLAIRE GUEST STAR.; Will Act in Wagner's Stock Companies in Rochester, Buffalo, Toronto. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/street-cleaning-graft.html | STREET CLEANING GRAFT. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/st-johns-wins-the-seasons-final-collects-14-hits-in-victory-over.html | ST. JOHN'S WINS THE SEASON'S FINAL; Collects 14 Hits in Victory Over the Seton Hall Nine-- Score is 7-3. STARTS ATTACK IN THE 3D Then Clinches Game in Fourth With Four Runs--Seton Hall Uses Two Pitchers. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/automobile-output-is-sustained-in-may-five-of-six-companies.html | AUTOMOBILE OUTPUT IS SUSTAINED IN MAY; Five of Six Companies Releasing Production Figures Show Increase for Month. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hughes-to-get-new-lld-degree.html | Hughes to Get New LL.D. Degree. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lion-for-columbia-parade-beast-unmuzzled-scheduled-to-lead-alumni.html | LION FOR COLUMBIA PARADE; Beast, Unmuzzled, Scheduled to Lead Alumni Procession Today. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/use-of-gasoline-rises-25712000-barrels-consumed-in-april-a-gain-of.html | USE OF GASOLINE RISES.; 25,712,000 Barrels Consumed in April, a Gain of 14 Per Cent. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/opens-port-chester-bids-engineer-who-made-collusion-charge-acts-on.html | OPENS PORT CHESTER BIDS; Engineer Who Made Collusion Charge Acts on Paving Offers. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/loughran-dispute-settled-by-board-commission-stands-by-order.html | LOUGHRAN DISPUTE SETTLED BY BOARD; Commission Stands by Order Forcing Champion to Meet Slattery Before Lomski. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/white-sox-beat-des-moines.html | White Sox Beat Des Moines. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/logic-and-sentiment-in-politics.html | LOGIC AND SENTIMENT IN POLITICS. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/flushing-auction-this-afternoon.html | Flushing Auction This Afternoon. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/police-department.html | Police Department. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pons-asinorum-is-winner-sol-joels-sixyearold-captures-manchester.html | PONS ASINORUM IS WINNER.; Sol Joel's Six-Year-Old Captures Manchester Summer Cup. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/girl-falls-in-dumbwaiter-shaft.html | Girl Falls In Dumbwaiter Shaft. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yale-poloists-play-today-will-dedicate-phipps-field-in-game-against.html | YALE POLOISTS PLAY TODAY.; Will Dedicate Phipps Field in Game Against Harvard. | TRUE | Special to The New York Times. | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/walker-puts-keller-on-civil-service-board-causes-comment-by.html | WALKER PUTS KELLER ON CIVIL SERVICE BOARD; Causes Comment by Ignoring Suggestion of Livingston to Name Former Alderman. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dr-king-conquers-von-bernuth-at-net-but-is-forced-to-3-sets-to-win.html | DR. KING CONQUERS VON BERNUTH AT NET; But Is Forced to 3 Sets to Win at Bronxville--Washburn Also Triumphs. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/60000-pay-rise-held-up-in-queens-increases-voted-for-engineering.html | $60,000 PAY RISE HELD UP IN QUEENS; Increases Voted for Engineering Department Delayed Pending Outcome of Sewer Inquiry. BUCKNER DEFENDS HIS FEE Says $20,000 Is Less Than He Would Charge Any Client Other Than City for 3 Months' Services. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-mary-bakers-plans-attendants-for-her-wedding-to-c-h-supplee-jr.html | MISS MARY BAKER'S PLANS.; Attendants for Her Wedding to C. H. Supplee Jr. in Merion, Pa. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cohn-fencing-victor-wins-threeweapon-title-at-co-lumbiatompkins-is.html | COHN FENCING VICTOR.; Wins Three-Weapon Title at Co lumbia--Tompkins Is Second. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reading-loses-on-appeal-court-holds-monjar-charges-are-relevant-in.html | READING LOSES ON APPEAL.; Court Holds Monjar Charges Are Relevant in Decimo Suit. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sixmeter-lineup-picked-for-races-akaba-lanai-redhead-and-heron-will.html | SIX-METER LINE-UP PICKED FOR RACES; Akaba, Lanai, Redhead and Heron Will Sail Against the British on the Clyde. SALEEMA IN THE GOLD CUP Is Named for Norwegian Event, While Frieda Is to Compete in the Olympics. | TRUE | By Seabury Lawrence. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/museum-fund-extension-board-allows-two-weeks-grace-to-raise-440000.html | MUSEUM FUND EXTENSION.; Board Allows Two Weeks' Grace to Raise $440,000 Needed. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/the-city-museum- | THE CITY MUSEUM ASSURED. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/settlement-seen-in-5-radium-suits-women-asking-total-of-1250000.html | SETTLEMENT SEEN IN 5 RADIUM SUITS; Women Asking Total of $1,250,000 Would Get $10,000 Eachand $10 Weekly, It Is Said.NEGOTIATIONS TO GO ONFederal Judge Clark and Counsel for Both Sides Withhold Comment,Pending Conference Monday, ... | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/2-hurt-in-manhole-blasts-explosions-at-fulton-and-washington.html | 2 HURT IN MANHOLE BLASTS; Explosions at Fulton and Washington Streets Laid to Short-Circuit. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/marjorie-calhoun-engaged-to-marry-cornwall-conn-girl-to-wed-folger.html | MARJORIE CALHOUN ENGAGED TO MARRY; Cornwall (Conn.) Girl to Wed Folger Weston Frost, a Graduate of Princeton.MARY RICKARD BETROTHEDTo Wed Reginald Dorsey Mohun-- Maxine Corder to Marry H. H.Stout Jr., Colonel's Son. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/falls-off-ferryboat-as-it-strikes-a-pier-man-jarred-from-auto-into.html | FALLS OFF FERRYBOAT AS IT STRIKES A PIER; Man Jarred From Auto Into Water and Ladder Hurts Another as Tide Grips the McCooey. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-boxer-knocked-out.html | Brooklyn Boxer Knocked Out. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/iraqnejd-talks-halt-no-settlement-made-ibn-saud-maintains-his.html | IRAQ-NEJD TALKS HALT; NO SETTLEMENT MADE; Ibn Saud Maintains His Objections --Sir Gilbert Clayton to Return to London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/german-predicts-food-from-wood-bergius-the-chemist-says.html | GERMAN PREDICTS FOOD FROM WOOD; Bergius, the Chemist, Says CarboHydrates Extracted Would atLeast Feed Cattle and Hogs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/defer-action-on-leblangs-offer.html | Defer Action on Leblang's Offer. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/no-westchester-padding-controller-checks-up-2500-county.html | NO WESTCHESTER PADDING.; Controller Checks Up 2,500 County Employes--Finds No Graft. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/plans-washington-flight-carranza-makes-final-tests-for-hop-from.html | PLANS WASHINGTON FLIGHT.; Carranza Makes Final Tests for Hop From Mexico City. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rye-held-hitless-pelham-wins-30-stanley-hurls-second-nohit-game-of.html | RYE HELD HITLESS; PELHAM WINS, 3-0; Stanley Hurls Second No-Hit Game of Season--All Scoring Done in First.ST. ANN'S BEATS LA SALLEDonnelly Outpitches Brooks in Ducl, 1-0--Brooklyn Prep Scores--Other Results. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/gather-for-battle-off-long-island-army-and-navy-will-start-monday.html | GATHER FOR 'BATTLE' OFF LONG ISLAND; Army and Navy Will Start Monday on Tests of Now York's Defenses. PLANES ON THE PROGRAM Naval Vessels Will Combat the Forts in Main Engagement Planned for Friday. | TRUE | From a Statf Correspondent of The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/gotlieb-inspects-house-magistrate-makes-trip-to-verifiy-complaints.html | GOTLIEB INSPECTS HOUSE.; Magistrate Makes Trip to Verifiy Complaints of No Water. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fliers-reach-australia-british-army-men-cover-14000-miles-of-empire.html | FLIERS REACH AUSTRALIA.; British Army Men Cover 14,000 Miles of Empire Tour. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-forfeit-bail-in-usury-cases-they-fail-to-appear-in-court-for.html | THREE FORFEIT BAIL IN USURY CASES; They Fail to Appear in Court for Trial on Charges of Being "Loan Sharks." ANOTHER TOO ILL TO PLEAD Benjamin Sheppard, an Attorney, to Be Tried June 13 if Case Is Not Transferred. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-failures-increased-in-may-but-amount-of-the-insolvencies.html | BUSINESS FAILURES INCREASED IN MAY; But Amount of the Insolvencies Decreased From Total in April and May a Year Ago. 1,748 SHOWN FOR MONTH Liabilities Were $36,636,551--9,483 Failed in First Five Months, With Total at $235,755,848. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yale-faces-princeton-in-146th-game-today-sawyer-likely-to-pitch-for.html | YALE FACES PRINCETON IN 146TH GAME TODAY; Sawyer Likely to Pitch for Elis in Important Game on New Haven Field. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/would-ban-loan-bonuses-jersey-building-men-also-urge-more-pay-for.html | WOULD BAN LOAN BONUSES.; Jersey Building Men Also Urge More Pay for Examiners. | TRUE | Special to The New York Times. | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/higham-denies-this-isgods-country-british-advertising-man-says.html | HIGHAM DENIES THIS IS 'GOD'S COUNTRY'; British Advertising Man Says After Visit Here England Is Sounder and Happier. NOTES LESS POVERTY THERE Except in Middle West, He Asserts, America Is Nervous and Dissatisfied. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bernard-and-karl.html | BERNARD AND KARL. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fleeing-legionaries-leap-off-french-liner-four-german-deserters.html | FLEEING LEGIONARIES LEAP OFF FRENCH LINER; Four German Deserters Swim for Shore at Singapore--One Is Drowned. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-pay-extra-dividend-southwest-penn-pipe-lines-also-declares.html | TO PAY EXTRA DIVIDEND.; Southwest Penn Pipe Lines Also Declares Regular Quarterly. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mexico-arrests-maria-conesa-the-dancer-as-aide-in-the-alvarez.html | Mexico Arrests Maria Conesa, the Dancer, As Aide in the Alvarez Smuggling Scandal | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/penn-may-enter-crew-final-decision-rests-with-coach-and-menshells.html | PENN MAY ENTER CREW; Final Decision Rests With Coach and Men--Shells Shipped to Poughkeepsie. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/private-matters-public-expense.html | PRIVATE MATTERS, PUBLIC EXPENSE. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mikado-honors-dr-noguchi.html | Mikado Honors Dr. Noguchi. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/german-soldier-is-promoted-for-setting-shotput-record.html | German Soldier Is Promoted For Setting Shot-Put Record | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mail-order-sales-rise-increases-shown-for-may-and-first-five-months.html | MAIL ORDER SALES RISE; Increases Shown for May and First Five Months of the Year. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/patten-fills-two-posts-j-h-leich-to-be-assistant-public-works.html | PATTEN FILLS TWO POSTS.; J. H. Leich to Be Assistant Public Works Commissioner in Queens. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/harvard-senior-dance-june-18.html | Harvard Senior Dance June 18. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/undertone-is-strong-in-counter-trading-some-gains-are-made-although.html | UNDERTONE IS STRONG IN COUNTER TRADING; Some Gains Are Made, Although the Turnover Fell Below Normal of Recent Months. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/offers-lowell-air-race-trophy.html | Offers Lowell Air Race Trophy. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dwelling-leased.html | DWELLING LEASED. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/log-of-the-flight-of-the-southern-cross-the-southern-cross-in.html | Log of the Flight of the Southern Cross; THE SOUTHERN CROSS IN FLIGHT. | TRUE | Times Wide World Photo. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jefferson-rallies-to-win | Jefferson Rallies to Win, 7-3. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/new-bedford-union-hit-depleted-treasury-ends-strike-aid-for-900.html | NEW BEDFORD UNION HIT.; Depleted Treasury Ends Strike Aid for 900 Loom Fixers. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-big-issues-on-market-soon-50000000-cuban-loan-is-awarded-to.html | THREE BIG ISSUES ON MARKET SOON; $50,000,000 Cuban Loan Is Awarded to Group of Bankers Here and at Chicago. NEW TREASURY FINANCING Details to Be Announced Next Week --Federal Land Bank to Offer $26,000,000 Bonds. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mrs-flanagans-bridal-exgovernor-and-mrs-pinchot-to-see-wedding-to-p.html | MRS. FLANAGAN'S BRIDAL.; Ex-Governor and Mrs. Pinchot to See Wedding to P. S. Stahlnecker. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/old-berlin-cabby-nears-paris-goal-gustav-hartman-selfstyled.html | OLD BERLIN CABBY NEARS PARIS GOAL; Gustav Hartman, Self-Styled Ambassador of Good-Will, Well Received by French. SPENDS NIGHT AT EPERNAY Entry to Capital Is Planned for Monday, Which Will Be His 63d Birthday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/impeach-reading-report-advises-bay-state-house-committee-accuses.html | IMPEACH READING, REPORT ADVISES; Bay State House Committee Accuses Attorney General of Maladministration. MISCONDUCT CHARGED, TOO Official Vigorously Denounced in Decimo Club and Other Affairs. FINDINGS CALLED PARTISAN Counsel for Defense Says Its Conclusions are "Inconsistent With Undisputed Evidence." | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/santa-maria-wins-praise-passengers-present-testimonial-to-captain.html | SANTA MARIA WINS PRAISE.; Passengers Present Testimonial to Captain at Valparaiso. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/first-june-bride-wed-at-city-chapel.html | First June Bride Wed at City Chapel. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/somersworth-mill-is- | Somersworth Mill Is Sold. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/relatives-of-immigrants.html | RELATIVES OF IMMIGRANTS. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-ordain-20.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Ordain 20 Young Men to Priesthood at St. Patrick's Today. ALL SAINTS' 100 YEARS OLD Conference at Union Theological Seminary--Seton Hall to Honor Governor Moore. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/second-100000-posted-rickard-to-announce-site-of-tunney-bout-next.html | SECOND $100,000 POSTED.; Rickard to Announce Site of Tunney Bout Next Thursday. | TRUE | | C1B 782515 |

| Date | Date | URL | Title | | Byline | Code |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reports-45000000-deal-paper-says-cheekneal-coffee-company-is-sold.html | REPORTS $45,000,000 DEAL.; Paper Says Cheek-Neal Coffee Company Is Sold to Postum. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/loan-reaches-720000000.html | Loan Reaches $720,000,000. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lawrenceville-loses-princeton-prep-nine-takes-final-game-by-8-to-3.html | LAWRENCEVILLE LOSES.; Princeton Prep Nine Takes Final Game by 8 to 3. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/italy-ties-spain-in-olympic-soccer-knots-count-at-1-to-1-in-second.html | ITALY TIES SPAIN IN OLYMPIC SOCCER; Knots Count at 1 to 1 in Second Half and Neither Tallies in Extra Periods. GOAL SCORERS ARE KISSED Mates Also Hug the Successful Kickers--Replay Is Ordered for | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/flight-of-the-southern-cross.html | FLIGHT OF THE SOUTHERN CROSS. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mrs-smith-to-attend-she-and-her-children-including-bride-will-go-to.html | MRS. SMITH TO ATTEND.; She and Her Children, Including Bride, Will Go to Houston. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/finns-menace-u-s-in-olympic-chase-nurmi-and-ritola-the-chief.html | FINNS MENACE U. S. IN OLYMPIC 'CHASE; Nurmi and Ritola the Chief Obstacles in Path of Americans in 3,000-Meter Race.RICK, FOURTH IN 1924, A HOPEPayne and Spencer, Also Veterans,Among Other Candidates forThis Country's Team. | TRUE | By Bryan Field. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/e-e-pidgeon-reelected-again-heads-theatrical-press-representatives.html | E. E. PIDGEON RE-ELECTED.; Again Heads Theatrical Press Representatives of America. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-save-jefferson- | To Save Jefferson Market. | TRUE | FRANCIS W. AYMAR. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/19-boards-are-fined-pittsburgh-judge-paroles-84-members.html | 19 BOARDS ARE FINED; Pittsburgh Judge Paroles 84 Members, Disfranchising 25 for Four Years. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/leath-co-to-redeem-preferred.html | Leath & Co. to Redeem Preferred. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/directors-meet-in-sanitarium.html | Directors Meet in Sanitarium. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/accused-of-pushing-man-to-river-death-oil-company-foreman-is-held.html | ACCUSED OF PUSHING MAN TO RIVER DEATH; Oil Company Foreman Is Held After Friend Vanishes on Trip to Keansburg, N. J. TELLS OF BRIDGE QUARREL Says Companion Tried to Jump Off Perth Amboy Span, He quieted Him and Then Left Him. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/corporation-reports-show-improvement-american-express-net.html | CORPORATION REPORTS SHOW IMPROVEMENT; American Express Net. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/weekend-slump-in-realty-market-only-a-few-scattering-deals.html | WEEK-END SLUMP IN REALTY MARKET; Only a Few Scattering Deals Reported--Small Investers Re-enter the Market. DEMAND FORNEAR-BYHOMES Those In $12,000 to $15,000 Class Are Most Desired--Mortgage Money Plentiful. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yarrow-is-executed-for-murder-of-girl-robert-elliott-acts-for-first.html | YARROW IS EXECUTED FOR MURDER OF GIRL; Robert Elliott Acts for First Time Since His Home Was Bombed. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cotton-prices-rule-unchanged-to-firm-early-decline-of-15-points.html | COTTON PRICES RULE UNCHANGED TO FIRM; Early Decline of 15 Points Uncovers a Demand for July Position Around 20.40.HOLIDAY AT LIVERPOOLSale of July and Purchase of October Positions Feature EarlyTrading. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/new-scratch-ruling-adopted-at-aqueduct-track-decision-follows.html | NEW SCRATCH RULING ADOPTED AT AQUEDUCT; Track Decision Follows Belmont Action--Widener Is Pleased by Announcement. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pays-6000-for-a-stuart-d-h-farr-of-new-york-buys-small-painting.html | PAYS $6,000 FOR A STUART.; D. H. Farr of New York Buys Small Painting From London Dealer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/royal-dutch-reports-higher-profit-in-1927-earned-net-of-101978637.html | ROYAL DUTCH REPORTS HIGHER PROFIT IN 1927; Earned Net of 101,978,637 Florins Against 101,595,945 in 1926--Assails Soviet Oil Export. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/liverpools-cotton-week-increase-in-british-stocksimports-were-also.html | LIVERPOOL'S COTTON WEEK; Increase in British Stocks--Imports Were Also Larger. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/state-of-maine-plans-to-offer-575000-bonds-in-market.html | State of Maine Plans to Offer $575,000 Bonds in Market | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bank-merger-talk-stirs-brief-flurry-official-denials-halt-rumors-in.html | BANK MERGER TALK STIRS BRIEF FLURRY; Official Denials Halt Rumors in Wall Street of First NationalCommerce Combine.TAYLOR ADDS TO HOLDINGSBut He and Baker Long Have Held Shares In Neighboring Institution, Traders Recall. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/says-pope-will-end-the-mexican-strife-archbishop-ruiz-en-route-to.html | SAYS POPE WILL END THE MEXICAN STRIFE; Archbishop Ruiz En Route to Rome Has Faith That Pontiff Will Accomplish Peace. | TRUE | Special Cable to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/albany-dedicates-cleveland-air-line-governor-smith-helps-to-load.html | ALBANY DEDICATES CLEVELAND AIR LINE; Governor Smith Helps to Load Mail for the First Westward Trip.SAYS HE NEEDS AIRPLANE Mayor Thacher of Albany Lays Bronze Tablet After GettingUnion Card. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bears-take-series-from-jersey-city-newark-makes-clean-sweep-of-four.html | BEARS TAKE SERIES FROM JERSEY CITY; Newark Makes Clean Sweep of Four Games, Winning Final by 3-2 Margin. VICTORS HAVE LIVELY INNING Score Three Runs In Sixth After Being Held to One Hit by Thormahlen-Howard Stars. | TRUE | | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/don-trial-reaches-link-with-germans-one-of-the-three-jews-accused.html | DON TRIAL REACHES LINK WITH GERMANS; One of the Three Jews Accused Tells of Teuton Engineer's Instruction in Sabotage. OTHERS GIVE COMIC RELIEF One Prisoner Tells of Getting Gift of a Pup After Fiddling for a Mine Manager. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported in Properties. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/warren-raises-four-policemen.html | Warren Raises Four Policemen. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cedar-island-lodge.html | CEDAR ISLAND LODGE. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/americans-art-on-view-king-and-queen-of-italy-admire-works-of.html | AMERICANS' ART ON VIEW.; King and Queen of Italy Admire Works of Artists. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/phone-line-to-virginia-is-opened.html | Phone Line to Virginia is Opened. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sterling-stars-at-polo-u-s-minister-at-dublin-scores-three-goals-in.html | STERLING STARS AT POLO.; U. S. Minister at Dublin Scores Three Goals in Team's Victory. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/asbestos-concern-denies-hiring-agent-solicitor-received-commissions.html | ASBESTOS CONCERN DENIES HIRING AGENT; Solicitor Received Commissions Only--Paid for Own New York Office, Lawyer Asserts. MONOPOLY CHARGE DECRIED Canadian Corporation Asks Referee to Quash Complaint on Plea it Did No Business Here. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-prep-wins-title.html | Brooklyn Prep Wins Title. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/kynaston-in-semifinal-defeats-lewis-to-advance-in-the-brooklyn-net.html | KYNASTON IN SEMI-FINAL.; Defeats Lewis to Advance in the Brooklyn Net Tourney. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/marryland-to-sell-1250000-in-bonds-state-will-market-4-per-cent.html | MARRYLAND TO SELL $1,250,000 IN BONDS; State Will Market 4 Per Cent. Road and Bridge Issue on June 13. TO OPEN BIDS ON $624,000 Certificates Represent Bonds Disposed Of in 1920 and Acquiredby State Sinking Fund. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/prudential-licensed-in-texas.html | Prudential Licensed in Texas. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rain-checks-play-as-brugnon-trails-hawkes-leads-french-star-63-63.html | RAIN CHECKS PLAY AS BRUGNON TRAILS; Hawkes Leads French star, 6-3, 6-3, 1-4, When Downpour Causes Cessation. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sets-heflin-talk-at-125-asbury-park-newspaper-prints-a-copy-of.html | SETS HEFLIN TALK AT $125.; Asbury Park Newspaper Prints a Copy of Alleged Klan Letter. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ottinger-to-widen-cemetery-inquiry-all-corporations-in-state-to-be.html | OTTINGER TO WIDEN CEMETERY INQUIRY; All Corporations in State to Be Scrutinized, Says Statement Denouncing Profiteering. DENIALS MADE AT HEARING Head of Baron Hirsch Burial Ground Says He Got No Bonus on Stones --Admits Autos Are Barred. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/previous-hawaii-flights-four-other-planes-have-made-it-several.html | PREVIOUS HAWAII FLIGHTS.; Four Other Planes Have Made It-- Several Lives Lost Trying. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/monroe-crushes-newtown-152.html | Monroe Crushes Newtown, 15-2. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/500-in-berlin-hear-buenos-aires-on-radio-dinner-guests-listen-to.html | 500 IN BERLIN HEAR BUENOS AIRES ON RADIO; Dinner Guests Listen to Speeches Celebrating German Wireless Anniversary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/spanish-fliers-fail-land-in-mesopotamia-but-cover-only-3000-miles.html | SPANISH FLIERS FAIL.; Land in Mesopotamia, but Cover Only 3,000 Miles. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/homeland-sends-maori-cloak-to-heeney-as-good-luck-omen.html | Homeland Sends Maori Cloak To Heeney as Good Luck Omen | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-edison-merger-advances.html | Brooklyn Edison Merger Advances. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/indicts-exofficial-in-mail-robbery-chicago-grand-jury-names-charles.html | INDICTS EX-OFFICIAL IN MAIL ROBBERY; Chicago Grand Jury Names Charles S. Wharton, a Former Member of Congress. AIDING BANDITS IS CHARGE Defendant Says He Does Not Fear Trial in Evergreen Case---- Six Others Indicted. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lutherans-seek-6000000-fund.html | Lutherans Seek $6,000,000 Fund. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bronx-properties-sold-dealings-reported-yesterday-in-improved-and.html | BRONX PROPERTIES SOLD; Dealings Reported Yesterday in Improved and Unimproved Holdings. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/surveys-auto-production-trade-report-finds-may-only-slightly-behind.html | SURVEYS AUTO PRODUCTION; Trade Report Finds May Only Slightly Behind Earlier Months. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mt-st-vincent-graduates-cardinal-hayes-to-confer-115-degrees-to.html | MT. ST. VINCENT GRADUATES; Cardinal Hayes to Confer 115 Degrees to Girl on Tuesday. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pius-receives-americans-fifty-new-priests-kiss-the-hand-of-the.html | PIUS RECEIVES AMERICANS.; Fifty New Priests Kiss the Hand of the Pontiff. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/merchant-wins-half-interest-in-5th-av-site-one-of-most-valuable.html | Merchant Wins Half Interest in 5th Av. Site, One of Most Valuable properties in World | TRUE | | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bernon-prentices-coming-home.html | Bernon Prentices Coming Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cards-take-opener-from-phillies-10-reinhart-victor-over-pruett-in.html | CARDS TAKE OPENER FROM PHILLIES, 1-0; Reinhart Victor Over Pruett in Pitching Duel, Allowing Only Five Hits. WILD THROW LETS IN RUN Friberg's Error In Second Inning, After Singles by Hafey and Roettger, Decides Game. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/plan-air-traffic-marks-maccracken-appoints-committee-to-select-best.html | PLAN AIR TRAFFIC MARKS.; MacCracken Appoints Committee to Select Best Designs. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/41-rubber-firms-join-new-institute-leading-manufacturers-organize.html | 41 RUBBER FIRMS JOIN NEW INSTITUTE; Leading Manufacturers Organize to Promote Business Ethicsand End Trade Abuses.HEADED BY GEN. ANDREWS15 Men, Representing Three Classes In Industry, Are Appointed toBoard of Directors. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rubber-jewelry-fad-on-beaches-in-holland-dutch-bathers-clad-in.html | RUBBER 'JEWELRY' FAD ON BEACHES IN HOLLAND; Dutch Bathers, Clad in Rubber, Stretch Elastic Fashions to Rubber Watches. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/profittaking-hits-boerse.html | Profit-Taking Hits Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/graft-reaches-high-lougheed-testifies-he-is-convinced-it-is-rampant.html | GRAFT REACHES HIGH, LOUGHEED TESTIFIES; He Is Convinced It Is Rampant in Manhattan and Brooklyn, Totaling $5,000,000 a Year. CALLS STEALING OLD STORY Former Street Foreman Says He Made Complaints in 1911 --Tells of Own Thefts. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/radio-church-starts-services-tomorrow-programs-sponsored-by-federal.html | 'RADIO CHURCH' STARTS SERVICES TOMORROW; Programs Sponsored by Federal Council and Broadcasters to Fill in for Summer. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mississippi-bonds-dropped-by-bankers-new-orleans-house-declines-to.html | MISSISSIPPI BONDS DROPPED BY BANKERS; New Orleans House Declines to Market Issue Because of New Financing Planned by State. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/nippon-line-head-coming-director-due-here-tomorrow-for-inspection.html | NIPPON LINE HEAD COMING.; Director Due Here Tomorrow for Inspection of Properties. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/talk-of-nebraskan-to-run-with-smith-friends-of-governor-consider.html | TALK OF NEBRASKAN TO RUN WITH SMITH; Friends of Governor Consider Shallenberger for the Vice Presidency. FAVORED OVER HITCHCOCK But Choice of Candidate Will Depend Largely on Who Heads Republican Ticket. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fire-department.html | Fire Department. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tells-coal-dealers-of-fight-to-survive-pennsylvania-retailer-says.html | TELLS COAL DEALERS OF FIGHT TO SURVIVE; Pennsylvania Retailer Says at Convention That Advertising Now Combats Substitutes. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/insurgent-miners-elect-officers.html | Insurgent Miners Elect Officers. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/nyac-meet-today-draws-star-field-stanfords-champions-will-compete.html | N.Y.A.C. MEET TODAY DRAWS STAR FIELD; Stanford's Champions Will Compete in Spring Games at Travers Island. MANY OLYMPIC PROSPECTS Krenz, Carr, Scholz, King, Hussey and Baskin Among Candidates Who Will Take Part. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/stricken-in-cemetery-mrs-t-w-brooks-of-washingtonville-dies-while.html | STRICKEN IN CEMETERY.; Mrs. T. W. Brooks of Washingtonville Dies While Being Taken Home. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/entries-riders-probable-odds-in-classic-suburban-today.html | Entries, Riders, Probable Odds In Classic Suburban Today | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-morrill-wins-womens-net-final-gains-new-england-title-by.html | MISS MORRILL WINS WOMEN'S NET FINAL.; Gains New England Title by Defeating Mrs. Keller of New York--Sandy Wiener loses. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/story-of-the-fight-told-round-by-round-detailed-description-of-the.html | STORY OF THE FIGHT TOLD ROUND BY ROUND; Detailed Description of the Title Bout Between Loughran and Latzo. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/resumes-saratoga-trips-hudson-night-line-to-start-excursions-next.html | RESUMES SARATOGA TRIPS.; Hudson Night Line to Start Excursions Next Friday. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/comes-to-distribute-foreign-films.html | Comes to Distribute Foreign Films. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/whitbeck-reelected-captain-of-tennis-team-at-harvard.html | Whitbeck Re-Elected Captain Of Tennis Team at Harvard | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/n-y-u-alumni-gather- | N. Y. U. Alumni Gather Today. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/butler-in-kansas-city-chairman-arrives-to-direct-preliminaries-to.html | BUTLER IN KANSAS CITY.; Chairman Arrives to Direct Preliminaries to the Convention. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cubs-release-jacobs.html | Cubs Release Jacobs. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/red-sox-release-three.html | Red Sox Release Three. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tigers-win-5-to-4-and-sweep-series-cleveland-rally-in-7th-fails.html | TIGERS WIN, 5 TO 4, AND SWEEP SERIES; Cleveland Rally in 7th Fails When Stoner Takes Mound and Stems Attack. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/complete-suit-dealt-to-each-hand.html | Complete Suit Dealt to Each Hand. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/built-southern-cross-of-2-wilkins-planes-constructors-took-wings-of.html | BUILT SOUTHERN CROSS OF 2 WILKINS PLANES; Constructors Took Wings of One and Fuselage of Another Which 'Cracked Up' in Alaska. | TRUE | | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sees-social-force-in-future-library-louis-j-bailey-at-national.html | SEES SOCIAL FORCE IN FUTURE LIBRARY; Louis J. Bailey at National Meeting in West Baden, Ind., Points to Need of Communities. BOOKS AS HOSPITAL AIDS Three Speakers Show Their Value --Mexican Delegates Discuss Scientific Serials. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pick-10000-scholarship-winner.html | Pick $10,000 Scholarship Winner. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bustanoby-suite-raided-detectives-say-they-found-bar-dance-floor.html | BUSTANOBY SUITE RAIDED.; Detectives Say They Found Bar, Dance Floor and Liquor. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/say-when-premiere-on-june-26.html | Say When" Premiere on June 26. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/city-survey-report-ready-for-walker-committee-to-reveal-result-of.html | CITY SURVEY REPORT READY FOR WALKER; Committee to Reveal Result of Two-Year Study to Mayor at Meeting Tuesday. DRASTIC PROPOSALS LIKELY Reorganization of Government in Many Branches Expected to Be Recommended by Group. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-orcutt-wins-womens-golf-play-leads-field-with-gross-of-85-over.html | MISS ORCUTT WINS WOMEN'S GOLF PLAY; Leads Field With Gross of 85 Over Shackamaxon Course in New Jersey Event. TAKES NET PRIZE AS WELL Mrs. Smith, One Stroke Back With Card of 36. Ties for the Second Net. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/architecture-prize-given-princeton-society-picks-baltimore-students.html | ARCHITECTURE PRIZE GIVEN.; Princeton Society Picks Baltimore Student's Design for Award. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rockefeller-tax-in-tarrytown-rises-assessment-of-5588050-is-1000000.html | ROCKEFELLER TAX IN TARRYTOWN RISES; Assessment of $5,588,050 Is $1,000,000 Higher Than Last Year--Will Yield $137,000. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/urge-modernization-in-episcopal-schools-rectors-in-session-here.html | URGE MODERNIZATION IN EPISCOPAL SCHOOLS; Rectors in Session Here Propose to Drop Non-Essentials Now Taught to Children. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/estate-of-c-a-gould-pays-339957-claims-surrogate-approves.html | ESTATE OF C. A. GOULD PAYS $339,957 CLAIMS; Surrogate Approves Settlement by Heirs of Railroad Man Over Legal Services. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/it-t-negotiates-with-radio-to-buy-rights-in-americas-would-combine.html | I.T. & T. NEGOTIATES WITH RADIO TO BUY RIGHTS IN AMERICAS; Would Combine Radio, Telegraph, Cable and Radio-phone to Cover This Hemisphere. NO BROADCASTING INTEREST Proposal Follows $300,000,000Merger With Mackay's Postal Interests. RADIO STOCK AT NEW HIGH Corporation's Shares Go to 223 in Day, a Net Gain of 6 , and Sales Exceed 110,000. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/finds-farmers-for-hoover-wh-hill-denies-mcnaryhaugen-bill-was.html | FINDS FARMERS FOR HOOVER; W.H. Hill Denies McNary-Haugen Bill Was Wanted. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/adopt-73000-budget-to-fight-diseases-state-and-local-committees-of.html | ADOPT $73,000 BUDGET TO FIGHT DISEASES; State and Local Committees of Rochester Set Sum for Diphtheria and Tuberculosis Work. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/meet-on-40hour-week-garment-union-and-employers-confernew-schedule.html | MEET ON 40-HOUR WEEK.; Garment Union and Employers Confer--New Schedule Monday. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/171-midshipmen-graduate-june-7-naval-academy-will-give-commissions.html | 171 MIDSHIPMEN GRADUATE JUNE 7; Naval Academy Will Give Commissions as Ensigns to 31From the Ranks.11 NAMED BY COOLIDGEThirteen From This State Among129 Appointed by Senatorsand Representatives. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/toronto-uses-new-shell-university-senior-eight-has-great-success.html | TORONTO USES NEW SHELL.; University Senior Eight Has Great Success With Boat. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/crack-field-of-10-in-suburban-today-nimba-winner-of-metropolitan.html | CRACK FIELD OF 10 IN SUBURBAN TODAY; Nimba, Winner of Metropolitan Handicap, Is Ready for the $18,000 Classic. CRUSADER IS OUT OF RACE Injury Prevents Glen Riddle Farm's Star From Starting--Chance Shot a Starter. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/latzo-outpointed-by-the-champion-loughran-retains-lightheavyweight.html | LATZO OUTPOINTED BY THE CHAMPION; Loughran Retains Light-Heavyweight Title Before 10,000at Ebbets Field.VICTOR LEADS ALL THE WAYOutboxes Challenger by WideMargin, Repeatedly JabbingFace and Blinding Opponent.SEMI-FINAL IS STOPPEDWalker and Townsend Disqualifiedfor Holding--Tassi Rallics to Defeat Warner. | TRUE | By James P. Dawson. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-redeem-kansas-city-gas-bonds.html | To Redeem Kansas City Gas Bonds. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/curb-seat-to-sell-at-95000.html | Curb Seat to Sell at $95,000. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dry-law-and-the-church-error-of-making-prohibition-a-religious.html | DRY LAW AND THE CHURCH.; Error of Making Prohibition a Religious Doctrine Is Shown. | TRUE | G. M. DILLARD. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/italian-cyclist-beats-w-spencer-martinetti-victor-in-straight-heats.html | ITALIAN CYCLIST BEATS W. SPENCER; Martinetti Victor in Straight Heats in Mile Match at New York Velodrome. CHAPMAN IS FIRST HOME Takes Forty-Mile Motor-Paced Contest, Fifth Race in the NationalTitle | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-honor-jewish-leaders-hebrew-union-college-gives-degrees-today-to.html | TO HONOR JEWISH LEADERS.; Hebrew Union College Gives Degrees Today to Dr. Frankeland D. A. Brown. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/columbiapenn-today-alumni-day-crowd-to-see-lions-final-quadrangle.html | COLUMBIA-PENN TODAY.; Alumni Day Crowd to See Lions' Final Quadrangle Cup Game. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/has-2foot-hole-in-hull.html | Has 2-Foot Hole in Hull. | TRUE | | C1B 782515 |

| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/goodyear-company-wins-bond-suit-ohio-judge-upholds-1927-refinancing.html | GOODYEAR COMPANY WINS BOND SUIT; Ohio Judge Upholds 1927 Refinancing Plan Opposed byMinority Stockholders.$60,000,000 IS INVOLVED Court Dismisses Petition for Injunction, Saying Explanations of Officials Completely Satisfied Him. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/chang-takes-leave-of-peking-envoys-as-armies-retreat-northern.html | CHANG TAKES LEAVE OF PEKING ENVOYS AS ARMIES RETREAT; Northern Dictator, Serene in Hour of Defeat, Promises to Protect All When He Goes. DIPLOMATS DEEPLY MOVED War Lord in Simple Chinese Robes Gives Valedictory as Exodus to Manchuria Begins. CITY'S SURRENDER PLANNED Committee of Safety Will Effect Transfer to Nationalist Victors, Now Pressing on Capital. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lindbergh-flying-along-pacific-coast-takes-in-long-beach-san.html | LINDBERGH FLYING ALONG PACIFIC COAST,; Takes In Long Beach, San Francisco, San Diego--Editor Stirs Row by 'Swell Head' Charge. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/radioed-messages-tell-of-the-flight-stations-on-pacific-coast-and.html | RADIOED MESSAGES TELL OF THE FLIGHT; Stations on Pacific Coast and at Honolulu Get Word of Progress. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dr-thomas-advises-woman-students-graduating-class-of-new-jersey.html | DR. THOMAS ADVISES WOMAN STUDENTS; Graduating Class of New Jersey College Are Urged to Follow Golden Rule. DEGREE FOR MRS. CUSHING Diplomas to Be Given 166 Students Today and Prizes and Honors to Be Distributed. | TRUE | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/big-printing-ink-merger-international-corporation-has-assets-of.html | BIG PRINTING INK MERGER.; International Corporation Has Assets of $13,000,000--To Offer Stock. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/says-trade-editors-are-helping-hoover-th-ormsbee-testifies-that.html | SAYS TRADE EDITORS ARE HELPING HOOVER; T.H. Ormsbee Testifies That Group Was Organized to Aid the Secretary. SMITH NORTH CAROLINA AID George G. Battle Tells Senate Committee $8,500 Was Sent --Olvany to Appear Today. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-farrar-loses-brooch-police-seek-opera-singers-2000-gem-missing.html | MISS FARRAR LOSES BROOCH; Police Seek Opera Singer's $2,000 Gem, Missing After Theatre. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/california-awards-4000000-issue-veterans-welfare-bonds-to-be.html | CALIFORNIA AWARDS $4,000,000 ISSUE; Veterans' Welfare Bonds to Be Offered by Group of Banks in State at 100.25. $1,250,000 FOR CLEVELAND Atlantic City Invites Bids for OneYear Loan of $955,000--OtherFinancing Announced. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/columbias-crews-will-leave-today-main-contingent-to-depart-for.html | COLUMBIA'S CREWS WILL LEAVE TODAY; Main Contingent to Depart for Poughkeepsie Training Camp This Morning. TO STOP AT CRUM ELBOW DRILL Carded on Hudson in the Afternoon--Lambart Is | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/poison-pen-case-is-aired-court-summons-wife-of-inventor-again.html | POISON PEN CASE IS AIRED.; Court Summons Wife of Inventor, Again Accused of Penning Threats. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/alfred-fantl-61-dies-suddenly-prominent-resident-buyer-is-stricken.html | ALFRED FANTL, 61, DIES SUDDENLY; Prominent Resident Buyer Is Stricken at a Farewell Party in His Brother's Honor. REPRESENTED 100 FIRMS A Pioneer in Development of Special Branch of Mercantile Industry ----Bank Official. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/otts-single-beats-robins-by-4-to-3-breaks-tie-in-7th-enabling-the.html | OTT'S SINGLE BEATS ROBINS BY 4 TO 3; Breaks Tie in 7th, Enabling the Giants to Win Third Straight From Brooklyn. 8TH VICTORY FOR BENTON Larry Triumphs, Despite 5 Errors --Cohen Scores First Run of | TRUE | By Richards Vidmer. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/national-liberty-rise-approved.html | National Liberty Rise Approved. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/plane-equipmenpt-shifted-by-byrd-commander-sells-bellanca-and.html | PLANE EQUIPMENPT SHIFTED BY BYRD; Commander Sells Bellanca and Fokker and Replaces Latter With All-Metal Ford. HE ADDS A FAIRCHILD ALSO Another Craft Will Be Purchased Soon for Antarctic Trip--He Won't Discuss Changes. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/durant-optimistic-on-market-outlook-says-on-return-from-europe-we.html | DURANT OPTIMISTIC ON MARKET OUTLOOK; Says on Return From Europe "We Will See Real Bull Activity in Two or Three Months." PRAISES MOTOR MERGER Believes Industry Will Eventually Be Composed of Three or Four Big Combinations. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/american-girl-to-wed-britisher.html | American Girl to Wed Britisher. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/four-earthquakes-are-registered.html | Four Earthquakes Are Registered. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/money.html | MONEY. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fairway-is-favorite-in-betting-for-derby-bay-colt-owned-by-lord.html | FAIRWAY IS FAVORITE IN BETTING FOR DERBY; Bay Colt Owned by Lord Derby Leads Flamingo as Choice for Wednesday's Race. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/14-liners-to-sail-one-is-due-today-outgoing-list-includes-the.html | 14 LINERS TO SAIL, ONE IS DUE TODAY; Outgoing List Includes the Minnetonka, New York, Cedric, Franconia and California. MORE THAN 5,000 ABOARD Other Ships Bound for Europe Are the America, Rotterdam, Frederik VIII and Stockholm. | TRUE | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/u-s-leads-japan-in-davis-cup-20-tilden-conquers-abe-in-straight-set.html | U. S. LEADS JAPAN IN DAVIS CUP, 2-0; Tilden Conquers Abe in Straight Sets as American Zone Final Opens in Chicago. HENNESSEY HAS A BATTLE Within One Point of Losing First Set, but Rallies and Defeats Ohta, 8-6, 6-3, 6-3. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rush-to-buy-francs-as-chamber-opens-many-hope-to-make-a-profit-from.html | RUSH TO BUY FRANCS AS CHAMBER OPENS; Many Hope to Make a Profit From Plan by the Right to Revalorize Currency Higher. STABILIZING RATE IS ISSUE New Parliament in First Formal Session Buzzes With Rumors but No Move Is Made. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hedin-explorer-back-from-china-swede-arrives-unexpectedly-in-berlin.html | HEDIN, EXPLORER, BACK FROM CHINA; Swede Arrives Unexpectedly in berlin to Buy Automobiles and Instruments to Take Back. OFTEN HUNCRY FOR WEEKS But Expedition, Still in Field, Made Many Archaeological Finds In Gobl, He Reports. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/kissing-case-closed-by-hanover-board-principals-resignation-on-eve.html | KISSING CASE CLOSED BY HANOVER BOARD; Principal's Resignation on Eve of Trial Is Accepted Without Consideration of Charges. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/forhan-estate-lots-to-be-sold-saturday-james-r-murphy-will-place.html | FORHAN ESTATE LOTS TO BE SOLD SATURDAY; James R. Murphy Will Place 171 Parcels on the Auction Block --Other Sales. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/power-is-a-magic-word-even-when-it-is-hydroelectric-messrs.html | Power Is a Magic Word, Even When It Is Hydroelectric; Messrs. Raushenbush and Laidler Present a Persuasive Pamphlet on Behalf of Public Regulation | TRUE | By Evans Clark (PHOTOGRAPH BY EWING CALLOWAY. PHOTOGRAPH BY EWING COLLOWAY.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/few-women-named-by-republicans-delegates-to-kansas-city-number-only.html | FEW WOMEN NAMED BY REPUBLICANS; Delegates to Kansas City Number Only 64 Out of Convention Total of 1,089.MANY CHOSEN ALTERNATESNew York Will Have Largest Representation of Women andMissouri the Next. Four Western States Drop Women Wyoming Democrats Name Six. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/moscow-has-thrill-daily-in-red-trial-ticket-holders-stand-in-line.html | MOSCOW HAS THRILL DAILY IN RED TRIAL,; Ticket Holders Stand in Line in Street to Attend the Shahkta Conspiracy Sessions. 'WOLF CUBS' APPEAR AGAIN Mme. Litvinof Is Writing Novel of Russia's Street Urchins, Who Follow Summer North. Russians Love the Theatrical. Romance in Street Urchins. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cravens-gets-six-years-former-president-of-kansas-city-bank-also-is.html | CRAVENS GETS SIX YEARS.; Former President of Kansas City Bank Also Is Fined $25,000. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/medicinal-springs-earthquake-victims-bulgaria-laments-cessation-of.html | MEDICINAL SPRINGS EARTHQUAKE VICTIMS; Bulgaria Laments Cessation of Flaw of Healing Waters and Fears Volcanic Eruption. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wins-optima-prize-at-middlebury.html | Wins Optima Prize at Middlebury. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cincinnati-southern-rent-commerce-commission-approves-60-year.html | CINCINNATI SOUTHERN RENT; Commerce Commission Approves 60 Year Extension of Lease. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/e-t-meredith-critically-iii.html | E. T. Meredith Critically Ill. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-polo-victor-over-harvard-54-new-phipps-field-dedicated-before.html | YALE POLO VICTOR OVER HARVARD, 5-4; New Phipps Field Dedicated Before Crowd of 4,000-- Comes From Behind to Win. JOHN PHIPPS BRIGHT STAR Twice Badly Injured, He Continues in Game--Wallop, Baldwin and Cotton Each Score Twice. Phipps Twice Injured. Yale Rallies | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bahr-heads-spanish-war-veterans.html | Bahr Heads Spanish War Veterans. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/current-magazines.html | Current Magazines | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-honor-british-pilgrims-congregational-churches-to-mark-coming-of.html | TO HONOR BRITISH PILGRIMS; Congregational Churches to Mark Coming of 1,250, Due June 11. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/keel-laid-for-new-liner-canadian-pacific-express-ship-to-be-fastest.html | KEEL LAID FOR NEW LINER.; Canadian Pacific Express Ship to Be Fastest in Its Service. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-body-to-hear-papers-on-aircraft.html | RADIO BODY TO HEAR PAPERS ON AIRCRAFT | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/montclair-ac-is-victor-conquers-stevens-tech-at-lacrosse-by-score.html | MONTCLAIR A.C. IS VICTOR.; Conquers Stevens Tech at Lacrosse by Score of 7 to 2. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-men-sentenced-to-prison-5-firms-fined-for-diverting-1000000.html | Five Men Sentenced to Prison, 5 Firms Fined, For Diverting $1,000,000 Worth of Alcohol | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/listeningin-on-the-radio.html | LISTENING-IN ON THE RADIO | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/americans-throng-to-races-in-france-whitsuntide-and-memorial-day.html | AMERICANS THRONG TO RACES IN FRANCE; Whitsuntide and Memorial Day Join to Make a Week's Holiday for Those in Paris.MANY GO TO BATTLEFIELDSRalph Strassburger Gives Big Dinnerat Which Kreischer Plays--Others Entertain on the Bois. | TRUE | Wireless to THE NEW YORK TIMES | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/electric-trade-reports-gain-in-equipment-orders.html | Electric Trade Reports Gain in Equipment Orders | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/princeton-will-race-yaleharvard-yachts-faculty-approves-entry-for.html | PRINCETON WILL RACE YALE-HARVARD YACHTS; Faculty Approves Entry for Triangular Regatta--Five Chosento Sail Boats. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/country-doctor-is-now-to-have-encouragement-shortage-of-physicians.html | COUNTRY DOCTOR IS NOW TO HAVE ENCOURAGEMENT; Shortage of Physicians in Rural Districts Leads Albany College to Try New Educational Project The Plan Endorsed. Meeting Changed Conditions. The Decrease of Physicians. The Great Urban Advantages. The New Program. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/centrists-fail-to-agree-provide-another-difficulty-in-forming.html | CENTRISTS FAIL TO AGREE.; Provide Another Difficulty in Forming German Ministry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/nordenskjold-explorer-dead-contributed-much-to-worlds-knowledge-of.html | NORDENSKJOLD, EXPLORER, DEAD; Contributed Much to World's Knowledge of Arctic and Antarctic Regions. A PROFESSOR AND AUTHOR Wrote on Ice Conditions In the Antipodes--Made Researches in Spitsbergen. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/four-pacific-fliers-to-hurry-on-to-fiji-to-hop-off-today-southern.html | FOUR PACIFIC FLIERS TO HURRY ON TO FIJI; TO HOP OFF TODAY; Southern Cross Crew's Haste to Leave Hawaii Due in Part to Criticism in Australia. GO TO KAUAI FOR START Suva, Next Goal, 3,318 Miles Away-- This Leg Most Perilous From Oakland to Antipodes. EMERGENCY STOPS ON WAY Fliers Could Land on Coral Isles-- Dined in Honolulu--Davison Wires Felicitations. Plans to Fly Low at First. FOUR PACIFIC FLIERS TO HURRY ON TO FIJI Will Take Full Lead of Fuel. Suppred by Criticism. Next Hop Most Perilous. Australia Makes Ready Davison Sends | TRUE | By Vern Hinkley. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/private-gardens-on-public-view-w-bayard-cutting-estate-to-be-shown.html | PRIVATE GARDENS ON PUBLIC VIEW; W. Bayard Cutting Estate to Be Shown Thursday in Aid of the Valley Stream Girls' Home | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rockafellow-defeats-harvitt-in-love-sets-wins-firstround-match-in.html | ROCKAFELLOW DEFEATS HARVITT IN LOVE SETS; Wins First-Round Match in North Side Tourney--McDermott Is Victor. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sports-of-the-times-intersectional-hit-and-miss-here-and-there.html | Sports of the Times; Intersectional. Hit and Miss. Here and There. | TRUE | By John Kieran. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rug-openings-to-show-widest-design-range-modernistic-and-antique.html | RUG OPENINGS TO SHOW WIDEST DESIGN RANGE; Modernistic and Antique Types to Be Featured by Producers at Opening Tomorrow. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/juvenile-handicap-to-asphodel.html | Juvenile Handicap to Asphodel. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/unite-to-aid-bronx-parks-civic-leaders-incorporate-body-to-develop.html | UNITE TO AID BRONX PARKS.; Civic Leaders Incorporate Body to Develop Borough Areas. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/uphold-accused-pastor-paterson-elders-vote-confidence-in-driver.html | UPHOLD ACCUSED PASTOR.; Paterson Elders Vote Confidence in Driver, Awaiting Civil Trial. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gairlee-ii-triumphs-in-eightmeter-race-ardara-leads-stars-and-kiowa.html | GAIRLEE II TRIUMPHS IN EIGHT-METER RACE; Ardara Leads Stars and Kiowa Beats Indians in Southport Yacht Races. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/channel-swimmers-prepare-for-contests-this-years-women-entrants-are.html | CHANNEL SWIMMERS PREPARE FOR CONTESTS; This Year's Women Entrants Are More Numerous Than Ever-- Dover Offers Gold Cup. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/says-electric-power-removes-hazards-light-association-notes-wide.html | SAYS ELECTRIC POWER REMOVES HAZARDS; Light Association Notes Wide Protection is Industry ThroughControl of Machinery. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/foreign-business-firms-in-china-fear-competition-of-american.html | Foreign Business Firms in China Fear Competition of American Merchants | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seven-goucher-seniors-to-wed.html | Seven Goucher Seniors to Wed. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-yorker-honored-at-hebrew-college-dr-frankel-receives-doctorate.html | NEW YORKER HONORED AT HEBREW COLLEGE; Dr. Frankel Receives Doctorate of Hebrew Law at Cincinnati-- 14 Rabbis Graduate. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/calls-for-bids-on-bonds-muscogee-county-ga-to-sell-644000other.html | CALLS FOR BIDS ON BONDS.; Muscogee County, Ga., to Sell $644,000-- Other Tenders Asked. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-lovely-ducklings-and-other-works-of-fiction-an-english.html | "The Lovely Ducklings" and Other Works of Fiction; AN ENGLISH INDUSTRIALIST MOTHER AND DAUGHTER IN AUSTRALIA A LOVE STORY Latest Works of Fiction A HEROIC ROGUE A NEW SORT OF PRISON HEART THROBS Latest Works of Fiction IN FRONTIER NEBRASKA A PROMISCUOUS WOMAN AN AMNESIA VICTIM Latest Works of Fiction SIX LOVE STORIES ORIENTAL PLOTTING | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/superhighways-for-an-age-of-motors-millions-are-spent-for-roads-now.html | SUPER-HIGHWAYS FOR AN AGE OF MOTORS; Millions Are Spent for Roads Now Where Hundreds Once Served, and The Investment Pays | TRUE | By Earle Duffy | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/aviation-insurance-rate-drops.html | Aviation Insurance Rate Drops. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/making-a-world-wheat-pool-the-third-international-conference-meets.html | MAKING A WORLD WHEAT POOL; The Third International Conference Meets This Week in Canada First International Conferences. Test of the Pools. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/research-yields-product-data-gathered-on-toilet-article-before-it.html | RESEARCH YIELDS PRODUCT; Data Gathered on Toilet Article Before It Was Made. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4-us-marks-fall-in-chicago-meet-fort-collins-col-high-takink-all.html | 4 U.S. MARKS FALL IN CHICAGO MEET; Fort Collins (Col.) High, Takink All Places in HammerThrow, Wins Again.NEW VAULT RECORD MADE Allen of Salem, Ohio, Soars 13 Feet 3 Inches--Hurdles andRelay Marks Clipped. Allen Breaks Vault Mark. Two Relay Records Broken. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/doeg-conquers-hall-for-singles-trophy-triumphs-in-orange-invitation.html | DOEG CONQUERS HALL FOR SINGLES TROPHY; Triumphs in Orange Invitation Tennis Final by 6-4, 1-6, 6-1,6-4. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/john-t-murphy.html | John T. Murphy. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/granvilles-team-wins-garden-race-paired-with-von-flue-victors-cover.html | GRANVILLE'S TEAM WINS GARDEN RACE; Paired With von Flue, Victors Cover 183 Miles, Score 6 Laps in 26-Hour Event. NEWTON-GAVUZZI SECOND $1,000 Prie to Victorious Team-- Only 150 see the Finish-- Venture Costly to Pyle. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rutgers-gets-a-statue-figure-of-william-the-silent-to-be-unveiled-a.html | RUTGERS GETS A STATUE.; Figure of William the Silent to Be Unveiled at Commencement. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/thirty-nations-sign-new-copyright-law-rome-conference-measure-will.html | THIRTY NATIONS SIGN NEW COPYRIGHT LAW; Rome Conference Measure Will Now Go to Parliaments for Ratification. COPYRIGHT IS AUTOMATIC Works of Authors and Composers Are Protected From Broadcasting Without Consent. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-news-of-europe-in-weekend-cables-baldwins-bugle-call-prime.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BALDWIN'S BUGLE CALL Prime Minister Heralds Next Year's Election With Speech on Democracy. 70,000 GUESTS OF PEER Labor Wars on Reds--John Masefield Likely to Be Honored by King. Commentator Picks Us Out. Great Audience at Welbeck Abbey. FAITH IN DEMOCRACY ABIDES IN BALDWIN Labor Repudiates Communism. Record Whitsun Exodus From TOwn King's Birthday Honors. The Week's Best Story. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/state-taxpayers-form-corporation-adoption-of-a-comprehensive-fiscal.html | STATE TAXPAYERS FORM CORPORATION; Adoption of a Comprehensive Fiscal System to Be Urged by New Group. WILL SPONSOR LEGISLATION Clearing House for Revenue Plans Proposed in Connection With Meetings. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4-american-lines-plan-14-more-ships-will-seek-50000000-in-loans-for.html | 4 AMERICAN LINES PLAN 14 MORE SHIPS; Will Seek $50,000,000 in Loans for Building, Shipping Boar Official Says, INSURNCE RATES REDUCED Clause in Jones-White Act Prompts Foreign Companies to Revise Schedules Downward. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/g-o-p-in-bay-state-adopts-novel-plan-leaders-to-hold-mass-meeting.html | G. O. P. IN BAY STATE ADOPTS NOVEL PLAN; Leaders to Hold Mass Meeting for Discussion of Nominees to Oppose Senator Walsh. MERELY A "CONFERENCE" Voters Told Gathering Is Not a Convention, Although it May "Suggest" a Candidate. Public Reaction Uncertain. Mr. Butler a Factor. G.O.P. IN BAY STATE ADOPTS NOVEL PLAN Confidence Not Strong. | TRUE | By Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/oratory-school-to-hold-graduation.html | Oratory School to Hold Graduation. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cards-beat-phils-6-homers-are-hit-st-louis-uses-19-men-philadelphia.html | CARDS BEAT PHILS; 6 HOMERS ARE HIT; St. Louis Uses 19 Men, Philadelphia 18, in Game Wonby Former, 13-12.32 HITS FOR 58 BASESVictors Make Three Home Runs inOne Inning, Holm's ComingWith Bases Filled. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/canton-silk-quality-promising.html | Canton Silk Quality Promising. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/books-in-brief-review-popular-geology-soviet-schools-mining.html | Books in Brief Review; POPULAR GEOLOGY SOVIET SCHOOLS MINING ADVENTURES JOHN BUNYAN Brief Reviews | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/three-lot-auctions-by-major-kennelly-auctioneer-plans-offerings-in.html | THREE LOT AUCTIONS BY MAJOR KENNELLY; Auctioneer Plans Offerings in Port Richmond, Staten Island, and Englewood, N.J. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/foreignborn-voters-need-care-tact-is-necessary-in-instructing-these.html | FOREIGN-BORN VOTERS NEED CARE; Tact Is Necessary in Instructing These New but Earnest Americans THE HOOVER GENEALOGY. | TRUE | W.A. SCULLY.WILL IRWIN. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-rising-generation-wise-beyond-its-years-dad-on-hospitals.html | THE RISING GENERATION WISE BEYOND ITS YEARS; "DAD" ON HOSPITALS Wanderer Had a Good Time, But Would Die Elsewhere MR.TUNNEY'S ERUDITION. CONCERNING VISAGRAPHS. | TRUE | R.T.M.DAD.GENEVA V. WOLCOTT.ROBERT E. NAUMBURG, | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-whyte-wins-pay-rise-new-jersey-board-reverses-itself-in-case.html | MISS WHYTE WINS PAY RISE.; New Jersey Board Reverses itself in Case of Teacher. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/building-volume-holds-high-level.html | Building Volume Holds High Level. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/parcel-post-changes-listed.html | Parcel Post Changes Listed. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/traveling-in-china-costly-proceeding-many-kinds-of-money-needed-and.html | TRAVELING IN CHINA COSTLY PROCEEDING; Many Kinds of Money Needed and Exchange Rates Add to Complications. SILVER DOLLAR STANDARD But So-Called "Big" and "Little" Money Combination Is a Bother to Newcomers. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/many-gifts-built-museum-almost-12000000-contributed-to-the-natural.html | MANY GIFTS BUILT MUSEUM; Almost $12,000,000 Contributed to The Natural History. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/nabors-knocks-out-lewis-feature-bout-at-14th-regiment-armory-ends.html | NABORS KNOCKS OUT LEWIS; Feature Bout at 14th Regiment Armory Ends in Fifth. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-ways-of-liberty.html | THE WAYS OF LIBERTY." | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mound-gives-light-on-philistine-tribe-haverford-party-at-ain-shems.html | MOUND GIVES LIGHT ON PHILISTINE TRIBE; Haverford Party at Ain Shems Traces Origin of Israel's Ancient Enemies. TOUCHED CRETE AND EGYPT Findings at Beth Shemesh Carry Old Testament City Back to 2000 B. C., Dr. Grant Reports. Site Near Samson's Birthplace. Find Many Cult Objects. Many Bones in Old Grotto. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/party-for-babies-milk-fund.html | PARTY FOR BABIES' MILK FUND | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-annual-trek-to-summer-camps-a-million-boys-and-girls-from-the.html | THE ANNUAL TREK TO SUMMER CAMPS; A Million Boys and Girls From the Cities Are Expected to Go This Year to the Woods-- An Organized Camp Movement | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-york-ac-nine-stops-crescents-85-comes-from-behind-with-fourrun.html | NEW YORK A.C. NINE STOPS CRESCENTS, 8-5; Comes From Behind With FourRun Rally in the Eighth toClinch Contest. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fire-hazard-boosts-cost-of-insurance-presence-of-one-inflammable-in.html | FIRE HAZARD BOOSTS COST OF INSURANCE; Presence of One Inflammable Industry Affects Whole Building Tenancy. OWNER ALSO IS INVOLVED Concentration of Certain Manufactures in Special StructuresIs Advocated. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-drain-on-gold-interests-wall-st-movement-to-london-begins-as.html | NEW DRAIN ON GOLD INTERESTS WALL ST.; Movement to London Begins as Heavy Exports to France Near Completion. BIG DECLINE IN STOCK HERE Decrease of $343,000,000 in the Past Year From High Point of $4,609,304,000. REFLECTED IN MONEY RATES Call Loans at 6 Per Cent. Last Week, Highest Since 1921-- Others Equally Firm. Even Balance Maintained. Decrease Began in 1925. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/aesop-on-the-screen-the-idea.html | AESOP ON THE SCREEN; The Idea. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gleaned-from-a-chicago-rialto.html | GLEANED FROM A CHICAGO RIALTO | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bank-of-england-gold-receipts.html | Bank of England Gold Receipts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dancer-denied-bail-in-shooting-case.html | Dancer Denied Bail in Shooting Case | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/agree-on-tax-reciprocity.html | Agree on Tax Reciprocity. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/life-in-new-german-army-has-changed-since-the-war-private-soldier.html | LIFE IN NEW GERMAN ARMY HAS CHANGED SINCE THE WAR; Private Soldier Has More Freedom and an Opportunity for Study and Travel Twelve Years' Enlistment. Billeted for Manoeuvres. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/columbia-defeats-penn-nine-13-to-4-alumni-day-crowd-of-1500-sees.html | COLUMBIA DEFEATS PENN NINE, 13 TO 4; Alumni Day Crowd of 1,500 Sees Lions Pound Ball for 8 Runs in First. HOOK WALKER, BATTED OUT Sanford Also Bombarded by Victors--Burke Comes to Cerny's Relief in Fifth. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/myths-about-political-personalities.html | MYTHS ABOUT POLITICAL PERSONALITIES. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/record-days-tolls-on-the-panama-canal-april-10-establishes-new-mark.html | RECORD DAY'S TOLLS ON THE PANAMA CANAL'; April 10 Establishes New Mark With $137,053--Thrity Vessels Transited. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/army-nine-conquers-navy-in-final-game-cadets-beat-middies-96-in.html | ARMY NINE CONQUERS NAVY IN FINAL GAME; Cadets Beat Middies, 9-6, in Contest Which Ends Athletic Relations. VICTORS STAR IN THE FIELD Make Two Double Plays and Also Bunch Hits--10,000 Attend. Beauchamp Taken Out. Army Takes Lead. ARMY NINE BEATS NAVY | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rubber-tree-tests-show-varying-yield.html | RUBBER TREE TESTS SHOW VARYING YIELD | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/city-lacking-in-parks-with-86600-acres-idle-a-recreation-ground.html | CITY LACKING IN PARKS WITH 86,600 ACRES IDLE; A RECREATION GROUND THAT IS RARELY IDLE | TRUE | By Eunice Fuller Barnard | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prussia-aids-prisoners-german-state-intensities-efforts-to-reform.html | PRUSSIA AIDS PRISONERS.; German State Intensities Efforts to Reform Criminals. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/angler-87-dies-fishing-george-a-foster-of-merlden-succumbs-on-river.html | ANGLER, 87, DIES FISHING.; George A. Foster of Merlden Succumbs on River Bank. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fahnestocks-give-dinner-entertain-for-daughter-mildred-and-fience-c.html | FAHNESTOCKS GIVE DINNER.; Entertain for Daughter, Mildred, and Fience, C. R. Beattie. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/for-uniform-bond-form-speaker-tells-new-jersey-building-league-of.html | FOR UNIFORM BOND FORM.; Speaker Tells New Jersey Building League of Needed Changes. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hunts-big-game-hits-a-man-instead-of-sparrow-in-park.html | Hunts Big Game, Hits a Man Instead of Sparrow in Park | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/argentine-eleven-conquers-belgium-wins-by-6-to-3-and-gains.html | ARGENTINE ELEVEN CONQUERS BELGIUM; Wins by 6 to 3 and Gains SemiFinal Round in OlympicSoccer Tourney. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/167-women-win-degrees-new-jersey-college-confers-only-honorary.html | 167 WOMEN WIN DEGREES.; New Jersey College Confers Only Honorary Award on Mrs. Cushing. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reed-forces-open-warfare-on-smith-missourians-washington-chief-says.html | REED FORCES OPEN WARFARE ON SMITH; Missourian's Washington Chief Says South Will Reject New Yorker at Houston. AIMS ATTACK ON TAMMANY Seeing Reed Gain in West Virginia, Backer Puts Him at Headof Bloc Fighting Governor. Had Sought Smith's Good-Will READ FORCES OPEN WARFARE ON SMITH Antagonistic Elements in Bloc. Says Nebraska Opposes Smith. Table of Anti-Smith Strength. Reed as "Formidable Rival." | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cold-hits-germany-killing-vegetation-brandenburg-and-bavarian-alps.html | COLD HITS GERMANY, KILLING VEGETATION; Brandenburg and Bavarian Alps Regions Are Worse Sufferers From Chill Baltic Blasts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-inmates-of-aquarium-are-at-home-for-summer-penguins-and-doctor.html | NEW INMATES OF AQUARIUM ARE "AT HOME" FOR SUMMER; Penguins and Doctor Fish Among Recent Arrivals --A Fish Ladder Is Now Installed The Solemn Penquins. A Self-Protecting Fish. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/survey-discloses-progress-in-care-of-orphan-children.html | SURVEY DISCLOSES PROGRESS IN CARE OF ORPHAN CHILDREN | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/boys-and-men-join-toy-boat-regatta-deaf-and-dumb-youth-wins-race-of.html | BOYS AND MEN JOIN TOY BOAT REGATTA; Deaf and Dumb Youth Wins Race of Home-Made Models for Third Consecutive Time. CENTRAL PARK LAKE IS USED Winner of Prize Craft Takes Medal Instead--27 Obtain Awards --2 Vessels Capsize. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/barnard-festivities-scheduled-for-week-class-day-and-commencement.html | BARNARD FESTIVITIES SCHEDULED FOR WEEK; Class Day and Commencement Exercises Will Be Held Tuesday --Senior Dinner | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/holy-cross-beats-harvard-nine-63-lead-in-first-inning-aids-in.html | HOLY CROSS BEATS HARVARD NINE, 6-3; Lead in First Inning Aids in Scoring Second Victory of Season Over Crimson. SHEVLIN DRIVES TRIPLE Sends in Two Runs With Hit in First--Harvard's Play Is Marred by Errors. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lutherans-cut-budget-to-aid-farmers.html | Lutherans Cut Budget to Aid Farmers. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/browns-top-senators-bettencourt-in-debut-gets-3-hits-in-5-to-2.html | BROWNS TOP SENATORS.; Bettencourt, in Debut, Gets 3 Hits in 5 to 2 Victory. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/andover-nine-triumphs-makes-14-hits-beating-lynn-general-electric.html | ANDOVER NINE TRIUMPHS.; Makes 14 Hits, Beating Lynn General Electric, 19-2. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-are-rescued-when-yacht-burns-f-d-carney-wife-three-guests.html | FIVE ARE RESCUED WHEN YACHT BURNS; F. D. Carney, Wife, Three Guests Taken Off Craft in Manhasset Bay--Other Boats Imperiled. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amherst-nine-wins-little-three-title-breaks-deadlock-in-ninth-to.html | AMHERST NINE WINS LITTLE THREE TITLE; Breaks Deadlock in Ninth to Defeat Wesleyan, 2 to 1, in Deciding Contest | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mary-baker-to-have-large-bridal-party-will-wed-h-supplee-jr-june-14.html | MARY BAKER TO HAVE LARGE BRIDAL PARTY; Will Wed H. Supplee Jr. June 14 --Woodbridge Bingham to Marry Ursula Griswold. McLanahan--Noble. Read--Landon. Page--Carter. Berry--Kilcoyne. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/class-day-at-mt-saint-vincent.html | Class Day at Mt. Saint Vincent. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shakespeare-rewritten-for-the-restoration-stage-the-seventeenth.html | Shakespeare Rewritten for The Restoration Stage; The Seventeenth Century Versions of the Plays Took Great Liberties With Their Language | TRUE | By Richard le Galliennethe Illustrations On This Page Are From "Shakespeare In Pictorial Art. By Malcolm L. Salaman (the Studio, London)From A Drawing By Steven | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/revenge-scores-as-84-yachts-compete-84-yachts-in-race-revenge-is.html | Revenge Scores as 84 Yachts Compete; 84 YACHTS IN RACE; REVENGE IS VICTOR Carlisle's Sloop Takes Third Straight Test of Season in Knickerbocker Regatta. IS FIRST BY 24 SECONDS Nautilius Trails Her for Second Time in 10-Meter Class-- Man Overboard. First by Twenty-four Seconds Hits the Committee Boat. Alert IV Home in Front. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-conditions-show-improvement-distribution-gains-in-the-east.html | BUSINESS CONDITIONS SHOW IMPROVEMENT; Distribution Gains in the East, With Agricultural Outlook More Favorable. MOTOR PRODUCTION LARGE Good Retail Buying Is Accelerated by Report of Lower Pricesand Repeal of Excise Tax.WEATHER ALSO AIDS TRADEMany Lines of Apparel Improve--Steel Production Continueson a Large Scale. New England Backward. Spurt Follows Good Weather. SPURT IN RETAIL BUYING. New York District Reports Larger Purchases of Apparel. NEW ENGLAND LOST TRADE. Reserve Bank Report Shows Decrease for April. PHILADELPHIA SHOWS GAIN. In Last Week of May Trade Was 9 Per Cent. Above 1927 Mark. CLEVELAND LOANS RISE. Those Backed by Securities Reach Their Highest Peak. BUSINESS CONDITIONS SHOW IMPROVEMENT | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/finds-hope-for-moron-after-schools-fail-dr-goddard-tells-convention.html | FINDS HOPE FOR MORON AFTER SCHOOLS FAIL; Dr. Goddard Tells Convention How Training in Routine Can Aid Feeble Minded. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/polish-fliers-goal-likely-philadelphia-two-hope-to-start-this-week.html | POLISH FLIERS' GOAL LIKELY PHILADELPHIA; Two Hope to Start This Week-- Mayor Mackey, Now Abroad, Assures Them Warm Welcome. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Date | Date | URL | Title | Flag | Author | IDs |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lectures-on-the-northern-lights.html | Lectures on the Northern Lights. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/governors-island-to-be-host-gala-garden-party-is-arranged-for-the.html | GOVERNORS ISLAND TO BE HOST; Gala Garden Party Is Arranged for the Benefit of the Army Relief Fund--Military Program STUDENT GLEE CLUBS TO AID CHINESE FUND | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/interne-wins-scholarship-david-sashin-gets-2400-left-by-frauenthal.html | INTERNE WINS SCHOLARSHIP; David Sashin Gets $2,400 Left by Frauenthal for Orthopedic Study. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-breezy-simplification-of-psychology.html | A Breezy "Simplification" of Psychology | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jersey-city-loses-101-defeat-by-reading-nine-drops-club-to-seventh.html | JERSEY CITY LOSES, 10-1.; Defeat by Reading Nine Drops Club to Seventh Place. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/artillery-assigned-to-war-game-duties-coast-defenders-will-seek-to.html | ARTILLERY ASSIGNED TO WAR GAME DUTIES; Coast Defenders Will Seek to Repel 'Invasion' of Fisher's ISland by 'Enemy' Navy. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trade-slackening-in-many-manufactures-philadelphia-reserve-bank.html | TRADE SLACKENING IN MANY MANUFACTURES; Philadelphia Reserve Bank Finds Activity Below Year Ago-- Returns Vary Widely. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pershings-auto-in-the-museum.html | PERSHING'S AUTO IN THE MUSEUM | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-pen-portrait-of-the-governors-lady-mrs-alfred-e-smith-has-a.html | A PEN PORTRAIT OF THE GOVERNOR'S LADY.; Mrs. Alfred E. Smith Has a Womanly Fondness for Home And Is Devoted to Her Winsome Grandchildren A PEN PORTRAIT OF MRS. SMITH POCKET LIGHTERS MAKE THE WHOLE WORLD KIN | TRUE | By Anne Herendeendrawing From Life By S. J. Woolf. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/kellogg-to-revise-our-chinese-policy-nationalist-triumph-involves-a.html | KELLOGG TO REVISE OUR CHINESE POLICY; Nationalist Triumph Involves a Fresh Study of the Whole Situation There. HOPE FOR CHINESE UNITY Demand for Recognition Is Expected --Little Fear for Americans in the North. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/general-hines-gives-citizenship-creed-at-lincoln-university.html | GENERAL HINES GIVES CITIZENSHIP CREED; At Lincoln University, Tennessee, He Emphasizes Respect for Laws and Courts. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/holland-churchmen-to-occupy-pulpits-delegates-to-reformed-church.html | HOLLAND CHURCHMEN TO OCCUPY PULPITS; Delegates to Reformed Church Synod Will Be Speakers at Several Places Today. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/where-long-strike-blights-a-whole-region-in-western-pennsylvania.html | WHERE LONG STRIKE BLIGHTS A WHOLE REGION; In Western Pennsylvania Coal, the Hard Taskmaster, Dominates a Bitter Struggle That Is Less Notable for Violence Than for Hopelessness First Impression of Vitality. Barracks" for Homes. Left-Wing Union Relief. Stands by the Miners. An Independent Attitude. Milder Moods of the Strike. The Shell of a | TRUE | By R.l. Duffus. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/columbia-unveils-plaque-to-baker-banker-honored-at-field-named-for.html | COLUMBIA UNVEILS PLAQUE TO BAKER; Banker Honored at Field Named for Him as Graduation Festivities Are Launched. CLASS COSTUME PARADES 'Lindbergh,' Lion Cub, Feature of Fete--Sermon by Chaplain Knox Today. DEGREES GIVEN TUESDAY 4,300 Candidates in University's 174th Commencement--Ceremony Will Be Held Outdoors at 6 P.M. Dr. Butler Unable to Attend. Misses Baker Unvell Plaque. Five Divisions in Line. COLUMBIA UNVEILS PLAQUE TO BAKER Fifth Division in Three Parts. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/broun-aids-cleaners-to-fix-price-compact-presides-as-impartial.html | BROUN AIDS CLEANERS TO FIX PRICE COMPACT; Presides as Impartial Chairman at Arbitration Meeting of Tailors and Dyers. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/embassy-dedication-today-sir-esme-howard-will-lay-cornerstone-on.html | EMBASSY DEDICATION TODAY; Sir Esme Howard Will Lay Cornerstone on King's Birthday. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Money Rates and "Outside Public" Mergers Help the Market. Future of the Gold Movements. Bank Shares and Rumors. The Puzzle of Trade Conditions. Keeping Up With the News. Last Week's Movements of Gold. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/says-sweden-is-proud-to-aid-new-museum-consul-general-laam-praises.html | SAYS SWEDEN IS PROUD TO AID NEW MUSEUM; Consul General Laam Praises National Engineering and Industrial Project. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/woodson-to-leave-committee.html | Woodson to Leave Committee. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-new-pizzetti-opera-fra-gherardo-has-premiere-at-la-scala.html | A NEW PIZZETTI OPERA; "Fra Gherardo" Has Premiere at La Scala -- Toscanini Leads Brilliant Performance | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-tire-guaranteed-to-run-25000-miles.html | NEW TIRE GUARANTEED TO RUN 25,000 MILES | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Court | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/city-survey-board-splits-over-report-members-declare-committee-has.html | CITY SURVEY BOARD SPLITS OVER REPORT; Members Declare Committee Has Held No General Session --Policy Is Criticized. FINDINGS READY FOR MAYOR But Some Have Had No Notice of Meeting Tuesday-- Walker May Ask Minority Suggestions. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/political-broadcasts-begin-next-week-at-kansas-city-listeners-from.html | POLITICAL BROADCASTS BEGIN NEXT WEEK AT KANSAS CITY; Listeners From Coast to Coast Will Hear Republicans Choose a Candidate-- Three Stations Here Linked Into Record-Breaking Network to Go on the Air June 12 Distance Gives Advantage. Time Brings Improvements. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/buys-maisonette-apartment.html | Buys Maisonette Apartment. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/good-looks-asset-to-business-woman-british-employers-dispute-view.html | GOOD LOOKS ASSET TO BUSINESS WOMAN; British Employers Dispute View of Organizer of Women's Engineering Society. FIND MEN ARE NOT UPSET Head of Harrods Wants Girls to Have "Something Above the E New York Man to Become Priest. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/master-institute-of-arts-to-move.html | Master Institute of Arts to Move. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/escaped-girl-still-free-upstate-posses-search-county-for-prisoner.html | ESCAPED GIRL STILL FREE.; Up-State Posses Search County for Prisoner Who Jumped From Train. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/roads-ask-bridge-toll-rehearing.html | Roads Ask Bridge Toll Rehearing. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/building-trades-to-meet-dinner-conference-will-be-held-on-june-21.html | BUILDING TRADES TO MEET.; Dinner Conference Will Be Held on June 21. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/texas-democrats-a-triflr-uncertain-instructed-only-as-to-aridity.html | TEXAS DEMOCRATS A TRIFLR UNCERTAIN; Instructed Only as to Aridity, the Delegation Undoubtedly Will Be for Smith. MOODY TO SET DRY PLANK It May Be Damp Underneath, but Neither Governor Will Lose Footing on Visible Side. Moody's Strategy Wins. Plank May Be Damp. | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sees-lower-tariff-forced-on-america-philip-snowden-predicts.html | SEES LOWER TARIFF FORCED ON AMERICA; Philip Snowden Predicts Economic Situation Here WillCompel Modification.'MACHINERY OUSTING MEN'He Declares This Is Causing WideUnemployment--Expects Fightfor World Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jersey-road-work-to-set-new-record-10000000-contracts-already.html | JERSEY ROAD WORK TO SET NEW RECORD; $10,000,000 Contracts Already Awarded This Year and More Surveys Are Being Made. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/university-of-heidelberg-to-have-american-court.html | University of Heidelberg To Have "American Court" | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/birdlands-june-symphony-at-this-time-of-year-the-sweet-singers-of.html | BIRDLAND'S JUNE SYMPHONY; At This Time of Year the Sweet Singers of Wood and Field Are in Full Voice | TRUE | BY Walter Fox Allen | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ancestral-home-of-the-byrds.html | ANCESTRAL HOME OF THE BYRDS | TRUE | From "Historic Houses of Early America" by Elsie Lathrop. (ROBERT M. MCBRIDE & CO.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/british-speaker-to-retire-intimates-that-he-will-leave-commons-on.html | BRITISH SPEAKER TO RETIRE; Intimates That He Will Leave Commons on June 19. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lehigh-classes-elect-officers-include-seven-students-from-new-york.html | LEHIGH CLASSES ELECT.; Officers Include Seven Students From New York. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-in-china-to-reopen-middle-school-will-start-in-september-and.html | YALE IN CHINA TO REOPEN.; Middle School Will Start in September and College Later. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/german-labor-bank-prospers.html | German Labor Bank Prospers. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cornelius-van-wyck-smith.html | Cornelius Van Wyck Smith. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/veteran-vermont-professor-retires.html | Veteran Vermont Professor Retires. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/honor-teacher-here-for-50-years-service-colleagues-and-her-bad-boys.html | HONOR TEACHER HERE FOR 50 YEARS' SERVICE; Colleagues and Her 'Bad Boys' of P. S. 28 Pay Tribute to Miss Mary E. Molt. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-convention-keynoters-speech-soon-fades-out-a-political-delusion.html | A CONVENTION KEYNOTER'S SPEECH SOON FADES OUT; A Political Delusion Is that He Sets the Pitch for the Campaign, So His Office Is Keenly Sought | TRUE | By Charles Willis Thompson | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/when-authors-disagree.html | WHEN AUTHORS DISAGREE | TRUE | W.FRANCKLYN PARIS. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/paris-turns-in-joy-to-summer-leisure-warm-season-comes-suddenly-and.html | PARIS TURNS IN JOY TO SUMMER LEISURE; Warm Season Comes Suddenly and Citizen Jacques Takes His Ease Outdoors. CARS JAM ALL HIGHWAYS Polneare Meanwhile Meets New Parliament With Plans Looking Far Ahead for France. | TRUE | By P. J. Philip. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/curb-stocks-advance-recede-toward-close-same-issues-show-effects-of.html | CURB STOCKS ADVANCE; RECEDE TOWARD CLOSE; Same Issues Show Effects of Profit-taking--Interest Centres in Industrials. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/peddie-captures-jersey-field-meet-scores-58-points-in-annual.html | PEDDIE CAPTURES JERSEY FIELD MEET; Scores 58  Points in Annual Events--Lawrenceville 2d, St. Benedict's 3d. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/phi-beta-kappa-elects-ten-columbia-chapter-selects-students-for.html | PHI BETA KAPPA ELECTS TEN; Columbia Chapter Selects Students for Academic Honors. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of-the.html | DEALS IN NEW JERSEY.; Sales of Properties in Various Counties of the State. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/coney-island-as-a-world-show-place-european-visitors-view-the.html | CONEY ISLAND AS A WORLD SHOW PLACE; European Visitors View the Resort as a Happy Babel Where Our New Citizens From Far Lands Romp on the Sand, Revel in the Mechanical Thrills and Chatter in Their Native Tongues | TRUE | By Jan and Cora Gordon | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yugoslavs-to-make-reparation-to-rome-government-in-note-accedes-to.html | YUGOSLAVS TO MAKE REPARATION TO ROME; Government in Note Accedes to Demands Arising From AntiFascist Outbreaks.KING ACTS TO EASE CRISIS Apology to Italy Sent by Order of Alexander--Forty BelgradeRioters Are Jailed. Note Meets Italy's Demands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-need-for-an-endowed-theatre-mr-hamilton-ponders-on-the-neglect.html | THE NEED FOR AN ENDOWED THEATRE; Mr. Hamilton Ponders on the Neglect of Our Dramatic Masterpieces Says Word or Two in Behalf of The Players | TRUE | By Clayton Hamilton. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amherst-beats-wesleyan-at-net.html | Amherst Beats Wesleyan at Net. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/city-college-plans-big-summer-school-more-than-200-courses-will.html | CITY COLLEGE PLANS BIG SUMMER SCHOOL; More Than 200 Courses Will Accommodate 4,500 Students, a Record Number. CLASSES TO BEGIN JUNE 28 State Labor Department Will Be Studied In New Course--Reci-l tations End Aug. 22. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/joseph-pday-lists-june-auction-sales-first-special-offering-of-the.html | JOSEPH P.DAY LISTS JUNE AUCTION SALES; First Special Offering of the Month Will Be Held Tuesday --Yonkers Sale. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ninety-girls-of-78-join-hunter-jubilee-classmates-of-fifty-years.html | NINETY "GIRLS OF '78" JOIN HUNTER JUBILEE; Classmates of Fifty Years Ago Attend Golden Reunion of College Alumnae. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-club-meeting.html | RADIO CLUB MEETING. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/billiard-stars-to-perform-for-olympic-fund-on-friday.html | Billiard Stars to Perform For Olympic Fund on Friday | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/local-aid-to-foresters-sugar-grove-has-a-national-forest-protective.html | LOCAL AID TO FORESTERS.; Sugar Grove Has a National Forest Protective Association. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/drop-murder-charge-in-bridge-fatality-police-hold-as-a-witness-the.html | DROP MURDER CHARGE IN BRIDGE FATALITY; Police Hold as a Witness the Companion of Newark Man Killed At Perth Amboy. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/walter-johnson-jr-now-team-manager-pitches-millburn-to-two.html | WALTER JOHNSON JR. NOW TEAM MANAGER; Pitches Millburn to Two Victories in Three Starts andWins New Berth. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/11-die-in-japanese-storm-drowned-when-steamer-founders-800-houses.html | 11 DIE IN JAPANESE STORM.; Drowned When Steamer Founders-- 800 Houses Flooded at Kagoshima. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-russian-art-group-invades-london.html | A RUSSIAN ART GROUP INVADES LONDON | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/local-and-foreign-music-events.html | LOCAL AND FOREIGN MUSIC EVENTS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trolley-strike-voted-for-staten-island-walkout-set-for-tomorrow-as.html | TROLLEY STRIKE VOTED FOR STATEN ISLAND; Walkout Set for Tomorrow as Company Rejects Demand for Pay Increase. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/26-new-york-girls-to-get-smith-degrees-prof-phelps-of-yale-will.html | 26 NEW YORK GIRLS TO GET SMITH DEGREES; Prof. Phelps of Yale Will Deliver the Commencement Address on June 18. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/appoints-loucheur-minister-of-labor-poincare-fills-cabinet-vacancy.html | APPOINTS LOUCHEUR MINISTER OF LABOR; Poincare Fills Cabinet Vacancy Resulting From Recent French Elections. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chemicals-sold-all-over-u-s-products-go-to-every-country-with-two.html | CHEMICALS SOLD ALL OVER.; U. S. Products Go to Every Country With Two Exceptions. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/paris-varies-coat-style-full-skirt-effects-are-introduced-to-break.html | PARIS VARIES COAT STYLE; Full Skirt Effects Are Introduced to Break The Rule of Straight Lines | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/coast-fruit-crop-large-conditions-generally-in-the-area-show-little.html | COAST FRUIT CROP LARGE.; Conditions Generally in the Area Show Little Change. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trend-in-plumbing-trade-survey-shows-little-change-in-past.html | TREND IN PLUMBING TRADE.; Survey Shows Little Change In Past Week--Supplies Ample. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/montclair-home-is-sold.html | Montclair Home Is Sold. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lee-t-smith-heads-convention-group-president-and-members-of.html | LEE T. SMITH HEADS CONVENTION GROUP; President and Members of Building Managers' Association Going to St. Louis.REORGANIZE NATIONAL BODY Constitution and By-Laws Will Be Revised at ConventionJune 11-15. Redraft Constitution. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/our-artistic-progress.html | OUR ARTISTIC PROGRESS. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jersey-lawmakers-to-act-on-road-bill-special-session-of-legislature.html | JERSEY LAWMAKERS TO ACT ON ROAD BILL; Special Session of Legislature Is Expected to Amend the Altman Highway Act. ALLEGE DEAL WITH HAGUE Jersey City Mayor Figures in Move to Force Nomination of Egan as Hudson Prosecutor. TO DECIDE ON SURETY BONDS Banking Department Inquiry Resumes Wednesday--Carey ChargesBefore Jurors on Friday. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/naval-board-to-select-admirals.html | Naval Board to Select Admirals. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/george-henry-boker-was-a-poet-born-out-of-his-time.html | George Henry Boker Was a Poet Born Out of His Time | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hughes-gets-degree-at-military-college-honored-at-chester-pa-where.html | HUGHES GETS DEGREE AT MILITARY COLLEGE; Honored at Chester, Pa., Where He Once Applied Vainly for Faculty Post. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/braving-the-perils-of-the-arctic-regions-nobiles-gallant-exploit-in.html | BRAVING THE PERILS OF THE ARCTIC REGIONS; Nobile's Gallant Exploit in the Italia Marks Further Progress in Polar Exploration--Final Conquest Rests With Aircraft | TRUE | By Waldemar Kaempffert. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/england-a-musical-nation.html | ENGLAND A MUSICAL NATION. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-weeks-events.html | THE WEEK'S EVENTS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pirandello-writes-a-novel-on-the-grand-scale-the-old-and-the-young.html | Pirandello Writes a Novel On the Grand Scale; "The Old and the Young" Gives a Panoramic View of Life in Sicily | TRUE | By Louis Kronenberger | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hurricanes-defeat-eastcotts-in-final-sanford-leads-polo-team-to-83.html | HURRICANES DEFEAT EASTCOTTS IN FINAL; Sanford Leads Polo Team to 8-3 Victory Over American Team in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/at-the-wheel-following-political-trails-to-the-west-and-south.html | AT THE WHEEL; FOLLOWING POLITICAL TRAILS TO THE WEST AND SOUTH | TRUE | By James O. Spearing. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/caruso-case-is-argued-heirs-contest-for-1000000-in-royalties-at.html | CARUSO CASE IS ARGUED.; Heirs Contest for $1,000,000 in Royalties at Trenton. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/feathers-return-as-hat-trimmings-painted-and-white-designs-are.html | FEATHERS RETURN AS HAT TRIMMINGS; Painted and White Designs Are Shown on the New Turbans --Other Hat Models | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/more-that-can-be-told-about-arabia-alois-musils-monumental-work.html | More That Can Be Told About Arabia; Alois Musil's Monumental Work Adds to the Lore of Charles M. Doughty Musil's Arabia | TRUE | By Manuel Komroff | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/students-sail-on-tour-75-depart-on-carinthiagain-in-travel-is.html | STUDENTS SAIL ON TOUR.; 75 Depart on Carinthia--Gain in Travel Is Predicted. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ford-buys-old-engines-two-single-cylinder-machines-from-willimantic.html | FORD BUYS OLD ENGINES.; Two Single Cylinder Machines From Willimantic Are for Museum. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/urge-hurricane-station-havana-men-seek-weather-bureau-warning-post.html | URGE 'HURRICANE STATION.'; Havana Men Seek Weather Bureau Warning Post on Caribbean Isle. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rubber-trading-sluggish-six-active-deliveries-were-10-points-lower.html | RUBBER TRADING SLUGGISH.; Six Active Deliveries Were 10 Points Lower to 30 Points Up. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/europe-is-now-ready-for-the-american-rush-on-a-parisian-boulevard.html | EUROPE IS NOW READY FOR THE AMERICAN RUSH; ON A PARISIAN BOULEVARD | TRUE | By Warren Irving Paris.photograph By Underwood Press Service. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/crusaders-castle-under-investigation-french-mission-finds-50000.html | CRUSADERS' CASTLE UNDER INVESTIGATION; French Mission Finds 50,000 Tons Fertilizer in Acient Fortress in Syria. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/thrilling-fight-faces-the-republicans-with-embattled-farmers.html | THRILLING FIGHT FACES THE REPUBLICANS; With Embattled Farmers Threatening a Revolt and the Choice of Presidential Candidates Uncertain The Kansas City Convention Promises One of the Most Exciting Political struggles in Years. | TRUE | By Richard V. Oulahan. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lack-of-funds-bars-lilliendahl-appeal-counsel-in-secret-conference.html | LACK OF FUNDS BARS LILLIENDAHL APPEAL; Counsel in Secret Conference-- Widow Serving 10 Years Has Till June 10 to File Plea | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/exeter-triumphs-5-to-0-coombs-shuts-out-new-hampton-with-only-two.html | EXETER TRIUMPHS, 5 TO 0.; Coombs Shuts Out New Hampton With Only Two Safeties. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/frederick-allen-luce-greenwich-educator-dies-on-way-to-telephone-to.html | FREDERICK ALLEN LUCE.; Greenwich Educator Dies on Way to Telephone to His Doctor. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hawaiian-archives-documents-signed-by-kamehameka-iv-fill-gaps-in.html | HAWAIIAN ARCHIVES; Documents Signed by Kamehameka IV Fill Gaps in Collectionof State Papers. | TRUE | Special Correspondence of THE NEW YORK TIMES | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/maturo-victor-over-howard.html | Maturo Victor Over Howard. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cleveland-beats-red-sox-breaks-losing-streak-of-5-games-by-6-to-0.html | CLEVELAND BEATS RED SOX.; Breaks Losing Streak of 5 Games by 6 to 0 Victory. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/about-books-more-less-miscellaneous-introducing-the-champion.html | About Books, More Less: Miscellaneous; INTRODUCING THE CHAMPION | TRUE | By Simeon Strunsky | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/inwoods-tulip-tree-cottage-about-to-open-as-a-museum-indian-and.html | INWOODS TULIP TREE COTTAGE ABOUT TO OPEN AS A MUSEUM; Indian and Other Relics Will Be Housed at the Spot Where Henry Hudson Landed WORKING STUDENTS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/press-club-retracts-honor-to-mussolini.html | PRESS CLUB RETRACTS HONOR TO MUSSOLINI | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/foreign-exchange-canadian-reacts-fo-lowest-in-three-yearsgodd.html | FOREIGN EXCHANGE; Canadian Reacts fo Lowest in Three Years--Godd Imports Likely--Chinese Weak. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/three-fall-with-plane-army-flier-cut-passengers-shaken-in-crash-at.html | THREE FALL WITH PLANE.; Army Flier Cut, Passengers Shaken in Crash at Spring Lake, N. J. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/robins-beat-giants-in-tenth-inning-64-bissonette-slams-homer-with-a.html | ROBINS BEAT GIANTS IN TENTH INNING, 6-4; Bissonette Slams Homer With a Mate on Second Base, Deciding Issue. COHEN'S HOMER TIES GAME Comes in 8th, Climaxing Losers Uphill Fight in Which Vance Gave Way to Petty. HOME RUN FOR CUMMINGS Ott Just Misses Producing Winning Blow in Ninth When Drive Into Stands Is Foul. Ott's Drive Arouses Crowd. Vance Driven From Box. Landis Comes Here Today. ROBINS BEAT GIANTS IN TENTH INNING, 6-4 | TRUE | By Richards Vidmer. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brown-nine-defeats-providence-college-triumphs-by-5-to-4-for-first.html | BROWN NINE DEFEATS PROVIDENCE COLLEGE; Triumphs by 5 to 4 for First Victory in Four Weeks, All Runs Coming in Eighth. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/feminine-facets-of-a-lively-age-lady-montagu-was-foremost.html | Feminine Facets of a Lively Age; Lady Montagu Was Foremost Bluestocking," Mrs. Pilkington a Typical Adventuress | TRUE | By Herbert L. Matthews | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mccreerys-plans-arcade-department-store-gets-corridor-at-366-fifth.html | McCREERY'S PLANS ARCADE.; Department Store Gets Corridor at 366 Fifth Avenue. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/music-merchants-coming-will-open-national-convention-with-a.html | MUSIC MERCHANTS COMING.; Will Open National Convention With a Luncheon Tomorrow. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wetzler-ties-dawson-in-westchester-golf-after-20-holes-committee.html | WETZLER TIES DAWSON IN WESTCHESTER GOLF; After 20 Holes, Committee Rules Match Be Played Over-- Scores a One. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/maratonesiki-in-draw-struggle-on-even-terms-in-12round-staten.html | MARATONE-SIKI IN DRAW.; Struggle on Even Terms in 12-Round Staten Island Feature. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/berlin-boerse-stronger-prices-gain-after-sporadic-profit-taking-in.html | BERLIN BOERSE STRONGER.; Prices Gain After Sporadic Profit Taking in First Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/alleges-klan-deal-to-support-reed-counsel-for-pittsburgh-rebels.html | ALLEGES KLAN DEAL TO SUPPORT REED; Counsel for Pittsburgh 'Rebels' Says Agreement Was Made by Ku Klux Counsel. OFFERS PAPERS IN EVIDENCE Telegrams Stipulated That Reed Keep Out of Georgia--Switch to Vare Revealed. Orders From Klan Counsel. The Wilson-Vare Case. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/farmers-buy-more-cars-own-43-per-cent-of-passenger-autos-in.html | FARMERS BUY MORE CARS.; Own 43 Per Cent. of Passenger Autos in Northwest. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/smith-gains-in-late-count-west-virginia-stands-10-for-him-to-5-for.html | SMITH GAINS IN LATE COUNT.; West Virginia Stands 10  for Him to 5  for Reed. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/president-appoints-newton-d-backer-a-member-of-hague-arbitration.html | President Appoints Newton D. Backer A Member of Hague Arbitration Court | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/todays-programs-in-citys-churches-memorial-service-this-evening-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Memorial Service This Evening for American and Native Dead in Nicaragua. TRINITY SUNDAY OBSERVED Columbia to Hold Baccalaureate Service--Graduating Exercises for Jewish Theological Seminary. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/veto-of-farm-bill-evokes-some-invidious-comparisons-coolidge.html | VETO OF FARM BILL EVOKES SOME INVIDIOUS COMPARISONS; Coolidge Mentality and Selfishness of the Industrial East Are Subjects of Middle Western Comment | TRUE | A.E. DE MANGE. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bruno-pauls-vision-of-decorative-art-dean-of-the-modern-movement.html | BRUNO PAUL'S VISION OF DECORATIVE ART; Dean of the Modern Movement Hails Our Art Spirit-- Backyard Plots | TRUE | By Walter Rendell Storey | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/old-estates-sold-westchester-acreage-being-cut-up-for-home-building.html | OLD ESTATES SOLD.; Westchester Acreage Being Cut Up for Home Building. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/robt-arrowsmith-educator-dead-was-member-of-commission-for-relief.html | ROBT. ARROWSMITH, EDUCATOR, DEAD; Was Member of Commission for Relief in Belgium Early in the War. DECORATED FOR SERVICES Former Professor at Columbia and Editor of Textbooks--Classmate of Dr. Nicholas Murray Butler. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | Times Wide World Photo. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/isabel-d-thacher-engaged-to-marry-debutante-of-coming-season-is-to.html | ISABEL D. THACHER ENGAGED TO MARRY; Debutante of Coming Season is to Wed Lloyd Hilton Smith, Junior at Yale. MISS HUSTON BETROTHED Chattanooga (Tenn.) Girl to Marry Warren Hendricksen, Hoover Campaigner--Other Troths. Huston--Hendricksen. Douglas--Douglas. Bowker--Price. Hanff--Zabin. Meenan--Cassidy. Mohr--Held. Keeler--Sherrill. Phin--Strand. Sobel--Silbert. Frank--Simon. Koch--Butler. Bronson--Fravel. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/australia-answers-yes-on-peace-treaty-only-south-africa-and-india.html | AUSTRALIA ANSWERS 'YES' ON PEACE TREATY; Only South Africa and India to Be Heard From Before Kellogg Submits Draff. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/borah-asked-to-aid-zionists-in-russia-palestine-labor-leader-tells.html | BORAH ASKED TO AID ZIONISTS IN RUSSIA; Palestine Labor Leader Tells Him Soviet Is Exiling 700 Jewish Nationalists. PERSECUTION iS ALLEGED Senator Assures Sericus Consideration to Five Demands LegalizingAims of Zionism There. Says Exiles Are in Remote Places. Tells of Alleged Persecution. Urges Appeal to Liberals Here. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/legislature-finds-it-hard-to-adjourn-illinois-assembly-gets-itself.html | LEGISLATURE FINDS IT HARD TO ADJOURN; Illinois Assembly Gets Itself in Snarl Trying to End Its Special Session. GOVERNOR TO THE RESCUE Chicago and Cook County to Hold "Pay-as-You-Enter" Election of | TRUE | By S. J. Duncan-Clark Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-widening-field-of-air-transport-western-lines-to-have-new.html | A WIDENING FIELD OF AIR TRANSPORT; Western Lines to Have New Connections With The East for Passenger Service-- Other Aviation Items Lindbergh Flight Map. Travelair Biplanes for Students. An Actor's Recreation. Sparrow Trusts Air Mail. Afghan-Soviet Air Accord. Planes as Eyes for Submarines. In the Dutch East Indies. | TRUE | Photography by Times Wide World. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/architects-warn-of-standard-design-american-institute-deplores-lack.html | ARCHITECTS WARN OF STANDARD DESIGN; American Institute Deplores Lack of Local Characteristics in Buildings.COMMON THOUGHT BLAMEDSimilarity of Structures Destroys Charm in Traveling,Says Board. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fliers-now-ride-currents-up-and-down-mountainsides-down-current-not.html | FLIERS NOW RIDE CURRENTS UP AND DOWN MOUNTAINSIDES; Down Current Not Dangerous. A Reversible Wind. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-haven-greets-tilson-impetus-is-given-there-to-his-boom-for-vice.html | NEW HAVEN GREETS TILSON; Impetus Is Given There to His Boom for Vice Presidency. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-deaths-in-day-from-auto-hurts-truck-runs-down-and-kills-boy-in.html | FIVE DEATHS IN DAY FROM AUTO HURTS; Truck Runs Down and Kills Boy in Brooklyn While Playing Ball. GIRL DIES IN CAR CRASH Aged Woman in Plainfield Run Down--Death as Machine Skids Off the Road. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/play-will-aid-church-fund.html | Play Will Aid Church Fund. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-speak-at-tusculum-prof-phelps-of-yale-will-give-commencement.html | TO SPEAK AT TUSCULUM.; Prof. Phelps of Yale Will Give Commencement Address. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/60000000-merger-of-british-movies-200-theatres-and-music-halls-to.html | $60,000,000 MERGER OF BRITISH MOVIES; 200 Theatres and Music Halls to Be Brought Under One Management | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/further-recovery-is-made-in-cotton-absence-of-selling-pressure-is.html | FURTHER RECOVERY IS MADE IN COTTON; Absence of Selling Pressure Is Chief Factor Responsible for Firm Tone. RAINFALL OVER WIDE AREA Exports for Season pass 7,000,000 Mark and Are 500,000 Bales Behind Last Year's. LOS ANGELES GAS LOWER. April Report Shows $746,588 Net Against $905,223 Last Year. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/grain-dried-by-electricity.html | Grain Dried by Electricity. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sulzer-named-as-source-of-smith-fond-charges-olvany-denies-money.html | SULZER NAMED AS SOURCE OF SMITH FOND CHARGES; OLVANY DENIES MONEY AID; HEFLIN ATTACH EXPLAINED State Civic League Head Says Ex-Governor Told Him of $25,000 Fund. THEN HE INFORMED SENATOR Van Namee, Head of the Smith Committee, Says Sulzer's Tale Is 'Ridiculous.' TAMMANY ROLE DESCRIBED Chief Says Society and County Body Contributed Nothing-- Hoover List Revealed. Olvany Denies Outside Activity. Steiwer Admonishes Witness. Van Namee Denounces Story. Denies Big Campaign Fund. Carolina Payments Explained Hoover Supporters Testify. Sent Funds to Committees. Gained Nothing for His Money. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/monroe-high-takes-psal-track-meet-team-tallies-59-points-to-win.html | MONROE HIGH TAKES P.S.A.L. TRACK MEET; Team Tallies 59 Points to Win Upper Manhattan-Bronx District Title. EVANDER CHILDS SECOND George Washington, Champions for Past Three Years, Finish Third -- Lazarus Stars. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/long-island-wins-state-track-title-tallies-26-points-to-capture.html | LONG ISLAND WINS STATE TRACK TITLE; Tallies 26 Points to Capture Championship at Cornell-- Section Five Is Second. FOUR MEET RECORDS SET Lovejoy of Port Washington Breaks High Jump Mark--Mile Standard Is Established. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/good-weather-is-helping-farm-prospects-in-kansas-city-are-promising.html | GOOD WEATHER IS HELPING.; Farm Prospects in Kansas City Are Promising. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/find-murder-victim-at-brooklyn-park-police-identify-joseph-mcgrath.html | FIND MURDER VICTIM AT BROOKLYN PARK; Police Identify Joseph McGrath by Fingerprints--Son of ExLieutenant on the Force.SLAYING LAID TO BRAWLSuspect Seized, Accused of FiringShots on Story of Man Heldas Material Witness. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hamburg-gas-tragedy-was-pure-accident-official-report-states-no.html | HAMBURG GAS TRAGEDY WAS 'PURE ACCIDENT'; Official Report States No Laws Were Violated and No Safety Precautions Were | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-rayon-company-to-take-plant.html | New Rayon Company to Take Plant | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/agee-is-first-home-in-marathon-race-triumphs-in-baltimore-in-last.html | AGEE IS FIRST HOME IN MARATHON RACE; Triumphs in Baltimore in Last of Olympic Tryouts--Time Is 2:57:04 2-5. FRICK FINISHES SECOND Michelsen, Favorite, Runs Third and Kennedy Fourth--78 Start in Grind. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rex-ingrams-latest-director-now-filming-three-passions-a-new-cosmo.html | REX INGRAM'S LATEST; Director Now Filming "Three Passions," a New Cosmo Hamilton Novel | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/earthen-jars-in-arizona-said-to-be-2000-years-old.html | Earthen Jars in Arizona Said to Be 2,000 Years Old | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-oil-question-in-world-politics.html | The Oil Question in World Politics | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/visitors-to-westchester-residents-of-more-distant-sections.html | VISITORS TO WESTCHESTER; Residents of More Distant Sections Inspecting County Offerings. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/work-on-national-park-trails-again-enlists-the-boy-scouts.html | WORK ON NATIONAL PARK TRAILS AGAIN ENLISTS THE BOY SCOUTS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/philosophy-on-reel-life-life-real-life-what-does-happen-tragedy.html | PHILOSOPHY ON REEL LIFE; Life, Real Life. What Does Happen. Tragedy Stalks Forth. His Heroine. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/canal-traffic-low-in-may-fewest-ships-crossed-panama-and-least.html | CANAL TRAFFIC LOW IN MAY.; Fewest Ships Crossed Panama and Least Tolls Paid in Fiscal Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/concerts-arranged-for-yorkville-school.html | CONCERTS ARRANGED FOR YORKVILLE SCHOOL | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lithuania-adamant-on-vilna-question-waldemaras-insists-on-legal.html | LITHUANIA ADAMANT ON VILNA QUESTION; Waldemaras Insists on Legal Right of His Nation to City Occupied by Poland. | TRUE | Copyright, 1928, by the Chicago Tribune. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/1200-british-coming-as-modern-pilgrims-congregationalists-of.html | 1,200 BRITISH COMING AS 'MODERN PILGRIMS; Congregationalists of England Sail to Visit Boston, Plypnouth and New York. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mr-shaw-and-mr-menjou-full-report-of-talk-of-author-and-actor-in-a.html | MR. SHAW AND MR. MENJOU; Full Report of Talk of Author and Actor In a London Hotel | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/retail-advertising-adopts-new-forms-closer-consumer-contact-now.html | RETAIL ADVERTISING ADOPTS NEW FORMS; Closer Consumer Contact Now Requires Stores to Change Older Methods. MACY USES FOUR TYPES Merchandise, Departments, Style and Institutional Copy Is Presented. Fitted to Public's Wants Advertise the Institution. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/417000-are-immunized-to-diphtheriain-state-health-conference-at.html | 417,000 ARE IMMUNIZED TO DIPHTHERIAIN STATE; Health Conference at Rochester Hears Report on Campaign to Protect Children. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pacific-northwest-in-political-jumble-actions-of-both-major-parties.html | PACIFIC NORTHWEST IN POLITICAL JUMBLE; Actions of Both Major Parties Marked by Consistent Inconsistencies. HARVEY USES STRATAGEM Washington Governor Encourages Stalking-Horses to Further His Own Re-election. Smith Wins Despite Drys. Gubernatorial Race Mix-ups. | TRUE | By William C. Lyon Editorial Correspondence of the New York Times | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/items-of-interest-in-the-local-world-of-art-in-canada.html | ITEMS OF INTEREST IN THE LOCAL WORLD OF ART; In Canada. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seaback-triumphs-twice-takes-both-blocks-of-pocket-billiard-match.html | SEABACK TRIUMPHS TWICE.; Takes Both Blocks of Pocket Billiard Match From St. Jean. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chinese-zeal-for-roads-by-a-great-effort-of-labor-a-province-is.html | CHINESE ZEAL FOR ROADS; By a Great Effort of Labor a Province Is Opened Up Another Main Road. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-sell-tax-liens-controller-will-offer-liens-on-which-buyers.html | TO SELL TAX LIENS.; Controller Will Offer Liens on Which Buyers Defaulted. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/merchants-in-nebraska-town-find-cash-sales-aid-business.html | Merchants in Nebraska Town Find Cash Sales Aid Business | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fish-endorsed-for-renomination.html | Fish Endorsed for Renomination. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/inquiry-on-sewers-believed-near-end-fact-that-buckner-will-again.html | INQUIRY ON SEWERS BELIEVED NEAR END; Fact That Buckner Will Again Present Evidence to Jury Deemed Significant. WILL RECONVENE TOMORROW Extraordinary Panel Is Said to Have Called Witnesses Not Previously Heard. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-rate-to-aid-air-mail-postoffice-officials-hope-fivecombase-will.html | NEW RATE TO AID AIR MAIL.; Postoffice Officials Hope Five-ComBase Will Widen Usage. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoover-weighs-farm-issue-capital-speculates-on-secretarys.html | HOOVER WEIGHS FARM ISSUE; Capital Speculates on Secretary's Conference With McNary. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/montclair-ac-triumphs-totals-14-hits-in-defeating-long-island-u.html | MONTCLAIR A.C. TRIUMPHS.; Totals 14 Hits in Defeating Long Island U. Nine, 20-2. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mecklenburg-schools-neglected.html | Mecklenburg Schools Neglected. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/auto-shipments-increase-cadillac-and-la-salle-set-may-record-with.html | AUTO SHIPMENTS INCREASE.; Cadillac and La Salle Set May Record With 3,772 Cars. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/10000-bequest-for-a-tip-tennessee-boy-gets-legacy-from-new-york.html | $10,000 BEQUEST FOR A TIP.; Tennessee Boy Gets Legacy From New York Salesman. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gilberts-hand-seen-in-reich-rail-rise-plan-agent-general-is.html | GILBERT'S HAND SEEN IN REICH RAIL RISE PLAN; Agent General Is Reported Trying to Cet Cabinet to Authorize Increases for Reparations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bracey-equals-mark-for-100meter-dash-runs-distance-in-106-seconds.html | BRACEY EQUALS MARK FOR 100-METER DASH; Runs Distance in 10.6 Seconds at Dallas, Tying the Olympic Record. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/101-to-be-graduated-by-juilliard-school-music-students-receive.html | 101 TO BE GRADUATED BY JUILLIARD SCHOOL; Music Students Receive Honors of Commencement Exercises Tomorrow Evening. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/grebe-is-yacht-victor-leads-loon-in-the-stamford-clubs-special-race.html | GREBE IS YACHT VICTOR.; Leads Loon in the Stamford Club's Special Race. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/535-autos-stolen-in-april.html | 535 Autos Stolen in April. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shoe-production-on-u-trend.html | Shoe Production on U' trend. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/heat-fells-first-victim.html | Heat Fells First Victim. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ripples-of-radio-news-eddying-in-the-ether-canadian-amateur-calls.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Canadian Amateur Calls Now Prefixed With "VE"--New Waves Are Assigned to Experimenters--Summer Radio Church Service RADIO CROSS TALK. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/harvard-crews-move-to-the-thames-today-will-prepare-at-red-top-for.html | HARVARD CREWS MOVE TO THE THAMES TODAY; Will Prepare at Red Top for Regatta With Yale on June 22. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/central-zones-growth-southern-westchester-benefits-from-manhattan.html | CENTRAL ZONE'S GROWTH.; Southern Westchester Benefits From Manhattan Expansion. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brooklyn-scores-in-league-cricket-foster-bowls-well-as-victors-down.html | BROOKLYN SCORES IN LEAGUE CRICKET; Foster Bowls Well as Victors Down Newark by Margin of 74 Runs. UNION COUNTY IS WINNER Takes League Test From Staten Island by 59 Tallies--Ormsby Stars at Bat. Union County on Top. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/financial-markets-renewed-advance-on-the-stock-exchangesterling.html | FINANCIAL MARKETS; Renewed Advance on the Stock Exchange--Sterling Holds Firm at $4.88. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sees-world-trade-in-wheat-heavy-research-institute-expects-exports.html | SEES WORLD TRADE IN WHEAT HEAVY; Research Institute Expects Exports From Canada to BeEspecially LargeSURVEYS THE SITUATIONFinds Visible Supplies Were Highin the Period From Decemberto March. Enormous Accumulations. Influence of Freight Rates. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/penn-state-defeats-bucknell-by-8-to-6-takes-early-lead-to-win-the.html | PENN STATE DEFEATS BUCKNELL BY 8 TO 6; Takes Early Lead to Win the Final Home Game--Uses Three Pitchers. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/leningrad-as-emigrant-port.html | Leningrad as Emigrant Port. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trains-racing-from-coast-two-silk-specials-leave-san-francisco-on.html | TRAINS RACING FROM COAST; Two Silk Specials Leave San Francisco on Different Roads. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/colt-proves-good-investment.html | Colt Proves Good Investment. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/old-spell-renewed-at-hampton-court-london-environs-favorite-show.html | OLD SPELL RENEWED AT HAMPTON COURT; London Environs' Favorite Show Place Draws Crowds in Ideal Spring Weather. THE GREAT HALL RESTORED Appears Again as in Time of Henry VIII, With Beetle's Ravages Hidden. | TRUE | By Ernest Marshall. Special Correspondence of the New York. Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/curb-to-speed-ticker-to-keep-up-with-trading.html | Curb to Speed Ticker To Keep Up With Trading | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/british-warships-coming-itinerary-of-cruises-includes-new-england.html | BRITISH WARSHIPS COMING.; Itinerary of Cruises Includes New England and Pacific Ports. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/what-news-on-the-rialto-gossip-of-broadway.html | What News On the Rialto?; GOSSIP OF BROADWAY | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/old-world-colonies-thrive-on-alabamas-gulf-coast-baldwin-county.html | OLD WORLD COLONIES THRIVE ON ALABAMA'S GULF COAST; Baldwin County Draws Many Europeans as Well as American Single-Taxers to Its Farms The Colony at Fairhope. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hatters-fur-rises-sharply-as-europe-bids-for-supplies.html | Hatters' Fur Rises Sharply As Europe Bids for Supplies | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/washington-wills-to-stay-in-old-fairfax-courthouse.html | WASHINGTON WILLS TO STAY IN OLD FAIRFAX COURTHOUSE | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/honor-dead-sea-heroes-british-french-and-belgians-at-ostend.html | HONOR DEAD SEA HEROES.; British, French and Belgians at Ostend Memorial Exercises. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/moore-at-summer-home-jersey-governor-and-party-plan-for-resort.html | MOORE AT SUMMER HOME.; Jersey Governor and Party Plan for Resort Celebrations. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dartmouth-wins-50-from-new-hampshire-breckenridge-yields-only-five.html | DARTMOUTH WINS, 5-0, FROM NEW HAMPSHIRE; Breckenridge Yields Only Five Hits in Scoring His Third in Row. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-show-soap-sculpture-anderson-galleries-exhibition-will-have-4000.html | TO SHOW SOAP SCULPTURE.; Anderson Galleries Exhibition Will Have 4,000 Statuettes. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/festivities-at-wellesley-tree-day-follows-water-pageant-falconer-to.html | FESTIVITIES AT WELLESLEY.; Tree Day Follows Water Pageant -- Falconer to Speak June 19. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/will-graduate-into-jobs-most-seniors-at-connecticut-college-for.html | WILL GRADUATE INTO JOBS.; Most Seniors at Connecticut College for Women Are So Listed. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/subsidiary-is-seen-as-radio-sale-move-new-communications-company-is.html | SUBSIDIARY IS SEEN AS RADIO SALE MOVE; New Communications Company Is Expected to Make Close Agreement With I.T. & T. NO PHYSICAL MERGER NOW Phone Stock Rises 8 Points, Closing at 196--65,000 Radio Shares in Day's Dealings. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/elaborate-data-on-shipping-compiled-since-1921-federal-board-has.html | ELABORATE DATA ON SHIPPING COMPILED; Since 1921 Federal Board Has Kept Detailed Record of Water Transportation. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rail-merger-deals-are-still-clouded-failure-of-congress-to-pass.html | RAIL MERGER DEALS ARE STILL CLOUDED; Failure of Congress to Pass Amended Parker Bill Leaves Situation Uncertain. I. C. C. MOVE PROBLEMATICAL But Commission Is Expected to Use Anti-Trust Act to Prevent Reads Buying Into Others. Would Prevent Inflation I. C. C. Action Uncertain. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mr-jepson-capers-with-the-great-god-pan.html | Mr. Jepson Capers With the Great God Pan | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/saintcyr-keeps-bed-ready-for-the-prince-of-wales.html | Saint-Cyr Keeps Bed Ready For the Prince of Wales | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/two-negroes-lynched-by-louisiana-mob-brothers-of-negro-who-killed.html | TWO NEGROES LYNCHED BY LOUISIANA MOB; Brothers of Negro Who Killed Deputy Sheriff Taken From Officers on Way to Jail. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/paris-sees-the-brinstorm-drama.html | PARIS SEES THE "BRINSTORM DRAMA" | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/again-mining-gold-in-fairbanks-region-twobig-dredges-at-work-in.html | AGAIN MINING GOLD IN FAIRBANKS REGION; Two-Big Dredges at Work in Alaska District After Preparatory Expenditure of $10,000,000. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/denies-sovietpoleaccord-warsaw-minister-says-there-is-no-alliance.html | DENIES SOVIET-POLEACCORD; Warsaw Minister Says There Is No Alliance to Partition Baltic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-hunnewell-married-in-london-boston-girl-becomes-bride-of-ray.html | MISS HUNNEWELL MARRIED IN LONDON; Boston Girl Becomes Bride of Ray Atherton, Charge of American Embassy. MANY DIPLOMATS PRESENT Sir Warren Fisher, Former High Treasury Official, Acts as Best Man. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/japanese-inspect-boston-may-run-mail-steamship-company-liners-to.html | JAPANESE INSPECT BOSTON.; May Run Mail Steamship Company Liners to the Port. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/farm-crops-are-backward-but-yield-in-the-richmond-district-may-be.html | FARM CROPS BACKWARD.; But Yield in the Richmond District May Be Good. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/holds-phases-free-to-beauty-doctors-london-court-ridicules-rivals.html | HOLDS PHASES FREE TO 'BEAUTY DOCTORS'; London Court Ridicules Rivals' Efforts to Copyright TradeLuring Sentences. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/count-romanones-fears-explosion-says-suppression-of-opposition-may.html | COUNT ROMANONES FEARS EXPLOSION; Says Suppression of Opposition May Cause Violent Upheaval in Spain. PRESENT CALM SIGNIFICANT Statesman Notes That Periods of Quiet Have Generally Preceded Spanish Revolutions. I Union Lacks Vitality. Apparent Calm After Turmoil. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chinese-women-ignore-edict-of-nationalists-on-hairpins.html | Chinese Women Ignore Edict of Nationalists on Hairpins | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/swelled-head-gibe-amuses-lindbergh-colonel-remarks-that-his-hatter.html | SWELLED HEAD GIBE AMUSES LINDBERGH; Colonel Remarks That His Hatter Has Not Noticed This Infirmity. HOWE HEARS FROM PEOPLE Editor Who Criticized Aviator Gets Telegrams, Some Abusing and Some Commending Him. Explains Avoidance of Crowds Protests Pour in on Howe. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/onda-beats-kynaston-after-losing-2-sets-conquers-champion-in.html | ONDA BEATS KYNASTON AFTER LOSING 2 SETS; Conquers Champion in Brooklyn Tennis, 5-7, 4-6, 6-2, 6-4, 6-3-- Aydelotte Victor. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/88544500-in-bonds-called-for-month-foreign-loans-lead-issues.html | $88,544,500 IN BONDS CALLED FOR MONTH; Foreign Loans Lead Issues Announced for RedemptionLast Week.LIST UNUSUALLY VARIEDLargest Single Issue Calledduringthe Week Was United Lead$5,167,000 Debentures. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shoots-policeman-in-sight-of-1000-negro-holdup-man-is-captured.html | SHOOTS POLICEMAN IN SIGHT OF 1,000; Negro Hold-Up Man Is Captured After Wild Chase by Crowil in Newark. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/protest-hanson-shooting-state-automobile-association-will-send.html | PROTEST HANSON SHOOTING; State Automobile Association Will Send Resolution to Coolidge. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/america-now-leads-in-chemical-output-industry-jumps-in-25-years-to.html | AMERICA NOW LEADS IN CHEMICAL OUTPUT; Industry Jumps in 25 Years to Production Worth More Than $2,000,000,000, Says Writer. CAPITAL IS AIDING SCIENCE Greater Buying Power of Public Is Also Given As Cause for Big Gain in Trade Since 1899. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/h-v-joness-will-aids-philanthropy-minneapolis-publisher-left.html | H. V. JONES'S WILL AIDS PHILANTHROPY; Minneapolis Publisher Left Bequests for Charity, Education and Medicine.FAMILY GETS THE JOURNALVeteran Members of Its Staff WillShare $110,000--Long IslandSchcol a Beneficiary. $40,000 Fund for Needy. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pirate-kings-gold-stirs-italian-heirs-rumor-says-renegade-ruler-of.html | PIRATE KING'S GOLD STIRS ITALIAN HEIRS; Rumor Says Renegade Ruler of Madagascar Won a Fortune of $500,000,000. WAS CROWNED RADAMES When Claim Is Filed 100 Other Litigants Join Forces for a Bitter Fight. Nation-Wide Claims. State Protects Tourists. Venice Forbids Rumors. 'Women Will Leave Politics.' | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/italy-in-three-new-german-books-german-letter.html | Italy in Three New German Books; German Letter | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tidings-that-tarry.html | TIDINGS THAT TARRY | TRUE | By Robert Emmet Sherwood. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prehistoric-eggs-found-japanese-dig-up-those-of-iguanadon-in-south.html | PREHISTORIC EGGS FOUND.; Japanese Dig Up Those of Iguanadon in South Manchuria. | TRUE | Staff Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dresses-for-summer-merchandise-feature-required-for-saleschildrens.html | DRESSES FOR SUMMER MERCHANDISE FEATURE; Required for Sales--Children's Wear Active--Behind on Hose Deliveries. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-young-and-the-old-diplomacy-in-new-york-crime-in-paris.html | The Young And the Old; Diplomacy" in New York. Crime" in Paris. | TRUE | By J. Brooks Atkinson. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/easter-stockings-wins-10000-prize-audley-farm-filly-conquers-fast.html | EASTER STOCKINGS WINS $10,000 PRIZE; Audley Farm Filly Conquers Fast Field in Kentucky Oaks at Louisville. PINK LILY IS RUNNER-UP Leads Reveries' Gal for Place-- Winner Runs Mile and a Furlong in 1:51 3- | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/expulsion-sought-of-religious-cult-oxford-isis-wants-adherents-of.html | EXPULSION SOUGHT OF RELIGIOUS CULT; Oxford Isis Wants Adherents of Buchmanism Removed From College. IS FEARFUL OF RESULTS Publication Says Practice in Women's Colleges Has becomeFirmly Established. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/matchless-election-fcr-kansas.html | Matchless Election fcr Kansas. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/club-federation-hits-back-womens-convention-authorize-suits-against.html | CLUB FEDERATION HITS BACK; Women's Convention Authorize: Suits Against Attacks. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/countess-de-lendonck-widow-of-levi-c-weir-dies-at-sons-home-in.html | COUNTESS DE LENDONCK.; Widow of Levi C. Weir Dies at Son's Home in Locust Valley, L. I. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-act-on-liquor-running-federal-jury-at-jamestown-n-y-is-expected.html | TO ACT ON LIQUOR RUNNING.; Federal Jury at Jamestown, N. Y., Is Expected to Indict Many. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/warm-days-bring-back-the-tintype-man.html | WARM DAYS BRING BACK THE TINTYPE MAN | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/twelfth-in-harvardyale-test.html | Twelfth in Harvard-Yale Test. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/david-boies-dies-at-46-president-of-rackett-brook-coal-co-succumbs.html | DAVID BOIES DIES AT 46.; President of Rackett Brook Coal Co, Succumbs in Scranton, Pa. R. E. Van Cise. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/u-of-p-plans-to-open-irvine-hall-june-17-sermon-by-bishop-sterrett.html | U. OF P. PLANS TO OPEN IRVINE HALL JUNE 17; Sermon by Bishop Sterrett Will Inaugurate Auditorium--Commencement Will Be June 20. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shields-loses-2-wins-1-scores-in-doubles-then-bows-in-final-and-in.html | SHIELDS LOSES 2, WINS 1.; Scores in Doubles, Then Bows in Final and in Singles. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/will-discuss-printing-educational-conference-to-be-held-at-carnegie.html | WILL DISCUSS PRINTING.; Educational Conference to Be Held at Carnegie Institute. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/playwright-hurt-in-crash-frank-shay-is-in-cape-cod-hospital.html | PLAYWRIGHT HURT IN CRASH; Frank Shay Is in Cape Cod Hospital Following Auto Accident. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/plans-to-save-tower-of-pisa-without-correcting-its-slant.html | Plans to Save Tower of Pisa Without Correcting Its Slant | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/12-countries-in-tennis-play-at-hague-starting-thursday.html | 12 Countries in Tennis Play At Hague Starting Thursday | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/soviet-aids-work-of-ort.html | Soviet Aids Work of "Ort." | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/vassar-plans-announced-excrsises-of-63d-commencement-to-run-from.html | VASSAR PLANS ANNOUNCED.; Excrsises of 63d Commencement to Run From June 8 to 12. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/civil-airways-flying-in-1927.html | CIVIL AIRWAYS FLYING IN 1927 | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/memorial-placed-in-hospital.html | Memorial Placed In Hospital. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-british-ambassador-gives-a-dinner-in-celebration-of-king.html | The British Ambassador Gives a Dinner In Celebration of King George's Birthday | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/merger-is-forecast-as-lutherans-meet-poughkeepsie-session-on.html | MERGER IS FORECAST AS LUTHERANS MEET; Poughkeepsie Session on Tuesday May Be Last for New York New England Synod.3 BODIES LIKELY TO UNITESole Remaining Dispute on Doctrine Is Believed Ended by Commission's Action. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-honor-chinese-envoy-lafayette-college-will-give-him-degree-as.html | TO HONOR CHINESE ENVOY.; Lafayette College Will Give Him Degree as Commencement Orator. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/minerals-in-lead-ores-jarosite-group-investigated-at-experiment.html | MINERALS IN LEAD ORES.; Jarosite Group Investigated at Experiment Station in Salt Lake. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/queens-men-cite-needs-of-borough-commerce-chamber-lists-local.html | QUEENS MEN CITE NEEDS OF BOROUGH; Commerce Chamber Lists Local Improvements for President Patten's Program. REPRESENT ALL SECTIONS Paving of Streets and Construction of Sewers Are the Principal Recommendations. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Date | Date | URL | Title | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mackenzie-was-the-addison-of-the-age-of-scott-and-burns-dr-thompson.html | Mackenzie Was the Addison of The Age of Scott and Burns; Dr. Thompson Edits the "Anecdotes and Egotisms" of Eighteenth Century Edinburgh's Most Famous Literary Arbiter | TRUE | By Uffington Valentinefrom the Portrait By Colvin Smith, R.s.a. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/burkiti-hagues-foe-fined-as-disorderly-found-guilty-of-using.html | BURKITI, HAGUE'S FOE, FINED AS DISORDERLY; Found Guilty of Using Insulting Langage to a Fire Captain in Jersey City. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/alfred-fantls-funeral-today.html | Alfred Fantl's Funeral Today. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/john-edwin-metterhouse.html | John Edwin Metterhouse. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-turns-back-princeton-nine-83-wins-first-of-annual-series.html | YALE TURNS BACK PRINCETON NINE, 8-3; Wins First of Annual Series Before Crowd of 4,000 atNew Haven.LAYTON WALKS NINE MENHis Wildness a Factor in Defeatof Tigers--Sawyer Effectivefor Victors.VOGT CRASHES HOME RUNGarvey Continues Batting Streak-- Caldwell Fields Cleverly WhileSchmidt Is All-Round Star. Princeton Scores in First. Yale's 97th Victory. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/columbia-reaches-crum-elbow-camp-four-lion-crews-dip-blades-in.html | COLUMBIA REACHES CRUM ELBOW CAMP; Four Lion Crews Dip Blades in Limbering Up Exercises on the Hudson. REGATTA LANES SHIFTED Are Moved Ten Feet Toward Midstream for IntercollegiateRace on June 19. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dickinsons-president-resigns.html | Dickinson's President Resigns. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/spanish-mission-type-home-of-moderate-cost.html | SPANISH MISSION TYPE HOME OF MODERATE COST | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-comedy-returns-from-colonial-times-the-beaux-stratagem-delighted.html | A COMEDY RETURNS FROM COLONIAL TIMES; "The Beaux' Stratagem" Delighted Folk in Old Virginia and New York When Theatres Were Few A COMEDY RETURNS FROM COLONIAL TIMES | TRUE | By H.i. Brockillustrations From (DRAWINGS TAKEN IN THE THEATRE BY R. CRUIKSHANK.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/school-no-6-wins-jersey-city-meet-no-25-is-second-as-more-than-2000.html | SCHOOL NO. 6 WINS JERSEY CITY MEET; No. 25 Is Second as More Than 2,000 Boys and Girls Seek Track Honors. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/off-to-confer-on-church-problems.html | Off to Confer on Church Problems. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/washburn-is-defeated-eliminated-by-dawson-in-tourney-on-bronxville.html | WASHBURN IS DEFEATED.; Eliminated by Dawson in Tourney on Bronxville Courts. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rail-men-to-study-rate-war-reports-executives-meet-next-month-in.html | RAIL MEN TO STUDY RATE WAR REPORTS; Executives Meet Next Month in Atlantic City to Discuss Steel and Coal Reductions. PASSENGER REVENUES CUT Decrease in 1927 Was Relatively Greater Than the Actual Decline in Traffic. Individual Rate Cuts. Cuts in Steel Rates. Tangle on Great Lakes. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-radio-beacon-dayton-signal-corps-laboratory-says-it-doubles.html | NEW RADIO BEACON.; Dayton Signal Corps Laboratory Says It Doubles Efficiency. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/explains-radio-studies-prof-richards-of-princeton-seeking-only.html | EXPLAINS RADIO STUDIES.; Prof. Richards of Princeton Seeking Only Physico-Chemical Data. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/books-for-rent.html | BOOKS FOR RENT. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-chappell-wed-to-dr-ca-hitchcock-daughter-of-mrs-howard-field.html | MISS CHAPPELL WED TO DR. C.A. HITCHCOCK.; Daughter of Mrs. Howard Field Chappell Married in Chantry of St. Thomas's. MISS E. MoKERNON BRIDE Wed to Robert R. Redfield Jr. by the Rev. Dr. Reiland in St. George's Church--Other Marriages. The Bride's Attendants. Redfield--McKernon. Lightfoot--Ballin. Stahlnecker--Flanagan. Farrell--Alling. Ewan--Loveless. Kenyon--Rascovar. Case--Henkel. Wells--Wesson. Crockett--Murry. Brown--Bird. Cunningham--Hanson. Stewart--Jowers. Stickney-- | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-rochelle-graduation-college-girls-hold-daisy-chain-and-class.html | NEW ROCHELLE GRADUATION; College Girls Hold Daisy Chain and Class Ceremonies. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-tale-of-the-childhood-of-man.html | A Tale of the Childhood of Man | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/drake-degree-for-secretary-davis.html | Drake Degree for Secretary Davis. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/statements-in-photostat-morrison-tournsend-adopt-labor-saving.html | STATEMENTS IN PHOTOSTAT; Morrison & Tournsend Adopt Labor Saving Process. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/minnesota-worries-over-farmer-vote-with-smith-and-hoover-running.html | MINNESOTA WORRIES OVER FARMER VOTE; With Smith and Hoover Running, Party Leaders Lookfor Possible Shifts.STATE'S STAND UNCERTAINNew York Governor Has Following,and Farm Bill Veto Is Held Against the Secretary. | TRUE | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/women-advancing-in-store-positions-win-new-laurels-in-merchandise.html | WOMEN ADVANCING IN STORE POSITIONS; Win New laurels in Merchandise and Management Endsof Trade FieldTHREE ARE ON ONE BOARDHold Nearly Half of Section Postsin Another Firm--Even InvadeHaberdashery Counters. Won Positions on Merit. Most Gains in Buying Field. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jerash-is-centre-of-research-work-yale-and-british-school-unite-in.html | JERASH IS CENTRE OF RESEARCH WORK; Yale and British School Unite in Excavations at Ancient Transjordan City. EARLY CHURCHES SOUGHT Many Valuable Inscriptions Tell History of Which Not Much Was Known. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/outlines-ways-to-conventions-scout-reports-variety-of-good-roads.html | OUTLINES WAYS TO CONVENTIONS; Scout Reports Variety of Good Roads for Those Who, Want to Motor to Kansas City and Also to Houston An Alternate Route. The Road to Houston. | TRUE | By Leon A. Dickinson. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/head-of-family-a-priest-german-follows-wife-and-three-children-into.html | HEAD OF FAMILY A PRIEST.; German Follows Wife and Three Children Into Holy Orders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/angora-hotels-now-bar-domestic-animal-patrons.html | Angora Hotels Now Bar Domestic Animal Patrons | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/west-side-plan-is-still-held-up-a-plantation-of-roses-in-brooklyn.html | WEST SIDE PLAN IS STILL HELD UP; A PLANTATION OF ROSES IN BROOKLYN | TRUE | By C.g. Poore. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-dance-big-ensemblesmusic-news-growing-popularity-of-group.html | THE DANCE BIG ENSEMBLES--MUSIC NEWS; Growing Popularity of Group Recitals and Next Season's Outlook | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-final-reckoning-being-a-list-of-the-seasons-shows-and-the.html | THE FINAL RECKONING; Being a List of the Season's Shows and The Number of Performances | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-times-in-rhymes.html | THE TIMES IN RHYMES | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/angora-bewilders-by-swift-reforms-keeping-up-with-government.html | ANGORA BEWILDERS BY SWIFT REFORMS; Keeping Up With Government Becomes Problem for Turk and Foreigner Alike. MANY CUSTOMS CAST ASIDE Adoption of Surnames Causes Amusement--Foreign Relations More Complicated. Casting Arabic Overboard. Foreign Relations Next. ANGORA BEWILDERS BY SWIFT REFORMS Mussolini's Preliminary Work | TRUE | By W. G. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/iris-walsh-bride-of-harry-t-salmon-wed-to-nephew-of-mrs-h-p-davison.html | IRIS WALSH BRIDE OF HARRY T. SALMON; Wed to Nephew of Mrs. H. P. Davison in Church of the Advent, Westbury, L. I. CATHERINE ABELL WEDS South Orange (N. J.) Girl Married to Kenneth M. Perry at Her Home--Other Marriages. Holladay--Laine. Polhemus--Marlatt. Perry--Abell Shields--Goode. Webber--West. Muir--Kirchoff. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/defends-japans-aims-r-takeda-of-kobe-here-on-world-tour-says-it.html | DEFENDS JAPAN'S AIMS.; R. Takeda of Kobe, Here on World Tour, Says It Guards Rights in Asia | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/thomas-carlyle-belittled-in-a-savage-portrait-mr-youngs-bitter.html | Thomas Carlyle Belittled In a Savage Portrait; Mr. Young's Bitter Biography Does Not Even Leave Him His Dyspepsia | TRUE | By R.l. Duffus | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ships-turbines-pass-test-westinghouse-gets-report-on-trial-trip-of.html | SHIP'S TURBINES PASS TEST; Westinghouse Gets Report on Trial Trip of $1,400,000 Waialeale. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/urges-more-playgrounds-regional-plan-committees-report-sees-parks.html | URGES MORE PLAYGROUNDS; Regional Plan Committee's Report Sees Parks as Crime Deterrent. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/alimony-credit-allowed-for-3-months-in-france.html | Alimony Credit Allowed For 3 Months in France | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/georgia-peaches-shipped-first-cars-of-season-begin-big-crop.html | GEORGIA PEACHES SHIPPED.; First Cars of Season Begin Big Crop Movement. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/telling-the-citys-story.html | TELLING THE CITY'S STORY. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/says-russia-will-aid-jews-j-a-rosen-asserts-10000000-has-been.html | SAYS RUSSIA WILL AID JEWS.; J. A. Rosen Asserts $10,000,000 Has Been Pledged for Farm Help. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-son-to-mrs-hitchcock-jr.html | A Son to Mrs. Hitchcock Jr. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-flushing-house-cambridge-court-apartments-on-bowne-street-are.html | NEW FLUSHING HOUSE.; Cambridge Court Apartments on Bowne Street Are Opened. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/navy-is-conquered-by-army-on-track-bows-84-41-after-trailing-by.html | NAVY IS CONQUERED BY ARMY ON TRACK; Bows, 84 -41 , After Trailing by Only Six Points in the Running Events.LOSERS WIN THE CENTURY Take All Places and Then Victors Sweep the Mile--Four Tiedin | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/public-national-plans-stock-split.html | Public National Plans Stock Split. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/realty-financing-475000-provided-for-erection-of-apartment-in.html | REALTY FINANCING.; $475,000 Provided for Erection of Apartment in Brighton Beach. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/acoustic-device-ends-concrete-room-echoes-emile-berliner.html | ACOUSTIC DEVICE ENDS CONCRETE ROOM ECHOES; EMILE BERLINER | TRUE | By Don Glassman. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/two-men-rob-girl-of-862-in-grand-st-drag-her-into-auto-after-she.html | TWO MEN ROB GIRL OF $862 IN GRAND ST; Drag Her Into Auto After She Leaves Bank, Take Money and Throw Her Out. POLICEMAN GIVES CHASE Shots Halt Car--One Man Who Is Caught Denies Hold-Up, Though He Has Loot, Police Say. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/few-transactions-in-realty-market-title-passes-to-carpenter.html | FEW TRANSACTIONS IN REALTY MARKET; Title Passes to Carpenter Syndicate on East Forty-secondStreet Skyscraper Site.'BANDIT LAWYERS' ASSAILEDRealty Board Protests Practice ofSeeking Portion of the Broker'sCommission. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/clothing-import-group-formed.html | Clothing Import Group Formed. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/delegates-chosen-in-most-of-states-republicans-have-full-complement.html | DELEGATES CHOSEN IN MOST OF STATES; Republicans Have Full Complement With 73 Contested--Hoover Men Claim 531 .648 CLAIMED FOR SMITH Democrats Still Have to Select 136 --Contests in Two Delegations. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-correction.html | A CORRECTION. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mine-car-couplings-four-types-used-in-transporting-explosives-in.html | MINE CAR COUPLINGS.; Four Types Used in Transporting Explosives in Mines. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/experts-to-study-skyscraper-plans-conference-to-be-held-this-week.html | EXPERTS TO STUDY SKYSCRAPER PLANS; Conference to Be Held This Week on Proposed 64-Story Reynolds Building. COST PUT AT $17,000,000 Planned for Block Front on East Side of Lexington Avenue, Fortysecond to Forty-third Street. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trustees-leaving-for-fisk-cravath-host-to-party-starting-today-for.html | TRUSTEES LEAVING FOR FISK; Cravath Host to Party Starting Today for Nashville. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/falls-17-stories-to-death-window-cleaner-plunges-to-w-39th-st.html | FALLS 17 STORIES TO DEATH; Window Cleaner Plunges to W. 39th St. Sidewalk--Body Hits Sign. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/knauth-to-make-address.html | Knauth to Make Address. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gaseous-nebulae-mystery-solved-in-a-laboratory-green-lines-noted-by.html | GASEOUS NEBULAE MYSTERY SOLVED IN A LABORATORY; Green Lines Noted by Astronomers Are Due to Atoms of Oxygen and Nitrogen Gases | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jamaica-homes-project-500-dwellings-will-be-erected-in-parkway.html | JAMAICA HOMES PROJECT.; 500 Dwellings Will Be Erected In Parkway Gardens. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/germany-now-faces-economic-conflict-labor-expects-much-of-the-new.html | GERMANY NOW FACES ECONOMIC CONFLICT; Labor Expects Much of the New Reichstag and Coalition May Disappoint It. LIVING COSTS ABOVE WAGES If Socialists Fail to Equalize Them, Workers May Turn to Communism. American Declares Wages Too Low. Arbitral System Fails to Satisfy. GERMANY NOW FACES ECONOMIC CONFLICT Ruhr Peril" Still Remains. Capitalist Majority Is Claimed. | TRUE | By Lincoln Eyre. Special Cable To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/in-the-current-week.html | IN THE CURRENT WEEK | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brides-lay-their-plans-miss-mary-s-king-to-be-married-to-mr.html | BRIDES LAY THEIR PLANS; Miss Mary S. King to Be Married to Mr. Carter-Other Arrangements | TRUE | Photographs by Ira L. Hill.photograph By Maximilian Drexel.photograph By Newman. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/displays-that-fail-to-draw-cause-heavy-loss-he-holds.html | Displays That Fail to Draw Cause Heavy Loss, He Holds | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wins-first-golf-match-richmond-hill-registers-initial-victory.html | WINS FIRST GOLF MATCH.; Richmond Hill Registers Initial Victory Against Clinton. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/charges-abuse-of-frank-senatorial-candidate-in-texas-asks-reed-for.html | CHARGES ABUSE OF FRANK.; Senatorial Candidate in Texas Asks Reed for Inquiry. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-war-on-wild-flowers.html | THE WAR ON WILD FLOWERS. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/baltimore-starting-survey-of-credits-extension-of-inquiry-expected.html | BALTIMORE STARTING SURVEY OF CREDITS; Extension of Inquiry Expected to Help Eliminate Waste From Business. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/board-allocates-151-radio-waves-gives-high-frequency-channels-to.html | BOARD ALLOCATES 151 RADIO WAVES; Gives High Frequency Channels to Commercial Companies and Publishers. ACCEPTED BY ENGINEERS Trade Commission Sets June 19 for Radio Corporation Hearing on Old Complaint. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/world-court-judges-receive-new-status-dispute-over-their-precedence.html | WORLD COURT JUDGES RECEIVE NEW STATUS; Dispute Over Their Precedence at Dutch Court and Fiscal Exemption Is Settled. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hear-rabbi-grossman-jewish-theological-seminary-holds-exercises.html | HEAR RABBI GROSSMAN.; Jewish Theological Seminary Holds Exercises Today. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prof-walter-c-bronson-former-member-of-the-brown-faculty-dies-in.html | PROF. WALTER C. BRONSON.; Former Member of the Brown Faculty Dies in England. PROVIDENCE, June 2.(AP).--Walter Cochrane Bronson, Professor Emeritus of English at Brown University, who retired last June because of ill health, died in Oxford, England, today. Edgar Mills. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/emigres-skeptical-on-shahkta-trial-call-the-sensational-scenes-in.html | EMIGRES SKEPTICAL ON SHAHKTA TRIAL; Call the Sensational Scenes in Moscow Parts of a Play Aimed to Discredit Germany. A SIMILAR CASE IS CITED Account of Experiences Alleged to Have Been Undergone by a Lett in Russia Considered as Evidence. Says He "Stayed for Information." Says He Had a "Last Chance." | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lehigh-in-net-title-event.html | Lehigh in Net Title Event. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/better-trend-in-st-louis-wholesale-trade-and-building-show.html | BETTER TREND IN ST. LOUIS.; Wholesale Trade and Building Show Improvement--Money Cheaper. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/manhattan-college-loses-to-boston-63-outhits-victors-9-to-7-but.html | MANHATTAN COLLEGE LOSES TO BOSTON, 6-3; Outhits Victors, 9 to 7, but Fails to Show Punch With Men on Bases. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reinhardt-to-occupy-former-royal-villa-is-offered-as-residence-by.html | REINHARDT TO OCCUPY FORMER ROYAL VILLA; Is Offered as Residence by Berlin as Compensation forExcessive Taxation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sunnyside-gardens-new-long-island-city-unit-is-nearly-sold-out.html | SUNNYSIDE GARDENS.; New Long Island City Unit Is Nearly Sold Out. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoover-lieutenants-predict-no-walkover-with-bitter-animosities-to.html | HOOVER LIEUTENANTS PREDICT NO WALK-OVER; With Bitter Animosities to Enter Convention, They Seem Content to Claim Preferential Position. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/six-fly-for-coast-today-fokker-and-his-wife-aboard-big-craft-on.html | SIX FLY FOR COAST TODAY; Fokker and His Wife Aboard Big Craft on Trip to Los Angeles. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/two-midtown-apartments-financed-for-3200000.html | Two Midtown Apartments Financed for $3,200,000 | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-aids-hunt-for-italias-crew-shortwave-messages-flashed-from.html | RADIO AIDS HUNT FOR ITALIA'S CREW; Short-Wave Messages Flashed From Siberia Warning of Dirigible's Plight in Arctic Were Heard in California and China | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mrs-feickert-heads-republican-women-some-belief-exists-that-new.html | MRS. FEICKERT HEADS REPUBLICAN WOMEN; Some Belief Exists That New Jersey Club Will Not Aid Party's Candidates. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/boy-12-held-as-burglar-series-of-bloomfield-thefts-laid-to.html | BOY, 12, HELD AS BURGLAR.; Series of Bloomfield Thefts Laid to Recaptured Prisoner. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/st-cecilia-school-wins-track-meet-captures-catholic-league-track.html | ST. CECILIA SCHOOL WINS TRACK MEET; Captures Catholic League Track and Field Championships for Third Time. THREE RECORDS BROKEN Melrose Relay Team Sets New Standard for 880--Shot-Put and 220 Marks Bettered. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/divorce-for-social-leader-mrs-watson-of-chicago-exgolf-president-to.html | DIVORCE FOR SOCIAL LEADER; Mrs. Watson of Chicago, Ex-Golf President, to Get Decree. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bad-crop-reports-advance-wheat-strength-in-liverpool-market-is-also.html | BAD CROP REPORTS ADVANCE WHEAT; Strength in Liverpool Market Is Also a Factor in Sending Prices Up. FOREIGNERS ARE BUYERS Buying Brings a Sharp Rise in Corn Values--Oats and Rye Close Higher. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fannle-hurst-forecasts-novel.html | Fannle Hurst Forecasts Novel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/newark-is-beaten-by-orioles-5-to-2-cantrell-holds-bears-to-5-hits.html | NEWARK IS BEATEN BY ORIOLES, 5 TO 2; Cantrell Holds Bears to 5 Hits, While McQuillan Is Driven From Box in the Second Inning. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | Times Wide World Photo. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/plans-trade-tours-e-g-eichelberger-leaves-commerce-department-for.html | PLANS TRADE TOURS.; E. G. Eichelberger Leaves Commerce Department for New Service. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/records-in-water-poweer-production-and-proportion-to-total-largely.html | RECORDS IN WATER POWEER.; Production and Proportion to Total Largely Gained In April. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wp-chrysler-began-life-as-a-farm-boy-first-job-in-kansas-railroad.html | W.P. CHRYSLER BEGAN LIFE AS A FARM BOY; First Job in Kansas Railroad Shops --Rose Quickly to High Position in Industry | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/suffolk-ac-quits-boxing.html | Suffolk A.C. Quits Boxing. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-open-fall-silks-tomorrow.html | To Open Fall Silks Tomorrow. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/misstep-leads-toro-to-finish-by-half-a-length-25000-fairmount-derby.html | Misstep Leads Toro to Finish by Half a Length $25,000 Fairmount Derby; FAIRMOUNT DERBY IS WON BY MISSTEP Toro and Jack Higgins Trail at Finish in Same Order as in Kentucky Derby. WINNING TIME IS 2:03 4-5 Victor Misses Derby Record for Mile and a Quarter Distance by Two-fifths Second. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cockfighting-bill-fails-in-porto-rico-governor-towners-veto-blocks.html | COCKFIGHTING BILL FAILS IN PORTO RICO; Governor Towner's Veto Blocks Legalization of Island's Principal Sport. LAW GENERALLY IGNORED Country Residents Keep Fighting Chickens In Yards and Hold Clandestine Mains. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/librarians-elect-officers-for-year-convention-of-american.html | LIBRARIANS ELECT OFFICERS FOR YEAR; Convention of American Association at West Baden EndsAfter Costume Ball.MISS EASTMAN PRESIDENTFred Schenck of Chicago HeadsLaw Auxiliary and H. E. Dunnackof Maine the States Group. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/glasgow-rangers-defeat-wanderers-at-soccer-before-20000-at-ebbets.html | Glasgow Rangers Defeat Wanderers at Soccer Before 20,000 at Ebbets Field; 20,000 SEE SCOTS WIN SOCCER, 4-0 Fleming Makes All the Goals as Rangers Beat Wanderers at Ebbets Field. LEAD BY 1 TO 0 AT HALF Fast Attack Settles Issue Early as Tourists Keep Up Steady Pressure on Rivals. Rangers Give Masterly Show. Big Cities Are Represented. Tom Heeney Starts Game. Fleming Scores Again. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/health-violations-bar-milk-plants-swamp-and-drainage-water-used-to.html | HEALTH VIOLATIONS BAR MILK PLANTS; Swamp and Drainage Water Used to Wash Utensils and Cans, Says Harris. CHOCOLATE FOUND IMPURE Embargo Put on 6,000 Pounds Said to Contain Cocoanut Oil--Frauds by Ex-Inspectors Assailed. Milk Companies Embargoed. Ousted Inspectors at Work. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bethlehem-to-raise-15000-to-keep-soccer-team-at-home.html | Bethlehem to Raise $15,000 To Keep Soccer Team at Home | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lindberghs-thoughts-turned-back-to-paris-on-flight-anniversary-he.html | LINDBERGH'S THOUGHTS TURNED BACK TO PARIS; On Flight Anniversary He Wrote Herrick of His Love for the French. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gen-alvarez-denies-smuggling-charge-mexican-presidents-exchief-of.html | GEN. ALVAREZ DENIES SMUGGLING CHARGE; Mexican President's Ex-Chief of Staff Says He Was an Innocent Dupe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/in-the-limelight-the-funny-leatherneck.html | IN THE LIMELIGHT; The Funny Leatherneck. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/raw-silk-drops-sharply-prices-at-yokohama-reach-lowest-levels-in.html | RAW SILK DROPS SHARPLY.; Prices at Yokohama Reach Lowest Levels in Many Months. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-douncilmen-indicted-in-linden-six-others-also-accused-by-new.html | FIVE DOUNCILMEN INDICTED IN LINDEN; Six Others Also Accused by New Jersey Jury After Graft Inquiry. JOINT CHARGES RETURNED Extortion and Bribery Laid to Counoil Head--Conspiracy and Malfeasance in True Bills. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/union-factions-at-meeting-cloak-and-suit-makers-discuss-plans-to.html | UNION FACTIONS AT MEETING; Cloak and Suit Makers Discuss Plans to Strengthen Organization. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tax-body-incorporated-aims-of-new-association-exploined-by-its.html | TAX BODY INCORPORATED.; Aims of New Association Exploined by Its President, Senator Mastick. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/questions-and-answers-power-tubes-require-extra-b-and-c-voltages.html | QUESTIONS AND ANSWERS; Power Tubes Require Extra "B" and "C" Voltages-- Duplex Base in Last Socket Avoids Changes in Wiring When Output Tube Is Used | TRUE | By Orrin E. Dunlap, Jr. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/british-taste-in-photoplays-alternate-endings-notables-at-tempest.html | BRITISH TASTE IN PHOTOPLAYS; Alternate Endings. Notables at "Tempest." Laughter of Children. | TRUE | By John MacCormac. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/many-commuters-delayed-derailment-disrupts-morning-service-on-the.html | MANY COMMUTERS DELAYED.; Derailment Disrupts Morning Service on the Long Island. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-american-indian-problem-what-is-needed-is-joint-congressional.html | THE AMERICAN INDIAN PROBLEM; What Is Needed Is Joint Congressional Action to Provide More Funds | TRUE | FREDERICK L. HOFFMAN. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rival-farm-groups-form-battle-lines-for-kansas-city-one-prolowden.html | RIVAL FARM GROUPS FORM BATTLE LINES FOR KANSAS CITY; One Pro-Lowden Faction Organizes at Chicago to Send400 to Convention.WILL OFFER TARIFF PLANKAlso Demand Nominee Sympathetic to Mid-West and Tryto Influence East. HOOVER MEN PLANSTRATEGY Body of Corn Belt Leaders Formsin Kansas City to Offset March of Farmers. Organization Is Anti-Hoover. RIVAL FARM GROUPS FORM BATTLE LINES Hoover Farm Leaders Organize Attacks Lowden Supporter. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/americans-asked-to-oppose-french-film-curb-at-geneva.html | Americans Asked to Oppose French Film Curb at Geneva | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/side-streets-as-busy-as-main-streets.html | SIDE STREETS AS BUSY AS MAIN STREETS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-bird-book-that-is-more-than-a-bird-book-the-second-part-of.html | A Bird Book That Is More Than a Bird Book; The Second Part of Mr.Monumental Study Is A Work of Art as Well as Science | TRUE | By Charles Johnstonfrom An Etching By Charles E. Heil From "Fine Prints of the Year,1927." (Minton, Bulch & | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mcelwain-increases-shoe-output.html | McElwain Increases Shoe Output. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/candy-makers-white-list-issued-by-consumers-league-fiftyfive-of-new.html | CANDY MAKERS' "WHITE LIST" ISSUED BY CONSUMERS LEAGUE; Fifty-five of New York's 191 Endorsed After An Investigation of Factory Conditions | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/roads-and-road-conditions-adirondack-section-catskills-finger-lakes.html | ROADS AND ROAD CONDITIONS; ADIRONDACK SECTION. CATSKILLS. FINGER LAKES. Massachusetts Road Conditions. Down the Jersey Shore. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sees-business-aid-given-by-congress-session-just-over-passed-laws.html | SEES BUSINESS AID GIVEN BY CONGRESS; Session Just Over Passed Laws Bureau Head Considers Are Helpful. FLOOD WORK A STIMULANT New Postal Law to Benefit Those Selling by Mail--Salary Raises Should Assist Trade. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4000-mourn-ew-fiske-mount-vernon-pays-tribute-to-exmayor-at-his.html | 4,000 MOURN E.W. FISKE; Mount Vernon Pays Tribute to ExMayor at His Funeral. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/use-furniture-tradeins-dry-goods-study-shows-coast-stores-apply.html | USE FURNITURE TRADE-INS.; Dry Goods Study Shows Coast Stores Apply Motor Method. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hs-morgans-boat-wins-kotick-leads-s-class-yachts-over-line-at.html | H.S. MORGAN'S BOAT WINS; Kotick Leads S Class Yachts Over Line at Oyster Bay. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-wills-gains-semifinal-round-scores-easily-as-miss-couquerque.html | MISS WILLS GAINS SEMI-FINAL ROUND; Scores Easily as Miss Couquerque Is Handicapped byAttack of Stage Fright.HAWKES DEFEATS BRUGNONTriumphs After 5 Sets While CochetConquers Boyd and BorotraEliminates Boussus. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gov-spaulding-heads-delegation.html | Gov. Spaulding Heads Delegation. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/duke-wins-shoot-at-mineola-traps-nyac-gunner-captures-high-scratch.html | DUKE WINS SHOOT AT MINEOLA TRAPS; N.Y.A.C. Gunner Captures High Scratch Cup With Card of 97 Out of 100 Targets. REMSEN WINS HANDICAP Takes Prize After Shoot-Off With Collins--Allers Is Winner at Bergen Beach. Allers Leads at Bergen Beach. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Rules Affecting Exports. RUMANIA CUTS AUTO ITEMS Portuguese Colony Revises Duties Set In 1892--British Against Tax on Linens. Refuse Duty on Linens. Bounty for Meat Exports. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-closeup-of-life-in-america-emil-ludwig-after-an-extended-visit-to.html | A CLOSE-UP OF LIFE IN AMERICA; Emil Ludwig, After an Extended Visit to This Country, Finds Our People Modest, Industrious and Generous With Their Wealth, and Gives the Opinion That They Value Success More Than Money A CLOSE-UP OF AMERICAN LIFE | TRUE | By Emil Ludwig | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/police-in-kansas-city-kan-soundcurfew-for-saxophones.html | Police in Kansas City, Kan., SoundCurfew for Saxophones | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fire-heroism-rewarded-100-for-men-who-formed-human-chain-sent-from.html | FIRE HEROISM REWARDED.; $100 for Men Who Formed Human Chain Sent From Connecticut. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chichibus-bridetobe-on-her-way-to-japan-ambassador-matsudaira-and.html | CHICHIBU'S BRIDE-TO-BE ON HER WAY TO JAPAN; Ambassador Matsudaira and Rest of Family Accompanying Miss Setsu. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-study-building-loans-dr-alexander-bloch-will-examine-the.html | TO STUDY BUILDING LOANS.; Dr. Alexander Bloch Will Examine the American System. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/penn-mc-beats-army-at-polo-92-bower-leads-victors-attack-with-5.html | PENN M.C. BEATS ARMY AT POLO, 9-2; Bower Leads Victors' Attack With 5 Goals--Brown Lone Scorer for West Point | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/park-baseball-declines-falling-off-in-popularity-reported-by.html | PARK BASEBALL DECLINES.; Falling Off in Popularity Reported by Playground AssociatIon. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/princeton-to-turn-soil-for-new-hall-plaque-honoring-george-f-baker.html | PRINCETON TO TURN SOIL FOR NEW HALL; PLAQUE HONORING GEORGE F. BAKER. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bags-appear-in-a-smart-array.html | BAGS APPEAR IN A SMART ARRAY | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/1118140130-cut-from-debt-in-year-treasury-reports-it-as-of-june-1.html | $1,118,140,130 CUT FROM DEBT IN YEAR; Treasury Reports It, as of June 1, at $17,755,711,829, Lowest Since War. $400,000,000 SURPLUS DUE Statement Indicates This by June 30--Eleven Months' Income Taxes $1,715,849,924. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4000-of-2d-division-dine-at-st-louis-veterans-end-their-reunion-on.html | 4,000 OF 2D DIVISION DINE AT ST. LOUIS; Veterans End Their Reunion on Tenth Anniversary of Chateau Thierry. GREAT BATTLE RECALLED Doughboys Checked German Drive on First Major Operation the Americans Started. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/colombia-halts-oil-law-new-regulations-suspended-following-protests.html | COLOMBIA HALTS OIL LAW.; New Regulations Suspended Following Protests by Americans. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/20000-see-africans-conquer-new-zealand-all-blacks-73.html | 20,000 See Africans Conquer New Zealand All Blacks, 7-3 | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-charming-interlude-currier-ives-color-lithographs-retell-an.html | A CHARMING INTERLUDE; Currier & Ives Color Lithographs Retell An Ancient Tale--Two Other Exhibits | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lineup-of-kansas-city-delegates.html | LINE-UP OF KANSAS CITY DELEGATES | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/count-keyserling-sits-in-judgment-on-all-of-europe-germany-emerges.html | Count Keyserling Sits in Judgment on All of Europe; Germany Emerges From His "Spiritual Baedeker" as "The Conscience of Mankind" | TRUE | By P.w. Wilson | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/would-ban-sabbath-sir-gerald-du-maurier-objects-also-to-graveyards.html | WOULD BAN SABBATH.; Sir Gerald du Maurier Objects Also to Graveyards. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/exchange-of-children-is-not-working-out-english-youngsters-too.html | EXCHANGE OF CHILDREN IS NOT WORKING OUT; English Youngsters Too Insular to Enjoy Sojourn in France, Association Head Says. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/russian-students-show-race-hatred-antisemitism-reported-on-the.html | RUSSIAN STUDENTS SHOW RACE HATRED; Anti-Semitism Reported on the Increase in Soviet Educational Institutions. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/army-and-navy-tie-in-lacrosse-44-cadets-lead-32-in-last-half-when.html | ARMY AND NAVY TIE IN LACROSSE, 4-4; Cadets Lead, 3-2, in Last Half When Ransford Scores Twice to Put Rivals Ahead. O'KEEFE THEN REGISTERS West Pointer Evens Count in Final Minutes--Neither Team Tallies in Extra Period. Army First to Score. Fails to Produce Score. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/movie-chiefs-rapid-rise-a-cinema-chief.html | MOVIE CHIEF'S RAPID RISE; A CINEMA CHIEF | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/finds-tapeworm-in-trout-vermont-scientist-discovers-malady-at-state.html | FINDS TAPEWORM IN TROUT.; Vermont Scientist Discovers Malady at State Hatchery. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/buyers-profit-by-tax-repeal-manufacturers-immediately-deduct-amount.html | BUYERS PROFIT BY TAX REPEAL; Manufacturers Immediately Deduct Amount of Levy From Prices of New Cars--Road Legislation Also Favors Motorists A War Measure. Road Program Continued. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-ala.html | THE A.L.A. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | Times Wide World Photo | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wilce-will-leave-ohio-state-as-football-coach-next-year.html | Wilce Will Leave Ohio State As Football Coach Next Year | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-accessible-arctic.html | THE ACCESSIBLE ARCTIC. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dolan-25-to-1-shot-captures-suburban-cooney-entry-triumphs-by-four.html | DOLAN, 25 TO 1 SHOT, CAPTURES SUBURBAN; Cooney Entry Triumphs by Four Lengths Over Chance Shot. SCAPA FLOW IS THIRD 20,000 Silent as Outsider, With 14 Straight Defeats, Wins at Belmont. JOLLY ROGER IS VICTOR Greentree Stable Jumper, With Crushing Impost of 172 Pounds, Defeats Bangle. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/questions-origin-of-austen-review-writer-ascribes-famous-emma-paper.html | QUESTIONS ORIGIN OF AUSTEN REVIEW; Writer Ascribes Famous 'Emma' Paper of 1815 to Whately Instead of Scott. REPORTS ON HIS RESEARCH Instance of 'One Genius Recognizing Another' Is Called Error by William Reitzel of Haverford. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/urges-gifts-to-aid-disabled-veterans-col-roosevelt-asks-public-to.html | URGES GIFTS TO AID DISABLED VETERANS; Col. Roosevelt Asks Public to Support $2,000,000 Fund to Be Used in Next Decade. FOR HOSPITALIZATION NEEDS 275,000 Former Service Men Will Require Help in Next Ten Years, Says Chairman of Drive. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/larger-farms-urged-in-soviet-short-age-stalin-ascribes-decline-in.html | LARGER FARMS URGED IN SOVIET SHORT AGE; Stalin Ascribes Decline in Grain for Export to Passing of Pre-Revolutionary Estates. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/monumental-frieze-for-telephone-home-tall-figures-on-new-bell.html | MONUMENTAL FRIEZE FOR TELEPHONE HOME; Tall Figures on New Bell Building in Newark Will Symbolize the Service. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/joe-mccarthy-is-fined-draws-100-penalty-for-abuse-of-umpire-stark.html | JOE McCARTHY IS FINED.; Draws $100 Penalty for Abuse of Umpire Stark. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/phenology-gains-as-a-farm-guide-europe-revives-the-science-of.html | PHENOLOGY GAINS AS A FARM GUIDE; Europe Revives the Science of Seasonal Signs Supplied by Birds and Plants | TRUE | By C.f. Talman. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/natalie-holbrook-bride-of-c-p-goss-very-rev-o-c-d-bennott.html | NATALIE HOLBROOK BRIDE OF C. P. GOSS; Very Rev. O. C. D. Bennett Officiates in First CongregationalChurch, Madison, Conn.CAROLINE THOM MARRIESWed to Majar Robert Le GrowWalsh, Air Corps, U. S. A., inWashington--Other Nuptials. Walsh--Thom. Bradley--Chamberlain. Leifield--Macintosh. Potter--Gray. Graham--Manning. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/scores-big-gifts-to-universities-dr-ludlow-asserts-the-rich-do-not.html | SCORES BIG GIFTS TO UNIVERSITIES; Dr. Ludlow Asserts the Rich Do Not Know What to Do With Their Money. SAYS MANY LACK CULTURE Blames Irreligion of Youth on Higher Learning at Meeting on Religious Education. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mother-inspired-radios-cheerio-whose-identity-is-revealed-operetta.html | MOTHER INSPIRED RADIO'S 'CHEERIO' WHOSE IDENTITY IS REVEALED; OPERETTA "MIKADO" | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/us-davis-cup-team-eliminates-japan-tilden-and-lott-beat-abe-and.html | U.S. DAVIS CUP TEAM ELIMINATES JAPAN; Tilden and Lott Beat Abe and Toba, 6-1, 10-8, 6-2 in Chicago. AMBASSADOR IN STANDS Japanese Dignitary Sees Losers Rally in Second Set, Only to Be Repulsed. COEN WILL PLAY TODAY Final Two Singles Will Not Change Result, as America Takes Zone Honors. Coen Gets Singles Post. Losers Pair Together Well. Keeps His Rivals Guessing. U.S. DAVIS CUP TEAM ELIMINATES JAPAN | TRUE | By Allison Danzig. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/air-mergers-foreseen-plans-also-said-to-be-progressing-for-flying.html | AIR MERGERS FORESEEN.; Plans Also Said to Be Progressing for Flying Schools. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/french-academy-again-purifies-the-language-where-the-immortals-meet.html | FRENCH ACADEMY AGAIN PURIFIES THE LANGUAGE; WHERE THE IMMORTALS MEET | TRUE | By Harold Callender. Paris.photograph By Les Archives Photographique D'Art et D'Histoire, Paris. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/d-h-lawrence-shows-himself-more-prophet-than-artist-his-collection.html | D. H. Lawrence Shows Himself More Prophet Than Artist; His Collection of Short Stories Is a Miscellany of Symbols and Parables, Couched in Splendid Prose | TRUE | By John R. Chamberlain | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wise-and-reflective-essays-on-chinas-awakening.html | Wise and Reflective Essays on China's Awakening | TRUE | By Gardener Harding | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mexican-rebels-killed-jalisco-leaders-captured-by-troops-shot-by.html | MEXICAN REBELS KILLED.; Jalisco Leaders, Captured by Troops, Shot by Firing Squad. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/spanish-socialists-urge-deposing-king-their-constitutional-program.html | SPANISH SOCIALISTS URGE DEPOSING KING; Their Constitutional Program Makes Parliament the Supreme Authority UNIONS DEMAND REFORMS Organized Workers Ask Dictators to Cut Cost of Living and Ameliorate Farmers' Hardships.o Both Sexes Included. Office Should Be Earned. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-yorkpenn-boxers-need-jersey-licenses-after-july-1.html | New York-Penn Boxers Need Jersey Licenses After July 1 | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Date | Date | URL | Title | Flag | Credit | IDs |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-microphone-will-present-parade-band-concert-tonight-features.html | THE MICROPHONE WILL PRESENT--; Parade Band Concert Tonight Features Unveiling Lee Memorial--Tuesday BroadcastTells How Party Platforms Are Made NAVY BAND CONCERTS | TRUE | Underwood & Underwood. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/south-africa-offers-lions-as-bait-for-our-tourists-kryger-national.html | SOUTH AFRICA OFFERS LIONS AS BAIT FOR OUR TOURISTS; Kryger National Park's Wild Life Is Called to The Attention of the Vacationist | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/who-rules-the-united-states-former-senator-underwood-reflects-on.html | WHO RULES THE UNITED STATES?; Former Senator Underwood Reflects on Our Changing Government Who Rules the United States? | TRUE | By Charles Willis Thompson | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/england-is-losing-valued-traditions-cherished-roast-beef-famed-in.html | ENGLAND IS LOSING VALUED TRADITIONS; Cherished Roast Beef, Famed in Song and Story, the Latest Institution to Go. MODERN LIFE IS BLAMED Lack of Time and Cooks Turn Taste to Other Viands London Is Changing, Too. Old London Disappearing. Three Tailors" Brought Fame. Other Landmarks Going. | TRUE | By Ernest Marshall. Staff Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/greek-republicans-call-royalist-bluff-they-offer-to-let-monarchists.html | GREEK REPUBLICANS CALL ROYALIST BLUFF; They Offer to Let Monarchists Run Plebiscite on Return of Kingdom, but Latter Decline. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/byproducts-travelers-not-out-of-sight-american-strata-comfort.html | BY-PRODUCTS.; Travelers. Not Out of Sight. American Strata. Comfort. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/axe-threats-charged-against-19-stokers-british-vessels-firemen.html | AXE THREATS CHARGED AGAINST 19 STOKERS; British Vessel's Firemen Jailed on Captain's Story of Mutinous Conduct. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reds-win-20-to-12-swamp-the-braves-avalanche-of-hits-includes-5.html | REDS WIN, 20 TO 12, SWAMP THE BRAVES; Avalanche of Hits Includes 5 Homers, Lester Bell Collecting Three.HE NEARS HORNSBY'S MARKBoston Player Hits for 15 Bases in 5 Times Up--Eight PitchersEnter the Fray. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/novelties-for-june-trousseaux-new-scarfs-shown-in-attractive-color.html | NOVELTIES FOR JUNE TROUSSEAUX; New Scarfs Shown in Attractive Color Designs-- Parasols Made to Match the Ensemble | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/smiths-candidacy-conceded-in-south-bitterest-opponents-of-new-york.html | SMITH'S CANDIDACY CONCEDED IN SOUTH; Bitterest Opponents of New York Governor Now Admit He Will Be Nominated. BAPTIST ACTION DECRIED Threat of Defection Regarded as Ill-Timed--Rules Make Bolting Difficult. Defender Seeks Details. The Baptist Bolt Threat. Bolting Made Difficult. | TRUE | By Julian Harris Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-future-debutantes-list-for-next-season-already-has-150-for-whom.html | THE FUTURE DEBUTANTES; List for Next Season Already Has 150 for Whom Tentative Plans Are Made | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cooper-union-to-graduate-science-degrees-to-go-to-167-while-93-will.html | COOPER UNION TO GRADUATE; Science Degrees to Go to 167, While 93 Will Get Arts Diplomas June 6. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/2l-priests-ordained-by-cardinal-hayes-reception-at-college-follows.html | 2I PRIESTS ORDAINED BY CARDINAL HAYES; Reception at College Follows Three-Hour Ceremony in St. Patrick's Cathedral. WILL BE PARISH ASSISTANTS Bishop Dunn Inducts Four More Who Are to Become Missionaries as Paulist Fathers. BISHOP WALSH ORDAINS 28. Two=Hour Service Held in Cathedral at Newark. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoppe-wins-600561-breaks-even-on-final-day-but-triumphs-over.html | HOPPE WINS, 600-561.; Breaks Even on Final Day, but Triumphs Over Jackson. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/as-croquet-is-played-in-the-park-rain-or-shine-its-many-devotees.html | AS CROQUET IS PLAYED IN THE PARK; Rain or Shine, Its Many Devotees Are to Be Seen With Their Mallets Seniority No Handicap. The Playing Field. | TRUE | By Bertram Reinitz. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/child-art-work-is-shown-creations-of-gifted-boys-and-girls-put-on.html | CHILD ART WORK IS SHOWN.; Creations of Gifted Boys and Girls Put on Exhibition at Centre. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/behavior-fund-names-gay-elects-harvard-professor-as-trustee.html | BEHAVIOR FUND NAMES GAY.; Elects Harvard Professor as Trustee, Succeeding Miss Lathrop. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/safety-of-submarines-is-dependent-on-air-in-the-submarine-s3.html | SAFETY OF SUBMARINES IS DEPENDENT ON AIR; IN THE SUBMARINE S-3 | TRUE | By Ernest W. Brown, M. C., Commander, U.s.n. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/first-world-aero-show-for-berlin-safety-devices-will-be-featured-in.html | FIRST WORLD AERO SHOW FOR BERLIN; Safety Devices Will Be Featured in Fall Exhibit --Other German Notes | TRUE | By Paul D. Miller. Berlin. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/oldtime-speed-laws.html | OLD-TIME SPEED LAWS | TRUE | MARY F. ANDERSON. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/copper-sales-in-may-exceptionally-heavy-about-205800-new-tons-sold.html | COPPER SALES IN MAY EXCEPTIONALLY HEAVY; About 205,800 New Tons Sold Here and Abroad, Believed to Be a High Record. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/farley-company-grows-building-materials-company-acquires-east-third.html | FARLEY COMPANY GROWS.; Building Materials Company Acquires East Third Street Concern. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | Photo by Freudy. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/out-of-work-ends-life-by-gas.html | Out of Work, Ends Life by Gas. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seaford-road-work-sunrise-highway-construction-actively-under-way.html | SEAFORD ROAD WORK.; Sunrise Highway Construction Actively Under Way. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shipping-men-discuss-sale-of-federal-line-new-high-offer-for-west.html | SHIPPING MEN DISCUSS SALE OF FEDERAL LINE; New High Offer for West Africa Fleet May Put United States Vessels on the Market. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chi-psi-back-at-chapel-hill.html | Chi Psi Back at Chapel Hill. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/decries-low-profits.html | DECRIES LOW PROFITS. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/push-parade-ban-protest-queens-residents-plan-handbills-in-fight-on.html | PUSH PARADE BAN PROTEST; Queens Residents Plan Handbills in Fight on Warren Action. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/level-of-prices-higher-in-canada-bank-says-dominion-with-big-wheat.html | LEVEL OF PRICES HIGHER IN CANADA; Bank Says Dominion, With Big Wheat Supplies, Should Benefit by Increases. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/training-the-musicologist-facilities-needed-for-musical-research.html | TRAINING THE MUSICOLOGIST; Facilities Needed for Musical Research and Scholarship America--Influence of Criticism | TRUE | By Olin Downes. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fewer-pupils-in-britain-board-of-education-notes-decrease-in-public.html | FEWER PUPILS IN BRITAIN.; Board of Education Notes Decrease in Public School Attendance. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/edison-enters-radio-field-inventors-company-pools-patents-with.html | EDISON ENTERS RADIO FIELD; Inventor's Company Pools Patents With Splitdorf Electrical Firm. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yanks-3-in-10th-beat-detroit-52-passes-to-ruth-and-gehrig-and.html | YANKS' 3 IN 10TH BEAT DETROIT, 5-2; Passes to Ruth and Gehrig and Durst's Hit Down Tigers in Grim Battle. 9TH VICTORY FOR PIPGRAS Yankees Record 35th Triumph as They Draw Further Away From Field. Durst's Single Decisive Yanks Get All the Breaks. Tigers Troublesome in First. YANKS' 3 IN 10TH BEAT DETROIT, 5-2 | TRUE | By James R. Harrison. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/many-new-engagements-miss-ethel-ps-hoyt-becomes-fiancee-of-mr.html | MANY NEW ENGAGEMENTS; Miss Ethel P.S. Hoyt Becomes Fiancee of Mr. Peale--Other Announcements | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/observations-from-times-watchtowers-coolidge-surprises-congress.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; COOLIDGE SURPRISES Congress, Which Opposed Him Often, Wonders at His Compliments AND STUDIES SESSION DATA President Offers a Paradox in the Amazing Hold He Retains on His Party. Opposed Coolidge Many Times. Extended Ship Board Functions. Another Dam Will Cost $35,000,000 Say Boulder Dam Will Repay Cost. Discount Farm Revelt. | TRUE | By Richard V. Oulahan Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/echoes-of-wall-st-in-old-grant-house-expresident-retired-to-home-on.html | ECHOES OF WALL ST. IN OLD GRANT HOUSE; Ex-President Retired to Home on East 66th Street After Financial Crash. PAID HIS DEBTS BY WRITING Commodore Vanderbilt Was Creditor--Property In ForeclosureSale This Week. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/winkler-answers-hylan-hearst-biographer-insists-former-mayor-was.html | WINKLER ANSWERS HYLAN.; Hearst Biographer Insists Former Mayor Was "Lucky Obscurity." | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/another-leaderless-orchestra.html | ANOTHER "LEADERLESS" ORCHESTRA | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bryn-mawr-dedicates-new-goodhart-hall-500000-structure-built-with.html | BRYN MAWR DEDICATES NEW GOODHART HALL; $500,000 Structure, Built With Gifts to College, Is is Memory of New York Woman. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tendencies-in-etching-many-men-of-many-minds-show-work-comparing.html | TENDENCIES IN ETCHING; Many Men of Many Minds Show Work Comparing Favorably with European Standards | TRUE | By Elisabeth L. Cary. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/senator-reed-will-go-to-houston.html | Senator Reed Will Go to Houston. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/girl-15-is-victor-in-seatossed-race-pilots-outboard-106-miles-as.html | GIRL, 15, IS VICTOR IN SEA-TOSSED RACE; Pilots Outboard 106 Miles as Many Men Quit in Storm-- One Nearly Drowns. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dusty-ben-leads-yachts-gull-dern-comes-home-second-in-bayside-yc.html | DUSTY BEN LEADS YACHTS.; Gull Dern Comes Home Second in Bayside Y.C. Event. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/where-electric-magic-is-made-mighty-work-is-done-at-citys.html | WHERE ELECTRIC MAGIC IS MADE; Mighty Work Is Done at City's Power-houses to Produce the Miracles of Light and Heat That Today Seem Commonplace New Edison Plant Shown. Using Pulverized Coal. Automatic Station Detector. Few Employes Needed. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/eleanor-is-first-in-yacht-regatta-leads-star-boats-on-gravesend-bay.html | ELEANOR IS FIRST IN YACHT REGATTA; Leads Star Boats on Gravesend Bay, While Atlantic Scores in Second Division. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported in Properties. Building in Brooklyn. Leases Park Avenue Dwelling. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amherst-drops-the-honor-system.html | Amherst Drops the Honor System. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/move-gains-in-east-to-draft-coolidge-leaders-here-ready-to-vote-big.html | MOVE GAINS IN EAST TO DRAFT COOLIDGE; Leaders Here Ready to Vote Big Block of Delegates for Him at Kansas City. WILL ACT ON FIRST BALLOT Expect Stampede to Follow Unless He Makes Definite Refusalto Take Nomination. HOOVER CAMP CONCERNED63 Out of 90 New York Votes Saidto Be for President, Leaving Little Support for Secretary. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chicago-trade-good-retailers-and-mailorder-houses-report-better.html | CHICAGO TRADE GOOD.; Retailers and Mail-Order Houses Report Better Business in May. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/toronto-university-beats-crescents-41-lacrosse-team-stages-fast.html | TORONTO UNIVERSITY BEATS CRESCENTS, 4-1,; Lacrosse Team Stages Fast Attack to Win--Douglas Stars With Three Goals. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-failures-increase-in-italy-ascribed-to-surrender-of.html | BUSINESS FAILURES INCREASE IN ITALY; Ascribed to Surrender of Enterprises Which Had Been BuiltUp by Inflation. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/france-turns-again-to-the-classics.html | France Turns Again To the Classics | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/briand-has-talk-with-chamberlain-british-secretary-stops-over-in.html | BRIAND HAS TALK WITH CHAMBERLAIN; British Secretary Stops Over in Paris to Meet Confrere, Now Convalescing. PEACE TREATY ONE THEME They Are Said to Be in Broad General Agreement on the | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/school-shoot-won-by-brooklyn-tech-score-of-1000-takes-wingate.html | SCHOOL SHOOT WON BY BROOKLYN TECH; Score of 1,000 Takes Wingate Memorial Match--Richmond Hill Second With 928. WALSH INDIVIDUAL LEADER Captain of Victorious Team Tallies 139 Out of 200--Storch Is Runner-Up With 182. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-last-fifteen-winners-of-the-suburban-handicap.html | The Last Fifteen Winners Of the Suburban Handicap | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/west-point-lists-june-week-events-visitors-arriving-at-post-for.html | WEST POINT LISTS JUNE WEEK EVENTS; Visitors Arriving at Post for Commencement--Horse Show to Open Tomorrow. CADET FROLIC NEW FEATURE Seniors' Hop Will Be Held on Friday and Graduation Exercises on Saturday Morning. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mrtaylor-records-a-humanists-spiritual-life.html | Mr.Taylor Records a Humanist's Spiritual Life | TRUE | By Joseph Collins | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-tinted-gown-arrives-the-conventional-white-is-relieved-by-a.html | THE TINTED GOWN ARRIVES; The Conventional White Is Relieved by a Touch of Color in the Drapery | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-act-on-rail-lease-louisville-henderson-st-louis-holders-meet.html | TO ACT ON RAIL LEASE.; Louisville, Henderson & St. Louis Holders Meet Thursday. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mr-jannings-as-a-london-crook-german-actor-far-from-convincing-in-a.html | MR. JANNINGS AS A LONDON CROOK; German Actor Far From Convincing in an Artificial Story-- "Dawn" a Depressing Production--Lon Chaney as a Clown A Distressing Chronicle. A Mechanical Story. Rajah Menjou. | TRUE | By Mordaunt Hall. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trade-notes-and-comment.html | TRADE NOTES AND COMMENT | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/womens-golf-play-starts-tomorrow-field-of-108-to-compete-in-the.html | WOMEN'S GOLF PLAY STARTS TOMORROW; Field of 108 to Compete in the Eastern Title Event Over Montclair Links. MISS COLLETT IS ABSENT Titleholder Has Not Yet Returned From Abroad--Griscom Cup Matches This Week. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gasoline-prices-higher-market-at-4-refinery-centres-average-904.html | GASOLINE PRICES HIGHER.; Market at 4 Refinery Centres Average 9.04 Cents in Week. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bank-stock-investments-403611600-in-issues-of-city-institutions.html | BANK STOCK INVESTMENTS.; $403,611,600 in Issues of City Institutions Sold in Two Years. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoover-pictures-up-in-kansas-city-these-are-the-first-to-appear-as.html | HOOVER PICTURES UP IN KANSAS CITY; These Are the First to Appear as Early Boomers of Candidates Gather.READY FOR PRELIMINARIESOfficials Will Begin Hearing ofContests Tomorrow--McNabto Nominate Hoover. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/83-runs-15-homers-made-in-4-national-league-games.html | 83 Runs, 15 Homers Made In 4 National League Games | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/squire-a-luther-dies-suddenly.html | Squire A. Luther Dies Suddenly. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/general-scott-looks-back-along-the-line-of-duty-his-long-career.html | General Scott Looks Back Along the Line of Duty; His Long Career With the Army Embraced Wide Range of Service | TRUE | By Henry E. Armstrongcopyright By Chnedinst. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chase-bank-gets-cuban-loan.html | Chase Bank Gets Cuban Loan. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/curbs-high-golfers-win.html | Curbs High Golfers Win. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cockney-agitator-exposes-british-capitalist-press-the-prince-of.html | COCKNEY AGITATOR "EXPOSES" BRITISH "CAPITALIST" PRESS; The Prince of Wales Shoveling Coal Aboard an Oil-Burning Warship Give Rise to Doubts | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/soldiers-to-reenact-sixteenth-infantry-will-portray-capture-of.html | SOLDIERS TO RE-ENACT; Sixteenth Infantry Will Portray Capture of French Village at Military Festival. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/moderate-teade-done-in-textiles-for-week-cotton-goods-and-mens-wear.html | MODERATE TEADE DONE IN TEXTILES FOR WEEK; Cotton Goods and Men's Wear Featureless--Garment Demand Centres on Flannels. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-roses-story-told-in-a-garden-brooklyn-sets-aside-an-acre-in.html | THE ROSE'S STORY TOLD IN A GARDEN; Brooklyn Sets Aside an Acre in Which Will Be Grown Representative Varieties Showing the Flower's Development Through the Ages | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/21228000-allotted-on-mississippi-work-war-secretary-acts-to-start.html | $21,228,000 ALLOTTED ON MISSISSIPPI WORK; War Secretary Acts to Start Flood Control Operations Under New Law. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/canadian-prospectors-employ-radio-for-locating-ore-deposits.html | CANADIAN PROSPECTORS EMPLOY RADIO FOR LOCATING ORE DEPOSITS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/main-currents-of-french-and-british-art-sir-charles-holmes-traces.html | Main Currents of French And British Art; Sir Charles Holmes Traces the Line of Development-- A Book on Degas | TRUE | By Edward Alden Jewellfrom "Degas,Cizanne ( BY JULIUS MAIERGRAEFT (ALFREDFROM ),. ( BY JULIUS MIER-GRAEFT (CHARLES SCRIBNER'S SONS) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Date | Date | URL | Title / Description | Flag | Credit | IDs |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/messages-paint-a-vivid-battle-scene-orders-and-field-notes-tell-the.html | MESSAGES PAINT A VIVID BATTLE SCENE; Orders and Field Notes Tell the Story of What Happened When the Second Division, A.E.F., Went Into Action to Stop the Germans in the Chateau-Thierry Salient Ten Years Ago MESSAGES PAINT A VIVID BATTLE SCENE DIFFICULT SUBJECTS FOR THE CAMERA | TRUE | By S.t. Williamsonfrom A Lithograph By Kerr Eby. Courtesy of Frederick Keppel & Co.photographs From United States Army Signal Corps.photographs By United States Marine Corps.photograph From U.s. Marine Corps. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tobacco-men-ask-relief-retailers-and-jobbers-send-letter-to.html | TOBACCO MEN ASK RELIEF.; Retailers and Jobbers Send Letter to Producers on Profits. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/leggett-tops-hitters-in-the-international-reading-player-has-437.html | LEGGETT TOPS HITTERS IN THE INTERNATIONAL; Reading Player Has .437 Average --Collins and Seibold Set Pace for Pitchers. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/strawberry-prices-cut-by-big-supply-largest-shipments-of-year.html | STRAWBERRY PRICES CUT BY BIG SUPPLY; Largest Shipments of Year Entered City Last Week-- First Raspberries Arrive. BEANS AND PEAS HIGHER Potatoes at Lowest Quotation of Season, Wholesale Report of State Market Bureau Shows. Pineapples in Good Demand. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/14-customs-guards-ousted-in-rum-plot-suspensions-follow-inquiries.html | 14 CUSTOMS GUARDS OUSTED IN RUM PLOT; Suspensions Follow Inquiries Into Reports of Smuggling at Piers of Big liners. 22 MORE ARE INVOLVED LaGuardia Is Said to Have Stirred Treasury Action by Charges or Liquor Entry. Won't Discuss Inquiry. Liners Recently Penalized. 14 CUSTOMS GUARDS OUSTED IN RUM PLOT | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/italian-fliers-set-a-new-endurance-record-stinson-felicitates-them.html | Italian Fliers Set a New Endurance Record; Stinson Felicitates Them on 58 1-2 Hour Flight | TRUE | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-radio-sets-on-display-at-chicago-trade-show-special-trains-to.html | NEW RADIO SETS ON DISPLAY AT CHICAGO TRADE SHOW; Special Trains to Carry Radio Men to Annual Exhibition Opening June 11-- Improved Apparatus Will Be Introduced--Cabinets Are Made More Attractive Tone Chambers Are Smaller. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gains-in-bullion-and-ore-reserves-mcintyre-porcupine-report-shows.html | GAINS IN BULLION AND ORE RESERVES; McIntyre Porcupine Report Shows Greater Ore Value and Higher Mining Costs. DROPBYCASTLE-TRETHEWEY Net Profits Were $112,465 for the Year Ended March 31 Last. Mining Costs Increase. Central Manitoba Mines. REACTION IN CZECH TRADE. Some Mills Working Actively, but Results Are | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prices-hold-well-in-counter-trading-heavy-inquiry-comes-from.html | PRICES HOLD WELL IN COUNTER TRADING; Heavy Inquiry Comes From Reinvestment Fund Sources-- Turnover Improves. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/eight-rivals-will-vie-for-open-violin-prize-izler-solomon-borough.html | EIGHT RIVALS WILL VIE FOR 'OPEN VIOLIN' PRIZE; Izler Solomon, Borough Winner, Won Recognition in West With Marion Talley. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sabellis-plane-novel-in-design-machine-built-by-bellanca-for.html | SABELLI'S PLANE NOVEL IN DESIGN; Machine Built by Bellanca for Non-Stop Roman Flight Has New Types of Wing Tanks and Retractable Landing Gear Retractable Landing Gear. Novel Wing Tank. Tanks and | TRUE | By Lauren D. Lyman.photograph By Times Wide World. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-director-at-wlw.html | NEW DIRECTOR AT WLW. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/horde-of-locusts-here-on-the-dot-seventeenth-year-since-last-visit.html | HORDE OF LOCUSTS HERE ON THE DOT; Seventeenth Year Since Last Visit in New York and Vicinity Finds Them Emerging Again for Brief Month in Sunlight A Victim of Slander. Civilization a Bother. | TRUE | By Mabel Abbott. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/washington-sq-building-plans-being-prepared-for-new-apartment-to.html | WASHINGTON SQ. BUILDING.; Plans Being Prepared for New Apartment to Cost $750,000. Theatre for North Bergen, N. J. Attorney Buys in Cooperative. Sells Estate in Connecticut. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/opens-new-corona-tract.html | Opens New Corona Tract. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/penn-may-use-dam-in-future-to-train-for-poughkeepsie.html | Penn May Use Dam in Future To Train for Poughkeepsie | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/horse-show-honor-goes-to-my-love-beats-three-other-blue-ribbon.html | HORSE SHOW HONOR GOES TO MY LOVE; Beats Three Other Blue Ribbon Winners for Best Saddle Horse Under 15.2 Hands. TORNADO GETS A ROSETTE Also Scores for Pennypack Valley Farm by Being Best Over 15.2 at Tuxedo Park. Prince Charming II Scores. Big Field Takes Part. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/grove-fans-eleven-athletics-score-32-lefty-allows-white-sox-only-3.html | GROVE FANS ELEVEN; ATHLETICS SCORE, 3-2; Lefty Allows White Sox Only 3 Hits--Losers Hitless From Second to Ninth. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amiable-visitors.html | AMIABLE VISITORS. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/golden-state-milk-to-expand.html | Golden State Milk to Expand. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mellons-former-wife-gets-reno-divorce-she-obtains-a-decree-against.html | MELLON'S FORMER WIFE GETS RENO DIVORCE; She Obtains a Decree Against Harry A. Lee, Charging Failure to Provide. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/stuyvesant-beats-clinton-by-15-to-3-closes-strongly-with-2-rallies.html | STUYVESANT BEATS CLINTON BY 15 TO 3; Closes Strongly With 2 Rallies to Keep in Runnig for the District P.S.A.L. Title. EVANDER CHILDS BOWS,6-1 Is Beaten by New York Military Academy as Player Is Injured -- Other Results. Dickinson Beats St. Peter's. Blair Academy Triumphs. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/nevada-sulphur-resumption-of-operations-in-old-mine-gives-nearby.html | NEVADA SULPHUR; Resumption of Operations in Old Mine Gives Near-By Supply. LARGER OUTPUT PLANNED But Supremacy of the Gulf Coast Production Unlikely Ever to Be Affected, Says Review. Deprecates Its Importance. Price Lower, More Used. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | URL | Title | | Author | Identifier |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dartmouth-wins-at-lacrosse.html | Dartmouth Wins at Lacrosse. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rhode-island-state-wins-beats-conn-aggies-in-free-hitting-contest-9.html | RHODE ISLAND STATE WINS.; Beats Conn. Aggies in Free Hitting Contest, 9 to 8. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/loan-groups-see-lower-dividends-reduction-some-time-in-the-near.html | LOAN GROUPS SEE LOWER DIVIDENDS; Reduction Some Time in the Near Future Is Predicted by Isabella Henderson. SAVINGS SHARES AT 4 % Present Rate In Railroad Cooperative Will Be Changed From5% After 1928. Educating the Children. $625,000 Loan on the Dryden. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/find-headache-hereditary-dr-william-allen-tells-results-of-research.html | FIND HEADACHE HEREDITARY; Dr. William Allen Tells Results of Research at Eugenics Meeting. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/taylor-acts-to-end-tampering-in-files-department-changes-afoot-to.html | TAYLOR ACTS TO END TAMPERING IN FILES; Department Changes Afoot to Safeguard Records, After Lougheed Tolls of Alterations. TIPS CALLED AID IN GRAFT Hints of Threatened Inquiries Said to Have Warned Officials --Nugent Assails 'Innuendoes.' Explains Access to Records. Tipsters Seen in Major Roles. TAYLOR ACTS TO END TAMPERING IN FILES Night Sessions of Court Likely. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pension-for-elsners-family.html | Pension for Elsner's Family. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cities-file-brief-on-new-haven-rate-new-york-and-mount-vernon-join.html | CITIES FILE BRIEF ON NEW HAVEN RATE; New York and Mount Vernon Join in Fight Against Commuter Fare IncreaseTEST CASE FOR ROADS SEENDr. John Bauer, Leader of Contestto Bar Rise, Fears Other LinesWill Demand Higher Tariff | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brown-twelve-wins-scores-in-closing-minutes-to-beat-williams-20.html | BROWN TWELVE WINS.; Scores in Closing Minutes to Beat Williams, 2-0. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/commission-issues-challenge-that-stirs-162-broadcasters-woo-signs.html | COMMISSION ISSUES CHALLENGE THAT STIRS 162 BROADCASTERS; WOO SIGNS OFF. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/spain-well-pleased-with-distance-fliers-de-riven-wires-two-forced.html | SPAIN WELL PLEASED WITH DISTANCE FLIERS; De Riven Wires Two Forced Down on Way to India, Saying They Enhanced Spanish Aviation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/exercises-for-trumbull-yale-will-hold-services-wednesday-at-new.html | EXERCISES FOR TRUMBULL.; Yale Will Hold Services Wednesday at New Grave of Painter. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/our-changing-lighthouses-persias-farmers.html | OUR CHANGING LIGHTHOUSES; PERSIA'S FARMERS | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/governors-son-again-in-guard.html | Governor's Son Again in Guard. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/n-y-u-deplores-faculty-losses-harvard-and-johns-hopkins-offer.html | N. Y. U. DEPLORES FACULTY LOSSES; Harvard and Johns Hopkins Offer Higher Salaries, Chancellor Tells Meeting of Alumni.PLEA FOR GYMNASIUM MADE Sir Wilfred T. Grenfell to DeliverAddress at Commencement onCampus Wednesday. New Gym and Dormitory Sought. Confers Degrees Wednesday. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/deems-new-laws-aid-to-investors-bank-says-widening-of-legal-stock.html | DEEMS NEW LAWS AID TO INVESTORS; Bank Says Widening of Legal Stock List Should Keep Up Yield of Old Issues. ANALYZES STATE STATUTE Explains Benefits of the Legislation Recently Enacted at Albany. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/judgment-reveals-5800-art-dispute-supreme-court-upholds-banker-in.html | JUDGMENT REVEALS $5,800 ART DISPUTE; Supreme Court Upholds Banker in Sale of Two Paintings by Captain de Maziroff. CONTRACT BINDS DEALER Russian's Plea of Imperfect Knowledge of English Is Termed a'Sham' by Justice Callahan. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seashore-shells-tell-odd-tales-collectors-seldom-know-the-stories.html | SEASHORE SHELLS TELL ODD TALES; Collectors Seldom Know the Stories, Sometimes Tragic, Back of the Empty Conches and Cockles--Mussels Yield Silk Drilling a Hole. The Snail Family. An Incubator of the Sea. Coloring of Scallops. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/swarthmore-loses-to-rutgers-186-winners-pound-cookenbach-for-18.html | SWARTHMORE LOSES TO RUTGERS, 18-6; Winners Pound Cookenbach for 18 Hits in Annual Alumni Day Game. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/plans-harvard-booklet-crimson-obtains-faculty-aid-in-work-for.html | PLANS HARVARD BOOKLET.; Crimson Obtains Faculty Aid in Work for Incoming Freshmen. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/biblical-kirjath-found-by-spades-the-story-of-the-capture-of-a.html | BIBLICAL KIRJATH FOUND BY SPADES; The Story of the Capture of a Stronghold by the Israelites and Its Destruction by the Assyrians Is Thus Vividly Linked With Today | TRUE | By P. W. Wilson. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/1500-daily-for-chinese-famine-relief-organizations-ready-to-begin.html | $1,500 DAILY FOR CHINESE.; Famine Relief Organizations Ready to Begin Work in Shantung. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tokio-feels-policy-has-been-justified-japanese-credit-nationalist.html | TOKIO FEELS POLICY HAS BEEN JUSTIFIED; Japanese Credit Nationalist Victory in China to Their Bold Stroke at Tsinan. EXPECT UNIFICATION NOW Recognition by Powers, Treaty Revision and Demobilizing of Armies Believed Certain. Japan Makes Up for Tsinan Clash. TOKIO FEELS POLICY HAS BEEN JUSTIFIED | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-commence-work-on-lincoln-building-skyscraper-to-rise-opposite.html | TO COMMENCE WORK ON LINCOLN BUILDING; Skyscraper to Rise Opposite Grand Central Will Cost About $30,000,000. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sirvaln-now-a-featherweight.html | Sirvaln Now a Featherweight. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/am-sherwood-dies-in-his-72d-year-retired-broker-passes-away-at-his.html | A.M. SHERWOOD DIES IN HIS 72D YEAR; Retired Broker Passes Away at His Cottage Near Stockbridge.WAS TAKEN ILL IN MAYHis Widow a Well-Known Artist--His Son, Robert, Author ofSeveral Plays. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/defeated-candidates-report-expenditures-two-new-jersey-republicans.html | DEFEATED CANDIDATES REPORT EXPENDITURES; Two New Jersey Republicans in Gubernatorial Race Spent $32,432 and $25,382. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/study-of-farm-life-planned-at-columbia-university-sponsors-an.html | STUDY OF FARM LIFE PLANNED AT COLUMBIA; University Sponsors an Institute of Rurals Affairs Which Will Investigate the Social and Economic Problems Involved in Agriculture. World-Wide Problems. The Needs of Rural Life. Problems of Efficiency. Importance of Agriculture. Farmers to | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/von-unruh-was-the-german-barbusse-his-way-of-sacrifice-records-the.html | Von Unruh Was the German Barbusse; His "Way of Sacrifice" Records the Sufferings of a German Unit on the Verdun Front | TRUE | The Illustrations on This Page Are From "British Artists at the Front."(Doubleday, Doran & Co.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dog-exhibitors-plan-court-fight-on-bay-state-anticropping-law.html | Dog Exhibitors Plan Court Fight On Bay State Anti-Cropping Law; Fanciers Fear Action Is Opening Wedge for Other States to Follow --Shows Will Be Hard Hit--National Dog Week Is proposed in England. Declined to Hear Arguments. A Blow to Exhibitors. Dog Week Planned in England. Champion Has New Litter. Fine Specimen of Briard. | TRUE | By Henry R. Ilsley. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/101st-cavalry-four-wins-defeats-governors-island-polo-team-6-goals.html | 101ST CAVALRY FOUR WINS; Defeats Governors Island Polo Team, 6 Goals to 3. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mixed-trend-shown-by-stocks-in-may-total-advance-for-17-groups-was.html | MIXED TREND SHOWN BY STOCKS IN MAY; Total Advance for 17 Groups Was $359,652,045, Against $1,213,291,533 in April. PUBLIC UTILITIES HIGHEST Six Classes of Securities React-- High Money Blamed in Part for Recessions. Hospitals Take Group Insurance. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/big-advertising-show-prepared-in-detroit-exposition-will-be-held-in.html | BIG ADVERTISING SHOW PREPARED IN DETROIT; Exposition Will Be Held in Connection With Convention ofWorld Advertisers. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/relic-of-colonies-has-been-restored-old-presbyterian-meeting-house.html | RELIC OF COLONIES HAS BEEN RESTORED; OLD PRESBYTERIAN MEETING HOUSE AT ALEXANDRIA, VA. | TRUE | Staff Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/women-will-press-views-on-parties-half-a-dozen-organizations-offer.html | WOMEN WILL PRESS VIEWS ON PARTIES; Half a Dozen Organizations Offer Planks for Coming Conventions. STRONG FIGHT FOR DRY LAW Equality Amendment, International Cooperation and Welfare Statutes Sought, Seek International Cooperation. Dry Forces Organizing. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4-nyac-events-won-by-stanford-11-coast-competitors-amass-a-total-of.html | 4 N.Y.A.C. EVENTS WON BY STANFORD; 11 Coast Competitors Amass a Total of 45 Points to Winged Foot Club's 27 . BASKIN STOPS WESTERNERS Beats Nichols to Take 120-Yard Hurdles--Tierney Defeats Spencer in 0:48 4-5. King Stars in High Jump. Nichols Qualifies in 0:15 1-5. 4 N.Y.A.C. EVENTS WON BY STANFORD Jones Wins With Handicap. | TRUE | By Bryan Field. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/newtown-is-victor-in-psal-meet-rolls-up-75-points-to-capture-queens.html | NEWTOWN IS VICTOR IN P.S.A.L. MEET; Rolls Up 75 Points to Capture Queens Track and Field Championship. JAMAICA SECOND WITH 45 Jablonski Betters Pole Vault Record With Leap of 11 Feet--Hurdles Mark Falls. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/more-churches-built-for-profit-the-skyscraper-temple-idea-is.html | MORE CHURCHES BUILT FOR PROFIT; The "Skyscraper Temple" Idea Is Successful in Many Cities of America, and The Property Thus Put to Use Helps to Support Religious Work | TRUE | By Rollin Lynde Hartt | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sousa-tells-the-story-of-his-march-through-life.html | Sousa Tells the Story of His March Through Life | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/turkeys-new-style.html | TURKEY'S NEW STYLE. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cubs-rally-in-8th-to-defeat-pirates-chicago-hammers-three-boxmen.html | CUBS RALLY IN 8TH TO DEFEAT PIRATES; Chicago Hammers Three Boxmen for Eight Runs to Score by 10-6 Margin.HITTING ENDS MOUND DUELBush and Miljus Engage in EarlyBattle--Traynor Hits forthe Circuit. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-news-from-detroit-says-speedways-are-motor-laboratories.html | THE NEWS FROM DETROIT; SAYS SPEEDWAYS ARE MOTOR LABORATORIES | TRUE | By Walter Boynton. Detroit. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/berlin-returning-to-horse-7000-own-or-hire-mounts.html | Berlin Returning to Horse; 7,000 Own or Hire Mounts | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sun-eagles-triumph-defeat-allenhurst-in-round-robin-polo-match-at.html | SUN EAGLES TRIUMPH.; Defeat Allenhurst in Round Robin Polo Match at Red Bank. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/6214-trucks-use-tunnel-in-day.html | 6,214 Trucks Use Tunnel in Day. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/evander-childs-beaten-61-port-chester-wins-9-to-1-pitches-nohit.html | Evander Childs Beaten, 6-1.; Port Chester Wins, 9 to 1. Pitches No-Hit Game But Loses. Augustinian Nine Wins, 6-3. Riverdale School Triumphs. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bank-changes-announced-state-approves-capital-increases-application.html | BANK CHANGES ANNOUNCED; State Approves Capital Increases--Application Filed. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/london-salvation-lasses-bob-hair-doff-bonnets.html | London Salvation Lasses Bob Hair, Doff Bonnets | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lon-chaney-recognized-in-taxi-versatile-screen-player-comes-to.html | LON CHANEY RECOGNIZED IN TAXI; Versatile Screen Player Comes to Town--Tells of His Likes and Dislikes and His Hobbies Mr. Chaney. His Little Gray Home. | TRUE | By Lewis L. Nichols. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Date | Date | URL | Title | Published | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/harcourt-brace-gain-pegasus-press-rights-works-of-paris-house-to.html | HARCOURT, BRACE GAIN PEGASUS PRESS RIGHTS; Works of Paris House to Appear Under Their Imprint Soon-- Art Series Under Way. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/murphy-fordham-beats-georgetown-allows-only-three-hits-in-90.html | MURPHY, FORDHAM, BEATS GEORGETOWN; Allows Only Three Hits in 9-0 Triumph While Clancy Bats in Five Runs. VICTORS' INFIELD STARS Gillespie, the Georgetown Hurler, Knocked Out in Collision, but Carries On. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-programs-scheduled-for-the-currnet-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRNET WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/goes-to-bermuda-to-wed-miss-edith-v-jones-becomes-bride-of-arthur-e.html | GOES TO BERMUDA TO WED.; Miss Edith V. Jones Becomes Bride of Arthur E. Chase. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-bottle-case-fought-further-hearing-set-for-tomorrow-in-alleged.html | YALE BOTTLE CASE FOUGHT; Further Hearing Set for Tomorrow in Alleged Student Riot. | TRUE | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shakespeare-and-his-crowd-apparently-never-smoked-playwright-must.html | SHAKESPEARE AND HIS CROWD APPARENTLY NEVER SMOKED; Playwright Must Have Known Tobacco and One Is Eager to Learn What Influence Prevented His Mentioning It | TRUE | ALEXANDER McADIE. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/staten-island-meet-on-july-4.html | Staten Island Meet on July 4. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/utilities-fought-public-ownership-letters-before-trade-board.html | UTILITIES FOUGHT PUBLIC OWNERSHIP; Letters Before Trade Board Describe Drive Started in Chicago in I925. PLANS WERE KEPT SECRET Lewis's Files Reveal Move to Counteract "Radicalism" of a Group in Congress. | TRUE | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/newark-ac-gains-junior-track-title-captures-metropolitan-aau-crown.html | NEWARK A.C. GAINS JUNIOR TRACK TITLE; Captures Metropolitan A.A.U. Crown at Governors Island With 40 Points. JONES IS DOUBLE VICTOR Wins 220 and Discus--Furth Sets Record in Hurdles--Bloor Beats Veit. Record for Furth. Two Seconds for Andursky. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/best-friend-is-held-as-mgraths-slayer-joseph-mckenna-denied-bail-in.html | 'BEST FRIEND' IS HELD AS M'GRATH'S SLAYER; Joseph McKenna, Denied Bail in Homicide Court, Will Have Hearing Tuesday. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/city-bank-declares-business-is-sound-survey-finds-inventories-low.html | CITY BANK DECLARES BUSINESS IS SOUND; Survey Finds Inventories Low, Indebtedness Small and Commodity Prices Firmer.WARNS OF SPECULATIONReview Deplores Widespread Interest in Stock Market-- PredictsHigh Money Rates. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/addresses-annapolis-men-chaplain-evans-gives-graduating-sermon-at.html | ADDRESSES ANNAPOLIS MEN; Chaplain Evans Gives Graduating Sermon at Naval Academy. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/quaker-ridge-netmen-win-vanquish-county-tennis-club-at-new-rochelle.html | QUAKER RIDGE NETMEN WIN.; Vanquish County Tennis Club at New Rochelle, 4 Matches to 3. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/women-to-start-play-in-title-golf-today-108-entered-in-eastern.html | WOMEN TO START PLAY IN TITLE GOLF TODAY; 108 Entered in Eastern Championship at Montclair ClubLinks. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/worlds-bike-mark-set-oszmelias-112-810-beats-eggs-time-for-1000.html | WORLD'S BIKE MARK SET.; Oszmelia's 1:12 8-10 Beats Egg's Time for 1,000 Meters. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/may-apparel-failures-lower.html | May Apparel Failures Lower. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/manning-confirms-60-on-welfare-island-bishop-receives-aged-and-iii.html | MANNING CONFIRMS 60 ON WELFARE ISLAND; Bishop Receives Aged and III Folk Into Church of Services in Chapel and Hospital. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/berlin-market-firm-london-less-active-but-paris-is-buying-freely-on.html | BERLIN MARKET FIRM, LONDON LESS ACTIVE; But Paris Is Buying Freely on Latter Exchange, Potash Shares Rise on Boerse. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/international-ink-issues-new-shares-shields-co-and-hutton-co-offer.html | INTERNATIONAL INK ISSUES NEW SHARES; Shields & Co. and Hutton & Co. Offer 115,000 Shares of Common at $43. NEW OILSTOCKS ISSUE, TOO Union Financial Offers Floats New Issue of 40,000 Shares of Class A at $25. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fast-ship-to-make-trip-to-convention-shawnee-of-the-mallory-line-to.html | FAST SHIP TO MAKE TRIP TO CONVENTION; Shawnee of the Mallory Line to Sail for Galveston From Here on June 20. DELEGATES BOOK PASSAGE Alfred E. Smith Jr. Among Those Scheduled to Go--Liner Will Stop at Havana. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-jewel-inconsistency.html | THE JEWEL INCONSISTENCY. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/corn-closes-week-with-top-prices-trade-inclined-to-mark-time-in.html | CORN CLOSES WEEK WITH TOP PRICES; Trade Inclined to Mark Time in Some Uncertainty Over Crop Prospects. STOCKS ARE DECREASING Oats Show Strength, With Prices at a Good Level--Rye Prices Advance. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/crestmont-four-victor-turns-back-freebooter-poloists-at-orange-by-4.html | CRESTMONT FOUR VICTOR.; Turns Back Freebooter Poloists at Orange by 4 to 2. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reaction-in-coal-trade-sales-decreasing-in-germany-and-mines.html | REACTION IN COAL TRADE.; Sales Decreasing in Germany and Mines Shutting Down. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nonpolitical-tammany.html | NON-POLITICAL TAMMANY. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/inge-assails-veronoff-dean-regrets-monkey-gland-expert-is-honored.html | INGE ASSAILS VERONOFF.; Dean Regrets Monkey Gland Expert Is Honored in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/maturo-defeats-lawler.html | Maturo Defeats Lawler. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plan-mimic-war-in-moroccan-hills-french-troops-will-manoeuvre-in.html | PLAN MIMIC WAR IN MOROCCAN HILLS; French Troops Will Manoeuvre in Atlas Region Where Hostile Tribesmen Range. DEMONSTRATION OF FORCE Projects for Road building and Forts Will Carry Posts Far Beyond Present Lines. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reports-on-nursing-work-visiting-service-shows-growth-since-lillian.html | REPORTS ON NURSING WORK; Visiting Service Shows Growth Since Lillian Wald Started It. | TRUE | | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/roma-makes-three-hops-lieut-sabelli-to-fly-new-plane-to-hartford-to.html | ROMA MAKES THREE HOPS.; Lieut, Sabelli to Fly New Plane to Hartford Today. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jersey-duelists-held-on-100yearold-law-act-invoked-for-first-time.html | JERSEY DUELISTS HELD ON 100-YEAR-OLD LAW; Act Invoked for First Time Against Pair Who Fought With Shotguns. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/venizelos-and-wilson-former-president-said-to-have-suggested.html | VENIZELOS AND WILSON.; Former President Said to Have Suggested Landing at Smyrna. NOT JOBS FOR MIDDLE-AGED. Doormen in These Days Must Be Marcelled Apollos. Municipal Art Society Needed. OPPOSITION TO MR. HOOVER. Some Reasons Why Politicians Dislike the Secretary. The Case of Mrs. Knapp. | TRUE | B.P. SALMON.CLEMENT SCHWINGES.H.B. KNIGHT.ENGINEER.A LOVER OF JUSTICE. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/e-harold-fischer-dead-insurance-executive-dies-in-knickerbocker.html | E. HAROLD FISCHER DEAD.; Insurance Executive Dies in Knickerbocker Hospital at 45. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/east-side-evening-wins-157.html | East Side Evening Wins, 15-7. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sulzer-in-capital-ready-to-testify-exgovernor-will-appear-before.html | SULZER IN CAPITAL, READY TO TESTIFY; Ex-Governor Will Appear Before Senate Funds Committee if Requested, He Says. EVIDENCE ASKED ON CHARGE He Was Accused Saturday of Starting Story of Smith Fund inWestern State. Two Committees to Function. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lard-stocks-are-large-good-consumptive-trade-is-on-in-meatssupplies.html | LARD STOCKS ARE LARGE.; Good Consumptive Trade Is On in Meats--Supplies Are Liberal. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/calls-education-sacred-mgr-delany-preaches-baccalaureate-at-mount.html | CALLS EDUCATION SACRED; Mgr. Delany Preaches Baccalaureate at Mount St. Vincent. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/effects-of-currency-deflation-in-italy-are-passing-away.html | Effects of Currency Deflation In Italy Are Passing Away | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/southern-cross-log-on-the-hop-to-fiji-it-tells-of-receiving-radio.html | SOUTHERN CROSS LOG ON THE HOP TO FIJI; It Tells of Receiving Radio Beacon Signals and Flying WithFollowing Wind. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/cards-win-exhibition-game.html | Cards Win Exhibition Game. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-build-at-westbury-wright-duryea-buys-last-of-the-former.html | TO BUILD AT WESTBURY.; Wright Duryea Buys Last of the Former Heckscher Estate. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plane-is-saved-by-observer-when-pilot-falls-out.html | Plane Is Saved by Observer When Pilot Falls Out | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rubber-is-quiet-in-london-market-prices-of-tin-rule-easier-and.html | RUBBER IS QUIET IN LONDON MARKET; Prices of Tin Rule Easier and Business in Lead Is Fairly Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/balmy-sunday-sends-throngs-to-shore-half-a-million-spend-day-at.html | Balmy Sunday Sends Throngs to Shore; Half a Million Spend Day at Coney Island | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/valuation-rumors-a-shock-to-paris-markets-upset-by-the-talk-of.html | VALUATION RUMORS A SHOCK TO PARIS; Markets Upset by the Talk of Franc Stabilization at Higher Price. BUT BANKERS DISCOUNT IT They Are Convinced That Poincare Will Adopt the Program of Early Stabilization. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/french-fliers-off-for-distance-mark-captains-arrachart-and-rignot.html | FRENCH FLIERS OFF FOR DISTANCE MARK; Captains Arrachart and Rignot Start From Le Bourget for 'Somewhere in India.' PLAN 45-50 HOURS FLIGHT With Italians Setting Duration Record, They Seek to Take Laurels From Chamberlin and Levine. First Plans Are Upset. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/divided-we-farm.html | DIVIDED WE FARM. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sun-eagles-win-74-defeat-eatontown-rambler-poloists-at-red-bank.html | SUN EAGLES WIN, 7-4.; Defeat Eatontown Rambler Poloists at Red Bank. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/resident-buyers-report-on-trade-retail-turnover-spurs-demand-and.html | RESIDENT BUYERS REPORT ON TRADE; Retail Turnover Spurs Demand and Wholesale Orders Grow Larger. FALL LINES ARE UNDER WAY Leading Dress Colors--More Straw Millinery Shown--Fur Coats Lower--Boys' Wear Active. Straw Handbags Reordered. Little Interest in Fall Millinery. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reed-claims-leave-smith-men-serene-survey-by-managers-here-fails-to.html | REED CLAIMS LEAVE SMITH MEN SERENE; Survey by Managers Here Fails to Convince Them of Defeat Forecast by Missourian. COUNT 734 DELEGATES SURE And Deny Rival Can Hold Solid Bloc Against Governor-Reports in South Encouraging. Rival Claims Tabulated. Gains in South Foreseen. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/republicans-plan-jersey-campaign.html | Republicans Plan Jersey Campaign. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bayes-children-play-own-works.html | Bayes Children Play Own Works. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bucknell-gives-degrees-wednesday.html | Bucknell Gives Degrees Wednesday. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/service-at-highland-manor-school.html | Service at Highland Manor School. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/davis-cup-sweep-is-scored-by-us-tilden-beats-ohta-and-coen-conquers.html | DAVIS CUP SWEEP IS SCORED BY U.S.; Tilden Beats Ohta and Coen Conquers Abe to Shut Out Japan by 5 to 0. EACH VICTOR LOSES A SET But Neither Works Very Hard, as Final in American Zone Already Had Been Clinched. Fifteen Victories in Row. Coen Increases the Pace. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/kellogg-to-address-synod-will-speak-at-dutch-reformed-church-dinner.html | KELLOGG TO ADDRESS SYNOD; Will Speak at Dutch Reformed Church Dinner Here Next Monday, | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/machinery-output-grows-in-germany-production-value-last-year.html | MACHINERY OUTPUT GROWS IN GERMANY; Production Value Last Year 600,000,000 Marks Above 1913--Exports Increasing Rapidly | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/womens-tennis-starts-today.html | Women's Tennis Starts Today. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/price-competition-develops-in-steel-cutting-of-values-is-started-by.html | PRICE COMPETITION DEVELOPS IN STEEL; Cutting of Values Is Started by Several of the Makers of Steel Sheets. SMOOTH FLOW OF BUSINESS Farm Implement Orders Decline-- Automobile Outlook Shows a Favorable Trend. A Case in Point. Structural Steel Lettings Light. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/slattery-calls-for-europe.html | Slattery Calls for Europe. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/financial-markets-looking-backward-and-forward-the-outlook-as-the.html | FINANCIAL MARKETS; Looking Backward and Forward --The Outlook as the MidYear Season Approaches. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/20-pupils-confirmed.html | 20 PUPILS CONFIRMED. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/loke-8meter-is-beaten-new-boat-loses-initial-race-as-gairlee-ii.html | LOKE, 8-METER, IS BEATEN.; New Boat Loses Initial Race as Gairlee II Triumphs. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/west-point-class-headed-by-finlay-green-lane-and-riggs-are-also.html | WEST POINT CLASS HEADED BY FINLAY; Green, Lane and Riggs Are Also Included Among "Distinguished Cadets."261 GRADUATE SATURDAYVictorious Army Baseball and TrackTeams Welcomed on ReturnHome. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sole-leather-shipments-drop.html | Sole Leather Shipments Drop. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/princeton-graduates-of-1916-average-5200-salary-in-1925.html | Princeton Graduates of 1916 . Average $5,200 Salary in 1925 | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/says-nyu-trains-men-to-help-others-chancellor-brown-praises-spirit.html | SAYS N.Y.U. TRAINS MEN TO HELP OTHERS; Chancellor Brown Praises Spirit of Education Which Teaches Good of One is Good of All. NEARLY 500 AT SERVICES Relatives and Friends of Graduates Hear Baccalaureate Address in Library Auditorium. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/woman-athletes-lower-four-marks-equal-one-and-establish-another-in.html | WOMAN ATHLETES LOWER FOUR MARKS; Equal One and Establish Another in New England TitleGames in Boston. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/commodity-prices-cash-markets-hold-values-fewer-changes-last-week.html | COMMODITY PRICES.; Cash Markets Hold Values-- Fewer Changes Last Week. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/boy-drowns-in-hudson.html | Boy Drowns in Hudson. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/robins-are-beaten-fans-hurl-bottles-gaine-halted-for-5-minutes.html | ROBINS ARE BEATEN; FANS HURL BOTTLES; Gaine Halted for 5 Minutes After Decision on Play by Statz in Ninth. PIRATES WIN IN 14TH, 9-7 Scott's Fifth Hit Ends Stormy Battle Before 25,000--LosersRally in Ninth. Trouble in Ninth. Winning Run on Third. Pirates Score Three. | TRUE | By John Drebinger. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wilkins-knighted-by-king-george-birthday-honor-conferred-on.html | WILKINS KNIGHTED BY KING GEORGE; Birthday Honor Conferred on Australian Who Flew From Alaska to Spitsbergen. FLIER TELLS OF ANCESTOR Says Bishop Wilkins in 1623 Formulated Plan for Explorationof the Arctic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-orleans-offers-1000000-city-bonds-troy-ny-in-market-for.html | NEW ORLEANS OFFERS $1,000,000 CITY BONDS; Troy (N.Y.) in Market for $135,000--Three West Virginia Issues Announced Here. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/franc-at-4-cents-is-believed-decided-poincare-is-expected-to.html | FRANC AT 4 CENTS IS BELIEVED DECIDED; Poincare Is Expected to Stabilize at That Rate BetweenJuly 15 and Aug. 15.MANY WANT HIGHER RATIOMove to Raise Money's ValueBefore Fixing It Is Strong,but Likely to Fail. Producers Want Stabilization. FRANC AT 4 CENTS IS BELIEVED DECIDED Higher Cost of Living Feared. Would Cut Reparations' Value. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/calls-worship-essential-dr-delany-finds-some-venerate-rum-others.html | CALLS WORSHIP ESSENTIAL.; Dr. Delany Finds Some Venerate Rum, Others Stocks, Autos. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/student-worker-as-well-as-a-flier-miss-earhart-is-striking-in.html | STUDENT, WORKER, AS WELL AS A FLIER; Miss Earhart Is Striking in Physique and Personality and Decidedly Feminine. WONALTITUDE MARK FORSEX Is Idol of Syrian and Chinese Children Whom She Teaches inBooton Settlement. Hard Work in Her Field. Set Woman's Altitude Record. Idol of Settlement Charges. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/may-call-stewart-in-own-defense-counsel-says-oil-man-will-be.html | MAY CALL STEWART IN OWN DEFENSE; Counsel Says Oil Man Will Be Witness if Any Are Put on Stand. LAWYERS HOLD CONFERENCE Decision of Court of Appeals in Sinclair Case May Influence TrialContinuing Today. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/elkins-surpasses-decathlon-record-beats-worlds-standard-with.html | ELKINS SURPASSES DECATHLON RECORD; Beats World's Standard With Impressive Total of 7,802.17 in Practice Test. PRESENT MARK 7,710.775 Was Made in 1924 Olympic Games by Osborn--Plansky at Penn Relays Tallied 7,142,273. In Accordance With Schedule. Yrjola Has Tallied Over 8,000. | TRUE | By Bryan Field. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fg-shattuck-company-buys-block-front-on-broadway.html | F.G. Shattuck Company Buys Block Front on Broadway | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/house-follows-the-sun-villa-built-on-a-revolving-platform-is-shown.html | HOUSE FOLLOWS THE SUN.; Villa Built on a Revolving Platform Is Shown at Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/california-dairies-issue-sold.html | California Dairies Issue Sold. | TRUE | | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/schoolboy-held-on-arson-charge.html | Schoolboy Held on Arson Charge. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/when-bourse-closed-to-get-books-posted-heavy-speculative-business.html | WHEN BOURSE CLOSED TO GET BOOKS POSTED; Heavy Speculative Business at Paris Had Broken Down 'Antiquated Facilities.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fosdick-deplores-saving-of-religion-finding-of-faith-that-will-save.html | FOSDICK DEPLORES 'SAVING' OF RELIGION; Finding of Faith That Will Save Man Is the Real Need, Asserts Baptist Pastor.FINDS EFFORTS MISGUIDEDMilitant or Hysterical Attempts toRescue Church Wrong Approachto Problem, He Says. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/calls-americas-castes-as-severe-as-indias-dr-wylie-asserts-we.html | Calls America's Castes as Severe as India's; Dr. Wylie Asserts We Create 'Unforgivables' | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/first-blind-girl-to-receive-masters-degree-at-columbia.html | First Blind Girl to Receive Master's Degree at Columbia | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/graft-hunt-pushed-in-bronx-payrolls-mcgeehan-nears-end-of-trail-of.html | GRAFT HUNT PUSHED IN BRONX PAYROLLS; McGeehan Nears End of Trail of False Names and Grand Jury Prepares to Act. WILL RECONVENE ON FRIDAY Ryan Indicates He Will Ask at Least Three Indictments for "Padding" of Rosters. ANONYMOUS NOTES TRACED Much Data on Frauds Lacks Proof, Says Prosecutor--Auditors to Trace Emergency Wage Checks. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/prepare-to-offset-overseas-rivalry-tile-makers-acquire-tidewater.html | PREPARE TO OFFSET OVERSEAS RIVALRY; Tile Makers Acquire Tidewater Plant for a Concentration of Their Service. COMPETITION IS GROWING Local Men Feel Great Increase In Brick Imports May Be Paralleled In Fireproofing Field. Increase in Imports. The Price Factor. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/two-french-fliers-killed.html | Two French Fliers Killed. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/antihoover-letters-bombard-delegates-iowan-writes-warning-recalling.html | ANTI-HOOVER LETTERS BOMBARD DELEGATES; Iowan Writes Warning, Recalling That 5,000,000 Left Republican Party in 1924. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/40000-see-yankees-tame-tigers-7-to-2-crowd-overflows-on-field-and.html | 40,000 SEE YANKEES TAME TIGERS, 7 TO 2; Crowd Overflows on Field and Mounted Policemen Patrol the Enclosure. 11TH HOME SUN FOR GEHRIG Game Is Deadlocked, 2-2, Until 7th When Hugmen, Aided by Hoyt's Double, Score Five Runs. One of Detroit's Greatest Crowds. Hoyt Settles Down. Dugan Resumes Playing. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wien-wins-wing-shooting-match.html | Wien Wins Wing Shooting Match. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/derby-has-england-in-gambling-frenzy-estimates-of-bets-and.html | DERBY HAS ENGLAND IN GAMBLING FRENZY; Estimates of Bets and Sweepstakes on Race Run to Grand Total of $40,000,000. WAGERING GROWS RAPIDLY Race Wednesday to Mark Highest Point-- Calcutta and Stock Exchange Pools Increase. | TRUE | By Allen Raymond. Wireless To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/friend-held-after-man-is-wounded.html | Friend Held After Man Is Wounded. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/who-but-hoover-official-slogan.html | Who, But Hoover" Official Slogan. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sands-point-polo-team-triumphs-over-meadow-brook-117-major-polo.html | Sands Point Polo Team Triumphs Over Meadow Brook, 11-7; MAJOR POLO OPENER WON BY SANDS POINT 3,000 See Meadow Brook Four Go Down to Defeat,11-7, at Sands Point Club. HITCHCOCK AND WEBB STAR Harriman Also Plays Cleverly for Victors, Scoring Four Goals Against Hitchcock's Six. Three Play Fine Game. Webb Takes Up Attack. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/birthday-honors-for-sir-esme-howard-ambassador-gets-grand-cross-of.html | BIRTHDAY HONORS FOR SIR ESME HOWARD; Ambassador Gets Grand Cross of Bath--Dr. W.A. Craigie Made Knight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/scotch-team-held-to-scoreless-tie-ranger-eleven-from-glasgow-and.html | SCOTCH TEAM HELD TO SCORELESS TIE; Ranger Eleven From Glasgow and Fall River Deadlock Before 15,000 Persons. HOME SIDE NETS THE BALL But Referee Rules Player Was Offside--Dirt Field Hampersthe Tourists. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/commodity-average-down-again-for-week-still-well-above-years-lowest.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; Still Well Above Year's Lowest --British and Italian Averages Little Changed. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/german-professor-declares-age-of-competition-near-end.html | German Professor Declares 'Age of Competition' Near End | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/denies-betrothal-to-ogden-goelet.html | Denies Betrothal to Ogden Goelet. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fire-empties-bmt-train-short-circuit-ignites-insulation-on-truck-of.html | FIRE EMPTIES B.M.T. TRAIN; Short Circuit Ignites Insulation on Truck of Culver Line Car. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reports-adoption-of-111-standards-engineering-committee-in-year.html | REPORTS ADOPTION OF 111 STANDARDS; Engineering Committee in Year Book Says 164 Other Projects Are Being Studied. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/earned-930-in-sing-sing-fuller-and-mcgee-to-draw-years-pay-as-they.html | EARNED $9.30 IN SING SING.; Fuller and McGee to Draw Year's Pay as They Quit Prison Wednesday. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/stock-season-at-prospect-theatre.html | Stock Season at Prospect Theatre. | TRUE | | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/politics-institute-to-stress-orient-much-of-program-at-williams.html | POLITICS INSTITUTE TO STRESS ORIENT; Much of Program at Williams College Will Be Devoted to Non-European World. ROUND TABLE ON CARIBBEAN Reorientation of Foreign Policy in Line With Kellogg Proposal Will Be Discussed. FIRST WOMAN TO LECTURE Turkish Feminist Will Talk on NearEast--Graham Wallas on Listof Speakers. Will Discuss Farm Relief. Program of Institute. Sultan Condemned Halide Hanum. Dr. Hoetzsch a Nationalist. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/young-to-talk-on-radio.html | Young to Talk on Radio. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ruth-noyes-chooses-bridal-attendants-daughter-of-late-judge-is-to.html | RUTH NOYES CHOOSES BRIDAL ATTENDANTS; Daughter of Late Judge Is to Marry William Sherman Stevenson on June 30. HELEN E. WALSH'S PLANS Ceremony With Austin D.I. Davis in St. Thomas's Chantry Saturday--Other Future Nuptials. Walsh--Davis. Farley--Fuller. Glessner--Edge. Maass--Guiterman. Prunier--Davis. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/paris-market-and-loan-effect-of-government-operation-not-yet-fully.html | PARIS MARKET AND LOAN.; Effect of Government Operation Not Yet Fully Felt--A Fall in Deposits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During the Past Week. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wi-cohen-with-marcus-saul-inc.html | W.I. Cohen With Marcus Saul, Inc. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/falconer-to-be-candidate-exalderman-to-run-for-seat-now-held-by.html | FALCONER TO BE CANDIDATE; Ex-Alderman to Run for Seat Now Held by Representative Cohen. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-hon-charles-w-cross-first-attorney-general-of-alberta-dies-of.html | THE HON. CHARLES W. CROSS; First Attorney General of Alberta Dies of Heart Disease. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lauds-hiring-of-capone-rabbi-katz-sees-move-in-chicago-as-one-crime.html | LAUDS HIRING OF CAPONE.; Rabbi Katz Sees Move in Chicago as One Crime Solution. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/italys-trade-balance-movement-growing-more-favorable-especially-in.html | ITALY'S TRADE BALANCE.; Movement Growing More Favorable, Especially in Gold Values. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/four-seek-estate-of-clara-morris-cousins-of-actress-found-by.html | FOUR SEEK ESTATE OF CLARA MORRIS; Cousins of Actress, Found by Biographer, to Claim $8,000 Property in Court Today. MAY ASSAIL WILL OF SISTER Or They May Question Kinship of Mrs. Burtis--Star's Wish That Money Go to Poor Balked. Biographer Found Cousins. Wrote of Childhood Fear. Followed by First Wife. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rabbi-wise-delivers-bryn-mawr-sermon-warns-graduating-class-against.html | RABBI WISE DELIVERS BRYN MAWR SERMON; Warns Graduating Class Against Parposeless Irreligion in Revolt of Youth. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/raskob-calls-drys-menace-to-nation-general-motors-official-warns.html | RASKOB CALLS DRYS MENACE TO NATION; General Motors Official Warns That Prohibition Causes Lack of Respect for Laws. HE DEFENDS WET GROUP Declares National Association Is Engaged in Noble Effort to Restore People's Liberty. Sees Lack of Respect for Laws. Compared to Religious Issue. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/five-small-boats-on-2240mile-race-sixth-in-contest-to-hawaii-loses.html | FIVE SMALL BOATS ON 2,240-MILE RACE; Sixth in Contest to Hawaii Loses Bowsprit Just After Starting Off California. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/giants-repel-cubs-105-before-45000-fitzsimmons-checks-invaders.html | GIANTS REPEL CUBS, 10-5, BEFORE 45,000; Fitzsimmons Checks InVaders-- Stars at Bat With Double and Triple. HOMERS FOR REESE, TERRY New York Pounds Nehf and Carlson for Eight Runs in Four Innings. VICTORS MAKE TWELVE HITS Holley Yields Two Runs in Fifth, but Allows No Safeties In Last Three Frames. Holley Is Effective. Nehf Fails to Last. Carlson Disappears. | TRUE | By Richards Vidmer. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/teams-in-cricket-draw-west-indians-get-225-and-61-for-3-wickets.html | TEAMS IN CRICKET DRAW.; West Indians Get 225 and 61 for 3 Wickets Against Durham. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/hoppe-vs-st-jean-today-600point-threecushion-handicap-match-at-the.html | HOPPE VS. ST. JEAN TODAY.; 600-Point Three-Cushion Handicap Match at the Strand. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/takes-his-life-at-niagara-brink.html | Takes His Life at Niagara Brink. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/stock-average-higher-fisher-index-places-weeks-figure-48-above.html | STOCK AVERAGE HIGHER.; "Fisher Index" Places Week's Figure 48% Above Year's Lowest. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nationals-to-play-today-soccer-team-will-meet-bethlehem-in-series.html | NATIONALS TO PLAY TODAY.; Soccer Team Will Meet Bethlehem in Series for Title. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/music-merchants-to-hear-erskine.html | Music Merchants to Hear Erskine. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/less-british-unemployment.html | Less British Unemployment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/car-slips-off-jack-killing-chauffeur-driver-pinned-to-floor-and.html | CAR SLIPS OFF JACK, KILLING CHAUFFEUR; Driver Pinned to Floor and Crushed to Death in Garage in Sixty-second St. TWO DIE IN POLE CRASHES Man Killed, Six Injured in Yonkers Collision--One Youth Dead and Another Hurt In Harrison. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/credit-situation-improves-at-berlin-bankers-believe-long-period-of.html | CREDIT SITUATION IMPROVES AT BERLIN; Bankers Believe Long Period of Strain on German Market Is Ending. FOREIGN DEBT INCREASING Some Misgiving Exists Over Purchases of Internal Securities byForeign Investors. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |

| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sees-hope-of-church-union-dr-sockman-reports-on-work-at-methodist.html | SEES HOPE OF CHURCH UNION; Dr. Sockman Reports on Work at Methodist Conference. | TRUE | | C1B 782516 |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ja-hastings-leads-gas-users-in-fight-brooklyn-league-fails-even-to.html | J.A. HASTINGS LEADS GAS USERS IN FIGHT; Brooklyn League Fails Even to Consider Hylan in Ballot for a Chairman. PLANS WAR ON NEW RATES Former Mayor Declares He Lacks Confidence in Any Organization State Senator Favors. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nyac-nine-triumphs-alexanders-2-homers-help-beat-hoboken.html | N.Y.A.C. NINE TRIUMPHS.; Alexander's 2 Homers Help Beat Hoboken Collegiates, 10-7. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/irt-scrubs-and-paints-in-cleanup-week-elevated-cars-will-be-a.html | I.R.T. Scrubs and Paints in Clean-Up Week; Elevated Cars Will Be a Brighter Yellow | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/carolina-smith-man-wins-kerr-carries-second-nc-district-on.html | CAROLINA SMITH MAN WINS.; Kerr Carries Second (N.C.) District on Religious Issue. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/women-hire-homes-for-conventions-social-and-political-leaders-will.html | WOMEN HIRE HOMES FOR CONVENTIONS; Social and Political Leaders Will Hold House Parties at Kansas City and Houston. FEMININE INTEREST GROWS While Women Delegates Willl Be Fewer, Unofficial Attendance Will Be Larger. Convention Parties Formed. Voters League | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/loss-of-hope-laid-to-cursory-reading-dr-jefferson-explains-why-many.html | LOSS OF HOPE LAID TO CURSORY READING; Dr. Jefferson Explains Why Many Miss Cheering Message in Book of Jeremiah. BLAMES SKIMMING OF BIBLE Minister Says the Present-Day Habit of Hurrying Prevents Proper Understanding. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/held-for-slapping-policeman.html | Held for Slapping Policeman. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/navy-lacrosse-team-returns.html | Navy Lacrosse Team Returns. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/100000-steel-helmets-march-in-hamburg-police-protect-german.html | 100,000 'STEEL HELMETS' MARCH IN HAMBURG; Police Protect German Monarchist War Veterans in HostileWorking Class Quarters. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/broadway-lease-in-deal-irving-maidman-to-improve-corner-at.html | BROADWAY LEASE IN DEAL.; Irving Maidman to Improve Corner at Sixty-fourth Street. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bank-clearances-show-prosperity-midwest-outlook-holds-the-promise.html | BANK CLEARANCES SHOW PROSPERITY; Mid-West Outlook Holds the Promise of Further Gains in Business. RECORD IN MAIL ORDERS Railroad Loadings for the Month Disclose an Increase Over May Last Year. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/outlook-improves-for-cotton-crop-high-temperatures-in-west.html | OUTLOOK IMPROVES FOR COTTON CROP; High Temperatures in West, Particularly Texas, Offset Lateness of Plant. CONDITION REPORTS VARY Opinion in South Also Differs as to the Extent of the Acreage. Market Eases Off. Condition Reports Vary. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/schubert-festival-opens-in-vienna-600000-people-hear-exercises.html | SCHUBERT FESTIVAL OPENS IN VIENNA; 600,000 People Hear Exercises Marking Centenary of the Composer's Death. PRESIDENT EXTOLS GENIUS 40,000 Attend Exercises in Square Near Rathhaus--Americans Throng Capital. Surpasses Beethoven Celebration. A Fine Achievement. Climax at Birthplace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/asks-captain-of-liner-to-arrest-roommate-american-woman-at.html | ASKS CAPTAIN OF LINER TO ARREST ROOMMATE; American Woman at Cherbourg Accuses Fellow-Traveler of Killing Pet Dog. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/houghton-backing-for-senate-grows-leaders-here-favor-ambassadot.html | HOUGHTON BACKING FOR SENATE GROWS; Leaders Here Favor Ambassadot, With Ottinger for Governor, to Head the Ticket.SEEK STRONG COMBINATIONSuggest Mastick as Lieutenant Governor and Fearon for AttorneyGeneral. Others Suggested for Ticket. Eyes on German Vote. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/long-island-city-deal.html | Long Island City Deal. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rev-emil-roth-honored-emanuel-lutheran-church-celebrates-his-35th.html | REV. EMIL ROTH HONORED.; Emanuel Lutheran Church Celebrates His 35th Anniversary. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/silk-futures-trade-of-1000000000-seen-paolino-gerli-discusses.html | SILK FUTURES TRADE OF $1,000,000,000 SEEN,; Paolino Gerli Discusses Prospects of Exchange That Will Open in September. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/group-production-urged-for-farmers-aaron-sapiro-tells-national-farm.html | GROUP PRODUCTION URGED FOR FARMERS; Aaron Sapiro Tells National Farm School What Is Wrong With Agriculturists. THEIR METHODS ANTIQUATED Texas Cotton Growers Paying Ruinous Credit Interest Rates--Wanamaker Grove Dedicated. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/loubet-prize-of-1000-given-to-posthumous-book-by-osgood.html | Loubet Prize of $1,000 Given To Posthumous Book by Osgood | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ostend-celebrates-vindictives-attach-thousands-of-british-see.html | OSTEND CELEBRATES VINDICTIVE'S ATTACH; Thousands of British See Pageant at Tenth Anniversary of Naval Action. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/berkshire-clubs-take-on-new-life-arrival-of-summer-weather-gives.html | BERKSHIRE CLUBS TAKE ON NEW LIFE; Arrival of Summer Weather Gives Delightful Week-End for Colony in Hills. ENTERTAINING UNDER WAY Lowell M. Crucases, Owen Johnsons, Norman H. Davises and Bertram Winthrops Dinner Hosts. | TRUE | Special to The New York Times. | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/hold-flight-a-step-to-ocean-service-backers-of-the-friendship-aim.html | HOLD FLIGHT A STEP TO OCEAN SERVICE; Backers of the Friendship Aim to Show Feasibility of Stops on Water. A PIONEER, SAYS BYRD Practicability and Safety of Pontoons Shown by the Forced Stop at Halifax. First to Plan Stops. Safe Flying Now Aim. Secrecy Condition of Sale. | TRUE | By Russell Owen. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rents-boom-in-brule-awaiting-president-some-rise-700-per-centthird.html | RENTS BOOM IN BRULE, AWAITING PRESIDENT; Some Rise 700 Per Cent.--Third Infantry Men to Guard Summer White House. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/marcella-holzman-bride-wed-to-philip-galison-by-dr-sliverman-in.html | MARCELLA HOLZMAN BRIDE.; Wed to Philip Galison by Dr. Sliverman in Temple Emanu-El. Lee--Gay. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/traps-thugs-in-holdup-patrolman-captures-two-gunmen-in-act-of.html | TRAPS THUGS IN HOLD-UP.; Patrolman Captures Two Gunmen in Act of Robbing Lunch Wagon. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/woman-to-be-copilot-miss-earhart-social-worker-and-flier-to-aid.html | WOMAN TO BE CO-PILOT; Miss Earhart, Social Worker and Flier, to Aid Wilmer Stultz. TAKE OFF AT BOSTON HARBOR Three-Motored Fokker Plane Friendship, Sold by Byrd, Fitted With Pontoons. RADIO CAN SEND AND HEAR Plans, Backed by Mechanical Science Corporation, Kept Silent for Seven Weeks. Woman a Co-Pilot. Plane Equipped With Pontoons. Take Off in Early Morning. Rises on Fifth Attempt. Dubs Aviatrix "Lady Lindy." Stultz a Crack Flier. Friendship Like the Southern Cross. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/scientists-plan-meeting-congress-of-americanists-to-hold-sessions.html | SCIENTISTS PLAN MEETING.; Congress of Americanists to Hold Sessions at Museums Here. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/members-of-equestrian-team-are-announced-for-olympics.html | Members of Equestrian Team Are Announced for Olympics | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/robert-b-wallace-dies-exassemblyman-a-victim-a-pneumonia-at-59.html | ROBERT B. WALLACE DIES.; Ex-Assemblyman a Victim a Pneumonia at 59 Years. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-boll-in-tears-finds-herself-left-cant-understand-it-she-tells.html | MISS BOLL, IN TEARS, FINDS HERSELF LEFT; Can't Understand It, She Tells The Times, Because She Expected to Be First.THOUGHT STULTZ HER PILOT"I Depended on Him," She Says, "and Now He Has Taken Off With Another Woman." | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/campolo-under-doctors-care.html | Campolo Under Doctor's Care. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/catholic-president-urged-to-test-nation-john-haynes-holmes-holds-we.html | CATHOLIC PRESIDENT URGED TO TEST NATION; John Haynes Holmes Holds We Should Prove Religions Liberty Is a Fact. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/feibleman-wins-final-dawson-leg-hurt-defaults-in-4th-set-of.html | FEIBLEMAN WINS FINAL.; Dawson, Leg Hurt, Defaults in 4th Set of Bronxville Tennis. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/british-oil-profits-cut-market-upset-by-company-reports-and-action.html | BRITISH OIL PROFITS CUT.; Market Upset by Company Reports and Action on Dividends. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/harvard-and-yale-crews-reach-camps-on-thames-yale-crews-reach.html | Harvard and Yale Crews Reach Camps on Thames; YALE CREWS REACH THAMES RIVER BASE Entire Squad Motors Over From New Haven and Is Assembled at Camp. HARVARD EIGHTS ARRIVE Both Varsity Outfits at Red Top-- Freshman and Combination Crews Left Behind. Yale Crews Off to Gales Ferry. 26 Leave From Harvard. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mexican-hurricane-hits-banana-growers-loss-is-set-at-4000000.html | MEXICAN HURRICANE HITS BANANA GROWERS; Loss Is Set at $4,000,000-- Stricken Regions Seek Aid--Big Cut in Exports Predicted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finds-us-becoming-world-conscious-the-rev-cf-potter-attributes-this.html | FINDS US BECOMING WORLD CONSCIOUS; The Rev. C.F. Potter Attributes This to War, Radio and Lindbergh's Flights. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/orioles-win-two-move-up-in-race-baltimore-leaves-last-place-by.html | ORIOLES WIN TWO; MOVE UP IN RACE; Baltimore Leaves Last Place by Beating Bears Twice, 18-10 and 5-1. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/4-lacrosse-teams-rated-at-the-top-johns-hopkins-navy-maryland-and.html | 4 LACROSSE TEAMS RATED AT THE TOP; Johns Hopkins, Navy, Maryland and Rutgers Grouped at No. 1 by College Body. OLYMPIC ELIMINATION SET Army and Mt. Washington Included in Group With First Four-- Play Saturday. To Pick Olympic Team. Those at the Meeting. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/industrial-arbitration.html | INDUSTRIAL ARBITRATION. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-loans-at-london-are-increasing-again-publics-application.html | NEW LOANS AT LONDON ARE INCREASING AGAIN; Public's Application Favorable in the Case of Numerous Present Issues. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/8000-a-record-see-miss-wills-score-banner-tennis-crowd-for-france.html | 8,000, A RECORD, SEE MISS WILLS SCORE; Banner Tennis Crowd for France Watcoes American Defeat Miss Hardie, 6-1, 6-1.MISS BENNETT ALSO WINSGains Final by Conquering MissBouman, Defending Champion--Cochet and Lacoste Triumph. Miss Wills Has Fine Record. Miss Bennett Scores Upset | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/palestine-has-deficit-halting-of-immigration-ascribed-as-cause-of.html | PALESTINE HAS DEFICIT.; Halting of Immigration Ascribed as Cause of 205,000 Shortage. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/radio-board-sends-2-here-caldwell-and-robinson-will-examine-local.html | RADIO BOARD SENDS 2 HERE.; Caldwell and Robinson Will Examine Local Broadcasting Situation | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/dawson-gains-golf-final-beats-wetzler-and-de-cordova-in-westchester.html | DAWSON GAINS GOLF FINAL.; Beats Wetzler and De Cordova in Westchester Biltmore Play. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/hurries-from-dinner-to-death-by-stabbing-brooklyn-contractor.html | HURRIES FROM DINNER TO DEATH BY STABBING; Brooklyn Contractor Answers Telephone Call and Is Found Dying in Open Office. | TRUE | | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/thordgray-victor-in-archery-finals-wins-the-open-and-defends-his.html | THORD-GRAY VICTOR IN ARCHERY FINALS; Wins the Open and Defends His Metropolitan Championship in Rye Tourney. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/five-liners-are-due-from-europe-today-columbus-deutschland-de.html | FIVE LINERS ARE DUE FROM EUROPE TODAY; Columbus, Deutschland, De Grasse, Karlsruhe and American Trader Near Port. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/foreign-gold-moving-freely-into-italy-10000000-imported-since.html | FOREIGN GOLD MOVING FREELY INTO ITALY; $10,000,000 Imported Since Beginning of Year--Movement Still Under Way. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/westinghouse-gets-power-orders.html | Westinghouse Gets Power Orders. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/general-walker-here-canal-zone-governor-says-profit-for-year-will.html | GENERAL WALKER HERE; Canal Zone Governor Says Profit for Year Will Be $18,000,000. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finds-a-death-ray-fatal-to-humans-german-scientist-says-it-inflames.html | FINDS A 'DEATH RAY' FATAL TO HUMANS; German Scientist Says It Inflames and Destroys Cells, Hence Aids in Disease. EXPECTS TO SPLIT ATOM Dr. Graichen Has Device to Make Blind See With Light Sent Through the Skull. FINDS A 'DEATH RAY,' FATAL TO HUMANS | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bank-buying-exchange-more-purchases-made-in-paris-market-this-week.html | BANK BUYING EXCHANGE.; More Purchases Made in Paris Market This Week. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/leather-exports-gain-best-for-eight-years-and-outlook-is-considered.html | LEATHER EXPORTS GAIN.; Best for Eight Years, and Outlook Is Considered Bright. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/australia-favors-our-dresses.html | Australia Favors Our Dresses. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/money-finder-called-most-honest.html | Money Finder Called Most Honest. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/german-prices-little-changed.html | German Prices Little Changed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sulphur-rain-scares-rumanians.html | Sulphur Rain Scares Rumanians. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/british-coal-output-decreasing.html | British Coal Output Decreasing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/gentlemen-of-the-press-coming.html | Gentlemen of the Press" Coming | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rev-a-hamilton-dies-at-age-of-81-descendant-of-first-secretary-of.html | REV. A. HAMILTON DIES AT AGE OF 81; Descendant of First Secretary of the Treasury--A Native of Setauket, L.I. AS A BOY WAS IN CIVIL WAR Served Parishes Near This City-- Rector Emeritus of Westport Church at His Death. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/water-firm-gains-in-gross-revenue.html | Water Firm Gains in Gross Revenue | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/us-olympic-soccer-team-to-play-series-in-poland.html | U.S. Olympic Soccer Team To Play Series in Poland | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plaque-for-paramount-new-hotel-gains-recognition-for-design-by.html | PLAQUE FOR PARAMOUNT.; New Hotel Gains Recognition for Design by Charles W. Lamb. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/final-match-is- | Final Match Is Postponed. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nine-fly-in-big-fokker-for-the-pacific-coast-luxurious-air-liner.html | NINE FLY IN BIG FOKKER FOR THE PACIFIC COAST; Luxurious Air Liner Carries Builder, Wife and Seven Others From Teterboro Airport. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mount-vernon-building-plans.html | Mount Vernon Building Plans. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/eulogizes-the-priesthood-mgr-laveile-says-it-sets-an-example-in.html | EULOGIZES THE PRIESTHOOD; Mgr. Laveile Says It Sets an Example in Unselfishness. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/maltese-bicycle-victor-captures-twentyfivemile-road-event-in-10247.html | MALTESE BICYCLE VICTOR.; Captures Twenty-five-Mile Road Event in 1:02:47 4-5. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/selfmade-man-is-a-myth-dr-karl-reiland-declares.html | Self-Made Man Is a Myth, Dr. Karl Reiland Declares | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/our-stock-market-perplexes-europe-opposite-views-expressed-of-clash.html | OUR STOCK MARKET PERPLEXES EUROPE; Opposite Views Expressed of Clash Between Stock Speculation and Money Rate.LONDON DISLIKES POSITIONBerlin Holds That Higher ReserveBank Rates Cannot Offset the Accumulation of Capital. View of German Experts. Market's Power of Resistance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mans-body-found-in-east-river.html | Man's Body Found in East River. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ask-bill-to-enforce-labor-arbitration-american-bar-committee-wants.html | ASK BILL TO ENFORCE LABOR ARBITRATION; American Bar Committee Wants Voluntary Agreements Made Valid at Law. SUGGESTS FEDERAL BOARD Industrial Council to Study Causes of Conflict Proposed in Report to Come Up at July Meeting. Arbitration Is Encouraged. A Common Law Principle. Would Create Council. Want Sherman Act | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/duchess-pilots-plane-titled-british-flier-takes-control-despite.html | DUCHESS PILOTS PLANE; Titled British Flier Takes Control, Despite Gusty Winds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/messages-from-fliers-chart-their-flight-position-reports-show.html | MESSAGES FROM FLIERS CHART THEIR FLIGHT; Position Reports Show Course of the Southern Cross on the Way A From Kauai to Fiji. | TRUE | | C1B 782516 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-vote-on-capital-increase.html | To Vote on Capital Increase. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/staten-island-trolley-men-strike-today-company-to-halt-service-to.html | Staten Island Trolley Men Strike Today; Company to Halt Service to 20,000 Riders | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/auto-buyer-saves-by-repeal-of-tax-treasury-lists-price-reductions.html | AUTO BUYER SAVES BY REPEAL OF TAX; Treasury Lists Price Reductions of From $10 to $180 Due to New Law. CUT STIMULATING MARKET Manufacturers and Dealers Also Benefit by Release of Capital With Levy Abolished. PLANS CREDIT ADJUSTMENT Revenue Bureau Will Settle as to Taxes Prepaid When Repeal Took Effeet May 29. Reduction Being Passed Along. To Refund Tax by Credits. Prices and Tax | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/art-sale-in-circus-tent-corning-treasures-will-be-auctioned-at.html | ART SALE IN CIRCUS TENT.; Corning Treasures Will Be Auctioned at Rochester. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/queens-borough-publication.html | Queens Borough Publication. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rockaway-park-stadium.html | Rockaway Park Stadium. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/americans-present-home-of-ampere-to-french-society.html | Americans Present Home Of Ampere to French Society | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rabbinical-degrees-conferred-on-eight-jewish-theological-seminary.html | RABBINICAL DEGREES CONFERRED ON EIGHT; Jewish Theological Seminary Also Graduates 23 Bachelors of Pedagogy. DR. SOLIS-COHEN HONORED Anonymous Gifts of $400,000 for New Buildings Announced by President Adler. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/arboretum-fund-955054-jamaica-plain-mass-still-needs-44946-for.html | ARBORETUM FUND $955,054.; Jamaica Plain, Mass., Still Needs $44,946 for Arnold Garden. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-haven-mayor-low-john-b-tower-has-a-relapse-recently-under-the.html | NEW HAVEN MAYOR LOW.; John B. Tower Has a Relapse-- Recently Under the Knife. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/weevil-not-in-evidence-most-reports-from-south-concerning-insects.html | WEEVIL NOT IN EVIDENCE.; Most Reports From South Concerning Insects Are Favorable. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/east-side-flat-is-sold.html | East Side Flat Is Sold. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fonck-at-roosevelt-field-surprised-to-see-famous-runway-yielding-to.html | FONCK AT ROOSEVELT FIELD; Surprised to See Famous Runway Yielding to Polo Ground. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sports-of-the-times-scanning-the-evidence-an-ancient-fight-story-a.html | Sports of the Times; Scanning the Evidence. An Ancient Fight Story. A More Modern Story. Learning Geography. | TRUE | By John Kieran. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-rasche-does-stunts-takes-mrs-ja-stillman-through-loops.html | MISS RASCHE DOES STUNTS.; Takes Mrs. J.A. Stillman Through Loops, Vertical Banks, Side Slips. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jersey-city-bows-to-reading-6-to-4-losers-lead-4-to-0-until-7th.html | JERSEY CITY BOWS TO READING, 6 TO 4; Losers Lead, 4 to 0, Until 7th, When Victors Stage SixRun Rally. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/league-plans-test-of-tenmeter-wave-amateurs-to-join-in-worldwide.html | LEAGUE PLANS TEST OF TEN-METER WAVE; Amateurs to Join in World-Wide Study of Experiments Over New Radio Band. 30,000 MEMBERS MAY AID Communications Manager Outlines Move to Determine Value of Long Distance Transmission. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/gate-of-1500000-is-rickards-goal-promotor-says-he-is-confident-that.html | GATE OF $1,500,000 IS RICKARD'S GOAL; Promotor Says He Is Confident That 100,000 Will See Tunney and Hoeney Box. TOP PRICE WILL BE $45 This Will Include Government Tax of 25 Per Cent.--Loughran Bout Is Delayed. Top Price to Be $45. Declares Dempsey Is Sincere. | TRUE | By James P. Dawson. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/police-beat-deputy-chief-fail-to-reoognize-him-while-fighting.html | POLICE BEAT DEPUTY CHIEF.; Fail to Reoognize Him While Fighting Berlin Reds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fixes-landing-gear-in-air-flier-makes-repairs-with-rope-dropped.html | FIXES LANDING GEAR IN AIR.; Flier Makes Repairs With Rope Dropped From Another Plane. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/northfield-hears-booth-commencement-sermon-at-seminary-carries.html | NORTHFIELD HEARS BOOTH; Commencement Sermon at Seminary Carries Warning as to Science. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/week-adds-72397-to-museums-fund-number-of-subscribers-rises-but.html | WEEK ADDS $72,397 TO MUSEUM'S FUND; Number of Subscribers Rises, but Large Gifts Are Needed to Reach Goal by June 15. MUST FIND $438,000 MORE Time Extension for the $2,000,000 Total Makes Wider Response Vital to Win Fifth Avenue Site. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/athletics-quelled-in-9th-by-chicago-foxx-hits-homer-with-two-on-but.html | ATHLETICS QUELLED IN 9TH BY CHICAGO; Foxx Hits Homer With Two On, but White Sox Finish Ahead by 6 to 5. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/two-brothers-drown-in-stone-quarry-pond-bodies-of-newark-boys-found.html | TWO BROTHERS DROWN IN STONE QUARRY POND; Bodies of Newark Boys Found by Police at Bottom of South Orange Pool. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/leases-theatre-in-bronx-j-william-brandon-takes-over-corner-at.html | LEASES THEATRE IN BRONX.; J. William Brandon Takes Over Corner at Burnside and Harrison Avenues. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/women-are-urged-to-avoid-politics-temptations-of-public-office.html | WOMEN ARE URGED TO AVOID POLITICS; Temptations of Public Office Dangerous to Them, Says the Rev. Mr. Whelpley. CALLS IT MAN-MADE WORLD Asserts the Sex Does Not Lack Ability, but Has Not Developed Resistance to Pitfalls. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/big-ten-race-ends-with-michigan-first-wolverine-nine-wins-11-and.html | BIG TEN RACE ENDS WITH MICHIGAN FIRST; Wolverine Nine Wins 11 and Loses 1 in Conference Season--Purdue Second. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/kills-milans-deputy-prosecutor.html | Kills Milan's Deputy Prosecutor. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/2-killed-in-train-wreck-engine-of-mount-carmel-train-crashes-over.html | 2 KILLED IN TRAIN WRECK.; Engine of Mount Carmel Train Crashes Over Embankment. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bosses-issue-at-polls-chicago-bar-has-slate-in-judicial-election.html | BOSSES ISSUE AT POLLS.; Chicago Bar Has Slate in Judicial Election Today. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/politics-is-rotten-here-jenney-says-philadelphia-pastor-declares.html | POLITICS IS ROTTEN HERE, JENNEY SAYS; Philadelphia Pastor Declares His City Also Is "Hollow to Core Politically." NO REMEDY IS IN SIGHT He Asserts We Must Lift Up Ourselves to Be Able to Change Conditions in Two Cities. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/will-appear-in-playing-at-love.html | Will Appear In "Playing at Love." | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/georgetti-victor-at-ny-velodrome-champion-takes-40mile-motorpaced.html | GEORGETTI VICTOR AT N.Y. VELODROME; Champion Takes 40-Mile MotorPaced Race--MadonnaFinishes Second.CONTEST STOPPED BY RAIN Held Up for Fifteen Minutes atThree Miles--MartinettiDefeats Winter. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/automobile-deaths-exceed-1927-total-530-fatalities-are-recorded-in.html | AUTOMOBILE DEATHS EXCEED 1927 TOTAL; 530 Fatalities Are Recorded in 77 Cities in Four Weeks--Nine of Them Had None. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/many-new-airways-chartered-in-may-total-of-concerns-incorporated-at.html | MANY NEW AIRWAYS CHARTERED IN MAY; Total of Concerns Incorporated at Albany for Various Businesses Is 2,489 for Month. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/public-recreation.html | PUBLIC RECREATION. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/throng-at-bishops-mass-worshippers-crowd-st-josephs-to-see-new.html | THRONG AT BISHOP'S MASS.; Worshippers Crowd St. Joseph's to See New Omaha Prelate. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/uruguay-beats-germany-takes-olympic-soccer-match-by-a-score-of-4-to.html | URUGUAY BEATS GERMANY.; Takes Olympic Soccer Match by a Score of 4 to 1. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/london-may-take-50000000-gold-bank-of-englands-holdings-should-pass.html | LONDON MAY TAKE $50,000,000 GOLD; Bank of England's Holdings Should Pass High-Record Figure This Week. EARLY CURRENCY FUSION Banking Circles Think Gold Imports Will Advance the Date--Announcement Expected This Month. Broadening the Base of Credit. Explaining the Strength in Sterling | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-airplane-friendship-leaving-boston-and-her-crew.html | THE AIRPLANE FRIENDSHIP LEAVING BOSTON, AND HER CREW. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/li-yuanhung-dead-expresident-of-china-one-of-republics-founders.html | LI YUAN-HUNG DEAD, EX-PRESIDENT OF CHINA; One of Republic's Founders, Twice Its Chief Executive; Dies in Tientsin British Area. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/expect-heavy-vote-in-filipino-elections-polling-tomorrow-is-for-all.html | EXPECT HEAVY VOTE IN FILIPINO ELECTIONS; Polling Tomorrow Is for All Elective Offices, Barring Eleven Senatorships. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/league-council-convenes-today-kellogg-proposals-and-chinese.html | LEAGUE COUNCIL CONVENES TODAY; Kellogg Proposals and Chinese Questions Shelved in Absence of Briand and Stresemann. SOME DIFFICULT ISSUES UP Machine Gun Smuggling Report to Be Made and Polish-Lithuanian Relations Explained. Little Entente Interested. Other Matters to Come Up. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-grace-n-knox-engaged-to-marry-niece-of-mrs-sidney-s-boardman.html | MISS GRACE N. KNOX ENGAGED TO MARRY; Niece of Mrs. Sidney S. Boardman to Wed Sherwood M.Sheldon of Albany.MISS HAYWARD'S TROTHDaughter of Mrs. Richard P. McCullough to Wed Owen Atkinson--Other Engagements. Hayward--Atkinson. Dowdall--Hyatt. Davis--Pressprich. Dobbin--Stark. Thoma--Hartmann. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/navy-and-penn-join-columbia-oarsmen-boats-not-rigged-middies-forced.html | NAVY AND PENN JOIN COLUMBIA OARSMEN; Boats Not Rigged, Middies Forced to Rest--Penn Also Idle at Poughkeepsie. LIONS HAVE LONG ROW Coach Glendon Directs Four Crews on 12-Mile Paddle--River Men Greet Callow. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/divas-help-fight-fire-at-chamlees-studio-florence-easton-and-marie.html | DIVAS HELP FIGHT FIRE AT CHAMLEE'S STUDIO; Florence Easton and Marie Tiffany Join Backet Brigade--Tenor Rescued From Roof. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sir-leslie-mac-kenzie-to-be-honor-guest-garden-party-will-be-given.html | SIR LESLIE MAC KENZIE TO BE HONOR GUEST; Garden Party Will Be Given by Mrs. Walter Douglas and Frontier Nursing Service. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/alfred-fantls-funeral-temple-emanuel-crowded-tribute-by-the-rev-dr.html | ALFRED FANTL'S FUNERAL.; Temple Emanu-El Crowded; Tribute By the Rev. Dr. Krass. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/will-rogers-says-a-word-about-the-international-but.html | Will Rogers Says a Word About the International "But" | TRUE | WILL ROGERS. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fog-forces-stultz-to-stay-at-halifax-friendship-starts-again-after.html | FOG FORCES STULTZ TO STAY AT HALIFAX; Friendship Starts Again After Stopping in Harbor There, but Puts Back. HOP TO TREPASSEY TODAY Pilot Describes How He Flew Through Hole in the Mist to Perfect Landing. Makes Perfect Landing. Hop to Trepassey Today. FOG FORCES STULTZ TO STAY AT HALIFAX Stultz Describes the Flight. Passed by Halifax. Used 200 Gallons of Fuel. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/aydelotte-victor-in-brooklyn-final-national-indoor-titleholder.html | AYDELOTTE VICTOR IN BROOKLYN FINAL; National Indoor Titleholder Rallies to Overcome Onda by1-6, 2-6, 6-0, 6-2, 6-0. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/national-air-service-increases-its-capital-1000000-will-be-used-to.html | NATIONAL AIR SERVICE INCREASES ITS CAPITAL; $1,000,000 Will Be Used to Buy Lindbergh Company Stock and Equip Line to Chicago. | TRUE | | C1B 782516 |

| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782516 |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/polar-hunter-joins-italia-relief-ship-man-who-knows-every-mountain.html | POLAR HUNTER JOINS ITALIA RELIEF SHIP; Man Who Knows Every Mountain in Spitsbergen IslandsGoes With the Hobby.HOLM PLANS FLIGHT SOON Russian Radio Amateur ReportsNobile S O S Message FromFranz Josef Land. POLAR HUNTER JOINS ITALIA RELIEF SHIP Consult Wilkins and Eielson. Italian Relief Ships Due This Week Italy to Send Two Planes. Say Los Angeles Only Is Fit. Russian Reports a Message. | TRUE | By Frederik Ramm. Wireless To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/columbia-seniors-at-baccalaureate-urged-by-chaplain-knox-to-be.html | COLUMBIA SENIORS AT BACCALAUREATE; Urged by Chaplain Knox to Be Heralds of the New and Opponents of Prejudice. ASKS A LIVING TRADITION Graduates of Five of University's Schools at Formal Opening of Commencement Exercises. Pleads for a Living Tradition.  This High Aim of Concord." | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/us-jockey-wins-300000franc-race-keogh-pilots-mary-legend-as-davis.html | U.S. JOCKEY WINS 300,000-FRANC RACE; Keogh Pilots Mary Legend as Davis Stable Repeats in the French Oaks. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-frelinghuysen-to-wed-jg-bates-jr-exsenators-daughter-victoria.html | MISS FRELINGHUYSEN TO WED J.G. BATES JR.; Ex-Senator's Daughter Victoria Betrothed to Member of the New York Stock Exchange. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/canadian-bank-to-open-new-branch-at-balboa-may-offer-panama-chance.html | CANADIAN BANK TO OPEN NEW BRANCH AT BALBOA; May Offer Panama Chance to Float Loans Outside the United States, Report Suggests. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/four-left-kauai-at-dawn-whole-population-out-to-wave-godspeed-to.html | FOUR LEFT KAUAI AT DAWN; Whole Population Out to Wave Godspeed to Crew of Southern Cross. NEARING 1,400-MILE MARK Ten Hours Out Fliers Report Motor Trouble 'OK' a Little Later, Then More Spitting. TWO ISLES IN 3,180 MILES Hazardous Hop From Hawaii Is Longest Over-Water Flight Ever Attempted. Averaging 100 Miles an Hour. AUSTRALIANS FLYING ON TOWARD FIJI Takes to the Air Easily. Whole Population Out.  All the Comforts of Home." Radio Begins to Fade. Motor | TRUE | By Vern Hinkley. Wireless To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/coolidges-record-republican-issue-convention-fight-to-centre-on.html | COOLIDGE'S RECORD REPUBLICAN ISSUE; Convention Fight to Centre on Endorsement or Repudiation of Administration. PRESIDENT'S HAND FORCED Washington Feels That He Can Support Only Hoover, Who Holds Same Views. CURTIS AS A COMPROMISE Butler Said to Have Letter From Coolidge Refusing Absolutely to Run Again. First Clashes This Week. Curtis Holds Farm Backing. Coolidge Aides on Ground. Look for Word From Coolidge. McNary-Haugenite for Hoover. Political Movement, He Says. ASSAILS THE COOLIDGE VETO. Missouri State Farm Board Head Calls Message Intemperate. HILLES STILL FOR COOLIDGE. Declares in St. Louis There Is No Concerted Drive On. SAYS ONLY A DRY CAN WIN. Pennsylvania Anti-Saloon League Head Expects Smith's | TRUE | By Richard V. Oulahan. Special To the New York Times.special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wright-players-to-open-in-newark.html | Wright Players to Open in Newark. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/tow-out-blazing-tugboat-fire-crafts-crew-fights-flames-as-early.html | TOW OUT BLAZING TUGBOAT.; Fire Craft's Crew Fights Flames as Early Morning Crowd Looks On. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/announce-cue-program-tomorrow.html | Announce Cue Program Tomorrow | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/gives-final-yale-sermon-dean-brown-talks-to-graduating-class-of.html | GIVES FINAL YALE SERMON.; Dean Brown Talks to Graduating Class of Divinity School. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mr-and-mrs-h-fletcher-hosts.html | Mr. and Mrs. H. Fletcher Hosts. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/grain-traders-scan-weather-reports-future-of-the-market-is-now.html | GRAIN TRADERS SCAN WEATHER REPORTS; Future of the Market Is Now Largely a Matter of the Crop Outlook. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/manning-ordains-deacon-and-2-priests-rev-dr-wh-owen-preaching-at.html | MANNING ORDAINS DEACON AND 2 PRIESTS; Rev. Dr. W.H. Owen, Preaching at Service, Says Men Are Seeking God 'Almost in Hysterics.' | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/labor-excess-in-moscow-rush-of-peasants-for-city-building-work.html | LABOR EXCESS IN MOSCOW.; Rush of Peasants for City Building Work Creates a Problem. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/youngsters-box-tonight-mcnamarakelly-bout-at-st-nicholaslevine-at.html | YOUNGSTERS BOX TONIGHT; McNamara-Kelly Bout at St. Nicholas--Levine at Dexter Park. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/moscow-explains-grain-export-cut-stalin-says-fall-to-twentieth-of.html | MOSCOW EXPLAINS GRAIN EXPORT CUT; Stalin Says Fall to Twentieth of Pre-War Margin Is Due to New Production System. PEASANTS CONTROL CROPS Under Czar They Barely Existed, While Big Estates and Rich Farmers Raised Half of the Total. Change in Production Source. Bulk of Peasants Benefited. Danger Signs Appearing. War on Bureaucratic Evils. Country-Wide Shakeup Coming. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finn-shatters-record-rotko-lowers-kolehmainens-time-for-the-25000.html | FINN SHATTERS RECORD.; Rotko Lowers Kolehmainen's Time for the 25,000 Meters. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/west-virginia-still-out-smith-gains-in-count-with-11-to-4-reed.html | WEST VIRGINIA STILL OUT.; Smith Gains in Count, With 11 to 4 Reed Delegates. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/four-fly-to-convention-ohio-electric-officials-take-plane-to-light.html | FOUR FLY TO CONVENTION.; Ohio Electric Officials Take Plane to Light Association Session. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/see-steel-men-satisfied-observers-doubt-whether-industry-wants.html | SEE STEEL MEN SATISFIED.; Observers Doubt Whether Industry Wants Larger Earnings. | TRUE | | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/building-in-greenwich-permits-issued-show-an-increase-during-the.html | BUILDING IN GREENWICH.; Permits Issued Show an Increase During the Past Two Years. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/red-sox-turn-back-indians-by-4-to-3-victors-hammer-hudlin-for.html | RED SOX TURN BACK INDIANS BY 4 TO 3; Victors Hammer Hudlin for Twelve Hits While Ruffing Allows Seven. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/show-to-aid-orphans-home.html | Show to Aid Orphans' Home. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plane-is-1378-miles-out-from-hawaii-in-13-hours.html | Plane Is 1,378 Miles Out From Hawaii in 13 Hours | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of-the.html | DEALS IN NEW JERSEY; Sales of Properties in Various Counties of the State. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-insanity-plea.html | THE INSANITY PLEA. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/found-business-good-caution-based-on-bearish-new-york-reports-ce.html | FOUND BUSINESS GOOD.; Caution Based on Bearish New York Reports, C.E. Rockstroh Explains. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/farrell-brothers-defeat-amateurs-come-from-behind-to-repulse.html | FARRELL BROTHERS DEFEAT AMATEURS; Come From Behind to Repulse Sweetser and Voigt, 2 and 1, in Exhibition Match. TRAIL BY ONE UP AT TURN But Win Eleventh, Twelfth and Thirteenth Holes With Birdies to Gain Victory. All Are Out in 37. Tenth Is Divided. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/germans-break-worlds-record-for-tie-400meter-relay-race.html | Germans Break World's Record For tie 400-Meter Relay Race | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-screen-whole-slaughter-other-photoplays.html | THE SCREEN; Whole Slaughter. Other Photoplays. | TRUE | By Mordaunt Hall. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-living-image-doleful-new-film-at-the-cameo-an-overacted-bit-of.html | 'THE LIVING IMAGE' DOLEFUL; New Film at the Cameo an Overacted Bit of Melancholia. This is the sort of thing that sends movie ushers prematurely to their graves and causes upright young men ordinarily pleasant and agreeable to split their infinitives in mournful discouragement. Some one ought to call out suddenly, "presto!" | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/egypt-bars-public-from-seeing-mummies-royal-remains-to-be-put-in-a.html | Egypt Bars Public From Seeing Mummies; Royal Remains to Be Put in a Private Hall | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finds-our-heritage-binds-dutch-to-us-delegate-to-300th-anniversary.html | FINDS OUR HERITAGE BINDS DUTCH TO US; Delegate to 300th Anniversary of Reformed Church Lauds Religious Freedom. SEES FAITH BEING UPHELD Both Nations Cherish Faithfulness to Dictates of Conscience, He Tells Harlem Congregation. SAYS MILITANT CHURCH FAILS Rev. I.H. Berg Urges Liberal Thought In Religion. CALLS GOD A PERSONALITY. Dr. Eekhof Criticizes Use of Science in Religious Fields. URGES PROTESTANT BOND. Dr. Schokking Points Out Need for World-Wide Unity. SEES GOD PATRONIZED. Rev. E.F. Romig Warns Congregation Only Antidote Is Enthusiasm. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/race-driver-crashes-escapes-uninjured-bill-marvel-goes-through.html | RACE DRIVER CRASHES; ESCAPES UNINJURED; Bill Marvel Goes Through Fence at Dongan Hills--Decker Triple Winner. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/oppose-showing-of-dawn-the-rev-ce-wagner-says-film-stirs-emotions.html | OPPOSE SHOWING OF 'DAWN.'; The Rev. C.E. Wagner Says Film Stirs Emotions of War Days. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/puts-hope-in-emotion-not-intellect.html | Puts Hope in Emotion, Not Intellect. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/peking-unharmed-as-northern-hosts-pour-out-of-city-iron-discipline.html | PEKING UNHARMED AS NORTHERN HOSTS POUR OUT OF CITY; Iron Discipline Averts Looting by Troops, but Government Strips Its Buildings. CIVILIANS IN WILD FLIGHT Mukden Refugees Jam Station Under Broiling Sun and Ride Away on the Tops of Cars. CHANG'S TRAIN IS BOMBED War Lord, Slightly Hurt, Reaches Mukden--Many Others Killed and' Wounded--Southerners Blamed. Civilian Fugitives in Wild Scramble. Chang Forms Alliance for Return. Anxious Wait for Nationalists. Flagless Capital Calmly Expectant. PEKING UNHARMED AS ARMY QUITS CITY Shanshi Chief May Come First. Two Northern Armies Worry South. Chang Hurt in Bombing of Train. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sales-in-cooperative.html | Sales in Cooperative. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lindbergh-at-el-paso-runs-into-storm-and-returns-there-on-flight.html | LINDBERGH AT EL PASO.; Runs Into Storm and Returns There On Flight East From San Diego. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/daughter-to-mrs-oh-steindecker.html | Daughter to Mrs. O.H. Steindecker. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/savings-bankers-to-meet-convention-at-swampscott-mass-to-discuss.html | SAVINGS BANKERS TO MEET.; Convention at Swampscott, Mass., to Discuss Investment Program. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/pastor-asserts-fear-of-law-wont-keep-people-straight.html | Pastor Asserts Fear of Law Won't Keep People 'Straight' | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-redeem-5000000-in-bonds.html | To Redeem $5,000,000 in Bonds | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/act-on-religious-courses-parents-to-consider-public-school-question.html | ACT ON RELIGIOUS COURSES.; Parents to Consider Public School Question in West Orange. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-sell-remainder-of-crawford-estate-joseph-p-day-will-auction-365.html | TO SELL REMAINDER OF CRAWFORD ESTATE; Joseph P. Day Will Auction 365 Lots Near Baychester Station in the Bronx. | TRUE | | C1B 782516 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/negro-slain-by-knife-thrust.html | Negro Slain by Knife Thrust. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/german-employment-gains-trade-declines-slow-industrial-reaction-is.html | GERMAN EMPLOYMENT GAINS, TRADE DECLINES; Slow Industrial Reaction Is Predicted, but Without Any 'CrisisPhenomena.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/asturiano-eleven-takes-cup-series-ties-vasco-22-but-wins-in.html | ASTURIANO ELEVEN TAKES CUP SERIES; Ties Vasco, 2-2, but Wins in Everlast Trophy Play on Total Goals, 5-4. WANDERERS WIN BENEFIT Score Over Portugal, While Flushing Conquers Trumpeldor in Baxter. Cup, 1 to 0. Wanderers Win Exhibition. Flushing Wins Cup Match. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reports-faculty-changes-dr-penniman-lists-appointments-at.html | REPORTS FACULTY CHANGES; Dr. Penniman Lists Appointments at University of Pennsylvania. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/john-getz-authority-on-art-dies-at-74-writer-on-nearly-every-branch.html | JOHN GETZ. AUTHORITY ON ART, DIES AT 74; Writer on Nearly Every Branch of Decorative Art a Victim of Bronchial Pneumonia. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/girl-worker-wins-scholarship.html | Girl Worker Wins Scholarship. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/see-senator-curtis-partys-dark-horse-supporters-here-predict-his.html | SEE SENATOR CURTIS PARTY'S DARK HORSE; Supporters Here Predict His Nomination for President After a Deadlock. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/land-bank-bonds-offered-at-100-18-26000000-issue-will-be-the-first.html | LAND BANK BONDS OFFERED AT 100 1-8; $26,000,000 Issue Will Be the First to Yield Less Than 4 Per Cent. GERMANS ARE IN MARKET Brandenburg Electric Power Co. Seeks $5,000,000--Utility and Realty Offerings. Rockland Utility Issue. Greenwich Utility Bonds. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rockafellow-beaten-at-north-side-net-bows-to-mcdermott-in-upset-61.html | ROCKAFELLOW BEATEN AT NORTH SIDE NET; Bows to McDermott in Upset, 6-1, 1-6, 6-0--Nannes Defeats Greer, 6-3, 6-1. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/court-holds-19-stokers-in-cells.html | Court Holds 19 Stokers in Cells. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mechanical-man-now-can-talk-also-televox-gets-vocal-cords-to-call.html | MECHANICAL MAN NOW CAN TALK ALSO; Televox Gets Vocal Cords to Call Up Employer and Tell Him Latest News. WILL SUPPLANT WATCHMEN Three of His Tribe Now Keep Vigil Over Washington's Water--Power House Jobs Await Others. Converses in Buzzer Code. Can Tell All About Weather. Distance No Bar to Televox. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-chinese-hope.html | NEW CHINESE HOPE. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reserve-balances-held-rate-control-benjamin-n-anderson-jr-sees.html | RESERVE BALANCES HELD RATE CONTROL; Benjamin N. Anderson Jr. Sees Money Market Governed Within $50,000,000 Range. CITES EXPANSION IN CREDIT And Traces Securities Growth in Year Since Last Federal Rediscount Reduction. Sales Fail to Check Expansion. Money Market in $50,000,000 Limit. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jones-ties-in-foursome-with-mrs-reymond-he-finishes-all-square.html | JONES TIES IN FOURSOME.; With Mrs. Reymond, He Finishes All Square After 18 Holes. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lease-patterson-corner-manhattan-operators-plan-700000-office.html | LEASE PATTERSON CORNER.; Manhattan Operators Plan $700,000 Office Building for Site. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/eastman-to-go-to-geneva-head-of-merchants-association-to-serve-on.html | EASTMAN TO GO TO GENEVA.; Head of Merchants' Association to Serve on Economic Committee. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/standing-of-the-teams-in-psal-baseball-play.html | Standing of the Teams In P.S.A.L. Baseball Play | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/us-has-good-chance-to-sweep-110meter-hurdles-at-olympics-material.html | U.S Has Good Chance To Sweep 110-Meter Hurdles At Olympics; Material Is High Grade and Four American Choices May Place at Amsterdam--Fifteen-Second Men Abound on This Side-- Pettersson Most Dangerous of Foreigners. Kinsey Olympic Champion. Kinsey First In 1924. West Has Strong Material. | TRUE | By Bryan Field. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/live-stock-prices-advance-in-week-receipts-of-beef-steers-are-the.html | LIVE STOCK PRICES ADVANCE IN WEEK; Receipts of Beef Steers Are the Second Smallest of the Present Year. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bronx-building-loan.html | Bronx Building Loan. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/banker-to-work-on-75th-birthday.html | Banker to Work on 75th Birthday. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sewer-inquiry-on-today-buckner-will-again-present-evidence-to-grand.html | SEWER INQUIRY ON TODAY.; Buckner Will Again Present Evidence to Grand Jury. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bankers-offer-52296000-in-new-securities-today.html | Bankers Offer $52,296,000 In New Securities Today | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/patriotism-in-peace-held-vital-to-nation-dr-howard-uses-memorial.html | PATRIOTISM IN PEACE HELD VITAL TO NATION; Dr. Howard Uses Memorial Day as Theme to Urge Spirit of Self-Sacrifice. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rich-chicagoan-held-for-stealing-61-cents-police-say-they-cought.html | RICH CHICAGOAN HELD FOR STEALING 61 CENTS; Police Say They Cought Man of 60, Worth $250,000, Rifling Till of Suburban Drug Store. | TRUE | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/republicans-face-convention-battle-like-that-of-1912-vanguard-at.html | REPUBLICANS FACE CONVENTION BATTLE LIKE THAT OF 1912; Vanguard at Kansas City Finds Shadow There of Split as in Roosevelt's Day. HOOVER FIGHT A PROBLEM Farm Revolt Is Not Minimized by Early Arrivals--Smith's Strength Is Disturbing. DELEGATE CONTESTS TODAY Smoot, on Scene Preparatory to Drafting Platform, Is Silent on Agrarian Plank.  Stop Hoover" Cry Raised. Coolidge Ultimatum Expected. Farm Revolt Called Serious. REPUBLICANS FACE CONVENTION BATTLE Senator Smoot on Scene. The Delegation Contests. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/false-news-blamed-for-belgrade-riot-matins-foreign-editor-finds.html | FALSE NEWS BLAMED FOR BELGRADE RIOT; Matin's Foreign Editor Finds City Calm and Reports of Damage Exaggerated. INCIDENT CALLED CLOSED But Sauerwein Says Friendly Policy With Italy Has Failed and More Outbreaks May Come. Yugoslavia Sends Apology. Trouble Traced to Albania. | TRUE | By Jules Sauerwein, Foreign Editor of the Matin, Paris. Special Cable To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ship-lines-deny-part-in-rum-entry-declare-suspension-of-eighteen.html | SHIP LINES DENY PART IN RUM ENTRY; Declare Suspension of Eighteen Customs Guards at Piers Does Not Involve Them. MEN TO GET HEARING TODAY Police Commissioner Confers With Aides on Charges That Policemen Joined Smuggling Plot. Says Liners Are Searched. Investigators Got Evidence. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jitney-players-to-begin-tour.html | Jitney Players to Begin Tour. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/belgians-might-buy-sports-goods.html | Belgians Might Buy Sports Goods. | TRUE | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/chinese-at-geneva-protest-on-japan-business-banking-and-press.html | CHINESE AT GENEVA PROTEST ON JAPAN; Business, Banking and Press Bodies Ask League to Settle Shantung Military Issue. REMIND COUNCIL OF 'DUTY' But Japanese Declare They Will Await Outcome at Peking Before Negotiating. | TRUE | | C1B 782516 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/st-lawrence-nine-wins-beats-clarkson-by-14-to-3-getting-6-runs-in.html | ST. LAWRENCE NINE WINS.; Beats Clarkson by 14 to 3, Getting 6 Runs in Fifth. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/yales-oldest-grad-is-99-jd-smith-says-way-to-live-long-is-to-keep.html | YALE'S OLDEST GRAD. IS 99.; J.D. Smith Says Way to Live Long Is to Keep On Living. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/latzo-is-matched-to-fight-lomski-fugazy-will-put-on-the.html | LATZO IS MATCHED TO FIGHT LOMSKI; Fugazy Will Put On the LightHeavyweight Bout June 13at Ebbets Field. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/queens-jury-hears-purcell-on-bonding-bulk-of-business-he-once-did.html | QUEENS JURY HEARS PURCELL ON BONDING; Bulk of Business He Once Did Went to Brother-in-Law of Connolly. ENGINEER CHARGES WASTE George Knott Alleges $3,500,000 Excessive Highway Building Costs in 15 Years. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/du-pont-plant-resumes-today.html | Du Pont Plant Resumes Today. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/french-chamber-opens-with-row-socialists-protest-provokes-right.html | FRENCH CHAMBER OPENS WITH ROW; Socialist's Protest Provokes Right Leader--Deputies Forcibly Separated to Prevent Fight. SESSION IS SUSPENDED With Peace Restored, FranklinBouillon Opposes Bouisson forPresidency of the Chamber. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lee-loses-reelection-as-head-of-trainmen-defeated-by-af-whitney.html | LEE LOSES RE-ELECTION AS HEAD OF TRAINMEN; Defeated by A.F. Whitney, Veteran President Is Chosen Secretary-Treasurer of Brotherhood. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/suva-offers-good-haven-is-described-by-geographic-society-as.html | SUVA OFFERS GOOD HAVEN.; Is Described by Geographic Society as Pleasant Tropical City. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/1000-at-fete-champetre-city-federation-of-womens-clubs-entertained.html | 1,000 AT FETE CHAMPETRE.; City Federation of Women's Clubs Entertained at the Astor. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hahn-fast-in-workout-idle-since-march-his-showing-pleases-ryder-his.html | HAHN FAST IN WORKOUT.; Idle Since March, His Showing Pleases Ryder, His Trainer. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fare-suit-widened-hearing-now-oct-1-highest-court-grants-citys-plea.html | FARE SUIT WIDENED; HEARING NOW OCT. 1; Highest Court Grants City's Plea for Writ of Certiorari on Jurisdiction. ADVANCES CASE ONE DAY Documents Admitted Include Those Barred From Record by Statutory Bench. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lindbergh-continues-east-flier-hops-off-from-fort-worth-presumably.html | LINDBERGH CONTINUES EAST; Flier Hops Off From Fort Worth, Presumably for St. Louis. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/northfield-school-graduates-69-girls-seminary-sets-a-new-high.html | NORTHFIELD SCHOOL GRADUATES 69 GIRLS; Seminary Sets a New High Record at the Forty-fifth Commencement. TEN STATES REPRESENTED New York Leads With Seventeen-- Student Prizes for the Year Awarded. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/altar-boy-saves-poor-box-lad-in-cassock-pursues-theft-suspect-till.html | ALTAR BOY SAVES POOR BOX; Lad in Cassock Pursues Theft Suspect Till Detective Gives Aid. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ocean-chart-made-for-earhart-plane-gives-positions-of-all-liners-at.html | OCEAN CHART MADE FOR EARHART PLANE; Gives Positions of All Liners at Sea on the Route During the Flight. MARGIN OF SAFETY IS WIDE Air and Surface Radios Can Call Aid Quickly--Secrecy Explained by | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/credit-curb-hinted-by-reserve-board-statement-is-issued-which-is.html | CREDIT CURB HINTED BY RESERVE BOARD; Statement Is Issued Which Is Interpreted as Concern Over Brokers' Loans. TWO COURSES SUGGESTED Member Banks May Sell Investments, or Gradually ContractTheir Loan Accounts.$1,000,000,000 RISE CITED Mellon Declares He Had Not Seen Pronouncement--Differences AmongBoard Members Reported. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/armour-buys-jensen-creamery.html | Armour Buys Jensen Creamery. | TRUE | | C1B 782517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/industrial-education.html | INDUSTRIAL EDUCATION. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-record-made-in-auto-shipments-willysoverland-reports-highest.html | NEW RECORD MADE IN AUTO SHIPMENTS; Willys-Overland Reports Highest Production for Single Month, at 45,686 Cars. OLDS DELIVERIES UP 233% Pierce-Arrow Business Shows 20 Per Cent. Increase Over Any Period Since July, 1927. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ship-line-arranges-berlin-plane-route-first-experiment-at.html | SHIP LINE ARRANGES BERLIN PLANE ROUTE; First Experiment at Bremerhaven Convinces North German Lloyd of Its Success.23 PASSENGERS USED ITServices Saves Nearly Six Hours, Says Captain of Columbus, HereAfter First Air Service Test. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hebrew-institute-gives-95-diplomas-technology-school-awards-many.html | HEBREW INSTITUTE GIVES 95 DIPLOMAS; Technology School Awards Many Prizes at 42d Graduation at Cooper Union. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-carberry-injured-receives-broken-leg-and-arm-in-auto-crash-near.html | MRS. CARBERRY INJURED.; Receives Broken Leg and Arm in Auto Crash Near Schenectady. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nine-crews-paddle-in-regatta-drills-columbia-navy-and-penn-boats.html | NINE CREWS PADDLE IN REGATTA DRILLS; Columbia, Navy and Penn Boats Work Out in Rain Over Poughkeepsie Course. SPRINTS HELD AT FINISH Jack Eddy, Brother of Tom, Sets Spanking Stroke for Middies' Varsity Against Juniors. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/accused-as-spy-held-in-lamp-case-george-gallins-exagent-of-sunlight.html | ACCUSED AS 'SPY,' HELD IN LAMP CASE; George Gallins, Ex-Agent of Sunlight Company, Jailed on Suspicion of Perjury. ATTORNEY CAUSES ARREST Storekeeper Denies Having Seen Man Who Swore He Had Served a Summons on Him. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/italians-conquer-spain-at-soccer-score-decisive-triumph-71-in.html | ITALIANS CONQUER SPAIN AT SOCCER; Score Decisive Triumph, 7-1, in Play-off--Egypt Defeats Portugal. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-session-at-williamstown.html | THE SESSION AT WILLIAMSTOWN. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/phone-service-to-germany-radio-links-america-with-the-entire.html | PHONE SERVICE TO GERMANY; Radio Links America With the Entire Country Tomorrow. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/150-receive-degrees-at-new-rochelle-cardinal-hayes-presides-and.html | 150 RECEIVE DEGREES AT NEW ROCHELLE; Cardinal Hayes Presides and Delivers Farewell Address toGirl Graduates. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fire-damages-judge-martins-home.html | Fire Damages Judge Martin's Home | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/more-music-study-is-urged-by-erskine-he-contends-nation-without.html | MORE MUSIC STUDY IS URGED BY ERSKINE; He Contends Nation Without Song Cannot Be Ultimately Happy or Prosperous. ATTACKS SCHOOL METHODS He Asks Encouragement for Talent in Address Before Convention of Music Industries Heads. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-cl-poor-jr-has-daughter.html | Mrs. C.L. Poor Jr. Has Daughter. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dutch-greet-wilkins-at-amsterdam-explorer-and-his-companion-eielson.html | DUTCH GREET WILKINS AT AMSTERDAM; Explorer and His Companion Eielson Reach Schipol Airdrome From Berlin. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/young-judea-in-contest-manhattanbronx-oratory-finals-to-be-held.html | YOUNG JUDEA IN CONTEST.; Manhattan-Bronx Oratory Finals to Be Held Tomorrow. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/church-grave-hunt-ends-dr-hardenbergh-expastor-not-buried-at.html | CHURCH GRAVE HUNT ENDS.; Dr. Hardenbergh, Ex-Pastor, Not Buried at Central Presbyterian. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/shore-acres-lots-sold-major-kennelly-disposes-of-75-lots-in.html | SHORE ACRES" LOTS SOLD; Major Kennelly Disposes of 75 Lots in Amityville, L.I. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/icebergs-delayed-ships-liners-forced-to-slow-down-off-the-grand.html | ICEBERGS DELAYED SHIPS.; Liners Forced to Slow Down Off the Grand Banks. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/roosevelt-drive-in-west-virginia.html | Roosevelt Drive in West Virginia. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/national-cash-register-sales.html | National Cash Register Sales. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/activity-resumed-in-realty-market-good-demand-for-investment.html | ACTIVITY RESUMED IN REALTY MARKET; Good Demand for Investment Properties on the East Side Reported by Brokers. TWO PARK AVENUE DEALS One Involves Corner Site for FifteenStory Apartment--Old BoweryLandmark Sold. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/waivers-asked-on-cleghorn.html | Waivers Asked on Cleghorn. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hosts-at-the-ritz-roof-garden.html | Hosts at the Ritz Roof Garden. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/seeks-loan-of-12000000-cundinamarca-colombia-negotiating-bond-sale.html | SEEKS LOAN OF $12,000,000.; Cundinamarca, Colombia, Negotiating Bond Sale With Bankers. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/holds-firm-hope-for-italia-jean-charcot-says-search-should-go-on.html | HOLDS FIRM HOPE FOR ITALIA.; Jean Charcot Says Search Should Go on for Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-defend-activities-of-utilities-group-national-electric-light.html | TO DEFEND ACTIVITIES OF UTILITIES GROUP; National Electric Light Association Holds 51st Conventionof Atlantic City. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/german-utility-borrows-here.html | German Utility Borrows Here. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/chapin-wins-at-hartford-beats-cole-as-new-england-tennis-tourney.html | CHAPIN WINS AT HARTFORD.; Beats Cole as New England Tennis Tourney Opens--Seligson Victor. | TRUE | | C1B 782517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/byrd-commends-crew-who-crossed-pacific-declares-flight-so-far-new.html | BYRD COMMENDS CREW WHO CROSSED PACIFIC; Declares Flight So Far New Chapter in Aviation--Engine Builder Sends Greetings. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/easily-imposed-upon.html | EASILY IMPOSED UPON. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/zimmermann-75-at-desk-works-10-hours-on-birthday-in-fight-to-pay.html | ZIMMERMANN, 75, AT DESK.; Works 10 Hours on Birthday in Fight to Pay Creditors. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/atlantic-gets-new-mast-for-race-across-ocean.html | Atlantic Gets New Mast For Race Across Ocean | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wire-tapping-held-legal-for-evidence-taft-in-54-decision-leaves-it.html | WIRE TAPPING HELD LEGAL FOR EVIDENCE; Taft in 5-4 Decision Leaves It to Congress to Protect Privacy of Telephone. DISSENTERS OUTSPOKEN Brandeis Calls Method Used in Dry-Law Case Worse Than Tampering With Mail. ASSAILS NEW "ESPIONAGE" Holmes Holds It Better That Felons Escape Than That State "Play Ignoble Part." | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/select-high-school-for-summer-capitol-superior-citizens-and-aide-of.html | SELECT HIGH SCHOOL FOR 'SUMMER CAPITOL'; Superior Citizens and Aide of President Arrange Details of Visit to Wisconsin. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/met-seniors-golf-today-championship-event-to-last-two-days-at.html | MET. SENIORS' GOLF TODAY.; Championship Event to Last Two Days at Garden City. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/westchester-sales-evarts-property-in-scarsdale-is-soldnew-rochelle.html | WESTCHESTER SALES; Evarts Property in Scarsdale Is Sold--New Rochelle Deal. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/50000-on-olympic-ship-committee-makes-second-payment-for-ss.html | $50,000 ON OLYMPIC SHIP.; Committee Makes Second Payment for S.S. President Roosevelt. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/piscopos-retrial-begins-witness-says-former-policeman-admitted.html | PISCOPO'S RETRIAL BEGINS; Witness Says Former Policeman Admitted Killing Wife. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mystery-of-anastasia-princess-the-heroine-of-new-film-clothes-make.html | MYSTERY OF ANASTASIA.; Princess the Heroine of New Film, "Clothes Make the Woman." | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/navy-teams-choose-four-new-captains-ashford-crist-loomis-adamson.html | NAVY TEAMS CHOOSE FOUR NEW CAPTAINS; Ashford, Crist, Loomis, Adamson Named Wrestling, Swimming, Fencing, Gymnastic Heads. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gentleman-of-the-press-on-aug-27.html | 'Gentleman of the Press' on Aug. 27. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/client-kills-lawyer-who-charged-2500-shoots-him-five-times-as-he.html | CLIENT KILLS LAWYER WHO CHARGED $2,500; Shoots Him Five Times as He Leaves Elevator in Baltimore Building. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/forfeits-75000-in-scotch-whisky.html | Forfeits $75,000 in Scotch Whisky. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/2000000-gold-for-italy-shipment-increases-amount-sent-this-year-to.html | $2,000,000 GOLD FOR ITALY.; Shipment Increases Amount Sent This Year to $15,000,000. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/poland-protests-to-league-council-resents-amendment-to-the.html | POLAND PROTESTS TO LEAGUE COUNCIL; Resents Amendment to the Lithuanian Constitution Claiming City of Vilna.WEEK'S SESSION BEGINS Cuban Delegate as Chairman,Dwells on Council's LaborsSince First Meeting in 1920. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/foul-is-claimed-as-milligan-wins-rosenbloom-dropped-in-ninth-in.html | FOUL IS CLAIMED AS MILLIGAN WINS; Rosenbloom, Dropped in Ninth in London Ring, Charges Illegal Punch. DOCTOR FINDS NO INJURY American Leading When Fight Ends--Few Saw Milligan's Finishing Blow. | TRUE | By Allen Raymond. Special Cable To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/her-unborn-child-to- | Her Unborn Child" to Return. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/special-grand-jury-sworn-in-at-chicago-armour-president-heads-body.html | SPECIAL GRAND JURY SWORN IN AT CHICAGO; Armour President Heads Body to Inquire Into Politics Linked With Crime. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/174th-annual-commencement-will-be-held-at-columbia-university-today.html | 174th Annual Commencement Will Be Held at Columbia University Today; COLUMBIA TO CONFER 4,300 DEGREES TODAY 174th Annual Commencement on Morningside Heights Is Scheduled for 6 P.M. SEVEN GET HONOR TITLES Paul Claudel and Willa Cather Among Those Who Will Receive Doctorates. SENIORS OMIT CLASS DAY Traditional Events Canceled for First Time in History Because of Small Attendance. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/girl-explorer-tells-of-trip-across-africa-alice-obrien-says-her.html | GIRL EXPLORER TELLS OF TRIP ACROSS AFRICA; Alice O'Brien Says Her Party Traversed Jungle in Comfort-- Studied Native Customs. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/franc-declines-on-paris-market-drop-to-12420-to-the-pound-sterling.html | FRANC DECLINES ON PARIS MARKET; Drop to 124.20 to the Pound Sterling Is Attributed to Bank of France Move. LONDON LOAN RATES EASE British Trading Is Quiet, With Rise in Chinese Bonds Stirring Notice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wilson-pistol-trial-postponed.html | Wilson Pistol Trial Postponed. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/flight-over-water-longest-ever-made-pacific-pilots-and-navigator.html | FLIGHT OVER WATER LONGEST EVER MADE; Pacific Pilots and Navigator Span More Ocean Than Lindbergh Over Atlantic.JUSTIFY RADIO GUIDANCE And Attest Reliability of the ThreeMotored Plane Under Stressof Storm and Distance. | TRUE | By Russell Owen. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/schooner-mollilou-repaired-starts-in-race-to-honolulu.html | Schooner Mollilou, Repaired, Starts in Race to Honolulu | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/has-international-license-miss-earhart-is-the-first-woman-to-obtain.html | HAS INTERNATIONAL LICENSE.; Miss Earhart Is the First Woman to Obtain This Distinction. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782517 |

| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/business-world-stores-not-much-ahead.html | BUSINESS WORLD; Stores Not Much Ahead. | TRUE | | C1B 782517 |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hadassah-discusses-zionist-row.html | Hadassah Discusses Zionist Row. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/produce-seat-drops-to-19000.html | Produce Seat Drops to $19,000. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/braves-release-mcnamara.html | Braves Release McNamara. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-aid-chinas-sufferers-benefit-in-carnegie-hall-on-june-16-for.html | TO AID CHINA'S SUFFERERS.; Benefit in Carnegie Hall on June 16 for Famine Relief. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/awaits-express-co-plans-uniform-contract-committee-of-rail-heads.html | AWAITS EXPRESS CO. PLANS; Uniform Contract Committee of Rail Heads Explains Situation. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/karolyi-on-way-to- | Karolyi on Way to Mexico. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-reorganize-utility-bondholders-committee-adopts-plan-for.html | TO REORGANIZE UTILITY.; Bondholders' Committee Adopts Plan for Michigan Electric Railway. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/extra-dividends-declared-one-company-reduces-payments-another.html | EXTRA DIVIDENDS DECLARED; One Company Reduces Payments, Another Announces Initial. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peters-outpoints-cullen.html | Peters Outpoints Cullen. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/divorced-couple-rewed-william-elias-and-former-wife-separated-for.html | DIVORCED COUPLE RE-WED.; William Elias and Former Wife Separated for Only Three Weeks. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/baltimore-keeps-fahnestock.html | Baltimore Keeps Fahnestock. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-boll-insists-she-will-fly-ocean-declares-she-will-start.html | MISS BOLL INSISTS SHE WILL FLY OCEAN; Declares She Will Start Atlantic Flight as Soon as Columbia Is Ready. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/electra-by-miss-anglin-actress-to-give-sophocless-play-outdoors-at.html | ELECTRA" BY MISS ANGLIN.; Actress to Give Sophocles's Play Outdoors at Providence. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gh-miller-new-head-of-cotton-exchange-succeeds-st-hubbard-jr-jf.html | G.H. MILLER NEW HEAD OF COTTON EXCHANGE; Succeeds S.T. Hubbard Jr.-- J.F. Maury Made Treasurer for Twenty-first Year. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-wills-wins-french-net-title-defeats-miss-bennett-61-62-at.html | MISS WILLS WINS FRENCH NET TITLE; Defeats Miss Bennett, 6-1, 6-2, at Auteuil to Gain Her Third National Crown. VICTOR IS ALWAYS IN LEAD Dazzles English Star With Change of Pace--Lost Only 13 Games in Entire Tourney. COCHET CONQUERS LACOSTE Drops First Set, 7-5, but Rallies to Triumph, 6-3, 6-1, 6-3, for His Second Championship. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/olympic-gymnastic-hopes-drill.html | Olympic Gymnastic Hopes Drill. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/did-not-cause-arrest-over-check.html | Did Not Cause Arrest Over Check. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bank-merger-is-approved-atlantic-state-and-harlem-bank-of-commerce.html | BANK MERGER IS APPROVED.; Atlantic State and Harlem Bank of Commerce Unite June 11. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/levine-and-whalen-will-box-tonight-rival-welterweights-head.html | LEVINE AND WHALEN WILL BOX TONIGHT; Rival Welterweights Head Postponed Card at Dexter Park-- Other Boxing News. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/maurice-leon-gives-a-luncheon.html | Maurice Leon Gives a Luncheon. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/39-employes-oppose-manville-court-move-fight-deletion-of-a-third-of.html | 39 EMPLOYES OPPOSE MANVILLE COURT MOVE; Fight Deletion of a Third of Complaint in $9,000,000 Accounting Suit. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/southern-cross-log-reports-progress-wireless-record-shows-fliers.html | SOUTHERN CROSS LOG REPORTS PROGRESS; Wireless Record Shows Fliers' Course Across Vast Expanse of the Pacific. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/would-copy-paris-bridge-hurley-plans-to-duplicate-alexander-iii.html | WOULD COPY PARIS BRIDGE.; Hurley Plans to Duplicate Alexander III Structure at Chicago Fair. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peking-to-be-shorn-of-capital-glory-arriving-nationalists-say.html | PEKING TO BE SHORN OF CAPITAL GLORY; Arriving Nationalists Say Nanking Will Rule China and Tientsin the Province. 60,000 TROOPS ON RAMPAGE Foreign Guards Fortify Tientsin Against Northern Rout-- Nanking Wants Our Forces to Go. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hoppe-wins-two-blocks-defeats-st-jean-at-threecushions-5029-and.html | HOPPE WINS TWO BLOCKS.; Defeats St. Jean at Three-Cushions, 50-29 and 50-37. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-theatre-for-detroit-the-wilson-in-erlanger-circuit-financed-by.html | NEW THEATRE FOR DETROIT.; The Wilson, in Erlanger Circuit, Financed by Mrs. Alfred G. Wilson. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/seeks-doctors-views-on-splitting-of-fees-county-medical-society.html | SEEKS DOCTORS' VIEWS ON SPLITTING OF FEES; County Medical Society Sends Out Questionnaire on Five Phases of Practice. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/employers-call-5day-week-unfair-garment-council-complains-to.html | EMPLOYERS CALL 5-DAY WEEK UNFAIR; Garment Council Complains to Impartial Chairman and Asks Hearings. SEES CONTRACT BROKEN Charges Failure to Organize NonUnion Shops--Acts on Day Short Hours Are Effective. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/matsuyama-is-victor-beats-schuler-at-3cushions-3025-also-defeats.html | MATSUYAMA IS VICTOR.; Beats Schuler at 3-Cushions, 30-25 --Also Defeats Cresswell. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/curb-favorites-drop-in-general-reaction-afternoon-rally-fails-to.html | CURB FAVORITES DROP IN GENERAL REACTION; Afternoon Rally Fails to Hold, and Further Liquidation Follows Higher Money Rates. | TRUE | | C1B 782517 |

| Date | Date | URL | Title | Pub | Author | ID |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sports-of-the-times-harping-on-the-pitchers.html | Sports of the Times; Harping on the Pitchers. | TRUE | By John Kieran. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bike-stars-race-tonight-three-championship-events-on-program-at-ny.html | BIKE STARS RACE TONIGHT; Three Championship Events on Program at N.Y. Velodrome. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/linde-villa-sale-final-lot-auction-by-joseph-p-day-brings-total-of.html | LINDE VILLA SALE.; Final Lot Auction by Joseph P. Day Brings Total of $41,090. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bulgarian-writers-ask- | Bulgarian Writers Ask Aid. | TRUE | PAUL L. MISHKOFF. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dedicate-gateway-today-landis-to-officiate-at-unveiling-of.html | DEDICATE GATEWAY TODAY.; Landis to Officiate at Unveiling of Mathewson Memorial. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/keeping-the-parks-clean.html | Keeping the Parks Clean. | TRUE | CHARLES R. LAMB. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/southern-cross-lost-day-crossing-180th-meridian.html | Southern Cross Lost Day Crossing 180th Meridian | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/johnston-definitely-ends-tennis-career-heeding-demands-of-business.html | JOHNSTON DEFINITELY ENDS TENNIS CAREER; Heeding Demands of Business "Little Bill" Retires From Active Competition. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/tax-consultant-sues-couzens-for-slander-howe-p-cochran-500000.html | TAX CONSULTANT SUES COUZENS FOR SLANDER; Howe P. Cochran Seeks $500,000 Damages of Senator in Court of the Capital. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nyu-student-held-in-automobile-killing-police-accuse-youth-of.html | N.Y.U. STUDENT HELD IN AUTOMOBILE KILLING; Police Accuse Youth of Fleeing From Scene After Causing Death of Woman in Crash. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cotton-advances-2-on-active-trading-heavy-rain-in-south-causes.html | COTTON ADVANCES $2 ON ACTIVE TRADING; Heavy Rain in South Causes Sharp Advance on All Contract Exchanges.RESELLING IN LAST HOUR Precipitation in 48 Hours Extendsto Virtually Every Sectionof the | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/asks-party-planks-for-ocean-canal-waterways-association-at-albany.html | ASKS PARTY PLANKS FOR OCEAN CANAL; Waterways Association at Albany Urges Endorsement ofLakes-Atlantic Project.CHICAGO SUPPORTS MOVEIts City Attorney Declares That anAll-American Canal ShouldBe Demanded. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rogers-tip-to-speculators-dont-sell-democrats-short.html | Rogers Tip to Speculators: Don't Sell Democrats Short | TRUE | To the Editor of The New York Times: | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bishop-guerry-shot-by-a-clergyman-rev-jh-woodward-assailant-of-head.html | BISHOP GUERRY SHOT BY A CLERGYMAN; Rev. J.H. Woodward, Assailant of Head of South Carolina Diocese, Kills Himself. VICTIM BADLY WOUNDED Tragedy Occurs in Prelate's Office, Where Visitor Had Called to Discuss Retirement. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fourstory-fall-kills-salesman.html | Four-Story Fall Kills Salesman. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/compston-to-pair-with-hagen-against-sarazen-and-farrell.html | Compston to Pair With Hagen Against Sarazen and Farrell | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/paris-welcomes-corona-american-singer-makes-a-hit-at-her-debut-in.html | PARIS WELCOMES CORONA.; American Singer Makes a Hit at Her Debut in "Tosca." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/roving-berlin-cabby-scores-paris-triumph-cohort-of-39-french-cabs.html | ROVING BERLIN CABBY SCORES PARIS TRIUMPH; Cohort of 39 French Cabs Greets Aged Driver, Ending His Two Months' Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/city-loses-a-plea-here-circuit-court-refuses-to-advance-argument-on.html | CITY LOSES A PLEA HERE.; Circuit Court Refuses to Advance Argument on Bondy Ruling. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/downtown-sales-charles-street-loft-to-be-altered-grand-street-deal.html | DOWNTOWN SALES.; Charles Street Loft to Be Altered-- Grand Street Deal. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/municipal-loans-133882737-in-may-total-for-month-smallest-in-four.html | MUNICIPAL LOANS $133,882,737 IN MAY; Total for Month Smallest in Four Years--Market for Bonds Not Favorable. DROP ALSO IN YEAR TO DATE Aggregate Borrowings Reported as $632,690,742--Issues for June Amount to $70,000,000. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ehrich-leases-corner-regains-control-of-first-av-parcel-he-sold.html | EHRICH LEASES CORNER.; Regains Control of First Av. Parcel He Sold Three Years Ago. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/earnings-reported-by-public-utilities-american-states-securities.html | EARNINGS REPORTED BY PUBLIC UTILITIES; American States Securities and Two Others Show Substantial Gains for Year. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/federal-court-gets-suit-against-dempsey-he-obtains-transfer-of.html | FEDERAL COURT GETS SUIT AGAINST DEMPSEY; He Obtains Transfer of Kearns's New Action for $395,833 Share in Firpo Bout. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/auction-results-two-auctioneers-sell-parcels-in-the-vesey-street.html | AUCTION RESULTS.; Two Auctioneers Sell Parcels In the Vesey Street Deal. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/scarsdale-student-at-yale-held-as-rioter-declares-line-of-police.html | Scarsdale Student at Yale, Held as Rioter, Declares Line of Police Beat Him in Station | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/special-auction-sale-today.html | Special Auction Sale Today. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wins-british-ring-title-kid-pattenden-knocks-out-nicholson-in.html | WINS BRITISH RING TITLE.; Kid Pattenden Knocks Out Nicholson in Bantam Bout. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/has-derby-choice-may-get-1224880-commissioner-of-police-in-africa.html | HAS DERBY CHOICE, MAY GET $1,224,880; Commissioner of Police in Africa Draws Fairway in Calcutta Sweepstakes. SECOND CHOICE TO CLERK Indian Has Ticket for Sunny Trace --$30,000 Is Obtained for Half Share. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/defer-trolley-strike-staten-island-men-will-confer-with-president.html | DEFER TROLLEY STRIKE.; Staten Island Men Will Confer With President Lynch. | TRUE | | C1B 782517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/a-building-to-be-preserved.html | A Building to Be Preserved. | TRUE | G.D. EATON. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/decline-on-the-atchison-but-years-gross-should-equal-1927-president.html | DECLINE ON THE ATCHISON.; But Year's Gross Should Equal 1927, President Storey Says. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/plan-atlantic-hop-today-aviatrix-ready-to-hop-off-on-transatlantic.html | PLAN ATLANTIC HOP TODAY; AVIATRIX READY TO HOP OFF ON TRANSATLANTIC FLIGHT. | TRUE | By Sir Patrick McGrath, Newfoundland Correspondent of the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/psal-nines-to-meet-richmond-hill-and-jamaica-to-play-off-tie-on.html | P.S.A.L. NINES TO MEET.; Richmond Hill and Jamaica to Play Off Tie on Friday. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/police-department.html | Police Department. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pocket-veto-looms-for-muscle-shoals-bill-fish-urges-on-coolidge.html | Pocket Veto Looms for Muscle Shoals Bill; Fish Urges on Coolidge Jobs for War Disabled | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/precautions-in-belgrade-large-force-of-gendarmes-ready-for-any.html | PRECAUTIONS IN BELGRADE; Large Force of Gendarmes Ready for Any Further Riots. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/colonel-metz-returns-brings-thanks-of-von-hindenburg-for-americas.html | COLONEL METZ RETURNS.; Brings Thanks of Von Hindenburg for America's Kindness. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/punishment-asked-for-seven-lawyers-justice-faber-files-report-on.html | PUNISHMENT ASKED FOR SEVEN LAWYERS; Justice Faber Files Report on Secret Brooklyn Inquiry Into Ambulance Chasing. ONE ATTORNEY OFF ROLLS Activities of Two Laymen Also Cited --Lazansky Promises Prompt Consideration. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/huggins-thinks-giants-will-win-manager-of-yankees-likes-mcgrawmens.html | HUGGINS THINKS GIANTS WILL WIN; Manager of Yankees Likes McGrawmen's Chances--HasNot Seen Them Play.RAIN PREVENTS CONTESTX-Ray Photograph of Babe Ruth'sInjured Ankle Shows Only a Bruise. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/comicalities-reign-at-palace-theatre-clayton-jackson-and-durante.html | COMICALITIES REIGN AT PALACE THEATRE; Clayton, Jackson and Durante Keep Audience in High Glee-- Will Mahoney in New Numbers. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/powers-take-step-for-peace-in-peking-ask-nationalist-army-chiefs-to.html | POWERS TAKE STEP FOR PEACE IN PEKING; Ask Nationalist Army Chiefs to Cooperate With Northern General Remaining There.URGE ORDERLY OCCUPATION Appeal by Heads of Legations IsTransmitted to Washington byMinister MacMurray. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/chamberlin-cheers-flight-wishes-good-luck-to-miss-earhart-on-his.html | CHAMBERLIN CHEERS FLIGHT; Wishes Good Luck to Miss Earhart on His Anniversary. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/chamberlin-named-as-citys-air-engineer-pay-1000-a-month-to-aid.html | Chamberlin Named as City's Air Engineer; Pay $1,000 a Month to Aid Barren Island Work | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/watson-arrives-at-convention-city-first-of-candidates-on-ground.html | WATSON ARRIVES AT CONVENTION CITY; First of Candidates on Ground Declares Adherence to McNaryHaugen Principles.CALLS ISSUE DOMINANTPlatform Will Be Written and Nominee Chosen With the WestDominant, Senator Asserts. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nationals-beaten-by-bethlehem-21-steel-workers-take-first-of-home.html | NATIONALS BEATEN BY BETHLEHEM, 2-1; Steel Workers Take First of Home and Home Title Series --1,000 Brave Rain. STARK SCORES TWO GOALS Centre Forward Plays Brilliantly for Victors--Leonard Tallies for the Losers. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lewine-wins-suit-against-city-bank-court-of-appeals-affirms-the.html | LEWINE WINS SUIT AGAINST CITY BANK; Court of Appeals Affirms the Decision in Favor of Russian on $40,000 Deposit. CASE BITTERLY CONTESTED Defendant Insisted Only Obligation Was to Intermediary Institution, Seized by Bolshevists. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/playwrights-of-us-protected-in-europe-president-middleton-of.html | PLAYWRIGHTS OF U.S. PROTECTED IN EUROPE; President Middleton of Dramatists' Guild Tells of HisNegotiations. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lists-debts-of-4498170-newark-head-of-four-companies-has-less-than.html | LISTS DEBTS OF $4,498,170.; Newark Head of Four Companies Has Less Than $3,000, Petition Says | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peking-famine-looms-all-locomotives-and-cars-of-the-area.html | PEKING FAMINE LOOMS.; All Locomotives and Cars of the Area Commandeered. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mair-team-with-66-captures-amateurpro-best-ball-tourney-in-pga-one.html | MAIR TEAM WITH 66; Captures Amateur-Pro Best Ball Tourney in P.G.A. One Day's Play. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dr-davis-to-address-chamber.html | Dr. Davis to Address Chamber. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mitchell-signs-with- | Mitchell Signs With Cards. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mary-a-dill-leaves-30000-to-servants-will-of-staten-island-woman.html | MARY A. DILL LEAVES $30,000 TO SERVANTS; Will of Staten Island Woman Divides $500,000 Estate-- Institutions Get $85,000. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/heeney-to-start-grind-challenger-will-go-to-camp-at-fair-haven.html | HEENEY TO START GRIND.; Challenger Will Go to Camp at Fair Haven Saturday. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/article-2-no-title-arrival-of-buyers.html | Article 2 -- No Title; ARRIVAL OF BUYERS | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-orcutt-leads-eastern-golf-play-scores-an-84-in-first-round-of.html | MISS ORCUTT LEADS EASTERN GOLF PLAY; Scores an 84 in First Round of Women's Championship at Montclair (N.J.) Links. HAS TWO-STROKE MARGIN Places Ahead of Mrs. Baker, Second With 86--Miss Payson Among Ties at 88. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/says-stations-here-broke-radio-laws-caldwell-tells-why-several.html | SAYS STATIONS HERE BROKE RADIO LAWS; Caldwell Tells Why Several "Older and Better" Ones May Be Forced to Close. COMES TO CITY FOR SURVEY Robinson Will Join Him Today--No Pleas to Be Heard Until Hearings Begin July 9. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mnamara-victor-over-jimmy-kelly-has-edge-in-all-six-rounds-of.html | M'NAMARA VICTOR OVER JIMMY KELLY; Has Edge in All Six Rounds of Keenly Contested Feature at St. Nicholas Arena. DAGGETT TRIMS JOE KELLY Has Wide Margin in Semi-Final Bout--Chernoff Stops Cuneo in Second Round. | TRUE | By James P. Dawson. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/questioning-hoovers-victories.html | Questioning Hoover's Victories. | TRUE | DENNIS O'LEARY. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rain-delays-montclair-tennis.html | Rain Delays Montclair Tennis. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/more-fishing-planned-for-coolidge-summer-officials-want-him-to-work.html | MORE FISHING PLANNED FOR COOLIDGE SUMMER; Officials Want Him to Work Less --Brule Postmaster's Salary Will Be Cut. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/split-disclaimed-in-plan-committee-heads-of-main-body-insist-few.html | SPLIT DISCLAIMED IN PLAN COMMITTEE; Heads of Main Body Insist Few Exceptions Were Taken to Group Recommendations. REPORT TO BE MADE TODAY Minority Findings Likely to Be Submitted to the Mayor for Consideration. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/big-stocks-tumble-on-money-rate-rise-radio-down-26-points-in-rush.html | BIG STOCKS TUMBLE ON MONEY RATE RISE; Radio Down 26 Points in Rush to Sell--7% Figure Highest Since June, 1921. 4,107,810 SHARES SOLDFederal Reserve Board, Disturbed by Rise in Loans, Warns of Credit Situation. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/money.html | MONEY. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cyprus-tires-of-britain-movement-there-for-annexation-of-island-to.html | CYPRUS TIRES OF BRITAIN; Movement There for Annexation of Island to Greece. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported in Properties. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/westchester-lets-2-road-contracts-larchmont-paving-to-cost-48685.html | WESTCHESTER LETS 2 ROAD CONTRACTS; Larchmont Paving to Cost $48,685 and Mile in Port Chester Is Put at $158,090.YONKERS AWARD IS DELAYEDBoard of Supervisors Also PostponesAction on Psychopathic Hospitaland Pelham Bridge. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-remodel-st-george-coliseum.html | To Remodel St. George Coliseum. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/urge-empire-radio-be-run-privately-british-committee-recommends.html | URGE EMPIRE RADIO BE RUN PRIVATELY; British Committee Recommends Merger That Would Have Monopoly. DOMINIONS ARE IN FAVOR Unification, It Is Believed, Would Enable Competition With Expected Giant American Combine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-yorker-on-fine-arts-board.html | New Yorker on Fine Arts Board. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/locomotive-firebox-meeting.html | Locomotive Firebox Meeting. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wedding-gifts-fill-governors-house-presents-for-his-daughter.html | WEDDING GIFTS FILL GOVERNOR'S HOUSE; Presents for His Daughter Overflow Into Executive's Study at Albany. OLIVER STREET TO ATTEND Fourteen of Old Neighbors Will See Catherine Smith Wed to F.P. Quillinan Saturday. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/parisindia-fliers-down-in-turkey.html | Paris-India Fliers Down in Turkey. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/loans-to-brokers-at-5274046281-total-contracted-for-and-carried-in.html | LOANS TO BROKERS AT $5,274,046,281; Total Contracted For and Carried in New York Set a NewRecord in May.GAIN WAS $366,263,682Increase Larger Than Expected-- Exchange Borrowings $841,000,000 Above Peak of 1927. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/danger-in-measles-disease-now-frevalent-may-if-neglected-have.html | DANGER IN MEASLES.; Disease Now Frevalent May, If Neglected, Have Serious Results. | TRUE | HARRY L. HOPKINS. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business May 29-30, 1928 | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/homer-by-hornsby-in-9th-beats-reds-drives-sisler-in-with-wallop.html | HOMER BY HORNSBY IN 9TH BEATS REDS; Drives Sisler In With Wallop Over Centre Field Bleachers --Braves Win, 5 to 3. 2 HOME RUNS FOR LOSERS Dressen's Ties Score in Last Inning --Rixey Also Hits for the Circuit. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/deaconesses-to-lease-site-on-86th-street-fifteenstory-apartment.html | DEACONESSES TO LEASE SITE ON 86TH STREET; Fifteen-Story Apartment Will Be Erected on the Corner of Madison Avenue. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/votes-religious-seminar-conference-of-jews-and-christians-plan.html | VOTES RELIGIOUS SEMINAR.; Conference of Jews and Christians Plan Meeting for October. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782517 |

| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/a-gruesomo-tale.html | A Gruesomo Tale. | TRUE | | C1B 782517 |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/smith-fund-story-false-says-sulzer-exgovernor-tells-senators-his.html | SMITH FUND STORY FALSE, SAYS SULZER; Ex-Governor Tells Senators His Talk With Miller Was Hypothetical. WEST VIRGINIANS HEARD Smith Foe Says Reed Mainly Seeks to Keep Nomination From | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/french-resumption-of-gold-payments.html | FRENCH RESUMPTION OF GOLD PAYMENTS. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nyu-seniors-hold-festivities-today-presentation-of-ten-phi-beta.html | N.Y.U. SENIORS HOLD FESTIVITIES TODAY; Presentation of Ten Phi Beta Kappa and Eight Iota Alpha Keys to Be Feature. TREE WILL BE PLANTED Chancellor and Mrs. Brown to Be Hosts at Tea to Graduates-- Torch Parade Ends Class Day. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/boys-false-alarm-causes-injury-to-8-seven-firemen-hurt-in-crash-of.html | BOY'S FALSE ALARM CAUSES INJURY TO 8; Seven Firemen Hurt in Crash of Engine With Coal Truck in Brooklyn. DRIVER, BRUISED, ARRESTED Police Say 4-Year-Old Son of a Patrolman Turned Red Handle to See What Would Happen. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported YesterDay in Various Properties. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/amy-mack-is-dead-veteran-boxing-man-succumbs-at-brooklyn-hospital.html | AMY MACK IS DEAD.; Veteran Boxing Man Succumbs at Brooklyn Hospital. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bowery-landmark-sold-to-builders-atlantic-garden-to-give-way-to-a.html | BOWERY LANDMARK SOLD TO BUILDERS; Atlantic Garden to Give Way to a Twelve-Story Commercial StructureFOR THE JEWELRY TRADEPlace Built in 1858 Once Famous as Largest German Concert Hallin the City. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/one-liner-to-sail-five-are-due-today-stavangerfjord-is-bound-for.html | ONE LINER TO SAIL; FIVE ARE DUE TODAY; Stavangerfjord Is Bound for Norway--Olympic and Ile de France Among Those Coming. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/yale-divinity-school-observes-106th-year-members-of-graduating.html | YALE DIVINITY SCHOOL OBSERVES 106TH YEAR; Members of Graduating Class of 56 Give Addresses--Alumni Hold Luncheon. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/record-aloft-refueling-belgian-fliers-stay-up-60-hours-refilling.html | RECORD ALOFT REFUELING.; Belgian Fliers Stay Up 60 Hours Refilling Tank Four Times. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sloane-hospital-moves-begins-receiving-private-patients-at-the.html | SLOANE HOSPITAL MOVES.; Begins Receiving Private Patients at the Medical Centre. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/yelle-managing-des-moines.html | Yelle Managing Des Moines. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/noel-coward-here-friday-to-confer-with-selwyn-on-production-of-this.html | NOEL COWARD HERE FRIDAY.; To Confer With Selwyn on Production of "This Year of Grace." | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hunt-man-and-child-he-took-to-party-police-fail-to-find-stranger.html | HUNT MAN AND CHILD HE TOOK TO 'PARTY'; Police Fail to Find Stranger Who Went Away With 10-YearOld Girl on Sunday.CALLED HIMSELF A FARMER Detective Learns at Farmingdale, L.I., That Frank Howard IsNot Known There. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/here-as-stowaway-to-wed-colombia-youth-and-his-best-man-will-be.html | HERE AS STOWAWAY TO WED; Colombia Youth and His "Best Man" Will Be Deported. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/charged-with-kicking-girl-fatally.html | Charged With Kicking Girl Fatally. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-fahnestock-weds-cr-beattie-bishop-stires-officiates-at-her.html | MISS FAHNESTOCK WEDS C.R. BEATTIE; Bishop Stires Officiates at Her Marriage to Minister's Son in St. Thomas's. FATHER ESCORTS THE BRIDE Bridal Procession Passed Through a Floral Lane of White and Green --Other Marriages. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cecil-kern-is-found-dead-actress-succumbs-to-illness-after-three.html | CECIL KERN IS FOUND DEAD.; Actress Succumbs to Illness After Three Days' Seclusion in Hotel. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nyu-nine-names-roberts-teams-new-leader-has-won-six-letters-in-3.html | N.Y.U. NINE NAMES ROBERTS; Team's New Leader Has Won Six Letters in 3 Major Sports. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-julia-b-lord-to-wed-frank-coxe-her-engagement-to-resident-of.html | MISS JULIA B. LORD TO WED FRANK COXE; Her Engagement to Resident of Asheville, N.C., Announced by Her Parents. HELEN TURNER BETROTHED Vassar Graduate to Marry Harry Cole Bates, New York Lawyer --Other Engagements. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/walker-questions-5th-av-bus-routes-asks-corporation-counsel-to-look.html | WALKER QUESTIONS 5TH AV. BUS ROUTES; Asks Corporation Counsel to Look Into Legality of Service on Riverside Drive. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/115-golfers-enter-nj-amateur-play-star-field-will-take-part-in.html | 115 GOLFERS ENTER N.J. AMATEUR PLAY; Star Field Will Take Part in State Title Tourney That Starts Thursday. UPSON TO DEFEND TITLE Present Champion Among Entrants in Three-Day Play Over Glen Ridge Club Links. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/turkey-has-four-legs-three-wings.html | Turkey Has Four Legs, Three Wings | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bond-issues-sold-by-municipalities-philadelphia-makes-awards-of.html | BOND ISSUES SOLD BY MUNICIPALITIES; Philadelphia Makes Awards of $7,500,000--Mobile Gets Loan of $1,500,000. NEW OFFERINGS ON MARKET Securities of City of Cleveland and Dallas County, Texas, to Be Distributed. | TRUE | | C1B 782517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/14-more-guardsface-customs-suspension-trial-of-18-ousted-on.html | 14 MORE GUARDSFACE CUSTOMS SUSPENSION; Trial of 18 Ousted on Saturday in Rum-Running Inquiry to Begin Thursday. POLICE INVESTIGATION ON Warren and Valentine Call 24 of Marine Division to Reply to Rumors of Smuggling. REDDEN DEFENDS HIS FORCE Calls Linking of City Policeman to Federal Charge "Dastardly"-- Offers $100 for Evidence. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marconi-praises-columbia-holding-honorary-degree-he-attends-reunion.html | MARCONI PRAISES COLUMBIA; Holding Honorary Degree, He Attends Reunion Dinner in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/note-issue-increases-heavily-at-reichsbank-past-weeks-expansion.html | NOTE ISSUE INCREASES HEAVILY AT REICHSBANK; Past Week's Expansion 665,339,000 Marks--Addition to Foreign Currency Reserve. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/reopens-suit-on-surgeon-dobbs-ferry-business-man-gets-retrial-of.html | REOPENS SUIT ON SURGEON.; Dobbs Ferry Business Man Gets Retrial of Claim Against New Yorker. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dr-fe-stratton-educator-dead-former-dean-of-fargo-nd-college.html | DR. F.E. STRATTON, EDUCATOR, DEAD; Former Dean of Fargo (N.D.) College Succumbs to a Long Illness in 81st Year. WAS PROFESSOR OF GREEK Served Western Institutions for Many Years--Botanist of Expedition in Early Manhood. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/billiard-stars-to-aid-olympics.html | Billiard Stars to Aid Olympics. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/homeopathic-college-graduates-62-tonight-eleven-flower-hospital.html | HOMEOPATHIC COLLEGE GRADUATES 62 TONIGHT; Eleven Flower Hospital Nurses Also Will Get Diplomas at Waldorf Ceremony. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pacific-hop-3138-miles-scene-in-fiji-which-transpacific-airmen.html | PACIFIC HOP 3,138 MILES; SCENE IN FIJI WHICH TRANSPACIFIC AIRMEN REACHED YESTERDAY. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/catherine-wellers-plans-her-marriage-to-carroll-m-snyder-in-st.html | CATHERINE WELLER'S PLANS; Her Marriage to Carroll M. Snyder In St. Bartholomew's June 16. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/commodity-prices-irregular-tendency-in-cash-marketsnew-highs-and.html | COMMODITY PRICES.; Irregular Tendency in Cash Markets--New Highs and LowsFound in List. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/radium-victims-win-50000-and-pensions-in-suit-settlement-each-of.html | RADIUM VICTIMS WIN $50,000 AND PENSIONS IN SUIT SETTLEMENT; Each of Five Women Said to Be Slowly Dying Gets $10,000 Cash and $600 a Year. MEDICAL CARE PROVIDED Company Also Agrees to Pay Costs of Action in Compact Reached Out of Court. JUDGE ACTS AS MEDIATOR Clark Hails Concern's Solution of a 'Serious Social Question in a Humane Way.' | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rubber-prices-decline-down-20-to-40-points-with-only-361-lots.html | RUBBER PRICES DECLINE.; Down 20 to 40 Points, With Only 361 Lots Changing Hands. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/flint-buys-sloop-ruth-eightmeter-boat-owned-by-edson-goes-to.html | FLINT BUYS SLOOP RUTH.; Eight-Meter Boat Owned by Edson Goes to Larchmont Yachtsman. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rain-halts-heights-tennis.html | Rain Halts Heights Tennis. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/financial-markets-severe-decline-on-stock-exchangecall-money-goesto.html | FINANCIAL MARKETS; Severe Decline on Stock Exchange--Call Money Goesto 7 Per Cent. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/raw-silk-hosiery.html | Raw Silk Hosiery. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ultrabureaucracy-flexible-tariff-viewed-as-destructive-to-sound.html | ULTRA-BUREAUCRACY.; Flexible Tariff Viewed as Destructive to Sound Business. | TRUE | G. FITCH. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/macy-to-have-atelier-store-will-work-with-producers-in-developing.html | MACY TO HAVE ATELIER.; Store Will Work With Producers in Developing Designs. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/stewart-jury-hears-defiance-testimony-prosecution-reads-oil-inquiry.html | STEWART JURY HEARS DEFIANCE TESTIMONY; Prosecution Reads Oil Inquiry Data--Defendant Will Take Witness Stand Today. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gold-dust-buys-block-in-american-linseed-acquires-preferred.html | GOLD DUST BUYS BLOCK IN AMERICAN LINSEED; Acquires Preferred Interest and a Change of Control Eventually Is Indicated. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/air-folk-honor-girl-flier-boston-society-nominates-her-a-vice.html | AIR FOLK HONOR GIRL FLIER.; Boston Society Nominates Her a Vice President. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cutten-buys-into-armour-chicagoan-obtains-final-block-of-312500.html | CUTTEN BUYS INTO ARMOUR.; Chicagoan Obtains Final Block of 312,500 Shares of Common. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/orissa-sets-mark-to-win-the-fashion-runs-4-furlongs-in-51-seconds.html | ORISSA SETS MARK TO WIN THE FASHION; Runs 4 Furlongs in 51 Seconds to Beat Spree a Noseat Belmont Park.VICTOR PAYS BACKERS 15-1Valkyr, at 30 to 1, Takes RichmondHandicap, Defeating Vito by Four Lengths. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/would-aid-art-in-industry-macys-plans-atelier-to-furnish-designs-to.html | WOULD AID ART IN INDUSTRY; Macy's Plans Atelier to Furnish Designs to Manufacturers. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/australia-subscribes-to-kellogg-treaty-pledges-cooperation-as.html | AUSTRALIA SUBSCRIBES TO KELLOGG TREATY; Pledges Cooperation as Original Party in Response to Invitation to Bar War. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mobilizing-test-in-hawaii-all-army-units-made-ready-for-service-in.html | MOBILIZING TEST IN HAWAII.; All Army Units Made Ready for Service in Five Hours. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782517 |

| Date | Date | URL | Title | Flag | Byline | ID |
|------|------|-----|-------|------|--------|-----|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/norse-flier-speeds-search-for-nobile-lieut-holm-sails-with-hobby.html | NORSE FLIER SPEEDS SEARCH FOR NOBILE; Lieut. Holm Sails With Hobby From Kings Bay to Cover North East Land. MORE MYSTERIOUS SIGNALS Swedish Amateurs Hear S.O.S. Calls Possibly From Italia--Russia to Send Expedition. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mayor-walker-speaks-of-orders-from-rome-never-has-had-any-but-feels.html | MAYOR WALKER SPEAKS OF 'ORDERS FROM ROME'; Never Has Had Any but Feels Sure They Would Be for Good of the Country. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/name-fabric-committee-today.html | Name Fabric Committee Today. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/shipping-and-mails-91523072.html | SHIPPING AND MAILS | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ameritalia-organized-in-italy.html | Ameritalia Organized in Italy. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/time-for-deposits-extended.html | Time for Deposits Extended. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/army-and-stanford-to-play-here-dec-1-return-football-clash-will-be.html | ARMY AND STANFORD TO PLAY HERE DEC. 1; Return Football Clash Will Be Staged at Palo Alto, California, in 1929. GAME CADETS' OBJECTIVE Occupies Ranking of Abandoned Service Contest--First Meeting Between Institutions. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gimbel-pair-wins-in-jumpers-class-welcome-and-captain-doane-receive.html | GIMBEL PAIR WINS IN JUMPERS' CLASS; Welcome and Captain Doane Receive Blue Ribbon at West Point Horse Show. DOODABS TAKES FIRST Triumphs for Trillora Farm in Hunters' Event--Coles Score With Polo | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/jewish-fund-7200000-large-gifts-here-aid-10000000-drive-for-russian.html | JEWISH FUND $7,200,000.; Large Gifts Here Aid $10,000,000 Drive for Russian Farm Colonies. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/harvard-and-yale-row-in-first-tests-choppy-water-mars-workouts-and.html | HARVARD AND YALE ROW IN FIRST TESTS; Choppy Water Mars Workouts and Forces Blue Boats to Smoother Course. LEADER'S EIGHTS INTACT One Switch in Crimson Juniors as Harrison Changes Place With Campbell at No. 6. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/summer-colony-in-hills-attends-dedication-of-berkshire-playhouse-at.html | Summer Colony in Hills Attends Dedication Of Berkshire Playhouse at Stockbridge | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-jersey-funds-less-than-50000-klans-manager-says-campaign-cost.html | NEW JERSEY FUNDS LESS THAN $50,000; Klan's Manager Says Campaign Cost $49,366.33--Frelinghuy-- sen's at $48,744.97. FREE SPENDING IS DENIED Senate Investigating Committee Gets Repudiation From Kean of "Blank Check" Charge. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/webcs-power-raised-for-coolidge-summer-radio-board-makes-exception.html | WEBC'S POWER RAISED FOR COOLIDGE SUMMER; Radio Board Makes Exception for Broadcasting Station Near Brule River. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/liens-also-filed-in-denver-blackmer-tax-claims-there-total.html | LIENS ALSO FILED IN DENVER.; Blackmer Tax Claims There Total $2,056,480--Grand Jury Called. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/decline-in-average-prices-during-may-index-number-down-1-for-month.html | DECLINE IN AVERAGE PRICES DURING MAY; Index Number Down 1 % for Month, but 4 % Above Year Ago. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/slash-street-force-during-graft-hunt-harlem-incinerator-engineers.html | SLASH STREET FORCE DURING GRAFT HUNT; Harlem Incinerator Engineers Doing Work With 33 They Did With 115, Higgins Learns. INSPECTOR VAGUE ON HIRING Did Not Know How Many Men Were on Rolls or Why--Case Against Two in Bronx Rests. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/investments-drop-borrowings-gain-condition-report-of-federal-board.html | INVESTMENTS DROP; BORROWINGS GAIN; Condition Report of Federal Board Shows Increase in Loans and Discounts. BORROWINGS ARE LARGER In the New York District Net Demand Deposits Gained $13,000,000 in Week. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/international-golf-is-planned-by-women-eastern-links-body-will.html | INTERNATIONAL GOLF IS PLANNED BY WOMEN; Eastern Links Body Will Consider Movement at Its Annual Meeting Tomorrow. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/robins-aid-pirates-are-halted-by-rain-second-game-of-series-is-put.html | ROBINS AID PIRATES ARE HALTED BY RAIN; Second Game of Series Is Put Over Until Pittsburgh Returns on Aug. 7. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/st-regis-roof-garden-open-tonight.html | St. Regis Roof Garden Open Tonight | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-neilsons-will-filed-she-left-bulk-of-estate-to-three.html | MRS. NEILSON'S WILL FILED.; She Left Bulk of Estate to Three Granddaughters. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/government-bonds-at-new-low-prices-liberties-among-six-issues-which.html | GOVERNMENT BONDS AT NEW LOW PRICES; Liberties Among Six Issues Which Establish Records for This Year. GENERAL MARKET DECLINES Higher Money Rate Reflected in Trading--Foreign Securities Quiet and Steady. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gov-mcmullen-repudiates-farm-crusade-dakotans-plan-auto-journey-to.html | Gov. McMullen Repudiates 'Farm Crusade'; Dakotans Plan Auto Journey to Kansas City | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pity-the-platformmaker.html | PITY THE PLATFORM-MAKER. | TRUE | | C1B 782517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-de-braganza-to-have-a-dance-her-mother-princess-miguel-plans.html | MISS DE BRAGANZA TO HAVE A DANCE; Her Mother, Princess Miguel, Plans Large Party for July 7 in Newport. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mercantile-marine-earns-561054-net-consolidated-statement-for-1927.html | MERCANTILE MARINE EARNS $561,054 NET; Consolidated Statement for 1927 Shows Effect of White Star Line Sale. BONDS ARE BEING RETIRED Parent Company's Income $977,496, Against $906,058 in 1926--GoodWill Item Written Off. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ohio-society-golf-on-today.html | Ohio Society Golf On Today. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/geneva-quotations.html | GENEVA QUOTATIONS | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/russias-food-crops.html | RUSSIA'S FOOD CROPS. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/straus-co-report-gains.html | Straus & Co. Report Gains. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sykes-named-governor-of-bombay.html | Sykes Named Governor of Bombay. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/corporation-reports-show-lower-earnings-downward-trend-revealed-for.html | CORPORATION REPORTS SHOW LOWER EARNINGS; Downward Trend Revealed for Recent Fiscal Periods--Gain by W.T. Grant Company. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/byrd-is-guest-at-museum-explorer-views-maps-of-south-polar-regions.html | BYRD IS GUEST AT MUSEUM.; Explorer Views Maps of South Polar Regions He Will Traverse. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/birthday-of-a-charity-opportunity-shop-to-celebrate-third.html | BIRTHDAY OF A CHARITY.; Opportunity Shop to Celebrate Third Anniversary Tomorrow. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/many-shares-climb-in-counter-trading-bank-trust-company-and.html | MANY SHARES CLIMB IN COUNTER TRADING; Bank, Trust Company and Insurance Stocks Continue TheirUpward Swing. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peter-w-wren-dies-at-80-bridgeport-banker-began-career-as-a.html | PETER W. WREN DIES AT 80.; Bridgeport Banker Began Career as a Newspaper Compositor. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/children-to-give- | Children to Give Musicale. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/40000000-increase-in-chase-bank-voted-stockholders-approve-plan-to.html | $40,000,000 INCREASE IN CHASE BANK VOTED; Stockholders Approve Plan to Sell 100,000 New Shares at $400 Each. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/a-daughter-to-mrs-rl-cleveland.html | A Daughter to Mrs. R.L. Cleveland. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/free-parking-for-patrons-ends-at-some-long-island-stations.html | Free Parking for Patrons Ends At Some Long Island Stations | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bishop-lb-wilson-dies-at-71-years-retired-head-of-metropolitan-area.html | BISHOP L.B. WILSON DIES AT 71 YEARS; Retired Head of Metropolitan Area of M.E. Church Succumbs After Long Illness.HELD MANY BIG POSTSTrustee of Several Educational Institutions--Former Head ofAnti-Saloon League. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/early-attack-wins-for-athletics-63-mackmen-score-all-their-runs-in.html | EARLY ATTACK WINS FOR ATHLETICS, 6-3; Mackmen Score All Their Runs in First Three Innings Against White Sox. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hoover-forces-win-eleven-delegates-as-contests-open-national.html | HOOVER FORCES WIN ELEVEN DELEGATES AS CONTESTS OPEN; National Committee Votes by Decided Majorities Against Bean's Nine From Florida. AN UPSET FOR THAT STATE Hilles Supports His Fellow Committeeman in Opposition to Hoover Group. TWO MORE FROM KENTUCKY Secretary's Total Put at 422--Pennsylvania Fails to Show ItsHand. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/would-divorce-golf-star-mrs-nathaniel-wheeler-charges-bridgeport.html | WOULD DIVORCE GOLF STAR.; Mrs. Nathaniel Wheeler Charges Bridgeport Man With Cruelty. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-ap-ramos-is-ill-of-double-pneumonia-former-millicent-rogers.html | MRS. A.P. RAMOS IS ILL OF DOUBLE PNEUMONIA; Former Millicent Rogers Said to Be Improved--Mother Hurries Home From Paris. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/list-of-new-tennis-champions-crowned-in-french-tourney.html | List of New Tennis Champions Crowned in French Tourney | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wheat-holds-firm-makes-small-gain-sentiment-is-bullish-as-crop.html | WHEAT HOLDS FIRM, MAKES SMALL GAIN; Sentiment Is Bullish as Crop Reports From Northwest Show Deterioration. EXPORT DEMAND IS SLOW Corn Is Easy as Rains Aid Crop --Spot Basis Is Steady and Slightly | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-stultz-knew-plans.html | MRS. STULTZ KNEW PLANS. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/doubleheader-list-of-giants-grows-rain-washes-out-clash-with-cubs.html | DOUBLE-HEADER LIST OF GIANTS GROWS; Rain Washes Out Clash With Cubs, Against Whom They Return to Action Today. 10 GAMES IN 5 DAYS LOOM Five Contests With Phillies, Four With Braves and One With Robins Set for June 20-25. | TRUE | By Richards Vidmer. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/smoky-subway-fire-routs-150-on-train-passengers-on-lexington-av.html | SMOKY SUBWAY FIRE ROUTS 150 ON TRAIN; Passengers on Lexington Av. Local Are Led to Street When Fumes Fill Tube. PILE OF TIES FOUND ABLAZE Flames Quickly Extinguished by Firemen Near Eleventh Street--Trains Delayed Nearly an Hour. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-yorks-senator.html | NEW YORK'S SENATOR. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/guests-fly-to-open-mit-laboratory-guggenheim-aeronautical.html | GUESTS FLY TO OPEN M.I.T. LABORATORY; Guggenheim Aeronautical Department Is Dedicated atCambridge.ENGINEERS IN BIG DEMAND Aircraft Builders Stress Need toDonor for Men Specially Trainedin Aerodynamics. | TRUE | Special to The New York Times. | C1B 782517 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/battery-merger-effected-electric-autolite-absorbs-usl-dividend-on.html | BATTERY MERGER EFFECTED; Electric Auto-Lite Absorbs U.S.L. -- Dividend on New Shares. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rabbi-wise-lauds-antiwar-proposal-says-new-spirit-is-coming-over.html | RABBI WISE LAUDS ANTI-WAR PROPOSAL; Says New Spirit Is Coming Over Life of American People and World. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/duke-hall-dedicated-at-lincoln-university-citizenship-building.html | DUKE HALL DEDICATED AT LINCOLN UNIVERSITY; Citizenship Building Formally Presented by Alexander Sands, Donor's Secretary. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/urges-law-change-to-aid-radio-deal-young-points-to-legal-bars-in.html | URGES LAW CHANGE TO AID RADIO DEAL; Young Points to Legal Bars in Way of Physical Merger With the I.T. & T. Now. FEARS FOREIGN DOMINANCE Mackay Interests Will Hold Up Plan for Active Competition With Corporation. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/seeks-8498935-in-blackmer-taxes-government-files-liens-here-and-in.html | SEEKS $8,498,935 IN BLACKMER TAXES; Government Files Liens Here and in Denver Against Fugitive Oil Man. SEALS SAFE DEPOSIT BOXES Amount of Property Here as Yet Unknown--Claims Are for Levies, Penalties and Interest. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/50075000-new-securities-added-to-investment-lists.html | $50,075,000 New Securities Added to Investment Lists | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/juilliard-diplomas-given-prizes-and-scholarships-are-among-more.html | JUILLIARD DIPLOMAS GIVEN.; Prizes and Scholarships Are Among More Than 100 Music Awards. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/convict-hides-all-day-while-sing-sing-hunts-negro-robber-found.html | CONVICT HIDES ALL DAY WHILE SING SING HUNTS; Negro Robber Found Under Prison Building After Long Search --Had Planned Night Flight. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hamptons-to-have-shows-university-players-will-open-their-second.html | HAMPTONS TO HAVE SHOWS.; University Players Will Open Their Second Season on July 4. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/metropolitan-area-building-scores-new-high-record.html | Metropolitan Area Building Scores New High Record. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/forbids-officers-to-remain-in-kiel-imperial-yacht-club.html | Forbids Officers to Remain In Kiel Imperial Yacht Club | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/deterding-reviews-soviet-oil-dispute-royal-dutch-shell-head-in.html | DETERDING REVIEWS SOVIET OIL DISPUTE; Royal Dutch Shell Head in Annual Report Assails Standard ofNew York and Vacuum. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marine-fliers-return-after-nicaragua-trip-lieut-palmer-says-it-took.html | MARINE FLIERS RETURN AFTER NICARAGUA TRIP; Lieut. Palmer Says It Took Three Days to Go by Plane, Fifteen to Return by Steamer. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pin-prick-is-fatal-to-dr-ha-lothrop-boston-surgeon-succumbs-to.html | PIN PRICK IS FATAL TO DR. H.A. LOTHROP; Boston Surgeon Succumbs to Blood Poisoning From a Patient's Wound. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/moscow-aroused-by-grain-figures-foreign-estimator-supports-stalins.html | MOSCOW AROUSED BY GRAIN FIGURES; Foreign Estimator Supports Stalin's Assertion That Peasants Use Bulk of Crop.TO EQUALIZE AGRICULTURE New Agrarian Tax Laws Are Seen as Soviet Effort in ThatDirection. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/not-a-scientist-in-school-miss-earharts-exploit-surprises-her.html | NOT A SCIENTIST IN SCHOOL.; Miss Earhart's Exploit Surprises Her Ogontz Teachers. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/liane-carrera-to-marry-daughter-of-late-anna-held-to-wed-joseph-d.html | LIANE CARRERA TO MARRY.; Daughter of Late Anna Held to Wed Joseph D. Martensen Today. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/publishers-meet-today-state-association-to-open-summer-session-at.html | PUBLISHERS MEET TODAY.; State Association to Open Summer, Session at Ithaca. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/win-stay-on-burtis-will-cousins-of-clara-morris-halt-the-probate-of.html | WIN STAY ON BURTIS WILL.; Cousins of Clara Morris Halt the Probate of Legatee's Bequest. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fire-department.html | Fire Department. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/alice-m-voss-bride-of-rel-lewis-jr-descendants-of-families-of.html | ALICE M. VOSS BRIDE OF R.E.L. LEWIS JR.; Descendants of Families of Colonial Days Married in Chapel of St. Bartholomew's. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/held-on-charge-of-fatal-stabbing.html | Held on Charge of Fatal Stabbing. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-earhart-made-her-will-before-start-quite-happy-to-pop-off-in.html | MISS EARHART MADE HER WILL BEFORE START; Quite Happy 'to Pop Off in Such an Adventure' if She Fails, She Wrote Sister. | TRUE | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/three-bouts-for- | Three Bouts for Canzoneri. | TRUE | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/huge-generator-operating-gatineau-power-plant-at-paugan-quebec-is.html | HUGE GENERATOR OPERATING; Gatineau Power Plant at Paugan, Quebec, Is Opened. | TRUE | | C1B 782517 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/colorado-fuel-insures-employes.html | Colorado Fuel Insures Employes. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-hotel-is-ready-paramount-in-49th-st-has-its-informal-opening.html | NEW HOTEL IS READY.; Paramount, in 49th St., Has Its Informal Opening. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/adjuster-indicted-in-negligence-suit-employe-of-union-indemnity.html | ADJUSTER INDICTED IN NEGLIGENCE SUIT; Employe of Union Indemnity Company Charged With Forging Settlement Checks. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/1000-acres-sold-in-westchester-one-deal-involves-the-former-smith.html | 1,000 ACRES SOLD IN WESTCHESTER; One Deal Involves the Former Smith Estate of 450 Acres Near Pleasantville. PURCHASE NEAR PEEKSKILL McGolrick Corporation Assembles Acreage Including Lake--Tracts to Be Developed. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/indians-release-brown.html | Indians Release Brown. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hammill-nominated-again-iowa-governor-is-named-by-republicans-for.html | HAMMILL NOMINATED AGAIN; Iowa Governor Is Named by Republicans for Third Term. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/polish-fliers-change-to-north-ocean-route-drop-plan-to-go-via.html | POLISH FLIERS CHANGE TO NORTH OCEAN ROUTE; Drop Plan to Go Via Azores to Philadelphia--Hope to Start for New York in Late June. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/swedens-champion-hurls-hammer-167-feet-11-inches.html | Sweden's Champion Hurls Hammer 167 feet 11 Inches | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/benefit-for-crippled-children.html | Benefit for Crippled Children. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/west-side-deals-feature-market-two-important-transactions-on.html | WEST SIDE DEALS FEATURE MARKET; Two Important Transactions on Riverside Drive Involve Old Dwellings. APARTMENT SITES SCARCE Acreage Deals in Westchester Lead Activity in the Suburban Market. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/belanger-loses-title-rocco-wins-canadian-flyweight-crown-in-toronto.html | BELANGER LOSES TITLE.; Rocco Wins Canadian Flyweight Crown in Toronto. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/piscopo-denies-slaying-former-patrolman-takes-stand-at-retrial-for.html | PISCOPO DENIES SLAYING.; Former Patrolman Takes Stand at Retrial for Woman's Murder. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gasoline-prices-reduced-pan-american-company-cuts-rate-in-cities-in.html | GASOLINE PRICES REDUCED.; Pan American Company Cuts Rate in Cities in New England. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gibson-and-taylor-leading-hurdlers-both-have-done-400-meters-in-052.html | GIBSON AND TAYLOR LEADING HURDLERS; Both Have Done 400 Meters in 0:52 3-5, but Former Holds Record at This Mark. BURGHLEY BEST EUROPEAN English Star, However, Has Been Beaten by Gibson--Peltzer Also Strong Olympic Prospect. | TRUE | By Bryan Field. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fuller-and-mcgee-quit-sing-sing-cells-exbrokers-say-they-may-dabble.html | Fuller and McGee Quit Sing Sing Cells; Ex-Brokers Say They May Dabble in Realty | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/state-masonic-head-names-list-of-aides-john-a-dutton-announces-his.html | STATE MASONIC HEAD NAMES LIST OF AIDES; John A. Dutton Announces His Grand Lodge Appointments for Ensuing Year. DR. CADMAN AGAIN CHAPLAIN Many New Yorkers Among Numerous Deputies and Members ofCommittees Designated. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/alfred-g-smith-shipbuilder-dies-head-of-american-shipbuilding-co-53.html | ALFRED G. SMITH, SHIPBUILDER, DIES; Head of American Shipbuilding Co., 53, Directed Construction of 200 Vessels in War. WORKED AT YARDS AS BOY Father Launched First Metal Boats to Sail the Lakes--Son Also a Pioneer in the Industry. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gibson-to-compete-worlds-record-holder-to-defend-440yard-hurdle.html | GIBSON TO COMPETE; World's Record Holder to Defend 440-Yard Hurdle Title of Newark Saturday. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/germany-refuses-rise-in-rail-rates-cabinet-indicates-however-it.html | GERMANY REFUSES RISE IN RAIL RATES; Cabinet Indicates, However, It Would Support Contemplated Improvement Loan. GILBERT FAVORED INCREASE Reparations Agent Hopes Credit Will Be Used to Speed Rhineland's Evacuation. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/foreign-vote-here-claimed-for-hoover-wh-hill-asserts-he-is-favored.html | 'FOREIGN VOTE' HERE CLAIMED FOR HOOVER; W.H. Hill Asserts He Is Favored Because of Relief Work in Voters' Native Lands. SAYS PRESS BACKS HIM Chairman Lists 1,025,000 Voters Born Abroad--Declares Tammany Will Lose Their Support. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/navy-nine-elects-miller.html | Navy Nine Elects Miller. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/laud-southern-cross-hop-lindbergh-and-goepel-call-fiji-lap-greatest.html | LAUD SOUTHERN CROSS HOP; Lindbergh and Goepel Call Fiji Lap Greatest Over-Water Flight. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/anna-helds-daughter-wed.html | Anna Held's Daughter Wed. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/emil-l-kiegers-funeral-many-city-officials-at-services-for-veteran.html | EMIL L. KIEGER'S FUNERAL.; Many City Officials at Services for Veteran Fireman. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bad-weather-is-forecast-low-pressure-area-reported-nearing-ocean.html | BAD WEATHER IS FORECAST.; Low Pressure Area Reported Nearing Ocean Airway. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/keuka-graduates-53-women.html | Keuka Graduates 53 Women. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chicago-will-start-building-7000000-arena-by-june-15.html | Chicago Will Start Building $7,000,000 Arena by June 15 | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/luncheon-for-lady-armstrong.html | Luncheon for Lady Armstrong. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/22-named-to-start-in-the-derby-today-vanguard-invades-the-downs.html | 22 NAMED TO START IN THE DERBY TODAY; Vanguard Invades the Downs. | TRUE | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of-the.html | DEALS IN NEW JERSEY; Sales of Properties in Various Counties of the State. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/award-disappoints-one-radium-victim-all-five-eager-to-go-away-for.html | AWARD DISAPPOINTS ONE RADIUM VICTIM; All Five Eager to Go Away for Rest--Further Settlements for Two of Them. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/widens-theft-insurance-coverage.html | Widens Theft Insurance Coverage. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/louvain-row-compromised-brussels-paper-says-new-library-will-have.html | LOUVAIN ROW COMPROMISED; Brussels Paper Says New Library Will Have No Inscription. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/title-ball-game-today.html | Title Ball Game Today. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carlton-leads-in-florida-he-is-ahead-of-four-other-candidates-for.html | CARLTON LEADS IN FLORIDA.; He Is Ahead of Four Other Candidates for Governor. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/proskauer-wants-boys-kept-normal-warns-against-overstandardization.html | PROSKAUER WANTS BOYS KEPT NORMAL; Warns Against Over-Standardization of Their Work at Welfare Council Meeting. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/poland-sends-russia-her-regrets.html | Poland Sends Russia Her Regrets. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bingham-house-is-sold-heirs-sell-old-home-of-actress-on-riverside.html | BINGHAM HOUSE IS SOLD.; Heirs Sell Old Home of Actress on Riverside Drive. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/for-voters-league-planks-three-women-chosen-to-represent.html | FOR VOTERS LEAGUE PLANKS; Three Women Chosen to Represent Organization at Houston. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rain-again-balks-yankees-in-detroit-champions-off-for-cleveland.html | RAIN AGAIN BALKS YANKEES IN DETROIT; Champions Off for Cleveland With 36 Victories in the First 44 Games. CRITICISM OF RACE GROWS Tiger Fans Especially Wrathful-- Want Yanks Weakened to | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/robins-open-series-with-reds-today-pirates-depart-from-ebbets-field.html | ROBINS OPEN SERIES WITH REDS TODAY; Pirates Depart From Ebbets Field as Rain Again Prevents an Engagement.ROBBIE'S MEN OPTIMISTICConfident They Will Finish on Topin Four-Game Clash--CareySuspended. | TRUE | By John Drebinger. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/tips-fail-to-trace-kidnapped-girl-of-10-telephoned-information.html | TIPS FAIL TO TRACE KIDNAPPED GIRL OF 10; Telephoned Information Vainly Followed in City-Wide Hunt for 'Gentleman Farmer.' | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/walker-beats-malone-middleweight-champion-easy-victor-in-tenround.html | WALKER BEATS MALONE.; Middleweight Champion Easy Victor in Ten-Round Bout. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/disband-regiment-of-bayonet-trench-french-seek-relics-of-137th.html | DISBAND REGIMENT OF 'BAYONET TRENCH'; French Seek Relics of 137th Infantry, Company of Which WasBuried Alive at Verdun. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/il-duce-proclaims-italys-friendship-for-all-nations-stresses-her.html | IL DUCE PROCLAIMS ITALY'S FRIENDSHIP FOR ALL NATIONS; Stresses Her Sincere Desire for Peace and Harmony With Yugoslavia. REFERS TO ITALIANS HERE Those Naturalized Are Foreigners as Far as Mother CountryIs Concerned, He Says.TELLS ATTITUDE TO LEAGUE And Cites Conditions on Which HeIs Willing to Discuss Armament | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/stations-seek-hearing-six-ordered-off-air-will-appear-before-radio.html | STATIONS SEEK HEARING.; Six Ordered Off Air Will Appear Before Radio Board. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/john-w-davis-sees-threats-to-liberty-says-bill-of-rights-is-chief.html | JOHN W. DAVIS SEES THREATS TO LIBERTY; Says Bill of Rights Is Chief Safeguard From Attacks on the Constitution. ASSAILS 'HOT REFORMERS' Speaking Over Radio, He Calls Selfishness and Sentiment Foes of American Freedom. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hungarian-group-here-commercial-association-delegates-to-study.html | HUNGARIAN GROUP HERE.; Commercial Association Delegates to Study Economic Conditions. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/house-votes-19618-to-impeach-reading-bay-state-legislators-debate.html | HOUSE VOTES, 196-18, TO IMPEACH READING; Bay State Legislators Debate Three Hours Over Charges Against Attorney General. SENATE MAY DEFER ACTION Disposition Is to Give Accused Official Three Weeks to Prepare His Defense. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/davega-to-open-tenth-store-here.html | Davega to Open Tenth Store Here. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/shields-is-victor-after-losing-set-junior-champion-turns-back-wilbe.html | SHIELDS IS VICTOR AFTER LOSING SET; Junior Champion Turns Back Wilbe: by 5-7, 6-3, 6-1, in New England Play. MRS. CHAPIN ADVANCES Gains Third Round by Defeating Miss Blodgett--Play Two Games in Rain. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/stokes-lays-defeat-to-rivals-spending-tells-senators-a-poor-man.html | STOKES LAYS DEFEAT TO RIVALS' SPENDING; Tells Senators a 'Poor Man' Cannot Win a Nomination in New Jersey. HITS 'PAYROLL POLITICIANS' Witness Says His Expense Was $14,609--Convinced Kean Forces Used 'a Lot of Money.' | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cardinals-to-make-debut-here-today-to-invade-polo-grounds-rain.html | CARDINALS TO MAKE DEBUT HERE TODAY; To Invade Polo Grounds, Rain Putting an End to GiantsCubs Series.NEWCOMERS ON THE TEAMWilson Is Catching, High Is onThird Base and Harper Is inRight Field. | TRUE | BY Richards Vidmer | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/boston-show-off-again.html | Boston Show Off Again. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/our-troops-to-stay-despite-china-plea-state-department-receiving.html | OUR TROOPS TO STAY, DESPITE CHINA PLEA; State Department, Receiving Nanking Note, Decides to Continue Tientsin Protection.NATIONALISTS STRESS AIMSOffering Safeguards, They Ask forOur Evacuation as Step in Advancing Country's Unity. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/government- | GOVERNMENT LAWBREAKING. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lincoln-university-gets-300000-in-gifts-several-new-buildings-to-be.html | LINCOLN UNIVERSITY GETS $300,000 IN GIFTS; Several New Buildings to Be Added to Tennessee Mountain School. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/matsuyama-breaks-even-loses-to-scoville-but-beats-cresswell-in-cue.html | MATSUYAMA BREAKS EVEN.; Loses to Scoville, but Beats Cresswell in Cue Matches. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/north-castle-club-to-give-a-dance.html | North Castle Club to Give a Dance. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/couzens-will-fight-cochrane-suit.html | Couzens Will Fight Cochrane Suit. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/knoxville-sells-bonds-here.html | Knoxville Sells Bonds Here. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/campbell-accused-in-old-bankruptcy-prohibition-administrator-made.html | CAMPBELL ACCUSED IN OLD BANKRUPTCY; Prohibition Administrator Made False Liability Claim in 1915, Says J.H. Hazleton. REOPENING OF CASE SOUGHT Debt of $86,000 to Official's Wife, Henrietta Crosman, Did Not Exist, Lawyer Charges. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/buys-in-new- | Buys in New Cooperative. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-mayors-committee.html | THE MAYOR'S COMMITTEE. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sande-will-retire-at-end-of-season-star-jockey-says-health-is-being.html | SANDE WILL RETIRE AT END OF SEASON; Star Jockey Says Health Is Being Impaired Through Taking Off Weight. CONSIDERS FRENCH TRACKS Higher Poundage There Has a Bearing but He Has Not Made Decision. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/belmont-racing-chart-tuesday-june-5-seventeenth-day-weather-cloudy.html | BELMONT RACING CHART; Tuesday, June 5, Seventeenth day. Weather cloudy; track sloppy. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miss-orcutts-lead-cut-to-one-stroke-falters-at-8th-hole-where-she.html | MISS ORCUTT'S LEAD CUT TO ONE STROKE; Falters at 8th Hole, Where She Takes Nine in Eastern Title Tourney. MRS. BAKER CLOSE ON HEELS Boston Player Scores a 92 to Leader's 93--Miss Payson and Mrs. Decker Gain. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-join-paris-air-salon-american-aeronautical-chamber-will-have.html | TO JOIN PARIS AIR SALON.; American Aeronautical Chamber Will Have Elaborate Exhibit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-1-no-title-prosecutor-aids-defense.html | Article 1 -- No Title; Prosecutor Aids Defense. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/brooklyn-gas-rate-is-called-unjust-ew-bemis-tells-commission-that-1.html | BROOKLYN GAS RATE IS CALLED UNJUST; E.W. Bemis Tells Commission That $1 Minimum Should Be Cut to 25 Cents. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/91-golfers-enter-li-amateur-play-mccarthy-to-defend-title-in.html | 91 GOLFERS ENTER L.I. AMATEUR PLAY; McCarthy to Defend Title in Tourney at Nassau Club Starting Tomorrow. MANY STARS IN FIELD Driggs, District Champion; Voigt, Hacki, Held and Tailer Among Those Who Will Play. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/two-states-urge-washington-bridge-pennsylvania-and-new-jersey.html | TWO STATES URGE WASHINGTON BRIDGE; Pennsylvania and New Jersey Officials Want Memorial of Delaware Crossing. FEDERAL FUND IS SOUGHT Representative Watson Suggests at Conference That First 13 States Join Project. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/a-recital-for-charity-mrs-francis-rogers-to-give-monologues-at-the.html | A RECITAL FOR CHARITY.; Mrs. Francis Rogers to Give Monologues at the Richmond Club. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carranza-plans-start-this-week.html | Carranza Plans Start This Week. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/menjou-and-bride-back-from-paris-here-on-ile-de-france-on-way-to.html | MENJOU AND BRIDE BACK FROM PARIS; Here on Ile de France on Way to Hollywood--Tells of Shaw's Call in London. HECKSCHER ALSO ON LINER Financier, Returning From Munich Housing Congress, Urges That City Raze Tenements. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mutuel-fails-at-arlington.html | Mutuel Fails at Arlington. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miss-wills-decides-not-to-defend-title-with-miss-ryan-will-team.html | Miss Wills Decides Not to Defend Title With Miss Ryan; Will Team With Hunter | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/riverside-drive-corner-sold-buyer-may-build-a-tall-flat.html | Riverside Drive Corner Sold; Buyer May Build a Tall Flat | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/high-rank-for-world-court-judges.html | High Rank for World Court Judges. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/upsala-commencement-today.html | Upsala Commencement Today. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/plot-to-kill-archduke-just-before-race-albrechts-car-is-tampered.html | PLOT TO KILL ARCHDUKE.; Just Before Race Albrecht's Car is Tampered With. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hold-trumbull-memorial-today.html | Hold Trumbull Memorial Today. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hint-medical-fund-buys-sandino-arms-minister-and-gen-feland-warn.html | HINT 'MEDICAL' FUND BUYS SANDINO ARMS; Minister and Gen. Feland Warn Contributors to Make Sure Where Money Goes. CALL IDEA ITSELF LAUDABLE But They Add That in Practice Few Hospital Supplies Can Reach Rebels, Though Guns Do. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fliers-in-fiji-plan-hop-for-australia-takeoff-of-southern-cross-on.html | FLIERS IN FIJI PLAN HOP FOR AUSTRALIA; Take-Off of Southern Cross on 1,750-Mile Lap to Brisbane May Be on Friday. BEACH PICKED AS RUNWAY Australian-American Quartet Gets Official Honors at Suva-- Landed Skillfully on Tiny Field. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/approve-new-skyscraper-inspectors-of-reynolds-project-see-need-for.html | APPROVE NEW SKYSCRAPER.; Inspectors of Reynolds Project See Need for Additional Space. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/william-h-bilyeu-pioneer-in-stocking-mill-business-in-philadelphia.html | WILLIAM H. BILYEU.; Pioneer in Stocking Mill Business in Philadelphia Dies at 91. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/red-sox-release-two.html | Red Sox Release Two. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/grain-exports-decrease-wheat-total-is-867000-bushels-less-than.html | GRAIN EXPORTS DECREASE.; Wheat Total Is 867,000 Bushels Less Than Previous Week. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/film-arbitration-is-praised-by-hays-motion-picture-czar-says.html | FILM ARBITRATION IS PRAISED BY HAYS; Motion Picture "Czar" Says Peaceful Settlements Are Now a Fixture. WIDER PRACTICE PREDICTED Detroit Trade Board Is Told Arbitration in All Industries IsNear at Hand. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cleared-of-kicking-woman-to-death.html | Cleared of Kicking Woman to Death. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/polydor-is-first-in-speed-handicap-ziegler-colt-comes-with-rush-to.html | POLYDOR IS FIRST IN SPEED HANDICAP; Ziegler Colt Comes With Rush to Get Head in Front of Old Dutch at Belmont. STROLLING PLAYER VICTOR Takes Lead in Stretch in the Pennant and Holds Off Sun Forward'sSpurt--Mowlee is Third. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/blackmail-letter-is-laid-to-youth-murder-of-wealthy-mans-son.html | BLACKMAIL LETTER IS LAID TO YOUTH; Murder of Wealthy Man's Son Threatened in Demand for $25,000 Cash. BRICKNER SCARED BY NOTE Realty Operator Took Boy From Brooklyn School and Called in Police, Who Seized Relative. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/manning-celebrates-churchs-centenary-he-says-henry-street-edifice.html | MANNING CELEBRATES CHURCH'S CENTENARY; He Says Henry Street Edifice Is Still Ministering With 'Singular Effectiveness.' | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/conflicting-movement-of-prices-during-may-bradstreet-reports-28.html | CONFLICTING MOVEMENT OF PRICES DURING MAY; Bradstreet Reports 28 Articles Declined During Month and 25 Advanced. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miriam-hopkins-wed-to-a-fiction-writer-actress-married-saturday-to.html | MIRIAM HOPKINS WED TO A FICTION WRITER; Actress Married Saturday to Austin Parker in Second MaritalVenture for Each. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hospital-graduates-62-eleven-nurses-get-certificates-at-homeopathic.html | HOSPITAL GRADUATES 62.; Eleven Nurses Get Certificates at Homeopathic Ceremony. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/would-enjoin-paper-mills-chace-company-of-new-york-objects-to.html | WOULD ENJOIN PAPER MILLS; Chace Company of New York Objects to Spanish River Combination. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/shaw-adds-jokes-on-immortality-enters-serious-controversy-on.html | SHAW ADDS JOKES ON IMMORTALITY; Enters Serious Controversy on Survival After Death with a Lively Letter. "AN ETERNITY OF G.B.S." He Asks if He, With All His Imperfections, if Any, Will Persist Forever. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/trade-and-tourists-held-peace-makers-managing-director-of-japanese.html | TRADE AND TOURISTS HELD PEACE MAKERS; Managing Director of Japanese Mail Steamship Line Tells Benefits of Commerce. STOPS HERE ON WORLD TOUR San Francisco Editor Accompanies Party of Four on Travels to Many American Cities. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/columbiafordham-today-game-will-be-final-contest-of-the-season-for.html | COLUMBIA-FORDHAM TODAY.; Game Will Be Final Contest of the Season for Both Nines. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/jp-magill-in-new-post-to-be-special-representative-of-the-maritime.html | J.P. MAGILL IN NEW POST.; To Be Special Representative of the Maritime Association. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/flying-to-the-fiji-islands-rogerss-idea-of-the-best-way.html | Flying to the Fiji Islands Rogers's Idea of the Best Way | TRUE | To the Editor of The New York Times: | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/forms-2-new-companies-fire-insurance-group-connected-with.html | FORMS 2 NEW COMPANIES.; Fire Insurance Group Connected With Frelinghuysen Expands. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/strauss-gets-50000-for-egyptian-helen-new-operas-copyright-reported.html | STRAUSS GETS $50,000 FOR 'EGYPTIAN HELEN'; New Opera's Copyright Reported Bought by Berlin Firm-- Premiere Tonight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chamberlain-bitter-on-lithuanias-stand-statesmen-at-geneva.html | CHAMBERLAIN BITTER ON LITHUANIA'S STAND; Statesmen at Geneva Astonished by His Denunciation ofthe Vilna Proclamation.HE CALLS IT ACT OF ILL-WILLRemarks Create Anew Impression That Frontier DisputeImperils Peace of Europe. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/braxton-subdues-browns-by-4-to-1-gains-verdict-over-ogden-in-duel.html | BRAXTON SUBDUES BROWNS BY 4 TO 1; Gains Verdict Over Ogden in Duel --Senators Win Day's Only Major League Game. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/105000-securities-lost-mailed-from-cleveland-they-were-due-here-on.html | $105,000 SECURITIES LOST.; Mailed From Cleveland, They Were Due Here on June 1. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/pants-gang-pair-get-long-terms.html | 'Pants Gang' Pair Get Long Terms | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/three-liners-to-sail-for-europe-today-they-are-the-berengaria.html | THREE LINERS TO SAIL FOR EUROPE TODAY; They Are the Berengaria, President Harding and De Grasse--Santa Marta Going South. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fugazy-announces-boxing-top-of-5-figure-to-hold-for-average-bouts.html | FUGAZY ANNOUNCES BOXING TOP OF $5; Figure to Hold for Average Bouts at Ebbets Field, With $10 Top for Big Matches. McTIGUE-EMANUEL READY End Training Today for Bout Tomorrow Night in Garden-- Dexter Park Bouts Put Off. | TRUE | By James P. Dawson. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wayburn-pupils-to-perform.html | Wayburn Pupils to Perform. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dr-harriss-arrest-ordered-in-a-suit-lawyer-cleared-of-milk-charge.html | DR. HARRIS'S ARREST ORDERED IN A SUIT; Lawyer, Cleared of Milk Charge, Seeks $250,000 Damages for False Detention. HEALTH HEAD DERIDES MOVE Says Case Was in the Hands of the Prosecutor--Metzger and Others to Be Named. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By James R. Murphy. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/jurors-protest-term-for-slayer-foreman-writes-that-they-did-not.html | JURORS PROTEST TERM FOR SLAYER; Foreman Writes That They Did Not Know Campbell Would Get 20 Years. EX-FLIER SENT TO PRISON Judge Regrets That Man Failed to Keep Suicide Compact With Wife He Killed. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wheat-prices-drop-four-to-five-cents-heavy-liquidation-and.html | WHEAT PRICES DROP FOUR TO FIVE CENTS; Heavy Liquidation and Uncovering of Stop Loss OrdersCause Decline.FOREIGN MARKETS LOWERCorn Drops Slightly, With CashSituation Strong and Higher --Oats Are Weaker. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/brush-sues-for-250000-alleges-ballard-inc-sought-to-wreck-company.html | BRUSH SUES FOR $250,000.; Alleges Ballard, Inc., Sought to Wreck Company in New England. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rentes-strong-in-weak-market-paris-closing-prices.html | Rentes Strong in Weak Market.; Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rumbough-to-referee-college-polo-tourney-army-officer-will-be.html | RUMBOUGH TO REFEREE COLLEGE POLO TOURNEY; Army Officer Will Be Official at Championship--Teams to Ship Mounts. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/coolidge-to-get-gold-button-as-wisconsin-fishing-license.html | Coolidge to Get Gold Button As Wisconsin Fishing License | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/nanking-plans-federation-regional-regimes-would-be-under.html | NANKING PLANS FEDERATION.; Regional Regimes Would Be Under Nationalist Central Government. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/buy-duchess-of-chicago-shuberts-plan-to-present-kalman-opera-here.html | BUY 'DUCHESS OF CHICAGO.'; Shuberts Plan to Present Kalman Opera Here in Autumn. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dr-wallace-first-in-senior-golf-play-turns-in-card-of-83-for-one.html | DR. WALLACE FIRST IN SENIOR GOLF PLAY; Turns in Card of 83 for One Stroke Advantage Over Mabon and Hoyt. 33 TEE OFF IN TOURNEY Newest Metropolitan Fixture Draws Leading Seniors at Garden City, Despite Weather. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/woman-cleared-in-auto-death.html | Woman Cleared in Auto Death. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carries-radio-in-tail-position-of-wireless-equipment-gives-longer.html | CARRIES RADIO IN TAIL.; Position of Wireless Equipment Gives Longer Broadcast Time. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dwindling-forest-lands-action-needed-to-stop-selling-of-timber-on.html | DWINDLING FOREST LANDS.; Action Needed to Stop Selling of Timber on Federal Tracts. | TRUE | WILLARD G. VAN NAME. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/forty-german-women-to-train.html | Forty German Women to Train. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cotton-prices-off-on-active-selling-early-advances-swept-away-in.html | COTTON PRICES OFF ON ACTIVE SELLING; Early Advances Swept Away in Heavy Liquidation in Last Half Hour. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/will-play-gershwin-piece-philharmonicsymphony-to-perform-american.html | WILL PLAY GERSHWIN PIECE.; Philharmonic-Symphony to Perform 'American in Paris' in Fall, | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dr-william-i-haven-of-bible-society-dies-secretary-of-organization.html | DR. WILLIAM I. HAVEN OF BIBLE SOCIETY DIES; Secretary of Organization for 29 Years Was a Founder of the Epworth League. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bouisson-elected-by-french-chamber-socialist-deputy-defeats.html | BOUISSON ELECTED BY FRENCH CHAMBER; Socialist Deputy Defeats Franklin Bouillon for Its Presidency, 327 to 245.MOREAU THREAT IS DENIEDFinance Ministry Declares Head ofBank of France Has NotOffered to Resign. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/ousts-juryman-fined-100-superintendent-discharged-doorman-on-return.html | OUSTS JURYMAN, FINED $100; Superintendent Discharged Doorman on Return From Court Duty. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/admits-need-of-press-stresemann-talks-to-chiefs-of-journalists.html | ADMITS NEED OF PRESS.; Stresemann Talks to Chiefs of Journalists' Federation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chain-store-sales-gained-19-in-may-eleven-systems-make-reports-for.html | CHAIN STORE SALES GAINED 19% IN MAY; Eleven Systems Make Reports for Month--Results Viewed as Typical of All. INCREASES FOR YEAR SHOWN Business for Five Months 14.5 Per Cent, Greater Than in Same Part of 1927. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/coolidge-will-keep-touch-on-campaign-at-wisconsin-camp-he-will-get.html | COOLIDGE WILL KEEP TOUCH ON CAMPAIGN; At Wisconsin Camp, He Will Get Convention Details and See Political Leaders. EXTOLS WORK OF CONGRESS With Exceptions on Naval and Other, Items, It Was Satisfactory--Still Studies Shoals Bill. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/broadway-temple-gets-beacon-for-fliers-in-honor-of-byrd.html | Broadway Temple Gets Beacon For Fliers, in Honor of Byrd | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/latonia-inaugural-to-rolled-stocking-genial-host-second-and-royal.html | LATONIA INAUGURAL TO ROLLED STOCKING; Genial Host Second and Royal Julian Third--Padona Pays $123.44 for $2. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/henrietta-bache-weds-hhf-jayne-mr-and-mrs-franklin-baches-daughter.html | HENRIETTA BACHE WEDS. H.H.F. JAYNE; Mr. and Mrs. Franklin Bache's Daughter is Married at Parents' Country Home. MARGARET TATNALL A BRIDE Ardmore (Pa.) Girl Becomes Mrs. Edwin G. Fox--Son of Prosecutor Hart of Hackensack Wed. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/libels-the-garfield-for-sinking.html | Libels the Garfield for Sinking. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hudkins-scores-knockout-stops-holley-in-second-round-at-lincoln.html | HUDKINS SCORES KNOCKOUT; Stops Holley in Second Round at Lincoln. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miss-collett-back-from-english-play-says-the-weather-conditions.html | MISS COLLETT BACK FROM ENGLISH PLAY; Says the Weather Conditions Were All Against Her in the Title Event. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fraternities-bestow-keys-two-societies-honor-students-at-nyu-class.html | FRATERNITIES BESTOW KEYS.; Two Societies Honor Students at N.Y.U. Class Day Exercises. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/may-panama-tolls-were-2118969.html | May Panama Tolls Were $2,118,969 | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/baseball-notables-hear-matty-lauded-landis-eulogizes-famous-pitcher.html | BASEBALL NOTABLES HEAR MATTY LAUDED; Landis Eulogizes Famous Pitcher as Gateway Is Presented to Bucknell. WIDOW AND SON ATTEND Tablets Unveiled by Heydler--Barnard, Stoneham, Fuchs, Griffithand Others Present. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/read-senate-rules-to-clear-stewart-defense-springs-surprise-by.html | READ SENATE RULES TO CLEAR STEWART; Defense Springs Surprise by Contending That Committee Quorum Was Lacking. OIL MAN ADMITS DEFIANCE Repeats Reasons for Refusing to Answer Two Questions--Both Sides Rest. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hoppe-wins-and-loses-defeats-st-jean-5018-at-threecushions-then.html | HOPPE WINS AND LOSES.; Defeats St. Jean, 50-18, at ThreeCushions, Then Trails, 50-47. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fliers-made-indian-chiefs-bremens-transatlantic-crew-gets-osage.html | FLIERS MADE INDIAN CHIEFS; Bremen's Transatlantic Crew Gets Osage Tribal Honors. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/defends-utilities-on-school-charges-head-of-national-electric-light.html | DEFENDS UTILITIES ON SCHOOL CHARGES; Head of National Electric Light Association Denies Education Is Influenced.$50,000 FOR PROPAGANDA Estimate of $1,440,000 False, HeSays at Convention in AtlanticCity. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rutgers-picks-managers-lacrosse-track-and-tennis-selections.html | RUTGERS PICKS MANAGERS.; Lacrosse, Track and Tennis Selections Announced. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hagenlacher-is-victor.html | HAGENLACHER IS VICTOR. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/illinois-man-urged-to-run-with-smith-lewis-g-stevenson-son-of-adlai.html | ILLINOIS MAN URGED TO RUN WITH SMITH; Lewis G. Stevenson, Son of Adlai, Is Reported Choice of State Democrats. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fire-department.html | Fire Department. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-tour-foreign-airports-dixby-will-head-st-louis-delegates-on.html | TO TOUR FOREIGN AIRPORTS.; Dixby Will Head St. Louis Delegates on European Visit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/charges-bad-faith-by-burns-brothers-woman-holder-gets-order-to-show.html | CHARGES BAD FAITH BY BURNS BROTHERS; Woman Holder Gets Order to Show Cause Why Certain Assets Should Not Be Sold. HOLDS SALE PRICE UNFAIR Directors Planned to Sell 10,000 Shares of Common and Preferred In Lehigh-Wilkes-Barre Company. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/protest-is-planned-on-steel-rate-cut-state-commerce-chamber-to-act.html | PROTEST IS PLANNED ON STEEL RATE CUT; State Commerce Chamber to Act Tomorrow on Reduction by Illinois Central. RETALIATION IS SUGGESTED Eastern Shippers Say Advantages Given by Panama Canal Are Offset by Cut. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bruckner-to-open-pool-borough-head-will-take-part-in-ceremony-this.html | BRUCKNER TO OPEN POOL.; Borough Head Will Take Part in Ceremony This Afternoon. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/markets-in-london-paris-and-berlin-giltedged-securities-remain-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edged Securities Remain Firm as Wall Street Slump Hits European Exchanges. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/queens-jury-hears-aide-of-phillips-fr-curran-says-alleged-head-of.html | QUEENS JURY HEARS AIDE OF PHILLIPS; F.R. Curran Says Alleged Head of Sewer Ring Has Stopped Making Pipe. NEWCOMB INQUIRY LOOMS May Delve Into Charges of Recent Pressure on Contractors--Bids for Track Work Opened. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/call-money-cheaper-in-berlin.html | Call Money Cheaper in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/principal-recommendations-proposed-to-mayor-by-the-city-committee.html | Principal Recommendations Proposed to Mayor By the City Committee on Plan and Survey | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/french-air-pioneer-killed-capt-darbos-flew-first-war-plane-armed.html | FRENCH AIR PIONEER KILLED; Capt. Darbos Flew First War Plane Armed With Machine Gun. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/newark-market-site-awarded-to-lefcourt-city-commission-accepts.html | NEWARK MARKET SITE AWARDED TO LEFCOURT; City Commission Accepts Manhattan Builder's Bid Over TwoProtests. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/4000-soap-sculptors-show-examples-here-prizes-totaling-1675-are.html | 4,000 SOAP SCULPTORS SHOW EXAMPLES HERE; Prizes Totaling $1,675 Are Given to Winners in Contest Representing All Parts of Nation. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sports-of-the-times-high-and-outside.html | Sports of the Times; High and Outside. | TRUE | By John Kieran. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/berlin-cabby-tours-paris-landmarks-latin-quarter-bodyguard-and.html | BERLIN CABBY TOURS PARIS LANDMARKS; Latin Quarter 'Bodyguard' and Hartmann's White Stovepipe Hat Stop Traffic. GETS CHEERS EVERYWHERE Organ of German Foreign Office Sees in His Reception an End of Animosity. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/roy-in-ring-tonight.html | Roy in Ring Tonight. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/treasury-offers-400000000-issue-shortterm-certificates-are.html | TREASURY OFFERS $400,000,000 ISSUE; Short-Term Certificates Are Announced as the Regular June Financing. TWO SERIES FOR INVESTORS One for Six Months at 4 Per Cent. and the Other for Nine Months at 3 7/8. BOTH ISSUES TAX EXEMPT Tenders for Purchase of Third Liberties, Maturing Sept. 15, Will Be Invited Soon. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hammond-lauds-engineer-to-mit-declares-he-is-well-qualified-for.html | HAMMOND LAUDS ENGINEER TO M.I.T.; Declares He Is Well Qualified for Public Life by Technical Training.CLASS OF 577 GET DEGREESInstitute Awards Special Honors to Sixteen at Commencement | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/industrial-capital-sought-stock-of-duplan-silk-corporation-to-be.html | INDUSTRIAL CAPITAL SOUGHT; Stock of Duplan Silk Corporation to Be Marketed. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-smith-golf-victor-wins-low-net-prize-in-oneday-tourneymiss.html | MRS. SMITH GOLF VICTOR.; Wins Low Net Prize in One-Day Tourney--Miss Fisher Second. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/goff-fund-2919-he-tells-senators-west-virginian-testifies-on.html | GOFF FUND $2,919, HE TELLS SENATORS; West Virginian Testifies on Campaign in Which He Defeated Hoover. BURTON ALSO QUESTIONED Representative Paid $62 for Printing of Speech Defending Hoover--New Yorkers Called. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/west-african-line-sold-at-2343506-barber-steamship-company-gets-ten.html | WEST AFRICAN LINE SOLD AT $2,343,506; Barber Steamship Company Gets Ten Steel Cargo Vessels in Open Competition. PRICE IS GOVERNMENT PEAK Shipping Board Regards Sale as Evidence of Ability to Transfer Fleet to Private Owners. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bank-stocks-strong-in-counter-trading-insurance-group-mixed-chain.html | BANK STOCKS STRONG IN COUNTER TRADING; Insurance Group Mixed, Chain Stores and Industrials in Moderate Recession. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fox-film-expedition-safe-all-is-well-at-point-barrow-relief-fliers.html | FOX FILM EXPEDITION SAFE.; All Is Well at Point Barrow, Relief Fliers Report. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/amsterdam-assigns-boats-with-athletes-and-spectators-will-be-docked.html | AMSTERDAM ASSIGNS; Boats With Athletes and Spectators Will Be Docked Near Taxi Stands and Car Lines. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/yaleharvard-row-in-4mile-paddle-college-varsity-and-junior-crews-go.html | YALE-HARVARD ROW IN 4-MILE PADDLE; College Varsity and Junior Crews Go Over Thames Course in Trial. PRACTICE AT SAME HOUR Eli Eights Row Downstream, While Crimson Crews Go Upstream for Spin. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/tell-wins-from-brostoff-gains-decision-in-102d-engineers.html | TELL WINS FROM BROSTOFF.; Gains Decision in 102d Engineers Feature--Kline Defeats Marino. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/outboard-motor-race-sunday.html | Outboard Motor Race Sunday. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/crude-oil-output-up-14650-barrels-california-contributes-10650-to.html | CRUDE OIL OUTPUT UP 14,650 BARRELS; California Contributes 10,650 to Increase in Average Daily Production. IMPORTS REPORTED LOWER Figures for May and for Week Ended on June 2 Show Continued | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/general-public-service-plan-to-increase-preferred-stock-laid-before.html | GENERAL PUBLIC SERVICE.; Plan to Increase Preferred Stock Laid Before Shareholders. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-frederick-guest-backer-of-earhart-flight-wife-of-exair-minister.html | Mrs. Frederick Guest Backer of Earhart Flight; Wife of Ex-Air Minister Planned to Go Herself | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/commencement-held-at-pennington-school-thirtyfour-diplomas-awarded.html | COMMENCEMENT HELD AT PENNINGTON SCHOOL; Thirty-four Diplomas Awarded at End of Ninetieth Year--Dr. Green Re-elected. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/leipzig-fair-bonds-to-be-sold-here-banking-syndicate-to-market.html | LEIPZIG FAIR BONDS TO BE SOLD HERE; Banking Syndicate to Market $2,000,000 First Mortgage Issue Soon. FIRST SHOW HELD IN 1268 Exhibition Company Chartered in 1497--2,310 American Buyers Present This Spring. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/curb-issues-irregular-despite-brisk-rally-nervous-undertone-is.html | CURB ISSUES IRREGULAR DESPITE BRISK RALLY; Nervous Undertone Is Evident at the Close--Trading Is Orderly and Contracted. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-4-no-title-defeats-lawler-and-ward-in-four-billiard-matches.html | Article 4 -- No Title; Defeats Lawler and Ward in Four Billiard Matches. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/begins-its-reorganization-detroit-united-railway-puts-plans-in.html | BEGINS ITS REORGANIZATION; Detroit United Railway Puts Plans in Operation. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lists-football-games-schuylkill-college-completes-its-schedule-for.html | LISTS FOOTBALL GAMES.; Schuylkill College Completes Its Schedule for Fall. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/ae-ford-left-3000000.html | A.E. Ford Left $3,000,000. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/aids-fight-on-smoke-tow-boat-exchange-sends-placards-of-warning-for.html | AIDS FIGHT ON SMOKE.; Tow Boat Exchange Sends Placards of Warning for Harbor Use. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/benefit-musicale-today-performance-for-yorkville-settlement-to-be.html | BENEFIT MUSICALE TODAY.; Performance for Yorkville Settlement to Be Held in Greenwich. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wilkins-not-to-race-byrd-to-south-pole-they-will-fly-over-different.html | WILKINS NOT TO RACE BYRD TO SOUTH POLE; They Will Fly Over Different Parts of Continent, Former's Backer Announces. HE WILL USE A SEAPLANE Message to Dr. Bowman Tells of Plan to Start From Ross Sea Next January. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chicagoan-beauty-queen-ella-van-hueson-wins-universe-crown-from-41.html | CHICAGOAN BEAUTY QUEEN.; Ella Van Hueson Wins Universe Crown From 41 Rivals. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/admiral-puts-the-ban-on-gob.html | Admiral Puts the Ban on "Gob." | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/m-kendalls-to-be-hosts-cabaret-supper-dance-planned-for-benefit-of.html | M. KENDALLS TO BE HOSTS.; Cabaret Supper Dance Planned for Benefit of Children's Village. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-vote-on-stock-increase-intercontinental-petroleum-holders-to.html | TO VOTE ON STOCK INCREASE; Intercontinental Petroleum Holders to Meet June 22. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/ccny-elects-epstein-former-manual-high-star-to-lead-net-team-next.html | C.C.N.Y. ELECTS EPSTEIN.; Former Manual High Star to Lead Net Team Next Season. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/produce-exchange-elects-its-ticket-heavy-balloting-despite-lack-of.html | PRODUCE EXCHANGE ELECTS ITS TICKET; Heavy Balloting Despite Lack of Opposition Called Tribute to Work of Officers. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/titled-briton-in-rum-plot-sir-harry-foster-mp-sues-associates-for.html | TITLED BRITON IN RUM PLOT; Sir Harry Foster, M.P., Sues Associates for $27,500. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chinese-nationalism-and-unity.html | CHINESE NATIONALISM AND UNITY. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/police-department.html | Police Department. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chang-tsolin-dead-says-tokio-report-mukden-dispatch-asserts-war.html | CHANG TSO-LIN DEAD, SAYS TOKIO REPORT; Mukden Dispatch Asserts War Lord Succumbed to Injuries in Train Bombing. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/evander-plays-today-will-meet-monroe-nine-in-psal-playoff-game.html | EVANDER PLAYS TODAY.; Will Meet Monroe Nine in P.S.A.L. Play-Off Game. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/b-m-yards-in-boston-opened.html | B. & M. Yards in Boston Opened. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/butler-advocates-more-liberalism-columbia-president-reviews-history.html | BUTLER ADVOCATES MORE LIBERALISM; Columbia President Reviews History of Persecution in Commencement Address. FINDS IT STILL LINGERS 4,300 Graduates and Seven Distinguished Women and Men Get Degrees. CHOICE OF HONORED BROAD Professor Jackson Points Out That They Represent the Old World as Well as the New. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hearing-tomorrow-for-customs-guards-eighteen-suspended-men-face.html | HEARING TOMORROW FOR CUSTOMS GUARDS; Eighteen Suspended Men Face Charges of Permitting the Smuggling of Liquor. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/voorhis-felicitated-on-his-reelection-nearing-99th-birthday-tammany.html | VOORHIS FELICITATED ON HIS RE-ELECTION; Nearing 99th Birthday, Tammany Grand Sachem Hopes to See Smith President for His Centenary. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hoover-wins-22-delegates-his-backers-say-choice-lies-between-and.html | HOOVER WINS 22 DELEGATES; HIS BACKERS SAY CHOICE LIES BETWEEN AND COOLIDGE; OLD GUARD IS OUTVOTED Hoover Forces Control the Committee by Steam Roller. GET MISSISSIPPI'S TWELVE Perry Howard's 'Anti-Lily White" Faction Recognized-- Louisiana's Ten Also Won. FIGHT ON FLOOR IS LIKELY Hilles Seeks Compromise With Farm Forces--Watson to Draft Agricultural Plank. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/union-tobacco-to-give-7500000-stock-to-dealers-in-new-plan-to.html | Union Tobacco to Give $7,500,000 Stock To Dealers in New Plan to Reward Enterprise | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/city-officials-seek-training-of-police-state-meeting-at-troy.html | CITY OFFICIALS SEEK TRAINING OF POLICE; State Meeting at Troy Announces Cooperation With Rockefeller Institute. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/notre-dame-game-off-opener-of-eastern-baseball-tour-is-canceled-at.html | NOTRE DAME GAME OFF.; Opener of Eastern Baseball Tour Is Canceled at Villanova. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rain-stops-templeschuylkill.html | Rain Stops Temple-Schuylkill. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/plan-to-broadcast-entire-convention-national-key-stations-to-be-on.html | PLAN TO BROADCAST ENTIRE CONVENTION; National Key Stations to Be on Air Continuously During Republican Sessions. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lillian-h-levy-to-wed-p-gertner.html | Lillian H. Levy to Wed P. Gertner. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/27417965-new-securities-placed-on-market-today.html | $27,417,965 New Securities Placed on Market Today | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hardware-markets-more-active.html | Hardware Markets More Active. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-ramoss-illness-nearing-its-crisis-tomorrow-or-friday-the.html | MRS. RAMOS'S ILLNESS NEARING ITS CRISIS; Tomorrow or Friday the Serious Period, Physician Says, in 'a Severe Case of Pneumonia.' | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chocolate-trade-lighter-business-on-exchange-decreased-in-may-as.html | CHOCOLATE TRADE LIGHTER.; Business on Exchange Decreased In May as Prices Declined. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/davis-cup-stars-drill-here-today-lott-hennessey-and-coen-to.html | DAVIS CUP STARS DRILL HERE TODAY; Lott, Hennessey and Coen to Practice for First Time This Year at Forest Hills. TEAM TO SAIL SATURDAY Tilden, in Philadelphia Today, Expected to Work Out Tomorrow--Play at Wimbledon. | TRUE | By Allison Danzig. | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/10000000-in-gold-to-go-to-london-city-bank-sends-metal-today-making.html | $10,000,000 IN GOLD TO GO TO LONDON; City Bank Sends Metal Today, Making Total Since Movement Began $41,000,000. EUROPE SENDS MONEY HERE Funds Said to Be Coming In for Large Returns Now Available --Money Rates Still High. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/soccer-game-tonight-at-the-polo-grounds-nationals-face-hard-task-in.html | SOCCER GAME TONIGHT AT THE POLO GROUNDS; Nationals Face Hard Task in Second Game of Series With the Bethlehem Club. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/owner-lost-in-jungle-horse-might-forfeit-derby-prize.html | Owner Lost in Jungle, Horse Might Forfeit Derby Prize | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/heads-order-of-brith-sholom.html | Heads Order of B'rith Sholom. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/urges-trade-groups-as-aids-to-business-dr-baker-of-national-chamber.html | URGES TRADE GROUPS AS AIDS TO BUSINESS; Dr. Baker of National Chamber Tells Fishing Tackle Makers of Need for Union. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/46-dry-padlocks-ordered-by-court-federal-judge-thacher-decrees.html | 46 DRY PADLOCKS ORDERED BY COURT; Federal Judge Thacher Decrees Personal Injunction to 69 Liquor-Sellers. TWO JAILED FOR CONTEMPT Ten Ordered to File $1,000 Bonds and Sixteen Held in $500 to Obey Prohibition Law. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/anticarmona-plot-rumored-in-portugal-friends-of-president-say-he.html | ANTI-CARMONA PLOT RUMORED IN PORTUGAL; Friends of President Say He Knows All About the Conspiracy, and Will Crush It. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/haverford-loses-babbitt-director-of-athletics-for-35-years.html | HAVERFORD LOSES BABBITT.; Director of Athletics for 35 Years Announces Retirement. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/assails-grain-futures-act-chicago-firm-obtains-temporary-order.html | ASSAILS GRAIN FUTURES ACT; Chicago Firm Obtains Temporary Order Against Books Inspection. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/283-will-graduate-at-cooper-union-men-and-women-of-5-schools-get.html | 283 WILL GRADUATE AT COOPER UNION; Men and Women of 5 Schools Get Degrees, Diplomas and Certificates Tonight. SCHOLARSHIPS ANNOUNCED Many Prizes Will Be Awarded-- Walter S. Gifford to Deliver Commencement Address. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/two-for-smith-in-indiana-congress-district-delegates-instruct-for.html | TWO FOR SMITH IN INDIANA.; Congress District Delegates Instruct for Him as Second Choice. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/alaska-juneau-reports-for-may.html | Alaska Juneau Reports for May. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/honor-jane-drouillard-and-fiance.html | Honor Jane Drouillard and Fiance. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/crude-rubber-prices-firm-early-declines-canceled-and-only-one.html | CRUDE RUBBER PRICES FIRM.; Early Declines Canceled and Only One Option Shows Loss. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/columbias-commencement.html | COLUMBIA'S COMMENCEMENT. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/postal-veteran-dies-tj-moran-had-been-assistant-cashier-here-for-59.html | POSTAL VETERAN DIES.; T.J. Moran Had Been Assistant Cashier Here for 59 Years. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rosa-ponselie-to-be-godmother.html | Rosa Ponselie to Be Godmother. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mogen-dovid-head-accused-by-groat-deputy-attorney-general-says.html | MOGEN DOVID HEAD ACCUSED BY GROAT; Deputy Attorney General Says Finestone Used Delicatessen Body for Private Ends. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/greenwich-village-lease-old-perfume-house-to-be-remodeled-into.html | GREENWICH VILLAGE LEASE.; Old Perfume House to Be Remodeled Into Studio Apartment. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hails-kellogg-plan-as-big-aid-to-league-grey-deprecates-french.html | HAILS KELLOGG PLAN AS BIG AID TO LEAGUE; Grey Deprecates French Reservations--Does Not Believe Question of Form Can Wreck Pact. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lutherans-ready-for-triple-merger-convention-at-poughkeepsie.html | LUTHERANS READY FOR TRIPLE MERGER; Convention at Poughkeepsie Expects to Confirm Union of the Faith in Northeast. CHURCH SPIRIT CRITICIZED Dr. Trexler, Synod's President, Says It Has Not Grown With the Times. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/southern-cavalry-near-peking-gates-patrols-nine-miles-away-at.html | SOUTHERN CAVALRY NEAR PEKING GATES; Patrols Nine Miles Away at Sunset and Main Bodies Expectedby Dawn Today. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/coldest-june-for-130-years-ruins-german-fruit-crops.html | Coldest June for 130 Years Ruins German Fruit Crops | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/zinc-price-highest-of- | Zinc Price Highest of Year. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-speed-up-graduation-w-and-j-trustees-set-limit-especially-for.html | TO SPEED UP GRADUATION.; W. and J. Trustees Set Limit Especially for Athletes. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/2759-get-degrees-from-nyu-today-nine-honorary-awards-and-38.html | 2,759 GET DEGREES FROM N.Y.U. TODAY; Nine Honorary Awards and 38 Certificates Also Will Be Conferred at Exercises.PRIZE WINNERS ANNOUNCED23 City, 22 Brooklyn and 13Out-of-Town Students Win Rewards in Largest Class.CEREMONY IN BAND PAVILION Distribution of Diplomas and HonorsWill Begin at 10:30 A.M. atUniversity Heights. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782518 |

| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/financial-markets-irregular-recovery-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Irregular Recovery on Stock Exchange--Call Money 6 %, Sterling $4.87 7/8. | TRUE | | C1B 782518 |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/suva-landing-spectacular-drop-made-safely-on-tiny-cricket.html | SUVA LANDING SPECTACULAR.; Drop Made Safely on Tiny Cricket Field--Official Welcome in Fiji. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/irish-guild-shows-promise-new-amateur-group-gives-bill-at.html | IRISH GUILD SHOWS PROMISE; New Amateur Group Gives Bill at Provincetown Playhouse. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/business-world-decide-on-notion-sales-contest.html | BUSINESS WORLD; Decide on Notion Sales Contest. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rickard-to-fight-new-tax-on-bouts-tunneyheeney-contest-may-be.html | RICKARD TO FIGHT NEW TAX ON BOUTS; Tunney-Heeney Contest May Be Occasion for Court Action Against Federal Levy. HE CALLS 25% EXCESSIVE Promoter Says Ringside Sale Will Not Suffer as Much as That for Poorer Seats. WILL PAY UNDER PROTEST He Contends Increase Applying Only to Boxing Matches is Class Legislation. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/blackmer-funds-found-banks-admit-he-has-enough-to-meet-6442455-tax.html | BLACKMER FUNDS FOUND.; Banks Admit He Has Enough to Meet $6,442,455 Tax Claim. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/aims-of-barnard-are-told-by-dean-college-inculcates-ideals-of.html | AIMS OF BARNARD ARE TOLD BY DEAN; College Inculcates Ideals of Public Duty and Kindness, Says Miss Gildersleeve. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/oil-grant-in-mexico-lower-california-company-gets-5000000-acre.html | OIL GRANT IN MEXICO.; Lower California Company Gets 5,000,000 Acre Concession. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wilma-luyster-sets-june-23-for-wedding-daughter-of-mrs-we-luyster.html | WILMA LUYSTER SETS JUNE 23 FOR WEDDING; Daughter of Mrs. W.E. Luyster to Be Bride of Alexander S. Van Santvoord at Glen Cove. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sure-italia-is-down-in-franz-josef-land-s-o-s-attributed-to.html | SURE ITALIA IS DOWN IN FRANZ JOSEF LAND; S O S Attributed to Dirigible, Picked Up in Russia, Puts Her There. SOVIET SPEEDS RESCUE Two Ships, One With Plane, Ordered to Make Immediate Search of Territory. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/walker-gets-plan-to-check-haphazard-growth-of-the-city-plan-and.html | WALKER GETS PLAN TO CHECK HAPHAZARD GROWTH OF THE CITY; Plan and Survey Committee Urges Permanent Board to Guide Future Expansion. ASKS REVISION OF BUREAUS It Would End Slums, Relieve Congestion, Provide Parks and an Airport System. REPORT PLEASES MAYOR Says Recent Disclosures of Graft and Waste Show the Need for Complete Reform. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/heads-piano-makers-chauncey-d-bond-is-elected-by-the-national.html | HEADS PIANO MAKERS.; Chauncey D. Bond Is Elected by the National Association. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/catholic-charities-get-colgan-estate-small-bequests-were-left-to.html | CATHOLIC CHARITIES GET COLGAN ESTATE; Small Bequests Were Left to His Nurse and to Relatives and Friends. $100,000 WILLED TO N.Y.U. Lorenzo Semple Property, Estimated at $500,000, Goes to His Widow and Children. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/radio-officials-make-survey-here-federal-chairman-and-member-of.html | RADIO OFFICIALS MAKE SURVEY HERE; Federal Chairman and Member of Commission Gather Data for Hearing on July 9. VISIT STUDIOS IN DISTRICT Judge Robinson Explains Purposes of Government's Action in Deciding Air Rights of Stations. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/boomer-will-meet-diegel-in-exhibition-match-sunday.html | Boomer Will Meet Diegel In Exhibition Match Sunday | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bank-merger-effective-united-capitol-national-joins-the.html | BANK MERGER EFFECTIVE; United Capitol National Joins the Manufacturers Trust. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sanchez-to-box-tonight-will-oppose-scully-in-main-bout-at-mitchel.html | SANCHEZ TO BOX TONIGHT.; Will Oppose Scully in Main Bout at Mitchel Field. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/policeman-is-convicted-emil-von-der-linden-found-guilty-of.html | POLICEMAN IS CONVICTED.; Emil von der Linden Found Guilty of Manslaughter. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/loadings-fell-off-in-week-of-may-26-total-of-1020916-cars-was-5873.html | LOADINGS FELL OFF IN WEEK OF MAY 26; Total of 1,020,916 Cars Was 5,873 Below Last Year and 59,870 Under 1926. GAINED ON PREVIOUS WEEK Ore Movement Was Heavier and Grain, Live Stock and Coal Shipments Increased. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/swope-dartmouth-track-captain.html | Swope Dartmouth Track Captain. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-elon-h-hooker-entertains.html | Mrs. Elon H. Hooker Entertains. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gobel-buys-more-plants-acquires-businesses-of-b-meier-son-and-hertz.html | GOBEL BUYS MORE PLANTS.; Acquires Businesses of B. Meier & Son and Hertz Brothers. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sharkey-to-meet-gates.html | Sharkey to Meet Gates. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/my-love-champion-west-point-horse-pennypack-valley-farm-gains.html | MY LOVE CHAMPION WEST POINT HORSE; Pennypack Valley Farm Gains Highest Honors in Smaller Division of Show. CHIEF HONORS TO TORNADO Wins in Larger Group, Giving Mrs. Rowland's Entries Sweep of Two Champion Saddle Classes. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/johnny-dooley-actor-has-relapse.html | Johnny Dooley, Actor, Has Relapse. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/votes-50-stock-dividend-general-trustees-corporation-also-to-raise.html | VOTES 50% STOCK DIVIDEND; General Trustees Corporation Also to Raise Funds by New Shares. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/reform-by-taylor-hampers-his-force-civil-service-tests-said-to-be.html | REFORM BY TAYLOR HAMPERS HIS FORCE; Civil Service Tests Said to Be Too Hard for Men Needed for Extra Street Work. HE CONTRADICTS HIGGINS Explains Incinerator Workers Were Only Shifted--Oswald Repudiates "Confession." | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/eugene-g-scales-grain-trader-dies-was-reputed-to-have-made-and-lost.html | EUGENE G. SCALES, GRAIN TRADER, DIES; Was Reputed to Have Made and Lost Two Fortunes of Many Millions. CAREER LIKE A ROMANCE Said to Have Pawned Watch in New Orleans for $200 and Pyramided That Sum Into $8,000,000. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/eva-turner-scores-in-turandot.html | Eva Turner Scores in 'Turandot.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/two-initials-declared-one-dividend-to-be-in-cash-the-other-in-stock.html | TWO INITIALS DECLARED.; One Dividend to Be in Cash, the Other in Stock. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/united-states-supreme-court.html | United States Supreme Court | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dupont-makes-survey-of-fiveday-week-officials-at-wilmington-say.html | DUPONT MAKES SURVEY OF FIVE-DAY WEEK; Officials at Wilmington Say Other Companies Are Associated in Studying Question. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/guarantee-for-norwegian-bank.html | Guarantee for Norwegian Bank. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/emma-howson-dead-once-star-in-royal-italian-opera-original.html | EMMA HOWSON DEAD.; Once Star in Royal Italian Opera-- Original Josephine in "Pinafore." | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/many-dinners-given-on-st-regis-roof-mrs-julius-walsh-j-lorimer.html | MANY DINNERS GIVEN ON ST. REGIS ROOF; Mrs. Julius Walsh, J. Lorimer Wordens and R.T. Wilsons Among Hosts in New Garden. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cardinal-replies-to-school-critics-hayes-explains-aims-of-catholic.html | CARDINAL REPLIES TO SCHOOL CRITICS; Hayes Explains Aims of Catholic Education to 115 MountSt. Vincent Graduates.DR. WICKHAM ALSO SPEAKS Professor at City College Delivers Commencement Address--FiveStudents Win Prizes. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/deciding-the-contests.html | DECIDING THE CONTESTS. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-2-no-title-then-girl-is-killed-again.html | Article 2 -- No Title; Then Girl Is "Killed" Again. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-bond-issues-sold-to-bankers-loan-of-1000000-for-lake-champlain.html | NEW BOND ISSUES SOLD TO BANKERS; Loan of $1,000,000 for Lake Champlain Bridge Made-- Five Bids Entered. MUNICIPALITIES FINANCING Securities of Yonkers and Other Cities on Market Today--Milwaukee to Borrow. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/moroccan-sultan-misses-treasure-in-plate-finds-it-in-house-of.html | Moroccan Sultan Misses Treasure in Plate, Finds It in House of Amazed Ex-Chamberlain | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/honorary-degree-for-mj-stroock.html | Honorary Degree for M.J. Stroock. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cas-is-double-victor.html | Cas Is Double Victor. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/jersey-city-stops-orioles-by-9-to-4-victors-take-seventh-place.html | JERSEY CITY STOPS ORIOLES BY 9 TO 4; Victors Take Seventh Place, Sending Baltimore to Cellar --Manger Leads Attack. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/three-masonic-lodges-constituted.html | Three Masonic Lodges Constituted. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/garment-groups-confer-labor-and-employers-discuss-unionizing-of-new.html | GARMENT GROUPS CONFER.; Labor and Employers Discuss Unionizing of New Shops. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/planters-hold-tobacco-havana-growers-assert-buyers-take-too-much.html | PLANTERS HOLD TOBACCO.; Havana Growers Assert Buyers Take Too Much Profit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gets-40000000-contract-in-spain-fox-brothers-corporation-to-build.html | GETS $40,000,000 CONTRACT IN SPAIN; Fox Brothers Corporation to Build 260-Mile Highway From Madrid to Irun. RUNS THROUGH PYRENEES Will Provide Motor Route From Paris Via Biarritz--King and Gen. de Rivera Back Project. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/australias-aviators.html | AUSTRALIA'S AVIATORS. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lord-kinnoull-and-fiancee-fail-to-appear-after-arranging-for.html | Lord Kinnoull and Fiancee Fail to Appear After Arranging for Wedding in London | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/loss-for-mexican-seaboard-oil.html | Loss for Mexican Seaboard Oil. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lecture-courses-on-labor-topics.html | Lecture Courses on Labor Topics. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/owns-royalty-interest-in-oil-well.html | Owns Royalty Interest in Oil Well. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/earhart-plane-poised-for-ocean-dash-new-s-o-s-indicates-italia-crew.html | EARHART PLANE POISED FOR OCEAN DASH; NEW S O S INDICATES ITALIA CREW SAFE; WILKINS REVEALS HIS POLAR PLANS; PORTRAIT STUDY OF TRANSATLANTIC AVIATRIX. | | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/branch-for-central-national-bank.html | Branch for Central National Bank. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/american-soccer-team-leaves-for-bremen-holland-victor.html | American Soccer Team Leaves For Bremen; Holland Victor | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/farmers-rallying-to-convention-call-throughout-west-they-are-busy.html | FARMERS RALLYING TO CONVENTION CALL; Throughout West They Are Busy Preparing for Trek to Kansas City. McMULLEN RADIOS APPEAL Letters Pour In on Leaders Denouncing Administration and McNary-Haugen Veto. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dynamite-jolted-off-truck-50pound-box-found-in-street.html | Dynamite Jolted Off Truck; 50-Pound Box Found in Street | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-stultz-gets-message-husband-wires-adverse-wind-delays-the.html | MRS. STULTZ GETS MESSAGE.; Husband Wires Adverse Wind Delays the Friendship. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gardini-throws-varga-uses-headlocks-to-pin-rival-at-ridgewood-grove.html | GARDINI THROWS VARGA.; Uses Headlocks to Pin Rival at Ridgewood Grove. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/henrietta-breed-engaged-philadelphia-girl-affianced-to-franklin-j.html | HENRIETTA BREED ENGAGED.; Philadelphia Girl Affianced to Franklin J. Dickman. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/grace-george-plans-group-may-organize-repertory-company-with-jessie.html | GRACE GEORGE PLANS GROUP; May Organize Repertory Company With Jessie Bonstelle. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/football-call-issued-summer-training-camp-candidates-sought-by-ccny.html | FOOTBALL CALL ISSUED.; Summer Training Camp Candidates Sought by C.C.N.Y. Coach. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rain-again-halts-tennis-one-match-started-in-north-side-tourney.html | RAIN AGAIN HALTS TENNIS.; One Match Started in North Side Tourney Called Off. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carmen-reggio-to-give-a-recital.html | Carmen Reggio to Give a Recital. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/phoebe-a-helmer-becomes-a-bride-daughter-of-mrs-fielding-lewis.html | PHOEBE A. HELMER BECOMES A BRIDE; Daughter of Mrs. Fielding Lewis Taylor Is Married to Seymour Wadsworth.WED IN ST. BARTHOLOMEW'S Celeste P. Dueth Is Bride of Horace F. Simon, Nephew of FranklinSimon--Other Nuptials. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/railroad-clubs-outing.html | Railroad Club's Outing. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/benes-for-kellogg-plan-czech-foreign-minister-will-address-deputies.html | BENES FOR KELLOGG PLAN.; Czech Foreign Minister Will Address Deputies on It Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/want-churches-in-suburbs-mission-executives-urge-formation-of.html | WANT CHURCHES IN SUBURBS; Mission Executives Urge Formation of Community Groups. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/regatta-oarsmen-ready-for-trials-columbia-navy-and-penn-shells.html | REGATTA OARSMEN READY FOR TRIALS; Columbia, Navy and Penn Shells Expected to Cover Courses Agains Time This Week. LION FRESHMEN GET TEST Glendon Tries Yearlings Under Watch With Kuisalato at No. 5 in Place of Keil. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-reserve-board-on-credit.html | THE RESERVE BOARD ON CREDIT. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/steps-taken-for-rate-war-eastern-shippers-urge-roads-to-meet.html | STEPS TAKEN FOR RATE WAR; Eastern Shippers Urge Roads to Meet Illinois Central Cuts. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/a-winning-ticket.html | A Winning Ticket. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chrysler-to-unite-only-with-dodges-head-of-new-motor-company-denies.html | CHRYSLER TO UNITE ONLY WITH DODGES; Head of New Motor Company Denies Other Properties Will Be Acquired. NO RIVALRY WITH LEADERS Deal Made as Good Business, He Says--Terms of Exchange of Stock Announced. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/realty-financing-mortgages-placed-on-apartments-in-various-boroughs.html | REALTY FINANCING.; Mortgages Placed on Apartments in Various Boroughs of City. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/womens-tennis-off-again-wet-courts-halt-opening-of-eastern-title.html | WOMEN'S TENNIS OFF AGAIN.; Wet Courts Halt Opening of Eastern Title Play. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bond-price-level-lowest-of-year-both-domestic-and-foreign-issues.html | BOND PRICE LEVEL LOWEST OF YEAR; Both Domestic and Foreign Issues Depressed by Rise in Money Rate. GOVERNMENT GROUP DROPS Heavily Sold on Eve of News of Treasury's New Financing--Market More Active. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gennaro-papi-held-at-ellis-island-opera-conductor-mystified-by.html | Gennaro Papi Held at Ellis Island; Opera Conductor Mystified by Detention | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/building-plans-increase-filings-last-month-show-21-per-cent-rise.html | BUILDING PLANS INCREASE.; Filings Last Month Show 21 Per Cent. Rise Over Year Ago. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/police-end-battle-of-berlin-students-occupy-buildings-of-the.html | POLICE END BATTLE OF BERLIN STUDENTS; Occupy Buildings of the University and Drive the RiotersOut. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wright-aero-buys-land-acquires-part-of-american-locomotive-plant-at.html | WRIGHT AERO BUYS LAND.; Acquires Part of American Locomotive Plant at Paterson, N.J. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/graham-adams-returns-banker-says-europe-will-need-little-financial.html | GRAHAM ADAMS RETURNS.; Banker Says Europe Will Need Little Financial Aid in the Future. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/prof-chln-bernard-french-instructor-at-harvard-dies-suddenly-of.html | PROF. C.H.L.N. BERNARD.; French Instructor at Harvard Dies Suddenly of Heart Disease. | TRUE | | C1B 782518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/slain-russian-girl-appears-at-trial-soviet-prosecutor-however.html | 'SLAIN' RUSSIAN GIRL APPEARS AT TRIAL; Soviet Prosecutor, However, Refuses to Admit Witness Is One He Averred Was Shot. LETTER SHAKES SKEPTIC Then Another Letter Comes, Revives Incredulity and Makes Shakhta Audience Jump. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wife-divorces-wh-vanderbilt-newport-court-grants-decree-on.html | WIFE DIVORCES W.H. VANDERBILT; Newport Court Grants Decree on Allegation of Husband's Failure to Provide. CHILD GIVEN TO FATHER Alimony Question Is Left Open, but $30,000 a Year Settlement Is Expected. | TRUE | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lindbergh-touches-st-louis-in-new-tour-washington-university-not.html | LINDBERGH TOUCHES ST. LOUIS IN NEW TOUR; Washington University, Not Expecting Him, Granted Degreeto Him 'in Absentia.' | TRUE | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-play-villainy-on-the-high-seas.html | THE PLAY; Villainy on the High Seas. | TRUE | By J. Brooks Atkinson. | C1B 782518 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dwight-school-graduates-dr-cadman-a-speaker-at-englewood-nj.html | DWIGHT SCHOOL GRADUATES; Dr. Cadman a Speaker at Englewood (N.J.) Ceremony. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/italys-foreign-policy.html | ITALY'S FOREIGN POLICY. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/argentina-beats-egypt-60-gains-olympic-soccer-final.html | Argentina Beats Egypt, 6-0, Gains Olympic Soccer Final | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/customs-court-decisions-buttons-not-trimmingspolo-boots-come-in-as.html | CUSTOMS COURT DECISIONS.; Buttons Not Trimmings--Polo Boots Come In as Equipment. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/silk-exchange-locates-will-be-in-grace-national-bank-building-at.html | SILK EXCHANGE LOCATES.; Will Be in Grace National Bank Building at 58-60 Water Street. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/walker-will-study-city-plan-reforms-legislation-is-required-to.html | WALKER WILL STUDY CITY PLAN REFORMS; Legislation Is Required to Bring Most of Suggested Changes, Mayor Points Out. NO ACTION TILL SEPTEMBER He Is Believed to Favor Proposal for a Permanent Commission to Guide Future Growth. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/15-met-champions-to-defend-titles-edwards-anderson-connolly-adelman.html | 15 MET. CHAMPIONS TO DEFEND TITLES; Edwards, Anderson, Connolly, Adelman Only Seniors Who Will Not Compete in Newark. LARGE SQUAD FROM N.Y.A.C. Winged Foot Organization, Defending A.A.U. Team Champion,Expected to Repeat. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/swim-records-fall-in-schoolboy-meet-washington-high-betters.html | SWIM RECORDS FALL IN SCHOOLBOY MEET; Washington High Betters National Mark in Relay--Ruddy Has New Time for 440. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/green-sees-spread-of-fiveday-week-tells-garment-workers-it-will-be.html | GREEN SEES SPREAD OF FIVE-DAY WEEK; Tells Garment Workers It Will Be Established in Industries Sooner Than Friends Expect. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/shipping-men-will-dine-tonight.html | Shipping Men Will Dine Tonight. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/west-indies-cricket-team-sails-for-new-york-today.html | West Indies Cricket Team Sails for New York Today | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK; Properties in County Reported Sold Yesterday. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/police-rescue-five-in-starving-family-take-food-to-four-children-in.html | POLICE RESCUE FIVE IN STARVING FAMILY; Take Food to Four Children in East 10th St. After Mother Collapses From Hunger. BOYS CARE FOR SISTER, 3 Another Destitute Family of Four Saved by the Rev. A.H. Nesbitt-- Father Unable to Get Steady Job. Mother Collapses in Street. Another Family Cared For. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/us-success-seen-in-the-high-jump-america-boasts-six-olympic.html | U.S. SUCCESS SEEN IN THE HIGH JUMP; America Boasts Six Olympic Candidates Superior to Best of Europeans. OSBORN WILL COMPETE World's Record Holder, King, Maynard and Haggard Among CrackAthletes Out for the Team. Osborn's Feat Rated Highly. Maynard's Prospects Bright. | TRUE | By Bryan Field. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/klansmen-decorate-hale-statue.html | Klansmen Decorate Hale Statue. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/two-killed-in-plane-crash-commercial-pilot-and-mechanic-trapped-by.html | TWO KILLED IN PLANE CRASH; Commercial Pilot and Mechanic Trapped by Flames. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/army-sends-five-to-france-officers-will-study-tactics-in-military.html | ARMY SENDS FIVE TO FRANCE; Officers Will Study Tactics In Military Schools. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/trade-treaty-with-norway-most-favored-nation-agreement-is-signed-in.html | TRADE TREATY WITH NORWAY; 'Most Favored Nation' Agreement Is Signed in Washington. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ingot-production-higher-united-states-steel-shows-an-unexpected.html | INGOT PRODUCTION HIGHER; United States Steel Shows an Unexpected Increase of 1 Per Cent. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/one-prostrated-by-the-heat-as-mercury-climbs-to-80.html | One Prostrated by the Heat As Mercury Climbs to 80 | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-jersey-hunts-for-missing-girl-10-search-extended-after-message.html | NEW JERSEY HUNTS FOR MISSING GIRL, 10; Search Extended After Message to Grace Budd's Mother Says Child and Man Were Seen. DEATH HINT ON POSTAL CARD Police Investigate Note Mailed in West 102d Street--Traces Are Sought Near Girl's Home. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pershing-returning-on-the-leviathan-dash-to-ship-at-cherbourg.html | PERSHING RETURNING ON THE LEVIATHAN; Dash to Ship at Cherbourg Caused Report That He Was Harrying to Kansas City. | TRUE | | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lufthansa-strike-looms-company-opposes-arbitrators-award-of-higher.html | LUFTHANSA STRIKE LOOMS.; Company Opposes Arbitrator's Award of Higher Pay to Employes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lawson-tower-dedicated-tribute-paid-to-publisher-at-chicago.html | LAWSON TOWER DEDICATED.; Tribute Paid to Publisher at Chicago Theological Seminary. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/american-in-paris-plans-flight-to-new-york-expects-to-take-french.html | American in Paris Plans Flight to New York; Expects to Take French Fiancee as Passenger | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/plan-mt-st-mary-scholarship.html | Plan Mt. St. Mary Scholarship. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cooper-union-hears-of-new-pioneer-age-walter-s-gifford-tells-283.html | COOPER UNION HEARS OF NEW PIONEER AGE; Walter S. Gifford Tells 283 Graduates Youth Must Find Way to Use Modern Tools. HAILS DAY OF OPPORTUNITY R. Fulton Cutting Presents Degrees and Diplomas at School's Sixtyninth Commencement. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/south-africa-favors-kellogg-plan.html | South Africa Favors Kellogg Plan. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/macbeth-at-yale-theatre.html | Macbeth" at Yale Theatre. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-baker-reelected-again-chosen-nead-of-womens-eastern-golf.html | MRS. BAKER RE-ELECTED.; Again Chosen Nead of Women's Eastern Golf Association. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/byrd-and-wilkins.html | BYRD AND WILKINS. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/platts-155-wins-medal-leads-in-philadelphia-amateur-tourney-at.html | PLATT'S 155 WINS MEDAL.; Leads In Philadelphia Amateur Tourney at Philmont Club. | TRUE | Special to The New York Times | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/carlton-holds-lead-in-florida-primary-smith-delegates-trail-their.html | CARLTON HOLDS LEAD IN FLORIDA PRIMARY; Smith Delegates Trail Their Opponents--Ruth Bryan OwenLeads for Congress. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/princeton-oarsmen-start-intensive-work-entry-of-crew-in-olympic.html | PRINCETON OARSMEN START INTENSIVE WORK; Entry of Crew in Olympic Tryouts Is Sanctioned by Athletic Association. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/falls-dead-in-restaurant-henry-r-beguelin-jeweler-a-victim-of-heart.html | FALLS DEAD IN RESTAURANT; Henry R. Beguelin, Jeweler, a Victim of Heart Attack at Dinner. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lions-elect-thorsland-centre-fielder-chosen-captain-of-columbia.html | LIONS ELECT THORSLAND.; Centre Fielder Chosen Captain of Columbia Nine. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/police-department.html | Police Department. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/movie-predicts-progress-of-women.html | Movie Predicts Progress of Women. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-connaway-sues-seeks-divorce-from-soldierartist-charging.html | MRS. CONNAWAY SUES.; Seeks Divorce From Soldier-Artist, Charging Misconduct. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mixed-results-shown-in-company-reports-declines-revealed-by-water.html | MIXED RESULTS SHOWN IN COMPANY REPORTS; Declines Revealed by Water and Finance Corporations-- Gain by Auto Accessories. Remington Rand. Stromberg Carburetor. Quiney Mining. Industrial Finance. New Counterfeit Note Found. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-investment-trust-em-robinson-heads-atlantic-and-pacific.html | NEW INVESTMENT TRUST.; E.M. Robinson Heads Atlantic and Pacific International Corp. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/westchester-to-open-its-horse-show-today-nine-hundred-entries-in.html | WESTCHESTER TO OPEN ITS HORSE SHOW TODAY; Nine Hundred Entries in Ninety Classes Will Be Judged During the Three Days at Rye. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sees-bride-on-court-writ-jb-foster-seeks-to-learn-if-she-had-been.html | SEES BRIDE ON COURT WRIT.; J.B. Foster Seeks to Learn if She Had Been Forcibly Detained. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cedar-crest-presents-antigone.html | Cedar Crest Presents 'Antigone.' | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-seek-funds-here-for-corinth.html | To Seek Funds Here for Corinth. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peace-with-church-in-mexico-is-near-negotiations-reach-the-stage.html | PEACE WITH CHURCH IN MEXICO IS NEAR; Negotiations Reach the Stage Where Reconciliation Is Now Expected. TERMS GO TO THE POPE Much Credit Is Given to Morrow in Move to Resume Services Halted for Two Years. Peace Sought for Months. Morrow Acted as a Friend. Morrow Left Quietly. PEACE WITH CHURCH IN MEXICO IS NEAR No Confirmation in Capital. Recent Peace Moves Made. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/warns-against-delaying-games.html | Warns Against Delaying Games. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/saigon-line-starts-soon-services-of-oceanic-oriental-co-meets.html | SAIGON LINE STARTS SOON.; Services of Oceanic & Oriental Co. Meets Importers' Plea. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/scan-connolly-campaign-queens-jurors-hear-advertising-men-and-7925.html | SCAN CONNOLLY CAMPAIGN.; Queens Jurors Hear Advertising Men and 7925 Committee Head. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hosiery-reorders-still-coming.html | Hosiery Reorders Still Coming. | TRUE | | C1B 782519 |

| Date | Date | URL | Description | | Author | Code |
|------|------|-----|-------------|---|--------|------|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/expect-coolidge-to-warn-convention-inner-circle-at-capital-sure-he.html | EXPECT COOLIDGE TO WARN CONVENTION; Inner Circle at Capital Sure He Will Send Message Absolutely Refusing to Run.SANDERS RUMORED BEARERSupport Given by Friends toHoover Cause Seen as Reflecting President's Views. NO RIVAL IS ACCEPTABLE Naming of Lowden or Dawes WouldBe Looked On as Blow at theAdministration. Expect Another Statement. Ready to Swing to Coolidge. Coolidge's Friend an Alternate. Position of Butler and Hilles. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/friends-give-dinner-to-bishop-rummel-rabbi-and-minister-join-in.html | FRIENDS GIVE DINNER TO BISHOP RUMMEL; Rabbi and Minister Join in Tribute to New Head of theOmaha Diocese.$5,000 GIFT IS PRESENTEDDistrict Attorney McGeehan GivesHim Fund on Behalf of Old Friends in Bronx. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/steel-production-declines-slowly-rate-still-sufficiently-high-to.html | STEEL PRODUCTION DECLINES SLOWLY; Rate Still Sufficiently High to Set New Record for First Half of Year. PRICE SITUATION WEAKER Finished Products and Pig Iron Both Cheaper--Output of Latter Increased. Comment by Iron Age. Iron Trade Review's Opinion. Declines in Prices Shown. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/gray-turns-back-the-athletics-52-scores-9th-victory-of-season-for.html | GRAY TURNS BACK THE ATHLETICS, 5-2; Scores 9th Victory of Season for Browns in Triumph Over Old Teammates. COBB COLLECTS 3 HITS Accounts for Philadelphia's 1st Run in the 8th--Brannon Wallops a Homer. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/five-airways-planned-covering-this-state-senator-webb-tells-troy.html | FIVE AIRWAYS PLANNED COVERING THIS STATE; Senator Webb Tells Troy Conference of Mayors of ProposedPublicly Controlled Routes. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/west-side-children-hold-annual-frolio-youngsters-put-on-real-circus.html | WEST SIDE CHILDREN HOLD ANNUAL FROLIO; Youngsters 'Put On' Real Circus, With Mother Goose Family,Baby Parade and Band.MODEL TENEMENT ON VIEWHouse and Playground, Gifts of theLate Mrs. J.I. Kane, Are Feature of the Festival. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pick-police-trial-jurors-counsel-agree-on-9-in-case-against.html | PICK POLICE TRIAL JURORS.; Counsel Agree on 9 in Case Against Sharland, Indicted for Murder. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-realty-trust-sells-malba-lots-max-natanson-operator-buys-350.html | THE REALTY TRUST SELLS MALBA LOTS; Max Natanson, Operator, Buys 350 Residential Sites for Speculation. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hughes-bars-move-for-his-nomination-exsecretary-tells-friends-to.html | HUGHES BARS MOVE FOR HIS NOMINATION; Ex-Secretary Tells Friends to Consider Him Definitely Out of the Contest. CITES FORMER STATEMENT He Holds That to Enter Now Would Indicate He Was Insincere at First. Again Turned to Hughes. Had Planned a Stampede. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mr-houdini-fails-to-materialize-nor-does-victor-herbert-make-his.html | MR. HOUDINI FAILS TO MATERIALIZE; Nor Does Victor Herbert Make His Astral Music Heard at Theatre Seance. BUT THE MEDIUM EXPLAINS "Message From President Wilson" and Something Vague From the "Next President" Fail to Satisfy. The Astral Houdini Speaks Dialect. Sounds From Somewhere. Victor Herbert's Silent Music. A Message From the Future. Head of Mercersburg Collapses. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-slot-machines-to-act-as-humans-automatic-clerks-to-be-placed-in.html | NEW SLOT MACHINES TO ACT AS HUMANS; Automatic 'Clerks' to Be Placed in Chain Stores to Make Change and Say 'Thank You.' WILL SELL VARIED ARTICLES $25,000,000 Company Being Formed to Consolidate Principal Vending Companies. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pullman-porters-decide-to-strike-tomorrow-set-for-walkout-of-6000.html | PULLMAN PORTERS DECIDE TO STRIKE; Tomorrow Set for Walkout of 6,000 as Company Refuses to Recognize the Union. COOLIDGE UNLIKELY TO ACT Mediation Board Is Believed to Have Decided Against Declaring Emergency. FULL SERVICE IS PROMISED Company "Not Losing Any Sleep" Over Situation, Says President-- Green Backs Workers. 6,000 Employes Affected. Branches Notified by Wire. Plans for Picket Lines. Company Head Undisturbed. Mediation Board Rules. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/berlin-gang-attacks-the-italian-embassy-band-of-green-shirts.html | BERLIN GANG ATTACKS THE ITALIAN EMBASSY; Band of 'Green Shirts' Smashes Windows, but Flees Before Arrests Are Made. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/300-lutherans-confer-midwest-synod-meets-in-east-as-guest-of-new.html | 300 LUTHERANS CONFER.; Midwest Synod Meets in East as Guest of New Yorkers. Inglesby Gets Dry Post. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/emanuel-will-face-ring-test-tonight-heavyweights-title-prospects-to.html | EMANUEL WILL FACE RING TEST TONIGHT; Heavyweight's Title Prospects to Depend on Showing He Makes Against McTigue. IS FAVORITE AT 7 TO 5 But Veteran Believes He Will Do Better Than Repeat Draw He Gained on Coast. Maloney Bout Off Till Monday. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/glass-scores-drift-of-reserve-system-he-says-board-departed-from-in.html | GLASS SCORES DRIFT OF RESERVE SYSTEM; He Says Board Departed From Intent of Original Act in Forcing Discount Rate. ATTACKS LOANS TO BROKERS And Urges Administrative Correction by Control of Member Bankson Speculation Issue. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/158-gain-in-may-by-20-store-chains-increase-in-sales-due-largely-to.html | 15.8% GAIN IN MAY BY 20 STORE CHAINS; Increase in Sales Due Largely to Rapid Expansion of the Systems in All Sections. REPORT $68,910,552 TOTAL Figures for Five Months Show Advance of 12.1 Per Cent.--RecordBusiness for Woolworth. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cassandra-stewart-weds-aj-cassatt-society-notables-from-several.html | CASSANDRA STEWART WEDS A.J. CASSATT; Society Notables From Several Cities at Ceremony in St. Thomas's, Garrison Forest, Md. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yanks-may-buy-club-new-york-team-considering-purchase-of-jersey.html | YANKS MAY BUY CLUB.; New York Team Considering Purchase of Jersey City. | TRUE | | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/harry-thaw-barred-from-great-britain-he-invokes-embassy-home-office.html | HARRY THAW BARRED FROM GREAT BRITAIN; HE INVOKES EMBASSY; Home Office Excludes Him When He Prepares to Land at Southampton. FORCED TO STAY ON SHIP Procedure Taken Despite Fact That Consul Here Had Visaed His Passport. HE ALSO WIRES MELLON Action, Taken Without Warning, Based on Law Relating to Extraditable Crimes. Sends Friend to London Embassy. Virtually Prisoner on Ship. HARRY THAW BARRED FROM GREAT BRITAIN Action Taken Without Warning. Recall Cathcart Exclusion Here. First Trip Abroad in 3 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/truckman-is-shot-in-village-quarrel-gyppie-bell-dying-in-hospital.html | TRUCKMAN IS SHOT IN VILLAGE QUARREL; 'Gyppie' Bell Dying in Hospital After Street Row in Which He Is Wounded Twice. NO CLUE TO ASSAILANT Police Lay Abingdon Square Fracas to Underworld Turmoil Due to 'Linky' Mitchell Killing. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/builders-now-plan-an-amalgamation-kings-and-manhattan-groups-follow.html | BUILDERS NOW PLAN AN AMALGAMATION; Kings and Manhattan Groups Follow Union Councils' Move to Combine. TO DISCUSS PROGRAM TODAY Mergers Would Give Each Side a Single Body to Negotiate the Wage Agreements. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/favorites-failed-badly-london-holds-derby-colts-lacked-endurance.html | FAVORITES FAILED BADLY.; London Holds Derby Colts Lacked Endurance Power. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/beard-girls-hear-fosdick-new-york-pastor-speaks-at-graduation.html | BEARD GIRLS HEAR FOSDICK.; New York Pastor Speaks at Graduation Exercises in Orange. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cotton-depressed-by-heavy-selling-movement-caused-by-reports-of.html | COTTON DEPRESSED BY HEAVY SELLING; Movement Caused by Reports of More Favorable Crop Conditions in South. PRICES LOWEST AT CLOSE Late Upward Trend Checked by Break on Stock Market--Exports Increased. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/veteran-shoes-derby-horses-for-last-time-coming-here.html | Veteran Shoes Derby Horses For Last Time; Coming Here | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/held-in-bail-as-bigamist-mechanic-said-to-have-wed-two-in-weekone.html | HELD IN BAIL AS BIGAMIST.; Mechanic Said to Have Wed Two In Week--One Woman Has Child. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/western-oarsmen-arrive-on-hudson-washington-crews-follow-california.html | WESTERN OARSMEN ARRIVE ON HUDSON; Washington Crews Follow California Into Camp at Poughkeepsie Course.FOURTEEN SHELLS ON RIVEROnly Syracuse and Cornell NaviesMissing--Columbia, Navy andPenn Drill. Ulbrickson in Charge. Rainy In Morning. Brown-Providence Set Replay. Keio-Chicago Game Off. Holy Cross Game Canceled. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/syracuse-crews-leave-for-camp-on-hudson-varsity-stock-rises-when.html | SYRACUSE CREWS LEAVE FOR CAMP ON HUDSON; Varsity Stock Rises When Freeman Is Declared Eligibleto Compete. | TRUE | Special to The New York Times | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-asbestos-corp-marcuse-former-representative-of-canadian.html | SAYS ASBESTOS CORP.; Marcuse, Former Representative of Canadian Company, Aids Government in Suit. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hunt-heads-aluminum-co-ek-davis-made-president-of-subsidiarystock.html | HUNT HEADS ALUMINUM CO.; E.K. Davis Made President of Subsidiary--Stock Distribution Planned | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/study-asked-to-aid-girls-psychiatrists-needed-in-schools-miss-miner.html | STUDY ASKED TO AID GIRLS.; Psychiatrists Needed in Schools, Miss Miner Tells Service League. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/albama-expedites-hurricane-relief-national-guard-aids-100-homeless.html | ALBAMA EXPEDITES HURRICANE RELIEF; National Guard Aids 100 Homeless and Many Injured inhabitants--Flood Ravages 4 States. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/courtney-is-winner-knocks-out-mclaughlin-in-sixth-of-staten-island.html | COURTNEY IS WINNER.; Knocks Out McLaughlin in Sixth of Staten Island Feature. Erickson Stops Lewis. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reformed-church-in-session-today-250-delegates-to-the-general-synod.html | REFORMED CHURCH IN SESSION TODAY; 250 Delegates to the General Synod Gather for SixDay Conference.NEW HEAD TO BE ELECTEDDelegation From Mother Church In the Netherlands Returns FromReception by Coolidge. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/visit-kearny-ford-plant-business-men-and-bankers-make-tour-as.html | VISIT KEARNY FORD PLANT.; Business Men and Bankers Make Tour as Guests of Agents. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/womens-clubs-elect-mrs-sippel-president-baltimore-candidate-defeats.html | WOMEN'S CLUBS ELECT MRS. SIPPEL PRESIDENT; Baltimore Candidate Defeats Mrs. Edward F. White of Indianapolis by 150 Votes. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/navesink-raising-stars-tomorrow.html | Navesink Raising Stars Tomorrow. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/67-receive-diplomas-at-pharmacy-college-graduates-of-new-jersey.html | 67 RECEIVE DIPLOMAS AT PHARMACY COLLEGE; Graduates of New Jersey School Todd That Their Calling Demands High Ethics. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mystery-envelops-some-say-expeking-dictator-is-dead-but-others.html | MYSTERY ENVELOPS; Some Say Ex-Peking Dictator Is Dead, but Others Insist He Is Alive, Badly Wounded. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/city-yields-claim-to-1000000-land-sinking-fund-commission-to-return.html | CITY YIELDS CLAIM TO $1,000,000 LAND; Sinking Fund Commission to Return to Property Owners 800 Coney Island Lots. TO ACCEPT 20% OF VALUE Action Looks to Termination of Long Litigation Over Land, Much of Which Is Filled In. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/united-states-buys-paris-club-for-embassy-pays-1219000-for-union.html | United States Buys Paris Club for Embassy; Pays $1,219,000 for Union Artistique Building | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sir-esme-howard-sails-envoy-leaves-on-berengaria-to-pass-summer.html | SIR ESME HOWARD SAILS.; Envoy Leaves on Berengaria to Pass Summer With Family. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/would-divorce-enright-miss-mccomas-actress-does-not-face-contest-in.html | WOULD DIVORCE ENRIGHT.; Miss McComas, Actress, Does Not Face Contest in Bridgeport Court. | TRUE | Special to The New York Times. | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/phillies-beaten-9th-time-in-row-drop-opening-game-of-series-with.html | PHILLIES BEATEN 9TH TIME IN ROW; Drop Opening Game of Series With Cubs by Score of 5 to 3. WILLIAMS HITS HOME RUN Goes in as Pinch Hitter and Gets Second Circuit Drive in as Many Games. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/blind-man-charges-theft-employe-of-i-r-t-accused-of-stealing-news.html | BLIND MAN CHARGES THEFT.; Employe of I. R. T. Accused of Stealing News Dealer's Change. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/5th-av-bank-pays-35-per-cent-extra-cash-disbursement-is-in-addition.html | 5TH AV. BANK PAYS 35 PER CENT. EXTRA; Cash Disbursement Is in Addition to the Regular Quarterly of 6 Per Cent.MAYTAG DIVIDEND IS VOTED Declaration Is First on Its NewStock--Union Twist Drill Resumes Payments. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/frolic-held-in-park-by-4000-girl-scouts-singing-picnic-suppers-and.html | FROLIC HELD IN PARK BY 4,000 GIRL SCOUTS; Singing, Picnic Suppers and Award of Honors Mark First Event of Kind. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bethlehem-beats-nationals-in-night-soccer-game-national-eleven.html | Bethlehem Beats Nationals in Night Soccer Game; NATIONAL ELEVEN LOSES TITLE GAME Bethlehem Takes Night Game at Polo Grounds, 4-0, and Wins Series, 6-1. FIRST HALF IS SCORELESS Goals Made Near End of Match and Three of Them Within Five Minutes. Bethlehem Starts With Rush. Nationals Take Up Attack. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/finds-no-prize-fight-is-worth-21643-ruling-for-rickard-on-sharkey.html | FINDS NO PRIZE FIGHT IS WORTH $216.43; Ruling for Rickard on Sharkey Bout, Court Agrees 'No Such Absurdity Was Ever Heard Of.' PATRON SUED FOR REFUND Sought $432.87, Holding He Could Not Get Into Stadium After Coming From Oklahoma With Wife. Decision First of Kind. Fight Fans Not Encouraged. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/realty-financing-1175000-loan-on-proposed-hotel-in-brooklyn-a.html | REALTY FINANCING.; $1,175,000 Loan on Proposed Hotel in Brooklyn a Feature. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/nt-rogers-gets-jersey-office.html | N.T. Rogers Gets Jersey Office. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/breman-fliers-hosts-to-city-committee-give-luncheon-on-the-columbus.html | BREMAN FLIERS HOSTS TO CITY COMMITTEE; Give Luncheon on the Columbus, Thanking Mayor and Public for Welcome Here. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/seize-liquor-on-two-ships-customs-guards-find-450-bottles-as.html | SEIZE LIQUOR ON TWO SHIPS; Customs Guards Find 450 Bottles as Bootleggers Hang Around. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/upsala-graduates-thirty-dr-robinson-speaks-at-exercises-of-college.html | UPSALA GRADUATES THIRTY; Dr. Robinson Speaks at Exercises of College in East Orange. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/womens-eastern-golf-title-is-captured-by-miss-orcutt-by-8stroke.html | Women's Eastern Golf Title Is Captured by Miss Orcutt by 8-Stroke Margin; MISS ORCUTT WINS TITLE BY 8 STROKES Met. Champion for Last Three Years Takes Eastern Crown by Scoring a 258. MISS PAYSON, 266, SECOND Mrs. Smith, Mrs. Toerge and Miss Gottlieb, All of New York, Tie for Third. Mrs. Robey Is Sixth. Three Over Men's Par. Has a 5 at First Hole. | TRUE | BY William D. Richardson. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rickard-to-present-turney-plan-today-will-submit-time-and-place-of.html | RICKARD TO PRESENT TURNEY PLAN TODAY; Will Submit Time and Place of Heavyweight Championship to Commission. PRICE SCALE TO BE AIRED Garden Manager Favors Lowering Charles From Original Protect Calling for $45 Top. Sharkey Bout May Be Postponed. Sekyra Resumes Training. | TRUE | By James P. Dawson. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/moravian-college-head-resigns.html | Moravian College Head Resigns. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/newmont-may-buy-verde-extension-gets-option-to-acquire-its.html | NEWMONT MAY BUY VERDE EXTENSION; Gets Option to Acquire Its Properties for Stock WorthAbout $10,000,000. WANTED TO PAY IN CASH But Selling Company Preferred toTake 60,000 Shares Now Selling at $177. Municipal Lighting Plant Sold. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bank-merger-completed-heads-of-absorbed-institutions-on.html | BANK MERGER COMPLETED.; Heads of Absorbed Institutions on Manufacturers Trust Board. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/stocks-irregular-over-the-counter-gains-and-losses-about-even-bank.html | STOCKS IRREGULAR OVER THE COUNTER; Gains and Losses About Even-- Bank and Insurance Shares Show Reactionary Tendency. Chamber to Hear Reports Today. Brokers Give Bonus to Employes. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/beaverdale-purse-won-by-sun-roman-kilmer-colt-scores-easily-in.html | BEAVERDALE PURSE WON BY SUN ROMAN; Kilmer Colt Scores Easily In Six-Furlong Feature of Connaught Opening.COVERS ROUTE IN 1:16 3-5Returns Backers $3.90 for $2--Governor General Views InitialDay's Sport. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/supervised-play-proper-authority-as-important-as-playgrounds.html | SUPERVISED PLAY.; Proper Authority as Important as Playgrounds Themselves. International Instruction. | TRUE | MABEL E. MACOMBER,W.G. RAOUL. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/portugal-refuses-league-loan.html | Portugal Refuses League Loan. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/seeks-stock-appraisal-bethlehem-motors-minority-holder-asks-court.html | SEEKS STOCK APPRAISAL.; Bethlehem Motors Minority Holder Asks Court to Compel Purchase. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/postum-sells-common-proceeds-to-provide-cash-for-its-cheekneal.html | POSTUM SELLS COMMON.; Proceeds to Provide Cash for Its Cheek-Neal Purchase. | TRUE | | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peking-is-anxious-as-overturn-nears-populace-fears-trouble-in.html | PEKING IS ANXIOUS AS OVERTURN NEARS; Populace Fears Trouble in Change of Authority From North to Nationalists. SIGNS OF SOUTHERN RIFT Yen's Aide Is Reported to Have Accused Feng of Trying to GrabTientsin Himself. Southern Flags Appear. Peking "Quiet," Wu Hears. More Japanese Troops Arrive. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cascades-open-atop-biltmore-today.html | Cascades Open Atop Biltmore Today | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hoppe-wins-twice-defeats-st-jcan-in-two-blocks-of-handicap-match.html | HOPPE WINS TWICE; Defeats St. Jcan in Two Blocks of Handicap Match. Matsuyama Wins Two Games. Hagenlacher Scores Twice. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/2759-degrees-conferred-in-cermony-at-nyu-exercise-at-other-schools.html | 2,759 Degrees Conferred in Cermony at N.Y.U.; Exercise at Other Schools; N.Y.U. GRADUATES ITS LARGEST CLASS Gift of $100,000 to Department of Therapeutics Announced at Campus Ceremony. 8 GET HONORARY DEGREES Colonel Lindbergh Is Unable to Be There, So Special Ceremony Is Planned for Him. 2,759 Degrees Conferred. Hughes Wins Long Applause Canadian Bond Emphasized. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/grieving-wife-a-suicide-note-to-mother-tells-of-sorrow-over-her.html | GRIEVING WIFE A SUICIDE.; Note to Mother Tells of Sorrow Over Her Husband's Death. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/annapolis-to-send-out-class-of-173-cadets-some-choose-marine-corps.html | ANNAPOLIS TO SEND OUT CLASS OF 173 CADETS; Some Choose Marine Corps and Some Supply Corps--List Is Made Public. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/author-obtains-wedding-license.html | Author Obtains Wedding License. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/fete-at-hartridge-school-15-girls-get-diplomasenglish-prize-to.html | FETE AT HARTRIDGE SCHOOL; 15 Girls Get Diplomas--English Prize to Savannah Student. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weather-favorable-for-growing-crops-corn-needs-a-touch-of-warmth-to.html | WEATHER FAVORABLE FOR GROWING CROPS; Corn Needs a Touch of Warmth to Quciken Growth--Wheat Makes Progress. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weather-reports-cause-wheat-rise-strength-in-liverpool-and-a-better.html | WEATHER REPORTS CAUSE WHEAT RISE; Strength in Liverpool and a Better Foreign Inquiry Also Affect Values. WINNIPEG CLOSES HIGHER Traders Buy July and Sell September Corn--Oats and RyeMove Up. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-sir-leo-money-kissed-her-in-park-irene-savidge-testifies.html | SAYS SIR LEO MONEY KISSED HER IN PARK; Irene Savidge Testifies Scotland Yard Used Third Degree to Exaggerate Incident. LONDON COURT IS JAMMED Her Fiance Is Among Spectators Who Hear of the "Mere Peck" She Received. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/canada-imports-reindeer-to-feed-remote-eskimos.html | Canada Imports Reindeer To Feed Remote Eskimos | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/will-speak-today-on-franc-policy-poincare-is-not-expected-to.html | WILL SPEAK TODAY ON FRANC POLICY; Poincare Is Not Expected to Announce Any Definite Steps on Stabilization. FEAR FOR THE BUDGET New Gold Franc, It Is Believed, Would Bring Heavy Demands on the Treasury. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-kellogg-step-told-to-briand-herrick-as-courtesy-informs-french.html | NEW KELLOGG STEP TOLD TO BRIAND; Herrick, as Courtesy, Informs French of Peace Note Being Prepared. WILL COVER RESERVATIONS Qual d' Orsay Says That if Washington Satisfies London It WillSatisfy | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/royce-seeks-early-trial-asks-percentage-on-rio-rita-and-3000-from.html | ROYCE SEEKS EARLY TRIAL; Asks Percentage on Rio Rita and $3,000 From Ziegfeld. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/injured-boy-wins-25000-and-shoes-justice-cotillo-orders-verdict-and.html | INJURED BOY WINS $25,000 AND SHOES; Justice Cotillo Orders Verdict and Makes Gift of Footgear and Medical Treatment. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/starts-colonization-department.html | Starts Colonization Department. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/democrats-nominate-dailey-in-indiana-candidate-hopes-to-lead-party.html | DEMOCRATS NOMINATE DAILEY IN INDIANA; Candidate Hopes to Lead Party to Victory After Twelve Years in Wilderness. Jaen (Peru) Earthquake Dead 22. Kiel University Hails Dr. J.B. Scott. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bandits-cover-75-in-26000-holdup-with-revolvers-and-gun-they-hold.html | BANDITS COVER 75 IN $26,000 HOLD-UP; With Revolvers and Gun They Hold Detroit News Staff at Bay as They Take Payroll. FIVE SHOT IN STREET FIGHT Two Policemen, Two Robbers and Paper Employe--Thieves Escape in Hail of Lead--Miss $20,000. Hit by a Stray Bullet. Pursued Through Streets. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/textile-firm-faces-crisis-great-falls-manufacturing-co-new.html | TEXTILE FIRM FACES CRISIS; Great Falls Manufacturing Co., New Hampshire, May Liquidate. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/injured-in-crash-as-auto-kills-girl-driver-swerves-from-a-north.html | INJURED IN CRASH AS AUTO KILLS GIRL; Driver Swerves From a North Bergen Embankment Trying to Avoid Victim. DOCTOR IN FATAL ACCIDENT Works Vainly for Hours Over Boy His Car Hits in Rosebank--Five Bronx Children Hit. Killed in Collision. Child Killed by a Bus. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/monroe-high-beats-evander-nine-74-scores-victory-in-first-game-of.html | MONROE HIGH BEATS EVANDER NINE, 7-4; Scores Victory in First Game of P.S.A.L. Triple Tie District Play-Off. WINS GAME IN NINTH INNING Jefferson High Triumphs Over Madison by 2-0--Gorton Is Victor by 7-6. Madison High Eliminated. Gorton Is Victor, 7--6. Two Southern Teams Disbanded. U.S. Eleven Wins in Bremen. Canada-Japan Net Match Off. | TRUE | | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/princeton-gives-letters-to-75-men-fifteen-of-the-athletes-who-are.html | PRINCETON GIVES LETTERS TO 75 MEN; Fifteen of the Athletes Who Are Honored Are From New York City. CHAMPIONSHIP TO GOLFERS Tennis Players, Also Undefeated, Get Leading Minor Award-- Fencer on List. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dry-agent-freed-in-court-seized-as-drunken-police-find-doctor.html | DRY AGENT FREED IN COURT; Seized as Drunken, Police Find Doctor Prescribed Alcohol Compound. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/french-sea-flights-are-all-delayed-lieut-paris-who-is-expected-to.html | FRENCH SEA FLIGHTS ARE ALL DELAYED; Lieut. Paris, Who Is Expected to Be Ready First, Will Not Start Till July. TROUBLES BESET OTHERS De Troyat Has Practically Withdrawn, Couzinet Changes Radiatorsand Coudouret Alters Tanks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/markets-in-london-paris-and-berlin-derby-day-quiets-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Derby Day Quiets British Exchanges--Miscellaneous and Mining Shares Drop Slightly. LONDON MONEY IS EASY Renter Are Active in Irregular French Session--German MarketFluctuates After Firm Opening. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wins-jersey-cattle-cup-rl-shuford-gets-presidents-awardsf-crabbe.html | WINS JERSEY CATTLE CUP.; R.L. Shuford Gets President's Award--S.F. Crabbe Elected. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. Strawbridge & Clothier. Container Corporation. Frick-Reid Supply. United States Trucking. Lake Champlain Bridge. Alabama By- | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mabel-boll-ready-for-atlantic-flight-it-is-announced-she-plans-to.html | MABEL BOLL READY FOR ATLANTIC FLIGHT; It Is Announced She Plans to Hop This Morning for Unnamed Point in Europe. TWO MEN GOING WITH HER Possibility of Race With Miss Earhart Develops, but Latter's Backer Opposes It. Le Boutillier to Be Pilot. MABEL BOLL READY FOR ATLANTIC FLIGHT Denies Friendship Will Race. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cards-late-rush-beats-giants-116-st-louis-scores-6-runs-in-7th.html | CARDS' LATE RUSH BEATS GIANTS, 11-6; St. Louis Scores 6 Runs in 7th After Losers Hammer Alexander Early in Game.MITCHELL STARS IN BOXLimits McGrawmen to Three Hits In Seven Innings--Victors Take Second Place. Jimmy Convinces Breadon. Aldridge Taken Out. O'Doul Is Run Down | TRUE | By Richards Vidmer. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dairyman-faces-4-suits-jf-wenzel-of-yonkers-released-on-bail-on.html | DAIRYMAN FACES 4 SUITS.; J.F. Wenzel of Yonkers Released on Bail on Wife's Theft Charge. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/158-graduate-at-beaver-governor-moore-makes-commencement-address-at.html | 158 GRADUATE AT BEAVER.; Governor Moore Makes Commencement Address at Jenkintown. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wilson-to-receive-two-army-sabres-today-first-cadet-ever-to-gain.html | Wilson to Receive Two Army Sabres Today, First Cadet Ever to Gain Double Honor | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yanks-to-sign-smith-columbia-captain-accepts-offer-expects-to-go-to.html | YANKS TO SIGN SMITH.; Columbia Captain Accepts Offer-- Expects to Go to Hartford. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/buyers-in-long-island-city-plan-1000000-improvement.html | Buyers in Long Island City Plan $1,000,000 Improvement | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/adjust-army-short-waves-department-advisers-will-not-increase-radio.html | ADJUST ARMY SHORT WAVES; Department Advisers Will Not Increase Radio Assignments. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/orders-five-locomotives.html | Orders Five Locomotives. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weinberger-profit-is-put-at-780000-fn-bidwell-treasurer-of-new.html | WEINBERGER PROFIT IS PUT AT $780,000; F.N. Bidwell, Treasurer of New Jersey Bankers, Testifies in State Inquiry. $499,000 IN ONE TURNOVER Deal Involved Sale and Resale of 2,000 Shares of the Hobart Trust Company. Bought and Resold Stock. Profit Was $181,670. Says Building Value Jumped. Burnett Refused to Comply. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-attend-wilson-funeral-new-york-methodists-will-go-to-baltimore.html | TO ATTEND WILSON FUNERAL; New York Methodists Will Go to Baltimore for Bishop's Burial. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/173-yale-athletes-get-spring-awards-members-of-teams-which-have.html | 173 YALE ATHLETES GET SPRING AWARDS; Members of Teams Which Have Completed Their Schedules Receive Various Insignia. MANY SPORTS REPRESENTED Track and Tennis Players on theList as Well as Inter-ClassLeaders. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/denies-charges-of-feland-league-here-says-it-has-receipts-for.html | DENIES CHARGES OF FELAND; League Here Says It Has Receipts for Sandino Medical Supplies. Shot Stopping Fight, Dies. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/charges-rail-grab-in-bronx-market-bullock-says-city-gives-15000000.html | CHARGES RAIL 'GRAB' IN BRONX MARKET; Bullock Says City Gives $15,000,000 Project to New York Central in Trackage Rights.WALKER DEFENDS MOVETuttle Also Calls Terminal ValuelessWithout Connection--SchemeLaunched by Hylan. Says Survey Was Careful. Tuttle Defeats Project. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/nurses-discuss-health-problems-mutual-responsibilities-of-community.html | NURSES DISCUSS HEALTH PROBLEMS; Mutual Responsibilities of Community and Nursing Organizations a Theme.HISTORY OF GROUP TRACED Louisville Convention Hears of Work in All Local andFederal Branches. Stresses Power for Service. Pioneer Organizing Recalled. Public Health Nurses Heard. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/coolidge-names-cruchaga-chilean-jurist-to-serve-on-americanspanish.html | COOLIDGE NAMES CRUCHAGA; Chilean Jurist to Serve on AmericanSpanish Peace Board. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/abbey-to-get-library-perry-belmont-to-will-collection-to-monks-who.html | ABBEY TO GET LIBRARY.; Perry Belmont to Will Collection to Monks Who Honored Him. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/finds-city-garages-fail-to-check-fuel-higgins-unable-to-find-out.html | FINDS CITY GARAGES FAIL TO CHECK FUEL; Higgins Unable to Find Out Why Street Cleaning Branches Varied in Gasoline Quota. GUESS AT TRUCKS' RATIONS Witnesses Say Gauges Don't Work and Speedometers Are Not Used-- Bronx Trial to End Today. No Speedometers on Trucks. Investigates Manhattan Garages. Another Tank Gauge Blamed. McGee Testifies in Bronx Trial. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/search-air-and-sea-for-italia-in-vain-two-ships-and-norwegian-flier.html | SEARCH AIR AND SEA FOR ITALIA IN VAIN; Two Ships and Norwegian Flier Fail to Find Clues in Spitsbergen Wilds.LAND WONT IS FRUITLESSSoviet to Continue Relief ExpeditionThough Franz Josef Land Message Proves False. Fog Halts Air Search. The Hobby and Alpinists Report. Franz Joseph Land Message False. Italian Plane to Start Friday. | TRUE | By Frederick Ramm. Wireless To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/riveras-illness-worries-madrid-spanish-premier-confined-to-bedroom.html | RIVERA'S ILLNESS WORRIES MADRID; Spanish Premier, Confined to Bedroom, Cancels Engagements--Breakdown Is Not Grave. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/textile-prizes-awarded-winning-designs-are-placed-on-exhibition-at.html | TEXTILE PRIZES AWARDED.; Winning Designs Are Placed on Exhibition at Art Centre. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/canadian-exchange-brings-gold-here-shipment-of-1000000-made-from.html | CANADIAN EXCHANGE BRINGS GOLD HERE; Shipment of $1,000,000 Made From Montreal as Discount Makes New Record. CALL MONEY RATE LOWER Time Funds Firm, However, With Bids of 5 Per Cent. Made--Poland Buying Gold. Money Market Easier. Federal Rates Uniform. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/money.html | MONEY. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/king-greets-pilgrims-church-goodwill-mission-on-way-here-receives.html | KING GREETS 'PILGRIMS.'; Church Good-Will Mission on Way Here Receives British Note. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/soviet-reasserts-claim-to-establish-scientific-base-in-franz-josef.html | SOVIET REASSERTS CLAIM.; To Establish Scientific Base in Franz Josef Land. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rubber-futures-advance-market-has-upward-tendency-most-of-daylondon.html | RUBBER FUTURES ADVANCE; Market Has Upward Tendency Most of Day--London Also Gains. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-gypsymoth-war.html | THE GYPSY-MOTH WAR. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/smuggled-chinese-abroad-singapore-agency-charged-over-2300-for.html | SMUGGLED CHINESE ABROAD; Singapore Agency Charged Over $2,300 for Shipment to America. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sports-of-the-times-onehanded-players-in-rebuttal-a-surprise-for.html | Sports of the Times; One-Handed Players. In Rebuttal. A Surprise for Cincinnati. | TRUE | By John Kieran. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/met-golfers-open-3-tourneys-today-upson-to-defend-new-jersey-title.html | MET. GOLFERS OPEN 3 TOURNEYS TODAY; Upson to Defend New Jersey Title in Field of 122 at Glen Ridge. McCARTHY FACES A TEST Long Island Champion to Meet Strong Rivals--Others Play in Westchester. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/robins-bat-hard-beating-reds-85-bissonette-leads-attack-drives-in-5.html | ROBINS BAT HARD, BEATING REDS, 8-5; Bissonette Leads Attack--Drives in 5 Runs With Double and Tenth Homer. McWEENY WEAKENS IN 9TH Pitches Shut-Out Ball for Seven Innings--Kolp, Mays and Edwards Battered Severely. Bissonette Leads Batters. Edwards Warmly Received. | TRUE | By John Drebinger. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-refund-graybar-loans-bonds-against-building-for-12000000-to-be.html | TO REFUND GRAYBAR LOANS.; Bonds Against Building for $12,000,000 to Be Offered. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/loan-sharks-exstrong-man-turns-pastor-took-course-by-mail-and-now.html | Loan Shark's Ex-Strong Man Turns Pastor; Took Course by Mail and Now Heads Mission | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/14-twin-bills-listed-dates-for-postponed-american-league-games-are.html | 14 TWIN BILLS LISTED.; Dates for Postponed American League Games Are Set. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peekskill-graduates-34-dr-thomas-of-rutgers-college-speaks-at.html | PEEKSKILL GRADUATES 34.; Dr. Thomas of Rutgers College Speaks at Commencement. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-rockefeller-gives-to-chapel.html | Mrs. Rockefeller Gives to Chapel. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wants-veteran-on-ticket-captain-flynn-asks-republicans-to-name-one.html | WANTS VETERAN ON TICKET.; Captain Flynn Asks Republicans to Name One for Vice President. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/linari-italian-cyclist-sets-worlds-mark-for-500-meters.html | Linari, Italian Cyclist, Sets World's Mark for 500 Meters | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/business-world-toy-orders-showing-gain-retail-rug-orders-please.html | BUSINESS WORLD; Toy Orders Showing Gain. Retail Rug Orders Please Trade. Advance Orders for Leather Gloves. Little Doing in Fall Woolens. Furriers' Reports Do Not Jibe. Foreign Rayon Firmly Held. Raw Silk Declines Further. Burlaps Rise Sharply Here. Gray Goods Inquiry Slows Down. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pacific-fliers-off-for-australia-on-1762-mile-hop-from-fiji-isles.html | PACIFIC FLIERS OFF FOR AUSTRALIA ON 1,762 MILE HOP FROM FIJI ISLES; EARHART PLANE TUNED FOR FLIGHT TODAY; SOUTHERN CROSS QUITS SUVA Fuels at Naselai, Starts for Brisbane at 11:30 P.M. New York Time. HAS 18-HOUR FLIGHT AHEAD Kingsford-Smith and Aides Get Favorable Weather Reports Over Southern Ocean. FIJIANS CHEER DEPARTURE Island Government Honors Airmen and Sends Gasoline forThem to Runway at Beach. Honolulu Reports Plane's Signals. Flew to Naselai to Fuel. Crowd Cheers Take-Off at Suva. Puts Time of Flight at 18 Hours. Sydney Opens Fund for Fliers. Had Prepared Flight Fully. Praises Lyon's Navigation. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dorothy-dalton-may-sue-friends-say-she-seeks-divorce-from-arthur.html | DOROTHY DALTON MAY SUE.; Friends Say She Seeks Divorce From Arthur Hammerstein. | TRUE | Special to the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/derby-ticket-pays-sailor-1255000-holder-of-felstead-ticket-in.html | DERBY TICKET PAYS SAILOR $1,255,000; Holder of Felstead Ticket in Calcutta Stakes Is on Coal Boat Due at Colombo. GIRL CLERK GETS $625,000 Has Derby Winner Ticket in Stock Exchange Sweep-- Others Obtain Fortunes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/metal-company-merger-bohn-aluminum-brass-to-take-over-michigan.html | METAL COMPANY MERGER.; Bohn Aluminum & Brass to Take Over Michigan Smelting. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/finland-boasts-star-at-javelin-throw-worlds-record-beaten-by.html | FINLAND BOASTS STAR AT JAVELIN THROW; World's Record Beaten by Pentile --Murmi Also Tuning Up for Olympics. Montclair Tourney Delayed. Title Ball Game Today. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/adds-to-connecticut-.html | Adds to Connecticut Tract. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weeks-heads-maracaibo-oil.html | Weeks Heads Maracaibo Oil. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/731087-revealed-for-all-candidates-senate-committee-lists-funds-it.html | $731,087 REVEALED FOR ALL CANDIDATES; Senate Committee Lists Funds It Has Found in the Presidential Race.HOOVER TOTAL $380,822Smith Second With $121,471and Pomerene the LowestWith $100 Outlay. HEFLIN STORY IS DISPUTED New York Officials Deny Kennyand Todd Got a Great Partof City Contracts. Heflin Contradicted on Contracts Detailed Figures Submitted. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-company-to-get-gold-dust-business-wall-street-also-hears.html | NEW COMPANY TO GET GOLD DUST BUSINESS; Wall Street Also Hears American Linseed Will Dispose of Its Food Products Trade. Guardian Investors' Warrants. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/crew-of-latest-transatlantic-entry.html | CREW OF LATEST TRANSATLANTIC ENTRY. | TRUE | Times Wide World Photos. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/german-socialists-for-coalition-mueller-prospective-chancellor-and.html | GERMAN SOCIALISTS FOR COALITION; Mueller, Prospective Chancellor, and Loebe Will Consult Hindenburg Today on New Cabinet. STRESEMANN SURE OF POST Foreign Minister Will Rest for September League Meeting AfterGovernment Is Formed. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/resigns-as-mayor-in-village-dispute-john-e-murray-of-elmsford-ny.html | RESIGNS AS MAYOR IN VILLAGE DISPUTE; John E. Murray of Elmsford N.Y., Quits Post as Trustees Force Police Pay Rise. FACED DISSENT ON PLANS And With Ten Months to Serve, He Yields Office to His Aids, Who Had Backed Program. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wilkins-in-london-flies-from-holland-with-eielson-he-will-be.html | WILKINS IN LONDON; FLIES FROM HOLLAND; With Eielson He Will Be Entertained Today by the BritishGovernment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/volume-of-trading-shows-an-increase-many-small-deals-scattered-over.html | VOLUME OF TRADING SHOWS AN INCREASE; Many Small Deals Scattered Over Manhattan, the Bronx, Brooklyn and Queens. TENEMENTS ARE IN DEMAND Sale at Malba is Expected to Revive Home Building in That part of Queens. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/fordham-beaten-by-columbia-in-eleven-innings-by-3-to-2-columbia.html | Fordham Beaten by columbia in Eleven Innings by 3 to 2; COLUMBIA DEFEATS FORDHAM IN 11TH Freundlich's Single Sends In Tys With Deciding Run-- Score, 3 to 2. BOTH NINES FIELD WELL Cerny and Burke Gain Verdict Over Harrington in Final Game of Season. Fordham Takes Lead. Tys Scores Winning Run. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/come-5000-miles-to-wed-two-americans-from-brazil-desired-to-marry.html | COME 5,000 MILES TO WED.; Two Americans From Brazil Desired to Marry on Their Native Soil. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wright-is-beaten-on-hartford-court-canadian-first-seeded-star-to.html | WRIGHT IS BEATEN ON HARTFORD COURT; Canadian, First Seeded Star to Lose, Bows to Wiley, 4-6, 6-4, 6-3. DOEG AND SHIELDS SCORE Other Victors in New England Title Tennis Are Hyde, Chapin, Aydelotte and Hall. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/education-criticized.html | EDUCATION CRITICIZED. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/farm-slump-passing-says-ffderal-board-loan-body-reports-upward-turn.html | FARM SLUMP PASSING, SAYS FFDERAL BOARD; Loan Body Reports Upward Turn and $2,500,000,000 Outstanding Dec. 31. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-yorkchicago-air-line-passengers-to-be-carried-with-stops-at.html | NEW YORK-CHICAGO AIR LINE; Passengers to Be Carried With Stops at Three Cities En Route. | TRUE | Special to The New York Times. | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-shonts-wins-149545-judgment-percy-j-fuller-indicted-broker.html | MRS. SHONTS WINS $149,545 JUDGMENT; Percy J. Fuller, Indicted Broker, Failed to Answer Suit and Loses by Default. GOT $97,000 BONDS IN 1921 Failed to Deliver Securities or Cash to Widow of the Former I. R. T. Head. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/building-in-westchester-may-permits-decline-but-1928-total-exceeds.html | BUILDING IN WESTCHESTER; May Permits Decline, but 1928 Total Exceeds Aggregate a Year Ago New Jersey Factory Deal. New Jersey Movie Lease. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/earl-of-kinnoull-weds-after-one-days-delay-night-club-owners.html | Earl of Kinnoull Weds After One Day's Delay; Night Club Owner's Daughter Now Peeress | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bateau-is-victor-in-american-oaks-sande-pilots-man-o-war-filly-to.html | BATEAU IS VICTOR IN AMERICAN OAKS; Sande Pilots Man o' War Filly to Triumph in Banner Event at Belmont. DARKNESS TAKES PLACE Winner Earns $14,825 for Jeffords and Permanent Possession of Singleton Cup. Twitter Finishes Out of Money Roodles Defeats Florinassa. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/trepassey-wind-baffles-stultz-pilot-was-unable-to-lift-ship-from.html | TREPASSEY WIND BAFFLES STULTZ; Pilot Was Unable to Lift Ship From Harbor Though All Was in Readiness. ATLANTIC WEATHER WAS BAD Told of Rival's Plans as Breeze Turns Favorable, Fliers Decide on Take-Off Today. Blocked at Every Turn. Told of Boll Preparations. TREPASSEY WIND BAFFLES STULTZ Had Expected to Start. | TRUE | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/purges-tyrol-schools-minister-roots-out-german-teaching-for-100-per.html | 'PURGES' TYROL SCHOOLS.; Minister Roots Out German Teaching for "100 Per Cent. Italian." | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/record-throng-of-500000-sees-felstead-33-to-win-the-english-derby.html | Record Throng of 500,000 Sees Felstead, 33 to Win the English Derby; FELSTEAD, 33 TO 1, WINS ENGLISH DERBY Finishes Length and a Half in Front of Flamingo--Black Watch Is Third. 500,000 VIEW THE CLASSIC King Among Throngs Which Hall Triumph of Sir Hugo Cunliffe-Owen's Colt. FAIRWAY FAR IN THE REAR Victor's Time of 2:34 2-5 Equals Record Established by Call Boy Last Year. Victor's Glory Well Earned. Great Grandstand Jammed. Two Race Evenly in Lead. King in Jovial Mood. Enters List of Famous Horses. King George Greets Victor. Felstead Charges to Front. Perfect Day for the Classic | TRUE | By Allen Raymond. Wireless To the New York Times.times Wide World Photo. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reading-resigns-faced-impeachment-bay-state-attorney-general-halts.html | READING RESIGNS; FACED IMPEACHMENT; Bay State Attorney General Halts Senate Action on House Recommendation. WOULD AVOID FUTURE BAR But Legislature May Prevent His Holding Any Other Office in | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yanks-take-indians-into-camp-8-to-3-hugmen-make-it-three-in-row.html | YANKS TAKE INDIANS INTO CAMP, 8 TO 3; Hugmen Make It Three in Row Along Western Trail With Pennock in the Box. UHLE RETIRES UNDER FIRE Is Chased to Showers During ThreeRun Barrage in Fifth--New Yorkers Total 16 Hits. Pennock Master in Box. Uhle Chased to | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/miss-gruner-weds-lt-whitehead-jr-ceremony-held-in-st-bartholomews.html | MISS GRUNER WEDS L.T. WHITEHEAD JR.; Ceremony Held in St. Bartholomew's Church, With Reception at the Ambassador.MISS ALMA CURTIN BRIDEWed to Prof. John J. Quigley ofNew York University--Flora MoranMarried to M.J. Eckhardt. The Bridal Attendants. Among the Guests. Quigley--Curtin. Eckhardt--Moran. Goldenberg--Cohn. Quigley--Blue. Roby--Janney. Mackler--Orens. Stiles--McDermott.  Bill" Amos, Football Star, Weds. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/115406500-new-securities-placed-on-market-today.html | $1,15,406,500 New Securities Placed on Market Today | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/likely-to-accept-bonds-buyers-who-rejected-mississippis-issue-hope.html | LIKELY TO ACCEPT BONDS; Buyers Who Rejected Mississippi's Issue Hope to Make Terms. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wedding-after-shooting-stamford-man-wounded-by-divorced-wife.html | WEDDING AFTER SHOOTING.; Stamford Man Wounded by Divorced Wife Marries Again. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/jewish-religious-teaching-urged.html | Jewish Religious Teaching Urged. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/egyptian-helen-wins-a-triumph-strausss-new-opera-with-elisabeth.html | 'EGYPTIAN HELEN' WINS A TRIUMPH; Strauss's New Opera, With Elisabeth Rethberg as the Heroine, Sung in Dresden.BEAUTIFUL STAGE PICTURESProduction Like Enchanted Land of Sight and Sound--Curt TaucherExcels as Hero. A Great Vocal Part. Music Becomes Lyrical. | TRUE | By H.c. Colles. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/flower-hospital-over-top-1000000-fund-for-it-and-medical-college-is.html | FLOWER HOSPITAL OVER TOP; $1,000,000 Fund for It and Medical College Is Completed. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/exsenator-for-works-dies-in-california-pacifist-opponent-of.html | EX-SENATOR FOR WORKS DIES IN CALIFORNIA; Pacifist Opponent of President Wilson's German Policy Had Been Ill Some Weeks. FOUGHT AS BOY IN CIVIL WAR Republican in Politics, He Also Had Served as Judge and Councilman After Going West From Indiana. | TRUE | | C1B 782519 |

| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/congress-voted-4628045035-largest-peacetime-budget-exceeds-its.html | CONGRESS VOTED $4,628,045,035; Largest Peace-Time Budget Exceeds Its Predecessor by $478,542,508. REPUBLICANS DEFEND IT Heads of Two Appropriation Committees Cite Cuts in the Taxes and Public Debt. DEMOCRAT ASSAILS RISE Items Incline $36,000,000 for Prohibition, $670,000,000 for Debt, $50,000,000 for Alien Claims. Dry Enforcement to Cost $36,000,000 Wood Denies Extravagance. He Reports Impetus to Business. Calls US "Outstanding World Power" Warren Praises Savings. Democrat Assails Increase. Denies Extra Expenses Figured. Calls Coolidge Economy False. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/corn-belt-leader-marshals-revolt-william-hirth-spokesman-for-14.html | CORN BELT LEADER MARSHALS REVOLT; William Hirth, Spokesman for 14 States, Demands Strong Western Candidate. FARMERS READY TO MOVE Farm Bureau Meets Today to Form ulate Draft of Plank for Republican Convention. Bolt to Democrats Threatened. Hirth Predicts Defeat With Hoover. Sees War on Protective System. Roads Drying for Farmers' March. McMullen to Head Caravan. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/army-lists-citizen-soldiers-for-plattsburg-1600-boys-to-spend-july.html | Army Lists Citizen Soldiers for Plattsburg; 1,600 BOYS TO SPEND JULY IN PLATTSBURG Major Gen. Ely Sets Drill Period for Candidates of Second Corps Area. FIRST CAMP OPENS JULY 2 Young Men From New York, New Jersey znd Delaware Listed for C.M.T.C.--Most From City Area. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-new-prayer-book-bans-romish-doctrine-archbishop-of-canterbury.html | SAYS NEW PRAYER BOOK BANS 'ROMISH' DOCTRINE; Archbishop of Canterbury States Revised Version Neither Teaches Nor Implies Transubstantiation. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bitterness.html | BITTERNESS. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/voldemaras-defies-full-league-council-unmoved-by-threat-lithuanian.html | VOLDEMARAS DEFIES FULL LEAGUE COUNCIL; UNMOVED BY THREAT; Lithuanian Premier Declines to Compromise With Poland in Vilna Issue. IS DEAF TO ALL PLEAS Motion for Quick Settlement, Approved by All Others, Blocked by His Vote. CHAMBERLAIN SHOWS IRE Question is Finally Put Over to September Meeting, With Recalcitrant's Amused Assent. Retorts to Elder Statesmen. Hungarian Machine Gun Case. VOLDEMARAS DEFIES THE LEAGUE COUNCIL Little Dictator Shows | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/criticizes-piano-industry-fw-shipley-counsels-newer-policy-at-music.html | CRITICIZES PIANO INDUSTRY; F.W. Shipley Counsels Newer Policy, at Music Convention Here. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/divorce-of-carol-parental-rights-and-care-of-boy-king-will-go-to.html | DIVORCE OF CAROL; Parental Rights and Care of Boy King Will Go to Mother, Report Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/postmaster-escapes-term-in-theft.html | Postmaster Escapes Term in Theft. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/jersey-city-wins-on-errors-7-to-6-misplays-in-seventh-nullify.html | JERSEY CITY WINS ON ERRORS, 7 TO 6; Misplays in Seventh Nullify Baltimore Rally and Losers Drop Second in Row. GILHOOLEY NIPS TYING RUN Brings Down Porter's Long Fly in Ninth With Man on Base--Brower Gets 11th Homer. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/will-rogerss-own-version-of-his-airplane-accident.html | Will Rogers's Own Version Of His Airplane Accident | TRUE | WILL ROGERS. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/give-play-at-lafayette-students-start-commencement-with-merry-wives.html | GIVE PLAY AT LAFAYETTE.; Students Start Commencement With "Merry Wives of Windsor." | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/municipal-bonds-sold-to-bankers-houston-awards-2080000-issuememphis.html | MUNICIPAL BONDS SOLD TO BANKERS; Houston Awards $2,080,000 Issue--Memphis One of $465,000. OTHER CITIES TO FINANCE Honolulu to Borrow $1,000,000 This Month--Several Offerings to Be Made Today. Honolulu to Borrow. Memphis Makes Award. Portland to Sell Bonds. Reading Calls for Bids. Islip in the Market. Cranford Bonds on Market. Offering for Mount Vernon. Floral Park's Bonds. Roosevelt Irrigation District. Seeks Columbia Photograph Stock. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/miss-smith-obtains-her-license-to-wed-governors-daughter-and-fiance.html | MISS SMITH OBTAINS HER LICENSE TO WED; Governor's Daughter and Fiance Evade Throng in Procuring Permit for Marriage.REHEARSAL SET FOR TODAYMonsignor Delaney Will Direct theBridal Party in Preparing forCathedral Ceremony Saturday. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/london-finds-weather-bad-ships-report-fog-and-rain-on-miss-earharts.html | LONDON FINDS WEATHER BAD.; Ships Report Fog and Rain on Miss Earhart's Course. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/structural-steel-market-120000-tons-of-new-work-reported-to-be-in.html | STRUCTURAL STEEL MARKET; 120,000 Tons of New Work Reported to Be in Sight. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/light-association-defends-industry-answers-charges-in-connection.html | LIGHT ASSOCIATION DEFENDS INDUSTRY; Answers Charges in Connection With Hearings Before Federal Trade Commission. AIR TRANSMISSION SEEN Samuel Vauclain in Address at Convention Also Predicts Further Cuts in Rates. Rate Cuts in Year Hailed. Sees Power Sent by Air. Deplores Federal "Invasion." Power Aiding on the Farms. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/orders-lincoln-statue-indiana-company-gives-75000-commission-to.html | ORDERS LINCOLN STATUE.; Indiana Company Gives $75,000 Commission to Paul Manship. | TRUE | Special to The New York Times. | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/little-yacht-keeps-a-bone-in-her-teeth-and-lee-rail-under-to-lead.html | Little Yacht Keeps a Bone in Her Teeth And Lee Rail Under to Lead Pacific Race | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/two-hurt-in-2500foot-drop-in-airplane-pilot-calmly-prepares-to-take.html | Two Hurt in 2,500-Foot Drop in Airplane; Pilot Calmly Prepares to Take His Mail Run | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/it-t-head-tells-radio-phone-plan-company-to-establish-a-service-to.html | I.T. & T. HEAD TELLS RADIO PHONE PLAN; Company to Establish a Service to Spain, Mexico and South America, Says Annual Report. LAUDS THE MACKAY SYSTEM Acknowledgment of Value of Radio Seen as Significant in View of Recent Merger Suggestion. Radiophone Service to Germany. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/greenfells-honored-here-labrador-missioner-and-his-wife-guests-of.html | GREENFELLS HONORED HERE.; Labrador Missioner and His Wife Guests of English-Speaking Union. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/licensing-of-drivers-lags-harnett-fears-congestion-at-end-of-the.html | LICENSING OF DRIVERS LAGS; Harnett Fears Congestion at End of the Month. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/garrett-rutgers-beats-princeton-keeps-undefeated-record-intact-by.html | GARRETT, RUTGERS, BEATS PRINCETON; Keeps Undefeated Record Intact by 10-Inning Victory,2 to 1.GIVES 3 HITS AND FANS 12No Princeton Player Reaches 3dAfter First Inning--Steal AidsWinning Tally | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/minster-is-put-out-on-court-62-61-one-of-north-side-net-tourney.html | MINSTER IS PUT OUT ON COURT, 6-2, 6-1; One of North Side Net Tourney Favorites Loses to Einsmann in Straight Sets. CAWSE PRESSED BY BURNS Overcomes Stiff Opposition to Win, 6-3, 4-6, 6-4--Jenkins and Kurzrok Also Advance. | TRUE | By Allison Danzig. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ocean-plane-first-ever-seen-in-fiji-edward-weintal-says-natives.html | OCEAN PLANE FIRST EVER SEEN IN FIJI; Edward Weintal Says Natives Never Have Viewed a Train, but Many Drive Cars. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/two-general-sessions-judges-iii.html | Two General Sessions Judges III. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lead-ore-receipts-lower.html | Lead Ore Receipts Lower. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mcdowell-heads-methodist-board.html | McDowell Heads Methodist Board. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lardner-play-for-chicago-elmer-the-great-to-open-there-june-18-and.html | LARDNER PLAY FOR CHICAGO; 'Elmer the Great' to Open There June 18 and Come Here In Autumn. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/carpenter-golf-victor-wins-in-westchester-oneday-tourney-with-82.html | CARPENTER GOLF VICTOR.; Wins in Westchester One-Day Tourney With 82. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bronx-church-celebrates-meetings-this-week-mark-trinitys-sixtieth.html | BRONX CHURCH CELEBRATES; Meetings This Week Mark Trinity's Sixtieth Anniversary. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/refuses-49932000-tk-glenn-regrets-offer-by-l-hopkins-to-buy-146000.html | REFUSES $49,932,000; T.K. Glenn Regrets Offer by L. Hopkins to Buy 146,000 Shares of International Issue. Places Order for 200 Flat Cars. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/consider-liquidating-mill-directors-of-androscoggin-also.html | CONSIDER LIQUIDATING MILL; Directors of Androscoggin Also Contemplate Plant in South. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mexico-city-desires-morrows-return-soon-adjustment-of-claims.html | MEXICO CITY DESIRES MORROW'S RETURN SOON; Adjustment of Claims Questions Is Looked For There Before New Debt Agreement. | TRUE | Special Cable to THE NEW YORK TIMES.Leaders Talk to New Missionaries. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/princeton-drive-tops-1000000.html | Princeton Drive Tops $1,000,000. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/fliers-shipped-as-seamen-worked-for-los-angeles-man-who-financed.html | FLIERS SHIPPED AS SEAMEN.; Worked for Los Angeles Man Who Financed the Southern Cross. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/oppose-dry-placards-in-childrens-parade-ministers-and-sunday-school.html | OPPOSE DRY PLACARDS IN CHILDREN'S PARADE; Ministers and Sunday School Officials Denounce Proposal ofAnti-Saloon League. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-little-entente-is-for-kellogg-treaty-would-gladly-sign-compact.html | SAYS LITTLE ENTENTE IS FOR KELLOGG TREATY; Would Gladly Sign Compact to Abolish War, Czech Foreign Minister Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ham-arrives-at-balboa-says-resignation-had-nothing-to-do-with.html | HAM ARRIVES AT BALBOA.; Says Resignation Had Nothing to Do With Nicaraguan Affairs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/piscopo-freed-of-murder-former-patrolman-was-convicted-at-his-first.html | PISCOPO FREED OF MURDER.; Former Patrolman Was Convicted at His First Trial. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/garden-showing-at-oakdale-today.html | Garden Showing at Oakdale Today | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/conviction-is-upheld-in-school-for-minor-court-of-appeals-denies.html | CONVICTION IS UPHELD IN SCHOOL FOR MINOR; Court of Appeals Denies Plea of Brooklyn Father, Ordered to Educate Son of 16. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/navy-yard-launch-explodes-at-pier-engineer-burned-in-gasoline-blast.html | NAVY YARD LAUNCH EXPLODES AT PIER; Engineer Burned in Gasoline Blast Which Wrecks Stern of Commandant's Craft. DECKING FLIES HIGH IN AIR Lieut. Klernan, Directing Fire Fighters, Goes Overboard to Quench Flames on Clothing. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/holds-trumbull-service-yale-ceremony-is-at-painters-new-grave-in.html | HOLDS TRUMBULL SERVICE.; Yale Ceremony Is at Painter's New Grave, in Art Gallery. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-treasury-and-higher-money.html | THE TREASURY AND HIGHER MONEY. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lieut-zeus-soucek-weds-naval-ace-marries-linda-mauk-recently-of-the.html | LIEUT. ZEUS SOUCEK WEDS.; Naval Ace Marries Linda Mauk, Recently of the Follies. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-securities-on-curb-new-york-central-rights-and-foreign-shares.html | NEW SECURITIES ON CURB.; New York Central Rights and Foreign Shares Admitted. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/city-to-welcome-hagen-mayors-committee-to-greet-british-open.html | CITY TO WELCOME HAGEN.; Mayor's Committee to Greet British Open Champion Tomorrow. | TRUE | | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/charges-democratic-plot-hoover-leader-tells-delegates-farm-issue-is.html | CHARGES DEMOCRATIC PLOT; Hoover Leader Tells Delegates Farm Issue Is Ruse. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/esther-lewis-engaged-to-marry-arthur-a-levy-on-nov-9other.html | ESTHER LEWIS ENGAGED; To Marry Arthur A. Levy on Nov. 9--Other Betrothals. Weiss--Siegel. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/boy-slayer-7-in-court-trial-of-child-who-hit-companion-with-bat-set.html | BOY SLAYER, 7, IN COURT; Trial of Child Who Hit Companion With Bat Set for Next Week. Jersey Health Campaigns Urged. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/daughter-to-mrs-rm-gildersleeve.html | Daughter to Mrs. R.M. Gildersleeve | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bull-says-his-ships-need-mail-profits-explains-he-would-not-bid-for.html | BULL SAYS HIS SHIPS NEED MAIL PROFITS; Explains He Would Not Bid for Line Sold to Barber Without Inclusion of Contract. HAS NO PLAN FOR RIVALRY Buyers Are Expected to Form New Corporation for Operation of Vessels. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/a-nocaravan-caravan.html | A NO-CARAVAN CARAVAN | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/approve-cut-in-ice-cream-cans.html | Approve Cut in Ice Cream Cans. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rows-of-centuryold-trees-laid-to-seed-sown-by-birds.html | Rows of Century-Old Trees Laid to Seed Sown by Birds | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/deny-miriam-hopkins-was-free-to-remarry-chicago-judge-and-counsel.html | DENY MIRIAM HOPKINS WAS FREE TO REMARRY; Chicago Judge and Counsel for the Actress Say Divorce From Peters Not Yet Granted. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/beha-commends-insurance-course.html | Beha Commends Insurance Course. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/buys-115-airplane-engines-boeing-company-places-order-for-105.html | BUYS 115 AIRPLANE ENGINES; Boeing Company Places Order for 105 Hornets and 10 Wasps. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lutherans-confirm-merger-agreement-convention-at-poughkeepsie-paves.html | LUTHERANS CONFIRM MERGER AGREEMENT; Convention at Poughkeepsie Paves Way for Joint Conference to Unite Denomination.WOMEN GET EQUAL RIGHTS Campaign for Church at Harvard Is Approved--Twelve New Pastors Are Accepted. Objects to Special Treatment. Three Pastors Ordained. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hunt-negro-in-slaying-posses-seek-waiter-for-shooting-at-belle-mead.html | HUNT NEGRO IN SLAYING; Posses Seek Waiter for Shooting at Belle Mead Sanitarium. Adele Astaire Ill; No Matinee. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/plead-for-fewer-stations-electrical-manufacturers-condemn-broadcast.html | PLEAD FOR FEWER STATIONS; Electrical Manufacturers Condemn Broadcast "House Organs." | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/woman-takes-oath-as-customs-judge-genevieve-r-cline-of-cleveland.html | WOMAN TAKES OATH AS CUSTOMS JUDGE; Genevieve R. Cline of Cleveland, First of Her Sex on This Bench, Greeted by Friends and Bar. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/miss-america-of-1925-weds-today.html | 'Miss America of 1925' Weds Today | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rail-heads-to-meet-new-icc-problem-eastern-executives-expected-to.html | RAIL HEADS TO MEET NEW I.C.C. PROBLEM; Eastern Executives Expected to Confer Within a Week on Recent Citations. TO DECIDE MERGER ACTION May Wait for New Consolidation Bill in Congress--Western Rates to Be Debated. Loree Not Expected to Attend. New York Central Plans Action. Mexican National Railways Gain. Fewer Serviceable Locomotives. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/amends-poultry-rulings-health-board-tightens-code-on-inspections-of.html | AMENDS POULTRY RULINGS.; Health Board Tightens Code on Inspections of Fowl Here. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/frown-on-wiretapping-government-departments-will-use-it-only-in.html | FROWN ON WIRE-TAPPING.; Government Departments Will Use It 'Only in Extreme Cases.' | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/duces-speech-affects-berlin.html | Duce's Speech Affects Berlin. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/brooklyn-prepares-for-radio-protest-commerce-chamber-names-fw-rowe.html | BROOKLYN PREPARES FOR RADIO PROTEST; Commerce Chamber Names F.W. Rowe and Eric Palmer to Go to Washington July 9. SQUEAL ELIMINATOR SHOWN Grimes Device Said to Promise Effective Means of Reducing Interference. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bronx-flat-auctioned.html | BRONX FLAT AUCTIONED. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/chinese-here-mass-for-famine-relief-officials-and-students-hold-a.html | CHINESE HERE MASS FOR FAMINE RELIEF; Officials and Students Hold a Demonstration at City Hall to Aid National Campaign. WALKER PLEDGES SUPPORT Mayor and Consul General Call for Help--1,000 Balloons With Pleas for Funds Are Released. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/offers-70000000-in-japanese-bonds-syndicate-here-markets-part-of.html | OFFERS $70,000,000 IN JAPANESE BONDS; Syndicate Here Markets Part of New Issue of Tokio Electric Light Co. LOAN TOTALS $121,809,250 Sterling and Yen Series to Be Distributed in England andJapan. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-dry-law-attack-made-by-miss-wren-constitution-violated-by.html | NEW DRY LAW ATTACK MADE BY MISS WREN; Constitution Violated by Police in Liquor Cases, Declares Federal Commissioner. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/directors-take-fight-to-court.html | Directors Take Fight to Court. | TRUE | | C1B 782519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/urges-arbitration-to-fix-boundary-kellogg-advises-honduras-and.html | URGES ARBITRATION TO FIX BOUNDARY; Kellogg Advises Honduras and Guatemala to Use International Central American Tribunal. IDENTIC NOTES ARE SENT As Friendly Mediator, He Recommonds Dispute Be UnreservedlySubmitted for Binding Decision.  Desire to Be Helpful." Most Hopeful Method. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cuba-to-revive-drug-law-chemical-pharmaceutical-products-must-be.html | CUBA TO REVIVE DRUG LAW; Chemical Pharmaceutical Products Must Be Registered. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/long-island-parking-charges-wait.html | Long Island Parking Charges Wait. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/iron-production-lower-rate-of-output-for-may-smallest-for-the-month.html | IRON PRODUCTION LOWER.; Rate of Output for May Smallest for the Month Since 1925. Greenwich Estate Deals. Brooklyn Garage Is Sold. Flat to Replace Taxpayer. Theatre for Seventh Avenue. East Side Dwelling Lease. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rogers-lands-upside-down-humorist-undaunted-by-air-mishap-on-way-to.html | ROGERS LANDS UPSIDE DOWN; Humorist Undaunted by Air Mishap on Way to Kansas City. Plans a 'Miniature' Opera. Actress Wins Award of Ship Fare. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Different Sort of Reaction. If Brokers' Loans Decline. Money Coming to New York. Merger Plans Meet Setback. Rediscount Rate Rumors. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lauds-women-in-homes-archbishop-curley-addresses-notre-dame-md.html | LAUDS WOMEN IN HOMES; Archbishop Curley Addresses Notre Dame (Md.) Graduates. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/denies-louvain-recession-warren-calls-report-of-compromise-on.html | DENIES LOUVAIN RECESSION.; Warren Calls Report of Compromise on Inscription Unfounded. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/back-to-the-sparrow-cops.html | Back to the "Sparrow Cops." | TRUE | M.L. PETERMAN. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. Duplan Silk Corporation. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/man-dies-in-ymca-restaurant.html | Man Dies in Y.M.C.A. Restaurant. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yugoslav-minister-urges-rome-accord-says-nettuno-conventions-must.html | YUGOSLAV MINISTER URGES ROME ACCORD; Says Nettuno Conventions Must Be Ratified to Improve Relations With Italy. DENIES PRESSURE BY BANKS Marinkovitch Tells Sauerwein That Lenders Did Not Want the Treaty Debate Now. Quits Pulpit to Become Editor. | TRUE | By Jules Sauerwein, Foreign Editor of the Matin, Paris. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yale-crews-paddle-6-miles-on-thames-two-varsity-and-freshman-eights.html | YALE CREWS PADDLE 6 MILES ON THAMES; Two Varsity and Freshman Eights Row to Submarine Base in Evening Drill. HARVARD COVERS COURSE Both Varsities Go Upstream at a Low Stroke--Lanier Loses His Oar. Freshmen Take Exams. Cover Twelve Miles. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/upper-iowa-university-gets-25000.html | Upper Iowa University Gets $25,000 | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/defense-scores-in-stewart-case-presence-of-quorum-when-senators.html | DEFENSE SCORES IN STEWART CASE; Presence of Quorum When Senators Questioned Oil Executive Is Not Proved.THE ISSUE IS WITHDRAWN But District Attorney Reserves the Right to Raise It Again AfterFurther Evidence. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/walsh-sees-end-of-war-montana-senator-at-loyola-says-treaties-will.html | WALSH SEES END OF WAR.; Montana Senator, at Loyola, Says Treaties Will Succeed. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/find-subterranean-city-excavators-unearth-preinca-galleries-30.html | FIND SUBTERRANEAN CITY.; Excavators Unearth Pre-Inca Galleries 30 Miles From La Paz. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/war-heros-funeral-today-englewood-man-will-be-buried-with-military.html | WAR HERO'S FUNERAL TODAY; Englewood Man Will Be Buried With Military Honors. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weds-barons-daughter-edward-j-eyre-son-of-new-yorker-is-married-in.html | WEDS BARON'S DAUGHTER.; Edward J. Eyre, Son of New Yorker, Is Married in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/burns-bros-suit-delayed-court-to-hear-arguments-on-womans.html | BURNS BROS. SUIT DELAYED.; Court to Hear Arguments on Woman's Application Tomorrow. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/filipinos-favor-cooperation-idea-party-friendly-to-stimson-sweeps.html | FILIPINOS FAVOR COOPERATION IDEA; Party Friendly to Stimson Sweeps Democrats From Power in Manila. LEADS STRONGLY IN ISLANDS Early Returns From Provinces Indicate Nationalists Keep Controlof Legislature. Quizore Victory Assured. Independence Cry | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peking-exodus-described-everything-from-monkeys-to-bathtubs-piled.html | PEKING EXODUS DESCRIBED.; Everything From Monkeys to Bathtubs Piled on Flat Cars. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reich-cities-seek-air-lines-bids-will-offset-ending-of-federal.html | REICH CITIES SEEK AIR LINES; Bids Will Offset Ending of Federal Subsidy, Brandenburg Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/grantsmith-gets-degree-washington-and-jefferson-college-honors.html | GRANT-SMITH GETS DEGREE.; Washington and Jefferson College Honors Minister to Uruguay. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/presents-fountain-at-philadelphia-italy-through-envoy-gives-a-copy.html | PRESENTS FOUNTAIN AT PHILADELPHIA; Italy, Through Envoy, Gives a Copy of Bernini's 'Sea Horses' to America. KELLOGG ACCEPTS WORK With Secretary Melton, He Praises Genius of Rome--Fountain Is Sesquicentennial Gift. Army Balloon is Declared Winner. | TRUE | Special to The New York Times. | C1B 782519 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rush-to-hear-story-of-state-house-party-but-no-serious-evidence-is.html | RUSH TO HEAR STORY OF STATE HOUSE PARTY; But No Serious Evidence Is Adduced by Drys at BostonInvestigation. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lawyer-will-seek-harris-arrest-today-rothenberg-says-he-will-turn.html | LAWYER WILL SEEK HARRIS ARREST TODAY; Rothenberg Says He Will Turn Order in Damage Suit Over to Sheriff for Service. Sold Applejack, Gets Six Months. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/financial-markets-general-decline-in-stocks-after-early.html | FINANCIAL MARKETS; General Decline in Stocks, After Early Strength-- Money 6%, Sterling Steady. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wives-need-not-obey-scottish-episcopalians-make-bride-promise-love.html | WIVES NEED NOT 'OBEY.'; Scottish Episcopalians Make Bride Promise Love and Comfort. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hoyts-167-takes-met-senior-title-scores-an-83-on-last-round-and.html | HOYT'S 167 TAKES MET. SENIOR TITLE; Scores an 83 on Last Round and Leads Cooke by Three Strokes. WALLACE TIES WITH 174 Halsell Improves Previous Total and Is First in class B--Truesdell Scores. Halsell Has a 174. Then Has Five Pars. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hoover-men-win-33-in-days-contests-lowden-gets-4-more-secretary-is.html | HOOVER MEN WIN 33 IN DAY'S CONTESTS; LOWDEN GET'S 4 MORE; Secretary Is Now Assured of the Entire 26 Delegates From Texas. THREE MORE IN TENNESSEE Four of His Georgians Are Seated--Lowden Scores in South Carolina. MELLON IN KEY POSITION Hoover Forces See Nomination Certain if He Can Get Pennsylvania Votes. Hoover Backers Control. Mellon's Arrival Awaited. HOOVER MEN WIN 33 IN DAY'S CONTESTS Wurzbach Opens Attack. Creager Denies Interview. Hoover Man Is Heard First District Contest. Tennessee Fight Bitter. Four Lowden Men Seated. | TRUE | BY W.a. Warn. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/walker-and-byrd-accept-beacon-gift-how-beacon-will-appear.html | WALKER AND BYRD ACCEPT BEACON GIFT; HOW BEACON WILL APPEAR. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sir-esme-howard-at-art-show.html | Sir Esme Howard at Art Show. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/names-inquiry-committee-president-of-jersey-senate-to-lead-wide.html | NAMES INQUIRY COMMITTEE.; President of Jersey Senate to Lead Wide State Investigation. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/suburban-buses-approved-transit-board-acts-on-line-between-here-and.html | SUBURBAN BUSES APPROVED; Transit Board Acts on Line Between Here and New Rochelle. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/newark-drops-two-to-reading-115-42-defeats-mark-start-of-bears-long.html | NEWARK DROPS TWO TO READING, 11-5, 4-2; Defeats Mark Start of Bears' Long Home Stay--3 Pitchers Used in First. HURLING DUEL IN SECOND Walter Johnson May Get Into Action Soon If Team Needs His Services. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/western-roads-net-increased-in-april-eastern-and-southern-lines.html | WESTERN ROADS' NET INCREASED IN APRIL; Eastern and Southern Lines Showed Decrease--Total for Month $70,546,000. $2,956,000 DROP FROM 1927 Net Income of Eastern Roads $143,202,000 in First Four Months-- 185 Lines Issue Reports. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bucknell-honors-denison-president.html | Bucknell Honors Denison President. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/railroad-to-roof-park-av-openings-162000-improvement-will-be-made.html | RAILROAD TO ROOF PARK AV. OPENINGS; $162,000 Improvement Will Be Made by New York Central From 57th to 72d Street. CITY TO WIDEN ROADWAYS Doubling Traffic Capacity and Laying Out Centre Parks Also to Cost $162,000. HAILED AS STEP FOR BEAUTY Capt. Pedrick Says Project Will Add to Property Values--Park Av. Association Praises Move. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/newport-sets-days-to-show-14-gardens-civic-league-benefits-will.html | NEWPORT SETS DAYS TO SHOW 14 GARDENS; Civic League Benefits Will Begin on June 26 at the Mason and Brown Estates. TWO MIDSHIPMEN'S DANCES Mrs. Frederic C. Church Jr. Picks Committee to Aid In Affairs for Navy Class on Cruise. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/alma-c-mestres-picks-attendants-her-marriage-to-charles-r-moeser-to.html | ALMA C. MESTRES PICKS ATTENDANTS; Her Marriage to Charles R. Moeser to Take Place in St. Bartholomew's June 27. MISS WASHBURN'S PLANS Worcester (Mass.) Girl to Wed Luke B. Lockwood June 30-- Other Future Nuptials. Washburn--Lockwood. McGarr--Lafrentz. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/no-doublecrossing.html | NO DOUBLE-CROSSING. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/penn-nine-triumphs-65-stages-tworun-rally-in-ninth-to-defeat-penn.html | PENN NINE TRIUMPHS, 6-5.; Stages Two-Run Rally in Ninth to Defeat Penn A.C. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/shackleton-aide-plans-polar-flight-douglas-g-joffrey-announces-an.html | SHACKLETON AIDE PLANS POLAR FLIGHT; Douglas G. Joffrey Announces an Expedition go the Antarctic Backed by Americans. HOPES TO FIND NEW LAND Says Party Will Go in September With Two Planes-- To Map Graham's Land. Seeks Undiscovered Land. Big Plane Being Built. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/tell-of-fox-film-rescue-relief-fliers-report-lost-men-hiked-100.html | TELL OF FOX FILM RESCUE.; Relief Fliers Report Lost Men Hiked 100 Miles in Arctic. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/302-to-graduate-at-new-york-law-degrees-to-be-conferred-at.html | 302 TO GRADUATE AT NEW YORK LAW; Degrees to Be Conferred at Exercises in Carnegie Hall This Evening. TUTTLE WILL BE SPEAKER Jabish Holmes, Head of Board of Trustees, to Award Prizes at Commencement Ceremonies. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/heeney-boxes-two-exhibitions-with-cadets-at-west-point.html | Heeney Boxes Two Exhibitions With Cadets at West Point | TRUE | | C1B 782519 |

| Date1 | Date2 | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wc-martin-slated-for-gompert-post-tenement-house-commissioner-is.html | W.C. MARTIN SLATED FOR GOMPERT POST; Tenement House Commissioner Is Expected to Become School Building Superintendent. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. Activity at Northport. Builders Lease in Elmhurst. Buys Staten Island Home. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/son-loses-millions-in-moses-taylors-will-because-of-his-choice-of.html | Son Loses Millions in Moses Taylor's Will Because of His Choice of London as Home | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/alan-dales-will-filed-dramatic-critic-left-20000-estate-to.html | ALAN DALE'S WILL FILED.; Dramatic Critic Left $20,000 Estate to Daughters and Sister. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mckee-honored-by-italy-designated-as-chevalierto-get-decoration.html | McKEE HONORED BY ITALY.; Designated as Chevalier--To Get Decoration Next Tuesday. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/2-blast-suits-dismissed-levines-concern-only-defendant-left-in.html | 2 BLAST SUITS DISMISSED.; Levine's Concern Only Defendant Left in Triple Action. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-open-new-air-mail-bids-postoffice-will-award-route-from-new-york.html | TO OPEN NEW AIR MAIL BIDS.; Postoffice Will Award Route From New York to Montreal. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/curb-market-reacts-after-many-advances-highpriced-issues-the.html | CURB MARKET REACTS AFTER MANY ADVANCES; High-Priced Issues the Features --Long Island Lighting Gains 47 Points. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rockefeller-holds-money-is-lifeless-declares-to-fisk-university.html | ROCKEFELLER HOLDS MONEY IS LIFELESS; Declares to Fisk University Graduates Its Use Should Be for Human Good. ROSENWALD ADDS TO FUND Gives Second $25,000 to Forward Development of Original Negro School in South. Sees University's Advance. First Science Degree Conferred. | TRUE | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bankers-fly-to-meeting-party-of-22-with-a-bear-goes-by-plane-to.html | BANKERS FLY TO MEETING.; Party of 22 With a Bear Goes by Plane to California Convention. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bingham-to-study-foreign-aircraft.html | Bingham to Study Foreign Aircraft. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/french-prices-are-lower.html | French Prices Are Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hylan-rate-case-heard-henry-brady-testifies-regarding-edison.html | HYLAN RATE CASE HEARD.; Henry Brady Testifies Regarding Edison Company Real Estate. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/boy-saves-child-from-drowning.html | Boy Saves Child From Drowning. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rumanians-visit-warsaw-army-heads-under-treaty-provisions-make-tour.html | RUMANIANS VISIT WARSAW.; Army Heads, Under Treaty Provisions, Make Tour of Inspection. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/seattle-teachers-leave-union.html | Seattle Teachers Leave Union. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/gennaro-papi-admitted-conductor-denies-detention-was-connected-with.html | GENNARO PAPI ADMITTED.; Conductor Denies Detention Was Connected With Income Tax. | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/spain-coal-crisis-better-government-asks-miners-to-accept-temporary.html | SPAIN COAL CRISIS BETTER; Government Asks Miners to Accept Temporary Wage Cut. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782519 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/100000000-gold-slated-for-france-wall-street-hears-of-movement-to.html | $100,000,000 GOLD SLATED FOR FRANCE; Wall Street Hears of Movement to Start Saturday and Continue Until Mid-July. TO GO IN $15,000,000 LOTS Report Arouses Interest Because of Heavy Drain on Metal and Tightening of Credit. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/latvia-ratifies-american-treaty.html | Latvia Ratifies American Treaty. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/arrange-russian-tours-steamship-lines-to-aid-travelers-to-get.html | ARRANGE RUSSIAN TOURS.; Steamship Lines to Aid Travelers to Get Permits and Plan Visits. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mexicans-aid-socialists-here.html | Mexicans Aid Socialists Here. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/five-blind-trackmen-will-compete-here-boston-team-to-engage-in-dual.html | FIVE BLIND TRACKMEN WILL COMPETE HERE; Boston Team to Engage in Dual Meet Against N.Y. School for Blind Tomorrow. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/1-smith-auto-tags-offered-by-copelands-secretary.html | $1 Smith Auto Tags Offered By Copeland's Secretary | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/resemble-previous-calls-italia-crew-alive-altoona-man-hears-base.html | Resemble Previous Calls.; ITALIA CREW ALIVE, ALTOONA MAN HEARS Base Ship Reports Signals. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fay-lanphier-a-bride-flashlights-boom-is-wedding-march-for-miss.html | FAY LANPHIER A BRIDE.; Flashlight's 'Boom' Is Wedding March for 'Miss America' of 1925. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/colgate-graduates-will-number-200-nine-of-them-will-receive-ma.html | COLGATE GRADUATES WILL NUMBER 200; Nine of Them Will Receive M.A. Degrees at Commencement on Monday.ANOTHER RECEIVES M.S. Clarence M. Woolley Will Give the Address at the FormalExercises. | TRUE | Special to The New York Times. | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/chaplin-fights-fire-as-blast-rips-cafe-dempsey-is-among-celebrities.html | CHAPLIN FIGHTS FIRE AS BLAST RIPS CAFE; Dempsey Is Among Celebrities Driven Out by Blaze at Hollywood Party. 8 INJURED, ONE IS DYING Explosion Is Laid to Gas, With Incendiaries Blamed for SettingFire to the Building. Dempsey's Wife in the Cafe. Found Gas Pouring From Meters. Cafe Owner Is Arrested. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hints-at-retirement-british-primate-says-he-will-not-preside-at.html | HINTS AT RETIREMENT.; British Primate Says He Will Not Preside at 1930 Conference. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hagen-to-arrive-today-winner-of-british-open-title-will-arrive-on.html | HAGEN TO ARRIVE TODAY.; Winner of British Open Title Will Arrive on Mauretania. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dr-strattons-funeral-services-held-here-for-fargo-colleges-former.html | DR. STRATTON'S FUNERAL.; Services Held Here for Fargo College's Former Dean. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/radio-program-set-for-olympic-tryouts-eighteen-events-to-be-held-at.html | RADIO PROGRAM SET FOR OLYMPIC TRYOUTS; Eighteen Events to Be Held at Yankee Stadium June 18 Will Be Broadcast Over WOR. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gymnast-tryouts-tomorrow.html | Gymnast Tryouts Tomorrow. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/benefit-for-milk-fund-fair-and-tea-today-at-country-home-of-mrs.html | BENEFIT FOR MILK FUND.; Fair and Tea Today at Country Home of Mrs. Payne Whitney. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-business-world-world-buying-boosts-wool-linoleums-not-yet.html | THE BUSINESS WORLD; World Buying Boosts Wool. Linoleums Not Yet Threatened. Cuba to Require Drug Brands. Advances on Men's Spring Weaves. Panamas Are Doing Better. Evening Dresses Active. Making Fabrics Only on Order. Taking Artificial Silk Hose. Gray Goods Sales Fair. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pmc-poloists-lose-bow-before-sixth-field-artillery-team-13-to-3.html | P.M.C. POLOISTS LOSE.; Bow Before Sixth Field Artillery Team, 13 to 3. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/alaska-has-volcanic-eruption.html | Alaska Has Volcanic Eruption. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-vote-on-prr-stock-proposal.html | To Vote on P.R.R. Stock Proposal. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pe-crowley-issues-ny-central-report-shows-road-paid-9749011-for.html | P.E. CROWLEY ISSUES N.Y. CENTRAL REPORT; Shows Road Paid $9,749,011 for Holdings of Wheeling & Lake Erie Stock. FREIGHT TONNAGE DROPS Decrease of $13,984,344 Laid to Reduced Coal and Lumber Shipments and to Flood Conditions. Road Has 54,530 Holders. Train Control Increased. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/martin-wins-twice-at-north-side-nets-gains-semifinal-by-beating-de.html | MARTIN WINS TWICE AT NORTH SIDE NETS; Gains Semi-Final by Beating De Mott, 8-6, 6-4, and Bonneau, 6-2, 6-0. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/crothersschwarz-win-in-classic-shoot-amateur-champion-gains-200clay.html | CROTHERS-SCHWARZ WIN IN CLASSIC SHOOT; Amateur Champion Gains 200Clay Pennsylvania Event AfterTie--Doubles to Schwarz. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/trader-horns-new-book-out-today.html | Trader Horn's New Book Out Today | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/get-58226-judgment-on-sugar.html | Get $58,226 Judgment on Sugar. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lawyer-fights-debarment-oberstein-defends-his-action-in-accident.html | LAWYER FIGHTS DEBARMENT; Oberstein Defends His Action in Accident Suit in Federal Court. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/seeks-votes-of-10000-on-movie-as-fine-art-society-of-arts-and.html | SEEKS VOTES OF 10,000 ON MOVIE AS FINE ART; Society of Arts and Letters to Send Ballots to World's Men of Talent. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/forgers-sentenced-in-lockport.html | Forgers Sentenced in Lockport. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ruth-hits-his-20th-as-yanks-win-again-gehrig-and-lazzeri-also-get.html | RUTH HITS HIS 20TH AS YANKS WIN AGAIN; Gehrig and Lazzeri Also Get Homers in 8-2 Victory Over Cleveland. YANKS HELPLESS TILL 8TH Then They Unloose Attack That Gives Them 5th Straight-- Error Upsets Shaute. Tenth Victory for Pipgras. Durocher's Double Timely. One Cleveland Run a Gift. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/light-body-resents-education-attack-says-letter-accusing-utility-of.html | LIGHT BODY RESENTS EDUCATION ATTACK; Says Letter Accusing Utility of Semi-Political Propaganda in Schools Is False. CALLS WORK HISTORICAL Dean Madden of N.Y.U. Predicts Import Surplus Here, in Talk to Electric Light Convention. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/clothing-chains-merged-ted-trivers-buys-brothers-interest-and.html | CLOTHING CHAINS MERGED.; Ted Trivers Buys Brother's Interest and Unites Forty-six Stores. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lafayette-ends-rutgers-streak-rally-in-fourth-on-cluster-of-doubles.html | LAFAYETTE ENDS RUTGERS STREAK; Rally in Fourth on Cluster of Doubles Wins, 2-1, Revenging Earlier Defeat. HURLERS STAGE GRIM DUEL Murberg and Demucchio Each Allow Four Hits, but Former IsShade the Better. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gain-in-building-permits-rise-in-total-for-country-attributed-to.html | GAIN IN BUILDING PERMITS.; Rise in Total for Country Attributed to New York Activity. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/manhattan-graft-to-be-aired-today-grand-jury-to-get-evidence-on.html | MANHATTAN GRAFT TO BE AIRED TODAY; Grand Jury to Get Evidence on Payroll Padding and First Indictment Is Expected. LOUGHEED SCORED IN BRONX Oswald's Lawyer Assails Witness and Declares Prosecutors Shield "Higher Ups." Only 4 Indicted in Bronx Hunt. Case to Go to Jury This Morning. Asks Why Fraud Was Not Detected. Offers to Waive Testimony of Pair | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rival-woman-fliers-still-held-by-bad-weather-on-atlantic.html | Rival Woman Fliers Still Held By Bad Weather on Atlantic | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reekie-medalist-in-jersey-tourney-vanquishes-appice-in-playoff.html | REEKIE MEDALIST IN JERSEY TOURNEY; Vanquishes Appice in Play-Off After Tie in State Amateur Golf Championship. BOTH HAVE CARDS OF 73 Upper Montclair Player Records a 73 to Rival's 78 to Decide. Glen Ridge Leader. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-littlejohn-to-wed-on-june-23-her-marriage-to-en-rich-jr-in-st.html | MISS LITTLEJOHN TO WED ON JUNE 23; Her Marriage to E.N. Rich Jr. in St. Andrew's Dune Church, Southampton, L.I. CATHARINE GOULD'S PLANS Ceremony With Middleton M. Chism in Huntington, L.I., on June 16 --Other Future Nuptials. Gould--Chism. Frost--Gunnison. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-wheeler-triumphs-wins-low-gross-prize-with-a-90-in-westchester.html | MRS. WHEELER TRIUMPHS.; Wins Low Gross Prize With a 90 in Westchester County Play. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/trammel-and-carlton-gain-in-florida-count-mrs-owen-holds-lead-for.html | TRAMMEL AND CARLTON GAIN IN FLORIDA COUNT; Mrs. Owen Holds Lead for Congress--Smith Delegates FarBehind Opponents. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/brodbeck-with-77-leads-golf-field-penn-student-captures-medal-in.html | BRODBECK, WITH 77, LEADS GOLF FIELD; Penn Student Captures Medal in Westchester Amateur Championship Play HAS TWO-STROKE MARGIN Woolworth, Defending Titleholder, and Brush Tie for Second With Cards of 79. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/long-island-bankers-meet-group-seven-of-state-association-elects.html | LONG ISLAND BANKERS MEET; Group Seven of State Association Elects New Officers. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/first-phone-to-osnabrueck.html | First Phone to Osnabrueck. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bank-of-englands-gold-at-high-record-weeks-increase-of-1177000.html | BANK OF ENGLAND'S GOLD AT HIGH RECORD; Week's Increase of 1,177,000 Brings Total Aboue Previous Maximum of August, 1925. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/boys-grief-for-lost-violin-ends-with-gift-from-lopez.html | Boy's Grief for Lost Violin Ends With Gift From Lopez | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/realty-financing-mortgage-loans-are-placed-on-hotels-in-manhattan.html | REALTY FINANCING.; Mortgage Loans Are Placed on Hotels in Manhattan. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bulk-of-trading-on-the-east-side-big-cooperative-apartment-to-be.html | BULK OF TRADING ON THE EAST SIDE; Big Cooperative Apartment to Be Erected on East Seventysecond Street.UNION SQUARE MORE ACTIVERevival of Building Is Apparent There--Deals Reported in theBronx and Queens. In the Bronx. Activity in Queens. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/protests-sale-of-brewery.html | Protests Sale of Brewery. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/baseball-to-start-later-next-season-national-league-selects-april.html | BASEBALL TO START LATER NEXT SEASON; National League Selects April 16 as Date--Opened April 11 This Year. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/may-burlap-shipments-small.html | May Burlap Shipments Small. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ofarrell-named-for-icc-coolidge-gives-him-a-recess-appointment-to.html | O'FARRELL NAMED FOR I.C.C.; Coolidge Gives Him a Recess Appointment to Succeed Esch. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cummingss-single-stops-cards-by-43-pinch-hitter-breaks-3all-tie-in.html | CUMMINGS'S SINGLE STOPS CARDS BY 4-3; Pinch Hitter Breaks 3-All Tie in Ninth With Drive That Brings Terry Home. BENTON GAINS 9TH VICTORY Giants' Ace Finishes Eleventh Straight Game Without Relief --Cohen Gets Home Run. Terry Scores Deciding Run. Benton Gets Early Margin. Jackson Advances Terry. | TRUE | By Richards Vidmer. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rail-freight-move-fought-by-shippers-witnesses-here-oppose-change.html | RAIL FREIGHT MOVE FOUGHT BY SHIPPERS; Witnesses Here Oppose Change by Carriers in Delivery by Trucks to West Street. PORTER RESUMES HEARING Interstate Commerce Commissioner Is Told of Congested Conditions at Waterfront Terminals. Describes Pier Delivery Conditions. One Puts Blame on Commission. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/jersey-city-bows-to-orioles-twice-drops-to-cellar-as-baltimore.html | JERSEY CITY BOWS TO ORIOLES TWICE; Drops to Cellar as Baltimore Takes Both Ends of DoubleHeader, 11-4 and 7-4. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gambling-in-chicago-traced-to-overlord-crime-survey-discloses.html | GAMBLING IN CHICAGO TRACED TO OVERLORD; Crime Survey Discloses Growth of 'Personal and Feudal' System Ramifying Far. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/atwater-declines-suffragan-office-brooklyn-heights-rector-says-he.html | ATWATER DECLINES SUFFRAGAN OFFICE; Brooklyn Heights Rector Says He Cannot Leave Parish Until His Work Is Completed. FEELS BOUND BY PROMISES Minister Chosen Diocesan Assistant to Bishop Stires Declares He Must Keep Program Pledge. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/police-department.html | Police Department. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/great-lakes-ship-sinks-crew-of-30-and-15-to-20-passengers-saved-in.html | GREAT LAKES SHIP SINKS.; Crew of 30 and 15 to 20 Passengers Saved in Lake Superior. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-china-upset-feared-by-japan-tokios-anxiety-rises-with-split-of.html | NEW CHINA UPSET FEARED BY JAPAN; Tokio's Anxiety Rises With Split of Nationalist Generals and Chang Reported Dying. 10,000 TROOPS HELD READY Maantime 80,000 Defeated Northern Soldiers Menace Tientsin While Chiefs Ask Bribe to Withdraw. Northern Chiefs Seek Bribe to Quit. Japan Ready to Send More Troops. New Attempt to Kill Chang Reported Feng Moving Toward Peking. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements; New York Reserve Bank New York City Reporting Member Banks | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/money.html | MONEY. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/veterans-seek-62500-drive-for-clubhouse-purchase-is-opened-by-77th.html | VETERANS SEEK $62,500.; Drive for Clubhouse Purchase Is Opened by 77th Division. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cables-to-tientsin-delayed.html | Cables to Tientsin Delayed. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/brokers-loans-rise-93774000-in-week-federal-reserve-reports-the.html | BROKERS' LOANS RISE $93,774,000 IN WEEK; Federal Reserve Reports the Highest Total on Record, $4,563,240,000. WALL STREET IS SURPRISED Reduction Had Been Predicted Due to Heavy Liquidation in the Stock Market. NEW YORK LOANS DECREASE High Money Rates Here Attract Funds From Outside and From Many Foreign Interests. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cb-alker-to-marry-stock-broker-to-wed-mrs-vera-erbe-in-brookville.html | C.B. ALKER TO MARRY.; Stock Broker to Wed Mrs. Vera Erbe in Brookville Next Tuesday. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/boston-college-wins-81-shea-allows-notre-dame-six-hits-in-opener-of.html | BOSTON COLLEGE WINS, 8-1; Shea Allows Notre Dame Six Hits in Opener of Eastern Trip. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/american-linseed-to-join-gold-dust-new-company-with-assets-of.html | AMERICAN LINSEED TO JOIN GOLD DUST; New Company With Assets of $50,000,000 to Result From the Consolidation. STOCK TO BE EXCHANGED Outstanding Shares of Both Companies Now Have a Market Valueof More Than $70,000,000. Syndicate Gets 95,000 Shares. Rockefeller Interests Approve. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/board-approves-july-26-for-bout-tunneys-defense-of-his-title.html | BOARD APPROVES JULY 26 FOR BOUT; Tunney's Defense of His Title Against Heeney Officially Set for Yankee Stadium. WALKER TO ENGAGE LOMSKI Clash Scheduled for Ebbets Field on July 4--Rickard Silent on Admission Scale. Walker Bout Approved. Johnston's Complaint Ignored. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mccann-and-whittaker-sentenced.html | McCann and Whittaker Sentenced. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bayonne-defeats-st-peters.html | Bayonne Defeats St. Peter's. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/approve-stock-increase-american-equitable-holders-to-add-3000000.html | APPROVE STOCK INCREASE.; American Equitable Holders to Add $3,000,000. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bronx-to-observe-17th-borough-day-mayor-to-take-place-of-honor.html | BRONX TO OBSERVE 17TH BOROUGH DAY; Mayor to Take Place of Honor Tomorrow in March of 20,000 55 Bands to Play. AIR SQUADRON WILL DRILL Military Units, Police, Floats, War Veterans and Children Among Divisions to Take Part. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/markets-in-london-paris-and-berlin-miscellaneous-shares-slump-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Miscellaneous Shares Slump in Dull British Trading--GiltEdged Market Is Firm. LONDON MONEY IS EASY Monetary Uncertainty Hits FrenchPrices--German Boerse SteadiesAfter Weak Opening. London Closing Prices. Reparations Rumor Aids Prices. Bourse Hesitant and Irregular. Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hoppe-gains-on-st-jean.html | Hoppe Gains on St. Jean. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-jersey-lions-elect-burling.html | New Jersey Lions Elect Burling. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/savings-league-convenes-400-delegates-attend-loan-association.html | SAVINGS LEAGUE CONVENES; 400 Delegates Attend Loan Association Meeting at Lake Mohonk. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ham-urges-marines-stay-in-nicaragua-retiring-collector-general.html | HAM URGES MARINES STAY IN NICARAGUA; Retiring Collector General Predicts Revolution After Election if Troops Withdraw.SEES STRIFE WHOEVER WINSParties Are Equally Divided, HeSays, Denying Liberals Are 75Per Cent. of the People. Liberals Start Campaign. Parties' Strength About Equal. Says Rebels Are Breaking Up. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/astors-yacht-to-have-landing-stage.html | Astor's Yacht to Have Landing Stage | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/surety-companies-form-an-alliance-new-corporation-taking-over.html | SURETY COMPANIES FORM AN ALLIANCE; New Corporation Taking Over Southern of Iowa to Work With Missouri State Life. GAIN IN BUSINESS EXPECTED Southern of New York, Organized to Acquire Western Concern, Has Funds of $16,000,000. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rain-in-grain-belt-causes-wheat-drop-crop-prospects-have-improved.html | RAIN IN GRAIN BELT CAUSES WHEAT DROP; Crop Prospects Have Improved Here and in Canadian Northwest. SHORT YIELD IS PREDICTED Corn Is on the Down Grade and the Close is Lower--Oats and Rye Off. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/commencement-at-blind-institute.html | Commencement at Blind Institute. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/seize-thief-hidden-in-hh-rogers-home-valet-patrolman-and-2-others.html | SEIZE THIEF HIDDEN IN H.H. ROGERS' HOME; Valet, Patrolman and 2 Others Subdue Burglar Believed an Invader of Park Av. Houses. HAD COSTLY AUTO NEAR BY Professed Real Estate Man Said to Have Crime Record-- Called Harriman Burglar. Said to Be Habitual Criminal. Two Identify Him as Housebreaker. SEIZE THIEF HIDDEN IN H.H. ROGERS' HOME Cows Negro With Empty Pistol. Servants Grapple Frugitive. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/womens-clubs-ask-school-bible-study-tennessee-delegation-backs-move.html | WOMEN'S CLUBS ASK SCHOOL BIBLE STUDY; Tennessee Delegation Backs Move in Attempt to Modify Evolution Law. NEW YORKER COMBATS IT Only 25 Vote Against Resolution at Biennial Convention in | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-acquire-clothing-store-chain.html | To Acquire Clothing Store Chain. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/general-trend-lower-of-curb-exchange-most-groups-included-in.html | GENERAL TREND LOWER OF CURB EXCHANGE; Most Groups Included in Downward Movement, With Oils and Many Utilities Heavy. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/french-banks-note-issue-increases-again-weeks-expansion-661413000.html | FRENCH BANK'S NOTE ISSUE INCREASES AGAIN; Week's Expansion 661,413,000 Francs--Very Large Reduction of Deposits and Discounts. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/syracuse-joins-crews-on-hudson-colony-at-poughkeepsie-now-complete.html | SYRACUSE JOINS CREWS ON HUDSON; Colony at Poughkeepsie Now Complete Save for Cornell-- 20 Shells Out on River. WASHINGTON BEGINS WORK California Has Double Session and Shows Power-- Columbia Also Has Two Workouts. Washington Varsity in Slump. Penn Tapers Off a Bit. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-incorporations-new-york-charters-delaware-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. DELAWARE CHARTERS. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/democrats-as- | DEMOCRATS AS SUPERMEN. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cotton-seed-oil-flaxseed.html | COTTON SEED OIL.; FLAXSEED. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rain-halts-trotters-light-harness-races-at-greenfield-put-over-to.html | RAIN HALTS TROTTERS.; Light Harness Races at Greenfield Put Over to Today. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/coast-gunners-in-tests-prove-ability-to-repel-air-attack.html | Coast Gunners in Tests Prove Ability to Repel Air Attack | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/studies-carranza-flight-mexican-board-considers-problems-at-start.html | STUDIES CARRANZA FLIGHT.; Mexican Board Considers Problems at Start of Washington Hop. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/loans-by-metropolitan-insurance-company-approves-total-of-3865410.html | LOANS BY METROPOLITAN.; Insurance Company Approves Total of $3,865,410. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bisley-team-in-montreal-21-of-canadas-crack-marksmen-to-sail-today.html | BISLEY TEAM IN MONTREAL.; 21 of Canada's Crack Marksmen to Sail Today for England. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wins-yales-biggest-prize-professor-ryden-gets-the-john-addison.html | WINS YALE'S BIGGEST PRIZE.; Professor Ryden Gets the John Addison Porter Award. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/financial-markets-renewed-decline-in-stocks-call-money-5-time-money.html | FINANCIAL MARKETS; Renewed Decline in Stocks-- Call Money 5 , Time Money Touches 6. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lake-rate-appeal-granted-icc-will-carry-southern-lines-case-to.html | LAKE RATE APPEAL GRANTED; I.C.C. Will Carry Southern Lines Case to Supreme Court. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/radio-beam-carries-voice-and-telegrams-marconi-engineers-report.html | RADIO BEAM CARRIES VOICE AND TELEGRAMS; Marconi Engineers Report Successful Test of SimultaneousTransmission. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sculptors-work-shown-portrait-of-sr-guggenheim-by-simone-on-view-at.html | SCULPTOR'S WORK SHOWN.; Portrait of S.R. Guggenheim by Simone on View at Reception and Tea | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/villanova-honors-oil-man-degrees-awarded-to-135-students-at.html | VILLANOVA HONORS OIL MAN; Degrees Awarded to 135 Students at Pennsylvania College. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-farflung-proxy.html | THE FAR-FLUNG PROXY. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/stock-split-likely-in-allied-chemical-4-to-1-adjustment-of-common.html | STOCK SPLIT LIKELY IN ALLIED CHEMICAL; 4 to 1 Adjustment of Common, Retirement of $39,000,000 Preferred Is Reported. TOTAL VALUE $432,000,000 Enterprise is World's Largest in Field--Common Closed at 176 , Preferred at 123 . | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/farm-bureau-heads-draft-relief-plank-they-meet-in-chicago-as-other.html | FARM BUREAU HEADS DRAFT RELIEF PLANK; They Meet in Chicago as Other Leaders Spur by Radio the March on Kansas City. WIDE RESPONSE REPORTED North Dakota Governor Urges Trip in Shiny New Cars, Not Old Flivvers. Report Farm Protest Grows. 200 in Indiana Delegation. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bowery-mission-buys-building.html | Bowery Mission Buys Building. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/11-indicated-in-fraud-in-fire-insurance-plot-to-collect-100000-for.html | 11 INDICATED IN FRAUD IN FIRE INSURANCE; Plot to Collect $100,000 for $2,200 Damage to Clothing in Blaze Is Alleged. ARMY OFFICER IS NAMED Tuttle Says 2 in Mirabelli Concern In Elizabeth Confessed Scheme to Collect From 50 Companies. The Other Defendants. Agreed on $14,000 for Item. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/opera-stars-christen-child-at-st-patricks-marta-basiola-52-days-old.html | OPERA STARS CHRISTEN CHILD AT ST. PATRICK'S; Marta Basiola, 52 Days Old, Sponsored by Rosa Ponselle and Commander Grazzi. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lady-armstrong-honored-luncheon-given-in-recognition-of-her-work.html | LADY ARMSTRONG HONORED; Luncheon Given in Recognition of Her Work for Children. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marymount-graduation-mgr-lavelle-presides-at-exercises-of-fifth.html | MARYMOUNT GRADUATION.; Mgr. Lavelle Presides at Exercises of Fifth Avenue School. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/antihoover-forces-unite-to-bar-his-nomination-hilles-joins-the.html | ANTI-HOOVER FORCES UNITE TO BAR HIS NOMINATION; HILLES JOINS THE COMPACT; 'FAVORITE SONS' COMBINE Lowden, Watson, Curtis and Goff Seek to 'Stop' Secretary. PLAN CREDENTIALS FIGHT Hyde of Missouri, Former Bull Moose Man, Picked to Argue Contests. HOOVER CAMP SCOUTS MO VE Some Kansas City Observers Predict a Deadlock and Call for Coolidge. Keeping Their Plans Secret. Allies Explain Their Purpose. Credentials Fight Uppermost. Difficulties Await Antis. Allies' Interests Clash. Leaders Look to Mellon. Financial Opposition Charged. Voices Confidence in Lowden. Moses and Smoot Confer. Send Candy to Convention Women. Women to Pray for Republicans. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-station-is-set-up.html | New Station Is Set Up. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sullivans-sentence-cut-smith-commutes-to-10-years-term-of-brooklyn.html | SULLIVAN'S SENTENCE CUT; Smith Commutes to 10 Years Term of Brooklyn Slayer. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/girls-fiance-is-anxious-but-boston-man-is-sure-miss-earhart-will.html | GIRL'S FIANCE IS ANXIOUS.; But Boston Man Is Sure Miss Earhart Will Succeed. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/president-fails-to-sign-shoals-bill-measure-over-which-congress.html | PRESIDENT FAILS TO SIGN SHOALS BILL; Measure Over Which Congress Waged Bitter Warfare Suffers a "Pocket Veto." CHALLENGED BY NORRIS Senatorial Sponsor Insists Bill Becomes Law Because Pending at Congress's Close. Regarded As Entering Wedge. PRESIDENT FAILS TO SIGN SHOALS BILL Norris Explains View. LaGuardia, Supports | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/harding-aide-joins-government-line.html | Harding Aide Joins Government Line | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/belmont-hotel-to-become-office-building-will-close-oct-1-for-years.html | Belmont Hotel to Become Office Building; Will Close Oct. 1 for Year's Remodeling | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/say-reds-stoned-embassy-berlin-police-report-on-attack-on-italian.html | SAY REDS STONED EMBASSY.; Berlin Police Report on Attack on Italian Envoy's Residence. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/childs-denies-restaurant-sale.html | Childs Denies Restaurant Sale. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/barnard-seniors-plant-ivy-members-of-class-lampooned-at-dinner-in.html | BARNARD SENIORS PLANT IVY; Members of Class Lampooned at Dinner in Hewitt Hall. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/spanish-plane-a-native-product.html | Spanish Plane a Native Product. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/curb-seat-to-sell-for-997000.html | Curb Seat to Sell for 997,000. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/smith-proclaims-june-14-as-flag-day-hundred-and-fiftyfirst.html | SMITH PROCLAIMS JUNE 14 AS FLAG DAY; Hundred and Fifty-first Anniversary of Adoption Selectedfor Special Tribute. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/taylor-left-100000000-will-of-banker-likely-to-be-probated-monday.html | TAYLOR LEFT $100,000,000.; Will of Banker Likely to Be Probated Monday in Portsmouth. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rutgers-commencement-special-ceremony-today-to-free-11-lacrosse.html | RUTGERS COMMENCEMENT.; Special Ceremony Today to Free 11 Lacrosse Players for Game. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wh-pierce-seeks-divorce-son-of-meriden-manufacturer-accuses-wife-of.html | W.H. PIERCE SEEKS DIVORCE; Son of Meriden Manufacturer Accuses Wife of Misconduct. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plummer-defends-shipping-policies-credits-half-of-increase-in.html | PLUMMER DEFENDS SHIPPING POLICIES; Credits Half of Increase in Foreign Trade to Government'sPossession of Carriers.CITES WEST AFRICAN LINEIt Made Competition With EuropePossible, He Says in Letter toCalifornia Professor. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gifts-to-st-pauls-school-total-of-500000-in-past-year-announced-at.html | GIFTS TO ST. PAUL'S SCHOOL; Total of $500,000 in Past Year Announced at Concord, N.H. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sees-cut-to-350-stations-caldwell-tells-electrical-jobbers-of-radio.html | SEES CUT TO 350 STATIONS; Caldwell Tells Electrical Jobbers of Radio Commission's Aims. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/throat-operation-for-machado.html | Throat Operation for Machado. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/michigan-girl-on-trial-causes-court-uproar-miss-bumbaugh-hysterical.html | MICHIGAN GIRL ON TRIAL CAUSES COURT UPROAR; Miss Bumbaugh, Hysterical Under Cross-Examination, Pleads for Brothers. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marie-a-claudel-engaged-to-marry-french-ambassadors-daughter-to-wed.html | MARIE A. CLAUDEL ENGAGED TO MARRY; French Ambassador's Daughter to Wed Roger Mequillet in Paris in August. JANE WALDEN BETROTHED Smith College Graduate to Marry Charles J.V. Murphy--Other Engagements. Walden--Murphy. Benjamin--Houk. Turner--Fincke. Sexton--Ritchie. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-philippine-elections.html | THE PHILIPPINE ELECTIONS. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-give-miss-shannon-a-reception.html | To Give Miss Shannon a Reception. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/backs-exploring-party-rh-oconnor-plans-expedition-to-seek-minerals.html | BACKS EXPLORING PARTY.; R.H. O'Connor Plans Expedition to Seek Minerals and for Pleasure. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/thea-rasche-gets-plane-she-takes-up-new-bellanca-in-test-for.html | THEA RASCHE GETS PLANE.; She Takes Up New Bellanca in Test for Atlantic Flight. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/raises-mexican-gold-rate-banco-de-mexico-starts-offensive-against.html | RAISES MEXICAN GOLD RATE; Banco de Mexico Starts Offensive Against Dollar Quotation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. Wayne Pump Company. Pierrepont Hotel Corporation. United Public Utilities Co. Davega Issues 16,250 Shares. Paramount Famous Lasky. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/18-women-survive-in-net-tournament-miss-johnson-gains-4th-round.html | 18 WOMEN SURVIVE IN NET TOURNAMENT; Miss Johnson Gains 4th Round Through a Bye, a Default and a Victory. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/robins-tame-reds-in-11-innings-10-game-replete-with-thrills-as-doak.html | ROBINS TAME REDS IN 11 INNINGS, 1-0; Game Replete With Thrills as Doak and Donohue Stage Mound Duel. BOTH YIELD ONLY 11 HITS Cincinnati Veteran Falters in Final Frame and Flock Takes Second in Row. Younger of the Veterans Falters. Bancroft Saves Day for Flock. | TRUE | By John Drebinger. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/kellogg-will-speak-here-monday.html | Kellogg Will Speak Here Monday. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/amends-solicitor-rule-coffee-and-sugar-exchange-allows-parttime.html | AMENDS SOLICITOR RULE.; Coffee and Sugar Exchange Allows Part-Time Engagement. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wickersham-installed-attorney-takes-office-as-head-of-national.html | WICKERSHAM INSTALLED.; Attorney Takes Office as Head of National Probation Association. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/panama-suspends-cargo-regulations.html | Panama Suspends Cargo Regulations | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hunters-74-captures-saks-memorial-cup-leads-retail-dry-goods.html | HUNTER'S 74 CAPTURES SAKS MEMORIAL CUP; Leads Retail Dry Goods Association Field at the CenturyCountry Club. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-sabin-brands-dry-law-a-menace-republican-committee-member-says.html | MRS. SABIN BRANDS DRY LAW A MENACE; Republican Committee Member Says She Has Changed Her Mind on Prohibition. URGES WOMEN TO ORGANIZE They Can Do More to Bring Repeal Than Men, She Declares--Finds Disrespect for Law Rife. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bears-lose-despite-changes-in-lineup-slump-extends-to-six-in-row-as.html | BEARS LOSE DESPITE CHANGES IN LINE-UP; Slump Extends to Six in Row as Keys Win, 4-1--Johnson Warms Up for Action. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/church-and-state-in-mexico.html | CHURCH AND STATE IN MEXICO. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wins-open-violin-contest-philip-frank-the-victor-sidney-handler.html | WINS OPEN VIOLIN CONTEST; Philip Frank the Victor; Sidney Handler Takes Senior Prize. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-boll-gets-off-forced-back-by-fog-heavily-loaded-columbia-runs.html | MISS BOLL GETS OFF, FORCED BACK BY FOG; Heavily Loaded Columbia Runs Into Bad Weather and Gives Up Overseas Hop. NEW START TODAY PLANNED Levine to Go on First Leg of Flight --His Fokker Universal to Be Used Instead of Bellanca. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/exchange-club-elects-officers.html | Exchange Club Elects Officers. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/customs-guard-cases-up-personnel-committee-opens-private-hearing-on.html | CUSTOMS GUARD CASES UP; Personnel Committee Opens Private Hearing on 18 Men. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plans-of-the-friendship.html | PLANS OF THE FRIENDSHIP. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/much-selling-occurs-in-unlisted-market-industrial-issues-disposed.html | MUCH SELLING OCCURS IN UNLISTED MARKET; Industrial Issues Disposed Of Chiefly--Bank, Trust and Insurance Shares Steady. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/chicagoan-kills-self-in-own-electric-chair-otto-weihle-connects-a.html | CHICAGOAN KILLS SELF IN OWN ELECTRIC CHAIR; Otto Weihle Connects a Light Current to Dining Seat and Turns on Switch. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/extends-new-loan-service-city-bank-will-transact-personal-business.html | EXTENDS NEW LOAN SERVICE; City Bank Will Transact Personal Business at All Branches Today. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/italia-crew-alive-altoona-man-hears-dirigible-crushed-against-a.html | ITALIA CREW ALIVE, ALTOONA MAN HEARS; Dirigible Crushed Against a Mountain, Some Hurt, Reads Message He Picks Up. 'RUSH FOOD', IT PLEADS Places Craft 350 Miles North of Kings Bay--Base Ship Sure It Heard Calls Also. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fiske-addresses-church-group.html | Fiske Addresses Church Group. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/air-suit-reported-ended-atlantic-airways-to-quit-scarsdale-court-is.html | AIR SUIT REPORTED ENDED.; Atlantic Airways to Quit Scarsdale Court Is Told. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/centenary-institute-will-graduate-35-president-thomas-of-rutgers.html | CENTENARY INSTITUTE WILL GRADUATE 35; President Thomas of Rutgers Will Speak at Commencement in Hackettstown, N.J. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mexican-confirms-ruiz-report-pope-takes-up-plan-on-mexican-church.html | Mexican Confirms Ruiz Report.; POPE TAKES UP PLAN ON MEXICAN CHURCH Crisis Called Less Acute. Rome Move Pleases Morrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plane-purchase-deal- | Plane Purchase Deal Fails. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-thaws-plea-argued-senator-da-reed-appears-for-her-in-appeal-in.html | MRS. THAW'S PLEA ARGUED.; Senator D.A. Reed Appears for Her in Appeal in Suit Against Grandson. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/conversion-loan-by-trersury-seen-predicted-in-july-or-august-to.html | CONVERSION LOAN BY TRERSURY SEEN; Predicted in July or August to Care for the Bulk of the Third Liberties. DEPENDS ON MONEY MARKET Indications Point to Heavy Subscription of New Offering of$400,000,000 4% Certificates. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/angela-stevenson-weds-lm-herzog-suffragan-bishop-shipman-performs.html | ANGELA STEVENSON WEDS L.M. HERZOG; Suffragan Bishop Shipman Performs the Ceremony in St.Thomas's Chantry.KATHERINE A. FAY BRIDE Wed to Kenneth Ernest Van Riperin Church of the Ascension-- Other Marriages. Bride's Sister Matron of Honor. Van Riper--Fay. Fuller-- Farley. Schwartz--Newland. Lafrentz--McGarr. Logie--White. Helitzer-- Rosen. Ambrash--Dimond. Davis--Prunier. Johnson--Newton. Wire-- Williams. Taliaferro--Butts. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-missionaries-hold-session.html | New Missionaries Hold Session. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hagenlacher-wins-again-captures-four-matches-in-182-and-straight.html | HAGENLACHER WINS AGAIN.; Captures Four Matches, In 18.2 and Straight Rail Play. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/senators-out-of-cellar-send-white-sox-into-last-place-with-7to5.html | SENATORS OUT OF CELLAR.; Send White Sox Into Last Place With 7-to-5 Victory. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/inventor-poisoned-by-his-radium-paint-dr-sa-von-soshocky-a-victim.html | INVENTOR POISONED BY HIS RADIUM PAINT; Dr. S.A. von Soshocky a Victim Since 1920 of Malady Which Afflicted Five Women. FORCED TO HIGH ALTITUDES Physician Who Risked Life to Save Others Refuses to Reveal if He Is Seeking a Cure. Brought Formula Here. Silent on Seeking of Cure. Two Other Suits Pending. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/daughter-to-mrs-lc-holden-jr.html | Daughter to Mrs. L.C. Holden Jr. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/no-hammerstein-divorce-hollywood-report-about-former-dorothy-dalton.html | NO HAMMERSTEIN DIVORCE.; Hollywood Report About Former Dorothy Dalton Entirely Without Foundation. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/challenges-walker-on-market-figures-bullock-asserts-patten-report.html | CHALLENGES WALKER ON MARKET FIGURES; Bullock Asserts Patten Report Refutes Mayor on City Revenue From Bronx Terminal. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/transit-plea-is- | Transit Plea Is Postponed. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-trial-of-mary-dugan-to-move.html | The Trial of Mary Dugan" to Move. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/smith-forecasts-13505327-surplus-challenges-foes-ready-to-debate.html | SMITH FORECASTS $13,505,327 SURPLUS, CHALLENGES FOES; Ready to Debate Fiscal Policies "at Any Time," He Says in Report to People. SINKING FUND $100,120,027 State Has Paid to Bondholders $3,742,000 Since July 1, 1927, Says Executive. URGES STUDY OF HIS DATA And Its Comparison With "Gross Misrepresentations" Made for "Political Purposes." Cites Realty Tax Reduction. TEXT OF GOVERNOR'S REPORT SMITH FORECASTS $13,505,327 SURPLUS | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rutgers-seniors-dance.html | Rutgers Seniors Dance. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/all-hallows-nine-gains-city-crown-tallies-run-in-first-inning-to.html | ALL HALLOWS NINE GAINS CITY CROWN; Tallies Run in First Inning to Win, 1-0, and Captures Catholic H.S.A.A. Title.SEWARD PARK BOWS, 15-2Stuyvesant Scores and Advances toDivisional P.S.A.L. Play-OffGame-- Other Results. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bike-races-here-tonight.html | Bike Races Here Tonight. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/philadelphia-tops-boston-in-cup-play-wins-opening-match-in-griscom.html | PHILADELPHIA TOPS BOSTON IN CUP PLAY; Wins Opening Match in Griscom Series, 10 to 5, on Montclair Links.MISS PAYSON TRIUMPHSDefeats Mrs. Stetson, 2 and 1-- Miss Orcutt and Miss Collett LeadNew Yorkers Today. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/evasion-is-defeat-dr-butler-warns-off-for-convention-he-asserts.html | EVASION IS DEFEAT, DR. BUTLER WARNS; Off for Convention, He Asserts Party Must Heed Farmers and Take Firm Stand on Dry Issue. ONLY WAY TO BEAT SMITH Blundering and Cowardice May Undo Republicans as It Did Whigs in 1852, He Says. Cites Close Margin in 1924. Sees East Deaf to Result. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/martinetti-is-victor-in-new-ark-bike-race-beats-walker-at-velodrome.html | MARTINETTI IS VICTOR IN NEW ARK BIKE RACE; "Beats Walker at Velodrome and Goes Into Tie With Fenn in Sprint Standing. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/calls-rumanian-loan-safe-cretziano-says-both-parties-agree-on.html | CALLS RUMANIAN LOAN SAFE; Cretziano Says Both Parties Agree on Respecting Obligations. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/putnam-county-estate-sold.html | Putnam County Estate Sold. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-governors-report.html | THE GOVERNOR'S REPORT. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/apelle-100-to-15-victorious-in-coronation-cup-at-epsom.html | Apelle, 100 to 15, Victorious In Coronation Cup at Epsom | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/chicago-elects-two-captains.html | Chicago Elects Two Captains. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fights-boys-idiocy- | FIGHTS BOY'S IDIOCY CLAIMS | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/accused-man-killed-driving-off-palisades-auto-plunges-from-150foot.html | ACCUSED MAN KILLED DRIVING OFF PALISADES; Auto Plunges From 150-Foot Cliff at North Bergen--Police Call It Suicide. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/harris-is-arrested-on-civil-warrant-keeps-his-appointment-with.html | HARRIS IS ARRESTED ON CIVIL WARRANT; Keeps His Appointment With Sheriff and Gives Bond in $250,000 Defamation Suit. WON'T POSE WITH PLAINTIFF Calls Attitude of Rothenberg in Action Over Alleged False Arrest 'Childish.' LAWYER CHARGES A PLOT Says Health Commissioner Was in Conspiracy to Discredit Him-- Attacks 'Czarist' Methods. Four Other Defendants. Say's Reputation Was Hurt. Harris | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/freed-on-word-of-honest-taxi-man.html | Freed on Word of Honest Taxi Man. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-aid-americaperu-arbitration.html | To Aid America-Peru Arbitration. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/banking-institute-gives-110-diplomas-cw-banta-chief-speaker-at.html | BANKING INSTITUTE GIVES 110 DIPLOMAS; C.W. Banta Chief Speaker at Exercises Held in the Brick Presbyterian Church. SIX PRIZES ARE PRESENTED Charles F. Minor Awards Received by Joseph A. Bittman and John H. Ford. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/125000-insurance-for-mine-blast.html | $125,000 Insurance for Mine Blast. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pullman-porters-strike-averted-by-green-white-men-apply-for-jobs-on.html | Pullman Porters' Strike Averted by Green; White Men Apply for Jobs on Sleeping Cars | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/polish-girl-leads-virginia-class.html | Polish Girl Leads Virginia Class. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ernest-bloch-wins-3000-music-prize-symphony-by-former-new-yorker.html | ERNEST BLOCH WINS $3,000 MUSIC PRIZE; Symphony by Former New Yorker Unanimously Chosen From 92 Works. IN PRAISE OF THIS COUNTRY Musical America Sponsored Competition--Leading Orchestras toPlay the New Piece. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-municipal-financing-coral-gables-to-refund-bonds-lowell-mass-to.html | NEW MUNICIPAL FINANCING.; Coral Gables to Refund Bonds-- Lowell, Mass., to Sell Notes. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pope-takes-up-plan-for-ending-crisis-on-mexican-church-confers-with.html | POPE TAKES UP PLAN FOR ENDING CRISIS ON MEXICAN CHURCH; Confers With Gasparri and Others After a Long Talk With Archbishop Ruiz. STUDY OF PROPOSAL PUSHED Argentine System of Subjecting Bishops to Approval of Senate May Be Adopted. OPTIMISM IN MEXICO CITY Catholic Leader There Believes Rome Will Agree to Excluding Foreign Clergy From Country. May Follow Argentine Model. Pope Waits Favorable Moment. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/refinery-to-add-100-men-standard-oils-bayway-plant-to-reopen.html | REFINERY TO ADD 100 MEN.; Standard Oil's Bayway Plant to Reopen Pressure Stills. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/poetry-house-opened-with-due-formality-archbishop-leighton-delivers.html | POETRY HOUSE OPENED WITH DUE FORMALITY; Archbishop Leighton Delivers an Invocation--Speakers Drawn From Business and Arts. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/weissmuller-sets-world-swim-mark-kojac-six-inches-behind-in.html | WEISSMULLER SETS WORLD SWIM MARK; Kojac, Six Inches Behind in 100-Meter National Title Swim, Also Clips Record. CHAMPION'S TIME 0:57 4-5 Crabbe of Honolulu Travels Mile in 21:35 2-5 to Clip World Mark in San Francisco Meet. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plane-races-to-span-continent-in-20-hours-fliers-hope-to-land-here.html | Plane Races to Span Continent in 20 Hours; Fliers Hope to Land Here by Noon Today | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ritchie-sees-loss-of-state-initiative-maryland-governor-in-speech.html | RITCHIE SEES LOSS OF STATE INITIATIVE; Maryland Governor in Speech Here Deplores Cry of "Let Washington Do It." URGES SANITY ON DRY ISSUE Asserts That as a Moral Question It Seems Bound to Breed Hypocrisy in Politics. Urges a Sane Consideration. Favors Form of Local Option. "My own view is well known. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dr-mleod-new-head-of-reformed-church-synod-elects-pastor-of-fifth.html | DR. M'LEOD NEW HEAD OF REFORMED CHURCH; Synod Elects Pastor of Fifth Av. Church as President and Dr. H.E. Cobb as Aide. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/stallings-is-stricken-montreal-manager-collapses-in-the-hotel-from.html | STALLINGS IS STRICKEN.; Montreal Manager Collapses in the Hotel From Heart Attack. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/girl-has-hysterics-in-leo-money-trial-miss-savidge-collapses-while.html | GIRL HAS HYSTERICS IN LEO MONEY TRIAL; Miss Savidge Collapses While Testifying on Third Degree at Scotland Yard. COURT HELD IN BIGGER ROOM Witnesses Disappoint London Crowd Expecting More Facts of Hyde Park Promenade. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fire-department.html | Fire Department. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/albanian-plea-to-league-exiles-protest-links-zogus-rule-with-italy.html | ALBANIAN PLEA TO LEAGUE.; Exile's Protest Links Zogu's Rule With Italy in 'Reign of Terror.' | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/delegates-bought-morris-declares-senator-charges-republican.html | DELEGATES BOUGHT, MORRIS DECLARES; Senator Charges Republican Trafficking in South for Convention Votes. CALLS MACHINERY CORRUPT Southern Republicans Organize Only for Offices and Cold Cash, He Says. FUNDS INQUIRY CONTINUES Committee Arranges to Start Hearings Soon in West and Southwest. Calls Machinery Corrupt. More Committee Hearings. Charges Made by Texan. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/upholds-kiss-at-movies-students-counsel-assails-usher-who.html | UPHOLDS KISS AT MOVIES.; Students' Counsel Assails Usher Who Interrupted Caress. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-stock-issues-offerings-of-corporation-shares-for-public.html | NEW STOCK ISSUES; Offerings of Corporation Shares for Public Subscription Announced. A.C. Horn. Consolidated Merchandising. Shepard Stores. Brooklyn-Lafayette. Hart-Carter Company. Electrograph Corporation. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hearst-says-people-want-herbert-hoover-declares-in-editorial.html | HEARST SAYS PEOPLE WANT HERBERT HOOVER; Declares in Editorial Article He Is Most Popular Candidate Republicans Can Name. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/six-liners-to-sail-three-due-today-ile-de-france-olympic-columbus.html | SIX LINERS TO SAIL; THREE DUE TODAY; Ile de France, Olympic, Columbus, Caronia, Saturnia andRepublic Are Leaving.MAURETANIA IS COMING INThe Conte Biancamano and thePresident Roosevelt Are AlsoExpected From Europe. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wilbur-addresses-naval-graduates-he-tells-class-of-171-congress-has.html | WILBUR ADDRESSES NAVAL GRADUATES; He Tells Class of 171 Congress Has Spent $1,500,000,000 on Navy in Their 4 Years. CITES MODERNIZED SHIPS And Contrasts Equipment Awaiting New Annapolis Officers With That Under Former Policy. Wilbur Stresses Modernized Ships. Cities Change in Policy. Says Modern Equipment Is Pledged. Attendance Is Reduced. Anchor Man" Applauded. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/red-sox-lose-to-tigers-carroll-shades-russell-in-pitching-duel-and.html | RED SOX LOSE TO TIGERS.; Carroll Shades Russell in Pitching Duel and Wins Opener, 5-2. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/borden-company-expands-acquires-gridley-of-milwaukee-and-dairy-maid.html | BORDEN COMPANY EXPANDS.; Acquires Gridley of Milwaukee and Dairy Maid of Paterson. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bishop-wilson-buried-eight-bishops-and-two-other-clergymen-conduct.html | BISHOP WILSON BURIED.; Eight Bishops and Two Other Clergymen Conduct Services. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/29-girls-to-graduate-georgian-court-college-to-hold-commencement-to.html | 29 GIRLS TO GRADUATE.; Georgian Court College to Hold Commencement Today. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hennessey-lott-and-coen-shine-in-drill-on-eve-of-sailing-davis-cup.html | Hennessey, Lott and Coen Shine in Drill on Eve of Sailing; DAVIS CUP PLAYERS IMPRESSIVE IN DRILL Hennessey, Lott and Coen Shine in First Practice Before a New York Gallery. WORKOUT CONVINCES PATE Says Stars Are Capable of Playing in Any Competition--Team Embarks Late Tonight. Play Is Convincing. Coen Finds Rebound Amusing. | TRUE | By Allison Danzig. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/northwestern-picks-2-captains.html | Northwestern Picks 2 Captains. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reserve-deposits-increase-in-week-total-bills-and-securities-are.html | RESERVE DEPOSITS INCREASE IN WEEK; Total Bills and Securities Are $8,800,000 Below Last Week. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/3600-students-at-outing-today.html | 3,600 Students at Outing Today. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/misstep-choice-for-25000-race.html | Misstep Choice for $25,000 Race. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-ramos-now-out-of-danger.html | Mrs. Ramos Now Out of Danger. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mgraw-and-burns-will-clash-tonight-lightweights-to-meet-at-coney.html | M'GRAW AND BURNS WILL CLASH TONIGHT; Lightweights to Meet at Coney Stadium in Their Third Ring Contest. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/urges-cancer-treatment-dr-ej-ill-tells-jersey-medical-session-early.html | URGES CANCER TREATMENT; Dr. E.J. Ill Tells Jersey Medical Session Early Stages Can Be Cured. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ward-to-miss-convention-ill-health-will-keep-veteran-westchester.html | WARD TO MISS CONVENTION.; Ill Health Will Keep Veteran Westchester Leader at Home. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/zimmerman-honor-student-elected-captain-of-army-nine.html | Zimmerman, Honor Student, Elected Captain of Army Nine | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/losses-in-rubber-trading-declines-of-20-to-40-points-shown-in-sales.html | LOSSES IN RUBBER TRADING; Declines of 20 to 40 Points Shown in Sales of 418 Lots. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/heiress-seeks-divorce-arline-kendricks-brings-suit-to-fulfill.html | HEIRESS SEEKS DIVORCE.; Arline Kendricks Brings Suit to Fulfill $2,500,000 Will. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/heads-morris-plan-committee.html | Heads Morris Plan Committee. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/western-electric-rewards-hero.html | Western Electric Rewards Hero. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/industrial-lenders-elect.html | Industrial Lenders Elect. | TRUE | Special to The New York Times. | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/coolidges-pick-88-for-staff-at-brule-retinue-of-secretaries-and.html | COOLIDGES PICK 88 FOR STAFF AT BRULE; Retinue of Secretaries and Servants Will Set Record for a Summer White House. MORE SECRET SERVICE MEN Five Pet Dogs Will Be Taken Along to the Wilderness Retreat. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/poincare-cautious-in-franc-forecast-stresses-in-chamber-the-need-of.html | POINCARE CAUTIOUS IN FRANC FORECAST; Stresses in Chamber the Need of Preparation, but Avoids Setting Any Date. URGES GREAT VIGILANCE Touches Briefly on Treaty, Insisting France Urgently Desires Peace. To Revise Customs Dues. POINCARE CAUTIOUS IN FRANC FORECAST | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lum-of-chinas-team-loses-at-chicago-net-put-out-of-iiinois-tourney.html | LUM OF CHINA'S TEAM LOSES AT CHICAGO NET; Put Out of Iiinois Tourney by Kaiser, 6-1, 3-6, 8-6--Coggeshall Advances. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/britain-takes-lead-in-davis-cup-tie-german-star-moldenhauer-bows-to.html | BRITAIN TAKES LEAD IN DAVIS CUP TIE; German Star, Moldenhauer, Bows to Higgs in Five Sets, 6-4, 4-6, 6-2, 0-6, 6-4. VICTOR SHOWS FINE FORM But Grass Court, Slippery From the Rain, Affects German Who Fights Hard. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/phils-win-at-last-repulsing-cubs-42-benge-pitches-team-to-first.html | PHILS WIN AT LAST, REPULSING CUBS, 4-2; Benge Pitches Team to First Victory in Ten Starts, Giving Only Six Hits. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dickinson-wins-twelfth.html | Dickinson Wins Twelfth. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/air-mail-increased-28256-pounds-in-may-postoffice-figures-for.html | AIR MAIL INCREASED 28,256 POUNDS IN MAY; Postoffice Figures for Nineteen Routes Are 199,284, as Against 171,028 for April. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/off-to-study-weather-in-the-andes.html | Off to Study Weather in the Andes | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/court-rulings-hit-stewarts-defense-oil-mans-contention-that-senate.html | COURT RULINGS HIT STEWART'S DEFENSE; Oil Man's Contention That Senate Committee Lacked aQuorum Is Stricken Out.MINUTES ARE ADMITTEDDefense Moves for Directed Verdict,Asserting That Contempt HasNot Been Proved. Court Admits the Minutes. Defense Seeks Directed Verdict. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cotton-advances-after-early-drop-october-price-breaks-under-selling.html | COTTON ADVANCES AFTER EARLY DROP; October Price Breaks Under Selling, but Decline Is Arrested Quickly. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hungary-gets-off-with-admonishing-league-council-by-motion-ends.html | HUNGARY GETS OFF WITH ADMONISHING; League Council by Motion Ends Affair of Machine Guns Seized at St. Gothard. ASSERTS RIGHT OF INQUIRY Delegates in Debate Stress Gravity of Treaty Violation--Budapest Representative Is Satisfied. Gravity of Affair Is Stressed. Hungarian General Is Unmoved. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/campbell-visits-brooklyn-dry-chief-confers-with-de-groot-praises.html | CAMPBELL VISITS BROOKLYN; Dry Chief Confers With De Groot--Praises New Deputy. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/graduation-at-riverdale-exercises-will-be-held-at-country-school.html | GRADUATION AT RIVERDALE.; Exercises Will Be Held at Country School Tonight. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/death-hint-spurs-hunt-for-budd-girl-police-follow-clues-in-yonkers.html | DEATH HINT SPURS HUNT FOR BUDD GIRL; Police Follow Clues in Yonkers, on Long Island and in Manhattan but Fail.GET FLOOD OF MESSAGESPenciled Scrawl About "Funeral" Interests Searchers--ParentsCling to Idea of Ransom. Flood of Messages. Parents Visit Rogues' Gallery. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/friendship-fails-thrice-to-take-off-big-plane-at-trepassey-nf.html | FRIENDSHIP FAILS THRICE TO TAKE OFF; Big Plane at Trepassey, N.F., Cannot Rise in Light Airs Because of Weight. START SET FOR 8:30 A.M. But Weather Does Not Look Promising for Atlantic Hop-Off--BadLeak Found in Oil Tank. Morning Looked Propitious. Restrained by Prudence. Leak in the Oil Tank. | TRUE | By Frederick Ryan, Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/loree-denies-harm-in-election-year-assures-state-chamber-that.html | LOREE DENIES HARM IN ELECTION YEAR; Assures State Chamber That Statistics Show Business Is Not Affected. FREIGHT RATE CUT OPPOSED Illinois Central's Act Criticized in Resolution Adopted--Honor for Adolph S. Oohs. Freight Rate Cut Opposed. Publisher Congratulated. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/collins-heads-williams-twelve.html | Collins Heads Williams Twelve. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/burton-enters-ohio-senate-race-veteran-of-30-years-in-congress-at.html | BURTON ENTERS OHIO SENATE RACE; Veteran of 30 Years in Congress, at Age of 76, Seeks Nomination as Hoover Supporter. FIRST CONSULTS COOLIDGE Then Commerce Secretary--Lookslo Wider Service for World Peacein Upper Chamber. Opposed by Carmi Thompson. Burton's Statement on Candidacy. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/soviet-court-duel-won-by-defense-engineer-accused-of-ruining-mine.html | SOVIET COURT DUEL WON BY DEFENSE; Engineer, Accused of Ruining Mine by Costly Machines, Upholds 'American' Methods.FELLOW-PRISONER AIDS HIMJudge, Overruling Prosecutor,Agrees to Let Experts, Hitherto Banned, Decide the Point. Engineer Scorns Accusers. Defense Scores Point. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/tammany-to-move-on-houston-quietly-delegation-will-avoid-any.html | TAMMANY TO MOVE ON HOUSTON QUIETLY; Delegation Will Avoid Any Demonstration Likely to ArouseAntagonism. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/john-rainsford-bone-dies-managing-editor-of-toronto-daily-star.html | JOHN RAINSFORD BONE DIES.; Managing Editor of Toronto Daily Star Succumbs Suddenly. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/johnny-dooley-actor-dies-at-41-popular-revue-comedian-succumbs-in.html | JOHNNY DOOLEY, ACTOR, DIES AT 41; Popular Revue Comedian Succumbs in Yonkers HospitalAfter an Operation.PLAYED LAST IN "VANITIES"Born in Scotland, the Son of aCircus Clown--Brother of theComedienne, Ray Dooley. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/paleologue-in-academy-writer-will-succeed-the-late-m-jonnart-among.html | PALEOLOGUE IN ACADEMY; Writer Will Succeed the Late M. Jonnart Among the "Immortals." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reunited-after-30-years-woman-96-enters-home-for-aged-and-finds.html | REUNITED AFTER 30 YEARS; Woman, 96, Enters Home for Aged and Finds Adopted Daughter, 80. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/quarterly-declared-on-bank-of-america-directors-vote-to-pay-1-on.html | QUARTERLY DECLARED ON BANK OF AMERICA; Directors Vote to Pay $1 on the Stock and 12 Cents on Shares of Bankameric Corporation. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/spy-held-as-bigamist-jacob-nosovitsky-accused-of-having-two-wives.html | SPY" HELD AS BIGAMIST.; Jacob Nosovitsky Accused of Having Two Wives. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/train-kills-six-in-auto-with-brakes-set-car-skids-15-feet-onto.html | TRAIN KILLS SIX IN AUTO.; With Brakes Set, Car Skids 15 Feet Onto Track in Illinois. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/driggs-and-voigt-tie-in-long-island-both-tally-74-four-over-par-in.html | DRIGGS AND VOIGT TIE IN LONG ISLAND; Both Tally 74, Four Over Par, in Medal Play on Nassau Country Club's Links. DICKINSON STROKE BEHIND Has Best Card Going Out, but Falters on Last Nine to Finish Third-Held Fourth. Competing Field is Strong. Held Finishes Fourth. Voigt Out in 38. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-use-louis-xv-plan-for-our-paris-offices-porter-says-original.html | TO USE LOUIS XV PLAN FOR OUR PARIS OFFICES; Porter Says Original Gabriel Design Will Be Carried Out onthe $1,219,000 Site. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/one-dead-in-fire-many-are-rescued-man-is-killed-while-painting-a.html | ONE DEAD IN FIRE; MANY ARE RESCUED; Man Is Killed While Painting a Vacant Flat in East 126th St. Tenement House. POLICEMAN SAVES WOMAN Carries Her Unconscious From Fifth Floor After Warning Tenants--Pupils Calm in Nearby School. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fliers-off-to-australia-after-delay-on-fueling-newitalia-call.html | FLIERS OFF TO AUSTRALIA AFTER DELAY ON FUELING; NEWITALIA CALL REPORTED; PLANE OVER SOUTH PACIFIC Speeds Toward Brisbane, to Reach There Tonight, New York Time. HOPS FROM BEACH IN FIJI Surf, Hindering Loading Gasoline, Halted Over Night GettingAway on 1,762-Mile Lap.START AT 2:52 P.M. THERE Reports Four Hours Later 330 Miles on Way--Radio Says "Everything Running O.K." Held Up at Beach for Night. Everything Running O.K." Surf Hampered Getting Gasoline. FLY TO AUSTRALIA AFTER FUEL DELAY | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/senior-week-at-hunter-commencement-festivities-to-start-on-monday.html | SENIOR WEEK AT HUNTER.; Commencement Festivities to Start on Monday and End Friday. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/kills-girl-and-himself-oklahoma-man-telephones-police-after-slaying.html | KILLS GIRL AND HIMSELF.; Oklahoma Man Telephones Police After Slaying in Taxicab. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/arrest-radicals-in-lisbon-police-seize-a-list-of-persons-who-were.html | ARREST RADICALS IN LISBON.; Police Seize a List of Persons Who Were to Be Attacked. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/finds-animal-relics-of-600000000-bc-australian-geologist-reports.html | FINDS ANIMAL RELICS OF 600,000,000 B.C.; Australian Geologist Reports Unearthing Beautifully Colored Remains in the Mountains. FOSSILS WELL PRESERVED Sir Edgeworth David's Discoveries Said to Antedate Othersby Millions of Years.SCIENTISTS ARE STIRRED Paleontologists Are Expected toFlock to Antipodes to Investigate--Remains | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/emanuel-defeats-mtigue-on-points-coast-boxer-proves-too-strong-for.html | EMANUEL DEFEATS M'TIGUE ON POINTS; Coast Boxer Proves Too Strong for Veteran in Ten-Round Bout at Garden. VICTOR TAKES NINE COUNT Mike Nearly Ends Bout in First Session With Right to Jaw-- Ebbets Stops Joyner. By JAMES P. DAWSON. McTigue Scores With Right. Emanuel Annoys McTigue. McTigue Bombards Emanuel. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/burns-wins-scotch-pro-title.html | Burns Wins Scotch Pro Title. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/thaw-efforts-fail-to-end-british-ban-friend-discouraged-by-home.html | THAW EFFORTS FAIL TO END BRITISH BAN; Friend, Discouraged by Home Office and Embassy, Says They Will Go to France. EXCLUDED MAN IS HOPEFUL Spends Cheerful Day on Board Aquitania in Southampton--Talk of Radio Phone Plea to Kellogg. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/denies-packard-deal-macauley-says-company-is-not-party-to-any.html | DENIES PACKARD DEAL.; Macauley Says Company Is Not Party to Any Merger Negotiations. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/seeks-instruction-favoring-smith.html | Seeks Instruction Favoring Smith. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/nurses-in-convention.html | NURSES IN CONVENTION. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/uruguay-beats-italy-3-to-2-in-olympic-soccer-semifinal.html | Uruguay Beats Italy, 3 to 2, In Olympic Soccer Semi-Final | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/recognition-denied-insurgent-miners.html | Recognition Denied Insurgent Miners | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/federal-reserve-position-range-of-important-items-in-1928-compared.html | FEDERAL RESERVE POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hungarian-delegates-dine-ej-horwath-says-country-needs-to-increase.html | HUNGARIAN DELEGATES DINE; E.J. Horwath Says Country Needs to Increase Trade With America. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/1000000-apartment-uptown.html | $1,000,000 Apartment Uptown. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/leasehold-deals-properties-under-new-control-as-reported-yesterday.html | LEASEHOLD DEALS; Properties Under New Control as Reported Yesterday. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/awards-to-14-craftsmen-workers-on-new-panhellenic-house-receive.html | AWARDS TO 14 CRAFTSMEN.; Workers on New Panhellenic House Receive Certificates. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/two-smith-sisters-to-meet-today-for-ontario-golf-title.html | Two Smith Sisters to Meet Today for Ontario Golf Title | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/postal-employes-marry-assistant-postmaster-of-new-haven-weds-money.html | POSTAL EMPLOYES MARRY.; Assistant Postmaster of New Haven Weds Money Order Official. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rochester-democrat-bought-by-gannett-publisher-adds-second.html | ROCHESTER DEMOCRAT BOUGHT BY GANNETT; Publisher Adds Second Newspaper in That City and Thirteenth in His Chain. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fifth-avenue-auction-professional-building-at-685-bought-by.html | FIFTH AVENUE AUCTION.; Professional Building at 685 Bought by Plaintiff. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/russian-relief-plan-told.html | Russian Relief Plan Told. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/500-on-ferryboat-adrift-40-minutes-fort-lee-craft-towed-in-after.html | 500 ON FERRYBOAT ADRIFT 40 MINUTES; Fort Lee Craft Towed in After Engine Trouble--3,000 Commuters Delayed. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/why-not-coolidge-survey-of-republicans-places-the-president-in-the.html | WHY NOT COOLIDGE?; Survey of Republicans Places the President in the Forefront. Able Republicans. The Status of Alien Husbands. An Unofficial Quiet Turnstiler. | TRUE | W.W. ABELL.FRANKLIN CAMPBELL.EMMA WOLD.J.W. COULSTON. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/penn-relay-dates-to-stand-despite-recent-bad-weather.html | Penn Relay Dates to Stand Despite Recent Bad Weather | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/palestine-appeal-gets-229343.html | Palestine Appeal Gets $229,343. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-kingsley-and-fiance-guests.html | Miss Kingsley and Fiance Guests. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pirates-overcome-braves-in-12th-86-scotts-second-homer-breaks-66.html | PIRATES OVERCOME BRAVES IN 12TH, 8-6; Scott's Second Homer Breaks 6-6 Tie and His Mates Add Another Tally. BURWELL CHECKS BOSTON Indianapolis Recruit Holds Losers to One Hit in Last Four Innings-- Credited With Victory. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/tricity-net-teams-picked-new-york-boston-and-philadelphia-name.html | TRI-CITY NET TEAMS PICKED; New York, Boston and Philadelphia Name Teams for Today. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/staten-island-beach- | Staten Island Beach Deal. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/finland-signs-treaty-with-us.html | Finland Signs Treaty With Us. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/phillipss-aide-says-he-expects-arrest-curran-explains-prosecutor-at.html | PHILLIPS'S AIDE SAYS HE EXPECTS ARREST; Curran Explains Prosecutor at Sewer Inquiry Threatened Contempt Charge. HE BALKED AT QUESTION Reported to Have Refused to Tell Alleged Relations of 'Pipe King' With Connolly. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/yale-and-harvard-hold-long-drills-approximately-14-miles-covered-by.html | YALE AND HARVARD HOLD LONG DRILLS; Approximately 14 Miles Covered by Crews of Each Coach-- Water Conditions Ideal. EXAMS DELAY WORKOUTS Leader Waits an Hour Before the Oarsmen Are Ready--Boatings Virtually Settled. Exams Delay the Coaches. Varsity Crews Virtually Settled. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rebel-chiefs-combine-to-repel-french-move-moroccan-tribes-settle.html | REBEL CHIEFS COMBINE TO REPEL FRENCH MOVE; Moroccan Tribes Settle Differences to Withstand 'Peaceful Penetration,' Report States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/junior-net-play-today-intersectional-teams-to-meet-in-challenge-cup.html | JUNIOR NET PLAY TODAY.; Intersectional Teams to Meet in Challenge Cup Competition. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/threatens-gov-byrd-missive-signed-kkk-warns-of-flogging-in-virginia.html | THREATENS GOV. BYRD.; Missive Signed 'K.K.K.' Warns of Flogging in Virginia Campaign. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/booth-heads-merchants-lk-comstock-becomes-third-vice.html | BOOTH HEADS MERCHANTS.; L.K. Comstock Becomes Third Vice President--Others Elected. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mcandrews-seeks-writ-would-have-chicago-school-boards-ouster-set.html | McANDREWS SEEKS WRIT.; Would Have Chicago School Board's Ouster Set Aside. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mr-rogers-takes-a-survey-of-the-days-happenings.html | Mr. Rogers Takes a Survey Of the Day's Happenings | TRUE | WILL ROGERS | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-rochelle-blanks-yonkers.html | New Rochelle Blanks Yonkers. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lutherans-deplore-disruption-of-home-two-members-of-new-york-synod.html | LUTHERANS DEPLORE DISRUPTION OF HOME; Two Members of New York Synod Condemn Present Laxity of Family Life. THEIR VIEWS ARE OPPOSED Dr. A.F. Keller Contends That Homes Ought to Disintegrate Where Love Is Absent. Deplores Divorce Rate. Disregard of Children Condemned. | TRUE | Special to The New York Times. | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gig-takes-polo-prize-in-westchester-exhibition-polo-prize-to-gig-at.html | Gig Takes Polo Prize in Westchester Exhibition; POLO PRIZE TO GIG AT WESTCHESTER First Championship Rosette of Horse Show Goes to G.C. Sherman Jr.'s Pony. U.S. RIDING TEAM APPEARS Olympic Equestrian Group Gives Interesting Exhibition--Captain Bradford Thrown at Jump. U.S. Equestrian Team Feature. Polo Teams in Keen Contest. Star Shot Harness Victor. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/drop-peace-offers-from-air-on-rebels-marine-planes-shower-leaflets.html | DROP PEACE OFFERS FROM AIR ON REBELS; Marine Planes Shower Leaflets on Sandinistas, Telling of Amnesty Promises. SURRENDERS POINTED OUT Messages Point Out That Terms Do Not Hold for Those Caught Bearing Arms. Amnesty to Those Bearing No Arms. The leaflet cities the cases of Cor Guarantee Against Any Vengeance. | TRUE | By Harold N. Denny. Staff Correspondent To the New York Times. By Tropical Radio. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/asks-divorce-from-carol-princess-helens-suit-is-said-to-be-forced.html | ASKS DIVORCE FROM CAROL; Princess Helen's Suit Is Said to Be Forced by the Regency. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/quebec-for-paper-curb-premier-says-province-will-discourage-new.html | QUEBEC FOR PAPER CURB.; Premier Says Province Will Discourage New Projects. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/us-broad-jumpers-expected-to-score-no-europeans-are-doing-25-feet.html | U.S. BROAD JUMPERS EXPECTED TO SCORE; No Europeans Are Doing 25 Feet, Which Hubbard and Hamm Are Exceeding. WEAK IN HOP, STEP, JUMP America Has Casey as Strongest Hope in Olympic Event, but Four Foreigners Surpass Him. Several Jumping Over 24 Feet. Only Defeated in 1920. Casey Strongest U.S. Hope. | TRUE | By Bryan Field. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/shields-conquered-by-hall-in-3-sets-national-junior-tennis-champion.html | SHIELDS CONQUERED BY HALL IN 3 SETS; National Junior Tennis Champion Loses ,4-6, 8-6, 7-5, inNew England Tourney. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-practice-on-the-curb-two-foreign-stocks-to-be-cleared-under.html | NEW PRACTICE ON THE CURB; Two Foreign Stocks to Be Cleared Under Periodic Settlements. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/concert-to-precede-polo-game.html | Concert to Precede Polo Game. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/princeton-boys-graduate-prof-jd-spaeth-speaks-at-junior-schools.html | PRINCETON BOYS GRADUATE; Prof. J.D. Spaeth Speaks at Junior School's Commencement. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-lorol-kuhn-dead-new-york-and-new-jersey-society-leader-succumbs.html | MRS. LOROL KUHN DEAD.; New York and New Jersey Society Leader Succumbs in London. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lafayette-has-class-day-diplomas-will-be-given-to-169-graduates.html | LAFAYETTE HAS CLASS DAY.; Diplomas Will Be Given to 169 Graduates Today. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/buys-at-cos-cob-conn.html | Buys at Cos Cob, Conn. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-plan-to-total-daily-stock-sales-exchange-to-print-estimate-of.html | NEW PLAN TO TOTAL DAILY STOCK SALES; Exchange to Print Estimate of Shares Traded in Each Issue Hourly and at Close. TO SPEED TICKER SERVICE Committee Will Eliminate Volume Notations Under 500, Giving Only Symbol and Price. Three Innovations Involved. Volume Notation Limit. 20 Minutes for Summarizing. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/macauley-heads-chamber-national-automobile-body-elects-officers-at.html | MACAULEY HEADS CHAMBER.; National Automobile Body Elects Officers at Meeting Here. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/santa-ana-in-dry-dock-panama-mail-line-will-put-ship-in-new-yorksan.html | SANTA ANA IN DRY DOCK.; Panama Mail Line Will Put Ship in New York-San Francisco Service. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ri-state-upsets-harvard-nine-43-draghetti-holds-crimson-to-3.html | R.I. STATE UPSETS HARVARD NINE, 4-3; Draghetti Holds Crimson to 3 Hits--Walks 11 but Hurls Well in Pinches. LOSERS FIRST TO SCORE Tally Run in First but Rhode Island Counters with Two in Fourth and Then Wins in Sixth. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lindbergh-lands-here-flies-from-buffalo-to-curtiss-field-with-his.html | LINDBERGH LANDS HERE.; Flies From Buffalo to Curtiss Field With His Two Aides. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/crane-last-american-put-out-in-french-golf-title-play.html | Crane, Last American, Put Out In French Golf Title Play | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hyde-park-and-liberty.html | HYDE PARK AND LIBERTY. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bank-official-to-retire-gatling-resigns-vice-presidency-of-chatham.html | BANK OFFICIAL TO RETIRE.; Gatling Resigns Vice Presidency of Chatham Phenix. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/yale-council-urges-new-study-system-students-would-separate-social.html | YALE COUNCIL URGES NEW STUDY SYSTEM; Students Would Separate 'Social' and 'Honors' Men After Second Year. ASK MORE SENIOR FREEDOM Plan Provides for Best Teachers to Serve as Tutors tothe Best Scholars.FURTHER ADVICE OFFEREDUndergraduate Body Tells FacultyScheme Would Fit College to Needs of Two Groups. Wish to Utilize Experience. Freshman Must Select Goal. Would Excuse Honors | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cornell-medical-gives-64-diplomas-fourteen-graduates-of-college.html | CORNELL MEDICAL GIVES 64 DIPLOMAS; Fourteen Graduates of College Here Receive Commissions in Army Reserve Corps. PHYSICIANS OF OLD PRAISED Dr. Lambert Advises Young Men and Women to Learn How to Mix "Your Drugs With Brains." | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-york-law-school-presents-302-degrees-tuttle-tells-graduates-the.html | NEW YORK LAW SCHOOL PRESENTS 302 DEGREES; Tuttle Tells Graduates There Is a Crisis in the Legal Profession Today. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ina-claire-to-join-equity-must-leave-fidelity-league-in-order-to.html | INA CLAIRE TO JOIN EQUITY.; Must Leave Fidelity League in Order to Play in Stock Companies. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/expect-no-trouble-in-france.html | Expect No Trouble in France. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fairbanks-arena-manager.html | Fairbanks Arena Manager. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/georgetown-purse-to-war-feathers-50500-man-o-war-filly-scores-by.html | GEORGETOWN PURSE TO WAR FEATHERS; $50,500 Man o' War Filly Scores by Half a Length in Latonia Feature. JACK RABBIT IS SECOND Leads Golden Powder for the Place --Victory of War Feathers Comes After Many Disappointments. To Carry 128 Pounds in Aqueduct Feature-- Chance Shot Tops Queens List With 126. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/abraham-strauss-plan-department-store-in-brooklyn-to-build-tenstory.html | ABRAHAM & STRAUS'S PLAN.; Department Store in Brooklyn to Build Ten-Story Home. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-try-to-join-hobby.html | To Try to Join Hobby. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/british-ministers-pay-wilkins-honor-colonial-and-air-office-heads.html | BRITISH MINISTERS PAY WILKINS HONOR; Colonial and Air Office Heads Speak at Luncheon for Him and Eielson. LAUD WORK IN EXPLORATION Wilkins Says Flight, in Proving Lack of Land There, Ended His Task in Arctic. Mark In World Exploration. Sees His Work in Arctic | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/tilt-on-zoning-law-in-estimate-board-wj-flynn-in-heated-argument.html | TILT ON ZONING LAW IN ESTIMATE BOARD; W.J. Flynn in Heated Argument With Justice Callahan and George D. Ryan. AMENDMENTS PUT OVER Bronx Court House Site Approved --Meeting Lasts Till 7:30, but Fails to Clear Calendar. Champions Store Builders. Amendments Put Over. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/article-1-no-title-a-better-scheme-a-place-in-the-sun-a-double.html | Article 1 -- No Title; A Better Scheme. A Place in the Sun. A Double Problem. | TRUE | By John Kieran. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/young-advocates-sale-of-war-debts-securities-should-go-to-private.html | YOUNG ADVOCATES SALE OF WAR DEBTS; Securities Should Go to Private Investors if World Peace Is to Be Assured, He Declares. A PERIL WHILE POLITICAL At Bryn Mawr Exercises He Says Much Depends on What We Do Now--99 Get Degrees. Against Cancellation. Governments in Business. Ninety-nine Get Degrees. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/princetons-davison-scholar-named.html | Princeton's Davison Scholar Named. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/city-attorney-cm-robinson-of-new-haven-and-court-stenographer-break.html | City Attorney C.M. Robinson of New Haven And Court Stenographer Break Troth | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/salvator-handicap-to-royal-stranger-jockey-burke-after-bad-fall-at.html | SALVATOR HANDICAP TO ROYAL STRANGER; Jockey Burke, After Bad Fall at Post in Opener, Rides to Victory in Feature. BANGLE BEATEN IN 'CHASE Odds-On Favorite Trails Skedaddle, Winner, and Rabel in Meadow Brook at Belmont Park. Third Straight Triumph. Bangle Gains | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-skinner-left-5286587.html | Miss Skinner Left $5,286,587. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/kellogg-remarks-reciprocity.html | Kellogg Remarks Reciprocity. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/radio-amateur-tells-of-worldwide-tests-telephone-conversations.html | RADIO AMATEUR TELLS OF WORLD-WIDE TESTS; Telephone Conversations Prepare Way for Broadcasting of Pictures Over Short Waves. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/transoceanic-telephony-pictured.html | Transoceanic Telephony Pictured. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/accepts-belgrade-note-mussolini-is-placated-but-fresh-outbreaks.html | ACCEPTS BELGRADE NOTE.; Mussolini Is Placated, but Fresh Outbreaks Greet His Message. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marriedand-how-next-thursday.html | Married--And How' Next Thursday | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/nine-men-convicted-of-kentucky-murder-slaying-of-woman-followed.html | NINE MEN CONVICTED OF KENTUCKY MURDER; Slaying of Woman Followed Information Given by Her toDry Agents. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-capeau-weds-again-tulsa-woman-becomes-wife-of-h-watson-chicago.html | MRS. CAPEAU WEDS AGAIN.; Tulsa Woman Becomes Wife of H. Watson, Chicago Clubman. Party for Count Enzo d'Urbania. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/attempts-to-stab-premier-of-japan-wouldbe-assassin-foiled-by-guard.html | ATTEMPTS TO STAB PREMIER OF JAPAN; Would-Be Assassin Foiled by Guard in Tokio--Tanaka Under Political Stress. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hopeful-on-radio-here-board-chief-reports-little-opposition-to-cut.html | HOPEFUL ON RADIO HERE.; Board Chief Reports Little Opposition to Cut in Broadcasters. | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/english-oaks-on-today-kings-filly-scuttle-is-favorite-to-win-the.html | ENGLISH OAKS ON TODAY.; King's Filly, Scuttle, Is Favorite to Win the Classic. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wholesale-prices-lower-annalist-weekly-index-drops-to-1494-again.html | WHOLESALE PRICES LOWER.; Annalist Weekly Index Drops to 149.4 Again 150 on May 29. | TRUE | | C1B 782520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/japanese-ship-head-gives-dinner-here-managing-director-of-mail-line.html | JAPANESE SHIP HEAD GIVES DINNER HERE; Managing Director of Mail Line Entertains 75 Guests at the Waldorf. HENRY W. TAFT IS SPEAKER Society President Says Americans Have High Regard for Japan in Its Willingness to Learn. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/twelve-federal-reserve-banks-combined-individual-reserve-banks.html | Twelve Federal Reserve Banks Combined.; Individual Reserve Banks. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/crowder-baffles-athletics-4-to-1-gives-only-four-hits-and-fans-cobb.html | CROWDER BAFFLES ATHLETICS, 4 TO 1; Gives Only Four Hits and Fans Cobb Three Times as Browns Triumph | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fortystory-building-planned-for-union-square-west.html | Forty-Story Building Planned For Union Square West | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/198-blast-furnaces-active-in-may.html | 198 Blast Furnaces Active in May. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lawyers-accused-by-faber-revealed-court-orders-one-disbarred.html | LAWYERS ACCUSED BY FABER REVEALED; Court Orders One Disbarred Following Brooklyn Report in Chasers Inquiry. SEVEN FACE PROSECUTION A Dozen Witnesses Appear Before Grand Jury in Manhattan Investigation. | TRUE | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/appeals-to-lutherans-valparaiso-university-director-seeks-aid-in.html | APPEALS TO LUTHERANS.; Valparaiso University Director Seeks Aid in Endowment. | TRUE | Spec--ial to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/five-dempsey-fights-yielded-782803-taxes-four-worlds-series-events.html | Five Dempsey Fights Yielded $782,803 Taxes; Four World's Series Events Brought $426,050 | TRUE | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782520 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/acts-to-legalize-bus-line-third-av-railway-asks-yonkers-approval-of.html | ACTS TO LEGALIZE BUS LINE; Third Av. Railway Asks Yonkers Approval of White Plains Route. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/auto-exports-increase-april-total-was-46201256-a-little-ahead-of.html | AUTO EXPORTS INCREASE.; April Total Was $46,201,256, a Little Ahead of Last Year. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/william-and-mary-wins-wallace-yields-only-five-hits-as-lafayette.html | WILLIAM AND MARY WINS.; Wallace Yields Only Five Hits as Lafayette Loses, 1-0. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-fines-graduates-12-dr-howard-mcclenahan-addresses-seniors-at.html | MISS FINE'S GRADUATES 12.; Dr. Howard McClenahan Addresses Seniors at Princeton School. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/managua-american-killed-man-hunt-started-for-political-fanatic.html | MANAGUA AMERICAN KILLED.; Man Hunt Started for Political Fanatic, Blamed for Derailment. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hagen-comes-home-to-golfers-cheers-winner-of-british-open-is.html | HAGEN COMES HOME TO GOLFERS' CHEERS; Winner of British Open Is Greeted at Pier and Honored at City Hall.TELLS OF IRISH TROUBLE Says He Rebelled at "Strong ArmMethods" of Trying to ForceHim to Play. | TRUE | By William D. Richardson. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/carden-green-lose-suit-against-kerr-the-appellate-division-reverses.html | CARDEN, GREEN LOSE SUIT AGAINST KERR; The Appellate Division Reverses Judgment for $48,988 in Stock Sale Action. DURESS CHARGE WAS ISSUE Plaintiffs Alleged Payment Was Made Under Threats of Action Through the Exchange. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hoppe-increases-lead.html | Hoppe Increases Lead. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bronx-parcels-leased.html | Bronx Parcels Leased. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/choral-symphony-seeks-singers.html | Choral Symphony Seeks Singers. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/applications-exceed-tickets-for-yaleharvard-crew-race.html | Applications Exceed Tickets For Yale-Harvard Crew Race | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/harvard-student-drops-out-of-sight-ww-neff-assistant-crew-manager.html | HARVARD STUDENT DROPS OUT OF SIGHT; W.W. Neff, Assistant Crew Manager, Has Been Missing Since Sunday.STARTED TO TRAINING CAMP Student's Father Comes From Chicago and Confers With Cambridge Officials. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/weather-stops-miss-boll-she-sees-little-chance-of-starting-atlantic.html | WEATHER STOPS MISS BOLL.; She Sees Little Chance of Starting Atlantic Flight Today. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-m-irish-wed-to-corliss-lamont-daughter-of-troy-physician.html | MISS M. IRISH WED TO CORLISS LAMONT; Daughter of Troy Physician Married to Son of New York Banker in Lansingburgh. ERNESTINE HAYNES BRIDE Smith College Graduate Marries Charles G. Wray in New Canaan, Conn.--Other Marriages. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-perkins-picks-bridal-attendants-ceremony-with-js-laughlin-in.html | MISS PERKINS PICKS BRIDAL ATTENDANTS; Ceremony With J.S. Laughlin in St. Andrew's Dune Church, Southampton, L.I., June 22. AGNES McENERY'S PLANS Her Marriage to H.A. Steihidreber in Germantown, Pa., Next Thursday--Other Future Nuptials. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sales-reported-in-treasury-issue-limited-number-of-purchases-are.html | SALES REPORTED IN TREASURY ISSUE; Limited Number of Purchases Are Made at Prices a Trifle Under Par. NO REAL MARKET EXISTS But Heavy Oversubscription Is Indicated by the Request of Banks for the Certificates. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/braves-17-hits-rout-pirates-95-four-homers-2-by-pete-scott-mark.html | BRAVES' 17 HITS ROUT PIRATES, 9-5; Four Homers, 2 by Pete Scott, Mark Game--Barnhart and Hornsby Also Connect. EACH BRAVE HITS SAFELY Brown Benched After Playing in 618 Consecutive Contests, a League Record. | TRUE | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/calles-is-a-grandfather-daughter-is-born-in-mexico-to-mr-and-mrs-ta.html | CALLES IS A GRANDFATHER.; Daughter Is Born in Mexico to Mr. and Mrs. T.A. Robinson. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/freys-suit-a-boomerang-wife-wins-divorce-in-midst-of-newark-lawyers.html | FREY'S SUIT A BOOMERANG.; Wife Wins Divorce in Midst of Newark Lawyer's Own Action. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/robins-trade-hargreaves-catcher-goes-to-pirates-for-gooch-and.html | ROBINS TRADE HARGREAVES; Catcher Goes to Pirates for Gooch and Harris. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/recalls-wilson-idealism-peabody-graduation-speaker-says-coolidge.html | RECALLS WILSON IDEALISM.; Peabody Graduation Speaker Says Coolidge Represents Materialism. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-weich-going-to- | Dr. Weich Going to Peking. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/entries-riders-probable-odds-for-80000-belmont-today.html | Entries, Riders, Probable Odds For $80,000 Belmont Today | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hawking-wares-in-the-parks.html | Hawking Wares in the Parks. | TRUE | ANNIE NATHAN MEYER. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/tokio-rioters-invade-conference-of-faiths-professional-patriots.html | TOKIO RIOTERS INVADE CONFERENCE OF FAITHS; Professional Patriots Denounce Peace Resolutions of Buddhists, Shintoists and Christians. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/caroline-mitchell-to-be-bride-today-her-marriage-to-edward-townsend.html | CAROLINE MITCHELL TO BE BRIDE TODAY; Her Marriage to Edward Townsend Look in Bernardsville, N.J.MISS MALLETT'S PLANSCeremony With Frederic Conger in All Angels' Church--OtherNuptials of Today. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/earnings-reported-by-public-utilities.html | EARNINGS REPORTED BY PUBLIC UTILITIES | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/proterozoic-ancestors.html | PROTEROZOIC ANCESTORS. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/10003400-sought-by-newfoundland-government-to-sell-bonds-on-june.html | $10,003,400 SOUGHT BY NEWFOUNDLAND; Government to Sell Bonds on June 18--Interest to Be 4 or 5 Per Cent. NEW MUNICIPAL FINANCING Three Cities In Massachusetts Borrow--Greenville County, S.C.,to Get | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/56000000-power-deal-state-approval-of-big-merger-in-pennsylvania-is.html | $56,000,000 POWER DEAL.; State Approval of Big Merger In Pennsylvania Is Asked. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mgraw-outpoints-burns-in-10-rounds-boxers-continue-torrid-battle.html | M'GRAW OUTPOINTS BURNS IN 10 ROUNDS; Boxers Continue Torrid Battle After Final Gong in Coney Island Feature. POLICE RESTORE ORDER Devos Gets Verdict Over Goldberg In Semi-Final--Grove Loses on Foul to Silvers. | TRUE | By James P. Dawson. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/farm-relief-or-party-bolt-threat-of-2500-iowans.html | Farm Relief or Party Bolt Threat of 2,500 Iowans | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/financial-markets-further-decline-in-stockscall-money-5-time-loans.html | FINANCIAL MARKETS; Further Decline in Stocks--Call Money 5 %, Time Loans Slightly Easier. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/alpine-montan-steel-output-higher.html | Alpine Montan Steel Output Higher. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pastors-wives-at-service-admitted-to-lutheran-synod-communion-for.html | PASTORS' WIVES AT SERVICE; Admitted to Lutheran Synod Communion for First Time. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dawntodusk-hop-frustrated-by-fog-yankee-doodle-with-ample-fuel-is.html | DAWN-TO-DUSK HOP FRUSTRATED BY FOG; Yankee Doodle, With Ample Fuel, Is Forced Back at Harrisburg After 17 Hours.LANDS AT COLUMBUS, OHIOLee Schoenhair and Passenger WillCome Here and Renew AttemptIn New York-San Diego Flight. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lose-point-in-fight-to-bar-equitable-co-manhattan-coach-and-new.html | LOSE POINT IN FIGHT TO BAR EQUITABLE CO.; Manhattan Coach and New York Railway Fail to Advance Suit to Change Bus Award Minutes. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/surgeon-cleared-in-boys-death.html | Surgeon Cleared in Boy's Death. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/radio-tests-reveal-better-service-here-only-three-broadcasters-out.html | RADIO TESTS REVEAL BETTER SERVICE HERE; Only Three Broadcasters Out of Thirty-five Found to Be Off Their Wave Lengths. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fordham-awards-bestowed-on-120-varsity-letters-and-class-numerals.html | FORDHAM AWARDS BESTOWED ON 120; Varsity Letters and Class Numerals Are Distributed--Baseball Heads List. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/shaw-breaks-the-law-tells-british-police-he-always-drives-beyond.html | SHAW BREAKS THE LAW.; Tells British Police He Always Drives Beyond Speed Limit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/trading-declines-in-realty-market-the-usual-weekend-slump-is.html | TRADING DECLINES IN REALTY MARKET; The Usual Week-End Slump Is Apparent Throughout the City and Suburbs. MORE RUMORS THAN SALES Increasing Amount of Rentable Space in Grand Central Zone Becoming a Problem. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sinclair-raises-gasoline-prices.html | Sinclair Raises Gasoline Prices. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/will-try-out-new-plays-elitch-gardens-stock-of-denver-to-make.html | WILL TRY OUT NEW PLAYS.; Elitch Gardens Stock of Denver to Make Several Productions. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/steel-ingot-output-declines-in-may-estimated-daily-average-of.html | STEEL INGOT OUTPUT DECLINES IN MAY; Estimated Daily Average of 155,674 Tons Is 16,429, or 9.5 PerCent., Below April Figure. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/giants-lose-game-2d-place-to-cards-st-louis-bats-barnes-out-of-box.html | GIANTS LOSE GAME, 2D PLACE TO CARDS; St. Louis Bats Barnes Out of Box in Third Inning and Scores 8-to-3 Victory. OTT CONNECTS FOR HOMER Tallies Losers' First Run of Game in Eighth--Sherdel Baffles McGrawmen in the Pinches. | TRUE | By Richards Vidmer. | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wins-suit-over-liquor-for-shipment-here-british-mps-contract-did.html | WINS SUIT OVER LIQUOR FOR SHIPMENT HERE; British M.P.'s Contract Did Not Necessarily Involve Illegality, Court Holds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/indicts-3-lawyers-for-excessive-fees-grand-jury-returns-grand.html | INDICTS 3 LAWYERS FOR EXCESSIVE FEES; Grand Jury Returns Grand Larceny Counts Against Them in Ignoring Court Orders. LIABILITY MEN TESTIFY Officials of Concern Admit They Suggested Former Counsel to Represent Claimants. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wool-market-slower-foreign-prices-unchanged-goods-demand-sluggish.html | WOOL MARKET SLOWER.; Foreign Prices Unchanged, Goods Demand Sluggish. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/ask-canada-police-to-aid-hunt-for-girl-authorities-here-broadcast.html | ASK CANADA POLICE TO AID HUNT FOR GIRL; Authorities Here Broadcast Photographs of Grace Budd, Missing for Six Days. MOTHER BELIEVES HER DEAD Detectives Hold Belief, However, That Child Will Be Returned-- Search in Two States Goes On. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/gf-baker-gives-250000-establishes-clinic-for-chronic-disease-in.html | G.F. BAKER GIVES $250,000.; Establishes Clinic for Chronic Disease in Boston Hospitals. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/court-annuls-act-regulating-saccharin-appellate-division-holds.html | COURT ANNULS ACT REGULATING SACCHARIN; Appellate Division Holds Illegal Section of Sanitary Code on Use in Soft Drinks. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/offers-2-to-1-on-hoover-kansas-city-bookmaker-makes-lowden-second.html | OFFERS 2 TO 1 ON HOOVER.; Kansas City Bookmaker Makes Lowden Second, Dawes Third Choice. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wilkins-seaplane-is-built-for-speed-craft-to-be-used-on-antarctic.html | WILKINS SEAPLANE IS BUILT FOR SPEED; Craft to Be Used on Antarctic Trip Can Attain a Peak of 162 Miles an Hour. LINES INDICATE ITS POWER Pontoons May Be Withdrawn Into the Wings to Reduce the Wind Resistance. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/the-great-pacific-flight.html | THE GREAT PACIFIC FLIGHT. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fewer-coal-mines-urged-labor-bureau-backs-plan-of-consolidation.html | FEWER COAL MINES URGED.; Labor Bureau Backs Plan of Consolidation Company. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/backer-gives-fliers-the-southern-cross-californian-also-remits.html | BACKER GIVES FLIERS THE SOUTHERN CROSS; Californian Also Remits Pilots' Debts--Australia Votes Kingsford-Smith $25,000. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-york-reaches-griscom-cup-final-eliminates-boston-women-golfers.html | NEW YORK REACHES GRISCOM CUP FINAL; Eliminates Boston Women Golfers by 12 to 3--Will Oppose Philadelphia Today.MISS COLLETT IS VICTORDefeats Mrs. Baker, 5 and 3, While Miss Orcutt Conquers MissPayson by Same Score. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/approve-capital-rise-merchants-bank-holders-act-on-doubling-of-the.html | APPROVE CAPITAL RISE.; Merchants Bank Holders Act on Doubling of the Funds. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/columbia-graduates-boys-24-diplomas-bestowed-at-grammar-schools.html | COLUMBIA GRADUATES BOYS; 24 Diplomas Bestowed at Grammar School's 164th Commencement. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lindbergh-receives-degree-from-nyu-gets-newly-created-title-of.html | LINDBERGH RECEIVES DEGREE FROM N.Y.U.; Gets Newly Created Title of Master of Aeronautics in Brief Ceremony. AID TO GOOD-WILL PRAISED Chancellor Brown Says He Gave to Aviation 'Loftier Significance'--Students Cheer Colonel. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/davis-cup-players-leave-for-europe-tliden-hennessey-lott-and-coen.html | DAVIS CUP PLAYERS LEAVE FOR EUROPE; Tliden, Hennessey, Lott and Coen Sail in Hope of Winning Back Tennis Trophy.TO GO TO ENGLAND FIRSTPlay at Wimbledon, Then Probablyin Team Match Before Resuming Their Cup Ties. | TRUE | By Allison Danzig | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/realty-financing-lawyers-mortgage-company-approves-loans-totaling.html | REALTY FINANCING.; Lawyers Mortgage Company Approves Loans Totaling $11,067,650. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/to-build-in-lynbrook-buyers-in-nassau-county-plan-garden-apartment.html | TO BUILD IN LYNBROOK.; Buyers in Nassau County Plan Garden Apartment House. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/labor-will-oppose-dawes-or-ritchie-federation-will-not-support-vice.html | LABOR WILL OPPOSE DAWES OR RITCHIE; Federation Will Not Support Vice President or Governor if Named for President. FIRST AS 'OPEN SHOP' MAN And Second as Friend of Child Labor--No Backing for a Third Party. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/coolidge-clears-middy-signs-bill-reinstating-cardwell-at-annapolis.html | COOLIDGE CLEARS MIDDY.; Signs Bill Reinstating Cardwell at Annapolis. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/suggs-outpoints-ryan-steve-brodie-wins-in-foul-from-jack-barrother.html | SUGGS OUTPOINTS RYAN.; Steve Brodie Wins in Foul From Jack Barr--Other Results. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/juror-in-sewer-case-got-offer-of-bribe-big-sum-proffered-member-of.html | JUROR IN SEWER CASE GOT OFFER OF BRIBE; Big Sum Proffered, Member of Queens Panel Reports to Justice Tompkins. COURT WARNS OF ATTEMPT Says Present Incident Is Being Investigated and Asks Immediate News of Others. PHILLIPS'S AIDE MUST TALK Curran Ordered to Answer Queries--Completion of Inquiry in Ten Days Is Expected. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/freed-of-killing-of-barge-captain.html | Freed of Killing of Barge Captain. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/four-reach-brisbane-in-hop-wildly-acclaimed-after-1762mile-trip-in.html | FOUR REACH BRISBANE IN HOP; Wildly Acclaimed After 1,762-Mile Trip in 21 Hours, 18 Minutes. ANGRY GALES TOSSED PLANE Southern Cross Often Dropped 400 Feet at a Time During Tempestuous Passage. HID PERIL TILL IT PASSED Ulm Did Not Want to Alarm Friends--Cheery Messages Told Plane's Progress. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/broker-sentenced-for-theft.html | Broker Sentenced for Theft. | TRUE | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/coolidge-praises-fliers-for-courageous-pioneering.html | Coolidge Praises Fliers For 'Courageous Pioneering' | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/canada-sends-gold-more-goes-to-france-15000000-shipped-abroad-from.html | CANADA SENDS GOLD; MORE GOES TO FRANCE; $15,000,000 Shipped Abroad From Here as $4,000,000 Is Announced From North. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/finds-radium-victims-are-likely-to-recover-dr-von-sochocky-says.html | FINDS RADIUM VICTIMS ARE LIKELY TO RECOVER; Dr. von Sochocky Says Effects of Poison Are Probably Constantly Lessening. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/two-rhode-island-plants-revived.html | Two Rhode Island Plants Revived. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/more-trouble-in-ohio.html | MORE TROUBLE IN OHIO. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/exports-to-europe-declined-in-april-decrease-of-25396518-from.html | EXPORTS TO EUROPE DECLINED IN APRIL; Decrease of $25,396,518 From 1927--Shipments to England and France Reduced. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hotel-fatalities.html | HOTEL FATALITIES. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/will-rogers-sees-mr-mellon-as-naming-party-candidate.html | Will Rogers Sees Mr. Mellon As Naming Party Candidate | TRUE | WILL ROGERS. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/chewing-gum-makers-hold-session-here-lw-hoskins-tells-of-vast.html | CHEWING GUM MAKERS HOLD SESSION HERE; L.W. Hoskins Tells of Vast Energy Expended by the Industry's Patrons. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/carol-will-oppose-suit-for-divorce-refused-to-sign-agreement-asked.html | CAROL WILL OPPOSE SUIT FOR DIVORCE; Refused to Sign Agreement Asked of Him--Has Difficulty Getting an Attorney. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/scouts-off-for-africa-boys-will-join-johnson-camera-hunt-for-big.html | SCOUTS OFF FOR AFRICA.; Boys Will Join Johnson Camera Hunt for Big Game. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lehigh-loses-9-to-8-muhlenberg-checks-rally-in-ninth-to-triumph.html | LEHIGH LOSES, 9 TO 8.; Muhlenberg Checks Rally In Ninth to Triumph. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/makes-125-profit-on-pencils-in-russia-american-concessionaire-who.html | MAKES 125% PROFIT ON PENCILS IN RUSSIA; American Concessionaire Who Used to Import Is Now Exporting Them. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hospital-bids-submitted-westchester-supervisors-get-figures-on.html | HOSPITAL BIDS SUBMITTED.; Westchester Supervisors Get Figures on Psychopathic Unit. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bad-ocean-forecast-keeps-stultz-down-little-chance-now-that-the.html | BAD OCEAN FORECAST KEEPS STULTZ DOWN; Little Chance Now That the Friendship Will Leave Trepassey for Twenty-four Hours.BUT FLIERS ARE CONTENTHave Repaired Leaking Oil Tankand Are Ready When WeatherMan Gives the Word. | TRUE | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/construction-contracts-value-of-awards-remains-25-per-cent-above.html | CONSTRUCTION CONTRACTS.; Value of Awards Remains 25 Per Cent. Above Total a Year Ago. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/business-uneven-trade-reviews-say-weather-regarded-as-principal.html | BUSINESS UNEVEN, TRADE REVIEWS SAY; Weather Regarded as Principal Cause of Irregularity in Wide Areas INDUSTRY ALSO IRREGULAR Trend of Prices, Except for the Leading Farm Products, Reported Downward. | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-dry-chief-for-connecticut.html | New Dry Chief for Connecticut. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/southern-croos-log-describes-journey-radio-messages-from-plane-give.html | SOUTHERN CROOS LOG DESCRIBES JOURNEY; Radio Messages From Plane Give Her Position as She Spans Southern Seas. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bronx-park-irises-bloom-1200-kinds-on-display-at-botanical-garden.html | BRONX PARK IRISES BLOOM.; 1,200 Kinds on Display at Botanical Garden on Flower Day. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fannie-ward-sails-for-england.html | Fannie Ward Sails for England. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/anne-wood-weds-today-bishop-stires-to-perform-ceremony-for-niece.html | ANNE WOOD WEDS TODAY.; Bishop Stires to Perform Ceremony for Niece and E.E. Tullis. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/notes-of-the-curb- | NOTES OF THE CURB MARKET. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/motor-gasoline-dearer.html | Motor Gasoline Dearer. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bankers-trust-expands-stockholders-approve-addition-of-37500000-to.html | BANKERS' TRUST EXPANDS.; Stockholders Approve Addition of $37,500,000 to Funds. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bishop-cannon-raps-smiths-candidacy-he-cites-governors-views-on.html | BISHOP CANNON RAPS SMITH'S CANDIDACY; He Cites Governor's Views on Prohibition and Membership in Tammany.SCORES THE PARTY CHIEFSMethodist Prelate, Writing to Daniels, Predicts a Bolt if GovernorIs Named. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/alumni-review-westpoint-corps-two-of-the-class-of-1867-back-for-the.html | ALUMNI REVIEW WESTPOINT CORPS; Two of the Class of 1867 Back for the Military Academy Exercises. LAY WREATH FOR THAYER Superintendent Gives Reception to Graduates--Diplomas Will be Awarded Today. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/professor-william-reid-astronomer-and-discoverer-of-comets-dies-at.html | PROFESSOR WILLIAM REID.; Astronomer and Discoverer of Comets Dies at Cape Town. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/boy-drowning-falls-on-deaf-ears-on-drive-and-boy-drowns-with-dozen.html | 'Boy Drowning!' Falls on Deaf Ears on Drive And Boy Drowns With Dozen Sailors Near By | TRUE | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pope-orders-study-of-mexico-problem-congregation-will-report-which.html | POPE ORDERS STUDY OF MEXICO PROBLEM; Congregation Will Report Which Church Laws Must Be Repealed and Which May Stand. OBREGON ELECTION AWAITED Generals' Emissaries Told Archbishop Ruiz of His Desire toReach Accord With Rome. 1926 DECREE SEEN AS ISSUEMexico City Hears That ExiledPriests Prepare Petition to Calles Seeking to Return. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/auctions-this-afternoon-sales-scheduled-for-various-sections-of.html | AUCTIONS THIS AFTERNOON.; Sales Scheduled for Various Sections of Suburban Area. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sales-in-cooperatives-mrs-gb-hoppin-resells-floor-in-new-east-side.html | SALES IN COOPERATIVES.; Mrs. G.B. Hoppin Resells Floor in New East Side Apartment. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/loan-to-panama-dropped-bankers-withdraw-as-result-of-change-in-bond.html | LOAN TO PANAMA DROPPED.; Bankers Withdraw as Result of Change in Bond Market. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woman-freed-of-bigamy-charge.html | Woman Freed of Bigamy Charge. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/richmond-hill-nine-wins-queens-title-beats-jamaica-8-to-1-in.html | RICHMOND HILL NINE WINS QUEENS TITLE; Beats Jamaica, 8 to 1, in PlayOff, Errors by Losers Figuring in Most of Runs.ST. ANN'S VICTOR, 9 to 4Defeats St. Agnes by Timely Hitting--Berkeley Irving Ends SeasonWith 13th Victory in Row. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/a-son-to-mrs-john-f-fowler-jr.html | A Son to Mrs. John F. Fowler Jr. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hoover-the-politician.html | HOOVER THE POLITICIAN. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/delayed-drivers-applications.html | Delayed Drivers' Applications. | TRUE | LICENSEE. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/princeton-gets-a-library-ferree-books-on-medieval-architecture.html | PRINCETON GETS A LIBRARY.; Ferree Books on Medieval Architecture Given to University. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/picture-sale-brings-536035-at-christies-london-firm-gets-46800-for.html | PICTURE SALE BRINGS $536,035 AT CHRISTIE'S; London Firm Gets $46,800 for a Rubens and $37,800 for a Reynolds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/phillies-stop-cubs-on-homer-by-davis-triumph-by-6-to-5-as-recruit.html | PHILLIES STOP CUBS ON HOMER BY DAVIS; Triumph by 6 to 5 as Recruit Catcher Hits for Circuit With Two On in Eighth. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/prices-low-at-close-of-counter-market-recessions-are-small-confined.html | PRICES LOW AT CLOSE OF COUNTER MARKET; Recessions Are Small, Confined Mainly to Bank, Insurance and Sugar Shares. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mclaughlin-gift-to-force-handball-court-presented-to-tannersville.html | McLAUGHLIN GIFT TO FORCE.; Handball Court Presented to Tannersville Vacation Camp. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/209-gain-in-may-by-32-store-chains-sales-total-114169674-against.html | 20.9% GAIN IN MAY BY 32 STORE CHAINS; Sales Total $114,169,674 Against $94,426,742 Year Ago --16.5% Increase in 5 Months. DUE LARGELY TO NEW UNITS Greatest Advance Reported by National Tea, Up 67 and 51% for the Two Periods. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/synod-session-asks-for-dry-candidates-reformed-church-calls-on-both.html | SYNOD SESSION ASKS FOR DRY CANDIDATES; Reformed Church Calls on Both Major Parties to Demand Prohibition Enforcement. FORM OF PLEA CRITICIZED Pastor Objets to 'Abusive Language' in Resolution--Report CitesLaws of 1619 as Precedent. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/a-son-born-to-mrs-fs- | A Son Born to Mrs. F.S. Lust. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/failed-to-finish-will-cousins-get-residue-freeman-of-new-york.html | FAILED TO FINISH WILL; COUSINS GET RESIDUE; Freeman of New York Central Died Before Designating the Residuary Legatees. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bremen-crew-sails-after-busy-8-weeks-von-huenefeld-fitzmaurice.html | BREMEN CREW SAILS AFTER BUSY 8 WEEKS; Von Huenefeld, Fitzmaurice, Koehl and Wives of Two Pilots Off on the Columbus. CAPTAIN AT PATCHOGUE Visits Uncle and Is Guest of Elks Club--Others at Tea Given by Miss Herta Junkers. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/throngs-watch-fire-from-riverside-drive-old-bloomingdale-yacht.html | THRONGS WATCH FIRE FROM RIVERSIDE DRIVE; Old Bloomingdale Yacht Clubhouse Is Razed--FiremanInjured by a Fall. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sues-mrs-wallace-reid-mrs-gd-malvin-asking-50000-says-her-career.html | SUES MRS. WALLACE REID.; Mrs. G.D. Malvin, Asking $50,000, Says Her Career Was Used in Movie | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mi-vida-captures-campfire-handicap-laverne-fator-rides-favorite-to.html | MI VIDA CAPTURES CAMPFIRE HANDICAP; Laverne Fator Rides Favorite to Easy Victory in Feature at Belmont Park. GERARD IS BARELY SECOND Beats Snobbish by a Head--Wee Burn Takes Blue Point--Only One Horse Scratched. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/oswald-convicted-in-payroll-larceny-mcgee-acquitted-but-is-held-on.html | OSWALD CONVICTED IN PAYROLL LARCENY; McGee Acquitted but Is Held on Other Charges of Bronx Grafting. JURY IS OUT ELEVEN HOURS Manhattan Inquiry Set for Next Week--Higgins Hears Data on Gasoline Discrepancies. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/homer-by-walker-tops-robins-in-11th-red-outfielders-blow-comes.html | HOMER BY WALKER TOPS ROBINS IN 11TH; Red Outfielder's Blow Comes After He Had Twice Tied Score--Final Count 5-3. VANCE FALTERS AT THE END Jakie May Lasts Only One Inning but Jablonowski Stems the Flock's Advance. | TRUE | By John Drebinger. | C1B 782521 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dispute-mrs-thaws-gift-reed-her-counsel-and-lawyer-for-grandson.html | DISPUTE MRS. THAW'S GIFT.; Reed, Her Counsel, and Lawyer for Grandson Argue on Competency. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/changes-narrow-in-cotton-prices-early-losses-are-canceled-buying.html | CHANGES NARROW IN COTTON PRICES; Early Losses Are Canceled, Buying Orders Appearing at Lower Levels. JULY STRENGTHENS MARKET Discount Under October Decreases Steadily After Opening Call, Due to Limited Supply. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hundreds-await-miss-smiths-bridal-governors-daughter-in-wedding.html | HUNDREDS AWAIT MISS SMITH'S BRIDAL; GOVERNOR'S DAUGHTER IN WEDDING GOWN. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fell-girl-for-700-trapped-by-crowd-union-city-thieves-run-to-earth.html | FELL GIRL FOR $700, TRAPPED BY CROWD; Union City Thieves Run to Earth by Passers-by and Seized by Firemen and Detectives. RAIDED A LOAN OFFICE Struck Down Stenographer With a Gun, Bound Manager With Wire and Fled--Prisoner From Bronx. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/australia-to-refund-loan-commonwealth-issues-20000000-bonds-to-meet.html | AUSTRALIA TO REFUND LOAN; Commonwealth Issues  20,000,000 Bonds to Meet War Debt. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/girl-defeats-sister-for-title-on-links-miss-cecil-smith-is-victor.html | GIRL DEFEATS SISTER FOR TITLE ON LINKS; Miss Cecil Smith Is Victor, 4-2, in Championship Match in Ontario. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wilson-foundation-holds-election.html | Wilson Foundation Holds Election. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/no-personnel-shift-for-roosevelt-line-officials-deny-reports.html | NO PERSONNEL SHIFT FOR ROOSEVELT LINE; Officials Deny Reports Linking Vincent Astor and Others to Ship Company. JOINED FOR AFRICA LINE BID Outside Resources Combined With Company's in Effort to Swing New Deal That Failed. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pingry-gives-23-diplomas.html | Pingry Gives 23 Diplomas. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hagens-17-oneputt-greens-and-no-6s-explain-victory.html | Hagen's 17 One-Putt Greens And No 6s Explain Victory | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sure-italia-signaled-mother-ship-operator-talked-with-dirigible-for.html | SURE ITALIA SIGNALED; Mother Ship Operator Talked With Dirigible for 20 Minutes. ROME REPORTS MESSAGES Nobile, Missing Two Weeks, Gave Location as 220 Miles From Spitsbergen. SEALING SHIP TO RESCUE Search Will Be Made at Point 20 Miles From Northeastern Extremity of Spitsbergen. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/3-cleared-of-posing-as-marshals.html | 3 Cleared of Posing as Marshals. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/employes-buying-prr-stock.html | Employes Buying P.R.R. Stock. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/presidential-years-and-business.html | PRESIDENTIAL YEARS" AND BUSINESS. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/kojac-keeps-title-in-us-swim-meet-boys-club-star-easy-victor-in.html | KOJAC KEEPS TITLE IN U.S. SWIM MEET; Boys' Club Star Easy Victor in 220-Yard Back Stroke at San Francisco. WEISSMULLER IS EXTENDED Final Sprint Enables Him to Win by Three Yards From Crabbe in 440-Yard Free Style. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/doeg-beats-seligson-and-gains-the-final-wins-by-64-46-119-in-new.html | DOEG BEATS SELIGSON AND GAINS THE FINAL; Wins by 6-4, 4-6, 11-9 in New England Tennis--Hall Victor Over Hyde. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/convention-special-leaves-here-today-ambassador-houghton-in-group.html | CONVENTION SPECIAL LEAVES HERE TODAY; Ambassador Houghton in Group Making Up the Bulk of New York's Delegation. TWENTY WOMEN IN PARTY Hoover Allies Expect to Keep Up Their Missionary Work on the Trip. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/paulino-in-paris-challenges-sharkey-to-fight-any-time.html | Paulino, in Paris, Challenges Sharkey to Fight Any Time | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/gymnasium-for-alfred-university.html | Gymnasium for Alfred University. | TRUE | PATRICK J.B. RYAN. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/cuba-to-withhold-sugar-commission-approved-in-move-to-keep-300000.html | CUBA TO WITHHOLD SUGAR.; Commission Approved In Move to Keep 300,000 Tons From Us. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lineup-of-republican-convention-delegates-as-it-appears-now-to.html | Line-Up of Republican Convention Delegates As It Appears Now to Well-Informed Observers | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/two-net-victories-for-miss-greenspan-conquers-mrs-lane-and-mrs.html | TWO NET VICTORIES FOR MISS GREENSPAN; Conquers Mrs. Lane and Mrs. Williams in Eastern Clay Court Tourney. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/montclair-academy-awards-32-diplomas-rev-rb-ogilby-tells-seniors-to.html | MONTCLAIR ACADEMY AWARDS 32 DIPLOMAS; Rev. R.B. Ogilby Tells Seniors to Follow Jesus's Methods of Overcoming Obstacles. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/finds-smith-akin-to-william-j-bryan-biography-of-commoner-calls.html | FINDS SMITH AKIN TO WILLIAM J. BRYAN; Biography of 'Commoner' Calls Governor 'Logical Recipient' of His Toga in 1924. BOTH 'TRUSTED TO HEART' J.C. Long Says Smith Would Have Been Nominee if Tammany Had Known Bryan Better. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/women-zionists-to-meet-600-delegates-to-hold-convention-of-hadassah.html | WOMEN ZIONISTS TO MEET.; 600 Delegates to Hold Convention of Hadassah in Pittsburgh June 27. | TRUE | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wings-smash-in-air-fliers-drop-safely-plane-tumbles-3000-feet-into.html | WINGS SMASH IN AIR, FLIERS DROP SAFELY; Plane Tumbles 3,000 Feet Into Harriman Stable, Killing Two Prize Polo Ponies. PARACHUTES SAVE AIRMEN Two Officers Up 5 Minutes in Test at Mitchel Field When the Wings Crumple. ARMY INQUIRY IS ORDERED W. Averell Harriman Declares Lost Meadow Brook Mounts Were Priceless. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-howard-in-kentucky-fa-wallis-is-host-to-pastor-at-his-bourbon.html | DR. HOWARD IN KENTUCKY; F.A. Wallis Is Host to Pastor at His Bourbon County Home. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/jn-willys-elected-by-wabash-railroad-becomes-member-of-executive.html | J.N. WILLYS ELECTED BY WABASH RAILROAD; Becomes Member of Executive Committee--Other Changes in Directorates Announced. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hurricanes-beat-eastcotts-in-english-polo-semifinal.html | Hurricanes Beat Eastcotts In English Polo Semi-Final | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-dedicate.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Dedicate Little Flower Memorial at Graymoor, N.Y., Tomorrow. NEW HOLY TRINITY BUILDING Bishop Manning Will Officiate at Ground-Breaking--Dr. Stires Going to Europe. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/liverpools-cotton-week-british-stocks-increaseimports-also-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase--Imports Also Larger. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/all-deny-insurance-plot-eleven-indicted-men-held-in-bail-in-100000.html | ALL DENY INSURANCE PLOT.; Eleven Indicted Men Held in Bail in $100,000 Fire Case. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/getting-the-foreign-vote-prediction-is-that-it-will-go-to-smith-and.html | GETTING THE 'FOREIGN VOTE'; Prediction Is That It Will Go to Smith and Not to Hoover. | TRUE | MORRIS CUKOR. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/canadian-liner-ends-maiden-voyage.html | Canadian Liner Ends Maiden Voyage | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/tenyear-ice-cream-contracts.html | Ten-Year Ice Cream Contracts. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/penn-and-columbia-row-in-time-trials-coaches-say-crews-covered.html | PENN AND COLUMBIA ROW IN TIME TRIALS; Coaches Say Crews Covered 4Mile Regatta Course WithinTwenty Minutes. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/ship-held-in-liquor-case-bermuda-court-to-make-test-of-transfer-on.html | SHIP HELD IN LIQUOR CASE.; Bermuda Court to Make Test of Transfer on High Seas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/phone-company-here-to-bar-wiretapping-despite-supreme-court.html | Phone Company Here to Bar Wire-tapping, Despite Supreme Court Decision on Legality | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/two-records-fall-in-national-meet-krenz-lengthens-discus-mark-and.html | TWO RECORDS FALL IN NATIONAL MEET; Krenz Lengthens Discus Mark and Rice Increases Javelin Distance in Chicago. 339 ARE IN COLLEGE GAMES Stanford and Iowa Each Qualify Ten Men for Finals Today-- Bracey Ties Mark. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/conn-aggies-lose-4-to-2-commencement-visitors-see-new-hampshire.html | CONN. AGGIES LOSE, 4 TO 2.; Commencement Visitors See New Hampshire Nine Triumph. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/coxey-files-for-senator-in-ohio.html | Coxey Files for Senator In Ohio. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/police-department.html | Police Department. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-coffin-to-lecture-in-canada.html | Dr. Coffin to Lecture in Canada. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arrested-in-suit-on-harris-lawyer-codefendant-surrenders-in-250000.html | ARRESTED IN SUIT ON HARRIS; Lawyer, Co-Defendant, Surrenders In $250,000 Damage Action. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/ps-arkwright-heads-electric-light-body-national-association-elects.html | P.S. ARKWRIGHT HEADS ELECTRIC LIGHT BODY; National Association Elects New President and Other Officers at Final Session of Convention. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/disbarred-attorney-held-in-2500.html | Disbarred Attorney Held in $2,500. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reports-on-building-superintendent-brady-compiles-figures-on.html | REPORTS ON BUILDING.; Superintendent Brady Compiles Figures on Manhattan. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/auction-result.html | AUCTION RESULT. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/philadelphia-record-sold-to-david-stern-publisher-to-continue.html | PHILADELPHIA RECORD SOLD TO DAVID STERN; Publisher to Continue Democratic Policies of Paper Recently Owned by Wanamaker. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/challenges-medium-science-and-invention-offers-to-pay-21000-for.html | CHALLENGES MEDIUM.; Science and Invention Offers to Pay $21,000 for Margery Spirits. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/primo-de-rivera-cancels-his-plan-to-wed-objects-to-fiancees-stock.html | Primo de Rivera Cancels His Plan to Wed; Objects to Fiancee's Stock Exchange Deals | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/14-liners-to-sail-for-foreign-ports-todays-lists-include-more-than.html | 14 LINERS TO SAIL FOR FOREIGN PORTS; Today's Lists Include More Than 6,000 Passengers, Most of Them Europe-Bound. VACATION RUSH BEGINNING Ships Leaving Include Volendam, Gripsholm, Laconia, Cameronia, Deutschland and Adriatic. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/customs-court-decisions-shoe-machinery-protest-upheld-rule-on.html | CUSTOMS COURT DECISIONS.; Shoe Machinery Protest Upheld-- Rule on Stethoscopes. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/voigt-wins-twice-over-nassau-links-tops-armstrong-2-and-1-then.html | VOIGT WINS TWICE OVER NASSAU LINKS; Tops Armstrong, 2 and 1, Then Vanquishes Hale, 4 and 3, in Long Island Amateur. DRIGGS STOPS FULKERSON Triumphs, 3 and 2, While McCarthy, Champion, Beats Kramer,4 and 2--Held Trims White. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fire-department.html | Fire Department. | TRUE | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/norris-attacks-coolidge-as-timid-on-the-shoals-bill-senator-says.html | NORRIS ATTACKS COOLIDGE AS TIMID ON THE SHOALS BILL; Senator Says the President Feared He Would Offend the "Power Trust." HE PREDICTS A THIRD PARTY Believes the Pocket Veto Will Result in Alienation of Many Republicans. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/us-senator-vandenberg- | U.S. Senator Vandenberg Ill. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rain-halts- | Rain Halts Pennant-Raising. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/goudchaux-and-bride-are-living-apart-here-frenchman-and-former-miss.html | GOUDCHAUX AND BRIDE ARE LIVING APART HERE; Frenchman and Former Miss Marcella Gump, Wed May 30, Fail to Sail on Trip. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/195-get-degrees-at-lafayette-eight-are-honorary-distinctions-169-in.html | 195 GET DEGREES AT LAFAYETTE; Eight Are Honorary Distinctions, 169 in Course and18 Graduate Diplomas.LL.D. FOR CHINESE ENVOYDr. Sze Advocates "Hands Off"China Policy by Powers, LettingHis Country Have Free Hand. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/protest-on-exchange-halts-ticker-plan-proposal-to-eliminate-volume.html | PROTEST ON EXCHANGE HALTS TICKER PLAN; Proposal to Eliminate Volume of Sales in Lots Below 500 Shares to Be Put Up to Members. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fears-mrs-knapp-will-lose-mind-physician-reports-her-nervous.html | FEARS MRS. KNAPP WILL LOSE MIND; Physician Reports Her Nervous Collapse Is Serious, but Not Now Critical. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/springfield-beats-union-wins-by-5-to-4-despite-losers-3run-rally-in.html | SPRINGFIELD BEATS UNION.; Wins by 5 to 4, Despite Losers' 3Run Rally in Seventh. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/french-airmen-honor-wilkins-and-eielson.html | FRENCH AIRMEN HONOR WILKINS AND EIELSON | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/chill-and-holland-elevens-tie.html | Chill and Holland Elevens Tie. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/attacks-legality-of-oil-committee-counsel-for-stewart-argues.html | ATTACKS LEGALITY OF OIL COMMITTEE; Counsel for Stewart Argues Hearing Should Have Been Held in Capitol. SAYS DAWES BROKE RULES They Provide for Only 14 Members, Yet 15 Were Named, Hogan Tells the Court. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sharp-drop-in-prices-on-the-curb-market-many-stocks-sell-at-or-near.html | SHARP DROP IN PRICES ON THE CURB MARKET; Many Stocks Sell at or Near Lows for Year--Only a Few Strong Spots Appear. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/boys-2-3-and-7-enjoy-smoking-big-cigars-newark-father-says-it-will.html | BOYS, 2, 3 AND 7, ENJOY SMOKING BIG CIGARS; Newark Father Says It Will Make Them Strong Men--Get Wine and Whisky, Too. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/blanche-sweet-film-star-returns.html | Blanche Sweet, Film Star, Returns. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/waldorf-roof-garden-to-open.html | Waldorf Roof Garden to Open. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/opens-mickey-walker-suit-appellate-division-reverses-dismissal-of.html | OPENS MICKEY WALKER SUIT; Appellate Division Reverses Dismissal of Stadium Pictures Action. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/kurzrok-and-cawse-to-play-for-net-title-both-advance-to-final-in.html | KURZROK AND CAWSE TO PLAY FOR NET TITLE; Both Advance to Final in Contest for the North SideChampionship. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pope-will-name-no-new-cardinals.html | Pope Will Name No New Cardinals. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/louisville-issues-bonds-for-bridge-unusual-obligations-of-city-to.html | LOUISVILLE ISSUES BONDS FOR BRIDGE; Unusual Obligations of City to Be Offered Here Next Week for Subscription. SAFEGUARDS FOR PROJECT Municipality Is Acting Through a Commission Established by Act of Assembly. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/may-bank-clearings-break-all-records-exceed-1927-by-31-in-whole.html | MAY BANK CLEARINGS BREAK ALL RECORDS; Exceed 1927 by 31 % in Whole Country, by 48 1-3% in New York. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/eviction-stay-won-by-sanitarium-head-supreme-court-grants-grace-to.html | EVICTION STAY WON BY SANITARIUM HEAD; Supreme Court Grants Grace to Dr. Richman in Contest With Warren Smadbeck. HARM TO PATIENTS FEARED Some Would Be Imperiled by Move, It is Contended--Marshal Seizes Furniture. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/calls-policeman-slayer-woman-testifies-she-saw-sharland-shoot-mrs.html | CALLS POLICEMAN SLAYER.; Woman Testifies She Saw Sharland Shoot Mrs. Quinlan. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/tokio-to-sit-tight-eyes-on-manchuria-cabinet-deciding-on-a-wait-and.html | TOKIO TO SIT TIGHT, EYES ON MANCHURIA; Cabinet, Deciding on a "Wait and See" Policy, Will Send No Troops From Japan. BELIEVES FOREIGNERS SAFE Japanese Have No Candidate to Succeed Chang and Say His Army Will Decide Point. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mrs-elihu-root-dies-at-74-years-wife-of-famous-lawyer-and-exus.html | MRS. ELIHU ROOT DIES AT 74 YEARS; Wife of Famous Lawyer and ExU.S. Senator SuccumbsAfter a Long Illness.MARRIED A HALF CENTURYMember of American Family Prominent in History--Funeral at Husband's Birthplace, Clinton, N.Y. | TRUE | Wide World Photo. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/municipal-loans-fewer-next-week-total-of-awards-to-be-made-drops-to.html | MUNICIPAL LOANS FEWER NEXT WEEK; Total of Awards to Be Made Drops to $21,442,997-- Most Issues Small. BIDDERS LESS AGGRESSIVE Decrease in Offerings Welcomed by Dealers--Trend of Bond Prices Still Downward. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/semifinal-gained-by-wild-in-jersey-defeats-compton-and-wilson-in.html | SEMI-FINAL GAINED BY WILD IN JERSEY; Defeats Compton and Wilson in State Amateur Title Play at Glen Ridge. UPSON PUT OUT BY KNIGHT Defending Champion Is Eliminated, 2 and 1--Reekie, Medalist, Withdraws From Tourney. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-enelow-seeks-aid-for-vienna-seminary-theological-institute.html | DR. ENELOW SEEKS AID FOR VIENNA SEMINARY; Theological Institute Forced to Sell Valuable Manuscripts to Meet Deficit. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/williams-netmen-elect-pick-wolff-new-england-college-titleholder-as.html | WILLIAMS NETMEN ELECT.; Pick Wolff, New England College Titleholder, as Captain. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/223446365-bonds-marketed-in-week-volume-of-offerings-exceeds.html | $223,446,365 BONDS MARKETED IN WEEK; Volume of Offerings Exceeds $200,000,000 for Fourth Time This Year. FOREIGN ISSUES DOMINATE Japanese Loan of $70,000,000 Accounts for Larger Part--Industrial Financing Heavy. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/allies-centre-on-south-midwest-bloc-relies-mainly-on-winning-66.html | ALLIES CENTRE ON SOUTH; Mid-West Bloc Relies Mainly on Winning 66 Contest Seats. 'BIG THREE' HOLD BALANCE Mellon, Butler and Hilles Are Expected to Have the Final Say. PLATFORM TAKING SHAPE Farm Plank Likely to Stress Tariff and Ignore the McNaryHaugen Bill. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/title-track-meet-today-draws-stars-olympic-and-other-champions-to.html | TITLE TRACK MEET TODAY DRAWS STARS; Olympic and Other Champions to Compete in Metropolitan A.A.U. Games. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/inspector-on-grill-in-moneysavidge-case-denies-undue-pressure-or.html | INSPECTOR ON GRILL IN MONEY-SAVIDGE CASE; Denies Undue Pressure or Blandishments on Girl atScotland Yard. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/canton-executes-14-girls-as-reds-three-schoolboys-also-killed-and.html | CANTON EXECUTES 14 GIRLS AS 'REDS'; Three Schoolboys Also Killed and 300 Students and Teachers Arrested at Swatow. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/68-to-aid-mother-of-four-11-contributions-received-for-woman-who.html | $68 TO AID MOTHER OF FOUR; 11 Contributions Received for Woman Who Collapsed From Hunger. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/harry-thaw-decides-to-return-at-once-gives-up-plan-to-try-to-land.html | HARRY THAW DECIDES TO RETURN AT ONCE; Gives Up Plan to Try to Land in France and Will Stay on Liner. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/upholds-film-director-appeals-court-affirms-verdict-denying-british.html | UPHOLDS FILM DIRECTOR.; Appeals Court Affirms Verdict Denying British Claim. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/princeton-dedicates-high-school-monday-students-and-alumni-to.html | PRINCETON DEDICATES HIGH SCHOOL MONDAY; Students and Alumni to Attend Cornerstone Ceremonies for New $750,000 Building. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/kirbys-plucky-bows-to-shirley-harvester-is-beaten-in-trotting.html | KIRBY'S PLUCKY BOWS TO SHIRLEY HARVESTER; Is Beaten in Trotting Feature at Greenfield--Miss Modesty Wins. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/receiver-takes-railroad-utilities-corporation-causes-action-against.html | RECEIVER TAKES RAILROAD.; Utilities Corporation Causes Action Against Buffalo and Erie. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/restricting-billboards.html | RESTRICTING BILLBOARDS. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/giants-buy-wrightstone-former-phillie-utility-man-to-occupy-same.html | GIANTS BUY WRIGHTSTONE.; Former Phillie Utility Man to Occupy Same Role Here. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/copper-sales-in-good-volume.html | Copper Sales in Good Volume. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wheat-prices-drop-on-liquidation-trade-put-a-bullish-construction.html | WHEAT PRICES DROP ON LIQUIDATION; Trade Put a Bullish Construction on the GovernmentCrop Report.EXPORT DEMAND IMPROVESDecember Corn Reaches a New Lowon the Crop--Rye and | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/discuss-freight-delivery-witnesses-at-icc-hearing-take-up-two.html | DISCUSS FREIGHT DELIVERY; Witnesses at I.C.C. Hearing Take Up Two Proposals. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/seeks-10000000-for-ships-new-york-company-asks-government-help-for.html | SEEKS $10,000,000 FOR SHIPS; New York Company Asks Government Help for Mediterranean Service | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/france-loses-olympic-hope-as-martin-runner-is-hurt.html | France Loses Olympic Hope As Martin, Runner, Is Hurt | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/great-britain-wins-davis-cup-tie-30-takes-singles-when-froitzheim.html | GREAT BRITAIN WINS DAVIS CUP TIE, 3-0; Takes Singles When Froitzheim of German Team Sprains Ankle amd Defaults. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/device-for-chicago-to-dramatize-skies-first-planetarium-in-america.html | DEVICE FOR CHICAGO TO DRAMATIZE SKIES; First Planetarium in America to Be Built With $500,000 Gift by Max Adler. WILL BE PLACED ON ISLAND Instrument Projecting Images of Heavenly Bodies on Dome Gives Quick Grasp of Astronomy. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-york-and-paris.html | New York and Paris. | TRUE | ELIZA M. GUY. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/yale-eight-holds-4mile-time-trial-goes-the-distance-in-2215-which.html | YALE EIGHT HOLDS 4-MILE TIME TRIAL; Goes the Distance in 22:15, Which Does Not Impress Followers on the Thames.HARVARD WATCHES RIVALSFollows Them Up the Course inLaunch--Crimson Tests TwoShells for Race. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/colorado-sues-to-disbar-exjudge-lindsey-charges-he-took-fees-in-wed.html | Colorado Sues to Disbar Ex-Judge Lindsey; Charges He Took Fees in W.E.D. Stokes Case | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/us-soccer-team-loses-olympic-outfit-beaten-43-in-a-match-in-germany.html | U.S. SOCCER TEAM LOSES.; Olympic Outfit Beaten, 4-3, in a Match in Germany. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/athletics-outslug-browns-to-win-108-each-club-gets-three-homers.html | ATHLETICS OUTSLUG BROWNS TO WIN, 10-8; Each Club Gets Three Homers, Losers Clouting All of Theirs in Ninth. | TRUE | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/guns-score-92-hits-on-aerial-target-battery-k-11th-coast-artillery.html | GUNS SCORE 92 HITS ON AERIAL TARGET; Battery K, 11th Coast Artillery, Performs Unusual Feat at Fisher's Island. ARMY GENERALS PLEASED They Declare That Marksmanship of Service Has Greatly Improved. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/georgetti-captures-motorpaced-grind-italian-rider-records-12th.html | GEORGETTI CAPTURES MOTOR-PACED GRIND; Italian Rider Records 12th Triumph in 15 Starts Before15,000 at the Velodrome. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/harriet-johnson-bride-of-sheward-hagerty-commissioners-daughter.html | HARRIET JOHNSON BRIDE OF SHEWARD HAGERTY; Commissioner's Daughter Weds Former Husband of Dorothy Frowert in Marriage Chapel. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/toboggan-annexes-the-english-oaks-lord-derbys-entry-beats-king.html | TOBOGGAN ANNEXES THE ENGLISH OAKS; Lord Derby's Entry Beats King George's Scuttle, Favorite, by Four Lengths. FLEGERE FINISHES THIRD Royal Party Motors to Epsom Prepared for Victory--Winner Pays 6 to 1. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/col-donovan-back-on-the-mauretania-evasive-regarding-his-candidacy.html | COL. DONOVAN BACK ON THE MAURETANIA; Evasive Regarding His Candidacy, for Vice Presidency--Vance McCormick Returns. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/anita-hollister-to-wed-engaged-to-frederick-mcg-bundy-eleanor-tully.html | ANITA HOLLISTER TO WED.; Engaged to Frederick McG. Bundy -- Eleanor Tully Also Betrothed. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mellon-off-to-convention-will-stop-over-at-pittsburgh-on-way-to.html | MELLON OFF TO CONVENTION; Will Stop Over at Pittsburgh on Way to Kansas City. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/decree-for-miss-mccomas-actress-divorcing-wj-enright-is-allowed-to.html | DECREE FOR MISS McCOMAS.; Actress, Divorcing W.J. Enright, Is Allowed to Resume Own Name. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/1000000-air-suit-involves-japanese-mitsui-co-fiscal-agents-revealed.html | $1,000,000 AIR SUIT INVOLVES JAPANESE; Mitsui & Co., Fiscal Agents, Revealed as the Backers ofStandard Aircraft Corp.EXCESS COST IS DEFENDEDFormer Official Testifies Delay bythe Government Forced AddedOutlay. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/slain-singers-body-here-arrives-on-liner-from-italy-for-brooklyn.html | SLAIN SINGER'S BODY HERE.; Arrives on Liner From Italy for Brooklyn Funeral Today. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rifle-aspirants-practice-candidates-for-jersey-team-visit-ranges-at.html | RIFLE ASPIRANTS PRACTICE.; Candidates for Jersey Team Visit Ranges at Seagirt. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woman-enters-white-house-race.html | Woman Enters White House Race. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mrs-arabelle-boissevain-widow-of-former-head-of-hilliard-hotel-co.html | MRS. ARABELLE BOISSEVAIN.; Widow of Former Head of Hilliard Hotel Co. Dies in Paris. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-del-rio-gets-divorce-decree-for-film-star-signed-by-court-in.html | MISS DEL RIO GETS DIVORCE.; Decree for Film Star Signed by Court in Mexico. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/large-bank-clearings-continue-during-week-total-of-12998650000-is.html | LARGE BANK CLEARINGS CONTINUE DURING WEEK; Total of $12,998,650,000 Is 28.7 Per Cent. Above Year Ago --18 of 22 Cities Show Increases | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/girl-12-scares-off-burglars-who-abandon-5000-loot.html | Girl, 12, Scares Off Burglars, Who Abandon $5,000 Loot | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/slaters-appeal-heard-after-19-years-in-jail-scottish-prisoner.html | SLATER'S APPEAL HEARD AFTER 19 YEARS IN JAIL; Scottish Prisoner, Arrested Here, Maintains Innocence of Aged Woman's Murder. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/victorian-favored-in-belmont-today-preakness-winner-quoted-at-2-to.html | VICTORIAN FAVORED IN BELMONT TODAY; Preakness Winner Quoted at 2 to 5 for $80,000 Classic-- Four Others to Run. SONNY WORKMAN TO RIDE Has Mount on Whitney Favorite-- Fifteen Are Named for $25,000 Stallion Stakes. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/attacked-in-subway-and-robbed-of-4000-wh-pawson-felled-by-two-thugs.html | ATTACKED IN SUBWAY AND ROBBED OF $4,000; W.H. Pawson Felled by Two Thugs in 180th Street Station and Cash Is Seized. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/seeks-to-simplify-reports-by-cities-municipal-administration.html | SEEKS TO SIMPLIFY REPORTS BY CITIES; Municipal Administration Service Issues Model Balance Sheet in Terms Easily Understood. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/waco-calls-for-three- | Waco Calls for Three Bids. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/league-throws-out-fiveyear-dispute-council-tells-hungary-and.html | LEAGUE THROWS OUT FIVE-YEAR DISPUTE; Council Tells Hungary and Rumania to Settle Land Question Themselves. OPIUM ACCORD IS RATIFIED Independent League Radio Station Plans Go Forward Despite Swiss Opposition. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/equestrian-team-announces-plans-to-complete-training-for-olympics.html | EQUESTRIAN TEAM ANNOUNCES PLANS; To Complete Training for Olympics at Hilversum, CavalryCentre Near Amsterdam.RESIDENT OFFERS COURSEGrounds Being Specially Prepared--Outfit to Stay at Rye UntilSailing July 11. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/urges-women-legislators-dr-love-emphasizes-need-for-humane.html | URGES WOMEN LEGISLATORS; Dr. Love Emphasizes Need for Humane Viewpoint Rather Than Legal. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mrs-coolidge-going-west-decides-not-to-attend-graduation-of-her-son.html | MRS. COOLIDGE GOING WEST.; Decides Not to Attend Graduation of Her Son at Amherst. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/borah-denies-any-pledge-but-believes-commerce-chief-is-with-him-on.html | BORAH DENIES ANY PLEDGE; But Believes Commerce Chief Is With Him On Most Planks. NICARAGUA AN EXCEPTION Accord Reached to Uphold Dry Amendment and Denounce Corruption. UNDECIDED ON FARM RELIEF Senator Declares Conferences Did Not Commit Him to Support Hoover. | TRUE | Special to The New York Times. | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/clark-denies-christ-as-historical-being-nyu-law-professor-in-new.html | CLARK DENIES CHRIST AS HISTORICAL BEING; N.Y.U. Law Professor, in New Book, Finds the Saviour Only Symbolic. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/finds-note-signed-redfern-boy-picks-up-message-in-bottle-on.html | FINDS NOTE SIGNED REDFERN; Boy Picks Up Message in Bottle on Delaware River Shore. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/farmers-abandon-equalization-fee-federation-directors-make-no.html | FARMERS ABANDON EQUALIZATION FEE; Federation Directors Make No Mention of McNary Measure in Proposed Plank. DEMAND TARIFF EQUALITY Ask Pledge Placing Cost of Distribution on Entire Volume of Product Marketed. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/helen-cohan-to-appear-as-a-dancer.html | Helen Cohan to Appear as a Dancer. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-bonds-to-be-offered-issues-of-tanning-company-and-new-new-york.html | NEW BONDS TO BE OFFERED; Issues of Tanning Company and New New York Joint Stock Land Bank. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rubber-in-narrow-range-futures-market-listless-here-with-215-lots.html | RUBBER IN NARROW RANGE.; Futures' Market Listless Here With 215 Lots Traded in Day. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mine-blast-off-kiel-kills-6-injures-7-fuse-causes-explosion-while.html | MINE BLAST OFF KIEL KILLS 6, INJURES 7; Fuse Causes Explosion While German Sailors Practice Mine Laying. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/old-foundry-to-be-paper-plant.html | Old Foundry to Be Paper Plant. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/attempt-on-life-amuses-tanaka-japans-premier-jokes-on-train-after.html | ATTEMPT ON LIFE AMUSES TANAKA; Japan's Premier Jokes on Train After Assailant With Dagger Is Captured. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/3-stock-dividends-3-extras-declared-initial-disbursements-voted-by.html | 3 STOCK DIVIDENDS, 3 EXTRAS DECLARED; Initial Disbursements Voted by American Superpower and Two Other Companies. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/spencer-to-race-martinetti.html | Spencer to Race Martinetti. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/charges-cemetery-has-flooded-lots-witness-at-ottingers-inquiry-says.html | CHARGES CEMETERY HAS FLOODED LOTS; Witness at Ottinger's Inquiry Says Coffins Sank in Water at Two Burials. SUPERINTENDENT DENIES IT He Asserts Only a Little Seeps In at Baron Hirsch Plots-- Defends Ban on Autos. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arbiter-will-hear-cloak-trade-pleas-ingersoll-to-take-up-charge-of.html | ARBITER WILL HEAR CLOAK TRADE PLEAS; Ingersoll to Take Up Charge of Employers That Union Does Not Control All Workers. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-york-gains-sears-cup-final-conquers-baltimore-womens-tennis.html | NEW YORK GAINS SEARS CUP FINAL; Conquers Baltimore Women's Tennis Team, 8 to 1, Losing Only in Doubles Match. PHILADELPHIA IS DEFEATED Bows to Boston, Present Holders of Trophy, 7-2--Palfreys Account for 3 Points. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/matsuyama-breaks- | Matsuyama Breaks Even. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dispute-blocks-railway-merger-new-york-central-and-b-o-disagree-on.html | DISPUTE BLOCKS RAILWAY MERGER; New York Central and B.& O. Disagree on Disposition of New Jersey Central. CHIEFS POSTPONE MEETING Pennsylvania Ready to Renew the Negotiations and Conference Is Expected Within Two Weeks. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rosette-for-ponies-to-fernbrook-farm-fernbrook-drumfire-is-judged.html | ROSETTE FOR PONIES TO FERNBROOK FARM; Fernbrook Drumfire Is Judged Champion Under 14.2 Hands at Rye Horse Show. CAPTAIN DOANE TAKES CUP Wins Easily in Corinthian Class-- Manville and Steers Score in Breeding Classes. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/big-family-coming-to-city-the-cromwells-of-bridgeport-to-be-theatre.html | BIG FAMILY COMING TO CITY.; The Cromwells of Bridgeport to Be Theatre Guests Today. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Rise as Slump Hits Speculative Shares.FUNDING LOAN RISES TO 90 French Bourse Weakens AfterSlump in Brussels--Foreign Selling Weakens German Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/chamberlin-tests-plane-goes-up-in-bellanca-in-which-miss-rasche.html | CHAMBERLIN TESTS PLANE.; Goes Up in Bellanca in Which Miss Rasche Hopes to Fly Ocean. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/plan-a-department-store-to-replace-1st-av-theatre.html | Plan a Department Store To Replace 1st Av. Theatre | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/burns-brothers-case-postponed.html | Burns Brothers Case Postponed. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-bank-in-wall-street-municipal-of-brooklyn-will-open-branch-in.html | NEW BANK IN WALL STREET.; Municipal of Brooklyn Will Open Branch in Manhattan. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rutgers-to-award-201-degrees-today-eleven-conferred-in-advance-to.html | RUTGERS TO AWARD 201 DEGREES TODAY; Eleven Conferred in Advance to Free Lacrosse Team for Olympic Try-Out. DR. THOMAS DEFENDS YOUTH In Baccalaureate Sermon He Calls Hesitation in Faith Proof of Its Reality. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/to-protect-comakers-national-city-bank-provides-against-death-of.html | TO PROTECT CO-MAKERS.; National City Bank Provides Against Death of Borrower. | TRUE | | C1B 782521 |

| | | URL | Title | | | | |
|---|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/edison-inc-shows-assets-current-figures-at-9128000-with-totals-at.html | EDISON, INC., SHOWS ASSETS; Current Figures at $9,128,000, With Totals at $13,363,000. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reading-blanked-by-bears-3-to-0-davies-allows-only-three-hits-as.html | READING BLANKED BY BEARS, 3 TO 0; Davies Allows Only Three Hits as Newark Ends Losing Streak of Six Games. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/nationalist-troops-march-into-peking-as-new-flags-rise-shansi.html | NATIONALIST TROOPS MARCH INTO PEKING AS NEW FLAGS RISE; Shansi Vanguard of 500 in Battle-Worn Uniforms Enters With Perfect Discipline. MUKDENITES GO BUT RETURN Garrison of 1,200, Fearing for Safe Conduct, Camp Beside Former Foes in Capital. | TRUE | By Hallett Abend. Wireless To the New York Times. | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/baltimore-soon-to-announce-terms-for-13000000-loan.html | Baltimore Soon to Announce Terms for $13,000,000 Loan | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/voyage-to-test-fuel-ends-freighter-uses-pulverized-coal-on.html | VOYAGE TO TEST FUEL ENDS; Freighter Uses Pulverized Coal on Rotterdam Trip Without Mishap. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/8monthsold-bombay-baby-wins-half-calcutta-sweep.html | 8-Months-Old Bombay Baby Wins Half Calcutta Sweep | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/expects-subways-in-chicago.html | Expects Subways in Chicago. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rogers-prowler-has-long-record-held-without-bail-after-police.html | ROGERS PROWLER HAS LONG RECORD; Held Without Bail After Police Identify Him as Four Times a Convict. DENIES HE AIMED TO STEAL Says He Entered Standard Oil Official's Home to "Meeta Girl." | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/church-cup-match-lost-by-new-york-philadelphia-defending-tennis.html | CHURCH CUP MATCH LOST BY NEW YORK; Philadelphia, Defending Tennis Trophy, Wins by 6 to 3 on Brookline Courts. WILLIAMS BEATS VAN RYN Triumphs by 6-3, 6-4 and Scores in Doubles--Gilpin Conquers Feibleman. | TRUE | Special to The New York Times. | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/again-warns-of-smith.html | AGAIN WARNS OF SMITH. | TRUE | Special to The New York Times. | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/empire-trust-club-boat-ride-today.html | Empire Trust Club Boat Ride Today. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/naval-orders.html | Naval Orders. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/paying-for-milk-bottles.html | Paying for Milk Bottles. | TRUE | A. WAY. | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/8000-see-polo-win-main-bout-at-newark-sherman-knocked-down-nine.html | 8,000 SEE POLO WIN MAIN BOUT AT NEWARK; Sherman Knocked Down Nine Times--Blake and Schupak Are Other Victors. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arranges-to-buy-4-banks-in-queens-bank-of-manhattan-company-to.html | ARRANGES TO BUY 4 BANKS IN QUEENS; Bank of Manhattan Company to Abolish Two and Operate Two as Branches. ADDS $10,000,000 TO FUNDS National Institutions in Flushing, Bayside, Whitestone and QueensBellaire Involved. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/noel-coward-arrives.html | Noel Coward Arrives. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/report-the-santa-fe-will-get-orient-road-15000000-mentioned-in.html | REPORT THE SANTA FE WILL GET ORIENT ROAD; $15,000,000 Mentioned in Kansas City as the Probable Purchase Price. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/albert-h-chaffee-dead-at-82-years-dean-of-supreme-council-33d.html | ALBERT H. CHAFFEE DEAD AT 82 YEARS; Dean of Supreme Council, 33d Degree, Northern Masonic Jurisdiction, to Be Buried Today. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/abraham-straus-plan-biggest-store-tenstory-structure-to-cost.html | ABRAHAM & STRAUS PLAN BIGGEST STORE; Ten-Story Structure, to Cost $7,000,000, Will Rise in Fulton Street, Brooklyn. WILL GO UP IN SECTIONS Proposed Building to Have More Floor Space Than Any of Kind in City--To Be Started in 1929. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/little-nations-and-peace.html | LITTLE NATIONS AND PEACE. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/weds-heiress-keeps-job-soninlaw-of-wd-connor-wisconsin-lumberman-is.html | WEDS HEIRESS, KEEPS JOB.; Son-in-Law of W.D. Connor, Wisconsin Lumberman, Is a Conductor. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/withdraw-parade-petition-members-of-queens-memorial-group-wont-seek.html | WITHDRAW PARADE PETITION; Members of Queens Memorial Group Won't Seek July 4 Permit. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/an-incinerator-for-dead-animals.html | An Incinerator for Dead Animals. | TRUE | J.O. MAY. | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/10969450-mortgages-accepted.html | $10,969,450 Mortgages Accepted. | TRUE | | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woman-here-wins-19000-on-derby.html | Woman Here Wins $19,000 on Derby | TRUE | | | C1B 782521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woolworth-gains-golf-semifinal-defeats-sheldon-8-and-6-after.html | WOOLWORTH GAINS GOLF SEMI-FINAL; Defeats Sheldon 8 and 6 After Topping Anderson 2 and 1 in Westchester Tourney. BRODBECK IS ELIMINATED Medalist Vanquished by Loeb, 3 and 2--Cooke Conquers Jones 2 Up and 1 to Play. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sports-of-the-times-the-belmont.html | Sports of the Times; The Belmont. | TRUE | By John Kieran. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/depauw-makes-ogg-honorary-lld.html | DePauw Makes Ogg Honorary LL.D. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/earthquake-rocks-cordova-alaska.html | Earthquake Rocks Cordova, Alaska | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/charles-b-griffith-official-who-ousted-ku-klux-klan-from-kansas.html | CHARLES B. GRIFFITH.; Official Who Ousted Ku Klux Klan From Kansas Dies at 55. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bishop-talks-at-riverdale-shipman-urges-spiritual-standards-honors.html | BISHOP TALKS AT RIVERDALE; Shipman Urges Spiritual Standards -- Honors at Country School. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/middle-states-team-reaches-net-final-to-meet-new-england-juniors-to.html | MIDDLE STATES TEAM REACHES NET FINAL; To Meet New England Juniors Today for Intersectional Challenge Trophy. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reds-start-fist-fight-in-new-prussian-diet-amnesty-demanded-for.html | REDS START FIST FIGHT IN NEW PRUSSIAN DIET; Amnesty Demanded for Jailed Communists Causes Clash Even Before Formal | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lehigh-lays-cornerstone-over-1000-alumni-attend-ceremony-for-new.html | LEHIGH LAYS CORNERSTONE; Over 1,000 Alumni Attend Ceremony for New Packard Laboratory. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/poles-at-geneva-deny-pilsudski-shot-man-rumor-said-his-recent.html | POLES AT GENEVA DENY PILSUDSKI SHOT MAN; Rumor Said His Recent Seclusion Was Due to Remorseful Illness Over Accident. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/record-of-old-cubs-imperiled-by-yanks-champions-now-seven-games.html | RECORD OF OLD CUBS IMPERILED BY YANKS; Champions Now Seven Games Ahead of Early Season Mark of Chance's Great Team. HAVE WON 38 AND LOST 8 Meantime Rain Halts Their March in Cleveland--Cy Moore Back, Arm in Shape. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/misstep-is-favorite-in-american-derby-runnerup-to-reigh-count.html | MISSTEP IS FAVORITE IN AMERICAN DERBY; Runner-Up to Reigh Count Picked to Win $25,000 Classic at Arlington This Afternoon. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/morris-forecasts-victory-for-hoover-predicts-early-nomination-and.html | MORRIS FORECASTS VICTORY FOR HOOVER; Predicts Early Nomination and Says Secretary Can Beat Smith in New York. | TRUE | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/car-chased-up-drive-as-policeman-is-hit-traffic-patrolmans-leg.html | CAR CHASED UP DRIVE AS POLICEMAN IS HIT; Traffic Patrolman's Leg Broken as He Is Tossed Into Air by Auto Which Speeds Away. 100 IN 12-BLOCK PURSUIT Driver, an Ex-Convict, Is Caught at 107th Street--Intoxication Is One of Three Charges. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/georgia-glee-club-visits-mayor.html | Georgia Glee Club Visits Mayor. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rocket-plane-flies-with-tail-forward-first-public-flight-in.html | ROCKET PLANE FLIES WITH TAIL FORWARD; First Public Flight in Duck-Shaped Machine Will Probably Be From Berlin to Paris. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/another-prayer-book-is-being-compiled-will-be-offered-if-commons.html | ANOTHER PRAYER BOOK IS BEING COMPILED; Will Be Offered if Commons Rejects the Present Alternative Version. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/degrees-are-awarded-to-31-at-sacred-heart-protestant-split-leaves.html | DEGREES ARE AWARDED TO 31 AT SACRED HEART; Protestant Split Leaves Choice of Catholicism or Paganism, Says Dr. O'Donoghue. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/condition-of-wheat-below-1927-mark-winter-wheat-is-107-per-cent.html | CONDITION OF WHEAT BELOW 1927 MARK; Winter Wheat Is 10.7 Per Cent. Under Last May, Spring Wheat 6.2 Per Cent. Lower. YIELD ESTIMATE ABOVE MAY Indication for Production In Northern Central States Is 27,246,000 Bushels Higher Than Last Month. | TRUE | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hagenlacher-conquers-two.html | Hagenlacher Conquers Two. | TRUE | | C1B 782521 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/modern-chiang-kaishek-and-old-chang-tsolin-a-strange-chinese.html | MODERN CHIANG KAI-SHEK AND OLD CHANG TSO-LIN; A Strange Chinese Contrast in the Lives and Manners of the Fallen far Ford of Mukden and the Rising Young Leader of the Nationalists Chiang Kai-shek's Adventurous Life Studied in Moscow. Chang's Vengeance. A War for the Mastery. | TRUE | By James W. Bennett | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/byrd-will-sound-ice-in-antarctic-navys-sonic-depth-finder-is.html | BYRD WILL SOUND ICE IN ANTARCTIC; Navy's Sonic Depth Finder Is Adapted to Determining Contours of the Earth UnderFrozen Surface--How the Device Works Will Measure Ice-Thickness. The New Device | TRUE | By George E. Brandt, Lieut. Commander U.s. Navy. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bronx-anniversary-hailed-by-paraders-20000-march-to-celebrate-30th.html | BRONX ANNIVERSARY HAILED BY PARADERS; 20,000 March to Celebrate 30th Year of Borough as an Integral Unit of City.McKEE REVIEWS FOR MAYOR Line Three Hours in Passing Stand--Lieut. Williams Part of Air Squadron Soaring Overhead. Crowd of 100,000 Looks On. Twenty Bands in School Division. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gorky-defends-russian-letters-protest-against-communist-tyranny.html | GORKY DEFENDS RUSSIAN LETTERS; Protest Against "Communist Tyranny Over Literature" Ridiculed in a Message Sent by the Author to Romain Rolland The Older Writers Read. Some of the New Authors. Non-Revolutionary Writers. Poets and Others. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-has-missouri-farm-tract-belonged-to-a-mr-mellon-of.html | HOOVER HAS MISSOURI FARM; Tract Belonged to a Mr. Mellon of Pittsburgh 75 Years Ago. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/two-golf-courses-for-the-ah-smith-estate-one-of-westchesters-show.html | TWO GOLF COURSES FOR THE A.H. SMITH ESTATE; One of Westchester's Show Places Goes Into Hands of Developers. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/observations-from-times-watchtowers-cleveland-drys-hit-prohibition.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CLEVELAND DRYS HIT Prohibition Element, Jolted Hard Lately, Moves for Strict Enforcement. GRAUL WISHES FOR SALOONS Police Chief Says They Would Be Preferable to Present Ineffective System. Dry Forces Aroused. Plenty of Financial Backing. America Today as Seen From Times Watch-Towers in Various Parts of Country Clearing House for "Tips." | TRUE | By N.r. Howard, Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/erasmus-nine-wins-title-in-brooklyn-hits-hard-in-the-early-innings.html | ERASMUS NINE WINS TITLE IN BROOKLYN; Hits Hard in the Early Innings to Upset New Utrecht by 8 to 6. STUYVESANT GAINS CROWN Beats Curtis, 9 to 8, in Ten Innings in Play-Off for Divisional P.S.A.L. Championship. Stuyvesant Is Victor. Fordham Evening Victor. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/106-couples-examined-for-dance-derby-here-balon-to-vie-for-5000.html | 106 COUPLES EXAMINED FOR DANCE DERBY HERE; Balon to Vie for $5,000 Prize in Contest Opening Tonight in Garden. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/modern-americans.html | MODERN AMERICANS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/weir-reaches-final-in-illinois-tennis-defeats-armstrong-61-63-75-as.html | WEIR REACHES FINAL IN ILLINOIS TENNIS; Defeats Armstrong, 6-1, 6-3, 7-5 as Mrs. Duffy and Mrs. Reise Gain Women's Final. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rutgers-bestows-degree-on-sargent-attorney-general-speaks-for.html | RUTGERS BESTOWS DEGREE ON SARGENT; Attorney General Speaks for Individuality in Education at Graduation Ceremony. MADE A DOCTOR OF LAWS H.N. Davis of Stevens Institute is Honored Also--199 Other Awards Given by Dr. Thomas. Governor Moore Leads Procession. Challenge to Standardization. Statue Is Unveiled. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/middle-west-states-see-need-of-highways-missouri-kansas-and-iowa.html | MIDDLE WEST STATES SEE NEED OF HIGHWAYS; Missouri, Kansas and Iowa Have Plans for Systems to Cost Many Millions. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/players-club-show-wins-a-week-of-revival-the-beaux-stratagem-brings.html | PLAYERS' CLUB SHOW WINS; A Week of Revival, "The Beaux' Stratagem," Brings $40,000. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/council-adjourns-issues-unsettled-business-pending-before-session.html | COUNCIL ADJOURNS, ISSUES UNSETTLED; Business Pending Before Session Remains--No New Major Affairs Introduced. SILENT ON KELLOGG PLAN Geneva Shows Much Interest in the Republican Convention--Hoover Is Liked. | TRUE | By Wythe Wilkins. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dry-leaders-seek-to-head-off-smith-effort-at-houston-deadlock-is.html | DRY LEADERS SEEK TO HEAD OFF SMITH; Effort at Houston Deadlock Is Seen in Attack on Governor by Methodist Board. LINK HIM WITH SALOONS And Predict Solid South Will Be "but a Memory" if Democrats Name Him for Presidency. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/veteran-producer-muses-vast-change-in-twelve-years.html | VETERAN PRODUCER MUSES; Vast Change in Twelve Years. | TRUE | By John Ford. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paris-stock-market-moved-with-new-york-description-from-the-bourse.html | PARIS STOCK MARKET MOVED WITH NEW YORK; Description From the Bourse of the Collapse When Wall Street Money Rose. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dr-glogau-named-medical-delegate.html | Dr. Glogau Named Medical Delegate | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/church-cup-tennis-to-boston-5-to-4-comes-from-behind-after-losing.html | CHURCH CUP TENNIS TO BOSTON, 5 TO 4; Comes From Behind After Losing Opening three Singles toDefeat Philadelphia.CAPTURES 2 OF 3 DOUBLESWhitbeck and Hill, Harvard Stars,Score Singles Victories--NewYork Last in Competition. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/thf-spirit-of-labor-preliminary-view-of-belgians-picture-included.html | THF SPIRIT OF LABOR; Preliminary View of Belgian's Picture, Included in the Summer Exhibition | TRUE | By Elisabeth Luther Cary. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/153000-gifts-for-union-college-treasurer-tells-alumni-endowment-is.html | $153,000 GIFTS FOR UNION.; College Treasurer Tells Alumni Endowment Is Now $4,000,000. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/find-jefferson-letter-at-moravian-school-authorities-also-unearth.html | FIND JEFFERSON LETTER AT MORAVIAN SCHOOL; Authorities Also Unearth Letters or Nathaniel Greene and Ethan Allen. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cutting-our-national-forests.html | CUTTING OUR NATIONAL FORESTS. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/early-fall-apparel-will-open-this-week-dress-lines-readycoat-styles.html | EARLY FALL APPAREL WILL OPEN THIS WEEK; Dress Lines Ready--Coat Styles Come Later--Trade Prospects Considered Good. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/fliers-here-laud-the-pacific-flight-byrd-chamberlin-brock-and.html | FLIERS HERE LAUD THE PACIFIC FLIGHT; Byrd, Chamberlin, Brock and Lawrance Among Those Who Praise Southern Cross Crew. LESSONS DRAWN FROM TRIP Byrd Sees Vindication of MultiMotored Ships--Chamberlin Predicts Big Flying Year. Chamberlin Assays Flight. Safe Ocean Trips Forecast. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/man-killed-in-scaffold-collapse.html | Man Killed in Scaffold Collapse. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/troops-plan-sham-battle-to-reproduce-fleville-action-at-governors.html | TROOPS PLAN SHAM BATTLE; To Reproduce Fleville Action at Governors Island Saturday. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dr-butler-stresses-unity-on-candidate-but-wont-specify-which-one.html | DR. BUTLER STRESSES UNITY ON CANDIDATE; But Won't Specify Which One-- Insists Upon a Definite Farm Relief Declaration. NEBRASKA TALKS PERSHING Spokesman Looks to Him to Break a Deadlock--New York Woman to Oppose Any Dry Plank. Nebraskan Looks to Pershing. Woman to Fight Any Dry Plank | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/diaz-denies-border-work-mexican-bishop-has-not-pushed-petitions-to.html | DIAZ DENIES BORDER WORK.; Mexican Bishop Has Not Pushed Petitions to Calles. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/souths-country-girl-to-have-a-real-chance-dr-ol-hatcher.html | SOUTH'S COUNTRY GIRL TO HAVE A REAL CHANCE; DR. O.L. HATCHER | TRUE | By Virginia Pope. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/exmayor-bennett-of-asbury-park.html | Ex-Mayor Bennett of Asbury Park. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/he-watches-over-the-nations-health-surgeon-general-cumming-entering.html | HE WATCHES OVER THE NATION'S HEALTH; Surgeon General Cumming, Entering His Third Term, Has Done Much in the Advance of Preventive Medicine | TRUE | By Oliver McKee Jr. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/general-vending-corps-sales.html | General Vending Corp.'s Sales. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/isidore-lash-goes-abroad-dramatist-to-secure-protection-of-rights.html | ISIDORE LASH GOES ABROAD; Dramatist to Secure Protection of Rights of Jewish Authors Here. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/university-of-chicago-nine-to-tour-japan-again-in-1930.html | University of Chicago Nine To Tour Japan Again in 1930 | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/little-hope-home-first-beats-calixa-by-19-seconds-at-stamford.html | LITTLE HOPE HOME FIRST.; Beats Calixa by 19 Seconds at Stamford. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/7-cripples-graduated-colonel-walter-scott-presides-at-his.html | 7 CRIPPLES GRADUATED.; Colonel Walter Scott Presides at His Industrial School's Exercises. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-machine-assailed-agrarian-leaders-voice-bitterness-against.html | HOOVER 'MACHINE' ASSAILED; Agrarian Leaders Voice Bitterness Against the Commerce Head. THIRD PARTY TALK DECRIED Farmers Are Urged to Pick the 'Right' Electors and Seize Party Control. MAP DRIVE FOR DELEGATES Fourteen States Represented at Conference of the Western Bloc. Would Capture the Electors. Says Farmers Reject Hoover. FARMERS ASSAIL MACHINE METHODS Warns of Party Dissolution. Western Man Is Demanded. Jardine Lauds Federation Action. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/110-record-fleet-competes-in-sound-tycoon-triumphs-as-new-12meters.html | 110, RECORD FLEET, COMPETES IN SOUND; Tycoon Triumphs as New 12Meters, Built in Germany,Make Their Debut.MISTRAL TAKES 4TH IN ROWScores in 40-Foot Class, WhileMirage Repeats Feat in Larchmont O Division. Tycoon Is Home First. Others Equal the Feat. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-reprint-paper-of-1609-cologne-exhibition-will-run-off-twelve-an.html | TO REPRINT PAPER OF 1609.; Cologne Exhibition Will Run Off Twelve an Hour on Old Press. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/webc-nearest-station-to-presidents-camp.html | WEBC NEAREST STATION TO PRESIDENT'S CAMP | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-lindbergh-will-get-degree.html | Says Lindbergh Will Get Degree. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/activities-abroad-the-prague-congress.html | ACTIVITIES ABROAD; The Prague Congress. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/5000-crowd-ile-de-france-visitors-bid-noisy-farewell-to-the-ships.html | 5,000 CROWD ILE DE FRANCE; Visitors Bid Noisy Farewell to the Ship's Passengers at Midnight. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dressing-our-houses-for-the-summer-glazed-chintzes-and-printed.html | DRESSING OUR HOUSES FOR THE SUMMER; Glazed Chintzes and Printed Linens Add A Gay Aspect to The Home SUMMER HOUSE DECORATIONS | TRUE | By Walter Rendell Storeyphotograph By F.m. Demarest.photograph By Hattie Edwards Hewitt. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/asquiths-film.html | ASQUITH'S FILM | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hen-clam-of-new-england-little-known-to-science.html | HEN CLAM OF NEW ENGLAND LITTLE KNOWN TO SCIENCE | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/buys-second-cooperative-james-h-snowdon-purchases-duplex-at-960.html | BUYS SECOND COOPERATIVE.; James H. Snowdon Purchases Duplex at 960 Fifth Avenue. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/thaw-in-france-motors-to-paris-he-states-that-he-had-no-passport.html | THAW IN FRANCE; MOTORS TO PARIS; He States That He Had No Passport Difficulty in Landing at Cherbourg. NO ILL-WILL FOR BRITISH Will Visit Titled Sister and May Remain for Aviation Monument Dedication. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/challenge-subpoena-in-ambulance-chasing-lawyers-argue-before.html | CHALLENGE SUBPOENA IN AMBULANCE CHASING; Lawyers Argue Before Justice Morschauser That Writs Are Limited to This District. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-strength-grows-convention-chiefs-wait-more-definite-word.html | HOOVER STRENGTH GROWS; Convention Chiefs Wait More Definite Word From President. 'DRAFTERS' MUSTER VOTES Predict Coolidge's Nomination by Third Ballot if He Fails to Call a Halt. ACTION BY HIM EXPECTED Butler or Some Other Close Friend Pictured as Likely to Voice the Renunciation. Cling to Hopes for Coolidge. Coolidge or Hoover, Says Morris. Contend Hoover Is "Stopped." Figuring on the First Ballot Occupies Leaders at Kansas City Lowden Arrives on Scene. Point Peril of Loss in West. President Holds the Key. Pennsylvania a Big Factor. Talk of Pershing as Dark Horse. Deadlock Is Visualized. May Give Decision Monday. BALLOTING LIKELY THURSDAY. Tuesday and Wednesday Will See Convention Organized. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ship-board-men-sworn-in-admiral-cone-and-ss-sandberg-succeed-benson.html | SHIP BOARD MEN SWORN IN.; Admiral Cone and S.S. Sandberg Succeed Benson and Teller. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wheat-yield-by-states-winter-crops-promise-high-in-kansas-low-in.html | WHEAT YIELD BY STATES.; Winter Crop's Promise High in Kansas, Low in Eastern Middle | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nebraska-wheat-belt-too-busy-for-politics-recruits-for-parade-of.html | NEBRASKA WHEAT BELT TOO BUSY FOR POLITICS; Recruits for Parade of Protest to Kansas City Are Lacking Among Farmers There. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hudson-maxim-sells-tract-of-500-acres-in-new-jersey.html | Hudson Maxim Sells Tract Of 500 Acres in New Jersey | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/municipal-calls-for-loans-issued-buffalo-to-sell-bonds-for-8500000.html | MUNICIPAL CALLS FOR LOANS ISSUED; Buffalo to Sell Bonds for $8,500,000 for Various Purposes on June 20. HOUSTON ENTERS MARKET Will Borrow $1,074,000 on Aug. 1 for Schools--Lehigh County, Pa., Seeks $1,000,000. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/after-early-bulge-wheat-prices-sag-selling-against-offers-checks.html | AFTER EARLY BULGE WHEAT PRICES SAG; Selling Against Offers Checks Rise, but Close is Above Friday's Finish. EXPORT SALES ARE LARGE Corn Values Maka an Early Rise, but Fail to Hold Due to Selling. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/frenchcanadian-fete-at-montreal-in-june.html | FRENCH-CANADIAN FETE AT MONTREAL IN JUNE | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-mallett-wed-to-frederic-conger-physicians-daughter-married-in.html | MISS MALLETT WED TO FREDERIC CONGER; Physician's Daughter Married in All Angels' Church by Rev. Dr. St. Clair Hester. MRS. C.B. MILES A BRIDE Wed to Nils R. Johaneson in Congregational Church, Stamford, Conn.--Other Marriages. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/schilt-receives-congress-medal-marine-flier-who-rescued-18-wounded.html | SCHILT RECEIVES CONGRESS MEDAL; Marine Flier Who Rescued 18 Wounded in Nicaragua Is Honored by Coolidge LE JEUNE READS CITATION High Officers of Marine Corps and Army Attend Ceremony on White House Lawn. Descended in Rain of Bullets. The Citation for Medal. Medal Pinned on Uniform. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-rochelle-buses-run-post-road-line-starts-service-via-pelham.html | NEW ROCHELLE BUSES RUN; Post Road Line Starts Service Via Pelham Manor and Mount Vernon. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/army-defending-city-rehearses-war-game-storm-adds-realism-to.html | ARMY 'DEFENDING' CITY REHEARSES WAR GAME; Storm Adds Realism to Preparations Made of Long IslandForts Against 'Invader.' | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/delaware-picks-engineer-dean.html | Delaware Picks Engineer Dean. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/belloc-on-the-reformation-his-history-is-frankly-partisan-but-vivid.html | Belloc on the Reformation; His History Is Frankly Partisan, But Vivid and Arresting In Style | TRUE | By Charles Johnston | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/joe-wright-jr-sails-to-row-in-diamond-sculls-on-thames.html | Joe Wright Jr. Sails to Row In Diamond Sculls on Thames | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/farm-bureau-holds-to-equalization-fee-federation-officials-insist.html | FARM BUREAU HOLDS TO EQUALIZATION FEE; Federation Officials Insist Fight Has Not Been Given Up--Indiana Voters Rallied to Plan. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/victim-of-dredge-wreck-found.html | Victim of Dredge Wreck Found. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bishop-starts-building-dr-manning-officiates-at-ground-breaking-for.html | BISHOP STARTS BUILDING.; Dr. Manning Officiates at Ground Breaking for Parish House. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/plan-to-eliminate-subway-crowding-transit-commission-considers.html | PLAN TO ELIMINATE SUBWAY CROWDING; Transit Commission Considers Remodeling Grand Central and 33d St. Stations. TO EXPEDITE CAR LOADINGS More Tracks Would Allow Expresses Going Same Way to Use Platforms Simultaneously. Congestion Constant. Prolonged Stops. Trackage Limitation. New Tube Proposed. Service Increase. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/commission-moves-toward-its-goal-elimination-of-162-stations-is.html | COMMISSION MOVES TOWARD ITS GOAL; Elimination of 162 Stations Is Only First Step To Obtain Ideal Reception, Says Caldwell --He Foresees Fewer Broadcasters Exclusive Waves Needed. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-rocket-auto-opens-vistas-of-star-voyages-the-rocket-car-in-motion.html | A ROCKET AUTO OPENS VISTAS OF STAR VOYAGES; THE ROCKET CAR IN MOTION | TRUE | By Waldemar Kaempffert.photograph By Underwood & Underwood. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Date | Date | URL | Title | Flag | Credit | Codes |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/girl-wins-25-poster-prize-washington-irving-high-school-again-leads.html | GIRL WINS $25 POSTER PRIZE; Washington Irving High School Again Leads in Exposition's Contest | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gifts-made-to-colgate-trustees-raise-the-salaries-of-all-faculty.html | GIFTS MADE TO COLGATE.; Trustees Raise the Salaries of All Faculty Members. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/southern-cross-hops-to-sydney-two-american-aviators-accompany.html | SOUTHERN CROSS HOPS TO SYDNEY; Two American Aviators Accompany Australians on the Flight From Brisbane.IONIZED IN THAT CITY.Wildest Enthusiasm Marks CivicReception--Capt. Kingsford-SmithPraises "Yankee" Comrades. Two Americans Aboard. Praise From Prime Minister. Called Greatest Flight. Stresses Radio Results. Resume of the Flight. KELLOGG PRAISES FLIGHT. In Message to Bruce He Calls It One of Greatest Modern Feats. Plans to Circle Globe. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/department-store-automat-to-be-opened-here-shortly.html | Department Store Automat To Be Opened Here Shortly | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/harvard-flying-club-adds-six.html | Harvard Flying Club Adds Six. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/count-karolyi-visits-mexico.html | Count Karolyi Visits Mexico. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/merrick-gables-beach-developers-are-improving-strip-on-great-south.html | MERRICK GABLES BEACH; Developers Are improving Strip on Great South Bay. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mr-young-on-the-debts.html | MR. YOUNG ON THE DEBTS. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-aftermath-of-strauss-how-a-changed-world-greets-composer-with-a.html | THE AFTERMATH OF STRAUSS; How a Changed World Greets Composer With a Glorious Past-- Some Modern Critical Opinions | TRUE | By Olin Downes. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/project-of-michio-ito-for-theatre-building-is-taking-shape.html | Project of Michio Ito For Theatre Building Is Taking Shape | TRUE | Photo by Soichi-Sunami. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/checks-to-radium-victims-69500-will-be-given-to-five-new-jersey.html | CHECKS TO RADIUM VICTIMS.; $69,500 Will Be Given to Five New Jersey Women Tomorrow. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brief-reviews-mayor-walkers-tour.html | Brief Reviews; MAYOR WALKER'S TOUR | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/plan-big-terminal-near-port-morris-sw-jones-former-state-architect.html | PLAN BIG TERMINAL NEAR PORT MORRIS; S.W. Jones, Former State Architect, Has Plans for SouthernBoulevard Project.IT WILL COST $10,000,000 Two Eight-Story Buildings Will BeErected at East 142d Street--Charter Is Sought. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/british-authors-establish-a-black-list-of-publishers.html | British Authors Establish A "Black List" of Publishers | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/staten-island-at-last-linked-with-mainland-a-bridge-bears-his-name.html | STATEN ISLAND AT LAST LINKED WITH MAINLAND; A BRIDGE BEARS HIS NAME | TRUE | By Mabel Abbott.courtesty of the Port of New York Authority. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chinese-officer-gets-lesson-in-courtesy-incident-of-travel-in.html | CHINESE OFFICER GETS LESSON IN COURTESY; 'Incident' of Travel in Shantung Has Painful Results for Private Soldier. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/king-richard-wins-rye-championship-cushman-gelding-chosen-grand.html | KING RICHARD WINS RYE CHAMPIONSHIP; Cushman Gelding Chosen Grand Champion Hunter of Westchester Horse Show. CAPTAIN DOANE IS RESERVE Judges Make Decision Only After They Ride Both Contestants --Tornado Gets Rosette. Thirty-one in First Event. Burnie Is a | TRUE | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/byrd-plane-off-for-washington.html | Byrd Plane Off for Washington. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/again-the-palisades-are-threatened-scarcely-have-the-hudson-river.html | AGAIN THE PALISADES ARE THREATENED; Scarcely Have the Hudson River Cliffs Been Saved From Blasting When They Are Confronted With a Skyscraper Invasion THE THREAT TO THE PALISADES | TRUE | By R.I. Duffuscourtesy of le Rog Davies, Official Photogra-Pher of the Pali- Sades Interstate Park Commission.photograph By Publishers' Photo | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hooligans-in-bureya-district.html | Hooligans in Bureya District. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/insurance-program-extended.html | Insurance Program Extended. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/repairs-due-soon-on-exgerman-ships-12000000-federal-fund-to.html | REPAIRS DUE SOON ON EX-GERMAN SHIPS; $12,000,000 Federal Fund to Transform Mount Vernon and Monticello as Cabin Liners. HAVE BEEN IDLE SINCE WAR Some Shipping Men Opposed Outlay, Holding New Vessels Could Be Built for the Amount. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/princeton-rallies-to-rout-penn-72-scores-four-times-in-fifth-and.html | PRINCETON RALLIES TO ROUT PENN, 7-2; Scores Four Times in Fifth and Three Times in the Sixth to Overcome Early Lead. WITTMER SNAPS 2-ALL TIE Singles to Count Final Pair of Runs in Fifth--Penn Gets Its Tallies in First Frame. Penn Counts at Start. Tigers Gather Three Runs | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/east-river-islands-sought-for-parks-regional-plan-report-tells-of.html | EAST RIVER ISLANDS SOUGHT FOR PARKS; Regional Plan Report Tells of Need for Recreation Space for 1,500,000 Nearby. WOULD MOVE INSTITUTIONS Welfare, Ward's and Randall's Islands Safe for Children, the Committee Asserts. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/palestine-outlook-growing-brighter-prospect-in-face-of-continued.html | PALESTINE OUTLOOK GROWING BRIGHTER; Prospect in Face of Continued Depression Furnishes an Interesting Paradox. A MATTER OF ADAPTATION Living Standard Rose Too Abruptly, Leading to Speculation Which Is Now Subsiding. Retrenchment Is Pronounced. Get-Rich-Quick Investment. PALESTINE OUTLOOK GROWING BRIGHTER Mortgage Banks Needed. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/regular-french-army-to-train-all-recruits-small-professional-force.html | REGULAR FRENCH ARMY TO TRAIN ALL RECRUITS; Small Professional Force Will Form the "Frame" Into Which Millions of Conscripts Can Be Fitted in A National Emergency Called to the Colors. Mixture of Social Classes. Make Up of New Forces. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/giants-oust-cards-from-second-place-mcgrawmens-83-victory-puts-them.html | GIANTS OUST CARDS FROM SECOND PLACE; McGrawmen's 8-3 Victory Puts Them 11 Points Behind Faltering Reds. CLINCH GAME IN SECOND Five Walks by St. Louis Hurlers Help New York Score Five Tallies. VICTORS OUTHIT, 11 TO 8 But Fitzsimmons Keeps Blows Well Scattered--Series With Reds Starts Today. Giants Get Only Eight Hits. Haid Enters with 3 on Base. Cohen Drives Terry Home. GIANTS OUST CARDS FROM SECOND PLACE | TRUE | By Richards Vidmer. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/seeks-air-insurance-data-representative-of-prudential-starts.html | SEEKS AIR INSURANCE DATA.; Representative of Prudential Starts 6,200-Mile Flight. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kellogg-to-speak-here-tonight.html | Kellogg to Speak Here Tonight. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/crescent-ac-wins-in-league-cricket-has-24run-margin-on-staten.html | CRESCENT A.C. WINS IN LEAGUE CRICKET; Has 24-Run Margin on Staten Island in New York and New Jersey Contest. BROOKLYN TRIMS CAMERON Victors Get 86 Total After Allowing Rivals 62--Kings County and St. George in Drawn Game. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/semiprecious-stones-scarce-fall-jewelry-to-cost-more.html | Semi-Precious Stones Scarce; Fall Jewelry to Cost More | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/100-on-bergen-turnpike-summoned.html | 100 on Bergen Turnpike Summoned | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hair-bobbing-in-china-in-a-cabin-doorway.html | HAIR BOBBING IN CHINA; IN A CABIN DOORWAY | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ship-board-tankers-quit-another-is-laid-up-at-san-francisco-with.html | SHIP BOARD TANKERS QUIT.; Another Is Laid Up at San Francisco With Idle Fleet. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/catholic-pupils-graduate-exercises-held-at-newman-school-and.html | CATHOLIC PUPILS GRADUATE; Exercises Held at Newman School and Georgian Court College. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/two-freed-in-yale-riot-three-others-held-for-further-hearing-in.html | TWO FREED IN YALE RIOT.; Three Others Held for Further Hearing in "Bottle Night" Case. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/transit-issue-up-at-philadelphia-scheme-for-city-to-take-over.html | TRANSIT ISSUE UP AT PHILADELPHIA; Scheme for City to Take Over Trolley Lines Is Set for Hearing Friday. OLD FRANCHISES INVOLVED Pyramided Rights of Underlying Companies May Put Cost of Plan as High as $250,000,000. Many Franchises Consolidated. Dead Horse" System Involved. Trust Companies Sought Action. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/relates-conquest-of-incurable-ills-prof-kappers-of-amsterdam-opens.html | RELATES CONQUEST OF 'INCURABLE' ILLS; Prof. Kappers of Amsterdam Opens Lecture Amphitheatre at New Medical Centre. SEES BIG GAIN IN 25 YEARS Tells of Treatment of Manla and Melancholia With Injections of Somnophine. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-farm-report.html | Jersey Farm Report. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-held-in-slaying-of-youth-in-brooklyn-father-is-also-arrested.html | BOY HELD IN SLAYING OF YOUTH IN BROOKLYN; Father Is Also Arrested When Pistol Is Pound in Yard of Their Home. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wyoming-valley-raid-to-be-seen-in-pageant-massacre-of-the-settlers.html | WYOMING VALLEY RAID TO BE SEEN IN PAGEANT; Massacre of the Settlers During the Revolution Will Be Commemorated on the 150th Anniversary at The Historic Battle Ground Refused to Surrender. Death and Desolation. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/doeg-defeats-hall-in-new-england-play-mrs-chapin-successfully.html | DOEG DEFEATS HALL IN NEW ENGLAND PLAY; Mrs. Chapin Successfully Defends Women's Crown--Doeg and Shields Take Doubles. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-listeners-eavesdropped-on-first-convention-in-1924.html | RADIO LISTENERS EAVESDROPPED ON FIRST CONVENTION IN 1924 | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-behind-in-kentucky-county-sessions-give-uninstructed.html | SMITH BEHIND IN KENTUCKY; County Sessions Give Uninstructed Delegates 350 to 246 Lead. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/laud-old-age-security-labor-groups-favor-planpensions-paid-to.html | LAUD OLD AGE SECURITY.; Labor Groups Favor Plan--Pensions Paid to 490,000 Britons in 3 Months. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colorado-labor-party-backs-smith.html | Colorado Labor Party Backs Smith. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/past-present-and-future-of-the-brain-of-man-dr-frederick-tilney.html | Past, Present and Future of The Brain of Man; Dr. Frederick Tilney Completes a Monumental Work on The History of Its Growth. | TRUE | By Joseph Collins | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/55-mds-at-virginia-graduates-at-exercises-tuesday-include-eight.html | 55 M.D.'S AT VIRGINIA.; Graduates at Exercises Tuesday Include Eight From New York. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/metcalf-hits-democrats-rhode-island-senator-says-they-cannot.html | METCALF HITS DEMOCRATS.; Rhode Island Senator Says They Cannot Enhance Prosperity. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/london-of-the-gay-nineties-is-as-dead-as-nineveh-three-delightful.html | London of the Gay Nineties Is as Dead as Nineveh; Three Delightful Books of Reminiscence Wistfully Recall The Flavor of That Friendly World | TRUE | By Richard le Gallienne | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/golf-ball-stuns-eugene-trabilcy.html | Golf Ball Stuns Eugene Trabilcy. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hamson-to-go-on-south-pole-trip-but-not-as-radio-stowaway.html | HAMSON TO GO ON SOUTH POLE TRIP BUT NOT AS RADIO STOWAWAY | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/moscow-all-astir-at-nobiles-plight-soviet-is-anxious-to-show.html | MOSCOW ALL ASTIR AT NOBILE'S PLIGHT; Soviet Is Anxious to Show International Good-Will in ItsRelief Efforts.NEW GERMAN TIFF ARISESIsvestia's Dispute With Berlin Is aLess Serious Development ofthe Shakhta Trial. Press Row On With Germans. Cold Spring Has Hurt Crops. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rites-for-edna-breslaw-opera-singer-slain-in-milan-by-her-husband.html | RITES FOR EDNA BRESLAW.; Opera Singer, Slain in Milan by Her Husband, Is Buried Here. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/air-laboratory-a-gift-to-tech-guggenheim-fund-presents-to-mit.html | AIR LABORATORY A GIFT TO "TECH"; Guggenheim Fund Presents to M.I.T. Building Equipped for Aviation Research and Teaching--Has Two Wind Tunnels Engines on Exhibition. Training in Fundamentals. A Science That Grows Daily. Exceptional Opportunities. | TRUE | By Lauren D. Lyman. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-bates-wins-at-field-meet.html | Miss Bates Wins at Field Meet. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wisconsin-idea-ready-to-expand-the-university-dr-frank-announces.html | 'WISCONSIN IDEA' READY TO EXPAND; The University, Dr. Frank Announces, Now Prepared to Extend Research to Business.WANTS TO BE OF SERVICEPractical Application of Scholarshipthe Purpose, as in the Case of Agriculture in the Past. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/session-feverish-on-cotton-market-prices-fluctuate-rapidly-but.html | SESSION FEVERISH ON COTTON MARKET; Prices Fluctuate Rapidly, but Close Unchanged or at Higer Levels. JULY AGAIN A STABILIZER Predictions of Rains in South and Actions of Stocks Affect Professional Trading. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/suggest-boulevard-for-traffic-relief-engineers-have-plan-to-divert.html | SUGGEST BOULEVARD FOR TRAFFIC RELIEF; Engineers Have Plan to Divert Congestion in the MidTown Area. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ukrainians-voice-protest-speakers-tell-mass-meeting-here-of-alleged.html | UKRAINIANS VOICE PROTEST.; Speakers Tell Mass Meeting Here of Alleged Oppression by Poland. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-big-two.html | THE BIG TWO. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mellon-in-pittsburgh-says-he-will-make-no-statement-before-reaching.html | MELLON IN PITTSBURGH.; Says He Will Make No Statement Before Reaching Convention. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/judging-overall-values-yardage-not-a-proper-index-or-full-goods.html | JUDGING OVERALL VALUES.; Yardage Not a Proper Index or 'Full' Goods Make a Poor 'Buy.' | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-few-artists-who-are-now-exhibiting-in-paris.html | A FEW ARTISTS WHO ARE NOW EXHIBITING IN PARIS | TRUE | By Ruth Green Harris. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/barnum-as-a-man-ahead-of-his-time.html | Barnum as a Man Ahead of His Time | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/summer-registration-on-at-hunter-college-new-courses-open-this-year.html | SUMMER REGISTRATION ON AT HUNTER COLLEGE; New Courses Open This Year-- Enrollment of 3,300 Expected By July 3. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/will-state-sham-battle-pennsylvania-military-college-to-use-marine.html | WILL STATE SHAM BATTLE.; Pennsylvania Military College to Use Marine Corps Planes. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/farm-tool-exports-expand.html | Farm Tool Exports Expand. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/berlin-boerse-recovers-opening-is-weak-but-general-advance-in.html | BERLIN BOERSE RECOVERS.; Opening Is Weak, but General Advance in Prices Develops. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-critical-view-of-war-literature.html | A Critical View of War Literature | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gay-fabrics-are-worn-whole-costume-from-frock-to-shoes-carries.html | GAY FABRICS ARE WORN; Whole Costume, From Frock to Shoes, Carries Ensemble Idea to New Heights | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/questions-and-answers-short-leadin-and-ground-help-to-sharpen.html | QUESTIONS AND ANSWERS; Short Lead-In and Ground Help to Sharpen Tuning-- How to Determine Whether or Not Source of Noise Originates in the Set or Outside | TRUE | By Orrin E. Dunlap Jr. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/crash-kills-naval-flier-lieut-wilkinsons-seaman-companion-injured.html | CRASH KILLS NAVAL FLIER.; Lieut. Wilkinson's Seaman Companion Injured at Newport. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-colonial-frontier-in-a-new-novel-by-thomas-boyd-a-witty-fable-a.html | The Colonial Frontier in a New Novel by Thomas Boyd; A WITTY FABLE AN UNDERWORLD STORY A STUDY IN GENIUS EXPERIMENTAL LOVE PLEASANT PEOPLE FLOOD IN CALIFORNIA BEGUILING HOKUM Latest Works Of Fiction TEN-YEAR OLDS Latest Works Of Fiction IN CALIFORNIA | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/france-allows-168-towns-to-put-taxes-on-tourists.html | France Allows 168 Towns To Put Taxes on Tourists | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paris-police-seize-stamps-claim-tax-on-alleged-sales-at-philatelic.html | PARIS POLICE SEIZE STAMPS; Claim Tax on Alleged Sales at Philatelic Congress. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/eugenics-research-prizes-association-offers-four-for-essays-on.html | EUGENICS RESEARCH PRIZES; Association Offers Four for Essays on Nordic and Non-Nordic Births. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jesus-mohammed-and-lenin-alter-the-changeless-east-mrs-harrison.html | Jesus, Mohammed and Lenin Alter the Changeless East; Mrs. Harrison Finds In Their Teachings the Springs of the Asiatic Renaissance The Changeless East | TRUE | By Nicholas Roosevelt | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/buys-suffolk-airport-site-airways-inc-gets-600-acres-on.html | BUYS SUFFOLK AIRPORT SITE; Airways, Inc., Gets 600 Acres on Quogue-Riverhead Road. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hits-long-absences-in-teacher-illness-dr-altman-says-prolonged.html | HITS LONG ABSENCES IN TEACHER ILLNESS; Dr. Altman Says Prolonged Convalescence May Lead go Hypochondria. HE SUSPECTS MALINGERING Says His Office Is Hampered by the Filing of Incomplete Certificates. Aims to Balance Extremes. Exact Data Important. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/lower-cable-rates-to-syria.html | Lower Cable Rates to Syria. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/would-delay-reparations-bulgaria-fears-payment-owing-to-losses-from.html | WOULD DELAY REPARATIONS; Bulgaria Fears Payment Owing to Losses From Earthquake. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/village-uplift-in-india.html | VILLAGE UPLIFT IN INDIA" | TRUE | H.B. KNIGHT. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/worcester-academy-will-graduate-77-commencement-exercises-begin.html | WORCESTER ACADEMY WILL GRADUATE 77; Commencement Exercises Begin With Speaking Contest--Other Events Today and Tomorrow. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/binding-art-with-red-tape.html | BINDING ART WITH RED TAPE | TRUE | GERTRUDE KINGSTON. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yanks-beat-indians-for-sixth-straight-hugmen-break-through-in.html | YANKS BEAT INDIANS FOR SIXTH STRAIGHT; Hugmen Break Through in Seventh for Four Runs --Score Is 7-3. HOYT YIELDS ONLY 6 HITS Gehrig Gets His 13th--Lazzeri Makes 4 Hits--Triple Play by Losers. Thirteenth for Gehrig. Tribe Scores Twice. YANKS BEAT INDIANS FOR SIXTH STRAIGHT | TRUE | By James R. Harrison. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/heavy-rains-sweep-city-in-thunderstorm-slight-damage-is-reported.html | HEAVY RAINS SWEEP CITY IN THUNDERSTORM; Slight Damage Is Reported-- Highest Temperature Is 76 in Sultry Day. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/flashes-from-hollywood.html | FLASHES FROM HOLLYWOOD | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/about-books-more-or-less-literature-and-the-press-author-of-the-sun.html | About Books More or Less: Literature and the Press; AUTHOR OF "THE SUN ALSO RISES" | TRUE | By Simeon Strunskyphoto By Helen Breaker, Paris. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-instruct-army-cadets-training-arranged-for-first-class-at-four.html | TO INSTRUCT ARMY CADETS.; Training Arranged for First Class at Four Southern Camps. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-blanked-in-womens-tennis-bows-to-boston-in-final-for-sears.html | NEW YORK BLANKED IN WOMEN'S TENNIS; Bows to Boston in Final for Sears Cup by 9 to 0 in Philadelphia. PALFREY SISTERS TRIUMPH Each Wins Singles Match and Team Together to Carry Off the Doubles. Miss Mianne Palfrey Scores. Drops Set But Wins. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yb-smith-is-named-columbia-law-dean-appointment-by-trustees-of-the.html | Y.B. SMITH IS NAMED COLUMBIA LAW DEAN; Appointment by Trustees of the University Announced With Other Faculty Changes. PROF. DEWEY GETS A LEAVE Additions to Teaching Staff and Promotions Made--Agreement With St. Stephen's Approved. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/up-from-pantages-one-of-the-brothers-marx-looks-back-over-twenty.html | UP FROM PANTAGES; One of the Brothers Marx Looks Back Over Twenty Mad Years, and Remembers a Lot | TRUE | By Groucho Marx. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colonial-dames-acquire-mansion-historic-bellevue-one-of-georgetowns.html | COLONIAL DAMES ACQUIRE MANSION; Historic Bellevue, One of Georgetown's Finest Properties, Is Taken Over.PURCHASE PRICE $185,000Society's National HeadquartersWill Also Be Used as a Museumand Opened to the Public. Place to Be a Museum. Other Distinguished Occupants Where the House Is Situated. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/91139000-bonds-called-for-june-rumanian-government-to-retire-block.html | $91,139,000 BONDS CALLED FOR JUNE; Rumanian Government to Retire Block of Securities--Other Additions to List. TOTAL BELOW LAST MONTH Redemptions of Several Large Issues Announced for Later Dates. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/long-music-season-for-newport-casino-score-of-boston-symphony.html | LONG MUSIC SEASON FOR NEWPORT CASINO; Score of Boston Symphony Members to Appear in Ten-WeekEngagement. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/defaults-to-avoid-sabbath-tennis-play-coggeshall-quits-illinois.html | DEFAULTS TO AVOID SABBATH TENNIS PLAY; Coggeshall Quits Illinois State Singles Semi-Final on Verge of Victory. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rubber-market-inactive-sales-total-30-lotsprices-slightly.html | RUBBER MARKET INACTIVE.; Sales Total 30 Lots--Prices Slightly Higher--London Quiet. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/third-party-move-unlikely-in-south-leaders-of-antismith-campaign.html | THIRD PARTY MOVE UNLIKELY IN SOUTH; Leaders of Anti-Smith Campaign Regarded as Too Astute to Try Such a Plan.MAY SUPPORT OPPOSITIONDefection, However, Would Have toBe Very Large to Affect Democratic Majority. South Tradition Opposed. Democrats Will Stick. THIRD PARTY MOVE UNLIKELY IN SOUTH A Difficult Maneouvre. Losses Would Overlap. | TRUE | By J.n Aiken. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/eliots-notes-on-success-he-enumerated-qualities-needed-by-student.html | ELIOT'S NOTES ON SUCCESS.; He Enumerated Qualities Needed by Student for After Life. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/adds-to-connecticut-tract.html | Adds to Connecticut Tract. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/quartermaster-corps-to-celebrate.html | Quartermaster Corps to Celebrate. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/lion-and-camel-up-at-auction-of-park-zoo-animals-here.html | Lion and Camel Up at Auction Of Park Zoo Animals Here | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/honor-for-young-banker-rvf-fleming-heads-district-of-columbia.html | HONOR FOR YOUNG BANKER.; R.V.F. Fleming Heads District of Columbia Association. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/items-of-interest.html | ITEMS OF INTEREST | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/peaches-abundant-in-citys-markets-georgia-adds-5000-more-carloads.html | PEACHES ABUNDANT IN CITY'S MARKETS; Georgia Adds 5,000 More Carloads to Supply, With Mayflower Variety Now Leading.STRING BEAN PRICES SLUMP Shipments From South Exceed the Demand Here--New PotatoesFar Below Rates in 1927. New Potatos Selling Cheaper. Spinach at Reasonable Prices. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/current-magazines.html | Current Magazines | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/isle-where-bremen-landed-settles-down-to-old-work-nurse-greta-mae.html | ISLE WHERE BREMEN LANDED SETTLES DOWN TO OLD WORK; Nurse Greta Mae Ferris Says Fliers Have Put Forteau on Map--Wants to Keep It There | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/funds-for-w-and-j-building.html | Funds for W. and J. Building. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colonel-jm-thompson-to-retire.html | Colonel J.M. Thompson to Retire. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/novelties-in-vacation-luggage-new-sets-of-suit-and-hat-cases-and.html | NOVELTIES IN VACATION LUGGAGE; New Sets of Suit and Hat Cases and Overnight Bags Are Made in Fancy Leathers | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/snowden-fears-trade-war-philip-snowden.html | SNOWDEN FEARS TRADE WAR; PHILIP SNOWDEN | TRUE | By Philip Snowden, M.p. Chancellor of the Exchequer. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/573723-members-gained-by-churches-in-past-year.html | 573,723 Members Gained By Churches in Past Year | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/city-plan-ignored-architect-asserts-ernest-flagg-denies-survey-for.html | CITY PLAN IGNORED, ARCHITECT ASSERTS; Ernest Flagg Denies Survey for Mayor Had Unanimous Approval of Committee.MADE 'MINORITY' REPORTHe Offered Many Suggestions,Opposing Traffic Ideas andCutting of New Streets. Says Few Were Technical Men. Second Tier of Shops. Cites European Method. CITY PLAN IGNORED, ARCHITECT ASSERTS Plan to Increase Revenue. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/u-of-p-takes-up-radio.html | U. OF P. TAKES UP RADIO. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/58-graduate-at-cornwall-new-york-city-boy-receives-highest-honor-at.html | 58 GRADUATE AT CORNWALL; New York City Boy Receives Highest Honor at New York MilitaryAcademy. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/old-german-warships-now-yield-to-salvage-salvage-work-at-scapa-flow.html | OLD GERMAN WARSHIPS NOW YIELD TO SALVAGE; SALVAGE WORK AT SCAPA FLOW | TRUE | BY Clair Price. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-quaint-auction-in-old-england.html | A QUAINT AUCTION IN OLD ENGLAND. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/texas-delegates-confederate-sons-group-haited-at-kansas-city-as.html | TEXAS DELEGATES CONFEDERATE SONS; Group Haited at Kansas City as Best the State ever Sent to a Republican Convention. CITY FLOWERS WITH SIGNS Amplifiers in Test Boom Prophecy of Oratory--Weather Man Premises to Do His Bit. Flurry Over Switched Signs. Kansan Camps With Farmers. Prophecy in Amplifier Test. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-history-of-the-world-written-in-true-perspective-history-of-the.html | A History of the World Written in True Perspective; History of the World | TRUE | By Charles Willis Thompson | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vitaphoned-film.html | VITAPHONED FILM | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hews-tiling-to-save-youth-rescue-squad-cuts-hole-in-elevator-shaft.html | HEWS TILING TO SAVE YOUTH; Rescue Squad Cuts Hole in Elevator Shaft to Free Boy Held by Cage. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/north-carolina-for-hull-county-conventions-give-him-control-by.html | NORTH CAROLINA FOR HULL.; County Conventions Give Him Control by Comfortable Majority. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sees-farmers-lot-as-a-hard-one-nowadays-dr-lipman-jersey-expert.html | SEES FARMERS' LOT AS A HARD ONE NOWADAYS; Dr. Lipman, Jersey Expert, Finds His Opportunities Behind City Dweller's. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jumbled-grocery-displays-best.html | Jumbled Grocery Displays Best. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-explore-african-range-carveth-wells-plans-to-climb-the-mountains.html | TO EXPLORE AFRICAN RANGE; Carveth Wells Plans to Climb the "Mountains of the Moon." | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/port-and-starboard-orders-are-not-easy-to-replace-victor-and.html | 'PORT' AND 'STARBOARD' ORDERS ARE NOT EASY TO REPLACE; VICTOR AND VANQUISHED | TRUE | Copyright by Merl Laxey.photograph By Times Wide World. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bishop-guerry-dies-of-bullet-wound-was-shot-by-retired-pastor.html | BISHOP GUERRY DIES OF BULLET WOUND; Was Shot by Retired Pastor, Believed Demented, Who Committed Suicide.FORGAVE HIS ASSAILANT Had Been Head of South Carolina Diocese of Protestant EpiscopalChurch Since 1908. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-french-vogue-for-books-of-travel-books-of-travel.html | The French Vogue For Books of Travel; Books of Travel | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wins-verdict-against-mme-hempel.html | Wins Verdict Against Mme. Hempel. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/montaigne-owes-his-fame-to-a-friendship-de-la-boetie-was-a-great-in.html | Montaigne Owes His Fame To a Friendship; De La Boetie Was a Great Influence in His Life and Spurred Him to Expression Montaigne | TRUE | By L.d. Kornfield. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/penn-state-reunions-600-will-receive-degreestrustees-consider.html | PENN STATE REUNIONS.; 600 Will Receive Degrees--Trustees Consider Building Plans. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/37-offices-to-issue-drivers-licenses-commissioner-harnett-announces.html | 37 OFFICES TO ISSUE DRIVERS' LICENSES; Commissioner Harnett Announces That Number Will BeOpen in City on Thursday.ASKS FOR EARLY RENEWALSWarns That "Impossible" Conditions Will Result if OperatorsWait Till Final Week. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/honor-is-paid-little-john-the-henchman-of-robin-hood.html | HONOR IS PAID "LITTLE JOHN," THE HENCHMAN OF ROBIN HOOD | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jews-not-all-nepmen-russian-communist-paper-ridicules-charges-of.html | JEWS NOT ALL "NEPMEN."; Russian Communist Paper Ridicules Charges of Anti-Semites. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vermonter-on-broadway.html | VERMONTER ON BROADWAY | TRUE | REUBEN SNOW. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/directs-10770-play-areas.html | Directs 10,770 Play Areas. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/earnest-undergraduates.html | EARNEST UNDERGRADUATES. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/screen-gleanings.html | SCREEN GLEANINGS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/theatre-site-is-leased-new-playhouse-and-10story-office-for-7th-av.html | THEATRE SITE IS LEASED.; New Playhouse and 10-Story Office for 7th Av. Corner. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/picture-making-on-princeton-campus-yale-producers-spoiled-by-a.html | PICTURE MAKING ON PRINCETON CAMPUS; Yale Producers. Spoiled by a Laugh. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/pole-finds-new-alloys-warsaw-engineer-is-said-to-have-discovered.html | POLE FINDS NEW ALLOYS.; Warsaw Engineer Is Said to Have Discovered Nine in 5 Years Study. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/emory-glee-club-off-for-europe.html | Emory Glee Club Off for Europe. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/loan-business-shows-gain-in-home-ownership-here.html | Loan Business Shows Gain In Home Ownership Here | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/firm-rates-aid-banks-es-rothchild-says-profits-are-40-higher-than.html | FIRM RATES AID BANKS.; E.S. Rothchild Says Profits Are 40% Higher Than Last Year. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/common-sense-a-requisite-something-is-to-be-said-for-both-stocks.html | COMMON SENSE A REQUISITE; Something Is to Be Said for Both Stocks and Bonds in Selecting Investments. BEGINNING AT THE END | TRUE | JOHN W. EVANS.H.L. SHATFORD. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sells-brooklyn-dwelling.html | Sells Brooklyn Dwelling. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/southern-roads-accused-of-starting-rate-war.html | Southern Roads Accused Of Starting Rate War | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/financial-markets-another-general-decline-in-stocksbonds-move.html | FINANCIAL MARKETS; Another General Decline in Stocks--Bonds Move Uncertainly, Sterling Firm. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dawson-is-victor-in-title-tennis-advances-to-third-round-in.html | DAWSON IS VICTOR IN TITLE TENNIS; Advances to Third Round in Metropolitan Clay Court Tourney--90 Entered.THREE OTHERS ADVANCEBonneau, Ivins and Hymes AlsoGain Third Round--Rosenbaurmand Minster Among Winners. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/near-tornado-hits-washington-hard-it-does-damage-estimated-up-to.html | NEAR TORNADO HITS WASHINGTON HARD; It Does Damage Estimated Up to $500,000, Including Eleven Army Planes SIX PERSONS ARE INJURED Trees Are Uprooted by Hundreds-- Damage Extends to Near-By Virginia Towns. Airpanes Are Damaged. Plane Hits Automobile. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-scout-chief-to-get-degrees.html | Boy Scout Chief to Get Degrees. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kennelly-will-hold-three-lot-auctions-long-island-and-new-jersey.html | KENNELLY WILL HOLD THREE LOT AUCTIONS; Long Island and New Jersey Plots to Be Sold on Successive Saturdays. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-is-endorsed-by-miss-tarbell-she-says-his-humanitarianism-and.html | SMITH IS ENDORSED BY MISS TARBELL; She Says His Humanitarianism and Energy for People Fit Him for Presidency. SHE DENIES HE IS A DRINKER Connecticut Women Democrats Hear Her Address and Support Her Views. Assistance Promised. Finds Smith Eminently Fitted. Defends His Habits. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-scout-dives-into-bay-and-saves-woman-while-men-stand-helplessly.html | Boy Scout Dives Into Bay and Saves Woman While Men Stand Helplessly on the Sea Wall | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/platt-victor-on-links-wins-philadelphia-title-for-fifth-time.html | PLATT VICTOR ON LINKS; Wins Philadelphia Title for Fifth Time Beating Kaye, 9 and 8. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/trader-horn-is-full-of-the-material-of-great-literature-his-naive.html | Trader Horn Is Full of the Material of Great Literature; His Naive Yarn About "The Young Vykings" Shows a Gilf for Words, Pictures and Character | TRUE | By R.l. Duffus | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sites-for-12000-campers.html | SITES FOR 12,000 CAMPERS. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/concert-to-aid-famine-fund.html | Concert to Aid Famine Fund. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/profits-in-industry-show-rising-trend-cost-accountants-make-survey.html | PROFITS IN INDUSTRY SHOW RISING TREND; Cost Accountants Make Survey Which Shows Conditions Are Irregular. WHY CONTRARY IDEA IS HELD Research Director Says Small Unit Profit and Selling Difficulties Cause Complaints. Data of 298 Used. Sales Digging Now Needed. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arrest-baker-heirs-head-toronto-officials-investigate-association.html | ARREST BAKER HEIRS' HEAD; Toronto Officials Investigate Association Claiming Philadelphia Lands | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/busy-days-for-vermont-commencement-events-will-be-from-friday-to.html | BUSY DAYS FOR VERMONT.; Commencement Events Will Be From Friday to Monday. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/engineers-declare-eiffel-tower-is-sound-fears-that-structure-will.html | Engineers Declare Eiffel Tower Is Sound; Fears That Structure Will Topple Are Allayed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/would-list-stock-on-curb.html | Would List Stock on Curb. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/washington-waits-convention-choice-summer-activity-of-now-quiet.html | WASHINGTON WAITS CONVENTION CHOICE; Summer Activity of Now Quiet Capital Will Depend on Hoover's Nomination. FRANKING COSTS RUN HIGH Heavy Political Mail of Members of Congress Recalls Attack on Privilege Made in 1874. Lindbergh There a Year Ago. Heavy Franking Appears Again. Republican Patronage in the South. Funds Moderate as Against 1924. | TRUE | By Lewis Wood. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-men-put-strength-at-517-12-his-managers-estimate-candidates.html | HOOVER MEN PUT STRENGTH AT 517 1-2; His Managers Estimate Candidates' First Ballot Count,Giving Lowden 215 .ASSAIL ALLIED 'DEFEATISTS' Overture From Curtis Camp toName Him for Vice Presidencyis Reported. Count on Coolidge Votes. Curtis Overture Reported. Secretary Work's Statement. Assails "Defeatist Movement." | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dickens-as-his-son-remembers-him-episodes-of-the-novelists-home.html | DICKENS AS HIS SON REMEMBERS HIM; Episodes of the Novelist's Home Life at Gad's Hill Show Him as a Loving Father, a Merry Comrade In Play, and a Punctual and Tireless Worker, Modestly Eager for the World's Good Will DICKENS AS HIS SON REMEMBERS HIM | TRUE | By Sir Henry Dickens, K.c.from the Collection of Sir Henry Dickens. Photograph By Topical. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/shupe-receivership-ends-terminal-company-in-south-kearny.html | SHUPE RECEIVERSHIP ENDS.; Terminal Company In South Kearny Reorganized and Renamed. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/de-valera-reports-on-erin-irish-republican-leader-sends-statement.html | DE VALERA REPORTS ON ERIN; Irish Republican Leader Sends Statement to Convention Here. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/special-polo-match-today.html | Special Polo Match Today. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/in-the-pictures.html | IN THE PICTURES | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/clear-air-for-nobile-radio-board-appeals-all-operators-within-500.html | CLEAR AIR FOR NOBILE, RADIO BOARD APPEALS; All Operators Within 500 Kilo cycles of Italia's Frequency Asked for Silence. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tribute-by-coolidge-to-mrs-root.html | Tribute by Coolidge to Mrs. Root. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/150000-sought-by-visiting-nurses.html | $150,000 Sought by Visiting Nurses. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/weeks-textile-trade-created-more-cheer-silk-fashions.html | WEEK'S TEXTILE TRADE CREATED MORE CHEER; Silk Fashions Crystallize--Linen Demand Keeps Up--Volume in Cotton Goods Up. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/northward-move-in-westchester-trend-from-more-settled-area-is.html | NORTHWARD MOVE IN WESTCHESTER; Trend From More Settled Area Is Apparent Recently, Says Chauncey B. Griffen. LARGE ESTATES IN DEMAND County Improvements, Apartments, Motor Cars and Stock Market Seen as Factors. Increases in Value. Present Outlook. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/case-of-ben-bess-stirs-entire-state-south-carolina-seeks-means-to.html | CASE OF BEN BESS STIRS ENTIRE STATE; South Carolina Seeks Means to Recompense Innocent Negro for Long Prison Term. PLEADED FOR YEARS IN VAIN Was Convicted on Evidence of White Woman Who Now Admits Testimony Was False. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hamilton-cricket-victor.html | Hamilton Cricket Victor. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/theologues-aid-church-in-canadia.html | Theologues Aid Church in Canadia. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/federated-capital-corp-reports.html | Federated Capital Corp. Reports. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-11-hit-with-bat-dies-struck-on-head-when-youth-swung-club-on.html | BOY, 11, HIT WITH BAT, DIES.; Struck on Head When Youth Swung Club on Bronx Lot. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Frederick C. Russell. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-tariff-and-prosperity-seemingly-we-were-better-off-in-certain.html | THE TARIFF AND PROSPERITY; Seemingly We Were Better Off in Certain Lines When Wool Was on the Free List WE NEED TIMBER AN ALL-SPANISH PLANE | TRUE | HENRY T. SCUDDER.R.S. KELLOGG.JOSE CAMPRUBI. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/unlisted-stocks-tend-downward-sugar-and-insurance-shares-continue.html | UNLISTED STOCKS TEND DOWNWARD; Sugar and Insurance Shares Continue to Decline in Nervous Market. MANY CHANGES FRACTIONAL Occasional Advances Against Trend Recorded in Trading Over the | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/former-policeman-held-extortion-laid-to-exmember-of-enrights.html | FORMER POLICEMAN HELD.; Extortion Laid to Ex-Member of Enright's Special Service Squad. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rev-dr-townsend-weds-mrs-squier-rector-emeritus-of-all-angels-and.html | REV. DR. TOWNSEND WEDS MRS. SQUIER; Rector Emeritus of All Angels' and Bride Sail for a Honeymoon in Europe.MARRIED LAST TUESDAYBishop Shipman Participant inCeremony--Mrs. Townsend aWidow and Member of Parish, | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wrigley-out-for-hoover-statement-presages-split-among-thompsons.html | WRIGLEY OUT FOR HOOVER.; Statement Presages Split Among Thompson's "Draft" Delegates. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/political-tactics-that-lead-up-to-conventions-the-keynoter.html | POLITICAL TACTICS THAT LEAD UP TO CONVENTIONS; THE KEYNOTER | TRUE | By L.c. Speers. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dog-is-killed-by-bees-animal-barks-at-swarm-on-clothes-line-and-is.html | DOG IS KILLED BY BEES.; Animal Barks at Swarm on Clothes Line and Is Stung to Death. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/young-calls-debts-a-menace-to-peace-tells-byrn-mawr-graduates-that.html | YOUNG CALLS DEBTS A MENACE TO PEACE; Tells Byrn Mawr Graduates That Nations Should Separate Politics and Economics. SEES HATREDS ENGENDERED Objects to One Government Levying Tax on Its People to Lend to Another. SUGGESTS A SOLUTION Would Sell Foreign Obligations to Private Investors to Get Rid of Inter-Country Debts. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/freight-claims-cost-american-and-canadian-roads-report-on-payments.html | FREIGHT CLAIMS COST; American and Canadian Roads Report on Payments Made Last Year. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/buyers-at-westwood-insurance-policy-plan-privilege-for-future.html | BUYERS AT WESTWOOD.; Insurance Policy Plan Privilege for Future Payments. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/syrian-parliament-holds-first-meeting-assembly-will-draft.html | SYRIAN PARLIAMENT HOLDS FIRST MEETING; Assembly Will Draft Constitution, Which Official Denies France Has Drawn. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/business-for-week-shows-spottiness-weather-aids-crops-but-has.html | BUSINESS FOR WEEK SHOWS SPOTTINESS; Weather Aids Crops, but Has Depressing Effect on the Nation's Retail Trade. AUTOS AND BUILDING ACTIVE Production in These Lines Continues at High Levels--Securities Prices Decline. STEEL INDUSTRY LAGGING Carloadings Better, but Behind LastYear--Political Factors Enter-- Employment Holds | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/250-police-to-join-city-traffic-force-warren-to-bring-motor-control.html | 250 POLICE TO JOIN CITY TRAFFIC FORCE; Warren to Bring Motor Control Roster to 2,779 This Week as Suburb Congestion Grows. VETERANS TO GET NEW JOBS Patrolmen to Take Vehicular Posts as "Rookies" Take Over the Regular Beats. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/second-boy-dies-from-blast.html | Second Boy Dies From Blast. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/outboard-motors-in-265mile-test-ocean-marathon-from-boston-to-new.html | OUTBOARD MOTORS IN 265-MILE TEST; Ocean Marathon From Boston to New York Will Start at Sunrise Saturday. MANY HAZARDS ON COURSE Widegren, Ames and Buffington Will Compete in Craft's Most Severe Test Thus Far. Course Has Many Hazards. New Craft Misses Tax. Predicts Fifty-Mile Outboards | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/harness-races-are-called-off.html | Harness Races Are Called Off. | TRUE | Special to The New York Times | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/report-of-a-reward-spurs-locust-hunt-new-jersey-children-collect.html | REPORT OF A REWARD SPURS LOCUST HUNT; New Jersey Children Collect Them, but Fail to Get a Cent Each--Staten Island Besieged. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smock-become-a-symbol-of-the-woman-at-work-peasants-garment-arrives.html | SMOCK BECOME A SYMBOL OF THE WOMAN AT WORK; Peasant's Garment Arrives, by Way of the Studio, in the Office, Factory and Home | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mond-buys-into-canadian-concern.html | Mond Buys Into Canadian Concern. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kearny-high-victor-in-jersey-city-meet-first-in-hudson-county-game.html | KEARNY HIGH VICTOR IN JERSEY CITY MEET; First in Hudson County Game With 71 Points--Ronnie Is Star. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-greenspan-gains-montclair-semifinal-will-meet-miss-johnson.html | MISS GREENSPAN GAINS MONTCLAIR SEMI-FINAL; Will Meet Miss Johnson Today in Eastern Clay Court Tourney --Miss Sheldon Wins. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-farm-plank-drafted-by-jardine-latter-takes-it-to-kansas-city.html | HOOVER FARM PLANK DRAFTED BY JARDINE; Latter Takes It to Kansas City After Washington Conferences With Candidate.BORAH HAS HIS OWN PLANBut Project of Senator, Who AlsoGoes to Convention, Is Said toMeet Secretary's Views. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/1800-masons-take-boat-trip.html | 1,800 Masons Take Boat Trip. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/misses-ship-takes-another.html | Misses Ship, Takes Another. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/suspect-arson-at-germania-nj.html | Suspect Arson at Germania, N.J. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/passenger-plane-ready-for-test-first-of-boeing-machines-for-air.html | PASSENGER PLANE READY FOR TEST; First of Boeing Machines for Air Travelers Will Be Used on Chicago and San Francisco Route--Other Aviation Items | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/fight-firemens-carnival-objectors-lose-after-one-has-tilt-with.html | FIGHT FIREMEN'S CARNIVAL; Objectors Lose After One Has Tilt With North Pelham Mayor. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/state-board-changes-teaching-schedule-sets-precedent-for-junior.html | STATE BOARD CHANGES TEACHING SCHEDULE; Sets Precedent for Junior High Schools in Readjustment in Albany Case. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/freight-stations-favored-publishers-representatives-want-to-use-own.html | FREIGHT STATIONS FAVORED; Publishers' Representatives Want to Use Own Trucks, However. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/berlin-likes-burlesque-reinhardts-production-of-american-comedy.html | BERLIN LIKES 'BURLESQUE.'; Reinhardt's Production of American Comedy Scores a Great Success. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-microphone-will-present-coolidge-to-speak-at-bureau-of-budget.html | THE MICROPHONE WILL PRESENT--; Coolidge to Speak at Bureau of Budget Meeting Tomorrow Night--Navy Band Plays Two Radio Concerts This Week | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ignoring-of-metric-system-is-penalized-in-mexico.html | Ignoring of Metric System Is Penalized in Mexico | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/trial-to-be-held-at-bedside-of-witness-in-larceny-case.html | Trial to Be Held at Bedside Of Witness in Larceny Case | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/abbey-rejects-sean-ocaseys-new-play-thereby-threatens-several.html | Abbey Rejects Sean O'Casey's New Play; Thereby Threatens Several Controversies | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/golf-tournament.html | GOLF TOURNAMENT | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dress-chairman-sails-june-27.html | Dress Chairman Sails June 27. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-girls-excel-in-tests-on-color-prof-woll-of-city-college-lays.html | SAYS GIRLS EXCEL IN TESTS ON COLOR; Prof. Woll of City College Lays Family Clashes on Clothes to Defective Eyes. TELLS OF STUDY OF VISION Reports to the Sight Conservation Council That Color-Blind Students Are Helped. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/european-producers-fighting-for-trade-export-official-returning.html | EUROPEAN PRODUCERS FIGHTING FOR TRADE; Export Official, Returning From Business Trip Abroad Says Foreign countries Are Making, as Well as Buying, More Cars--Sees Keen Competition With America | TRUE | By J.d. Mooney, President, General Motors Export Company. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-news-of-europe-in-weekend-cables-derby-week-perfect-london-is-a.html | THE NEWS OF EUROPE IN WEEK-END CABLES; DERBY WEEK 'PERFECT' London Is Amazed at Its Own Beauty in Fair Weather and Race Is Thronged. BEST DRESSED SINCE WAR Parliament Slights Its Debate on Churchill's Budget Bill for Superlatives on the Horses. Future Flights to the Derby. Red Carnations Are Worn. Churchill's Budget Secondary. LONDON IS AMAZED AT ITS OWN BEAUTY Speaker Overshadows Budget. Selection a Party Affair. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rumania-is-jubilant-but-hungary-is-chagrined-at-leagues-action-on.html | RUMANIA IS JUBILANT.; But Hungary Is Chagrined at League's Action on Land Dispute. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-romantic-region-of-the-river-plate-a-vivid-picture-of-the.html | The Romantic Region of the River Plate; A Vivid Picture of the Gaucho's Life in a New South American Novel | TRUE | By Ernesto Montenegro | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dr-mott-out-for-hoover-ymca-leader-says-secretary-commands.html | DR. MOTT OUT FOR HOOVER.; Y.M.C.A. Leader Says Secretary Commands Confidence of Youth. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/exwife-of-lp-cartier-loses-alimony-suit-broker-has-remarried-second.html | Ex-WIFE OF L.P. CARTIER LOSES ALIMONY SUIT; Broker Has Remarried Second Wife, Whom He Had Divorced, Court is Told. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bay-state-has-case-unique-in-its-annals-indictment-by-house-of.html | BAY STATE HAS CASE UNIQUE IN ITS ANNALS; Indictment by House of Attorney General Savored Largely of the Dramatic.OUTLINE OF THE DEFENSEAccused Official's Counsel HoldsLegislative Body Showed Biasat Hearings. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/step-out-to-pay-men-brothers-lose-1700-armed-robbers-hold-up-pair.html | STEP OUT TO PAY MEN, BROTHERS LOSE $1,700; Armed Robbers Hold Up Pair in Front of Bronx Office--Man Hurt in Dice Game Robbery. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/eleanor-leads-yachts-takes-st-r-class-honors-in-gravesend-bay.html | ELEANOR LEADS YACHTS; Takes St. r Class Honors in Gravesend Bay Regatta. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gendarmes-oust-deputies-expel-two-by-force-from-the-yugoslav.html | GENDARMES OUST DEPUTIES; Expel Two by Force From the Yugoslav Parliament. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gets-50000-rockefeller-check.html | Gets $50,000 Rockefeller Check. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/supposed-corpse-alive-cataleptic-victim-follows-robber-and-recovers.html | SUPPOSED CORPSE ALIVE.; Cataleptic Victim Follows Robber and Recovers Stolen Money. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/syracuse-to-give-diplomas-to-800-justice-harlan-f-stone-will.html | SYRACUSE TO GIVE DIPLOMAS TO 800; Justice Harlan F. Stone Will Address Class at Ceremonies Tomorrow. THE BACCALAUREATE TODAY P.A. Prior aad W.E. Hosler Chosen Trustees by Board, Which Names Successor to Mrs. Knapp. Mrs. Knapp's Resignation Accepted. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/urges-cooperation-in-realty-circles-j-wilson-dayton-tells-real.html | URGES COOPERATION IN REALTY CIRCLES; J. Wilson Dayton Tells Real Estate Interests to Join Their Forces. PLANS CONFERENCE IN FALL President of New York State Brokers' Association Wants LargerHome Ownership. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/banks-give-opinions-of-money-market-find-volume-of-business-and.html | BANKS GIVE OPINIONS OF MONEY MARKET; Find Volume of Business and Profits Compare Favorably With Those in 1927. CAUSES OF RISE IN STOCKS One Explanation Is That They Are Responding to a New Economic Order. Opinion From Boston. View in Wilkes-Barre. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/pittsburgh-officials-in-liquor-indict-ments-grand-jury-accuses-167.html | PITTSBURGH OFFICIALS IN LIQUOR INDICT MENTS; Grand Jury Accuses 167 Persons of Plot to Violate Prohibition Law. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-delivery-aids-fish-trade.html | NEW DELIVERY AIDS FISH TRADE | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/coolidge-accepts-olds-resignation-work-of-under-secretary-of-state.html | COOLIDGE ACCEPTS OLDS' RESIGNATION; Work of Under Secretary of State Is Praised by President in a Letter. WILL JOIN LAW FIRM HERE His Successor Has Not Been Chosen and Is Not Likely to Be for Some Time. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/total-ot-29687300-automobiles-in-world.html | TOTAL OT 29,687,300 AUTOMOBILES IN WORLD | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/queens-parade-off-warren-criticized-citizens-association-declares.html | QUEENS PARADE OFF, WARREN CRITICIZED; Citizens Association Declares Commissioner Obstructs Plan to March July 4. BAR 'LAST MINUTE' PERMIT They Do Not Wish to Be Embarrassed Again, Says Letter to PoliceHead, Whose Aide Denies Delay. Denies Intent to Delay Permit. Association to Drop Matter. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dougherty-jubilee-held-cardinals-celebration-linked-with-new.html | DOUGHERTY JUBILEE HELD.; Cardinal's Celebration Linked With New Seminary Dedication. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/lash-for-communists-flogging-of-deportees-in-palestine-jail-draws.html | LASH FOR COMMUNISTS.; Flogging of Deportees in Palestine Jail Draws Labor Protest. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/what-electricity-can-and-cannot-do-facts-and-fallacies-about-its.html | WHAT ELECTRICITY CAN AND CANNOT DO; Facts and Fallacies About Its Use as a Therapeutic Agent. DR. KOVACS SCORES QUACKS Bad Results of Treatment Have Made Rcstrictive Law Necessary, He Says. Destroys Growths and Hair. Useful After Fractures. Advertising Institutes and Quacks. Trained Physician Should Prescribe. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-laboratory-theatre.html | THE LABORATORY THEATRE. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/coast-guard-flier-saved-lightship-crew-rescued-him-when-amphibian.html | COAST GUARD FLIER SAVED.; Lightship Crew Rescued Him When Amphibian Came Down. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kotick-is-yacht-victor-harry-morgans-s-boat-wins-race-off-oyster.html | KOTICK IS YACHT VICTOR.; Harry Morgan's S Boat Wins Race Off Oyster Bay. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/low-rail-rate-for-autos-french-railways-deficit-forces-concessions.html | LOW RAIL RATE FOR AUTOS.; French Railways Deficit Forces Concessions to Motorists. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/babies-hospital-fund-nob-totals-1301407-143184-new-gifts-announced.html | BABIES' HOSPITAL FUND NOB TOTALS $1,301,407; $143,184 New Gifts Announced --$200,000 More Needed to Reach the Goal. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-party-goes-today-delegates-will-leave-for-kansas-city-on.html | JERSEY PARTY GOES TODAY.; Delegates Will Leave for Kansas City on Special This Morning. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/money.html | MONEY. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bound-brook-club-wins-gun-trophy-ends-season-with-469-targets-in.html | BOUND BROOK CLUB WINS GUN TROPHY; Ends Season With 469 Targets in Met. Trapshooting Championship. BERGEN BEACH IS SECOND Runner-Up Scores in Finals on Staten Island---Bonner Leads at Mineola. Robinson Wins In Class D. Bonner Leads at Mineola. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gairlee-2d-is-victor-leads-bangalore-in-pequot-yacht-club-spring.html | GAIRLEE 2D IS VICTOR.; Leads Bangalore in Pequot Yacht Club Spring Series. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/durham-castle-now-threatened-a-great-monument-of-medieval-england-a.html | DURHAM CASTLE NOW THREATENED; A Great Monument of Medieval England, After Standing Boldly for 900 Years, Is in Danger of Collapse--A Fund Started to Save It | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-golf-title-annexed-by-brown-overcomes-wootton-in-state.html | JERSEY GOLF TITLE ANNEXED BY BROWN; Overcomes Wootton in State Amateur Final, 2 and 1, Over Glen Ridge Links. PLAYS WELL WITH IRONS Staves Off Rally of Loser by Sinking Twenty-Foot Putt at 15th for an Eagle 3. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paterson-zoning-rule-upheld.html | Paterson Zoning Rule Upheld. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sea-thrills-briand-more-than-politics-he-pays-as-he-goes-out-of-his.html | Sea Thrills Briand More Than Politics; He Pays as He Goes Out of His Pay Envelope | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/oil-industry-seeks-to-solve-problems-conditions-call-for-strict.html | OIL INDUSTRY SEEKS TO SOLVE PROBLEMS; Conditions Call for Strict Economy of Operation, E.W.Clark Declares.RAPID GROWTH IS CITEDFirst Well in 1858 Represented $2,000 Investment--Facilities NowValued at $11,000,000,000. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/display-man-urges-adequate-budgets-wl-stensgaard-blames-stores-for.html | DISPLAY MAN URGES ADEQUATE BUDGETS; W.L. Stensgaard Blames Stores for Failing to Provide Adequate Financing. SURVEY BRINGS OUT COSTS Only a Third of Newspaper Outlay Is Required to Handle Windows Efficiently. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/six-are-killed-in-auto-accidents-two-youths-meet-death-under.html | SIX ARE KILLED IN AUTO ACCIDENTS; Two Youths Meet Death Under Overturned Car, Swerved Off Road by Another. TWO VICTIMS IN PARK Truck Hits Man on Twenty-fourth Street--Boys Start Parked Auto, Seriously Injuring Little Girl. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miiller-as-premier-now-doubted-in-berlin-big-coalition-in-the.html | MIILLER AS PREMIER NOW DOUBTED IN BERLIN; Big Coalition in the Cabinet, However, is Considered VirtuallyAssured. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-concert-hall-to-be-built-in-international-magazine-building-on.html | NEW CONCERT HALL.; To Be Built in International Magazine Building on Eighth Av. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hope-in-sugar-association-hawaiian-planters-believe-organization.html | HOPE IN SUGAR ASSOCIATION; Hawaiian Planters Believe Organization Will Aid Industry. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/henry-m-garlick-youngstown-banker-and-manufacturer-dies-on-a-trip.html | HENRY M. GARLICK.; Youngstown Banker and Manufacturer Dies on a Trip. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/61-u-of-p-awards-given-to-graduates-38-scholarships-and-18.html | 61 U. OF P. AWARDS GIVEN TO GRADUATES; 38 Scholarships and 18 Fellowships Are Bestowed byGraduate School.LAW SCHOOL REWARDS TWOThree Others Enabled to Travel AreAmong Winners Representing5 Nations and 17 States. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ozark-strawberries-are-worth-5000000-cooperative-marketing-results.html | OZARK STRAWBERRIES ARE WORTH $5,000,000; Cooperative Marketing Results in Fair Deal Alike for Grower and Buyer. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/find-buddhist-relics-scientists-say-dairen-may-have-been-site-of.html | FIND BUDDHIST RELICS.; Scientists Say Dairen May Have Been Site of Prehistoric City. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/postal-clerks-to-seek-44hour-week-planks-will-urge-their-adoption.html | POSTAL CLERKS TO SEEK 44-HOUR WEEK PLANKS; Will Urge Their Adoption at Both Kansas City and Houston Conventions. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/leases-westchester-estate.html | Leases Westchester Estate. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/twothirds-rule-in-congress-needs-further-clarification.html | TWO-THIRDS RULE IN CONGRESS NEEDS FURTHER CLARIFICATION; Constitutional Meaning Should Be Argued Again in Light of Morris Interpretation, Mr. Tuckerman Holds | TRUE | ELIOT TUCKERMAN. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/monroe-wins-net-title-upsets-evander-childs-32-for-upper.html | MONROE WINS NET TITLE.; Upsets Evander Childs, 3-2, for Upper Manhattan-Bronx Crown. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/more-study-of-the-dam.html | MORE STUDY OF THE DAM. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wood-estate-brings-suit-alleges-american-woolen-company-owes-former.html | WOOD ESTATE BRINGS SUIT.; Alleges American Woolen Company Owes Former Head $5,000,000. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/woolworth-loses-to-brush-on-links-defending-champion-beaten-in.html | WOOLWORTH LOSES TO BRUSH ON LINKS; Defending Champion Beaten in Final of Westchester County Play, 3 and 1. WINNER STARS ON GREENS Takes Only One Putt at Four Holes --Gains Early Lead and Is 2 Up at Turn. Brush Gets 3 On Tenth Brush Eliminates Cooke. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-gets-10-more-official-tabulation-is-made-of-west-virginia.html | SMITH GETS 10 MORE.; Official Tabulation Is Made of West Virginia Primary. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-kipling-verse-is-fit-for-savages-english-minister-tells-why.html | SAYS KIPLING VERSE IS FIT FOR SAVAGES; English Minister Tells Why His Choir Refused fo Sing 'Hymn Before Action.' | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/philadelphia-wins-griscom-cup-8-to-7-new-york-women-golfers-beaten.html | PHILADELPHIA WINS GRISCOM CUP, 8 TO 7; New York Women Golfers Beaten in Final at Montclair-- Mass Collett Scores. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-beaches-draw-motorists-great-variety-of-resorts-stretch.html | JERSEY BEACHES DRAW MOTORISTS; Great Variety of Resorts Stretch Along Coast From Sandy Hook to Cape May--Inspection Tour Suggested | TRUE | By Leon A. Dickinson. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/baby-incubator-firm-must-pay-higher-tax-federal-board-holds-if-is.html | BABY INCUBATOR FIRM MUST PAY HIGHER TAX; Federal Board Holds If Is Not Personal Service Corporation Under 1920 Law. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-inspect-general-motors-plants.html | To Inspect General Motors Plants. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/forty-millions-tune-in-on-convention-worlds-greatest-audience-will.html | FORTY MILLIONS TUNE IN ON CONVENTION; World's Greatest Audience Will Follow the Political Drama as It Unfolds in Kansas City--Even Remote Communities Will Hear the Radio Story Leading to Republican Nomination for President 12,000,000 Sets Ready. Eight Years' Expansion. Broadcasting Improved. The First Sounds. Interludes of Vaudeville. Suspense on Farm Plank. The Oratory Expected. Listeners' Various Backgrounds. News Quickly Disseminated. The Final Significance. The Nation in Town Meeting. | TRUE | By R.l. Duffus. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dark-horse-often-covention-victor-political-history-shows-that.html | 'DARK HORSE' OFTEN COVENTION VICTOR; Political History Shows That Leading Contenders Are Not Always Nominated. FIVE REPUBLICAN UPSETS Mostly in 'Open' Conventions Like the One This Year--Democratic Favorites Also Have Lost Out. Hayes's Victory Over Blaine. Democratic Convention History. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hohenzollern-prince-tries-bee-raising-in-guatemala.html | Hohenzollern Prince Tries Bee Raising in Guatemala | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ranger-eleven-wins-90-scotch-soccer-champions-triumph-in-rain-at.html | RANGER ELEVEN WINS, 9-0.; Scotch Soccer Champions Triumph in Rain at Pittsburgh. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/russia-capitalizes-a-manullahs-visit-moscow-seeks-to-impress-turks.html | RUSSIA CAPITALIZES A MANULLAH'S VISIT; Moscow Seeks to Impress Turks in Handing Afghan Ruler Over to Them at Sebastapol. GREAT BANQUET HELD THERE Occasion Gives Soviet Chance to Reaffirm Amicable Relations With Islamic States. Sense of Victory in the Air. Teasts Pledged in Wine. Fate Lasts All Night. Turks' Minds on Own Task. Dust-Covered Royalty Arrives. Land of Islam Ahead. | TRUE | By W.g. Tinckom-Fernandez. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/byproducts-forecast-the-nominee-to-whom-all-signs-point.html | BY-PRODUCTS.; Forecast. The Nominee. To Whom All Signs Point. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/multum-in-parvo.html | Multum In Parvo | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/public-utilities-growing-survey-shows-expansion-in-power-and-light.html | PUBLIC UTILITIES GROWING.; Survey Shows Expansion in Power and Light Field. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arrest-korean-bombers-japanese-hold-two-youths-who-attempt-life-of.html | ARREST KOREAN BOMBERS.; Japanese Hold Two Youths Who Attempt Life of Governor. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ingram-on-new-picture.html | INGRAM ON NEW PICTURE | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chain-store-sales-98787158-in-may-twentyfive-leading-systems-report.html | CHAIN STORE SALES $98,787,158 IN MAY; Twenty-five Leading Systems Report 19.2% Gain Over Same Month in 1927. PART DUE TO NEW OUTLETS Other Factors to Be Considered Also in Analyses--Increase for Five Months Shown. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/butler-warns-of-smith-tells-hoover-foes-that-party-must-unite-on.html | BUTLER WARNS OF SMITH.; Tells Hoover Foes That Party Must Unite on Man to Beat Governor. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/illinois-ac-team-clips-swim-record-shatters-world-mark-by-winning.html | ILLINOIS A.C. TEAM CLIPS SWIM RECORD; Shatters World Mark by Winning 880-Yard Relay Championship in 9:32 3-5.CRABBE DEFEATS KOJACLeads New Yorker Home in, 300Meter Medley Title Event,Spence Not Defending. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boston-leads-31-in-soccer-series-beats-bethlehem-in-first-match-of.html | BOSTON LEADS, 3-1 IN SOCCER SERIES; Beats Bethlehem in First Match of Two-Game Semi-Final for League Honors. BATTLES IS SCORING HERO Makes All Goals for the Winning Side, Two of Them in the Last Half. New Bedford in Lead. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kurzrok-is-victor-in-fiveset-final-beats-cawse-for-north-side.html | KURZROK IS VICTOR IN FIVE-SET FINAL; Beats Cawse for North Side Tennis Honors by 1-6, 6-4, 6-3, 3-6, 6-2. VETERAN PLAYS FINE GAME Stages Great Rally to Tie Count at 2-All, but Weakens in Last Set. Gives a Fine Performance Steadies in Control. | TRUE | By Allison Danzig. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/beau-brummell-reigns-on-in-the-tailors-realm-born-150-years-ago-the.html | BEAU BRUMMELL REIGNS ON IN THE TAILORS' REALM; Born 150 Years Ago, the Famous London Dandy Set Fashions That Men Have Never Since Abandoned | TRUE | By Eunice Fuller Barnard | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/william-and-mary-beaten-by-rutgers-scarlet-closes-season-with-52.html | WILLIAM AND MARY BEATEN BY RUTGERS; Scarlet Closes Season With 5-2 Victory, Garrett Winning His Ninth Straight. BLISS GETS CIRCUIT BLOW Tallies First Run for Jersey Team in Third--Captain Troiano Hits Homer in the Sixth. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/an-impression-of-adolphe-menjou.html | AN IMPRESSION OF ADOLPHE MENJOU | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rural-medical-aid-in-new-york-state-number-of-doctors-is-believed.html | RURAL MEDICAL AID IN NEW YORK STATE; Number of Doctors Is Believed to Be Adequate Under Normal Circumstances.PROBLEM OF ECONOMICSIt Is Up to the Small Town toAttract and Hold Its Resident Physicians. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/americans-residing-abroad.html | Americans Residing Abroad. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tamer-of-wayward-rivers-comes-back-to-mississippi-at-work-on-canals.html | TAMER OF WAYWARD RIVERS COMES BACK TO MISSISSIPPI; At Work on Canals. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-flag-and-the-colors-the-stars-and-stripes-fly-along-with-the.html | THE FLAG AND THE COLORS; The Stars and Stripes Fly Along With the Regimental Banners Once Had Fifteen Stripes The Pose of the Eagle The Spearhead Symbol. | TRUE | By Robert Ginsburgh. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/solomon-leads-in-chess-records-three-straight-victories-in-high.html | SOLOMON LEADS IN CHESS.; Records Three Straight Victories in High School League. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/seeks-98000-fresh-air-fund.html | Seeks $98,000 Fresh Air Fund. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sir-charles-higham-takes-steps-to-make-front-page-at-least-one-of.html | SIR CHARLES HIGHAM TAKES STEPS TO MAKE FRONT PAGE; At Least One of His Friends in This Country Declares That is Why He Changed His Mild About Us | TRUE | WILLIAM H. RANKIN. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bishop-rummel-honored-bronx-catholic-ladies-of-charity-give.html | BISHOP RUMMEL HONORED.; Bronx Catholic Ladies of Charity Give Luncheon for Him. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/view-building-record-for-greenwich-conn-construction-shows-an.html | VIEW BUILDING RECORD FOR GREENWICH, CONN.; Construction Shows an Average Volume of $530,000 a Month. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-youths-liberty-incurs-responsibility-president-comfort-of-have.html | SAYS YOUTH'S LIBERTY INCURS RESPONSIBILITY; President Comfort of Haverford Tells 57 Graduates Some Have Solved the Problem. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-in-the-air.html | RADIO IN THE AIR. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/reappoints-henry-to-vocation-board.html | Reappoints Henry to Vocation Board | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-test-smoking-children-jersey-health-chief-to-ascertain-effect-of.html | TO TEST SMOKING CHILDREN; Jersey Health Chief to Ascertain Effect of Cigars on Two Babies. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ancient-laws-on-vellum-enrich-cardiff-library.html | Ancient Laws on Vellum Enrich Cardiff Library | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-curator-at-field-museum.html | New Curator at Field Museum. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/improvement-shown-in-industrial-trend-employment-reports-indicate.html | IMPROVEMENT SHOWN IN INDUSTRIAL TREND; Employment Reports Indicate Gain in Activity in This City and State. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/will-address-bethany-president-goodnight-to-deliver-baccalaureate.html | WILL ADDRESS BETHANY.; President Goodnight to Deliver Baccalaureate Sermon Today. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/another-college-year-shows-a-growing-union-a-landmark-at-princeton.html | ANOTHER COLLEGE YEAR SHOWS A GROWING UNION; A LANDMARK AT PRINCETON | TRUE | By Charles F. Thwing. President Emeritus of Western Reserve University. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mrs-ramos-improving-rapidly.html | Mrs. Ramos Improving Rapidly. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brooklyn-lessee-to-build.html | Brooklyn Lessee to Build. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/handshaking-dangers.html | HANDSHAKING DANGERS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/italy-jolts-egypt-and-gains-third-place-in-olympic-soccer.html | Italy Jolts Egypt and Gains Third Place in Olympic Soccer | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yale-nine-trails-providence-3-to-2-wineapple-who-excels-on-mound.html | YALE NINE TRAILS PROVIDENCE, 3 TO 2; Wineapple, Who Excels on Mound, Drives In All Three Providence Runs. BLUE USES THREE HURLERS Smith, Sawyer and Loud Fail to Master Wineapple--Garvey Extends Hitting Mark. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/allegheny-alumni-elect-ida-tarbell.html | Allegheny Alumni Elect Ida Tarbell | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/scheonhair-flies-west-leaves-columbus-for-return-to-san-diegoto.html | SCHEONHAIR FLIES WEST.; Leaves Columbus for Return to San Diego--To Pick Up Turner. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/unfilled-orders-of-steel-co-down-total-on-may-31-was-3416822-tons-a.html | UNFILLED ORDERS OF STEEL CO. DOWN; Total on May 31 Was 3,416,822 Tons, a Decline of 455,311 Since April 30. LOWEST SINCE OCTOBER Decrease Greater Than Expected-- Shipments in Month Reported Slightly Higher. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/beaux-and-clowns-farquhar-in-a-fleeting-revival-by-the.html | BEAUX AND CLOWNS; Farquhar in a Fleeting Revival by The Players--Roustabouts and Pitchmen | TRUE | By J. Brooks Atkinson. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/merchandise-buyers-active-after-holiday-low-end-crepes-boughtlinen.html | MERCHANDISE BUYERS ACTIVE AFTER HOLIDAY; Low End Crepes Bought--Linen Dresses Scarce--Mesh Bag Call Grows. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sea-scouts-to-cruise-governor-presents-badges-scouts-fight-forest.html | SEA SCOUTS TO CRUISE; Governor Presents Badges. Scouts Fight Forest Fires. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/postal-tube-in-london.html | POSTAL TUBE IN LONDON | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gasoline-prices-continue-upward.html | Gasoline Prices Continue Upward. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/young-man-wins-office-as-louisiana-governor-huey-p-long.html | YOUNG MAN WINS OFFICE AS LOUISIANA GOVERNOR; HUEY P. LONG | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kellogg-and-briand-near-treaty-accord-basis-of-understanding-for.html | KELLOGG AND BRIAND NEAR TREATY ACCORD; Basis of Understanding for Anti-War Compact Has at Last Been Reached. ITS FORM TO BE DISCUSSED Washington Hopeful That the Original Draft Will Be Accepted Practically Unchanged. KELLOGG AND BRIAND NEAR TREATY ACCORD SUGGESTS WORLD PEACE DAY. Garvin Would Perpetuate Date Multilateral Treaty is Signed. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kansas-city-ready-for-50000-visitors-elaborate-preparations-have.html | KANSAS CITY READY FOR 50,000 VISITORS; Elaborate Preparations Have Been Made to House and Entertain Convention Crowds.BUILDINGS IN GALA DRESSRadio Hook-Up for BroadcastingNomination Proceedings HasFinal Expert Test. Autos Are Gayly Adorned. Final Radio Tests Made. Delegates Are Met at Train. Care of Visitors' Automobiles. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/missionaries-bar-politics-jersey-conference-against-mixing-in.html | MISSIONARIES BAR POLITICS; Jersey Conference Against Mixing in Governmental Problems. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kidnapper-and-girl-hunted-in-harlem-police-comb-district-on-tip-by.html | KIDNAPPER AND GIRL HUNTED IN HARLEM; Police Comb District on Tip by Cheese Peddler for Home of Grace Budd's Abductor. MOTHER YIELDS TO DESPAIR Circulars With Description of Pair Mailed Throughout Country-- Crank Letters Pour In. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tobacco-men-demand-brewing-be-legalized-ohio-session-asks-congress.html | TOBACCO MEN DEMAND BREWING BE LEGALIZED; Ohio Session asks Congress to Modify Volstead Act to Lighten Tax Burden. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/high-money-checks-commercial-loans-activity-is-virtually-eliminated.html | HIGH MONEY CHECKS COMMERCIAL LOANS; Activity Is Virtually Eliminated From Market--Offerings of Paper Moderate. TREND OF RATES UNCERTAIN Financial District Divided in Opinion as to Course of Credit During Summer. DROP NORMALLY DUE NOW Seasonal Tendencies Offset by Increase in Brokers' Loans and Gold Movements. Course of Money Rate. Record of Previous Year. Gold Coming From Canada. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/denounce-liquor-charge-investigation-find-bay-states-seized-stores.html | DENOUNCE LIQUOR CHARGE.; Investigation Find Bay State's Seized Stores Intact. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/and-one-for-all.html | --AND ONE FOR ALL" | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mimics-from-grand-street-and-their-methods.html | MIMICS FROM GRAND STREET, AND THEIR METHODS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/newark-airport-speeded-one-unit-of-1100000-project-to-be-ready-aug.html | NEWARK AIRPORT SPEEDED.; One Unit of $1,100,000 Project to Be Ready Aug. 1, Raymond Says. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bowman-captures-the-harlem-bowl-beats-von-bernuth-75-61-64-to-gain.html | BOWMAN CAPTURES THE HARLEM BOWL; Beats Von Bernuth, 7-5, 6-1, 6-4, to Gain Third Leg and Possession of Trophy. LOSER IN LEAD AT START N.Y.A.C. Star, However, Playing Strong Volleying and Driving Game, Rallies to Win. Bowman Bides Time. Bowman Goes Forward | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-capital-of-the-vast-radio-empire-broad-street-here-is-the-chief.html | THE CAPITAL OF THE VAST RADIO EMPIRE; Broad Street Here Is the Chief Nerve Centre of Earth's Wireless IN THE CAPITAL OF THE VAST RADIO EMPIRE | TRUE | By Gertrude M. Shelby | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/air-tour-around-america-in-behalf-of-travelers-frederick-l-hoffman.html | AIR TOUR AROUND AMERICA IN BEHALF OF TRAVELERS; Frederick L. Hoffman Outlines His Plans for A Survey of Airways Our Records for Safety. Will Describe Experiences. Licensed Planes Safest. | TRUE | By Frederick L. Hoffman. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/corn-belt-aroused-by-farm-bill-veto-protests-while-louder-and-more.html | CORN BELT AROUSED BY FARM BILL VETO; Protests, While Louder and More Frequent, Seem to Be Largely of Professional Nature. REAL FARMERS ARE BUSY Doubtful If They Will Have Time for March on Kansas City-- Democrats Hopeful. | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/english-college-memorial-to-first-harvard-president-gift-to.html | ENGLISH COLLEGE MEMORIAL TO FIRST HARVARD PRESIDENT; Gift to Cambridge Recalls the Early Days of The American University | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/petty-turns-back-reds-in-final-62-jess-in-first-victory-over.html | PETTY TURNS BACK REDS IN FINAL, 6-2; Jess, in First Victory Over Cincinnati, Pitches Shut-Out Bailfor Eight Innings.THREE IN FOUR FOR ROBINSZitzmann's Homer in Ninth Prevents Shutout--Doubles PlayHavoc With Rixey. Reds Pay With Interest. Advice from Uncle Robbie. | TRUE | By John Drebinger. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/60-new-york-votes-for-coolidge-on-first-ballot-says-morris-who.html | 60 New York Votes for Coolidge on First Ballot, Says Morris, Who Predicts Shift Then to Hoover | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chain-store-earnings-21-groups-to-report-so-far-show-16-per-cent.html | CHAIN STORE EARNINGS.; 21 Groups to Report So Far Show 16 Per Cent. Increase for May. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chicago-symphony-facfs-disbandment-orchestral-association-cant-pay.html | CHICAGO SYMPHONY FACFS DISBANDMENT; Orchestral Association Can't Pay $90 a Week Scale of the Union. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gentle-penetrating-satire-in-cinderellas-garden-a-mellow-irony.html | Gentle, Penetrating Satire in "Cinderella's Garden"; A Mellow Irony Distinguishes This Tale for Children In the Vein of Lewis Carroll | TRUE | By Waldo H. Dunn. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/civil-liberty-bills-failed-in-congress-union-here-reports-that-its.html | CIVIL LIBERTY BILLS FAILED IN CONGRESS; Union Here Reports That Its Own Measures and Those of Its Opponents Were Shelved. BLAMES PRESIDENTIAL YEAR Anti-Injunction Move Only One to Get Beyond Hearing, Statement Says--Efforts Are Reviewed. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/collegetrained-women-russian-grain-output.html | COLLEGE-TRAINED WOMEN; RUSSIAN GRAIN OUTPUT | TRUE | S. CURTIS WHITE,KENNETH DURANT. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/england-hails-miss-wills-as-a-poet-and-an-artist.html | England Hails Miss Wills As a Poet and an Artist | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/monroe-netmen-win-title.html | Monroe Netmen Win Title. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bernard-shaw-sums-himself-up-his-latest-work-is-his-last-will-and.html | BERNARD SHAW SUMS HIMSELF UP; His Latest Work Is His "Last Will and Testament to Humanity" Bernard Shaw Bernard Shaw | TRUE | By Evans Clarkfrom A Painting By Walter Title. Photo By Stephen C. Cleveland. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/exit-the-cowboy-a-victim-of-progress-he-cant-live-on-the-pay-since.html | EXIT THE COWBOY, A VICTIM OF PROGRESS; He Can't Live on the Pay Since the Movies, the Dance and "Klassy" Clothes Invaded the Ranch Country, So He Goes Away to Learn a Trade and Get Himself a Town Job and a Car | TRUE | By Duncan Aikman | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/offers-prize-for-book-luigi-criscuolo-encourages-study-of.html | OFFERS PRIZE FOR BOOK.; Luigi Criscuolo Encourages Study of Montenegrin Question. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wireless-lighthouse-aid-english-experiment-with-marine-safeguard.html | WIRELESS LIGHTHOUSE AID.; English Experiment With Marine Safeguard Corrects Ship Positions. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/electrical-equipment-moving.html | Electrical Equipment Moving. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/record-work-on-federal-building-by-louis-adler-realty-co.html | RECORD WORK ON FEDERAL BUILDING BY LOUIS ADLER REALTY CO | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/old-firms-to-form-100year-club-here-isaac-liberman-invites-concerns.html | OLD FIRMS TO FORM 100-YEAR CLUB HERE; Isaac Liberman Invites Concerns Started a Century Ago toJoin for Civic Betterment.NEARLY 200 ARE ELIGIBLE Lineal Descendants of FoundersStill Conduct Many BusinessHouses, Survey Reveals. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/britons-lead-at-net-40-germany-trails-in-davis-cup-as-gregory.html | BRITONS LEAD AT NET, 4-0.; Germany Trails in Davis Cup as Gregory Defeats Moldenhauer. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-play-dresses-of-the-prim-80s-eight-yards-and-a-half-of-material.html | THE PLAY DRESSES OF THE PRIM '80s; Eight Yards and a Half of Material Went Into Gymnasium Costumes Our Grandmothers Wore--Their Ladylike Exercises | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/judas-in-moscow-dooms-his-friends-facing-own-death-berezoffski.html | 'JUDAS' IN MOSCOW DOOMS HIS FRIENDS; Facing Own Death, Berezoffski Betrays Co-Workers at Shakhta Trial. PLAYS PROSECUTOR'S GAME Son of One-Time Serf, Who Admits He Took Pay to Ruin Soviet Efforts, Causes Shudders. He Plays Prosecutor's Game. Accused Man Hurls "Lie." | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rayon-financing-planned-industrial-corp-to-reduce-capital-and-build.html | RAYON FINANCING PLANNED.; Industrial Corp. to Reduce Capital and Build New Plant. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stores-join-forces-in-markdown-study-merchandise-managers-effort.html | STORES JOIN FORCES IN MARKDOWN STUDY; Merchandise Managers' Effort Also Has Trade Board and Bank Aid. SOME CUT LOSSES IN HALF But Average Store Loses 8 to 10 Per Cent.--Program Started Two Years Ago. Early Study Brought Results. Banks and Colleges | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-international-war-over-the-premiere-of-egyptian-helen.html | The International War Over the Premiere of "Egyptian Helen"; Yesterday's General Staff Reports. The Stag Correspondence Bureau Announces: An Official Communique. Further Reports by the Official News Bureau. MUSIC NEAR AND FAR. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/westchester-mortgages-funds-for-housing-are-plentiful-says-broker.html | WESTCHESTER MORTGAGES.; Funds for Housing Are Plentiful, Says Broker. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cambridge-blue-is-awarded-to-blundell-star-cricketer.html | Cambridge Blue Is Awarded To Blundell, Star Cricketer | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tent-city-laid-out-for-farm-caravan-kansas-city-park-will-provide.html | TENT CITY LAID OUT FOR FARM CARAVAN; Kansas City Park Will Provide Space for 50,000 Automobiles and Their Occupants. COTS WILL BE AVAILABLE Five Thousands Rooms Left Also-- Thousands There Already to Demany 'Equality for Agriculture.' $1 a Day for Tent Space. Differences Over Program. Some Oppose Sensational. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vito-wins-belmont-victorian-is-fifth-preakness-and-withers-victor.html | VITO WINS BELMONT; VICTORIAN IS FIFTH; Preakness and Withers Victor, Favored at 2-5, Trails in Six-Horse Race. FINISHES 13 LENGTHS BACK Vito, 10-1, Leads Genie and Diavolo in Getaway Stake Worth $63,430 to Victor. BLUE LARKSPUR TRIUMPHS Western Colt Gains Leadership by Taking National Stallion Stakes, Worth $25,470. Blue Larkspur Is First. Victorian in Sprinting Start. Sun Beau Takes Lead. VITO WINS BELMONT; VICTORIAN IS FIFTH Thirteen Start in National. Sarazen Beaten in Sysonby. Second Victory for Belphegor. | TRUE | Times Wide World Photos. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kresel-inquiry-proceeds-tomorrow.html | Kresel Inquiry Proceeds Tomorrow. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/program-for-the-first-day-of-republican-convention.html | Program for the First Day Of Republican Convention | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wagner-in-london-brilliant-performances-of-ring-at-covent.html | WAGNER IN LONDON; Brilliant Performances of "Ring" at Covent Garden--Other London Events RAVINIA PARK OPERA. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/five-extras-declared-two-increased-dividends-also-among-the.html | FIVE EXTRAS DECLARED.; Two Increased Dividends Also Among the Announcements. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mexican-stations-rebroadcast-kdka.html | MEXICAN STATIONS REBROADCAST KDKA | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/govs-smith-and-weeks-to-open-new-yorkvermont-highway.html | Govs. Smith and Weeks to Open New York-Vermont Highway | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stressing-home-design-new-jersey-architect-plans-houses-for-west.html | STRESSING HOME DESIGN.; New Jersey Architect Plans Houses for West Englewood Hills. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/universal-pipe-and-radiator.html | Universal Pipe and Radiator. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/24109-licensed-brokers.html | 24,109 Licensed Brokers | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dies-of-police-clubbing-second-chauffeur-mistaken-for-cabaret.html | DIES OF POLICE CLUBBING.; Second Chauffeur, Mistaken for Cabaret Bandit, Succumbs. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/original-ballot-count-upheld.html | Original Ballot Count Upheld. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/long-island-crown-captured-by-voigt-conquers-driggs-4-and-2-for.html | LONG ISLAND CROWN CAPTURED BY VOIGT; Conquers Driggs, 4 and 2, for Title--Gains 18th Straight Tournament Victory. IN FRONT, 2 UP, AT TURN Takes Twelfth, Drops Fourteenth and Then Wins Next Two Holes for the Match. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-ryan-is-victor-in-london-title-play-up-to-old-form-in.html | MISS RYAN IS VICTOR IN LONDON TITLE PLAY; Up to Old Form in Defeating Australian--Miss Wills Beats Man. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-assailed-as-being-voiceless-watson-addresses-meeting-of.html | HOOVER ASSAILED AS BEING 'VOICELESS'; Watson Addresses Meeting of Allies Against Secretary in Kansas City Theatre. SESSION LARGELY ATTENDED Forces Backing Hoover Gather Also and Hear Predictions of Early Victory. He "Was For the League." Hoover Forces Demonstrate. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/trend-to-suburbs-in-realty-market-but-statistics-show-trading-not-a.html | TREND TO SUBURBS IN REALTY MARKET; But Statistics Show Trading Not as Active as It Was a Year Ago. THE WEATHER IS BLAMED Concert Hall for West Side--Plans for Air Mail Station Atop New Seventh Avenue Skyscraper. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/peking-is-one-of-worlds-cheapest-cities-to-live-in.html | PEKING IS ONE OF WORLD'S CHEAPEST CITIES TO LIVE IN | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smart-new-ideas-in-trimmings.html | SMART NEW IDEAS IN TRIMMINGS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/todays-programs-in-citys-churches-politics-will-be-theme-in-several.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Politics Will Be Theme in Several Pulpits, With Speeches on3 of the Candidates in One.TOEULOGIZEBISHOP WILSONMethodist Pastors Will Preach onLate Head of Metropolitan AreaWho Died Last Monday. To Observe Sixtieth Anniversary. Going West for Conventions. Recital on Rockfeller Carillon. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/princeton-students-named-for-trip.html | Princeton Students Named for Trip. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/telephone-book-has-few-errors-only-200-in-new-listing-of-603000.html | TELEPHONE BOOK HAS FEW ERRORS; Only 200 in New Listing of 603,000 Names in The Manhattan Directory--Perfection Elusive Despite System of Checks and Counter-Checks | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/adventure-rides-with-the-us-air-mail-pilots-lightly-tell-of.html | ADVENTURE RIDES WITH THE U.S. AIR MAIL; Pilots Lightly Tell of Nerve-Shaking Perils Met in Fog, Down-Drafts, Blizzards and Engine | TRUE | By Russell Owen | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/first-army-home-is-still-running.html | FIRST ARMY HOME IS STILL RUNNING | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/at-the-wheel-further-and-faster-between-the-curbs-another-obstacle.html | AT THE WHEEL; Further and Faster. Between the Curbs. Another Obstacle. | TRUE | BY James O. Spearing. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/start-deborah-sanatorium-today.html | Start Deborah Sanatorium Today. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/french-tax-receipts-exceed-estimates-by-billion-francs.html | French Tax Receipts Exceed Estimates by Billion Francs | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/goldman-concerts-will-cost-100000-gift-of-guggenheims-largest-ever.html | GOLDMAN CONCERTS WILL COST $100,000; Gift of Guggenheims Largest Ever Made for Music, Says Conductor of Band. WILL PLAY 70 PROGRAMS Number of Park Recitals increased to Forty by Request of Mayor Walker. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Why Wall Street Now Talks Politics. New Securities Still in Demand. Selling a New Loan at a Discount. From One Market to Another. Next Summer's Markets. Analyzing the "Brokers' Loans." Last Week's Movements of Gold. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/end-of-war-distant-crdets-are-told-assistant-secretary-robbins.html | END OF WAR DISTANT, CRDETS ARE TOLD; Assistant Secretary Robbins Warns West Pointers World Peace Is Still a Dream. 261 ARE COMMISSIONED Newly Graduated Second Lieutenants Rush to Don Olive Drab After Receiving Diplomas.CORPS IS RE-OFFICERED, Academy Appointments for Coming Year to Go to Two-ScoreHonor Students. Must Experience Leadership. Next War Conflict of Machines. Athletes Get Their Gold Bars. END OF WAR DISTANT, CADETS ARE TOLD Relatives Flock to Exercises New Corps Officers Announced. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gobs-are-out-of-the-navy-in-words-if-not-in-deeds-term-of.html | "GOBS" ARE OUT OF THE NAVY --IN WORDS IF NOT IN DEEDS; Term of Mysterious Origin Is Discontinued in The Service by Official Order | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gossip-of-the-rialto-mr-dowlings-new-musical-showerskines-helen-of.html | GOSSIP OF THE RIALTO; Mr. Dowling's New Musical Show--Erskine's "Helen of Troy" With Tunes-- Quiet Times Ahead | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-men-depart-today-special-train-to-take-250-to-the-chicago.html | RADIO MEN DEPART TODAY.; Special Train to Take 250 to the Chicago Convention. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-yorker-heads-maine-alumni.html | New Yorker Heads Maine Alumni. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hagen-is-beaten-on-links-at-rye-paired-with-compston-he-loses-to.html | HAGEN IS BEATEN ON LINKS AT RYE; Paired With Compston, He Loses to Sarazen and Farrell at Westchester Biltmore. GENE'S PLAY IS CONSISTENT Has a 76 and Helps Team Win by 5 and 3--Losers Are in Poor Form. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/musician-honored-at-90-bernardus-boekelman-spends-day-entertaining.html | MUSICIAN HONORED AT 90.; Bernardus Boekelman Spends Day Entertaining Friends. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/peasants-gold-aids-france-hoard-of-70000000-from-stockings-goes-to.html | PEASANTS' GOLD AIDS FRANCE; Hoard of $70,000,000 From Stockings Goes To Bank of France Stocking Nearly Emptied. People Partial to Gold. | TRUE | By Harold Callender. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/japan-strives-to-develop-air-mind-in-its-children-colonel-goebel.html | JAPAN STRIVES TO DEVELOP "AIR MIND" IN ITS CHILDREN; Colonel Goebel, Winner of Dole Hawaii Flight, Finds Island Empire Booming Aviation | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/losses-prevail-in-curb-trading-market-shares-in-the-general-price.html | LOSSES PREVAIL IN CURB TRADING; Market Shares in the General Price Weakness--Only a Few Issues Show Strength. CHAIN STORES ARE LOWER Trend Among the Utilities Is Mixed --Some Oil Issues Are Firm, but Decline In General. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/idea-and-shoe-string-started-companies-corporations-recently.html | IDEA AND 'SHOE STRING' STARTED COMPANIES; Corporations Recently Financed Through Bankers Had Humble Beginnings Not Long | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/away-with-political-cowardice-senator-borah-calls-on-both-parties.html | AWAY WITH POLITICAL COWARDICE; Senator Borah Calls on Both Parties to Drop Sophistry and Face the Issues of Prohibition and Corruption Squarely, Saying the People Will Not Let These Questions Be Smothered POLITICS AND COWARDICE | TRUE | By William E. Borah, Senator From Idaho | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dairen-reaps-harvest-from-fleeing-chinese-refugees-of-all-classes.html | DAIREN REAPS HARVEST FROM FLEEING CHINESE; Refugees of All Classes Seek Safety in City Ruled by the Japanes. | TRUE | Special Correspondence of THE NEW YORK TiIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/plans-are-completed-for-political-broadcast-everybody-with-a-radio.html | PLANS ARE COMPLETED FOR POLITICAL BROADCAST; Everybody With a Radio Set Will Be Within Range to Hear Republicans Select Standard Bearer--More Than 75 Stations Linked in Chain --Audience Estimated at 50,000,000 | TRUE | By Harry A. Visel. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/600000-collected-for-swedish-king-part-raised-here-for-the-70th.html | $600,000 COLLECTED FOR SWEDISH KING; Part Raised Here for the 70th Birthday Celebration and 20th Year of Gustaf's Reign. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/pirates-repulse-braves-62-63-homers-score-all-runs-for-victors-in.html | PIRATES REPULSE BRAVES, 6-2, 6-3; Homers Score All Runs for Victors in First--Grimes and Miljus Hurl Well. PETE SCOTT EQUALS RECORD Circuit Smash His Fifth in 3 Games --Ruth Has Performed the Feat Twice. | TRUE | Times Wide World Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/indians-war-whoops-sound-again-under-virginia-trees-the-five-tribes.html | INDIANS' WAR WHOOPS SOUND AGAIN UNDER VIRGINIA TREES; The Five Tribes' Powwow Is a Peaceful Event, However, With Feast and | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cameras-click-on-campus-princeton-university-arranges-for-a-movie.html | CAMERAS CLICK ON CAMPUS; Princeton University Arranges for a Movie of Student Life. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/summer-brings-concession-men-back-to-the-amusement-parks.html | SUMMER BRINGS CONCESSION MEN BACK TO THE AMUSEMENT PARKS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/treasurys-issue-is-oversubscribed-june-financing-of-400000000-is.html | TREASURY'S ISSUE IS OVERSUBSCRIBED; June Financing of $400,000,000 Is Taken Up Nearly2 Times Over.BIDS TOTAL $992,000,0O0Certificates Maturing the 15thto Sum of $135,000,000Are Met by Exchange.ALLOTMENTS ANNOUNCED Cash Offers for New Series of 4and 3 7/8 Per Cent. Notes Will Be Filled on Varying Ratio. Subscriptions Please Treasury. Statement As to Issues. Plan of Allotments. Further Financing Expected. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/my-lady-is-presented-at-court-eager-women-of-many-lands-aspire-to.html | MY LADY IS PRESENTED AT COURT; Eager Women of Many Lands Aspire To the Joyous Ordeal in London MY LADY NOW MAKES HER BOW AT COURT | TRUE | By Virginia Pope | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/phone-tax-to-be-reviewed.html | Phone Tax to Be Reviewed. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rival-armies-move-to-tientsin-battle-30000-northerners-now-looting.html | RIVAL ARMIES MOVE TO TIENTSIN BATTLE; 30,000 Northerners, Now Looting City, Plan Stand AgainstAdvance of Nationalists.OUR OFFICERS INTERCEDE Southern Chiefs Pledge Security to Foreigners, but Troops Seem to Be Out of Hand. Fear Attack by Feng Yu-hsiang. Feng's Generals Make Promises. Powers Protest to Nanking. RIVAL ARMIES MOVE TO TIENTSIN BATTLE Ministers Intervene. New Note Is Dispatched. Feng in the Ascendant. Peking Quiet Amid Encircling Hosts. 6,000 TROOPS ENTER PEKING. Commander of Shansi Force Says 16 Southern Divisions Ring Capital. TOKIO DENIES TIENTSIN RIFT. War Office Explains Deal With the Americans on Army Planes. Dr. Wu Discounts Chang's Influence. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-extends-retiring-time-for-city-and-country-folks-hp-davis.html | RADIO EXTENDS RETIRING TIME FOR CITY AND COUNTRY FOLKS; H.P. Davis Says Broadcasting Is Changing Habits of the People--Programs Keep Listeners Up After "Chickens Go to Roost" | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/3-women-to-tour-near-east-in-auto-sail-on-the-manuel-arnus-for.html | 3 WOMEN TO TOUR NEAR EAST IN AUTO; Sail on the Manuel Arnus for Cadiz, Where 12,000-Mile Trip Will Start. WILL CARRY REVOLVERS Also Will Be Equipped for Camping --Notables Among Passengers of Spanish Liner. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/girl-loses-her-memory-found-wandering-here-saying-she-came-from.html | GIRL LOSES HER MEMORY.; Found Wandering Here, Saying She Came From Rome, N.Y. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/italys-dictator-seen-as-changing-mussolini-now-shows-himself-more.html | ITALY'S DICTATOR SEEN AS CHANGING; Mussolini Now Shows Himself More of a Statesman and Less of a Fiery Revolutionist. HIS SPEECHES GROW FEWER Moderation of Their Tone as Compared With a Year Ago Alsols Remarked. Is Undergoing Profound Change. As 11 Duce Explains It Now. References to America. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/british-film-rush-internationalization-of-industry-on-other-side.html | BRITISH FILM RUSH; Internationalization of Industry on Other Side Proceeding Rapidly | TRUE | By John MacCormac. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/difficult-trip-out-is-seen-for-nobile-walter-wellman-asserts-rough.html | DIFFICULT TRIP OUT IS SEEN FOR NOBILE; Walter Wellman Asserts Rough Ice Pack Will Prove Hard Barrier to Surmount. FEARS SHORTAGE OF FOOD Animal Life Is at Franz Josef Only, Says Explorer Who Essayed Polar Flight in 1909. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/synod-delegates-visit-two-estates-mrs-shepard-and-voislawskys.html | SYNOD DELEGATES VISIT TWO ESTATES; Mrs. Shepard and Voislawskys Entertain Reformed Church Members at Country Homes. RUTGERS HONORS ROMIG Chairman of Tercentenary Body Receives Doctor's Degree--New President Preaches Today. Voislawskys Also Entertain. Dr. MacLeod Preaches Today. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/threaten-revolt-of-state-delegates-hoover-forces-on-convention.html | THREATEN REVOLT OF STATE DELEGATES; Hoover Forces on Convention Special Demand Hilles Side With Them. PLAN STEPS TO OUST HIM They Will Fight His Re-election as National Committeeman if He Persists in Stand. Strategy Is Mapped Out. Leaders Belittle "Revolt." CITY DELEGATES ARE OFF. Train Leaves City With 175 Persons, More Joining Up-State. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mr-gerhardi-writes-a-diverting-comedy.html | Mr. Gerhardi Writes a Diverting Comedy | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/list-of-champions-crowned-in-met-senior-track-meet.html | List of Champions Crowned In Met. Senior Track Meet | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arctic-now-holds-germans-interest-wilkins-and-eileson-nobile-and.html | ARCTIC NOW HOLDS GERMANS' INTEREST; Wilkins and Eileson, Nobile and Amundsen Centre Attention on Polar Conditions. PUBLIC BETTER INFORMED From Indifference It Turns to Keen Desire for All Facts About Frozen North. Zeppelin Is Not Completed. Fliers Leave Big Impression. Polar Regions Found Habitable. Germany Linked With | TRUE | By Lincoln Eyre. Special Cable To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rutgers-twelve-loses-bows-to-maryland-by-7-to-2-in-olympic-test.html | RUTGERS TWELVE LOSES.; Bows to Maryland by 7 to 2 in Olympic Test Playoff. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/licenses-renewed-in-twentyone-offices.html | LICENSES RENEWED IN TWENTY-ONE OFFICES | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/game-hordes-await-boy-scouts-safari-martin-johnson-says-african.html | GAME HORDES AWAIT BOY SCOUTS' SAFARI; Martin Johnson Says African Paradise Is in Gala Dress for His Three Guests. TRIO OFF ON ILE DE FRANCE Contest Winners to Spend Summer With Hunters and Will Write Book on Their Return. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nomination-fight-depresses-market-most-of-the-active-issues-sink-to.html | NOMINATION FIGHT DEPRESSES MARKET; Most of the Active Issues Sink to Lowest Levels Since the Liquidation Began. MONEY SITUATION UNEASY Day's Closing Prices Show That Most Stocks Have Lost More Than Half of Year's Gains. Extent of the Decline. Drop General but Not Sharp. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stonewall-anderson-educator-dies-at-65-started-methodist.html | STONEWALL ANDERSON, EDUCATOR, DIES AT 65; Started methodist Educational Association in Movement AgainstSmith for Presidency | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/evans-horses-win-in-montclair-show-capture-four-blue-ribbons-two-of.html | EVANS HORSES WIN IN MONTCLAIR SHOW; Capture Four Blue Ribbons, Two of Which Are Taken by Carnation Princess. IRISH EXCELLENCE VICTOR McCashin's Mare Triumphs in the Scurry Stakes-- Seaton Shasta in Sweepstakes. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-state-fruits-specialists-name-varieties-for-home-and.html | NEW YORK STATE FRUITS.; Specialists Name Varieties for Home and Commercial Plantings. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/calls-heckscher-plan-reasonable-robert-r-rust-describes-it-as.html | CALLS HECKSCHER PLAN REASONABLE; Robert R. Rust Describes It as "Neither Philanthropy Nor 10 Per Cent." REPLIES TO KILPATRICK National Housing Committeeman Says Plan Eliminates Commissions on Sales of Land. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/polish-pliers-tune-plane-expect-to-hop-off-from-france-for-new-york.html | POLISH PLIERS TUNE PLANE.; Expect to Hop Off From France for New York This Week. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/aircraft-and-ships-countrys-big-need-hawaiian-war-game-showed.html | AIRCRAFT AND SHIPS COUNTRY'S BIG NEED; Hawaiian War Game Showed Necessity for Cruiser and Plane Superiority. ARMY AND NAVY IN ACCORD Both General Conner and Admiral de Steiguer Stress Importance of Adequate Force. Screened by Smoke and Silence. Planes Aid Attack. | TRUE | By Vern Hinkley. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/linden-inquiry-bill-3998-court-orders-payment-of-expenses-of.html | LINDEN INQUIRY BILL $3,998.; Court Orders Payment of Expenses of Sifting Town Affairs. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/atlantic-storms-bar-ocean-flights-dr-scarr-of-weather-bureau-sees.html | ATLANTIC STORMS BAR OCEAN FLIGHTS; Dr. Scarr of Weather Bureau Sees No Change for Better for Forty-eight Hours. FLIERS HAVE DAY OF REST Mechanics Fit Miss Rasche's New Machine--Landing Gear on Sabelli's Adjusted. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930 C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/geneva-delegates-repopt-progress-but-only-in-conclusion-of.html | GENEVA DELEGATES REPOPT PROGRESS; But Only in Conclusion of Commercial Treaties, Says Labor International.GOVERNMENTS ARE BLAMED League's Economic Committee Adopts Program Aimed at Concentrating on Tariffs and Trusts. Fears End of Free Trade. Workers Delegates Lauded. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/american-womans-horse-wins-jumping-race-at-paris-track.html | American Woman's Horse Wins Jumping Race at Paris Track | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/another-traveling-college.html | Another Traveling College. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/60000-to-graduate-in-public-schools-children-to-finish-classes-in.html | 60,000 TO GRADUATE IN PUBLIC SCHOOLS; Children to Finish Classes in High, Junior High, Trade and Elementary Divisions. LARGE RISE OVER JANUARY Many Will Attend Summer Sessions and Others Will Prepareto Continue Their Education. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/banks-to-open-branches-state-department-gives-authorization-to.html | BANKS TO OPEN BRANCHES.; State Department Gives Authorization to Several Institutions. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/california-to-name-democratic-ticket-party-in-state-seeing-national.html | CALIFORNIA TO NAME DEMOCRATIC TICKET; Party in State, Seeing National Sweep to Governor Smith, Takes New Heart. COMICS IN THE SCHOOLS Education Head Devises New Type Textbook--Nevada Booms Vacations in Desert. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/state-department-as-business-ally-assistant-secretary-castle-tells.html | STATE DEPARTMENT AS BUSINESS ALLY; Assistant Secretary Castle Tells of Its Service to American Trade Abroad. VIGILANT FOR FAIR PLAY Discrimination Being Wiped Out Through New Trade Treaties Guaranteeing "the Open Door." Ready to Take Up the Cudgels. Seek to End Discrimination. Equal Privileges Under Mandates. Denies Trade Leads to War. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/woman-appointed-geologist-of-petroleum-corporation.html | Woman Appointed Geologist Of Petroleum Corporation | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cycle-prospects-bright-exports-were-45-per-cent-of-output-last.html | CYCLE PROSPECTS BRIGHT.; Exports Were 45 Per Cent. of Output Last Year--New Methods Used. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-single-opening.html | A SINGLE OPENING | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/out-of-town-notes.html | OUT OF TOWN NOTES | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chinas-war-fronts-allow-pilgrims-to-pass-safely-temple-filled-wutai.html | CHINA'S WAR FRONTS ALLOW PILGRIMS TO PASS SAFELY; Temple Filled Wutai Has Been Revered in the East for Seventeen Centuries | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/small-town-stuff-advice-is-to-forget-religious-issue-and-elect.html | 'SMALL TOWN STUFF'; Advice Is to Forget Religious Issue and Elect Smith. | TRUE | JOHN B. HOOD. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/italia-crew-is-safe-in-desolate-arctic-base-ship-reports-searchers.html | ITALIA CREW IS SAFE IN DESOLATE ARCTIC, BASE SHIP REPORTS; Searchers Strain Every Nerve to Find the Faintly Signaling Airship of Nobile. FEAR ICE WILL DELAY THEM Latest Messages Indicate the Dirigible Is Changing Position with Moving Pack. DOGS AND SHIPS ON WAY Federal Radio Board Asks Operators on Nobile's Wave Length to Keep Silence. Signals Fade Away Fliers to Seek Explorers. Hear Crew is Alive. No Details In Messages. Italia May Drift With Ice. ITALIA CREW IS SAFE IN DESOLATE ARCTIC Russian Ice Breaker May Help. Tell Italia of Rescue Ships. Down in a Desolate Region. The Airship's Crew. News Makes Rome Rejoice. Messages Tonight Authentic. Speculate on Italia's Condition. Rome Tries to Reach Nobile. Ellsworth Offers Aid. 'GREAT NEWS," SAYS BYRD. THE ITALIA STARTING ON THE CRUISE WHICH ENDED DISASTROUSLY. | TRUE | Special Cable to THE NEW YORK TIMES.International Newsreel Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cocoa-control-laid-to-group-in-africa-inactivity-in-local-market.html | COCOA CONTROL LAID TO GROUP IN AFRICA; Inactivity in Local Market and Uncertainty Traced to Alleged Manipulations.PRICE DOUBLED IN 2 YEARS Went From 7 to 17 Cents in 1926and Now Stands Around 15, Despite Big Crop Last Year. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/big-houston-arena-ready-for-june-26-huge-auditorium-built-for.html | BIG HOUSTON ARENA READY FOR JUNE 26; Huge Auditorium Built for Democrats Completed SeventeenDays Ahead of Schedule.NETLIKE ROOF IS NOVELLamella Construction of Wood Is aGerman Method--Typhoon Fansto Cool the Convention. Will Seat 25,000 Persons. Plans Submitted Feb. 15. Traveling Scaffold Employed. BIG HOUSTON ARENA READY FOR JUNE 26 | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nicaragua-had-gain-in-customs-funds-revenue-largest-in-history-in.html | NICARAGUA HAD GAIN IN CUSTOMS FUNDS; Revenue Largest in History in Spite of Unrest, Collector General Reports. BASIC CONDITIONS ARE GOOD Clifford D. Ham Asserts American Forces Prevented General Property Loss. Revolution Cost Heavy. Coffee Crop Not Reduced. American Control Beneficial. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paris-in-practical-mood-washable-sports-frocks-hold-attention-of.html | PARIS IN PRACTICAL MOOD; Washable Sports Frocks Hold Attention of Designers--Old Materials Come Back | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sees-east-chester-rd-as-business-centre-widening-will-make-it-the.html | SEES EAST CHESTER RD. AS BUSINESS CENTRE; Widening Will Make It the Fordham Road of Pelham Parkway Area, Says Builder. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/delegates-await-arrival-of-mellon-many-ready-to-swing-to-hoover-if.html | DELEGATES AWAIT ARRIVAL OF MELLON; Many Ready to Swing to Hoover if Treasury Secretary Gives the Word. HIS ATTITUDE A PUZZLE It Is Now Believed That He Himself Could Be Induced to Takethe Nomination. Talk of Coolidge Persists. New Yorkers Will Caucus. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/68-to-get-diplomas-at-peddie-school-commencement-starts-with-play.html | 68 TO GET DIPLOMAS AT PEDDIE SCHOOL; Commencement Starts With Play and Meetings of Alumni and Fathers' Associations. CONCERT ON CAMPUS TODAY Musical Clubs to Combine in Afternoon Program-- Baccalaureate Sermon in Hightstown Church. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mukden-prospers-despite-handicaps-manchurian-city-apparently-has.html | MUKDEN PROSPERS, DESPITE HANDICAPS; Manchurian City Apparently Has Everything Against It but Thrives Notwithstanding. MANY LANGUAGES SPOKEN Country Has Grown Rapidly and Various Sections Show Marked Contrasts. A Study in Contrasts. Protection Against Bandits. | TRUE | Staff Correspondent of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/evening-jackets-come-into-favor-in-the-short-unlined-models-they.html | EVENING JACKETS COME INTO FAVOR; In the Short, Unlined Models, They Serve as Handy Wraps For Summer Wear | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/investigate-death-of-druggist.html | Investigate Death of Druggist. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/amnesty-for-bombers-blowing-up-home-of-jew-held-political-crime-in.html | AMNESTY FOR BOMBERS.; Blowing Up Home of Jew Held "Political" Crime in Hungary. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/canned-heat-as-intoxicant-banned-in-parts-of-georgia.html | CANNED HEAT AS INTOXICANT BANNED IN PARTS OF GEORGIA | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-smith-bride-of-fj-quillinan-united-by-cardinal-nuptials-of.html | MISS SMITH BRIDE OF F.J. QUILLINAN; UNITED BY CARDINAL; Nuptials of Governor's Daughter Attended by Political Lights From All Over State. POPE SENDS HIS BLESSING Happy Pair Walk Under Arch of Swords Raised by Military Staff. CROWD BREAKS POLICE LINE 600 Guests Prevented from Witnessing Cermony--Governor Dances With the Bride. Bride a Charming Picture. MISS SMITH BRIDE OF E.J. QUILLINAN Reception a Merry Scene. Communion in Early Morning. Anxious About Her Father. The Marriage Rite. Mgr. Delaney Celebrates High Mass. Governor and Party Walk. GUESTS AT THE WEDDING. List of Some of Those Invited to Witness the Nuptials. PRINCIPALS AND OTHER FIGURES IN SMITH-QUILLINAN WEDDING. | TRUE | From a Staff Correspondent of The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sports-of-the-times.html | Sports of the Times | TRUE | By John Kieran. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/all-paris-aroused-over-stabilization-chamber-elected-to-place-the.html | ALL PARIS AROUSED OVER STABILIZATION; Chamber, Elected to Place the Franc on Firm Base, Argues What That Base May Be. TENNIS AFFORDS DIVERSION Helen Wills in Fine Form, but Davis Cup Players Face Hard Task-- Races Draw Big Crowds. Hampered by Legal Training. Between Two Pressures. ALL PARIS AROUSED OVER STABILIZATION Sunshine for Helen. Racing Maintains Its Hold. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/3-courses-for-teachers-city-college-offers-summer-classes-in.html | 3 COURSES FOR TEACHERS.; City College Offers Summer Classes in Vocational Guidance. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stanford-track-men-win-national-title-bracey-ties-worlds-100yard.html | STANFORD TRACK MEN WIN NATIONAL TITLE; Bracey Ties World's 100-Yard Mark and Equals College Meet Time in 220. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/portray-life-at-hunter-alumnae-also-honor-president-kieran-who.html | PORTRAY LIFE AT HUNTER.; Alumnae Also Honor President Kieran Who Gives Address. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/denies-homes-bear-electricity-burden-light-association-refutes-the.html | DENIES HOMES BEAR ELECTRICITY BURDEN; Light Association Refutes the Charge that They Pay for Benefit of Industry. EXPLAINS SERVICE CHARGES One-third Total Revenues Received From the Public Said toCome From Domestic Service. Product Not Tangible. Expenses Are Numerous. Customer Bears Expense. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | New York. Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/farm-car-caravans-growing-as-they-speed-rolling-up-like-a-snowball.html | FARM CAR CARAVANS GROWING AS THEY SPEED; Rolling Up Like a Snowball Says Gov. Sorlie, Heading One. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/raids-halt-public-works-75000-damage-to-sewer-and-road-construction.html | RAIDS HALT PUBLIC WORKS.; $75,000 Damage to Sewer and Road Construction in Westchester. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/april-machinery-exports-drop.html | April Machinery Exports Drop. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/long-island-to-open-law-school-in-fall-students-will-be-able-to.html | LONG ISLAND TO OPEN LAW SCHOOL IN FALL; Students Will Be Able to Finish College and Law Courses in Five Years. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/roving-world-tourist-arrives-in-new-york.html | ROVING WORLD TOURIST ARRIVES IN NEW YORK | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/st-regis-addition-new-twentytwostory-structure-to-be-opened-july-1.html | ST. REGIS ADDITION.; New Twenty-two-Story Structure to Be Opened July 1. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-seek-operatic-talent-here.html | To Seek Operatic Talent Here. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/elks-to-vote-on-fund-plan-leaders-to-urge-miami-convention-to-adopt.html | ELKS TO VOTE ON FUND PLAN; Leaders to Urge Miami Convention to Adopt Endowment Proposal. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dam-disasters-a-rare-occurrence-other-classes-of-catastrophes-show.html | DAM DISASTERS A RARE OCCURRENCE; Other Classes of Catastrophes Show Far Greater Toll of Life. MANY STRUCTURES BUILT They Are a Necessity in Development of Country's Arid Regions,Says G.L. Eastman. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/theatre-party-sails-group-headed-by-edith-totten-will-pay-visit-to.html | THEATRE PARTY SAILS.; Group Headed by Edith Totten Will Pay Visit to Paris. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bar-association-will-observe-anniversary-semicentennial-of.html | BAR ASSOCIATION WILL OBSERVE ANNIVERSARY; Semi-Centennial of Organization to Be Held at Seattle July 25-27. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/curtis-high-golfers-triumph.html | Curtis High Golfers Triumph. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/womens-golf-play-to-start-tomorrow-long-island-title-event-draws.html | WOMEN'S GOLF PLAY TO START TOMORROW; Long Island Title Event Draws Many Stars, Including Mrs. Toerge. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/prepares-to-carry-filipino-fight-here-gabaldon-defeated-on.html | PREPARES TO CARRY FILIPINO FIGHT HERE; Gabaldon, Defeated on Independence Platform in Islands Vote,Plans American Campaign.TO WITHDRAW RESIGNATIONLeader of Non-Cooperation Movement Will Return to Washington as Commissioner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/calling-to-account.html | CALLING TO ACCOUNT. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rockefeller-buys-spence-school-site-protects-his-residence-by.html | ROCKEFELLER BUYS SPENCE SCHOOL SITE; Protects His Residence by Purchase of Two Buildings onWest Fifty-fifth St. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/organ-for-st-patricks-to-be-installed-soon-mgr-lavelle.html | ORGAN FOR ST. PATRICK'S.; To Be Installed Soon, Mgr. Lavelle Says--Cathedral to Have New Pews | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nova-scotia-has-a-charm-of-its-own.html | Nova Scotia Has a Charm of Its Own | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/judge-burns-dies-scored-dry-agents-federal-jurist-succumbs-to-heart.html | JUDGE BURNS DIES; SCORED DRY AGENTS; Federal Jurist Succumbs to Heart Disease in New Orleans Hospital.FOE OF 'SMELL WARRANTS'Sat on Bench Here for Three Summers, Foregoing Vacations toHelp Clear the Docket. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/caroline-mitchell-bride-of-et-look-canon-stokes-performs-ceremony.html | CAROLINE MITCHELL BRIDE OF E.T. LOOK; Canon Stokes Performs Ceremony in St. Bernard's Church,Bernardsville, N.J. CONSTANCE A. FROST WEDSMarried to Hugh Gunnison onLawn of Her Parents' Home inChappaqua--Other Nuptials, | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/3-are-indicted-here-in-baseball-pool-letter-carrier-and-store.html | 3 ARE INDICTED HERE IN 'BASEBALL POOL'; Letter Carrier and Store Clerks Accused of Part in Running Lottery in Albany. PROFITS PUT AT $1,000,000 Tuttle Says Scheme Hits Low-Paid Persons--Federal Prosecutor Hopes to Get Higher-Ups. Veteran Mail Carrier Indicted Three Pools Now Running. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/100000-americans-expected-in-berlin-city-counts-on-that-number-of.html | 100,000 AMERICANS EXPECTED IN BERLIN; City Counts on That Number of Tourists--Government Encourages Visitors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/what-news-from-hungary.html | What News From Hungary? | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/britain-withdraws-from-balloon-race-best-pilots-of-six-european.html | BRITAIN WITHDRAWS FROM BALLOON RACE; Best Pilots of Six European Countries to Meet Americans forBennett Cup June 30. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arraign-white-plains-man-new-haven-officials-continue-investigation.html | ARRAIGN WHITE PLAINS MAN.; New Haven Officials Continue Investigation of Mortgage Company. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/swiss-turn-verein-leads-in-tryouts-places-three-men-in-first-eight.html | SWISS TURN VEREIN LEADS IN TRYOUTS; Places Three Men in First Eight in Qualifying Round for Olympics. JOCKIM HAS BEST SCORE National All-Around Champioin Tallies 233,20--Harbold SecondWith 219.125 Total. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/blind-hold-track-meet-ne-wyork-sightless-athletes-defeat-bostonians.html | BLIND HOLD TRACK MEET.; Ne wYork Sightless Athletes Defeat Bostonians in Bronx. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/frontier-nurses-of-our-mountains-health-centre-to-be-opened-in.html | FRONTIER NURSES OF OUR MOUNTAINS; Health Centre to Be Opened in Kentucky Is Modeled After Those Established for the Remote Spots of Scotland A Survey of the District. An Isolated Section. A Staff of Ten Nurses. Mrs. Ford Gives a Centre | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jewish-academy-of-arts-elects-4.html | Jewish Academy of Arts Elects 4. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/film-quota-brings-laxity.html | FILM QUOTA BRINGS LAXITY | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rabbi-hk-jacobs-resigns.html | Rabbi H.K. Jacobs Resigns. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mt-washington-bows-at-lacrosse-johns-hopkins-victors-64-as-rain-and.html | MT. WASHINGTON BOWS AT LACROSSE; Johns Hopkins Victors, 6-4, as Rain and Hail Sweep the Baltimore Stadium. MARYLAND BEATS RUTGERS Captain of Rutgers Travels by Plane to Play In Olympic Elimination Game. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/old-paris-theatre-to-go-porte-st-martin-will-be-replaced-by.html | OLD PARIS THEATRE TO GO; Porte St. Martin Will Be Replaced by Business Building. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wj-crampton-promoted-is-made-deputy-collector-general-of-nicaraguan.html | W.J. CRAMPTON PROMOTED.; Is Made Deputy Collector General of Nicaraguan Customs. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/relates-fox-film-rescue-relief-pilot-tells-of-hardships-the-movie.html | RELATES FOX FILM RESCUE.; Relief Pilot Tells of Hardships the Movie Fliers Endured in Alaska. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/barking-sands-has-a-new-fame-pacific-air-pilots-add-a-touch-of.html | BARKING SANDS" HAS A NEW FAME; Pacific Air Pilots Add a Touch of Romance to The Hawaiian Strand That Makes Strange Noises--Other "Singing Sand." A Variety of Sounds. The California Coast. Still Unexplained. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/1200-depart-on-adriatic-many-take-autos-for-tours-of.html | 1,200 DEPART ON ADRIATIC.; Many Take Autos for Tours of Continent--Others Plan to Fly. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nyac-again-wins-aau-track-crown-totals-93-points-in-metropolitan.html | N.Y.A.C AGAIN WINS A.A.U. TRACK CROWN; Totals 93 Points in Metropolitan Senior Championships--Four Records Fall.NEWARK PROTEST DENIEDFive Athletes, Said to Be NonResident, Not Allowed to Compete--Affidavits Fail. Newark Willing to Waive Points. Four Meet Records Fall. N.Y.A.C. AGAIN WINS A.A.U. TRACK CROWN | TRUE | By Bryan Field. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/made-military-attache-at-dublin.html | Made Military Attache at Dublin. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tablet-for-mount-vernon-flag-day.html | Tablet for Mount Vernon Flag Day. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/roads-and-road-conditions-right-road-wrong-town-connecticut-roads.html | ROADS AND ROAD CONDITIONS; Right Road, Wrong Town Connecticut Roads. To Long Lake and Deerland. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/two-literary-camps-divide-italy-two-literary-camps.html | Two Literary Camps Divide Italy; Two Literary Camps | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/want-ray-s-baker-to-run.html | Want Ray S. Baker to Run. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/uruguay-boys-work-montevideo-ymca-reports-for-the-past-year.html | URUGUAY BOYS' WORK.; Montevideo Y.M.C.A. Reports for the Past Year. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/burgundy-wine-crop-is-ruined-by-hall-loss-to-french-growers-is.html | BURGUNDY WINE CROP IS RUINED BY HALL; Loss to French Growers Is Estimated at $2,000,000--ClosVougeot Hit Hard. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colombian-oil-loan-is-expected-here-bill-authorizing-national.html | COLOMBIAN OIL LOAN IS EXPECTED HERE; Bill Authorizing National Petroleum Co. to Seek $200,000,000 Reported Pending.LAWS RECENTLY CHANGEDRepeal of Measures to WhichForeign Interests Objected Seenas Preparatory Step. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/police-department.html | Police Department. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dies-in-oklahoma-tornado-farmer-is-only-casualty-despite-damage-to.html | DIES IN OKLAHOMA TORNADO; Farmer Is Only Casualty Despite Damage to Several Towns. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kellogg-comes-here-to-speak.html | Kellogg Comes Here to Speak. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/when-new-york-puts-to-sea-again-the-battery-sea-wall-is-host-to-the.html | WHEN NEW YORK PUTS TO "SEA"; Again the Battery Sea Wall Is Host to the Picnic Parties That Rediscover the Harbor Every Summer--The Sunday Morning Scene Sabbath Peace and Quiet. With Mixed Emotions. Variable Starting Time. Busy Pleasure Port. | TRUE | By Bertram Reinitz. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stultz-postpones-flight-until-monday-late-weather-reports-show-bad.html | STULTZ POSTPONES FLIGHT UNTIL MONDAY; Late Weather Reports Show Bad Weather Over Atlantic, Balking Friedship's Crew Again. | TRUE | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special To Cable the Wall Street Journal | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/santa-fe-has-40-of-orient-road-stock-pays-14000000-to-english.html | SANTA FE HAS 40% OF ORIENT ROAD STOCK; Pays $14,000,000 to English Holders--Is Negotiating for Rest of Issue. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/facts.html | FACTS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/flushing-development-is-opened.html | Flushing Development Is Opened. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/time-trials-held-by-harvard-crews-varsity-goes-four-miles-in-2313.html | TIME TRIALS HELD BY HARVARD CREWS; Varsity Goes Four Miles in 23:13 and Juniors Two Miles in 11:50. BOTH KEEP THE BEAT LOW But Varsity Shows Power at the Finish--Yale Has Day of Rest. Partial to Night Rowing. Sprint at the Finish. | TRUE | BY Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-managers-at-kansas-city-tabulate-estimates-of-candidates.html | Hoover Managers at Kansas City Tabulate Estimates of Candidates' Totals on First Ballot | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/navy-sinks-shell-on-hidden-barrier-plebes-leap-into-water-and.html | NAVY SINKS SHELL ON HIDDEN BARRIER; Plebes Leap Into Water and Launch Rescues Them and Takes Craft Ashore. DAMAGE QUICKLY REPAIRED Only Four Other Crews Brave Rough Waters on Hudson--California Has Drill. Rain Again in Afternoon Also Gets Columbia Rigger. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-ardsley-project-sevenacre-development-for-site-of-old-hudson.html | NEW ARDSLEY PROJECT.; Seven-Acre Development for Site of Old Hudson River Mansion. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bank-of-england-gold-receipts.html | Bank of England Gold Receipts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/goldman-band-concerts.html | GOLDMAN BAND CONCERTS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/want-building-code-modified.html | Want Building Code Modified. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wiesbaden-hears-new-krenek-operas.html | WIESBADEN HEARS NEW KRENEK OPERAS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/blue-newspapers-held-injurious-to-eyesight.html | BLUE NEWSPAPERS HELD INJURIOUS TO EYESIGHT | TRUE | S. SEMUELS. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nurses-elect-officers-will-hold-1930-national-convention-at.html | NURSES ELECT OFFICERS.; Will Hold 1930 National Convention at Milwaukee. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/standard-oil-stocks-pay-big-dividends-distributions-for-entire.html | STANDARD OIL STOCKS PAY BIG DIVIDENDS; Distributions for Entire Group for the Second Quarter Total $55,832,769. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yellows-defeat-whites-triumph-by-15-goals-to-9-in-pole-match-at.html | YELLOWS DEFEAT WHITES.; Triumph by 15 Goals to 9 in Pole Match at Darien. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/first-liquor-laws-framed-in-the-old-virginia-colony.html | FIRST LIQUOR LAWS FRAMED IN THE OLD VIRGINIA COLONY | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paramount-hotel-opens-formal-opening-dinner-to-be-held-tuesday.html | PARAMOUNT HOTEL OPENS; Formal Opening Dinner to Be Held Tuesday Evening. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/london-has-a-view-of-another-new-york-success.html | LONDON HAS A VIEW OF ANOTHER NEW YORK SUCCESS | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/frelinghuysen-to-testify-former-senator-will-appear-tomorrow-before.html | FRELINGHUYSEN TO TESTIFY; Former Senator Will Appear Tomorrow Before Reed Committee. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/goldman-band-concerts-100990799.html | GOLDMAN BAND CONCERTS. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/crude-petroleums-get-close-scrutiny-more-than-three-hundred-samples.html | CRUDE PETROLEUMS GET CLOSE SCRUTINY; More Than Three Hundred Samples Analyzed by the Bureau of Mines. CLASSIFICATION OUTLINED Comparison System Developed by, Laboratory Methods--Hempel Apparatus Used in Test. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/army-air-officers-get-new-gold-medals-awards-signalise-achievements.html | ARMY AIR OFFICERS GET NEW GOLD MEDALS; Awards Signalise Achievements Since 1925 in Aerial Gunnery and Bombing Matches. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/for-farmers-field-day-similar-meetings-are-to-be-held-later-in.html | FOR FARMERS' FIELD DAY.; Similar Meetings Are to Be Held Later in Wisconsin. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vermonts-rural-life-organization-formed-to-better-conditions-in.html | VERMONT'S RURAL LIFE.; Organization Formed to Better Conditions in Country Sections. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/defeat-of-governor-relief-to-shantung-chang-tsungchang-former.html | DEFEAT OF GOVERNOR RELIEF TO SHANTUNG; Chang Tsung-Chang, Former Coolie, Bled Rich Province to Point of Exhaustion. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/divorced-bigamist-reweds-former-darien-teacher-gets-parole-after.html | DIVORCED BIGAMIST REWEDS; Former Darien Teacher Gets Parole After Ceremony in Jail. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/church-calls-dr-mills-former-brooklyn-pastor-to-take-up-duties-in.html | CHURCH CALLS DR. MILLS.; Former Brooklyn Pastor to Take Up Duties in Montclair, N.J. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/clever-russian-film-soviet-chemist-makes-the-camera-talk-in-end-of.html | CLEVER RUSSIAN FILM; Soviet Chemist Makes the Camera Talk in "End of St. Petersburg" A Hoolywood Melodrama East and West. An Odd Study. | TRUE | By Mordaunt Hall. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/labor-leaders-plead-for-bela-kuns-life-arthur-henderson-wires.html | LABOR LEADERS PLEAD FOR BELA KUN'S LIFE; Arthur Henderson Wires Seipel Opposing Extradition of Communist to Hungary. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sees-franc-stable-by-middle-of-july-dr-max-winkler-says-the-rate-is.html | SEES FRANC STABLE BY MIDDLE OF JULY; Dr. Max Winkler Says the Rate Is Uncertain, but Might Be Fixed at 3.86 Cents. POSSIBILITY OF NEW UNIT Expert Suggests Reintroduction of the Ecu to Satisfy the National Pride. The Stabilization Rate. Bank Would Lose With Higher Rate. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-near-hoover-in-poll-gets-300-votes-to-secretarys-302-in.html | SMITH NEAR HOOVER IN POLL; Gets 300 Votes to Secretary's 302 in Pittsburgh Factory. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/phillips-exeter-gets-gifts-of-460000-col-wb-thompson-donor-of.html | PHILLIPS EXETER GETS GIFTS OF $460,000; Col. W.B. Thompson Donor of $350,000--Lamont Speaks at Academy Class Reunion. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/babe-ruth-baseball-superman-excels-too-in-minor-sports-the-homerun.html | BABE RUTH, BASEBALL SUPERMAN, EXCELS, TOO, IN MINOR SPORTS; The Home-Run Hero Is Good With Driver, Putter, Steering Wheel And Shotgun, and Fairly Good With Saxophone and Hoe RUTH IS MORE THAN A BASEBALL HERO | TRUE | By Richards Vidmerphotograph By Times Wide World.photograph By Times Wide World. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-emma-grauman-wellknown-educator-dies-after-an-appendicitis.html | MISS EMMA GRAUMAN.; Well-Known Educator Dies After an Appendicitis Operation. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/notre-dame-routs-harvard-nine-201-ed-walsh-jr-limits-crimson-to.html | NOTRE DAME ROUTS HARVARD NINE, 20-1; Ed Walsh Jr. Limits Crimson to Seven Hits--Victor's Score 8 Runs in the First. Howard Batted Out in Fifth. NOTRE DAME ROUTS HARVARD NINE, 20-1 Niemiee Starts at Third. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/savings-loan-men-in-annual-convention-officers-and-executives-of.html | SAVINGS LOAN MEN IN ANNUAL CONVENTION; Officers and Executives of Associations of the State MetLast Week. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/west-orange-to-have-rotary.html | West Orange to Have Rotary. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/isabblg-thorndike-engaged-to-marry-boston-junior-league-girl-to-wed.html | ISABBLG. THORNDIKE ENGAGED TO MARRY; Boston Junior League Girl to Wed Z. Bennett Phelps Jr., Yale Sheffield Graduate. MISS GRIMES BETROTHED Daugter of Late Archdeacon to Marry Charles J. Kelly Jr. -- Other Marriages. Grimes--Kelly. Moore-Smith--Schek. Straight--Spence. Sexton--Ritchie. Clark--Smith. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/conventions-on-the-air-called-educational-step-members-of-congress.html | CONVENTIONS ON THE AIR CALLED EDUCATIONAL STEP; Members of Congress Discuss Broadcasting of Political Conclaves-- How Candidates Will Hear the News--Coolidge Expected to Listen In--Hoover Has Two Radio Sets | TRUE | By Robert D. Heinl. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/how-canal-building-struck-goethals-posthumous-letter-reveals-that.html | HOW CANAL BUILDING STRUCK GOETHALS; Posthumous Letter Reveals That Immensity of Job Made Him Fearful of Failure at First. "NOT AT ALL BIG" LATER Control and Direction of His Force Fascinated Him Even More Than Engineering Work at Panama. Story of the Letter. Goethals Reminiscent. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bank-opens-but-takes-no-deposits.html | Bank Opens but Takes No Deposits. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/raw-silk-buying-gains-demand-is-better-at-yokohama-despite.html | RAW SILK BUYING GAINS.; Demand Is Better at Yokohama Despite Unsettled Prices. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/push-coal-merger-plans-operators-in-west-virginia-field-get-report.html | PUSH COAL MERGER PLANS.; Operators In West Virginia Field Get Report of Survey. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cincinnati-store-sold-columbus-company-said-to-have-paid-3000000.html | CINCINNATI STORE SOLD.; Columbus Company Said to Have Paid $3,000,000 for Shillitos. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-foes-assert-they-can-beat-him-for-the-first-time-coalition.html | HOOVER FOES ASSERT THEY CAN BEAT HIM; For the First Time Coalition in Kansas City Boldly Declares He Will Not Be Nominated. CANDIDATES TELL STANDS Lowden Says Farm Plank Would Mean Nothing if Coolidge Were the Nominee. Lowden Still for Farm Bill. Lowden Questions "Drafting." HOOVER FOES ASSERT THEY CAN BEAT HIM Lowden Answers Questions. Calls Problem National. Watson Repudiates Bolt. Firm on Equalization Fee. No Subsidy, Says Watson. Goff Not "Pussy-Footing." Curtis Is Due Today. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/holy-cross-beats-boston-college-96-fons-holds-eagles-to-8-hits.html | HOLY CROSS BEATS BOSTON COLLEGE, 9-6; Fons Holds Eagles to 8 Hits-- Mates Make 16 Off McNulty and Shea. CRUSADERS NEVER HEADED Take Lead in Second Inning-- Savage Catches 10 Flies in Centre Field for Victors. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wide-search-opens-for-queens-briber-detectives-extend-hunt-for.html | WIDE SEARCH OPENS FOR QUEENS BRIBER; Detectives Extend Hunt for Grand Juror's Visitor to Atlantic City. FAIL TO FIND CLUES HERE Jury to Hear Political Data Today In Sewer Inquiry--Buckner Plans to End Evidence Friday. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/symphony-orchestra-at-wor-on-tuesday.html | SYMPHONY ORCHESTRA AT WOR ON TUESDAY | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brokers-to-act-on-code-textile-men-move-to-raise-ethics-through-new.html | BROKERS TO ACT ON CODE.; Textile Men Move to Raise Ethics Through New Association. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marquess-is-bankrupt-early-of-huntley-81-has-twelve-tittewife-is.html | MARQUESS IS BANKRUPT.; Early of Huntley, 81, Has Twelve Titte--Wife Is American. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/fear-replacement-of-scots-by-irish-gloony-caledonians-predict-dire.html | FEAR REPLACEMENT OF SCOTS BY IRISH; Gloony Caledonians Predict Dire Results From "Invasion" of Aliens From Erin. SEE PROTESTANTS OUSTED Most Sotsmen Shrug Matter Off, but Dispute Figures on the National Birth Rate. Birth Control Idea Disputed. A Vocal Minority. Contest Over School. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/way-down-east.html | WAY DOWN EAST | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-mclanahans-plans-attendants-for-her-marriage-to-lawrence-m.html | MISS McLANAHAN'S PLANS.; Attendants for Her Marriage to Lawrence M. Noble June 16. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/annual-convention-of-skyscraper-men-building-owners-and-managers-at.html | ANNUAL CONVENTION OF 'SKYSCRAPER' MEN; Building Owners and Managers at St. Louis, Mo., for Twentyfirst Annual Meeting.BIG NEW YORK DELEGATIONRental Conditions and "Wildcat"Speculation in Office Buildingsto Be Discussed. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/macmurrays-job-in-china-stiff-one-minister-must-protect-our-rights.html | MACMURRAY'S JOB IN CHINA STIFF ONE; Minister Must Protect Our Rights and Hold Orientals' Friendship at Same Time. MANY TO KEEP AN EYE ON Not One Government, but Several Factions--Legation Staff Larger Than That in Paris. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/study-rock-gases-in-colorado-mines-investigation-conducted-in-the.html | STUDY ROCK GASES IN COLORADO MINES; Investigation Conducted in the Cripple Creek District by Bureau of Mines. ITS EFFECT ON MINING Safety Measures Would Cut Down Hazards, the Bureau Says In a Recent Report. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ontario-reports-rich-gold-strike-quartz-is-said-to-be-richest-ore.html | ONTARIO REPORTS RICH GOLD STRIKE; Quartz Is Said to Be Richest Ore Found in Northwest in 25 Years. BOOM IN SAPAWE FIELD Lead and Zinc Reported in Another Field--Geological Survey Will Have Ten Parties Out. Work on Several Claims. Interest in British Columbia. Lead and Zinc Reported. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brazilian-state-arranges-for-20700000-loan-here.html | Brazilian State Arranges For $20,700,000 Loan Here | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/twonation-flag-flies-over-harbin-official-banner-combines-the.html | TWO-NATION FLAG FLIES OVER HARBIN; Official Banner Combines the Soviet Colors and Those of North China. CITY ITSELF IS COLORFUL "Largest European Town in Asia" Has Population of 400,000, Mostly Chinese. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/toro-beats-misstep-in-american-derby-eb-mcleans-entry-first-in.html | TORO BEATS MISSTEP IN AMERICAN DERBY; E.B. McLean's Entry First in Arlington Park Classic-- Solace Is Third. VICTOR'S TIME 2:05 4-5 Triumph Before 50,000 Nets His Owner $22,175 and Pays Backers $15.44. Toro Avenges Defeats. Plan to Increase Purse. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/thomas-defends-visit-to-italy-league-labor-official-says-socialists.html | THOMAS DEFENDS VISIT TO ITALY; League Labor Official Says Socialists Attacked Him Without Good Cause. NO CONVERT TO FASCISM Says He Would Also Go to Russia if That Country Were in Organization. He Cautioned Fascist Union Leaders. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/many-tourists-taking-their-cars-to-europe-french-line-to-carry-more.html | MANY TOURISTS TAKING THEIR CARS TO EUROPE; French Line to Carry More Autos in Six Months Than in All of Last Year. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/corporation-notes.html | CORPORATION NOTES. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stony-brook-graduates-johns-hopkins-professor-delivers-address-at.html | STONY BROOK GRADUATES.; Johns Hopkins Professor Delivers Address at School Exercises. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/drowned-boy-is-identified.html | Drowned Boy Is Identified. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-have-100-airfields-mexico-shows-progress-in-growth-of-civil.html | TO HAVE 100 AIRFIELDS.; Mexico Shows Progress In Growth of Civil Aviation Facilities. | TRUE | Special to Cable THE WALL STREET JOURNAL | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cities-emulating-new-york-in-historical-museum-plans.html | Cities Emulating New York In Historical Museum Plans | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/socratic-dialogues-on-modern-problems.html | Socratic Dialogues on Modern Problems | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rozanovs-strange-philosophy-has-stirred-russia-g.html | Rozanov's Strange Philosophy Has Stirred Russia g | TRUE | By Alexander I. Nazaroff | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/takes-option-on-land-in-palestine.html | Takes Option on Land in Palestine | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paeroa-bowlers-triumph.html | Paeroa Bowlers Triumph. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. HUNGARY SETS AUTO RATES Palestine Exempts Aircraft--Swiss "Cheese Union" to End--Australia Considers Radio Sets. New Taxes on Motors. Abolish Tax on Corn and Beans. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-1000000-increase-in-yorktown-values-1928-assessment-roll-gains.html | A $1,000,000 INCREASE IN YORKTOWN VALUES; 1928 Assessment Roll Gains Oneseventh of Town's WholeAssessed Valuation. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/down-the-ages-roll-the-waves-of-war-effort-to-end-strife-recalls.html | DOWN THE AGES ROLL THE WAVES OF WAR; Effort to End Strife Recalls How Short Peace Intervals Have Been DOWN THE AGES SWEEPS WAR | TRUE | By P.w. Wilsonphotograph By Medem Photo Service. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/in-the-current-week.html | IN THE CURRENT WEEK | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/upholds-scrutiny-of-credit-demands-rc-post-maintains-possibility-of.html | UPHOLDS SCRUTINY OF CREDIT DEMANDS; R.C. Post Maintains Possibility of Excess Rental Space Justifies Caution. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/three-major-auctions-on-murphy-schedule-westchester-and-long-island.html | THREE MAJOR AUCTIONS ON MURPHY SCHEDULE; Westchester and Long Island Parcels Will Be Offered by This Firm. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-voting-wet-is-called-temperate-venerable-and-historic.html | NEW YORK VOTING WET IS CALLED TEMPERATE; VENERABLE AND HISTORIC DURHAM CASTLE | TRUE | By Lawson Purdy. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ppinceton-fete-this-week-class-of-1903-to-lay-cornerstone-of.html | PPINCETON FETE THIS WEEK; Class of 1903 to Lay Cornerstone of Dormitory and Hold Reunion. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/accessories-for-holiday-time.html | ACCESSORIES FOR HOLIDAY TIME | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rf-gillen-is-honored-representative-black-praises-work-for.html | R.F. GILLEN IS HONORED.; Representative Black Praises Work for Democratic Organization. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-firemen-in-parade-2000-companies-at-bloomfield-for.html | JERSEY FIREMEN IN PARADE.; 2,000 Companies at Bloomfield for Volunteers' 45th Anniversary. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/democratic-lineup-gives-gov-smith-660.html | DEMOCRATIC LINE-UP GIVES GOV. SMITH 660 | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/invalid-gem-dealer-ends-life-under-train-joseph-robinson-bankrupt.html | INVALID GEM DEALER ENDS LIFE UNDER TRAIN; Joseph Robinson, Bankrupt by Subway Diamond Robbery, a Suicide at Summit, N.J. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chicago-radio-show-opens-doors-tomorrow.html | CHICAGO RADIO SHOW OPENS DOORS TOMORROW | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yale-divinity-prizes-awards-are-made-in-public-speaking-and-reading.html | YALE DIVINITY PRIZES.; Awards Are Made in Public Speaking and Reading. | TRUE | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-men-guide-platform-drafting-resolutions-committee-finishes.html | HOOVER MEN GUIDE PLATFORM DRAFTING; Resolutions Committee Finishes First Draft Except Prohibition and Agricultural Planks. WORDING MODELED ON 1924 Fight Over Farm Relief Still Looms, but Leaders Hope for a Compromise. Farmers Continue to Fight. Hope for Compromise Seen. HOOVER MEN GUIDE PLATFORM DRAFTING Borah Due on Scene Today. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/medium-for-practice-fourth-annual-show-of-small-sculpture-other.html | MEDIUM FOR PRACTICE; Fourth Annual Show of Small Sculpture--Other Art Exhibitions of the Week | TRUE | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/convention-gossips-fill-hotel-lobbies-major-and-minor-prophets.html | CONVENTION GOSSIPS FILL HOTEL LOBBIES; Major and Minor Prophets Break Normal Stillness of Kansas City Sunday. LONG, BLACK CIGARS VANISH Political Wiseacres Now Smoke Cigarettes--Correspondents Play for Golf Cup. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/treasury-invites-third-liberty-tenders-at-100232-and-interest-for.html | Treasury Invites Third Liberty Tenders, At 1002-32 and Interest, for $125,000,000 | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/commodity-average-for-week-was-lower-now-about-2-below-years.html | COMMODITY AVERAGE FOR WEEK WAS LOWER; Now About 2% Below Year's Highest--British Average Up, Italian Unchanged. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bolt-kills-2-magyar-priests-in-church.html | Bolt Kills 2 Magyar Priests in Church. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/13-farm-marchers-reach-kansas-city-minnesotans-arrive-in-autos-and.html | 13 FARM 'MARCHERS' REACH KANSAS CITY; Minnesotans Arrive in Autos and Pitch Their Tents in Electric Park. MORE CARAVANS EN ROUTE Anti-Hoover Agrarian Chief Insists 50,000 Will Come to Push Their Demands. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-addition-to-museum-cloisters.html | NEW ADDITION TO MUSEUM CLOISTERS. | TRUE | Metropolitan Museum of Art Photo. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-richfield-well- | New Richfield Well Flowing. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/merchants-want-captain-of-port-vote-to-ask-congress-to-aid-harbor.html | MERCHANTS WANT CAPTAIN OF PORT; Vote to Ask Congress to Aid Harbor Traffic Regulation by Creating Federal Post. TELL OF NEED FOR RULES Association Says Officers on Duty Now Have No Powers to Combat Congestion. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chiang-resigns-as-head-of-armies-he-says-a-generalissimo-is-no.html | CHIANG RESIGNS AS HEAD OF ARMIES; He Says a Generalissimo Is No Longer Needed, but Diplomatic Row Is Held Real Reason. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/business-bureau-elects-jc-auchincloss-again-president-council.html | BUSINESS BUREAU ELECTS.; J.C. Auchincloss Again President --Council Members Chosen. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/elizabeth-bassett-to-wed-on-june-28-attendants-for-her-marriage-to.html | ELIZABETH BASSETT TO WED ON JUNE 28; Attendants for Her Marriage to Henry Holt in Chapel of St. Bartholomew's. RUTH THOMPSON'S BRIDAL Her Marriage to James J. Roe in Church of the Holy Trinity Today--Other Nuptials. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/good-says-coolidge-wont-be-drafted-a-vote-from-any-source-would.html | GOOD SAYS COOLIDGE WON'T BE DRAFTED; A Vote From Any Source Would Embarrass the President, Asserts Hoover Manager. DISCOUNTS A STAMPEDE Meanwhile Secretary's Forces Gain in Optimism, Quoting Corn Belt Reports. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/four-stabbed-one-dies-three-of-wounded-suspected-of-freeforall.html | FOUR STABBED, ONE DIES.; Three of Wounded Suspected of "Free-for-All" Fight. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/4-steamships-due-to-arrive-here-today-gen-pershing-george-eastman.html | 4 STEAMSHIPS DUE TO ARRIVE HERE TODAY; Gen. Pershing, George Eastman and Dr. Cuno Among Notables on the Leviathan. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/quillinans-serenaded-governors-daughter-and-husband-at-glens-falls.html | QUILLINANS SERENADED.; Governor's Daughter and Husband at Glens Falls on Honeymoon. | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bull-fighter-fatally-hurt-by-auto.html | Bull Fighter Fatally Hurt by Auto. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bear-antihoover-pledge-indiana-farm-leaders-on-train-say-he-could.html | BEAR ANTI-HOOVER PLEDGE.; Indiana Farm Leaders, on Train, Say He Could Not Carry State. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/markets-go-lower-in-central-europe-stimulus-from-advance-on-other.html | MARKETS GO LOWER IN CENTRAL EUROPE; Stimulus From Advance on Other Stock Exchanges Proved Only Temporary. HIGHER MONEY A HANDICAP Disappointment Over Failure to Secure Foreign Capital for Increasing Needs of Industry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/asks-imaginative-church-whelpley-says-competition-of-golf-and-autos.html | ASKS IMAGINATIVE CHURCH.; Whelpley Says Competition of Golf and Autos Must Be Met. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reed-says-mellon-leans-to-hoover-pennsylvania-senator-predicts.html | REED SAYS MELLON LEANS TO HOOVER; Pennsylvania Senator Predicts Secretary's Speedy Nomination if Coolidge Won't Run. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/jersey-city-splits-in-doubleheader-wins-the-first-game-from.html | JERSEY CITY SPLITS IN DOUBLE-HEADER; Wins the First Game From Montreal by 11 to 0 and Then Loses by 12 to 1. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/france-to-take-more-gold-bank-punished-speculators.html | France to Take More Gold; Bank Punished Speculators | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/22-dead-100-injured-in-german-wreck-munichfrankfort-train-plunges.html | 22 DEAD, 100 INJURED IN GERMAN WRECK; Munich-Frankfort Train Plunges Down 30-Foot Embankment at 50 Miles an Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/women-on-links-today-qualifying-round-in-long-island-title-play.html | WOMEN ON LINKS TODAY.; Qualifying Round in Long Island Title Play Enlists Stars. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ground-broken-for-sanitarium.html | Ground Broken for Sanitarium. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/children-lead-prayers-special-service-held-for-them-in-reformed.html | CHILDREN LEAD PRAYERS.; Special Service Held for Them In Reformed Church of Harlem. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/tribunal-to-decide-honduras-boundary-president-baraona-of-honduras.html | TRIBUNAL TO DECIDE HONDURAS BOUNDARY; President Baraona of Honduras Says Kellogg Plan Will Be Followed in Dispute. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/offers-2500000-bonds-griesspfieger-tanning-company-puts-5-issue-on.html | OFFERS $2,500,000 BONDS.; Griess-Pfieger Tanning Company Puts 5 % Issue on Market. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bomb-officials-home-argentine-antifascisti-try-to-kill-italian.html | BOMB OFFICIAL'S HOME.; Argentine Anti-Fascisti Try to Kill Italian Consular Agent. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/german-prices-little-changed.html | German Prices Little Changed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/debating-clubs-plan-merger-at-princeton-union-of-cliosophic-and.html | DEBATING CLUBS PLAN MERGER AT PRINCETON; Union of Cliosophic and Whig Societies to Provide Social Centre at University. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/city-museum-needs-400000-for-home-fund-reaches-1600656-with-five.html | CITY MUSEUM NEEDS $400,000 FOR HOME; Fund Reaches $1,600,656, With Five More Days to Attain $2,000,000 Quota. PUBLIC'S HELP IS REQUIRED Board Is Unlikely to Grant New Ex tension for Campaign to Win Fifth Avenue Site, Says Jones. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fountain-of-youth-called-a-symbol-the-rev-r-e-woods-says-god.html | FOUNTAIN OF YOUTH CALLED A SYMBOL; The Rev. R. E. Woods Says God Implanted Desire for Eternal Life in Men. CALLS FAITH THE KEY In Sermon at St. Patrick's Cathedral He Doubts Wisdom of Wish for Perpetual Life on Earth. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/burglar-kills-new-yorker-beats-wife-of-emil-silverman-in-san-diego.html | BURGLAR KILLS NEW YORKER; Beats Wife of Emil Silverman in San Diego Suburb and Escapes. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/plan-flag-day- | Plan Flag Day Celebration. | TRUE | | |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sewer-pipe-supply-to-be-investigated-queens-engineers-to-determine.html | SEWER PIPE SUPPLY TO BE INVESTIGATED; Queens Engineers to Determine if Shortage Threatens to Halt Contractors' Work. SEEK TO FORESTALL SUITS Search Continued for Unidentified Man Said to Have Attempted to Bribe a Grand Juror. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/four-face-charges-in-payroll-padding-indictments-expected-this-week.html | FOUR FACE CHARGES IN PAYROLL PADDING; Indictments Expected This Week as Grand Juries Reconvene in Triborough Hunt.HIGGINS TO WIDEN INQUIRYQueens and Richmond Bureausto Be Investigated--Quest MayRun Far Into Summer. WILL CHECK GASOLINE DATAEvidence in Bronx to Keep GrandJury Busy a Month, Says Ryan--'Dummy' Names Being Traced. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/german-wheat-doing-well-improvement-in-mayother-crops-are-unchanged.html | GERMAN WHEAT DOING WELL; Improvement in May-Other Crops Are Unchanged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sees-smiths-data-on-surplus-forced-republican-committee-asserts.html | SEES SMITH'S DATA ON SURPLUS FORCED; Republican Committee Asserts Governor Misinterprets the Treasury's Condition. FINDS OLD CHARGE UPHELD Says Big Stock Market, Deficiency Levy and Heavy DeathTax Averted a Deficit.ATTACKS BUILDING COSTSWarns Such a Policy Applied inWashington Would Bring an Increase in Taxation. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sorlie-raps-mmullen-as-caravan-dwindles-talks-sharply-in.html | SORLIE RAPS M'MULLEN AS CARAVAN DWINDLES; Talks Sharply in Omaha--Nebraska Governor, in Kansas City,Makes Him Chief of Staff. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sees-dry-law-as-blow-to-farmers.html | Sees Dry Law as Blow to Farmers. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shot-by-scout-in-error-instructor-at-staten-island-camp-taken-for.html | SHOT BY SCOUT IN ERROR.; Instructor at Staten Island Camp Taken for Intruder in Dark. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/adaptable-religion-urged-on-colgate-men-president-of-university-in.html | ADAPTABLE RELIGION URGED ON COLGATE MEN; President of University in Baccalaureate Sermon Also Recommends a Positive Creed. | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/peddie-school-exercises-the-rev-pw-williams-delivers-the.html | PEDDIE SCHOOL EXERCISES.; The Rev. P.W. Williams Delivers the Baccalaureate. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/polish-fliers-prepare-plane-for-ocean-flight.html | Polish Fliers Prepare Plane for Ocean Flight | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/trade-report-has-optimistic-tone-steel-industry-is-prosperous-with.html | TRADE REPORT HAS OPTIMISTIC TONE; Steel Industry Is Prosperous, With Mills Four to Five Weeks Behind in Deliveries. PIG IRON PRICES STEADY May Wholesale Trade Is Ahead of Last Year With Mail Order Sales Making a Record. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ocean-yachtsmen-meet-at-a-dinner-senor-padilla-spanish-ambassador.html | OCEAN YACHTSMEN MEET AT A DINNER; Senor Padilla, Spanish Ambassador, in Charge of Race, Isa Guest at N.Y.Y.C.DICUSS PLANS OF EVENT Spaniard Buys American Craft toSail to His Homeland--Noted Skippers Present. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/pledges-aid-to-de-valera-convention-of-irish-republicans-endorses.html | PLEDGES AID TO DE VALERA.; Convention of Irish Republicans Endorses Plan for Newspaper. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/seligson-conquers-mangin-in-3-sets-triumphs-in-metropolitan-clay.html | SELIGSON CONQUERS MANGIN IN 3 SETS; Triumphs in Metropolitan Clay Court Championship by 5-7, 6-2, 10-8. FEIBLEMAN IS EXTENDED Vanquishes De Mott in Hard-Fought Match, 4-6, 6-3, 8-6--Favorites Reach Third Round. | TRUE | By Allison Danzig. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rumors-of-stabilized-value-of-the-franc-london-hears-that-the.html | RUMORS OF STABILIZED VALUE OF THE FRANC; London Hears That the Official Rate Will Be Lower Than Present Market. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/corn-prices-recede-two-to-four-cents-old-and-new-crop-futures-tend.html | CORN PRICES RECEDE TWO TO FOUR CENTS; Old and New Crop Futures Tend to Be Bearish, Although Cash Corn Is Higher. OATS CLOSE WEEK AT LOSS Drop in Rye Production Develops Bullish Sentiment--Export Buying Is Fair. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kelly-to-defend-title.html | Kelly to Defend Title. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/finds-need-for-service-the-rev-ac-powell-says-the-war-made-the.html | FINDS NEED FOR SERVICE.; The Rev. A.C. Powell Says the War Made the World Worse. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/banking-institute-to-meet-new-york-executives-will-address-sessions.html | BANKING INSTITUTE TO MEET; New York Executives Will Address Sessions in Philadelphia. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kentucky-democrats-act-35-out-of-120-counties-instruct-for-smith-8.html | KENTUCKY DEMOCRATS ACT.; 35 Out of 120 Counties Instruct for Smith, 8 for Barkley. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rheims-celebrates-rise-from-war-ruins-doumergue-lauds-kellogg-peace.html | Rheims Celebrates Rise From War Ruins; Doumergue Lauds Kellogg Peace Compact | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/more-drivers-named-for-outboard-race-70-expected-to-compete-in-test.html | MORE DRIVERS NAMED FOR OUTBOARD RACE; 70 Expected to Compete in Test From Boston to New York Saturday. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/speedy-stabilizing-of-franc-expected-bank-has-notified-govennment.html | SPEEDY STABILIZING OF FRANC EXPECTED; Bank Has Notified Govennment That Artificial Pegging of Price Must End. ACTION WITHIN A MONTH Paris Bankers Convinced Stabilization Rate Will Not GreatlyDiffer From Present Price. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rapid-rise-in-gold-reserve-at-london-the-bank-of-england-took-in.html | RAPID RISE IN GOLD RESERVE AT LONDON; The Bank of England Took In 3,045,000 of Last Week's Receipts From New York. HELPING CREDIT POSITION Bank's Holdings Now 12,000,000 Above Year Ago, and More Gold Is Due to Arrive. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/roses-bloom-in-bronx-botanical-gardens-display-early-varieties-in.html | ROSES BLOOM IN BRONX.; Botanical Gardens Display Early Varieties in Profusion. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/2-wisconsin-golfers-killed-speeding-to-early-game.html | 2 Wisconsin Golfers Killed Speeding to Early Game | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/baccalaureate-at-lehigh-bishop-of-bethlehem-preaches-on-the.html | BACCALAUREATE AT LEHIGH.; Bishop of Bethlehem Preaches on "The Abundant Life." | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/soccer-match-tomorrow-boston-and-bethlehem-meet-here-to-decide.html | SOCCER MATCH TOMORROW.; Boston and Bethlehem Meet Here to Decide Title Semi-Final. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mellon-continues-silent-on-his-intentions-denies-he-is-bearer-of.html | Mellon Continues Silent on His Intentions; Denies He Is Bearer of Any Coolidge Message | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/southwind-2d-first-home-leads-pequot-yc-stars-in-special-race.html | SOUTHWIND 2D FIRST HOME.; Leads Pequot Y.C. Stars In Special Race. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-names-for-new-currencies.html | NEW NAMES FOR NEW CURRENCIES. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/says-high-tariff-is-farmers-hope-representative-hawley-states.html | SAYS HIGH TARIFF IS FARMERS' HOPE; Representative Hawley States Republican Case in Speech Written for Campaign Text. RAISES SPECTRE OF PERIL Democratic Party Is Pictured as Digging at "the Foundation" of Nation's Prosperity. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/gives-convention-5-days-national-committee-reveals-estimate-in.html | GIVES CONVENTION 5 DAYS.; National Committee Reveals Estimate in Distributing Tickets. | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/spence-is-beaten-in-national-swim-brooklyn-star-loses-us.html | SPENCE IS BEATEN IN NATIONAL SWIM; Brooklyn Star Loses U.S. Breast-Stroke Crown to Alameda School Boy. CRABBE WINS AT HALF MILE Victory Gives Him Individual Title on Points--Des Jardins Takes Diving Honors. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dissect-diplomacy-under-republicans-fd-roosevelt-assails-mills.html | DISSECT DIPLOMACY UNDER REPUBLICANS; F.D. Roosevelt Assails, Mills Defends Party Record on Foreign Affairs. FORMER SEES NO PROGRESS And Asserts We Have Built Ill-Will of Other Peoples--Both Agree League Is No Longer an Issue. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/marjorie-moller-to-wed-new-yorkers-granddaughter-engaged-to-lieut.html | MARJORIE MOLLER TO WED.; New Yorker's Granddaughter Engaged to Lieut. Tuke of Royal Navy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hagen-in-golf-deadlock-with-mackenzie-squares-18hole-match-with.html | HAGEN IN GOLF DEADLOCK.; With Mackenzie, Squares 18-Hole Match With Armour-Campbell. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/frank-giessen-wins-golf-driving-contest-sends-ball-265-yards-at-van.html | FRANK GIESSEN WINS GOLF DRIVING CONTEST; Sends Ball 265 Yards at Van Cortlandt Park--Dazzy Vance Tops Sports Division. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/columbia-oval-club-wins-cricket-match-victor-in-metropolitan-league.html | COLUMBIA OVAL CLUB WINS CRICKET MATCH; Victor in Metropolitan League Game Overt St. George Team by 74 to 56. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/degree-seen-as-obligation-manasquan-nj-students-are-warned-of.html | DEGREE SEEN AS OBLIGATION; Manasquan (N.J.) Students Are Warned of Responsibilities. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cotton-carryover-is-cut-good-crop-needed-this-year-to-supply.html | COTTON CARRYOVER IS CUT.; Good Crop Needed This Year to Supply Requirements. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dorothy-smith-wed-to-george-d-mc-vey-brides-uncle-rev-je-mcquade.html | DOROTHY SMITH WED TO GEORGE D. MC VEY; Bride's Uncle, Rev. J.E. McQuade, Officiates in St. Patrick's Cathedral. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/325270-to-miss-outings-but-86000-underprivileged-children-will-get.html | 325,270 TO MISS OUTINGS.; But 86,000 Under-Privileged Children Will Get Vacations. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/proposes-a-new-party-former-bishop-jones-urges-christian-ideals-in.html | PROPOSES A NEW PARTY.; Former Bishop Jones Urges Christian Ideals in Politics. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/boat-4000-years-old-egyptian-craft-in-field-museum-built-like.html | BOAT 4,000 YEARS OLD.; Egyptian Craft in Field Museum Built Like Modern Yacht. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/miss-mgary-wins-free-style-swim-takes-400yard-event-from-scratch-in.html | MISS M'GARY WINS FREE STYLE SWIM; Takes 400-Yard Event From Scratch in Open Air Pool in Bronx. MISS LAMBERT HOME FIRST Is Within Two Seconds of World's Mark for 750 Yards--Miss Ames Victor. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rev-prof-barrett-of-fordham-dead-jesuit-teacher-of-ethics-of.html | REV. PROF. BARRETT OF FORDHAM DEAD; Jesuit Teacher of Ethics of University Succumbs to HeartDisease. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/for-prayer-book-loyalty-dr-mccomas-says-none-can-escape-controversy.html | FOR PRAYER BOOK LOYALTY.; Dr. McComas Says None Can Escape Controversy in Church. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/boomer-is-beaten-compston-victor-diegel-triumphs-over-british-star.html | BOOMER IS BEATEN; COMPSTON VICTOR; Diegel Triumphs Over British Star, 5 and 4, in Latter's First Match Here. BRADY BOWS TO COMPSTON Gains Early Lead, but Beginning at Tenth Loses Four Holes | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/monroemorris-nines-in-playoff-today-winner-will-enter-psal.html | MONROE-MORRIS NINES IN PLAY-OFF TODAY; Winner Will Enter P.S.A.L. Semi-Final--Other Teams Already Chosen. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fall-river-loses-soccer-series-32-takes-final-game-from-new-bedford.html | FALL RIVER LOSES SOCCER SERIES, 3-2; Takes Final Game From New Bedford, 1 to 0, But Bows on Total Goals. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/our-interesting-country-tour-of-coast-cities-discloses-many-things.html | OUR INTERESTING COUNTRY.; Tour of Coast Cities Discloses Many Things to a New Yorker. | TRUE | H.J. ROSENBERG. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/indians-release-ward-former-yankee-infield-star-let-out-after-11.html | INDIANS RELEASE WARD.; Former Yankee Infield Star Let Out After 11 Years of Service. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/austrias-trade-balance-excess-of-imports-increasing-again-unchanged.html | AUSTRIA'S TRADE BALANCE.; Excess of Imports Increasing Again -- Unchanged for Year to Date. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/gas-that-killed-11-germans-not-phosgene-woman-alleges.html | Gas That Killed 11 Germans Not Phosgene, Woman Alleges | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/old-familiar-faces.html | OLD FAMILIAR FACES. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/financial-markets-the-stock-exchange-as-the-political-campaign.html | FINANCIAL MARKETS; The Stock Exchange as the Political Campaign Begins-- Money Market Influences. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/yale-and-harvard-have-crew-dinner-rivals-meet-at-annual-fete-with.html | YALE AND HARVARD HAVE CREW DINNER; Rivals Meet at Annual Fete, With Many Former Oarsmen at the Table. HARDEST WORK THIS WEEK Both Eights to Hold Their Serious Time Trials to Get in Top Form. | | By Robert F. Kelley. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fascisti-assailed-at-memorial-meeting-judge-panken-and-prof.html | FASCISTI ASSAILED AT MEMORIAL MEETING; Judge Panken and Prof. Labriola Denounce Mussolini of Matteotti Session Here. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/leaps-off-sound- | LEAPS OFF SOUND STEAMER. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/forecasts-chaos-in-tibet-roerich-says-poor-eat-carrion-peasants.html | FORECASTS CHAOS IN TIBET.; Roerich Says Poor Eat Carrion--Peasants Plan Revolt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rise-of-german-revenue-results-since-stabilizationde-crease-in-1925.html | RISE OF GERMAN REVENUE.; Results Since Stabilization-De crease in 1925, Then Increase. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/worlds-breast-stroke-mark-is-broken-by-german-woman.html | World's Breast Stroke Mark Is Broken by German Woman | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/navys-time-trial-satisfifs-coach-glendon-keeps-result-of-night-test.html | NAVY'S TIME TRIAL SATISFIFS COACH; Glendon Keeps Result of Night Test a Secret, but He Appears Pleased. COLUMBIA ON THE HUDSON Concentrates on Form for Distance Racing, While California Also Holds a Drill. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/women-are-active-among-the-boomers-rival-the-men-as-backers-of.html | WOMEN ARE ACTIVE AMONG THE BOOMERS; Rival the Men as Backers of Hoover, Lowden and Other Candidates. INDEPENDENCE A FACTOR Demand for Places of Power on Convention Committees Is Voiced By Mrs. Sabin of New York. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/daughter-to-mrs-as-coolidge.html | Daughter to Mrs. A.S. Coolidge. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hit-by-plane-propeller-passenger-leaving-machine-killed-by-blades.html | HIT BY PLANE PROPELLER.; Passenger Leaving Machine Killed by Blades at Mt. Pleasant, Pa. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/eastern-title-won-by-miss-greenspan-defeats-miss-sheldon-for-clay.html | EASTERN TITLE WON BY MISS GREENSPAN; Defeats Miss Sheldon for Clay Court Crown, 6-2, 9-7, at Montclair A.C. DOUBLES TO MRS. LETSON Teams With Miss Miller to Beat Mrs. Muhl and Miss Keller, 6-4, 6-2, for Championship. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ferryboat-deckhand-is-drowned.html | Ferryboat Deckhand Is Drowned. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chilean-naval-cadets-arrive-here-today-midshipmen-to-be-entertained.html | CHILEAN NAVAL CADETS ARRIVE HERE TODAY; Midshipmen to Be Entertained Here for a Week Before Resuming Long Voyage. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/visit-actors-fund-home-president-frohman-and-the-trustrees-make.html | VISIT ACTORS' FUND HOME.; President Frohman and the Trustrees Make Annual Inspection. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/18-in-st-stephens-class-bishop-of-massachusetts-preaches-the.html | 18 IN ST. STEPHEN'S CLASS.; Bishop of Massachusetts Preaches the Baccalaureate Sermon. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rejoices-in-evolution-dr-potter-hails-mans-rise-as-traced-by-dr.html | REJOICES IN EVOLUTION.; Dr. Potter Hails Man's Rise as Traced by Dr. Tilney. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-study-subway-plan-westchester-supervisor-to-investigate-madison.html | TO STUDY SUBWAY PLAN.; Westchester Supervisor to Investigate Madison Av. Project. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-stock-for-bansicilia-board-proposes-spliup-and-an-increase-in.html | NEW STOCK FOR BANSICILIA.; Board Proposes Spli-Up and an Increase in Recapitalization Plan. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/will-rogers-views-of-this-convention-he-finds-a-doginthemanger.html | WILL ROGERS' VIEWS OF THIS CONVENTION; He Finds a Dog-in-the-Manger Party Forming, Ready to Thwart the Majority. HAS SLOGAN AND YELL READY Also Reveals a Great Secret--He Personally Is for Mrs. Coolidge on a Vindication Platform. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sandistas-loot-store-and-rob-nicaraguan-galeano-now-a-general-and.html | SANDISTAS LOOT STORE AND ROB NICARAGUAN; Galeano, Now a "General," and Sanchez Head Bandits in Raid on Town. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/novello-in-lurid-film-seven-blondes-murdered-in-the-case-of.html | NOVELLO IN LURID FILM.; Seven Blondes Murdered in "The Case of Jonathan Drew." | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/london-loans-in-may-totaled-39500000-only-twice-exceeded-by-any.html | LONDON LOANS IN MAY TOTALED  39,500,000; Only Twice Exceeded by Any Month in Three and a Half Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/royal-mail-chairman-sees-shipping-growth-lord-kylsant-predicts.html | ROYAL MAIL CHAIRMAN SEES SHIPPING GROWTH; Lord Kylsant Predicts Better Ocean Trade and Profits for British Lines This Year. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/senators-vanquish-indians-in-9th-65-singles-by-goslin-and-judge.html | SENATORS VANQUISH INDIANS IN 9TH, 6-5; Singles by Goslin and Judge, With Error by Jamieson, Give Washington Edge. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/protesting-too-much.html | PROTESTING TOO MUCH. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/union-county-cricketers-win.html | Union County Cricketers Win. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shipping-and-mails-91524642.html | SHIPPING AND MAILS | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/lawn-party-for-charity-benefit-for-house-of-calvary-cancer-hospital.html | LAWN PARTY FOR CHARITY.; Benefit for House of Calvary Cancer Hospital Next Saturday. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fall-leaves-pasadena-for-el-paso.html | Fall Leaves Pasadena for El Paso. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/petrone-who-saved-uruguay-from-defeat-starred-in-us.html | Petrone, Who Saved Uruguay From Defeat, Starred in U.S. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/holland-tunnel-traffic-gains-steadily-24384-vehicles-a-day-used.html | Holland Tunnel Traffic Gains Steadily; 24,384 Vehicles a Day Used Tube in May | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/jammed-cartridge-saves-life-of-detective-is-hallway-fight.html | Jammed Cartridge Saves Life Of Detective is Hallway Fight | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/forts-test-defense-of-long-island-sound-batteries-searchlight-crews.html | FORTS TEST DEFENSE OF LONG ISLAND SOUND; Batteries, Searchlight Crews and Radio Forces Cooperate in "Command Drill." | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/remodeling-the-port.html | REMODELING THE PORT. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/offers-to-treat-drug-addicts.html | Offers to Treat Drug Addicts. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fort-hamilton-wins-conquers-jersey-city-polo-club-by-11-to-4.html | FORT HAMILTON WINS.; Conquers Jersey City Polo Club by 11 to 4. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dutch-delegate-preaches-the-rev-wj-aalders-defines-spiritual.html | DUTCH DELEGATE PREACHES; The Rev. W.J. Aalders Defines Spiritual Mission of Modern Church | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cardinal-at-dedication-hayes-conducts-ceremony-at-monastery-near.html | CARDINAL AT DEDICATION.; Hayes Conducts Ceremony at Monastery Near Peekskill. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/welcomes-inquiry-in-power-industry-head-of-electric-light.html | WELCOMES INQUIRY IN POWER INDUSTRY; Head of Electric Light Association Hopes Federal Investigation Will Bring Out Facts.WANTS PUBLIC TO KNOW Says Prejudice Against Utilities IsDue to Ignorance and Will Vanishif Truth Is Bared. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-raze-350000-barn-mrs-payne-whitney-finds-kentucky-building-unfit.html | TO RAZE $350,000 BARN.; Mrs. Payne Whitney Finds Kentucky Building Unfit for Horses. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kansas-city-crowd-spared-from-heat-weather-proves-perfect-where.html | KANSAS CITY CROWD SPARED FROM HEAT; Weather Proves Perfect Where Convention Expected to Swelter Under Mid-West Sun, DELEGATE WHISKERS PASS Watson Takes "the Cabinet Sulte" In the President Hotel-- Hoover Has Only Band. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/uruguay-ties-11-in-olympic-final-thirty-minutes-of-extra-play-fail.html | URUGUAY TIES, 1-1, IN OLYMPIC FINAL; Thirty Minutes of Extra Play Fail to Break Soccer Deadlock With Argentina.40,000 WATCH THE MATCH Petrone, Who Toured U.S., PutsUruguay Ahead in First Half -- Replay Wednesday. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/duchess-of-bedford-62-off-on-india-flight-breaks-telegraph-wires-in.html | Duchess of Bedford, 62, Off on India Flight; Breaks Telegraph Wires in Hair-Raising Start | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mr-rogers-seeks-religion-in-politics-and-finds-it-not.html | Mr. Rogers Seeks Religion in Politics and Finds It Not | TRUE | WILL ROGERS. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/four-saved-from-sailboat-police-launch-rescues-men-after-craft-hits.html | FOUR SAVED FROM SAILBOAT; Police Launch Rescues Men After Craft Hits Rock in Sound. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hanson-blind-from-shots-mind-of-buffalo-elk-wounded-by-coast-guards.html | HANSON BLIND FROM SHOTS; Mind of Buffalo Elk, Wounded by Coast Guards, May Be Impaired. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/plans-jewish-arbitration-protective-association-to-set-up-court-for.html | PLANS JEWISH ARBITRATION.; Protective Association to Set Up Court for Constituent Members. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/todays-offerings-stocks-and-bonds-total-5036380.html | Today's Offerings, Stocks And Bonds, Total $5,036,380 | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-englanders-on-way-bay-state-delegates-join-those-of-north-on.html | NEW ENGLANDERS ON WAY.; Bay State Delegates Join Those of North on Kansas City Trains. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kidnapper-baffles-hunt-for-budd-girl-detectives-unable-to-find.html | KIDNAPPER BAFFLES HUNT FOR BUDD GIRL; Detectives Unable to Find Trace of Child, 10, or Man Who Took Her From Home. PARENTS BELIEVE HER SLAIN Mother Again Scans Rogues' Gallery Pictures Without Finding Clue to "Frank Howard, Farmer." | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/wins-mexican-oratorical-contest.html | Wins Mexican Oratorical Contest. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/exercises-at-st-johns-the-rev-hf-hammer-delivers-baccalaureate-at.html | EXERCISES AT ST. JOHN'S.; The Rev. H.F. Hammer Delivers Baccalaureate at Fordham. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/us-likely-to-score-sweep-in-the-olympic-pole-vault-carr-barnes.html | U.S. Likely to Score Sweep In the Olympic Pole Vault; Carr, Barnes, Edmonds and Graham Are All Capable of 13 Feet and Their Only Rivets Who Can Go Over 13 Feet, Hoff and Pederson, Are Not Expected to Compete. | TRUE | By Bryan Field. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/london-disappointed-over-trade-revival-still-hoping-for-better.html | LONDON DISAPPOINTED OVER TRADE REVIVAL; Still Hoping for Better Business in Autumn--Money May Be Firmer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/airrail-service-tells-new-plans-to-use-7-big-planes-between-here.html | AIR-RAIL SERVICE TELLS NEW PLANS; To Use 7 Big Planes Between Here and Los Angeles--Quick Mail Service for Coolidge. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/article-2-no-title-boy-13-taken-as-blackmailer.html | Article 2 -- No Title; Boy, 13, Taken as Blackmailer. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/grandmother-93-killed-in-auto-crash-grandson-prefers-crash-to.html | GRANDMOTHER, 93, KILLED IN AUTO CRASH; Grandson Prefers Crash to Embankment Plunge--Second DriverIs Accused of Manslaughter. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/three-title-bike-races-feature-program-at-new-york-velodrome.html | THREE TITLE BIKE RACES.; Feature Program at New York Velodrome Tomorrow Night. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/struck-by-baseball-dies-englewood-high-school-pupil-receives.html | STRUCK BY BASEBALL, DIES.; Englewood High School Pupil Receives Fractured Skull. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/all-mexican-city-council-executed.html | All Mexican City Council Executed. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/japanese-report-mukden-bombings.html | Japanese Report Mukden Bombings. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-jersey-delegates-go-special-train-departs-with-republicans-for.html | NEW JERSEY DELEGATES GO.; Special Train Departs With Republicans for Kansas City. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/victim-of-blue-law-closes-jersey-town-westwood-movie-owner-as-a.html | VICTIM OF BLUE LAW CLOSES JERSEY TOWN; Westwood Movie Owner, as a Peace Officer, Halts All Activity in Retaliation.DEPUTIES STOP EVERY CAR Stores and Garages Are Locked --Mayor Ends Hour's Paralysisby Arrest of Film Man. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/other-photoplays.html | Other Photoplays. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shipping-and-mails-91524645.html | SHIPPING AND MAILS | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/former-judge-brown-dead-in-providence-member-of-federal-district.html | FORMER JUDGE BROWN DEAD IN PROVIDENCE; Member of Federal District Bench in Rhode Island for Thirty Years. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/peddlers-charge-city-license-graft-officials-taking-thousands.html | PEDDLERS CHARGE CITY LICENSE GRAFT; Officials Taking Thousands Yearly on East Side, Say Pushcart Men at Meeting. TELL OF BUYING LOCATIONS Best Spots Auctioned at $300 to $500, League Head Asserts--Neal Denies Irregularities. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/lawrence-s-butler-host-to-large-party-gives-annual-receptionand.html | LAWRENCE S. BUTLER HOST TO LARGE PARTY; Gives Annual Receptionand Musicale at His Long IslandEstate. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/money-may-rise-at-paris-rate-likely-to-be-affected-by-10000000000.html | MONEY MAY RISE AT PARIS.; Rate Likely to Be Affected by 10,000,000,000 Loan Subscription. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/1250-purse-for-father-finnegan.html | $1,250 Purse for Father Finnegan. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/acts-for-protection-of-railroads-bonds-guaranty-trust-recommends-a.html | ACTS FOR PROTECTION OF RAILROAD'S BONDS; Guaranty Trust Recommends a Committee for Minneapolis & St. Louis 50-Year Securities. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/lard-prices-at-low-point-liquidation-causes-decline-but-speculators.html | LARD PRICES AT LOW POINT.; Liquidation Causes Decline, but Speculators Continue to Buy. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/wheat-prices-fell-30-cents-in-ten-days-values-are-now-down-to-level.html | WHEAT PRICES FELL 30 CENTS IN TEN DAYS; Values Are Now Down to Level Where the Bulge Started Two Months Ago. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/stocks-at-berlin-meet-bear-pressure-foreign-selling-orders-appear.html | STOCKS AT BERLIN MEET BEAR PRESSURE; Foreign Selling Orders Appear-- Considered Reaction From Prolonged Bull Movement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-nippon-liners-to-be-decorated-officials-put-cost-for-two-ships.html | NEW NIPPON LINERS TO BE DECORATED; Officials Put Cost for Two Ships at $2,000,000--Matson Freighters Being Refitted. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/crescent-ac-nine-blanks-montclaik-wins-40-as-blume-shuts-out-jevsay.html | CRESCENT A.C. NINE BLANKS MONTCLAIK; Wins, 4-0, As Blume Shuts out Jevsay Team With Five Hits-- Brascher Leads Attack. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/webj-surrenders-radio-station-here-third-avenue-railway-head.html | WEBJ SURRENDERS RADIO STATION HERE; Third Avenue Railway Head Commended by Board for PublicSpirited Action. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/municipal-bond-offerings-securities-of-two-counties-and-a-city-on.html | MUNICIPAL BOND OFFERINGS; Securities of Two Counties and a City on Market Today. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/where-the-republicans-convene-tomorrow-morning.html | WHERE THE REPUBLICANS CONVENE TOMORROW MORNING. | TRUE | International Newsreel Photos. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rise-in-money-here-is-not-liked-abroad-comments-on-failure-to.html | RISE IN MONEY HERE IS NOT LIKED ABROAD; Comments on Failure to Restrict Credit--Berlin Thinks Gold Exports May Cease. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/what-sways-the-delegates-how-the-kansas-city-convention-reasons.html | WHAT SWAYS THE DELEGATES.; How the Kansas City Convention Reasons About the Outlook for the Presidential Nomination. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/entries-riders-probable-odds-in-the-queens-county-today.html | Entries, Riders, Probable Odds In the Queens County Today | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dr-aw-bingham-hospital-head-dies-was-president-of-the-willard.html | DR. A.W. BINGHAM, HOSPITAL HEAD, DIES; Was President of the Willard Parker Board for the Last Five Years. PRAISED FOR NEW METHODS Credited With Greatly Reducing Mortality in Treating Contagious Disease Patients. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/advises-silk-dealers-here-japan-association-urges-its-standards-on.html | ADVISES SILK DEALERS HERE; Japan Association Urges Its Standards on National Exchange. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hunter-is-victor-in-holland-tennis-beats-gentien-of-france-in.html | HUNTER IS VICTOR IN HOLLAND TENNIS; Beats Gentien of France in Straight Sets--Borotra Wins, Boussus Loses. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/eastern-strategy-hinges-on-mellon-new-yorkers-and-others-seek.html | EASTERN STRATEGY HINGES ON MELLON; New Yorkers and Others Seek Vainly to Learn Where Treasury Head Stands.MILLS CERTAIN OF HOOVERHe Expects Nominatton on FirstBallot, With a Large NewYork Vote. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/browns-turn-back-red-sox-in-12th-kresss-single-breaks-up-duel-st.html | BROWNS TURN BACK RED SOX IN 12TH; Kress's Single Breaks Up Duel, St. Louis Triumphing by 2-1 Margin. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/20000-see-newark-lose-twice-in-day-record-home-crowd-turns-out-but.html | 20,000 SEE NEWARK LOSE TWICE IN DAY; Record Home Crowd Turns Out, but Rochester Takes Twin Bill, 7-1 and 5-0. ZUBRIS AND BRENNAN FAIL Bell and Gearin Triumph in Box, Both Scoring Easily--Victors Gain Series Edge. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/coffin-at-vassar-warns-on-religion-head-of-theological-seminary.html | COFFIN AT VASSAR WARNS ON RELIGION; Head of Theological Seminary Here Tells Girl Graduates It Is False if Burdensome. DAISY CHAIN PAGEANT TODAY Alumnae Elect Miss Ida McKean of Cleveland Representative on Board of Trustees. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reds-stone-wall-stops-giants-30-keystone-combination-of-ford-and.html | REDS' STONE WALL STOPS GIANTS, 3-0; Keystone Combination of Ford and Critz Leads Way in Checking Outbursts. MAY YIELDS FIVE SAFETIES Crowd of 40,000 Sees Ford Make Spectacular Play--Giants Fall Back Into Third Place. | TRUE | By Richards Vidmer. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mail-bandit-heads-illinois-jail-break-limpy-cleaver-and-four-aides.html | MAIL BANDIT HEADS ILLINOIS JAIL BREAK; "Limpy" Cleaver and Four Aides Slug Depufy With Condensed Milk Can in Stocking.ESCAPE IN SHERIFF'S AUTOArmed With Three Shotguns and Sub-Machine Gun They Threaten Fight to Death. | TRUE | Special to The New York Times. | C1B 782522 |

| Date | Date | URL | Title | TRUE | Author/Source | ID |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/carranza-secretive-on-washington-hop.html | CARRANZA SECRETIVE ON WASHINGTON HOP | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/singer-to-battle-petey-mack-tonight-will-meet-in-feature-bout-at-st.html | SINGER TO BATTLE PETEY MACK TONIGHT; Will Meet in Feature Bout at St. Nicholas Arena--Levine at Dexter Park Ring. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fire-at-claudels-farm-animals-perish-as-many-buildings-at-french.html | FIRE AT CLAUDEL'S FARM; Animals Perish as Many Buildings at French Country Home Burn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/three-quit-lowden-ranks-and-idaho-delegation-pledged-to-borah-leans.html | THREE QUIT LOWDEN RANKS; And Idaho Delegation, Pledged to Borah, Leans to Hoover. COOLIDGE STILL A FACTOR Expected Message From Him and Uncertainty of Mellon Move Dominate Situation. DRY PLANK RAISES PROBLEM Hoover's Reported Approval of Borah's Stand Causes Worry Among His Supporters. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hartford-beats-pirates- | Hartford Beats Pirates, 2-1. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/presidential-year-not-hurting-steel-thus-far-the-trade-has-not.html | 'PRESIDENTIAL YEAR' NOT HURTING STEEL; Thus Far, the Trade Has Not Reflected Influence of Political Uncertainties. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/tigers-rout-quinn-stop-athletics-93-collect-nine-hits-for-six-runs.html | TIGERS ROUT QUINN; STOP ATHLETICS, 9-3; Collect Nine Hits for Six Runs Off Former Nemesis in Four Innings. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/loree-names-committees-president-of-state-chamber-makes-his.html | LOREE NAMES COMMITTEES.; President of State Chamber Makes His Selections Known. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/labor-advances-platform-points-federation-will-ask-both-parties-for.html | LABOR ADVANCES PLATFORM POINTS; Federation Will Ask Both Parties for Beer, 5-Day Week and Anti-Conscription Planks. COAL LEGISLATION URGED Anti-Trust Law Change Sought for Workers and Farmers-- Plea to Restrict Injunctions. FOR IMMIGRATION CONTROL Income and Estate Taxes Supported and Ratifying of Child Labor Amendment Recommended. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/article-1-no-title-jl-baird-expects-to-broadcast-for-first-time-in.html | Article 1 -- No Title; J.L. Baird Expects to Broadcast for First Time in September. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fraud-cases-to-be-tried-westchester-prosecutor-to-appear-against.html | FRAUD CASES TO BE TRIED.; Westchester Prosecutor to Appear Against Two Men Today. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/harvard-asks-aid-in-hunt-for-neff-requests-bay-state-police-to-help.html | HARVARD ASKS AID IN HUNT FOR NEFF; Requests Bay State Police to Help Search for Student, Missing Now a Week. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ask-cowles-parole-in-oliver-will-case-justice-tompkins-joins-with.html | ASK COWLES PAROLE IN OLIVER WILL CASE; Justice Tompkins Joins With Prosecuting Officials to Petition Governor. FEELS JUSTIDE IS SERVED Prisoner Convicted of Forgery of Publisher's Testament, Now Ending Two Years in Sing Sing. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reserve-officers-handbook-out.html | Reserve Officers Handbook Out. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/steel-production-is-slowing-down-decrease-is-seasonal-and-is-in.html | STEEL PRODUCTION IS SLOWING DOWN; Decrease Is Seasonal and Is in Line With Performance of Other Years. OUTPUT AHEAD OF 1927 Demand for Steel Is Holding Up Well, but Has Slumped in Some Lines. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/gets-radio-license-for-plane-station-pilot-company-to-start-tests.html | GETS RADIO LICENSE FOR PLANE STATION; Pilot Company to Start Tests on Short Wave Between Air and Land Sets. 250 OFF TO CHICAGO SHOW Delegates Fill Special Train of the "Century"--Celler Protests Barring of WEVD. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ruiz-states-views-on-mexican-peace-details-are-not-settled-but.html | RUIZ STATES VIEWS ON MEXICAN PEACE; Details Are Not Settled, but Catholics Will Seek No Special Privileges, He Says. VATICAN DESIRES HARMONY Rome Will Only Demand Repeal of Laws Which Make Work of the Church Impossible. | TRUE | Wireless to THE NEW YORK TIMES. Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ruths-two-homers-fail-to-save-yanks-babe-five-days-ahead-of-1927.html | RUTH'S TWO HOMERS FAIL TO SAVE YANKS; Babe, Five Days Ahead of 1927 Record, Has Made Twentytwo Circuit Blows.YANKEES RALLY IN NINTHPaced by Ruth's Second Smash,They Get Hitting Range, but Mostil's Catch Rescues White Sox. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/british-pilgrims-arrive-in-boston-modern-mayflower-brings-1250.html | BRITISH 'PILGRIMS' ARRIVE IN BOSTON; Modern 'Mayflower' Brings 1,250 Congregationalists on Good-Will Mission. COMING HERE THURSDAY New York Churchmen Prepare Tours and Social Affairs to Help Visitors Enjoy Two-Day Stay. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hoppe-plays-seaback-today.html | Hoppe Plays Seaback Today. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fred-spencer-wins-at-ny-velodrome-beats-martinetti-in-straight.html | FRED SPENCER WINS AT N.Y. VELODROME; Beats Martinetti in Straight Heats in Mile Match Race Before Crowd of 15,000. GEORGETTI FIRST ACROSS Captures Forty-Mile Motor-Pace Event--Jimmie Walthour Takes Five-Mile Open. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/locusts-baffle-police-staten-island-force-unable-to-halt.html | LOCUSTS BAFFLE POLICE.; Staten Island Force Unable to Halt Depredations There. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/weather-changes-influence-cotton-rains-cause-some-damage-in-eastern.html | WEATHER CHANGES INFLUENCE COTTON; Rains Cause Some Damage in Eastern Belt, but Conditions Later Improve. DRY SPELL NOW NEEDED Opinion in South Still Is Divided as to Extent of the Acreage. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/weir-captures-tennis-title-in-illinois-beating-jennings.html | Weir Captures Tennis Title In Illinois, Beating Jennings | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reds-in-state-convention-dunne-nominated-for-governor-by-communist.html | REDS IN STATE CONVENTION.; Dunne Nominated for Governor by Communist Party. | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/steel-prices-hold-well-talk-of-higher-rates-on-third-quarter.html | STEEL PRICES HOLD WELL.; Talk of Higher Rates on Third Quarter Contracts Is Discounted. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hebrew-university-to-give-degrees.html | Hebrew University to Give Degrees. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/religious-issue-doubted-catholic-editor-believes-bigotry-is-dead-as.html | RELIGIOUS ISSUE DOUBTED.; Catholic Editor Believes Bigotry Is Dead as Campaign Force. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/borah-asks-plank-against-corruption-senator-reaching-kansas-city.html | BORAH ASKS PLANK AGAINST CORRUPTION; Senator, Reaching Kansas City, Demands Stand to Restore His Party's Prestige With People. URGES DEFINITE PLATFORM Calls for Specific Declarations on Dry Law, Farm Relief and the Tariff. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-study-rug-industry-committees-appointed-to-get-data-for-carpet.html | TO STUDY RUG INDUSTRY.; Committees Appointed to Get Data for Carpet Institute. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/german-wages-rising-advance-of-more-than-2-per-cent-on-average.html | GERMAN WAGES RISING.; Advance of More Than 2 Per Cent. on Average During May. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/holds-dry-law-adds-to-savings.html | Holds Dry Law Adds to Savings. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/london-rubber-eases-para-is-unchanged-cash-and-future-tin-prices.html | LONDON RUBBER EASES. PARA IS UNCHANGED; Cash and Future Tin Prices Fall --Lead Values Decline for All Deliveries. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/words-are-greatest-force-in-world-dr-wylie-declares.html | Words Are Greatest Force In World, Dr. Wylie Declares | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/farmers-must-cooperate-in-dissemination-of-knowledge-on-newer.html | FARMERS MUST COOPERATE; In Dissemination of Knowledge on Newer Agriculture. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/91-couples-start-in-dance-marathon-bossy-gillis-fires-gun-that.html | 91 COUPLES START IN DANCE MARATHON; "Bossy" Gillis Fires Gun That Begins Endurance Contest in the Garden. COLORFUL COSTUMES WORN Derbyites Expect to Keep Going Till Next Sunday--Piles of Fruit to Refresh Them. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/princeton-seniors-may-drive-cars.html | Princeton Seniors May Drive Cars. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/strikers-lose-5000000-new-bedford-textile-workers-continue-fight.html | STRIKERS LOSE $5,000,000; New Bedford Textile Workers Continue Fight With Relief Cut. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen of Each Major League | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/2-soccer-cup-games-end-in-ties-at-11-galicia-and-portugal-and.html | 2 SOCCER CUP GAMES END IN TIES AT 1-1; Galicia and Portugal and Celtics and Nassau Deadlock in the Double Bill. REPLAYS TO BE ORDERED Portugal and Nassau Score First in State Matches--Both Opening Halves Blank. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/discuss-gar-exhibit-promoters-and-committee-head-meet-to-adjust.html | DISCUSS G.A.R. EXHIBIT.; Promoters and Committee Head Meet to Adjust Accounts. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/braves-will-shift-home-run-stands-decision-to-move-seats-back-is.html | BRAVES WILL SHIFT 'HOME RUN' STANDS; Decision to Move Seats Back Is Caused by Prevalence of Circuit Drives. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ethel-schniewind-to-become-bride-her-betrothal-to-h-edward-manville.html | ETHEL SCHNIEWIND TO BECOME BRIDE; Her Betrothal to H. Edward Manville Jr. Is Announced by Her Parents. MISS GAWTHROP TO WED Debutante of Last Winter to Marry Robert G. Harvey--Other Engagements. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/yale-man-disowns-blues-writes-to-the-london-times-that-university.html | YALE MAN DISOWNS 'BLUES.'; Writes to The London Times That University Is Not a Dance Hall. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/haymann-stops-diener-scores-knockout-in-8th-round-to-win-german.html | HAYMANN STOPS DIENER.; Scores Knockout in 8th Round to Win German Title. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/resident-buyers-report-on-trade-larger-call-on-vacation-needs-was.html | RESIDENT BUYERS REPORT ON TRADE; Larger Call on Vacation Needs Was Feature of Market During Week. COAT STOCKS ARE SCARCE Beach Wear and Luggage Lead-- New Prints Offered--Rug Orders Good--Bag Lines Soon. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/burroni-wins-cycle-race-takes-25mile-contest-from-new-york-to.html | BURRONI WINS CYCLE RACE.; Takes 25-Mile Contest From New York to Armonk. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/joan-of-arc-as-operetta-ziegfeld-to-make-production-next.html | 'JOAN OF ARC' AS OPERETTA.; Ziegfeld to Make Production Next Season--Cantor in 'Whoopee.' | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/frank-a-bernero-young-lawyer-who-practiced-in-the-admiralty-courts.html | FRANK A. BERNERO.; Young Lawyer Who Practiced In the Admiralty Courts Dies. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/wants-proper-use-of-new-freedom-dr-fosdick-declares-achieving.html | WANTS PROPER USE OF NEW FREEDOM; Dr. Fosdick Declares Achieving Liberty is Less Important Than How It Is Used. WOMAN'S STATUS PICTURED Her Emancipation Fails to Solve a Single Ultimate Problem for Sex, Pastor Says. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hopper-to-captain-conn-aggies.html | Hopper to Captain Conn. Aggies. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/discuss-reduction-in-berlin-bank-rate-but-bankers-think-it-unlikely.html | DISCUSS REDUCTION IN BERLIN BANK RATE; But Bankers Think It Unlikely in View of High Money at New York. STILL HOPEFUL OF TRADE Many Irregularities Reported in the Course of Industry, and Insolvencies Have Been Increasing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/australias-fliers-hawker-and-others-should-be-included-in-list.html | AUSTRALIA'S FLIERS.; Hawker and Others Should Be Included in List. | TRUE | L.F. WILLMOTT. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/urges-a-sounder-credit-structure-jh-puelicher-would-place-the.html | URGES A SOUNDER CREDIT STRUCTURE; J.H. Puelicher Would Place the Consumer Loans on Same Basis as the Producer. CALLS INSTALMENTS SOUND Thinks Buyer Entitled to Buy During Year Goods Valued at Amount of His Surplus. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hoover-wins-in-church-gets-big-lead-over-party-rivals-in-chelsea.html | HOOVER WINS IN CHURCH.; Gets Big Lead Over Party Rivals in Chelsea Methodist Vote. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/policemen-out-for-team-mcgrath-mcdonald-and-mcallister-seek-olympic.html | POLICEMEN OUT FOR TEAM.; McGrath, McDonald and McAllister Seek Olympic Places. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/records-in-international-table-showing-what-each-club-did-during.html | RECORDS IN INTERNATIONAL; Table Showing What Each Club Did During Past Week. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/predicts-cartels-will-grow-abroad-commerce-department-expert-makes.html | PREDICTS CARTELS WILL GROW ABROAD; Commerce Department Expert Makes Report on Their Development in Europe. ONE IS CONTROLLED HERE Copper Combination Started in America--Old World Dominates Our Rayon Market. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/viennese-bankers-accused-dozen-charged-with-issuing-false-drafts-on.html | VIENNESE BANKERS ACCUSED; Dozen Charged With Issuing False Drafts on American Bank. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/french-banks-accounts-weeks-large-changes-not-regarded-as-important.html | FRENCH BANK'S ACCOUNTS.; Week's Large Changes Not Regarded as Important. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/derby-runner-tries-to-die-anthony-isele-held-for-fighting-patrolman.html | DERBY RUNNER TRIES TO DIE; Anthony Isele Held for Fighting Patrolman After Failing. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/radio-show-opens-in-chicago-today-25000-dealers-are-expected-to.html | RADIO SHOW OPENS IN CHICAGO TODAY; 25,000 Dealers Are Expected to Attend Manufacturers' Fall Style Exhibit. NEW YORKERS WILL PARADE Exceptional Program by Stars at the Convention Banquet Will Be Broadcast. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-protest-greek-award-fox-brothers-international-head-will-carry.html | TO PROTEST GREEK AWARD.; Fox Brothers International Head Will Carry Contract Case to Senate | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/many-picnic-parties-at-baileys-beach-as-resort-opens-for-newport.html | Many Picnic Parties at Bailey's Beach As Resort Opens for Newport Season | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/many-to-hear-convention-millions-on-radio-prepare-to-tune-in-on.html | MANY TO HEAR CONVENTION; Millions on Radio Prepare to Tune In on Kansas City Tomorrow. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/nauheim-adds-to-drug-store-chalm.html | Nauheim Adds to Drug Store Chalm. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/erb-is-shoot-victor.html | Erb Is Shoot Victor. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/casualty-stock-deposited-metropolitan-holders-to-share-in-next.html | CASUALTY STOCK DEPOSITED; Metropolitan Holders to Share in Next Firemen's Dividend. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/15000-in-fund-for-monographs.html | $15,000 in Fund for Monographs. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/niagara-university-falls-loses-final-game-of-season-to-lewiston.html | NIAGARA UNIVERSITY FALLS.; Loses Final Game of Season to Lewiston Nine by 10 to 7. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/figures-show-a-288-can-win-open-title-designer-of-olympia-fields.html | FIGURES SHOW A 288 CAN WIN OPEN TITLE; Designer of Olympia Fields Has an Extensive Tabulation to Prove His Deduction. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/us-eleven-ties-in-poland-president-there-police-busy.html | U.S. Eleven Ties in Poland, President There, Police Busy | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/flees-as-he-hears-auto-killed-girl-driver-becomes-panicstricken.html | FLEES AS HE HEARS AUTO KILLED GIRL; Driver Becomes Panic-Stricken After Going to Hospital-- Caught by Child's Uncle. BOY HIT BY TRUCK, DIES Run Down While at Play in Newark --Two Hurt When an Ambulance Hits Pillar. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/insurance-stock-oversubscribed.html | Insurance Stock Oversubscribed. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/the-south-and-smith.html | THE SOUTH AND SMITH. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/farmers-take-offensive-will-tell-mellon-today-that-choice-of-hoover.html | FARMERS TAKE OFFENSIVE; Will Tell Mellon Today That Choice of Hoover Will Split Party. ASK FOR EASTERN SUPPORT Agricultural Leaders Move Diplomatically at Kansas Cityto Eliminate Secretary.CURTIS SEEKS ADVANTAGEKansan Tries to Collect Votesof Coalition as "Strongest"and Heir to Coolidge. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-york-ac-nine-tops-baltimore-ac-retains-leadership-in-intercity.html | NEW YORK A.C. NINE TOPS BALTIMORE A.C.; Retains Leadership in Intercity League by Winning, 8 to 3-- Doherty Gets 3 Hits. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/walsh-lays-cornerstone-newark-bishop-presides-at-ceremony-at.html | WALSH LAYS CORNERSTONE.; Newark Bishop Presides at Ceremony at Hackensack Church. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/warns-church-to-count-humanism-as-vital-issue.html | Warns Church to Count Humanism as Vital Issue | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/essex-troop-four-jolts-saddle-river-leads-from-start-to-triumph-14.html | ESSEX TROOP FOUR JOLTS SADDLE RIVER; Leads From Start to Triumph, 14 to 8--MacGrath and Reber Star for Victors. | TRUE | Special to The New York Times. | C1B 782522 |

| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/says-lack-of-rural-doctors-will-cause-economic-crisis.html | Says Lack of Rural Doctors Will Cause Economic Crisis | TRUE | Special to The New York Times. | C1B 782522 |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sectional-apparel-defaults-gain.html | Sectional Apparel Defaults Gain. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/european-weather.html | European Weather. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/local-heads-warned-on-mexican-election-ministry-of-interior-in.html | LOCAL HEADS WARNED ON MEXICAN ELECTION; Ministry of Interior in Circular Promises Prosecution for Obstructionist Tactics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/friendship-still-held-by-thickening-fogs-crew-is-anxious-to-start.html | FRIENDSHIP STILL HELD BY THICKENING FOGS; Crew Is Anxious to Start and Plans Take-Off Today If Weather Improves. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/builders-foresee-a-sellers-market-observers-predict-changes-in.html | BUILDERS FORESEE A SELLER'S MARKET; Observers Predict Changes in Prices of Building Materials by Fall.GOOD WEATHER IS A CAUSE Contractors Finished Their WorkAhead of Schedule and Sought New Jobs at Cost. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rev-lb-gilmour-at-metropolitan.html | Rev. L.B. Gilmour at Metropolitan. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-chapel-blessed-bishop-mcauliffe-officiates-at-canterbury-school.html | NEW CHAPEL BLESSED.; Bishop McAuliffe Officiates at Canterbury School Ceremony. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dr-delany-urges-use-of-the-mass-he-declares-it-is-supplanting.html | DR. DELANY URGES USE OF THE MASS; He Declares It Is Supplanting Morning Prayer in Many Episcopal Cathedrals. SEES HIGH CHURCH GAINING Predicts Anglo-Catholic Movement Will Eventually Embrace Every Parish in the Communion. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/finds-beauty-in-tragedy-dr-staten-declares-interest-in-it-is.html | FINDS BEAUTY IN TRAGEDY.; Dr. Staten Declares Interest in It Is Natural and Not Morbid. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/faccelli-ties-mark-over-low-hurdles-italian-covers-400metre-sticks.html | FACCELLI TIES MARK OVER LOW HURDLES; Italian Covers 400-Metre Sticks in 53.8 to Equal World's Time at Paris. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/newsboy-is-shot-fleeing-detective-lad-14-painfully-wounded-as-he.html | NEWSBOY IS SHOT FLEEING DETECTIVE; Lad, 14, Painfully Wounded as He and Brother Run in Fright When Challenged. POLICEMAN IS SUSPENDED Held for Assault, He Says He Took Youths Who Help Support Family for Auto Thieves. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/goldman-concert-tonight-band-will-open-eleventh-season-tonight-in.html | GOLDMAN CONCERT TONIGHT; Band Will Open Eleventh Season Tonight in Central Park. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-ask-hero-medal-for-scout.html | To Ask Hero Medal for Scout. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/minister-advises-critics-dr-morgan-tells-how-to-recognize-what-is.html | MINISTER ADVISES CRITICS.; Dr. Morgan Tells How to Recognize What Is Really Christian. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/farrell-and-sarazen-win-defeat-marston-and-sweetser-by-1-up-in.html | FARRELL AND SARAZEN WIN.; Defeat Marston and Sweetser by 1 Up in Exhibition at Philmont. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/northern-generals-flee-from-tientsin-sun-and-chang-go-leaving-25000.html | NORTHERN GENERALS FLEE FROM TIENTSIN; Sun and Chang Go, Leaving 25,000 Men to Meet Feng's Oncoming Legions. TALK OF GREAT WALL STAND Foreigners Fear They May Suffer in Fight for City, but 14,000 Troops Are Ready to Defend Them. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/byrd-plane-escaped-the-floyd-bennett-was-housed-at-anacostia-10.html | BYRD PLANE ESCAPED; The Floyd Bennett Was Housed at Anacostia 10 Minutes Before Gale Struck. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cardinals-batter-robins-by-15-to-7-brooklyn-cuts-down-early-leadst.html | CARDINALS BATTER ROBINS BY 15 TO 7; Brooklyn Cuts Down Early Lead--St. Louis Then Hammers Out 7 Runs in Eighth.30,000 AT EBBETS FIELDEhrhardt and Elliott Victims of RunAvalanche--Bissonette Hits His Eleventh. | TRUE | By John Drebinger. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/motorcyclist-killed-in-michigan-race.html | Motorcyclist Killed in Michigan Race. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/composite-of-lincoln-lindhergh-roosevelt-is-the-rev-ce-wagners.html | Composite of Lincoln, Lindhergh, Roosevelt, Is the Rev. C.E. Wagner's Ideal of President | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hero-in-a-dual-role-gosta-ekman-featured-in-swedish-film-a-husband.html | HERO IN A DUAL ROLE.; Gosta Ekman Featured in Swedish Film "A Husband by Proxy." | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/senff-corot-goes-to-metropolitan-collectors-niece-gives-woman.html | SENFF COROT GOES TO METROPOLITAN; Collector's Niece Gives 'Woman Reading in the Fields' as Memorial to Uncle. $245,000 BUST EXHIBITED Mr. and Mrs. E.S. Harkness Lend Houdon Work--Spanish Tomb at the Cloisters. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fisher-index-advanced-average-of-50-active-stocks-reckoned-as.html | 'FISHER INDEX' ADVANCED.; Average of 50 Active Stocks Reckoned as Higher in Past Week. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/finds-evolution-supports-religion-rev-eml-gould-sees-study-of.html | FINDS EVOLUTION SUPPORTS RELIGION; Rev. E.M.L. Gould Sees Study of Creation as Making for Understanding of Deity. DENIES SCIENCE IN BIBLE And Declares There Is No Conflict Between Knowledge and Scriptural Teaching. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hilless-foes-drop-move-to-oust-him-new-york-delegates-favorable-to.html | HILLES'S FOES DROP MOVE TO OUST HIM; New York Delegates Favorable to Hoover Balk at an Organization Fight. BULK FOR COOLIDGE DRAFT Some of Them Talk of Supporting Borah--Special TrainReaches Kansas City. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bayside-netmen-triumph-vanquish-waverly-hills-in-long-island-league.html | BAYSIDE NETMEN TRIUMPH.; Vanquish Waverly Hills in Long Island League Match, 7 to 0. | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/j-andrew-white-weds-radio-announcer-marries-katherine-titus-actress.html | J. ANDREW WHITE WEDS.; Radio Announcer Marries Katherine Titus, Actress, in Chicago. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/money-easier-at-berlin-immediate-outlook-favorable-but-longer.html | MONEY EASIER AT BERLIN.; Immediate Outlook Favorable, but Longer Prospect Doubtful. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dennis-eadie-noted-actor-dies-at-53-producer-of-plays-of-galsworthy.html | DENNIS EADIE, NOTED ACTOR, DIES AT 53; Producer of Plays of Galsworthy, Bennett and BarkerSuccumbs in London.LONG CAREER ON THE STAGEManager of the Royalty Theatrefor Many Years--Born inGlasgow, Scotland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sunny-skies-draw-crowds-to-beaches-many-venture-into-ocean-as.html | SUNNY SKIES DRAW CROWDS TO BEACHES; Many Venture Into Ocean as Resorts in Vicinity of City Are Thronged. 500,000 VISIT CONEY ISLAND 100 Extra Traffic Policemen Kept Busy--Rockaway Beach Sees First Surf Rescue. AUTOS FILL ALL HIGHWAYS Places Along Jersey Shore Report Good Business--Thousands Enjoy Air in Parks Here. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chernoff-to-box- | Chernoff to Box Fruchtman. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/thomas-denounces-the-new-tammany-socialist-candidate-tells-chicage.html | THOMAS DENOUNCES THE 'NEW' TAMMANY; Socialist Candidate Tells Chicage Its List of Scandals Is 'Long and Terrible.'CALLS SMITH ITS DARLINGAnd Scoring His Progressivism, He Says the Public Utilities Won't"Lose Any Sleep" Over Him. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/queen-wilhelmina-greets-synod-here-ruler-of-the-netherlands-sends.html | QUEEN WILHELMINA GREETS SYNOD HERE; Ruler of The Netherlands Sends Message to Reformed Church on Its 300th Anniversary. 400 MARCH IN PROCESSION Clergy and Laity Join in Services --Dr. Cadman Preaches Sermon at Celebration. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/abuse-of-zionists-charged-to-soviet-jewish-congress-attacks-the.html | ABUSE OF ZIONISTS CHARGED TO SOVIET; Jewish Congress Attacks the Russian Government for Acts of Persecution. TO EXTEND ORGANIZATION Rabbi Wise to Name Commission to Reformulate Its Program--Alleges Stifling of Opinion. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/baby-olds-victor-boat-catches-fire-another-capsizes-as-outboard.html | BABY OLDS VICTOR; BOAT CATCHES FIRE; Another Capsizes as Outboard Craft Race Around Staten Island. BABY WHALE ALSO WINS First of Class B Entrants in Princes Bay Y.C. Event--Miss Richmond Leads Sea Sleds. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sydney-goes-wild-over-ocean-fliers-hundreds-of-thousands-roar.html | SYDNEY GOES WILD OVER OCEAN FLIERS; Hundreds of Thousands Roar Welcome to Airmen From Sea of Hats and Handkerchiefs. 'WHERE ARE YANKS?' IS CRY Lyon and Warner Then Pulled to Dais--Southern Cross Will Go On Round the World. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/flint-says-world-tends-to-spiritual-chancellor-of-syracuse-in.html | FLINT SAYS WORLD TENDS TO SPIRITUAL; Chancellor of Syracuse, in Baccalaureate Address, ExtolsBeauty of Life.HE WOULD BAN THE CYNIC Declares to 750 Graduates ThatMystery of Existence IsNearer Solution. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/summmer-stock-market-is-discussed-abroad-london-recalls-great.html | SUMMMER STOCK MARKET IS DISCUSSED ABROAD; London Recalls Great Activity Last Summer, but Thinks Present Values Too High. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/plan-religious-school-at-princeton.html | Plan Religious School at Princeton. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/officials-inspect-plant-at-saratoga-president-wilson-heads-party-of.html | OFFICIALS INSPECT PLANT AT SARATOGA; President Wilson Heads Party of Turfmen That Examines $250,000 Improvements. MEETING OPENS JULY 30 Changes in Construction and Landscaping Have Enlarged theSpa Racing Layout. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/propose-farm-aid-by-tariff-revision-republican-platform-makers.html | PROPOSE FARM AID BY TARIFF REVISION; Republican Platform Makers Favor Parity With Industry in General Readjustment. TO BE BIG CAMPAIGN ISSUE Pressure for Higher Protection Being Exerted--Clash Coming on Definite Dry Declaration. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/steer-prices-reach-seasons-high-mark-advance-of-25-cents-in-a-week.html | STEER PRICES REACH SEASON'S HIGH MARK; Advance of 25 Cents in a Week Is Highest Since the February Range. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/protest-on-hungary-seen-geneva-rumor-is-that-little-entente-will.html | PROTEST ON HUNGARY SEEN; Geneva Rumor Is That Little Entente Will Act on Smuggled Arms. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/goff-and-nye-assail-hoover-in-meetings-sharp-words-are-said-by.html | GOFF AND NYE ASSAIL HOOVER IN MEETINGS; Sharp Words Are Said by Senators and Others Seeking toKeep Opposition Active. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/paris-art-shows-featuring-masters-expositions-for-charity-attract.html | PARIS ART SHOWS FEATURING MASTERS; Expositions for Charity Attract the French Capital's High Society in Force. RACING IN FULL SWING Turf Enthusiasts Fly Between England and France to Attend All Big | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-increase-bank-capital-central-national-holders-approve-rise-to.html | TO INCREASE BANK CAPITAL.; Central National Holders Approve Rise to $2,500,000. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/church-dedicated-by-bishop-rummel-newly-consecrated-prelate-leads.html | CHURCH DEDICATED BY BISHOP RUMMEL; Newly Consecrated Prelate Leads Procession at Edifice of St. Anthony of Padua. GETS GOLD CROZIER AS GIFT Former Pastor Promises to Use His Episcopal Staff When Installed in Omaha Diocese on July 4. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/french-unemployment-falling.html | French Unemployment Falling. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/country-newspapers.html | COUNTRY NEWSPAPERS. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/pharpmacy-degrees-to-263-at-fordham-college-will-hold-its-fifteenth.html | PHARPMACY DEGREES TO 263 AT FORDHAM; College Will Hold Its Fifteenth Commencement at the University Tonight. ADVANCED DIPLOMAS FOR 12 President Duane Will Preside-Dr. A.J. O'Leary to Address the Graduates. | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/braves-win-exhibition-trounce-providence-team-by-15-to-4-before.html | BRAVES WIN EXHIBITION.; Trounce Providence Team by 15 to 4 Before 7,500 Spectators. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/le-correge-first-in-french-derby-ivanhoe-which-beats-ogden-millss.html | LE CORREGE FIRST IN FRENCH DERBY; Ivanhoe Which Beats Ogden Mills's Kantar for Place, Set Back to 3d. RACE RUN IN DOWNPOUR Brilliant Fashions, Which Usually Mark Event, Obscured by Rain Togs at Chantilly. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/scots-get-11-tie-in-detroit-soccer-crowd-of-15000-sees-the-glasgow.html | SCOTS GET 1-1 TIE IN DETROIT SOCCER; Crowd of 15,000 Sees the Glasgow Rangers and Professional Stars Deadlock.HOME SIDE SCORES FIRST Then Touring Eleven Stages Fast Attack But Gets OnlyOne Goal. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/open-golf-test-today-124-to-seek-to-qualify-for-united-states-title.html | OPEN GOLF TEST TODAY.; 124 to Seek to Qualify for United States Title Play. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bonds-to-be-redeemed-calls-to-be-issued-for-colombian-bank-and.html | BONDS TO BE REDEEMED.; Calls to Be Issued for Colombian Bank and Other Borrowers. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/27-nuns-get-foreign-posts-departure-ceremony-to-be-held-at.html | 27 NUNS GET FOREIGN POSTS; Departure Ceremony to Be Held at Maryknoll in August. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/eagels-sneers-at-equity-says-it-cant-stop-her-and-she-is-to-open-in.html | EAGELS SNEERS AT EQUITY.; Says It Can't Stop Her and She Is to Open in a Play in Autumn. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sterling-and-high-money-only-temporary-effect-on-exchange-market-by.html | STERLING AND HIGH MONEY.; Only Temporary Effect on Exchange Market by Our 7% Rate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dougherty-jubilee-observed-by-200000-occasion-is-linked-with.html | DOUGHERTY JUBILEE OBSERVED BY 200,000; Occasion is Linked With Dedication of New $5,000,000 Seminary of Overbrook (Pa.). | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-pay-2-special-dividends-west-side-mutual-building-loan-marks.html | TO PAY 2 SPECIAL DIVIDENDS; West Side Mutual Building Loan Marks Fortieth Anniversary. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/italia-crew-adrift-on-ice-in-two-groups-2-men-hurt-rescue-plans-are.html | ITALIA CREW ADRIFT ON ICE IN TWO GROUPS; 2 MEN HURT; RESCUE PLANS ARE RUSHED; DESOLATE REGION TOWARD WHICH ITALIA'S CREW IS MOVING. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/the-screen-girls-of-a-feather.html | THE SCREEN; Girls of a Feather. | TRUE | By Mordaunt Hall. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/friends-handcuff-newlyweds-all-on-train-aid-them-in-vain.html | Friends Handcuff Newlyweds; All on Train Aid Them in Vain | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/30-hurt-in-motor-crash-illinois-central-car-plunges-into-washout-in.html | 30 HURT IN MOTOR CRASH.; Illinois Central Car Plunges Into Washout in Mississippi. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/heeney-off-today-for-training-camp-will-motor-to-fairhaven-nj-to.html | HEENEY OFF TODAY FOR TRAINING CAMP; Will Motor to Fairhaven, N.J., to Start Active Work for Title Bout. | TRUE | By James P. Dawson. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/southern-ice-and- | Southern Ice and Utilities. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rules-on-brooklyn-lien-court-holds-claim-against-2-properties-cant.html | RULES ON BROOKLYN LIEN.; Court Holds Claim Against 2 Properties Can't Be Assessed to One. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cornell-is-ending-60th-academic-year-long-program-of-events-is.html | CORNELL IS ENDING 60TH ACADEMIC YEAR; Long Program of Events Is Arranged in Connection With Commencement. BASEBALL A BIG FEATURE Team Will Meet Penn and Notre Dame--Two Days Devoted to Alumni Reunions. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/villard-picks-lowden-and-reed.html | Villard Picks Lowden and Reed. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/thompson-stands-fast-chicago-mayor-leaves-at-head-of-coolidge.html | THOMPSON STANDS FAST.; Chicago Mayor Leaves at Head of Coolidge Boosters. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/orioles-rally-to-win-polo-match-by-9-to-5-score-4-goals-in-final.html | ORIOLES RALLY TO WIN POLO MATCH BY 9 TO 5; Score 4 Goals in Final Chukker to Beat Sun Eagles--Arthur Borden Stars. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/insurance-gaining-in-middle-west.html | Insurance Gaining in Middle West. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/turf-scene-shifts-to-aqueduct-today-queens-county-handicap-5000.html | TURF SCENE SHIFTS TO AQUEDUCT TODAY; Queens County Handicap, $5,000 Added, to Feature Opening of 21-Day Meeting. TWELVE HORSES TO START Dolan, Suburban Winner, Will Try to Repeat--Sweepster to Carry Top Weight of 122 Pounds. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sports-of-the-times-fond-memories.html | Sports of the Times.; Fond Memories. | TRUE | By John Kieran. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/condemns-interest-in-new-religions-dr-ribourg-declares-levity-of.html | CONDEMNS INTEREST IN NEW RELIGIONS; Dr. Ribourg Declares Levity of Masses Is Cause of Widespread Unsteadiness. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hitchcocks-four-triumphs-by-126-stages-fast-attack-to-beat.html | HITCHCOCK'S FOUR TRIUMPHS BY 12-6; Stages Fast Attack to Beat Harriman's Team on Port Washington Field. TAKES LEAD AT THE START Jumps Ahead in the First Period and Rivals Are Never Able to Catch Up. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/not-to-compensate-holders-of-french-government-bonds.html | Not to 'Compensate' Holders Of French Government Bonds | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/miss-boll-expects-to-start-today-takeoff-set-for-dawn-on-first-leg.html | MISS BOLL EXPECTS TO START TODAY; Take-Off Set for Dawn on First Leg of Atlantic Hop, Her Second Attempt in Week. COLUMBIA IN SHAPE TO FLY Sunday Throng at Curtiss Field Routs Col. Lindbergh as He Lands --Noted Fliers at Air Port. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/urges-nonsinkable-boats-consulting-engineer-tells-of-plan-to-save.html | URGES NON-SINKABLE BOATS; Consulting Engineer Tells of Plan to Save Life in Ferry Accidents. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/women-graduates-get-marriage-advice-dr-marshall-in-connecticut.html | WOMEN GRADUATES GET MARRIAGE ADVICE; Dr. Marshall in Connecticut College Sermon Urges NobleFriendship as the Basis. | TRUE | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-coaching-course-pitt-to-inaugurate-fouryear-program-beginning.html | NEW COACHING COURSE.; Pitt to Inaugurate Four-Year Program Beginning July 2. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mutual-bankers-to-meet-national-savings-association-to-convene-on.html | MUTUAL BANKERS TO MEET.; National Savings Association to Convene on Wednesday. | TRUE | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chaplains-of-four-faiths-convention-picks-catholic-jew-episcopalian.html | CHAPLAINS OF FOUR FAITHS.; Convention Picks Catholic, Jew, Episcopalian and Methodist. | TRUE | | C1B 782522 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sherman-law-hit-in-colgate-address-clarence-mott-woolley-tells-200.html | SHERMAN LAW HIT IN COLGATE ADDRESS; Clarence Mott Woolley Tells 200 Graduates It Is Against Public Interest. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/queens-reality-sales-transactions-reported-yesterday-in-various.html | QUEENS REALITY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hagenlacher-wins-four-matches.html | Hagenlacher Wins Four Matches. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/umpire-wilson- | Umpire Wilson Improving. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sudden-cleavage-of-pennsylvanians-vare-declares-for-hoover-while.html | SUDDEN CLEAVAGE OF PENNSYLVANIANS; Vare Declares For Hoover, While Melton Maintains Silence From His Arrival. BUT HE WILL SPEAK TODAY Secretary and His Delegation Are Centre of Convention Interest All Day. | TRUE | By Rodney Bean. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bryn-mawr-four-loses-drops-morrell-cup-final-to-sixth-field.html | BRYN MAWR FOUR LOSES.; Drops Morrell Cup Final to Sixth Field Artillery, 13-6. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mrs-hucknall-in-tie-on-connecticut-links-medal-score-of-84-equals.html | MRS. HUCKNALL IN TIE ON CONNECTICUT LINKS; Medal Score of 84 Equals Mrs. McCain's in Title Tourney at Farmington. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-orleans-banana-port-commerce-chamber-reports-shipments-33-above.html | NEW ORLEANS BANANA PORT; Commerce Chamber Reports Shipments 33% Above Average. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/st-lawrence-is-victor-blanks-clarkson-tech-nine-by-the-score-of-130.html | ST. LAWRENCE IS VICTOR.; Blanks Clarkson Tech Nine by the Score of 13-0. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hurricanes-capture-british-polo-match-defeat-pilgrims-by-12-to-7.html | HURRICANES CAPTURE BRITISH POLO MATCH; Defeat Pilgrims by 12 to 7 , ' Despite a handicap of 5 Goals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hilles-men-swamp-hoover-supporters-new-york-delegation-organized.html | HILLES MEN SWAMP HOOVER SUPPORTERS; New York Delegation Organized Without a Single Adherent of Secretary on Slate. OGDEN MILLS IS CAST ASIDE Houghton Named for Platform Post--Hilles Doubly Honored --Three Hoover Defections. | TRUE | By Albert L. Warner. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-francis-wins-in-straight-sets-defeats-miss-golding-60-60-in.html | MISS FRANCIS WINS IN STRAIGHT SETS; Defeats Miss Golding, 6-0, 6-0, in Women's Metropolitan Clay Court Title Play. OTHER FAVORITES ADVANCE Misses Morrill, Greenspan and Miller All Score Without the Loss of a Game. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chemical-bank-site-sold-skyscraper-to-rise-on-broadway-and-chambers.html | CHEMICAL BANK SITE SOLD.; Skyscraper to Rise on Broadway and Chambers Street Corner. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/burton-and-white-file-ohioans-seek-republican-and-democratic.html | BURTON AND WHITE FILE.; Ohioans Seek Republican and Democratic Nominations for Toga. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/auto-exhaust-at-top-of-car-asked-by-harris-to-aid-health.html | Auto Exhaust at Top of Car Asked by Harris to Aid Health | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/maine-honors-merrill-banker-is-made-doctor-of-laws-mb-downing-gets.html | MAINE HONORS MERRILL.; Banker Is Made Doctor of Laws-- M.B. Downing Gets Degree. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-bolls-plans-fliers-work-on-columbia-in-preparation-for-ocean.html | MISS BOLL'S PLANS.; Fliers Work on Columbia in Preparation for Ocean Flight. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/buyers-in-cooperatives-mrs-robert-mckelvy-takes-suite-in-new-park.html | BUYERS IN COOPERATIVES.; Mrs. Robert McKelvy Takes Suite in New Park Avenue House. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/firm-on-equalization-fee-but-farm-federation-says-it-would-take-any.html | FIRM ON EQUALIZATION FEE.; But Farm Federation Says It Would Take Any Other Solution. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/theatre-managers-meet-discuss-report-on-plan-for-proposed-american.html | THEATRE MANAGERS MEET.; Discuss Report on Plan for Proposed American Theatre Board. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/churchmen-back-treaties-peace-union-commends-kellogg-for-efforts-to.html | CHURCHMEN BACK TREATIES; Peace Union Commends Kellogg for Efforts to Outlaw War. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/court-house-suicide-fails-peddler-jumps-from-eighth-floor-and-is.html | COURT HOUSE SUICIDE FAILS; Peddler Jumps From Eighth Floor and Is Taken to Hospital. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/egyptian-helen-sung-at-festival-ovation-to-strauss-as-his-new-opera.html | 'EGYPTIAN HELEN' SUNG AT FESTIVAL; Ovation to Strauss as His New Opera Is Given in Schubert's Native Vienna. JERITZA IN TITLE ROLE Mme. Schenker-Angerer Delights Audience--President Hainisch and Other Notables There. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/expedition-will-map-auto-routes-in-asia-packard-representative-in.html | EXPEDITION WILL MAP AUTO ROUTES IN ASIA; Packard Representative in China Plans to Meet Andrews on Trip Through Gobi | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/rivera-will-not-resign-declares-he-will-remain-dictator-for-another.html | RIVERA WILL NOT RESIGN.; Declares He Will Remain Dictator for Another Five Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/westchester-awards-hospital-contracts-county-will-spend-600000-for.html | WESTCHESTER AWARDS HOSPITAL CONTRACTS; County Will Spend $600,000 for Psychopathic Pavilion on Grassland Property. | TRUE | Special to The New York Times. | C1B 782523 |

| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/counter-list-weak-many-issues-down-strength-shown-by-only-a-few.html | COUNTER LIST WEAK; MANY ISSUES DOWN; Strength Shown by Only a Few Stooks in Industrial Group --Bonds Are Quiet. SEVERAL SHARP DECLINES Most of the Active Bank and Insurance Shares Go Lower, ManyShowing Big Losses. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/name-new-firm-for-building.html | Name New Firm for Building. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/singer-is-victor-over-petey-mack-bronx-boy-gets-decision-in-six.html | SINGER IS VICTOR OVER PETEY MACK; Bronx Boy Gets Decision in Six Rounds in Feature at St. Nicholas Arena. LANGE DEFEATS RAMMEL Schweitzer Conquers Slavin in a Spirited Bout--Malavez Wins on Foul. | TRUE | By James P. Dawson. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mcdonnall-wins-in-golf-tourney.html | McDonnall Wins in Golf Tourney | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/explains-procedure-for-alien-admissions-immigration-commissioner.html | EXPLAINS PROCEDURE FOR ALIEN ADMISSIONS; Immigration Commissioner Advises Applicants for Preferential Status. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chilean-midshipmen-here-training-ship-arrives-for-12-days-visit-on.html | CHILEAN MIDSHIPMEN HERE.; Training Ship Arrives for 12 Days' Visit on Long Cruise. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/teaching-through-things.html | TEACHING THROUGH THINGS. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/seton-hall-game-postponed.html | Seton Hall Game Postponed. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/honeman-defeats-fenn-at-newark-former-amateur-star-wins-in-straight.html | HONEMAN DEFEATS FENN AT NEWARK; Former Amateur Star Wins in Straight Heats, Scoring in Both by Two Lengths. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/police-department.html | Police Department. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/appellate-division-calendar-up-to-date-for-the-first-time.html | Appellate Division Calendar Up to Date for the First Time | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/butler-has-no-word-expects-none-from-coolidge-before-balloting.html | BUTLER HAS NO WORD.; Expects None From Coolidge Before Balloting Begins, Chairman Says. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dancing-a-feature-in-watsons-behalf-indianans-boomers-call-in-jazz.html | DANCING A FEATURE IN WATSON'S BEHALF; Indiana's Boomers Call in Jazz Band and Charleston With Headquarters Visitors. GREETING BY UNDERTAKER "Caskets Made to Order--Welcome G.O.P." Confronts Arriving Delegates--Humors of Convention Time. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/reichsbank-reduces-circulation-again-weeks-cut-268892000-marks.html | REICHSBANK REDUCES CIRCULATION AGAIN; Week's Cut 268,892,000 Marks --Total Now Less Than a Month Ago. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-andrus-wins-at-haverford-net-new-york-player-beats-miss.html | MISS ANDRUS WINS AT HAVERFORD NET; New York Player Beats Miss Snellenberg, 6-1, 6-1, and Enters Third Round. MISS NEWTON ALSO GAINS Conquers Miss Gazzam and Miss Bergen--Miss Felin and Miss Thayer in Triumphs. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/harrison-outpoints- | Harrison Outpoints Balduc. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/unpledged-jerseyites-talk-morrow-or-edge-mayor-of-newark-and.html | UNPLEDGED JERSEYITES TALK MORROW OR EDGE; Mayor of Newark and Representative Bacharach Plan to Urge Senator's Nomination. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/reds-5-in-ninth-sink-giants-7-to-5-four-safeties-and-picinichs.html | REDS' 5 IN NINTH SINK GIANTS, 7 TO 5; Four Safeties and Picinich's Second Homer Devastate the McGrawmen. GIANTS TAKE LEAD IN 8TH But Lose With Victory In Grasp-- Three Huriers Fail to Stop Hustling Reds. | TRUE | By Richards Vidmer. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/900-denver-patients-to-hear-broadcasting-local-station-provides-two.html | 900 DENVER PATIENTS TO HEAR BROADCASTING; Local Station Provides Two Hospitals With Loud Speakers andEarphones for | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lonely-in-freedom-convict-ends-life-james-brackett-paroled-after-17.html | LONELY IN FREEDOM, CONVICT ENDS LIFE; James Brackett, Paroled After 17 Years in Prison as Slayer, Buried by Salvation Army. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/salvaging-work-on-navesink-begins-superstructure-construction-is.html | SALVAGING WORK ON NAVESINK BEGINS; Superstructure Construction Is Started About Army Dredge Sunk Off Staten Island. SURVEYS MADE BY DIVERS Boat Found Resting on 42-Inch Water Main, With Gaping Hole in Starboard Side. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/phillips-protests-inquiry-on-gifts-charities-of-alleged-head-of.html | PHILLIPS PROTESTS INQUIRY ON GIFTS; Charities of Alleged Head of Sewer Ring Said to Have Brought Votes to Friends. DENIES SPLIT WITH CASSIDY And Asserts It Is Foolish to Say Racing Man's Wealth Is Based on His Friendship. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/penn-state-wins-67-defeats-alumni-nine-in-annual-commencement-game.html | PENN STATE WINS, 6-7.; Defeats Alumni Nine in Annual Commencement Game. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cb-cochran-arrives-london-producer-here-to-confer-on-production-of.html | C.B. COCHRAN ARRIVES.; London Producer Here to Confer on Production of "This Year of Grace," | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-theatre-to-be-the-ethel-barrymore-lee-shubert-names-playhouse.html | NEW THEATRE TO BE THE ETHEL BARRYMORE; Lee Shubert Names Playhouse, Being Built in West 47th St., for Actress He Is to Direct. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/aeschlimann-victor-in-a-fiveset-match-reaches-fourth-round-in.html | AESCHLIMANN VICTOR IN A FIVE-SET MATCH; Reaches Fourth Round in International Tennis Tourney by Defeating Delcastillo. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/money.html | MONEY. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/a-convert-to-noparking.html | A CONVERT TO NO-PARKING. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/write-of-isadora-duncan-adopted-daughter-and-former-secretary-are.html | WRITE OF ISADORA DUNCAN.; Adopted Daughter and Former Secretary Are Doing Book in Russia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/carranza-winging-wat-to-washington-mexican-flier-on-way-to.html | CARRANZA WINGING WAT TO WASHINGTON; MEXICAN FLIER ON WAY TO WASHINGTON AND HIS PLANE | TRUE | Times Wide World Photo. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gorchakoff-beats-sullivan-in-3-sets-occidental-star-triumphs-in.html | GORCHAKOFF BEATS SULLIVAN IN 3 SETS; Occidental Star Triumphs in Pennsylvania State and Middle States Play. STRACHAN WINS IN UPSET Eliminates Gilpin, Who Suffers His First Defeat of Season--Doeg Conquers Brown, 6-4, 6-2. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chelsea-section-deal-pending.html | Chelsea Section Deal Pending. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/margaret-jones-honored-dinner-and-dance-given-for-brideto-be-by.html | MARGARET JONES HONORED.; Dinner and Dance Given for Brideto Be by Miss Georgia Mackenzie. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/slagle-to-coach-old-school-quits-as-aide-at-princeton.html | Slagle to Coach Old School; Quits as Aide at Princeton | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-country-editor.html | The Country Editor. | TRUE | SYDNEY G. SHERWOOD. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/frees-200-in-park- | Frees 200 in Park Littering. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/carranzas-father-here-attache-at-consulate-expects-son-to-visit-him.html | CARRANZA'S FATHER HERE.; Attache at Consulate Expects Son to Visit Him. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/oliver-lodges-sister-59-gets-degree-from-oxford.html | Oliver Lodge's Sister, 59, Gets Degree From Oxford | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/straddles-in-platform-constitutional-legislation-offered-farmers.html | STRADDLES IN PLATFORM; 'Constitutional Legislation' Offered Farmers--Dry Law Unnamed.BOTH PLANKS FACE FIGHT Borah Denounces Agriculture Proposal as 'Spineless'--WetsReady to Backfire Drys.COOLIDGE POLICIES BACKEDThirty Planks in CompletedDraft Include One UpholdingStand in Nicaragua. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/urges-business-education-dr-si-miller-tells-credit-men-at-seattle.html | URGES BUSINESS EDUCATION; Dr. S.I. Miller Tells Credit Men at Seattle of Need for Vision. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/627650-at-forhan-sale-average-of-3758-a-lot-at-murphy-auction-in.html | $627,650 AT FORHAN SALE.; Average of $3,758 a Lot at Murphy Auction in Mamaroneck. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-emily-nicoll-to-be-bride-today-bishop-shipman-to-officiate-at.html | MISS EMILY NICOLL TO BE BRIDE TODAY; Bishop Shipman to Officiate at Her Wedding to E.C. Leonard in New Windsor, N.Y. MISS LOCKWOOD'S PLANS Ceremony With H.O. Wilson in Church of St. James the Less, Scarsdale--Future Nuptials. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/buy-apartment-house-site-on-lower-fifth-avenue.html | Buy Apartment House Site On Lower Fifth Avenue | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/opening-session-program-at-republican-convention.html | Opening Session Program At Republican Convention | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/canadas-spring-grains-flourishing.html | Canada's Spring Grains Flourishing | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/five-extra-dividends-one-initial-declared-stock-disbursement-of-10.html | FIVE EXTRA DIVIDENDS, ONE INITIAL DECLARED; Stock Disbursement of 10 Per Cent, Voted by Sparks Withington --Two Increases Announced. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/phillies-4-in-7th-upset-pirates-64-take-first-game-of-series-by.html | PHILLIES' 4 IN 7TH UPSET PIRATES, 6-4; Take First Game of Series by Bunching Their Hits in Three Innings. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/opens-town-fight-for-sunday-movies-theatre-man-of-westwood-nj.html | OPENS TOWN FIGHT FOR SUNDAY MOVIES; Theatre Man of Westwood, N.J., Conducts Poll on Defiance of Blue Laws. WARNS HE WILL RETALIATE. Says He'll Close Stores Again as Justice of Peace if His Sabbath Shows Are Stopped. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/woodward-breaks-200-at-traps-in-windsor-texas-champion-records.html | WOODWARD BREAKS 200 AT TRAPS IN WINDSOR; Texas Champion Records Perfect Score in Grand International Singles Event. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/daughter-boosts-curtis-mrs-knight-fights-alone-in-procoolidge-rhode.html | DAUGHTER BOOSTS CURTIS.; Mrs. Knight Fights Alone in ProCoolidge Rhode Island Block. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/5000-republicans-in-oldtime-march-red-and-white-flares-blaze-way.html | 5,000 REPUBLICANS IN OLD-TIME MARCH; Red and White Flares Blaze Way Through Kansas City as Bombs Burst Overhead. PARTY HISTORY PASSES BY Floats Show Lincoln With Slaves, McKinley on Full Dinner Pail, Roosevelt and Rough Riders. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/twoday-auction-at-babylon.html | Two-Day Auction at Babylon. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/are-they-art.html | ARE THEY ART? | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/farm-leaders-menacing-they-say-choice-such-as-hoover-will-cost.html | FARM LEADERS MENACING; They Say Choice Such as Hoover Will Cost Party Agricultural States. DEMAND EQUALIZATION FEE Call for Full Tariff Benefits and Respect for Rights by the Convention. THREATEN ACTION AT POLLS Thirty Organizations Declare They Will Turn to Democrats if Appeal Goes Unheeded. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/loughran-contest-changed-to-garden-apathy-of-fans-to-outdoor-shows.html | LOUGHRAN CONTEST CHANGED TO GARDEN; Apathy of Fans to Outdoor Shows Causes Rickard to Discard Stadium. $15,000 SAVING EXPECTED Promoter's Move in Shifting Match With Slattery Is Made Solely in Interest of Economy. | TRUE | | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cotton-prices-drop-with-stock-market-influence-of-unfavorable-crop.html | COTTON PRICES DROP WITH STOCK MARKET; Influence of Unfavorable Crop Conditions Offset--Final Quotations Lowest. JULY STILL IN GOOD DEMAND Discount Under October Reduced to 7 Points--Reports of Consumption Unsatisfactory. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/postoffice-patrons-mistake-refuse-can-for-letter-box.html | Postoffice Patrons Mistake Refuse Can for Letter Box | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/2400000-is-sought-in-war-planes-suit-federal-counsel-says-at-trial.html | $2,400,000 IS SOUGHT IN WAR PLANES SUIT; Federal Counsel Says at Trial of Standard Action That Two Amounts Are Involved. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/newark-to-protest-before-aau-today-petition-on-barring-of-athletes.html | NEWARK TO PROTEST BEFORE A.A.U. TODAY; Petition on Barring of Athletes in Senior Met. Championships to Be Filed. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/tire-prices-cut-4-to-17-per-cent-firestone-initiates-reduction-met.html | TIRE PRICES CUT 4 TO 17 PER CENT.; Firestone Initiates Reduction, Met by Lee and General, With Others to Follow. ACTION WAS LONG EXPECTED New Terms Are Retroactive for 30 Days for Dealers--Increased Buying Is Predicted. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mellon-men-unofficially-concede-hoover-victory-admitting-coolidge.html | Mellon Men Unofficially Concede Hoover Victory, Admitting Coolidge Is No Conger a Factor in Race | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hobart-honors-four-awards-degrees-to-columbia-dean-two-ministers.html | HOBART HONORS FOUR.; Awards Degrees to Columbia Dean, Two Ministers and Bellevue Surgeon | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cubs-score-3-to-1-in-brooklyn-debut-robins-fall-for-fourth-time-in.html | CUBS SCORE, 3 TO 1, IN BROOKLYN DEBUT; Robins Fall for Fourth Time in Row to Chicagoans--Bush Conquers McWeeny. STEPHENSON'S BAT DECIDES Drives In Two Runs With a Single --Players and Umpires Dispute Constantly. | TRUE | By John Drebinger. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cornell-crews-leave-for-the-hudson-today-to-join-other-eights-at.html | CORNELL CREWS LEAVE FOR THE HUDSON TODAY; To Join Other Eights at PoughKeepsie--Todd Replaces Katzin Varsity Shell. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/browns-beat-boston-21-crowder-holds-red-sox-to-6-hits-winning-his.html | BROWNS BEAT BOSTON, 2-1; Crowder Holds Red Sox to 6 Hits, Winning His Third in Row. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ontario-paper-plant-closes.html | Ontario Paper Plant Closes. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/borah-sees-coolidge-out-dangerous-for-party-to-force-him-senator.html | BORAH SEES COOLIDGE OUT.; "Dangerous" for Party to Force Him, Senator Tells Idahoans. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sister-backer-sues-lotty-schoemmell-asserts-swimmer-rose-from.html | SISTER, BACKER, SUES LOTTY SCHOEMMELL; Asserts Swimmer Rose From Obscurity on Publicity, Then Became "Spoiled." ALLEGES COSTLY WHIMS Mrs. G.M. Shaw, Seeking Return of $800, Says She Spent More to Humor the "Champion." | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/british-announce-walker-cup-team-perkins-tweddell-and-storey-among.html | BRITISH ANNOUNCE WALKER CUP TEAM; Perkins, Tweddell and Storey Among Those Who Will Compete in Chicago. HEZLET ALSO IS SELECTED Tolley, Beck, Hardman, Hope, MacCallum and Torrance Arethe Other Members. | TRUE | By Henry C. Crouch. Wireless To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sales-of-copper-increase-europe-takes-more-than-6000000-pounds-in.html | SALES OF COPPER INCREASE; Europe Takes More Than 6,000,000 Pounds in Day. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/3-women-as-seconders-one-each-will-speak-for-hoover-lowden-and.html | 3 WOMEN AS SECONDERS.; One Each Will Speak for Hoover, Lowden and Curtis. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/loayza-and-glick-in-10rounder-tonight-feature-program-at-queensboro.html | LOAYZA AND GLICK IN 10-ROUNDER TONIGHT; Feature Program at Queensboro Stadium--Kelly and Nabers at 22d Engineers. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/american-safe-in-wreck-six-escape-injury-in-crash-of-german-express.html | AMERICAN SAFE IN WRECK.; Six Escape Injury in Crash of German Express. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/syracuses-shell-runs-onto-a-rock-junior-varsity-meets-accident-on.html | SYRACUSE'S SHELL RUNS ONTO A ROCK; Junior Varsity Meets Accident on Hudson, but Craft is Only Scratched. CALIFORNIA IS WATCHED Others Await Its Time Trial to See its Speed--Washington Out Early. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stone-co-sues-unions-new-haven-concern-seeks-300000-for-effort-to.html | STONE CO. SUES UNIONS.; New Haven Concern Seeks $300,000 for Effort to Boycott Product. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/fails-to-void-divorce-widower-tells-of-reconciliation-just-before.html | FAILS TO VOID DIVORCE.; Widower Tells of Reconciliation Just Before Wife Died. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lehigh-graduates-a-class-of-210-99-are-made-bachelors-of-arts-and.html | LEHIGH GRADUATES A CLASS OF 210; 99 Are Made Bachelors of Arts and Science, 111 Win Engineering Degrees. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/samuel-adams-merchant-79-dies-founder-of-department-stores-in-this.html | SAMUEL ADAMS, MERCHANT, 79, DIES; Founder of Department Stores in This City Succumbs to Long Illness. MINE OWNER AS YOUNG MAN Elected State Senator During Residence in Colorado--Memberof Many Organizations. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/check-up-gar-exhibit-funds.html | Check Up G.A.R. Exhibit Funds. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/blind-youth-travels-5000-miles-with-dog-student-now-independent.html | BLIND YOUTH TRAVELS 5,000 MILES WITH DOG; Student, Now Independent, Plans Society to Furnish Trained Animals to Sightless. | TRUE | | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/wheat-prices-drop-but-loss-is-small-reports-from-canada-cause.html | WHEAT PRICES DROP BUT LOSS IS SMALL; Reports From Canada Cause Bearish Sentiment and Market Is Susceptible. FOREIGN DEMAND IS SLOW Corn Goes Up in a Bullish Market --Visible Supply Decreases and Crop Comments Are Good. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/music-at-smith-wedding-organist-did-not-play-where-river-shannon.html | MUSIC AT SMITH WEDDING.; Organist Did Not Play "Where River Shannon Flows" Before Ceremony. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/nanking-promises-safety-for-paos-men-note-to-dutch-minister-says.html | NANKING PROMISES SAFETY FOR PAO'S MEN; Note to Dutch Minister Says Government Has Instructed Commanders to That Effect. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/missouri-state-life-reports.html | Missouri State Life Reports. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gilbert-says-reich-can-meet-annuity-categorically-states-for-first.html | GILBERT SAYS REICH CAN MEET ANNUITY; Categorically States for First Time That Budget Can Bear Standard Payment. POINTS TO PAST EXPERIENCE Agent General, However, Reiterates Recommendation ThatTotal Obligation Be Fixed.CRITICIZES RAIL DECISIONReport Says Rise in Rates Is Justified, Hinting Dispute May Goto Hague Court. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/two-monarchs-greet-synod-king-george-and-queen-wilhelmina-join.html | TWO MONARCHS GREET SYNOD.; King George and Queen Wilhelmina Join Coolidge in Messages. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bradys-151-leads-in-us-open-test-burke-with-152-is-second-while.html | BRADY'S 151 LEADS IN U.S. OPEN TEST; Burke, With 152, Is Second, While Klein and Mike Turnesa Tie for Third at 153. McCARTHY HAS NEXT PLACE Von Elm and Henri Ciuci Score in Other Sections--Darkness Halts Chicago Test. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/talk-now-of-dawes-for-renomination-friend-urges-name-upon-melon.html | TALK NOW OF DAWES FOR RENOMINATION; Friend Urges Name Upon Melon, Saying Vice President Will Accept. HOST OF OTHERS AVAILABLE Moses, Tilson, Fuller and CurtisMentioned--Legion ProposesVeteran Be Chosen. | TRUE | By L.c. Speers. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/praises-childrens-camps-dr-elbert-fretwell-tells-educational.html | PRAISES CHILDREN'S CAMPS.; Dr. Elbert Fretwell Tells Educational Benefits of the Life. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/walking-back-uptodate-picture-revolves-around-a-young-couple.html | 'WALKING BACK' UP-TO-DATE; Picture Revolves Around a Young Couple, Bandits and Autos. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/studies-traffic-rules- | Studies Traffic Rules Here. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/nobile-leads-group-in-quest-for-land-3-of-crew-missing-separated.html | NOBILE LEADS GROUP IN QUEST FOR LAND; 3 OF CREW MISSING; Separated From Main Party, He and 3 Others Carry 2 Injured. ONE MAN REPORTED DEAD Gondola Torn From Airship When It Struck, the Bag Alighting 18 Miles Away. RESCUE EFFORTS SPEEDED Searching Ships and Planes Battle Ice and Fog--Holm Forced Down at Mossel Bay. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/china-trade-holds-up-staple-goods-selling-trade-agent-says-other.html | CHINA TRADE HOLDS UP.; Staple Goods Selling, Trade Agent Says; Other Lines Affected. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/263-get-pharmacy-degree-dr-aj-oleary-gives-commencement-address-at.html | 263 GET PHARMACY DEGREE; Dr. A.J. O'Leary Gives Commencement Address at Fordham. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mrs-richard-hellman-names-boat.html | Mrs. Richard Hellman Names Boat. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/home-runs-beat-tigers-simmons-and-foxx-hit-circuit-clouts-to-win.html | HOME RUNS BEAT TIGERS.; Simmons and Foxx Hit Circuit Clouts to Win for Athletics, 4-2. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/convention-throng-says-it-with-noise-enthusiastic-delegates-set-up.html | CONVENTION THRONG SAYS IT WITH NOISE; Enthusiastic Delegates Set Up an Endless Din, With Crowds Joining In. BLOOD OF BATTLE STIRRED Flaunting Banners Rouse the Spirit of Rival Groups Cheering for Candidates. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ohio-wesleyan-head-to-retire.html | Ohio Wesleyan Head to Retire. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/curb-issues-decline-in-heavy-trading-losses-spread-over-entire-list.html | CURB ISSUES DECLINE IN HEAVY TRADING; Losses Spread Over Entire List-- Bancitaly Off 53 Points-- General Tone Nervous. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ramsay-macdonald-to-visit-canada.html | Ramsay MacDonald to Visit Canada. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gannon-questioned-on-111588-deposits-higgins-asks-data-an-funds-of.html | GANNON QUESTIONED ON $111,588 DEPOSITS; Higgins Asks Data an Funds of Brooklyn Superintendent in Three Years at $4,300 Pay. HE AND HOLZMAN PARTNERS Latter Vague on Cement Block Profits--Their Sand Company Billed City for Free Dump. MANHATTAN HUNT ON TODAY Indictment of Street Cleaning Foreman Expected as New York Grand Jury Meets. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pastor-chides-smith-foes-baltimore-baptist-calls-religious-attack.html | PASTOR CHIDES SMITH FOES; Baltimore Baptist Calls Religious Attack "Tomfoolery, Nonsense." | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/maloney-floored-8-times-wins.html | Maloney, Floored 8 Times, Wins. | TRUE | | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/clothing-workers-present-demands-want-unemployment-insurance-in.html | CLOTHING WORKERS PRESENT DEMANDS; Want Unemployment Insurance in Contract Replacing One Expiring July 1. FINES FOR BOSSES URGED Penalties Are Sought to Enforce Compact--40-Hour Week Study Asked. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-victory-admitted-mellon-and-butler-meet-after-vare-comes-out.html | HOOVER VICTORY ADMITTED; Mellon and Butler Meet After Vare Comes Out For Secretary. OTHER LEADERS CONSULTED They Decide Move to Draft the President Has Failed and Accept Inevitable. CHANGE COMES SUDDENLY And Follows a Day of Doubt and Uncertainty, but With a Trend to Californian. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/train-hits-auto-killing-man-in-it.html | Train Hits Auto, Killing Man In It. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stays-citizenship-case-federal-court-gives-count-de-tolna-nine-days.html | STAYS CITIZENSHIP CASE.; Federal Court Gives Count de Tolna Nine Days to Prove Residence. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/southeastern-power-plans-capital-rise-directors-propose-to-add.html | SOUTHEASTERN POWER PLANS CAPITAL RISE; Directors Propose to Add 1,000,000 Shares of $5 DividendPreferred Stock. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/democrats-favor-scudder-as-candidate-leaders-deem-him-most.html | DEMOCRATS FAVOR SCUDDER AS CANDIDATE; Leaders Deem Him Most Available for Governorship--Wingate Also Considered. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/want-new-safety-zones-directors-of-eroadway-association-urge-street.html | WANT NEW SAFETY ZONES.; Directors of Eroadway Association Urge Street Platforms. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ccny-bestows-84-sport-awards-38-athletes-honored-for-baseball-27.html | C.C.N.Y. BESTOWS 84 SPORT AWARDS; 38 Athletes Honored for Baseball, 27 for Track, 10 for Lacrosse and 9 for Tennis. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/biggest-break-in-west-amazed-public-sees-the-giannini-stock-prices.html | BIGGEST BREAK IN WEST.; Amazed Public Sees the Giannini Stock Prices Tumble. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/markets-in-london-paris-and-berlin-british-funds-are-firmer-oil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Firmer, Oil Shares Quiet, Tobacco Shows Strength. LONDON MONEY PLENTIFUL French Prices Move Toward Recovery--German Market Steadies and Closes Strong. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-treasury-loan-is-free-of-income-tax-surtaxes-do-not-apply-where.html | NEW TREASURY LOAN IS FREE OF INCOME TAX; Surtaxes Do Not Apply Where Amounts Are $5,000 or Less, Mellon Explains. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gasoline-up-in-south-carolina.html | Gasoline Up in South Carolina. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sphinxes.html | SPHINXES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/manhattan-to-give-151-degrees-today-honorary-lld-for-jt-carey-jj.html | MANHATTAN TO GIVE 151 DEGREES TODAY; Honorary LL.D. for J.T. Carey, J.J. Curtin, J.W. Gerard, R.J. Frost and Rev. J.E. Grady. CARDINAL WILL PRESIDE Will Also Dedicate New Chapel on Alma Mater's Campus--List of the Graduates. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/illinois-farmers-to-fight-go-to-kansas-city-to-get-favorable.html | ILLINOIS FARMERS TO FIGHT.; Go to Kansas City to Get Favorable Platform and Candidate. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/eva-l-taylor-wed-to-charles-d-holt-rev-dr-george-a-buttrick.html | EVA L. TAYLOR WED TO CHARLES D. HOLT; Rev. Dr. George A. Buttrick Performs Ceremony at Home of Bride's Parents. RUTH THOMPSON A BRIDE Married to James J. Roe in the Church of the Holy Trinity-- Other Marriages. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/belgian-lawyer-for-carol-london-hears-the-prince-will-defend.html | BELGIAN LAWYER FOR CAROL; London Hears the Prince Will Defend Divorce Suit. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/delegate-flies-to-convention.html | Delegate Flies to Convention. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/monroe-nine-beats-morris-high-12-to-1-captures-upper-manhattanbronx.html | MONROE NINE BEATS MORRIS HIGH 12 TO 1; Captures Upper ManhattanBronx Crown in Game ofDistrict Play-Off Series.7,500 ATTEND THE CONTESTHerzog Allows Only 4 Hits, WhileMates Gather 13 to ReachP.S.A.L. Semi-Final. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/archduchess-betrothed-rosa-of-austria-is-engaged-to-the-duke-of.html | ARCHDUCHESS BETROTHED.; Rosa of Austria Is Engaged to the Duke of Wuerttemberg. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gave-british-reds-135000-moscow-aimed-to-foment-revolution-home.html | GAVE BRITISH REDS $135,000; Moscow Aimed to Foment Revolution, Home Secretary Says. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/royalty-to-honor-two-new-york-girls-kisses-brown-and-lindsay-to-be.html | ROYALTY TO HONOR TWO NEW YORK GIRLS; Kisses Brown and Lindsay to Be Presented at Court--Also Admiral Barrage. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chevrolets-output-at-high-point.html | Chevrolet's Output at High Point | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/seeks-to-enforce-subway-orders-transit-board-asks-bondy-to-modify.html | SEEKS TO ENFORCE SUBWAY ORDERS; Transit Board Asks Bondy to Modify Stay on I.R.T. Cars and Platforms. COURT RESERVES DECISION Road Denies Commission Is "Paralyzed"--Untermyer FightsSuit Costs Charge. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-records-loom-for-javelin-throw-us-has-strong-candidates-but.html | NEW RECORDS LOOM FOR JAVELIN THROW; U.S. Has Strong Candidates, but Finland and Sweden Promise Keen Opposition. HOUSER IS OUT FOR DISCUS Defending Champion and Krenz Are Leading American Hopes for Event at Olympics. | TRUE | By Bryan Field. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/deafness-laid-to-catarrh-professor-frossard-of-the-sorbonne-urges.html | DEAFNESS LAID TO CATARRH.; Professor Frossard of the Sorbonne Urges Care of Nose and Throat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/testifies-to-shooting-caller-at-mrs-quinians-flat-says-she-saw.html | TESTIFIES TO SHOOTING.; Caller at Mrs. Quinian's Flat Says She Saw Policeman Fire. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-foreign-loans-sought-negotiations-for-total-of-24000000.html | NEW FOREIGN LOANS SOUGHT; Negotiations for Total of $24,000,000 Reported by Bankers. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/honors-at-naval-academy-sixteen-in-second-class-get-star-for.html | HONORS AT NAVAL ACADEMY.; Sixteen in Second Class Get "Star" for Scholarship. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pray-against-prayer-book-british-protestants-opposing-revision-hold.html | PRAY AGAINST PRAYER BOOK; British Protestants Opposing Revision Hold Nine-Hour Meeting. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hull-rallies-more-votes-but-north-carolina-smith-men-predict-state.html | HULL RALLIES MORE VOTES.; But North Carolina Smith Men Predict State Victory Today. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/black-fleet-will-raid-base-at-new-haven-defenses-will-be-manned-of.html | BLACK FLEET WILL RAID BASE AT NEW HAVEN; Defenses Will Be Manned of 5 P.M. Today for 43-Hour Manoeuvre Action. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/kynaston-beaten-in-metnet-play-bows-before-halls-decisive-attack-in.html | KYNASTON BEATEN IN MET.NET PLAY; Bows Before Hall's Decisive Attack in Clay Court Championship, 6-3, 6-4.WASHBURN VICTOR, 7-5, 6-3 Trails, 0-3, in Second Set AgainstBonneau, but Rallies to Run Out Next Six Games. | TRUE | By Allison Danzig. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/maine-honors-governor-brewster.html | Maine Honors Governor Brewster. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/auctions-in-the-suburbs-long-island-westchester-staten-island-and.html | AUCTIONS IN THE SUBURBS.; Long Island, Westchester, Staten Island and New Jersey Sales. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/apartment-hotels-win-point-in-court-appellate-division-upholds-the.html | APARTMENT HOTELS WIN POINT IN COURT; Appellate Division Upholds the Complaint of Owners in Suit Against Officials. BIJUR NOW RULES ON FACTS Justice to Decide If Injunction in Cooking Litigation Is Justified-- Verdict Likely in Few Weeks. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/prison-keepers-class-to-graduate.html | Prison Keepers' Class to Graduate. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-k-tompkins-engaged-to-marry-bryn-mawr-graduates-troth-to.html | MISS K. TOMPKINS ENGAGED TO MARRY; Bryn Mawr Graduate's Troth to Vincent S. Villard Announced by Her Mother.SON OF HAROLD G. VILLARD Miss Katherine E. Doherty of WhitePlains Betrothed to J. MonroeClark--Other Engagements. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/role-for-evelyn-herbert-prima-donna-to-appear-in-the-new-moon-at.html | ROLE FOR EVELYN HERBERT.; Prima Donna to Appear in 'The New Moon' at Imperial Sept. 10. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/marx-cabinet-to-quit-today-von-hindenburg-will-then-ask-muller.html | MARX CABINET TO QUIT TODAY; Von Hindenburg Will Then Ask Muller, Socialist, to Form New German Government. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-world-cotton-textile-sales-drop.html | BUSINESS WORLD; Cotton Textile Sales Drop. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/1000000-demand-made-on-tientsin-chang-tsungchang-says-he-will-stay.html | $1,000,000 DEMAND MADE ON TIENTSIN; Chang Tsung-chang Says He Will Stay and Fight Unless City Pays That Sum. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/check-protector-held-as-swindler-salesman-indicted-for-raising.html | CHECK PROTECTOR HELD AS SWINDLER; Salesman Indicted for Raising Checks Obtained From Three Department Stores. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/smith-releases-dying-kidnapper.html | Smith Releases Dying Kidnapper. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/panama-gets-loan-of-12000000-here-national-city-company-to-buy.html | PANAMA GETS LOAN OF $12,000,000 HERE; National City Company to Buy Republic's Bonds for Early Offering to Public. PART TO GO FOR REFUNDING Remainder of Proceeds for Public Works--Fiscal Agent to Certify Requisitions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/radium-suit-settlement-delayed.html | Radium Suit Settlement Delayed | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/endurance-dance-loses-35-couples-bright-lights-real-orchestra-and.html | ENDURANCE DANCE LOSES 35 COUPLES; Bright Lights, Real, Orchestra and Applause Help to Revive Weary Contestants. GIRL NAPS AS SHE DANCES Some Are Beautified While Moving and All Eat Sandwiches to the One-Step. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/68-stations-hook-up-for-the-convention-wnyc-municipal-radio-here.html | 68 STATIONS HOOK UP FOR THE CONVENTION; WNYC, Municipal Radio Here, Joins Chain Broadcasting Republican Session. WEBC TO SERVE COOLIDGE Superior (Wis.) Transmitter Gets Permission to Use 5,000 Watts-- Kansas City Broadcast List. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-budget-speech.html | THE BUDGET SPEECH. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/boy-drowns-in-reservoir-child-crawls-through-small-hole-for-fatal.html | BOY DROWNS IN RESERVOIR.; Child Crawls Through Small Hole for Fatal Try at Swimming. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sports-of-the-times-gains-speed-going-westward.html | Sports of the Times; Gains Speed Going Westward. | TRUE | By John Kieran. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/us-soccer-team-beaten-olympic-team-bows-to-picked-polish-eleven-6.html | U.S. SOCCER TEAM BEATEN.; Olympic Team Bows to Picked Polish Eleven, 6 to 0. | TRUE | | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/claudel-extols-student-exchange-ambassador-declares-america-will.html | CLAUDEL EXTOLS STUDENT EXCHANGE; Ambassador Declares America Will Thus Prepare for Part in World Affairs. ENDORSES DELAWARE PLAN Envoy Receives Degree in Letters --Dr. C.L. Reese and Judge H. M. Morris Are Also Honored. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/providence-beats-brown-wins-city-collegiate-baseball-title-score-is.html | PROVIDENCE BEATS BROWN; Wins City Collegiate Baseball Title --Score Is 4-1. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/smith-aids-brown-derby-quest.html | Smith Aids Brown Derby Quest. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/57-freshmen-receive-princeton-numerals-awards-include-members-of.html | 57 FRESHMEN RECEIVE PRINCETON NUMERALS; Awards Include Members of the Championship Baseball and Tennis Teams. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/women-win-plums-at-the-convention-some-of-the-new-yorkers-at-the.html | WOMEN WIN PLUMS AT THE CONVENTION; SOME OF THE NEW YORKERS AT THE KANSAS CITY CONVENTION | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/president-of-france-sees-trotting-race-sets-precedent.html | President of France Sees Trotting Race; Sets Precedent | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/store-chains-show-increase-in-trade-35-companies-report-sales-in.html | STORE CHAINS SHOW INCREASE IN TRADE; 35 Companies Report Sales in May at $116,446,015, or 21% Higher Than Year Ago. 16.5% GAIN IN 5 MONTHS Total Volume Was $522,784,228-- About Half the Advance Said to Be Due to New Units. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/63-get-diplomas-at-peddie-school-new-york-graduate-wins-honor-of.html | 63 GET DIPLOMAS AT PEDDIE SCHOOL; New York Graduate Wins Honor of Father Association for His Conduct and Character. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lessees-in-patchogue-to-build.html | Lessees in Patchogue to Build. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/warden-lawes-has-infected-leg.html | Warden Lawes Has Infected Leg. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/capital-turns-to-radio-washington-officials-will-listen-in-on.html | CAPITAL TURNS TO RADIO.; Washington Officials Will Listen In on Kansas City Proceedings. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/prosperity-menaced-coolidge-declares-in-budget-speech-president.html | PROSPERITY MENACED COOLIDGE DECLARES IN BUDGET SPEECH; President Says Local Government Expenses MustBe Curbed.FEARS A 1929 DEFICIT He Makes No Declaration Concerning the Situation at Kansas City on Candidates.GEN. LORD REVIEWS RECORD Tells of Savings Already Effected in Federal Expenditure--Not'Discouraged' by Outlook. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/fordham-to-give-law-degrees-today-commencement-exercises-for-large.html | FORDHAM TO GIVE LAW DEGREES TODAY; Commencement Exercises for Large Ctass to Be Held on the University Campus. FOLEY TO MAKE ADDRESS New York Surrogate Will Receive the Honorary Degree of Doctor of Laws. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/financial-markets-continued-decline-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Continued Decline on Stock Exchange--Call Money 6%,Sterling Firm. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bid-for-liberties-raises-other-bonds-government-securities-respond.html | BID FOR LIBERTIES RAISES OTHER BONDS; Government Securities Respond to Treasury's Offer--Second Tender Is Expected. LONG REFUNDING DOUBTED Bankers Believe. That Short-Term Financing Will Take Care of Issue on Sept. 15. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/peddlers-told-to-put-data-before-higgins-pushcart-men-gather.html | PEDDLERS TOLD TO PUT DATA BEFORE HIGGINS; Pushcart Men Gather Evidence on Alleged Graft, Says Leader --Charges Neat Fails to Aid. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/levine-held-to-draw-by-lee-in-10-rounds-harlem-boxer-gains-even.html | LEVINE HELD TO DRAW BY LEE IN 10 ROUNDS; Harlem Boxer Gains Even Break in Dexter Park Bout-- Sankowitch Wins. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/fight-standard-oil-in-indian-market-royal-dutch-shell-and-burmah.html | FIGHT STANDARD OIL IN INDIAN MARKET; Royal Dutch Shell and Burmah Combine Against Alleged Price Cutting. REFUSE OFFER OF PEACE Chairman of Burmah Declares in London It Called for Limiting | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/expect-50000-at-military-tourney.html | Expect 50,000 at Military Tourney. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/vassar-daisy-chain-features-class-day-degrees-will-be-conferred-on.html | VASSAR DAISY CHAIN FEATURES CLASS DAY; Degrees Will Be Conferred on 237 Today, Including Six for Masters Honors. FINAL SUPPER PLANNED At This Event Graduates Who Have Become Engaged Will Announce the Fact. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/honor-for-new-york-girl-staten-islander-will-present-trowel-at.html | HONOR FOR NEW YORK GIRL; Staten Islander Will Present Trowel at Women's College at Brown. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lexington-sets-record-of-700-miles-in-day-seeks-to-beat-omahas-time.html | Lexington Sets Record of 700 Miles in Day; ----Seeks to Beat Omaha's Time in Hawaii Trip | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/finds-business-steady-chatham-phenix-national-bank-reports.html | FINDS BUSINESS STEADY.; Chatham Phenix National Bank Reports Favorable Conditions. | TRUE | | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/large-deals-start-real-estate-week-old-home-of-chemical-national.html | LARGE DEALS START REAL ESTATE WEEK; Old Home of Chemical National Bank Sold as Site for Commercial Building. SALES IN OTHER LOCALITIESBig Plot Assembled on Lower Fifth Avenue--Scattered Transactions on East Side. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/congress-oversight-delays-edison-medal-oranges-offer-1000-bill-did.html | Congress Oversight Delays Edison Medal; Oranges Offer $1,000 Bill Did Not Provide | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mundelein-here-for-nephews-nuptial-cardinal-to-officiate-at.html | MUNDELEIN HERE FOR NEPHEW'S NUPTIAL; Cardinal to Officiate at Marriage of Miss Elinor Klipp to Joseph F. Eppig Today. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/a-bering-anniversary.html | A BERING ANNIVERSARY. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/osborn-condemns-the-modern-press-new-york-scientist-calls-it-the.html | OSBORN CONDEMNS ` THE MODERN PRESS; New York Scientist Calls It 'the Greatest Enemy of the Teacher.' CITES 'HEROIC EXCEPTIONS' Says Younger Generation Is Not to Blame for Its Faults in Union College | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/water-companies-merged-new-newport-ri-corporation-absorbs-two.html | WATER COMPANIES MERGED; New Newport (R.I.) Corporation Absorbs Two Utilities. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mrs-elihu-root-buried-senators-wife-rests-in-hamilton-college.html | MRS. ELIHU ROOT BURIED.; Senator's Wife Rests In Hamilton College Cemetery at Clinton. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/nationalists-order-foreign-troops-out-they-must-be-withdrawn-at.html | NATIONALISTS ORDER FOREIGN TROOPS OUT; They Must Be Withdrawn at Once, Nanking Manifesto to Powers Declares. TREATY REVISION SOUGHT Yen, Arriving in Peking, Says His Aims Are to Preserve Order and Clear Out Northern Troops. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/rubber-prices-tend-lower-trading-here-is-featureless-and.html | RUBBER PRICES TEND LOWER; Trading Here Is Featureless and Transactions Are Small. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/customs-court-decisions-definition-upsets-handkerchief-plea-refund.html | CUSTOMS COURT DECISIONS.; Definition Upsets Handkerchief Plea; Refund Allowed on Cotton. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pershing-reports-on-war-memorials-here-on-leviathan-he-asserts.html | PERSHING REPORTS ON WAR MEMORIALS; Here on Leviathan, He Asserts Monuments in France Will Be Ready in Fall of 1930. EASTMAN BACK FROM HUNT Camera Manufacturer Took Films of Animals in Africa--He Voices Support of Calendar Revision. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hilles-in-bed-with-cold-but-new-york-delegation-reelects-him-in-his.html | HILLES IN BED WITH COLD.; But New York Delegation Re-elects Him in His Absence. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/long-island-gardens-on-view-today.html | Long Island Gardens on View Today | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gain-in-may-financing-sw-straus-co-report-64-per-cent-increase-over.html | GAIN IN MAY FINANCING.; S.W. Straus & Co. Report 64 Per Cent. Increase Over Last Year. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/davis-gives-labor-planks-secretary-to-urge-good-wages-8hour-day.html | DAVIS GIVES LABOR PLANKS; Secretary to Urge "Good Wages," 8-Hour Day, Collective Bargaining. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bruce-felicitates-kellogg-on-flight-cable-thanks-secretary-and.html | BRUCE FELICITATES KELLOGG ON FLIGHT; Cable Thanks Secretary and Praises Aid of Americans on Southern Cross. STRESSES AMITY OF STATES Kingsford-Smith Assures Coolidge Success of Trip Was Due to Warner and Lyon. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/jersey-city-is-victor-defeats-montreal-by-the-score-of-3-to-2.html | JERSEY CITY IS VICTOR.; Defeats Montreal by the Score of 3 to 2. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/destroy-500000-liquor-federal-marshals-end-brooklyn-stocksone-fires.html | DESTROY $500,000 LIQUOR.; Federal Marshals End Brooklyn Stocks--One Fires Pistol to Aid. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/illness-of-mrs-coolidge-halts-at-last-moment-presidents-departure.html | Illness of Mrs. Coolidge Halts at Last Moment President's Departure for Vacation Home | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/investments-drop-borrowings-gain-consolidated-condition-statement.html | INVESTMENTS DROP; BORROWINGS GAIN; Consolidated Condition Statement by Federal Board ShowsDemand Deposits Rise.LOANS AND DISCOUNTS OFF Time Deposits Show a Decrease of $16,000,000 in the NewYork District. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/long-island-medal-to-mrs-federman-plays-consistently-to-card-an-86.html | LONG ISLAND MEDAL TO MRS. FEDERMAN; Plays Consistently to Card an 86 and Lead Field of 46 in Title Event. MISS KINSEY REGISTERS 87 Cherry Valley Star Finishes in Second Place--Miss Hollins Qualifies With | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/control-of-china.html | CONTROL OF CHINA. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/leasehold-deals-properties-under-new-control-as-reported-yesterday.html | LEASEHOLD DEALS; Properties Under New Control as Reported Yesterday. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/brooklyn-bank-in-deal-municipal-subsidiary-buys-new-building-at-70.html | BROOKLYN BANK IN DEAL.; Municipal Subsidiary Buys New Building at 70 Wall Street. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/curtis-gets-in-line-to-gain-in-deadlock-leads-fight-on-hoover.html | CURTIS GETS IN LINE TO GAIN IN DEADLOCK; LEADS FIGHT ON HOOVER. | TRUE | By W.a. Warn Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/kellogg-confident-on-peace-treaties-tells-reformed-churchmen-here.html | KELLOGG CONFIDENT ON PEACE TREATIES; Tells Reformed Churchmen Here of Hopes That Nations Soon Will Sign. SPEAKS AT DINNER TO SYNOD President Coolidge, King George and Queen Wilhelmina Send Their Greeting to Gathering. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/park-lake-swimmers-held-mrs-corson-one-of-five-arrested-for-night.html | PARK LAKE SWIMMERS HELD; Mrs. Corson One of Five Arrested for Night Exploit. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-near-goal-his-managers-say-only-hoover-at-convention.html | HOOVER NEAR GOAL, HIS MANAGERS SAY; ONLY HOOVER AT CONVENTION. | TRUE | Special to The New York Times. | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stewart-plea-fails-in-contempt-trial-court-upholds-right-of-senate.html | STEWART PLEA FAILS IN CONTEMPT TRIAL; Court Upholds Right of Senate Committee to Question Oil Executive. JURY GETS CASE TODAY One Year in Prison and $1,000 Fine Maximum Sentence if He Is Found Guilty. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/taxes-not-bond-issues-conscription-of-wealth-seen-as-sure.html | TAXES, NOT BOND ISSUES.; Conscription of Wealth Seen as Sure Preventive of War. | TRUE | HENRY W. PINKHAM. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/says-british-reds-get-moscow-funds-joynsonhicks-tells-commons.html | SAYS BRITISH REDS GET MOSCOW FUNDS; Joynson-Hicks Tells Commons $135,000 Has Been Distributed in Ten Months.GUN-RUNNERS GAVE CLUENotes in Their Pockets Traced toRussian Bank in London AfterTheir Capture. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/caruso-seeks-cut-in-term-slayer-of-doctor-contends-bread-knife-is.html | CARUSO SEEKS CUT IN TERM; Slayer of Doctor Contends Bread Knife Is Not Dangerous Weapon. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-york-and-pennsylvania-how-the-keystone-state-has-become-more.html | NEW YORK AND PENNSYLVANIA.; How the Keystone state Has Become More Weighty Than the Empire State at Kansas City. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen Of Each Major League. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stock-break-ends-drain-on-savings-decrease-in-deposits-in-city.html | STOCK BREAK ENDS DRAIN ON SAVINGS; Decrease in Deposits in City District in May, at $10,600,713, Smaller Than in April. INCREASE EXPECTED IN JUNE Bankers Call Drop in Prices of Securities Chief Factor, With Other Causes Contributing. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/building-contracts-gain-awards-here-rose-20-per-cent-in-past-week.html | BUILDING CONTRACTS GAIN.; Awards Here Rose 20 Per Cent. in Past Week, Survey Shows. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/postcard-tells-hindenburg-how-cabby-invaded-paris.html | Postcard Tells Hindenburg How Cabby Invaded Paris | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | New York. Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bride-wears-a-crown-janet-wallace-weds-wolmar-silfversparreswedish.html | BRIDE WEARS A CROWN.; Janet Wallace Weds Wolmar Silfversparre--Swedish Custom Observed. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/jersey-losers-say-money-beat-them-aides-of-other-defeated-aspirants.html | JERSEY LOSERS SAY MONEY BEAT THEM; Aides of Other Defeated Aspirants Also Blame Lack ofLarge Funds.KEAN BACKER DENIES FRAUDHe Tells Senate Committee Support for Winner Was Obtained byWard Meetings. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/if-mr-cooiidge-should-accept.html | If Mr. Cooiidge Should Accept. | TRUE | WILLIAM J. GUARD. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/c-b-hawley-resigns-leaves-presidency-of-first-national-pictures.html | C. B. HAWLEY RESIGNS.; Leaves Presidency of First National Pictures Corporation. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pastor-drives-taxi-to-see-seamy-side-the-rev-thomas-h-whelpley-is.html | PASTOR DRIVES TAXI TO SEE SEAMY SIDE; The Rev. Thomas H. Whelpley Is Plain "Tom" at Wheel of Cab Afternoons and Nights. SEEKS DATA FOR SERMONS Minister of Chelsea Presbyterian Church Praises Hackmen as "Fine Bunch of Boys." | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/health-officials-elect-dr-nicoll.html | Health Officials Elect Dr. Nicoll. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/to-give-a-garden-party-frontier-nursing-service-to-entertain-sir.html | TO GIVE A GARDEN PARTY.; Frontier Nursing Service to Entertain Sir Leslie MacKenzie. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/f-armer-to-wed-janet-de-pinna.html | F. Armer to Wed Janet De Pinna. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/drug-seized-in-court-room-man-out-on-bail-accused-of-passing.html | DRUG SEIZED IN COURT ROOM; Man Out on Bail Accused of Passing Narcotics to Prisoner. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/labor-planks.html | LABOR PLANKS. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/skidmore-gives-degrees-to-85.html | Skidmore Gives Degrees to 85. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/kentucky-ii-takes-aqueduct-feature-triumphs-by-2-lengths-over-black.html | KENTUCKY II TAKES AQUEDUCT FEATURE; Triumphs by 2 Lengths Over Black Panther in Queens County Handicap. TANTIVY FINISHES THIRD Victor Earns $8,650 for Schwartz --Fator Pilots Ariel Home First in the Kingston. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/yankees-humbled-by-white-sox-61-blankenship-silences-heavy-guns-of.html | YANKEES HUMBLED BY WHITE SOX, 6-1; Blankenship Silences Heavy Guns of Hugmen, Allowing Only Four Hits. PENNOCK FALTERS IN THIRD Chicago Scores All Its Runs in One Inning--Robertson Tallies for New Yorkers. | TRUE | By James R. Harrison . Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/delegations-name-convention-lists-appointments-of-chairmen-and.html | DELEGATIONS NAME CONVENTION LISTS; Appointments of Chairmen and National Committee Members Are Announced. PLATFORM FRAMERS ALSO Houghton, Borah, Will White, La Follette, Smoot Among Members of Resolutions Committee. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/favor-using-lighters-for-freignt-transfer-witnesses-at-federal.html | FAVOR USING LIGHTERS FOR FREIGNT TRANSFER; Witnesses at Federal Inquiry Say Trucking System Now in Use Causes More Breakage. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/coolidge-appoints-three-to-boards.html | Coolidge Appoints Three to Boards | TRUE | Special to The New York Times. | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/shipping-and-mails-91525356.html | SHIPPING AND MAILS | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/matsuyama-twice-victor.html | Matsuyama Twice Victor. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoppe-leads-seabeck-at-billiards.html | Hoppe Leads Seabeck at Billiards. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/evander-wins-at-net-41.html | Evander Wins at Net, 4-1. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/six-nurses-graduated.html | Six Nurses Graduated. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/13-honored-at-syracuse-justice-stone-among-those-receiving.html | 13 HONORED AT SYRACUSE.; Justice Stone Among Those Receiving University's Degrees. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/boston-aa-will-send-hahn-at-own-expense-club-to-pay-new-york-trip.html | BOSTON A.A. WILL SEND HAHN AT OWN EXPENSE; Club to Pay New York Trip for Star Runner Left Off the District Team. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/heeney-opens-camp-greeted-ry-mayor-red-bank-officials-meet.html | HEENEY OPENS CAMP; GREETED RY MAYOR; Red Bank Officials Meet Challenger as He Inspects Quarters-- Work Starts Today. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/franc-stabilization-probable-on-sunday-paris-believes-decree-will.html | FRANC STABILIZATION PROBABLE ON SUNDAY; Paris Believes Decree Will Place It on Gold Basis at About Present Rate. CABINET WAS LONG DIVIDED Nationalist Objector Lined Up by Poincare Threat of Ministry's Resignation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/greenwich-women-win-capture-westchester-interclub-team-golf.html | GREENWICH WOMEN WIN.; Capture Westchester Interclub Team Golf Tournament. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/many-from-farms-at-kansas-city-republican-platform-builder.html | MANY FROM FARMS AT KANSAS CITY; REPUBLICAN PLATFORM BUILDER | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-seventeenyear-locusts.html | The Seventeen-Year Locusts. | TRUE | WILLIAM H. COUGHLIN. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/truce-in-divorce-suit-wife-and-marine-who-lost-arm-in-war.html | TRUCE IN DIVORCE SUIT; Wife and Marine Who Lost Arm in War Discontinue Court Fight. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/plans-honors-college-wesleyan-president-suggests-special-building.html | PLANS HONORS COLLEGE.; Wesleyan President Suggests Special Building for Upper Classmen. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cornell-student-missing-search-started-on-phone-message-from-his.html | CORNELL STUDENT MISSING.; Search Started on Phone Message From His Father in the Bronx. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-hampshire-beats-notre-dame-nine-90-slayton-holds-losers-to.html | NEW HAMPSHIRE BEATS NOTRE DAME NINE, 9-0; Slayton Holds Losers to Three Hits and Fans Six--Receives Good Support. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/foreign-exchange-italian-lire-of-new-lowreaction-started.html | FOREIGN EXCHANGE; Italian Lire of New Low--Reaction Started Abroad--Sterling and Europeans Heavy. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/radio-set-will-guide-aviators-through-fog-vibrating-reeds.html | RADIO SET WILL GUIDE AVIATORS THROUGH FOG; Vibrating Reeds, Controlled From Earth, Give Pilot Sure Knowledge of Direction. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving Buyers may register in this column by telephoning LACkawanna 1000.; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/urges-hughes-on-hilles-gb-compton-wires-plea-to-have-him-drafted-as.html | URGES HUGHES ON HILLES.; G.B. Compton Wires Plea to Have Him Drafted as Vote-Getter. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/goldman-in-park-greeted-by-20000-opening-concert-of-11th-season.html | GOLDMAN IN PARK GREETED BY 20,000; Opening Concert of 11th Season Brings Record Attendance for a Chilly Evening. BANDSTAND ARCH COLORFUL Guggenheims, the Donors of 70 Concerts on Mall and Campus, Hear Fine Concert. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mayors-brother-host-dr-and-mrs-wh-walker-to-celebrate-silver.html | MAYOR'S BROTHER HOST.; Dr. and Mrs. W.H. Walker to Celebrate Silver Wedding Tonight. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/patrolman-gets-new-dime-rewarded-by-jd-rockefeller-sr-for-showing.html | PATROLMAN GETS NEW DIME; Rewarded by J.D. Rockefeller Sr. for Showing Way to Asbury Park. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/yale-and-harvard-hold-long-paddle-all-the-crews-go-out-in-the.html | YALE AND HARVARD HOLD LONG PADDLE; All the Crews Go Out in the Morning and Again in the Afternoon. READY FOR HARD PRACTICE Last Full Week of Work Before Regatta to See Several Tests Against Watch. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/children-killed-by-autos-one-struck-in-street-in-bronx-and-one-in.html | CHILDREN KILLED BY AUTOS.; One Struck in Street in Bronx and One in Jersey City. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/senators-conquer-indians-in-1oth-76-washington-wins-second-in-row.html | SENATORS CONQUER INDIANS IN 1OTH, 7-6; Washington Wins Second in Row From Cleveland on Recruit Catcher's Hit. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dr-wm-irvine-dead-head-master-of-mercersburg-academy-for-35-years.html | DR. W.M. IRVINE DEAD.; Head Master of Mercersburg Academy for 35 Years. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/la-follette-forces-win-displace-two-regulars-from-wisconsin-on.html | LA FOLLETTE FORCES WIN.; Displace Two Regulars From Wisconsin on National Committee. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/games-in-place-of-goals-favored-in-hockey-playoffs.html | Games in Place of Goals Favored in Hockey Play-Offs | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/rail-equipment-orders-aluminum-company-buys-engines-southern.html | RAIL EQUIPMENT ORDERS.; Aluminum Company Buys Engines -- Southern Pacific to Build Cars. | TRUE | | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/radio-show-opens-with-10000-present-chicago-exposition-develops.html | RADIO SHOW OPENS WITH 10,000 PRESENT; Chicago Exposition Develops That 'Squeal' Has Gone as Year's Achievement. CABINET IS ALSO IMPROVED New York Sends Largest Delegation --Sykes Pleads for Moral Programs. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/no-combination-on-cocoa-but-british-seem-to-agree-on-buying-ea.html | NO COMBINATION ON COCOA.; But British Seem to Agree on Buying, E.A. Canalizo Says. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/will-rogers-puts-it-up-to-mr-mellon-and-gives-the-times-results-he.html | WILL ROGERS PUTS IT UP TO MR. MELLON; And Gives The Times Results He Got From Interviewing the Convention Enigma. WHO'S VARE? MELLON ASKS Admits Also It Doesn't Pay to Save Country's Money--Can Smith Beat Hoover?--He Won't Get Chance. | TRUE | By Will Rogers. Special To The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-in-capital-watches-add-waits-secretary-is-apparently.html | HOOVER IN CAPITAL WATCHES ADD WAITS; Secretary Is Apparently Confident His Forces Will Triumph in Kansas City. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/allen-in-houston-race-democratic-nomination-sought-for-occupation-a.html | ALLEN IN HOUSTON RACE.; Democratic Nomination Sought for Occupation Army Chief, a Dry. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/candidacy-report-news-to-pershing-general-wont-say-if-he-would.html | CANDIDACY REPORT 'NEWS' TO PERSHING; General Won't Say if He Would Accept Presidential or Vice Presidential Nomination. NOT GOING TO KANSAS CITY Eastman, Here, Comes Out Strongly for Hoover--Mayor Mackey for Hughes if Coolidge Declines. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/olympic-officials-visit-ship-which-will-carry-us-team.html | Olympic Officials Visit Ship Which Will Carry U.S. Team | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/yonkers-property-pays-74-of-taxes-assessed-valuation-department-of.html | YONKERS PROPERTY PAYS 74% OF TAXES; Assessed Valuation, Department of Commerce Says, Totals More Than $250,000,000 | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ohio-willis-bloc-splits-first-ballot-will-go-coolidge-5-lowden-10.html | OHIO WILLIS BLOC SPLITS.; First Ballot Will Go Coolidge 5, Lowden 10, Curtis 3, Hughes 2. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mount-auburn-won-by-little-colonel-kelly-entry-tires-but-scores-in.html | MOUNT AUBURN WON BY LITTLE COLONEL; Kelly Entry Tires, but Scores in Latonia Feature at 6 Furlongs by a Head.KENTUCKY ACE IS SECONDTakes Place From Prince Bulbo onFar Turn, but Drive FallsShort at Finish. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/alexander-conquers-the-braves-by-8-to-1-also-gets-homer-as-cards.html | ALEXANDER CONQUERS THE BRAVES BY 8 TO 1; Also Gets Homer as Cards Win-- Holm and Bell Hit for the Circuit. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/drjelliffe-a-witness-testimony-on-thaw-case-barred-in-suit-on-boys.html | DR.JELLIFFE A WITNESS.; Testimony on Thaw Case Barred In Suit on Boy's Mentality. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/women-to-aid-jewish-hospital.html | Women to Aid Jewish Hospital. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/towns-citizenry-rises-to-aid-mayor-embattled-elmsfordites-meet-in.html | TOWN'S CITIZENRY RISES TO AID MAYOR; Embattled Elmsfordites Meet in Fire House to Stop His Resignation. FOES IN BOARD APOLOGIZE Then Executive Who Complained of Opposition Resumes His Seat of Authority on Fire Apparatus. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stock-prices-drop-in-violent-selling-publics-rush-to-quit-market.html | STOCK PRICES DROP IN VIOLENT SELLING; Public's Rush to Quit Market, With Political Uncertainty, Beings Sharp Decline. GIANNINI SHARES TUMBLE Bancitaly, Following Warning of Bankers, Drops to 130, a Loss of 53 Points. BANKERS CALL $20,000,000 Money Rate Advances to 6 Per Cent. --Bank Shares Drop Gradually --Orders Swamp Brokers. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/goff-led-hoover-19465-smiths-plurality-in-west-virginia-is.html | GOFF LED HOOVER 19,465.; Smith's Plurality in West Virginia Is Officially 5,763. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gov-smith-to-listen-in-will-follow-the-houston-convention-on-the.html | GOV. SMITH TO LISTEN IN.; Will Follow the Houston Convention on the Radio. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dr-simon-j-walsh-dies-sdddenly-at-68-director-of-first-surgical.html | DR. SIMON J. WALSH DIES SDDDENLY AT 68; Director of First Surgical Division at St. Vincent's--Senior Member of Staff. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dr-harris-denies- | Dr. Harris Denies Criticism. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/upholds-brooklyn-radio-hugo-sesselberg-demands-stations-be-retained.html | UPHOLDS BROOKLYN RADIO.; Hugo Sesselberg Demands Stations Be Retained in Borough. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/call-injury-claims-false-indemnity-men-testify-on-theft-of-files-at.html | CALL INJURY CLAIMS FALSE.; Indemnity Men Testify on Theft of Files at "Chaser" Inquiry. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/two-pastors-transferred-presbytery-acts-on-calls-to-the-rev-tg-and.html | TWO PASTORS TRANSFERRED; Presbytery Acts on Calls to the Rev. T.G. and T.C. Speers, Brothers. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/criticizes-clinic-as-doctors-rival-county-medical-society-finds.html | CRITICIZES CLINIC AS DOCTORS' RIVAL; County Medical Society Finds Cornell Pay Dispensary in Medical Competition. URGES BAR ON TREATMENTS Committee Holds Only Diagnosis Should Be Permitted and Solely on Professional Advice. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/will-rogers-summarizes-the-convention-tips-he-gets.html | Will Rogers Summarizes The Convention Tips He Gets | TRUE | WILL ROGERS. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bad-ocean-weather-may-halt-friendship-miss-earhart-and-aides-were.html | BAD OCEAN WEATHER MAY HALT FRIENDSHIP; Miss Earhart and Aides Were Ready to Hop on Encouraging Newfoundland Forecasts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/baird-elected-at-princeton.html | Baird Elected at Princeton. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bears-again-lose-to-rochester-85-red-wings-although-outhit-by-l48.html | BEARS AGAIN LOSE TO ROCHESTER, 8-5; Red Wings, Although Outhit by l4-8, Take Third in Row From Newark. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hunt-for-budd-girl-on-upper-east-side-detectives-try-to-trace.html | HUNT FOR BUDD GIRL ON UPPER EAST SIDE; Detectives Try to Trace Alleged Kidnapper and Child to 110th Street and Second Avenue. SEEK 'FARMER' IN BROOKLYN Searchers Also Visit New Jersey in Quest for Man Who Took Girl in Mud-Coated Blue Sedan. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/15228500-new-securities-placed-on-market-today.html | $15,228,500 New Securities Placed on Market Today | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-incorporations-new-jersey-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. | TRUE | NEW YORK CHARTERS. Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-is-likely-to-get-600-votes-on-first-ballot.html | Hoover Is Likely to Get 600 Votes on First Ballot | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/harvard-will-use-gift-shell-in-race-with-yale-on-june-22.html | Harvard Will Use Gift Shell In Race With Yale on June 22 | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/garmela-ponselle-sings-at-the-palace-opera-star-heard-in-songs.html | GARMELA PONSELLE SINGS AT THE PALACE; Opera Star Heard in Songs Suitable to Vaudeville--'Lunatic' Trio Repeats Antics. | TRUE | | C1B 782523 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/shot-dead-leaving-auto-grocer-slain-in-east-13th-stambulance-going.html | SHOT DEAD LEAVING AUTO.; Grocer Slain in East 13th St.--Ambulance Going to Scene Hits Man. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-jersey-druggists-meet.html | New Jersey Druggists Meet. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/yankees-bombard-white-sox-15-to-7-gehrig-hits-2-homers-ruth-one-as.html | YANKEES BOMBARD WHITE SOX, 15 TO 7; Gehrig Hits 2 Homers, Ruth One as Champions' Artillery Silences Chicago. 2 TRIPLES FOR GEHRIG ALSO Combs and Collins Join Home-Run Brigade in Onward March of the Hugmen. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wave-of-selling-carries-wheat-off-prices-recede-as-liquidation.html | WAVE OF SELLING CARRIES WHEAT OFF; Prices Recede as Liquidation Develops and July Grain Drops 3 Cents. RAINS HELP THE CROPS Corn Prices Resist Pressure and Close Is Unchanged to Slightly Lower. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fator-gets-triple-at-aqueduct-track-includes-splendid-victory-on.html | FATOR GETS TRIPLE AT AQUEDUCT TRACK; Includes Splendid Victory on Mordine in Rockaway to Gain First Met. Triple. SCORES WITH BLACK MARIA Veteran Jockey Then Captures Fifth Race on Donnay--Finishes Fourth in Other Start. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/14800-fans-pay-14800-rematch-maloney-and-demave.html | 14,800 Fans Pay $14,800; Rematch Maloney and DeMave | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/says-crime-was-planned-prosecution-ends-murder-evidence-against.html | SAYS CRIME WAS PLANNED.; Prosecution Ends Murder Evidence Against Sharland, Ex-Patrolman. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pays-high-tribute-to-newspaper-men-john-s-bryan-lauds-journalism-as.html | PAYS HIGH TRIBUTE TO NEWSPAPER MEN; John S. Bryan Lauds Journalism as Vocation in Addressing Ohio University Graduates. MANY PUBLISHERS PRESENT New Rochelle Superintendent of Schools is Honored for His Educational Work. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/teachers-complain-of-medical-tests-three-witnesses-appear-at-the.html | TEACHERS COMPLAIN OF MEDICAL TESTS; Three Witnesses Appear at the Last Hearing--Dr. O'Shea Sits With the Committee. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/daily-oil-output-drops-1600-barrels-average-production-in-week.html | DAILY OIL OUTPUT DROPS 1,600 BARRELS; Average Production in Week Ended June 9 Totaled 2,363,800. IMPORTS ALSO DECLINE 206,428 Barrels Received Dally-- Receipts of California Oil at Atlantic Ports Lower. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gen-mcoy-requests-600-more-marines-says-reinforcements-are-needed.html | GEN. M'COY REQUESTS 600 MORE MARINES; Says Reinforcements Are Needed to Assure Order in Nicaragua's Election. WANTS A FORCE OF 4,000 State and Navy Departments Will Center Today at the White House on the Request. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dinner-opens-paramount-hotel-owners-hosts-to-600-at-celebration-in.html | DINNER OPENS PARAMOUNT.; Hotel Owners Hosts to 600 at Celebration in Grill Room. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/asquith-left-12500-for-friends-children-provided-in-will-for-their.html | ASQUITH LEFT $12,500 FOR FRIEND'S CHILDREN; Provided in Will for Their Education--Mother Living, FatherKilled in War. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/admiral-burrage-presented-to-king-six-american-women-also-are-in.html | ADMIRAL BURRAGE PRESENTED TO KING; Six American Women Also Are in List Sponsored by Mrs. Houghton. FOURTH COURT FUNCTION Last of the Season Will Be Held at Buckingham Palace Tonight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/finds-outlook-bright-for-copper-market-survey-indicates-sound-basis.html | FINDS OUTLOOK BRIGHT FOR COPPER MARKET; Survey Indicates Sound Basis for Recent Rise in Price--Diminished Stocks Strengthen Position. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/a-spoiled-peroration.html | A SPOILED PERORATION. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/money.html | MONEY. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/catholics-lose-plea-on-ontario-schools-highest-british-court.html | CATHOLICS LOSE PLEA ON ONTARIO SCHOOLS; Highest British Court Upholds Canadian Laws on Seperate Institutions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hilles-still-kept-in-bed-new-york-committeemans-wife-says-he-will.html | HILLES STILL KEPT IN BED.; New York Committeeman's Wife Says He Will Get Up Today. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/loayza-is-winner-beats-joe-glick-chilean-gets-decision-in-main-bout.html | LOAYZA IS WINNER; BEATS JOE GLICK; Chilean Gets Decision in Main Bout of Ten Rounds at Queensboro Stadium. VACCARELLI HELD TO DRAW McFarland, Substituting for Vogel, Wins Plaudits of Fans by Plucky Battle. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/66-couples-survive-in-dance-marathon-contestants-limp-painfully-on.html | 66 COUPLES SURVIVE IN DANCE MARATHON; Contestants Limp Painfully on Garden Floor After Two Days and Nights of Contest. ONE GIRL SLIPS ON SOAP But Injury in Shower Fails to Keep Her Out--Miss Salmon Ignores Warning to Stop. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/convict-teachers-slayer-bay-state-jurors-find-knowlton-guilty-of.html | CONVICT TEACHER'S SLAYER; Bay State Jurors Find Knowlton Guilty of Miss Stewart's Murder. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/india-is-ready-to-sign-kellogg-peace-treaty-formal-reply-to.html | INDIA IS READY TO SIGN KELLOGG PEACE TREATY; Formal Reply to Secretary Kellogg States Desire to Be anOriginal Signatory. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/shippers-oppose-radio-for-use-in-lifeboats-adverse-report-on.html | SHIPPERS OPPOSE RADIO FOR USE IN LIFEBOAT'S; Adverse Report on Searchlights Is Made to International Conference in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dollar-is-favored-as-franc-standard-paris-hears-after-cabinet.html | DOLLAR IS FAVORED AS FRANC STANDARD; Paris Hears After Cabinet Meeting That Rate Will Be Fixed at 25.90. GOLD BULLION BASE LIKELY Poineare Prefers It as Leaving a Way Open for Raising Value of Currency Later. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-york-delegates-in-kansas-city.html | NEW YORK DELEGATES IN KANSAS CITY. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/financial-markets-violent-break-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Violent Break on Stock Exchange--Call Money 6%,Sterling Lower. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mt-st-marys-wins-43-rally-in-seventh-inning-defeats-bethlehem-steel.html | MT. ST. MARY'S WINS, 4-3.; Rally in Seventh Inning Defeats Bethlehem Steel Nine. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/reevess-hit-wins-game-triple-scores-deciding-run-as-the-senators.html | REEVES'S HIT WINS GAME.; Triple Scores Deciding Run as the Senators Beat Indians, 3-2. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/athletics-win-32-with-rally-in-8th-defeat-detroit-ehmke-gaining.html | ATHLETICS WIN, 3-2, WITH RALLY IN 8TH; Defeat Detroit, Ehmke Gaining Decision Over Carroll in Close Pitching Duel. FOXX'S HIT NETS VICTORY Sends In Cochrane With Deciding Run After McManus's Homer Had Tied Score in Sixth. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gods-of-the-machine.html | GODS OF THE MACHINE. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/5000000-foreign-issue-debentures-of-gesfuerel-carry-stockpurchase.html | $5,000,000 FOREIGN ISSUE.; Debentures of Gesfuerel Carry StockPurchase Warrants. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/virginia-university-gets-5000000-gift-name-of-donor-is-withheld-in.html | VIRGINIA UNIVERSITY GETS $5,000,000 GIFT; Name of Donor Is Withheld in Announcement to Graduating Class of 324. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/holds-port-costs-cause-trade-loss-marine-expert-declares-harbor.html | HOLDS PORT COSTS CAUSE TRADE LOSS; Marine Expert Declares Harbor Facilities Inadequate Here for Export Competition. OTHER CITIES GET BUSINESS Alexander R. Smith Tells Delta Upsilon Club of New York's Need to Hold Commercial Leadership. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/oral-war-will-upheld-bay-state-judge-accepts-testament-made-on.html | ORAL WAR WILL UPHELD.; Bay State Judge Accepts Testament Made on French Battlefield. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/campus-throng-hears-goldman-concert-band-welcomed-of-new-york.html | CAMPUS THRONG HEARS GOLDMAN CONCERT; Band Welcomed of New York University by Chancellor Brown for New Season. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cotton-prices-off-as-stocks-break-four-distant-deliveries-drop.html | COTTON PRICES OFF AS STOCKS BREAK; Four Distant Deliveries Drop Below 20 Cents, List Closing 29 to 32 Points Down. WEAKNESS AT NEW ORLEANS Decline on Southern Exchange Felt Here, Throwing Commodity Onto Local Market. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/motor-companies-discuss-merger-and-studebaker-and-piercearrow-officials.html | MOTOR COMPANIES DISCUSS MERGER; Studebaker and Pierce-Arrow Officials Confer, but No Agreement Is Reached Yet.BOTH CONCERNS STRONG Combination, if Effected, Is Expected to Be Made Throughan Exchange of Stock. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/buys-heights-block-front.html | Buys Heights Block Front. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-franc-to-be- | THE FRANC TO BE STABILIZED. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-men-win-credentials-fights-committee-votes-to-seat-43.html | HOOVER MEN WIN CREDENTIALS FIGHTS; Committee Votes to Seat 43 Delegates for Him From Texas,Florida and Louisiana. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hilles-men-yield-to-hoover-forces-new-yorkers-fight-against.html | HILLES MEN YIELD TO HOOVER FORCES; New Yorkers' Fight Against Secretary Collapses as Melton Speaks Out. SIXTY COUNTED AS CERTAIN Leaders Now Admit Coolidge Is Unavailable--Prestige of Mills Increases. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/l64-messengers-graduate-receive-diplomas-from-the-western-union.html | I64 MESSENGERS GRADUATE; Receive Diplomas From the Western Union Schools. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/51-women-get-wells-ba-degree.html | 51 Women Get Wells B.A. Degree. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/car-loadings-gained-during-week-of-june-2-total-of-934214-cars-was.html | CAR LOADINGS GAINED DURING WEEK OF JUNE 2; Total of 934,214 Cars Was 22,704 Increase Over Same Week Last Year. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-stetson-sets-mark-wins-low-gross-at-spring-haven-with-record.html | MRS. STETSON SETS MARK.; Wins Low Gross at Spring Haven With Record Card of 80. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/acquits-singers-son-san-diego-court-instructs-verdict-for-henry.html | ACQUITS SINGER'S SON.; San Diego Court Instructs Verdict for Henry Schumann-Heink. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ask-king-to-reject-revised-prayer-book-british-churchmen-say.html | ASK KING TO REJECT REVISED PRAYER BOOK; British Churchmen Say Acceptance of Measure Would JeopardizeRights of His Successors. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/giants-maul-reds-benton-mound-star-mcgrawmen-make-six-in-the-second.html | GIANTS MAUL REDS; BENTON MOUND STAR; McGrawmen Make Six in the Second and Four in Fifth, Winning by 10 to 1. LOSERS BLANKED UNTIL 9TH Larry Holds Them to Six Hits, Gaining Tenth Victory in Twelve Starts Without Relief. | TRUE | By Richards Vidmer. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tunney-and-wilder-to-hike-in-europe-to-ramble-about-france-and.html | TUNNEY AND WILDER TO HIKE IN EUROPE; To Ramble About France and Germany for Culture Soon After Heeney Bout. NOVELIST DOES ROAD WORK He Plans to Rent Henry James's House in England and Have the Champion Join Him There. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dry-violators-sentenced-baldwin-man-gets-90-daysfine-of-200-for.html | DRY VIOLATORS SENTENCED.; Baldwin Man Gets 90 Days--Fine of $200 for Freeporter. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/champlain-council-to-dine-elmhurst-catholic-daughters-to-attend.html | CHAMPLAIN COUNCIL TO DINE; Elmhurst Catholic Daughters to Attend Same Affair Tonight. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dirigible-will-follow-crews-on-hudson-at-regatta-june-19.html | Dirigible Will Follow Crews On Hudson at Regatta June 19 | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/jury-to-decide-stewart-case-today-washington-court-rejects-most-of.html | JURY TO DECIDE STEWART CASE TODAY; Washington Court Rejects Most of Pleas Made by Oil Executive's Counsel. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/judge-ac-cliffe-of-illinois-dead-member-of-district-court-a-harding.html | JUDGE A.C. CLIFFE OF ILLINOIS DEAD; Member of District Court, a Harding Appointee, Victim of Long Illness at 58. SERVED IN THE LEGISLATURE Handed Down Chicago Dry Decision Based on 'Cracked Ice' Testimony --Was the Son of a Cobbler. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/resolutions-body-antagonizes-women-representatives-of-their-sex.html | RESOLUTIONS BODY ANTAGONIZES WOMEN; Representatives of Their Sex Accuse Committee of Discrimination in Time for Speeches.ALLOWED ONLY 5 MINUTESLaborite Got Twenty--Farm Aid Advocates and Anti-Prohibitionists Also Talked Longer. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/city-acts-to-merge-hospital-control-walker-announces-bills-for-a.html | CITY ACTS TO MERGE HOSPITAL CONTROL; Walker Announces Bills for a New Municipal Department Will Be Introduced Tomorrow. TO CHANGE HEALTH BOARD Complete Reorganization, With Five Members Instead of Three, Is Planned. COLER'S POWER REDUCED Special Committee Says Unification Will Be More Economical and Provide Better | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/blimp-to-fly-over-the-city.html | Blimp to Fly Over the City. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hagenlacher-wins-at-cue-scores-in-4-matches-at-182-balkline-and.html | HAGENLACHER WINS AT CUE.; Scores in 4 Matches at 18.2 Balkline and Straight-Rail. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/school-budget-for-1929-begun.html | School Budget for 1929 Begun. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dr-otto-gt-kiliani-former-surgery-professor-at-columbia-dead-in.html | DR. OTTO G.T. KILIANI.; Former Surgery Professor at Columbia Dead in Bavaria. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-strouse-hunter-teacher-wed.html | Miss. Strouse, Hunter Teacher, Wed. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/longworth-doesnt-want-to-be-mixed-up-in-it.html | Longworth Doesn't Want To Be 'Mixed Up in It' | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/carranza-lands-at-washington-young-flier-reaches-there-from-mexico.html | CARRANZA LANDS AT WASHINGTON; Young Flier Reaches There From Mexico City After Being Forced Down in Fog. WELCOMED BY OFFICIALS Fellow-Mexican Pilot Leaps Railing and Rushes to Kiss and Embrace Aviator. ENGINE WENT BAD ON WAY But It Picked Up Again and Carried Him On Until North Carolina Haze Compelled Landing. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-miller-wins-in-met-court-play-triumphs-against-mrs-hawk-using.html | MISS MILLER WINS IN MET. COURT PLAY; Triumphs Against Mrs. Hawk, Using Forehand Drive to Effect, 6-1, 1-6, 6-4. MISS FRANCIS ADVANCES Takes Second Successive Match in Love Sets--Doubles Start in Championship Tourney. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/writer-loses-in-court-magazine-doesnt-have-to-take-manuscript-it.html | WRITER LOSES IN COURT.; Magazine Doesn't Have to Take Manuscript It Ordered. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lehigh-honor-graduates-thirtyfive-win-top-rank-equal-number-get.html | LEHIGH HONOR GRADUATES.; Thirty-five Win Top Rank, Equal Number Get Army Commissions. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |

| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chang-tsolin-dead-tokio-war-oefice-told-exdictator-of-north-china.html | CHANG TSO-LIN DEAD, TOKIO WAR OEFICE TOLD; Ex-Dictator of North China Succumbs to Wounds ReceivedWhen Train Was Bombed. | TRUE | | C1B 782524 |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/french-bookmaker-posts-bets-on-republican-candidates.html | French Bookmaker Posts Bets On Republican Candidates | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/stocks-drop-again-in-furious-trading-of-5052790-shares-publics-wild.html | STOCKS DROP AGAIN IN FURIOUS TRADING OF 5,052,790 SHARES; Public's Wild Rush to Quit the Market Causes Biggest Day on the Exchange. MANY TRADERS WIPED OUT Unable to Answer Margin Calls --Orders to Sell at Any Price Swamp the Ticker. GIANNINI ISSUES TUMBLE Slump Gains Force as Wall Street Hears of the Apparent Victory | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/railway-rate-war-east-vs-west-seen-declaration-thought-possible-at.html | RAILWAY RATE WAR, EAST VS. WEST, SEEN; Declaration Thought Possible at Meetings of Groups of Executives Tomorrow. STEEL SHIPMENTS AT ISSUE Illinois Central's Cut Resented-- Lake Cargo Freights Also to Be Discussed. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/passed-ball-beats-holy-cross-4-to-3-boston-college-triumphs-in-the.html | PASSED BALL BEATS HOLY CROSS, 4 TO 3; Boston College Triumphs in the Ninth Inning in Third Game of Annual Series. O'DAY SCORES FROM THIRD Scampers Across the Plate When De Sautels, Substitute Catcher, Makes Error. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/markets-in-london-paris-and-berlin-slump-here-forces-down-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Slump Here Forces Down British Prices, but Improvement Develops at Close. LONDON MONEY HARDENS French Trading Opens Irregular but Steadies--German Boerse Loses Gains After Spurt. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bond-flotations-new-corporation-issues-offered-for-subscriptionby.html | BOND FLOTATIONS; New Corporation Issues Offered for Subscriptionby Investors. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/25-hits-by-pittsburgh-defeat-phillies-154-onesided-victory-evens.html | 25 HITS BY PITTSBURGH DEFEAT PHILLIES, 15-4; One-Sided Victory Evens Series --Kremer Yields Five Hits Including Two Homers. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/left-wing-unionists-demand-vote.html | Left Wing Unionists Demand Vote. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/television-method-shown-in-chicago-inventor-tells-delegates-to-the.html | TELEVISION METHOD SHOWN IN CHICAGO; Inventor Tells Delegates to the Radio Show Apparatus Can Be Attached to Receiving Set. CONVENTION HEARS SYKES Aylesworth Stresses Need of Good Programs--Plan to Interchange Patents. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/grazzi-to-give-a- | Grazzi to Give a Luncheon. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rescuing-the-italias-men.html | RESCUING THE ITALIA'S MEN. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/foreign-slumps-affect-berlin.html | Foreign Slumps Affect Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hunter-graduates-attend-luncheon.html | Hunter Graduates Attend Luncheon. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/350-will-compete-in-olympic-trials-yankee-stadium-list-includes.html | 350 WILL COMPETE IN OLYMPIC TRIALS; Yankee Stadium List Includes Names of Virtually All Stars of East. N.Y.A.C. TOPS IT WITH 44 Boston A.A. Next With 20 as Entries for Saturday's Games Close and Are | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tells-of-war-work-bills-exemploye-of-standard-aircraft-says.html | TELLS OF WAR WORK BILLS.; Ex-Employe of Standard Aircraft Says Government Paid for Fetes. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/harvard-and-yale-row-against-watch-crews-find-conditions-to-their.html | HARVARD AND YALE ROW AGAINST WATCH; Crews Find Conditions to Their Liking and Race on the Thames. CRIMSON'S TIME IS GOOD Varsity Makes 22:02 for the Four Miles Upstream--Juniors Cover Two Miles. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/restaurant-owner-dies-from-wound.html | Restaurant Owner Dies From Wound | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/charges-deception-in-signing-deed.html | Charges Deception In Signing Deed. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bordentown-graduates-21-commencement-exercises-are-held-by-jersey.html | BORDENTOWN GRADUATES 21; Commencement Exercises Are Held by Jersey Military Institute. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/jockey-is-suspended-lauscher-set-down-at-fairmount-for-rough-riding.html | JOCKEY IS SUSPENDED.; Lauscher Set Down at Fairmount for Rough Riding. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/princeton-to-face-temple-today.html | Princeton to Face Temple Today. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/berlin-press-hits-gilbert-rail-ideas-nearly-all-papers-combat-his.html | BERLIN PRESS HITS GILBERT RAIL IDEAS; Nearly All Papers Combat His Demand That Rates Be Increased. SILENT ON PAYING ANNUITY Plan to Fix Total of Reparations Is Welcomed in Principle, but Dangers Are | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-chapin-victor-in-eastern-tennis-third-ranking-national-player.html | MRS. CHAPIN VICTOR IN EASTERN TENNIS; Third Ranking National Player Wins Two Love-Set Matches at Haverford Net. MISS FENSTERER DEFEATED New Jersey Star Is Eliminated by Miss Hilleary, 6-4, 6-2-- Misses Andrus and Page Win. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/medical-association-hears-5-research-men-doctors-in-convention-at.html | MEDICAL ASSOCIATION HEARS 5 RESEARCH MEN; Doctors in Convention at Minneapolis Are Told Effect of Light on Human Body. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/luncheon-for-mrs-af-imhoff.html | Luncheon for Mrs. A.F. Imhoff. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/favorites-advance-at-haverford-net-williams-hard-pressed-but.html | FAVORITES ADVANCE AT HAVERFORD NET; Williams Hard Pressed but Shields and Doeg Easily Score in Title Tennis. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/urges-trust-law-inquiry-head-of-cost-accountants-favors-amendment.html | URGES TRUST LAW INQUIRY.; Head of Cost Accountants Favors Amendment to Sherman Act. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/37-graduated-in-turkey-robert-college-in-constantinople-holds-61st.html | 37 GRADUATED IN TURKEY.; Robert College in Constantinople Holds 61st Commencement. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/st-lawrence-graduation-obtains-gift-of-200-acres-for-campus-from.html | ST. LAWRENCE GRADUATION.; Obtains Gift of 200 Acres for Campus From Owen D. Young. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/johns-hopkins-gets-500000-donation-anonymous-gift-completes-the.html | JOHNS HOPKINS GETS $500,000 DONATION; Anonymous Gift Completes the Endowment of the Welch Medical Library. CLINIC RECEIVES $100,000 Another Unknown Donor Founds Chair in Chemistry--370 Degrees Are Conferred. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/war-is-declared-at-fort-wright-command-posts-are-quickly-manned-as.html | 'WAR' IS DECLARED AT FORT WRIGHT; Command Posts Are Quickly Manned as Hostile Black Fleet Raiders Approach. DESTROYER IS SIGHTED Searchlights Sweep the Sky as Batteries Strain to Learn the Enemy's Movements. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sees-gain-in-agriculture-land-bank-head-points-to-increase-in.html | SEES GAIN IN AGRICULTURE.; Land Bank Head Points to Increase in Applications for Loans. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rockefeller-gift-for-historic-town-banker-pledges-fund-which-may.html | ROCKEFELLER GIFT FOR HISTORIC TOWN; Banker Pledges Fund, Which May Reach $5,000,000, to Restore Williamsburg, Va. TO BE A COLONIAL SHRINE 100 Structures, Relics of Early Days, Will Be Rebuilt or Put Back in Original State. NEW BUILDINGS TO BE RAZED Christopher Wren Hall at William and Mary College One of Important Units--Some Sites Bought. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/unscrewing-light-bulb-starts-fire.html | Unscrewing Light Bulb Starts Fire. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-victory-growing-delegations-climb-on-his-bandwagon-as-melton.html | HOOVER VICTORY GROWING; Delegations Climb on His Bandwagon as Melton Turns to Him. LEADERS LOSE IN PRESTIGE Vare Stages 'Comeback' by Adroit Move and Is Hailed by Some as New Warwick. WISCONSIN TALK OF A BOLT Hoover's Rivals Declare They Will Fight On and Hint They Won't Help in Campaign. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/princeton-prep-awards-prizes-bestowed-on-students-at-annual-closing.html | PRINCETON PREP AWARDS.; Prizes Bestowed on Students at Annual Closing Exercises. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/to-file-protest-on-delivery-change.html | To File Protest on Delivery Change. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/first-session-listless-interest-is-dulled-by-the-belief-that.html | FIRST SESSION LISTLESS; Interest Is Dulled by the Belief That Contest Is Settled. VACANT SEATS IN GALLERIES Crowd Generally Shows Only Mild Reaction to the Keynote Speech, by Fess. RISE TO CHEER COOLIDGE Demonstration, However, Is Not Prolonged--Applause for Wilson by Spectators. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/olympic-tryout-shoot-won-by-lieut-hains-breaks-196-as-modern.html | OLYMPIC TRYOUT SHOOT WON BY LIEUT. HAINS; Breaks 196 as Modern Pentathlon Trials Start--LewisWins 300-Meter Swim. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/taylor-bill-purse-to-forest-nymph-bay-filly-furnishes-upset-at.html | TAYLOR BILL PURSE TO FOREST NYMPH; Bay Filly Furnishes Upset at Latonia, Scoring in Driving Finish by Half Length. BROAD AXE IS RUNNER-UP Bonaire Leads Pigeon Hole by Inches for the Show--Winner Pays $40.04 for $2. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/find-no-trace-of-budd-girl-detectives-ask-aid-of-niagara-falls.html | FIND NO TRACE OF BUDD GIRL; Detectives Ask Aid of Niagara Falls Police in Hunt for Kidnapper. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/amherst-student-dies-3-hurt-in-auto-crash-their-car-knocks-down-two.html | AMHERST STUDENT DIES, 3 HURT IN AUTO CRASH; Their Car Knocks Down Two Telephone Poles in Drive From Holyoke in Fog. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/exercises-at-st-elizabeth-academy.html | Exercises at St. Elizabeth Academy | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/arbiter-to-decide-on-40hour-week.html | Arbiter to Decide on 40-Hour Week. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wilmington-countess-judged-best-in-show-scottish-terrier-selected.html | WILMINGTON COUNTESS JUDGED BEST IN SHOW; Scottish Terrier Selected From Thirty Breeds in Queensboro Club Exhibit. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/western-electric-increases-dividend-declares-a-75cent-quarterly.html | WESTERN ELECTRIC INCREASES DIVIDEND; Declares a 75-Cent Quarterly, Equal to $15 a Share on the Old Stock. A.T. & T. TO GET $3,750,000 At New Rate Parent Company Will Receive $11,250,000 Annually, from Its Subsidiary. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-rn-pierson-has-a-daughter.html | Mrs. R.N. Pierson Has a Daughter. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/postoffice-holds-auction-6893-paid-for-furs-crutches-scrap-iron-and.html | POSTOFFICE HOLDS AUCTION; $6,893 Paid for Furs, Crutches, Scrap Iron and Other Unclaimed Items. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sarazenfarrell-leave-for-chicago-professionals-will-precede.html | SARAZEN-FARRELL LEAVE FOR CHICAGO; Professionals Will Precede Practice for National Open With Exhibition Tour. MET. AMATEUR ON TODAY Voigt Missing From Entrants in District Play Starting on Fenimore Course. | TRUE | By William D. Richardson | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/court-speeds-up-trials-justice-gavegan-reduces-calendar-to-16004.html | COURT SPEEDS UP TRIALS.; Justice Gavegan Reduces Calendar to 16,004 Cases. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/3-prosecutors-act-on-street-grafting-manhattan-grand-jury-hears.html | 3 PROSECUTORS ACT ON STREET GRAFTING; Manhattan Grand Jury Hears Nine Witnesses as It Begins Payroll Padding Inquiry. BRONX EVIDENCE PREPARED Dodd in Brooklyn Gets Testimony of Gannon and Says He Will Move at Once if Necessary. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/saunders-tech-nine-bows-loses-to-yonkers-high-school-of-commerce-5.html | SAUNDERS TECH NINE BOWS.; Loses to Yonkers High School of Commerce, 5 to 4. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/kirkwood-with-142-leader-at-chicago-finishes-first-by-stroke-as.html | KIRKWOOD WITH 142 LEADER AT CHICAGO; Finishes First by Stroke as Play Is Completed in Sectional Golf Test.FIVE AMATEURS SURVIVEChick Evans, Former Champion,Among the 20 Qualifiers-- | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/grand-jury-tamperer-reported-identified-arrest-is-said-to-depend-on.html | GRAND JURY TAMPERER REPORTED IDENTIFIED; Arrest Is Said to Depend on Conference With Justice at SewerInquiry. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/a-delegation-from-the-wild-west-arrives.html | A DELEGATION FROM THE "WILD WEST" ARRIVES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/harvard-rejects-new-football-stadium-plan-will-enlarge-present.html | Harvard Rejects New Football Stadium Plan; Will Enlarge Present Stands to Seat 54,000 | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/westchester-women-voters-meet.html | Westchester Women Voters Meet. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/awards-for-17-craftsmen-workers-on-new-skyscraper-in-wall-street-to.html | AWARDS FOR 17 CRAFTSMEN.; Workers on New Skyscraper in Wall Street to Get Certificates. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/canadas-cadet-riflemen-win-by-margin-of-1537-points.html | Canada's Cadet Riflemen Win By Margin of 1,537 Points | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-realty-market-gains-in-volume-department-store-reported-to-be.html | THE REALTY MARKET GAINS IN VOLUME; Department Store Reported to Be Seeking Lease of Fifth Avenue Block Front. OPPOSITE SAKE LOCATION Property Controlled by Columbia University--Home Buying and Building in the Suburbs. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/7165000-new-securities-put-on-investment-market.html | $7,165,000 New Securities Put on Investment Market | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/seton-hall-triumphs-conquers-alumni-nine-in-the-eleventh-5-to-4.html | SETON HALL TRIUMPHS.; Conquers Alumni Nine in the Eleventh, 5 to 4. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/two-policemen-are-tried-deny-they-knew-articles-received-from.html | TWO POLICEMEN ARE TRIED.; Deny They Knew Articles Received From Ex-Patrolman Were Stolen. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/emily-nicoll-bride-of-edgar-leonard-wedding-ceremony-at-home-of.html | EMILY NICOLL BRIDE OF EDGAR LEONARD; Wedding Ceremony at Home of Bride's Cousin, Mrs. W.H. Harris, in Newburgh. HELENA L. SIMMONS WED Elizabeth Girl Is Married to Louis P. Carmer--Other Out-ofTown Weddings. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/harvards-varsity-beats-alumni-nine-scores-6-to-4-victory-in-annual.html | HARVARD'S VARSITY BEATS ALUMNI NINE; Scores 6 to 4 Victory in Annual Game as Former Crimson Stars Compete. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mt-holyoke-gives-diplomas-to-250-dr-paul-shorey-of-chicago.html | MT. HOLYOKE GIVES DIPLOMAS TO 250; Dr. Paul Shorey of Chicago Addresses Young Women on Religion of Beauty. WEEK OF FESTIVITIES ENDS Grave of Mary Lyon, Founder, Is Decorated--Dr. Hugh Black Delivered Baccalaureate. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/credit-men-at-seattle-discuss-war-on-fraud-report-28-per-cent.html | CREDIT MEN AT SEATTLE DISCUSS WAR ON FRAUD; Report 28 Per Cent. Convictions Against 3 Per Cent. Where State Prosecutes. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/zones-gale-wisconsin-author-quietly-wed-to-wl-breese-63yearold.html | Zones Gale, Wisconsin Author, Quietly Wed To W.L. Breese, 63-Year-Old Manufacturer | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cheese-association-to-continue.html | Cheese Association to Continue. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dawes-or-allen-for-second-place-vice-president-is-endorsed-by.html | DAWES OR ALLEN FOR SECOND PLACE; Vice President Is Endorsed by Mellon and Borah for Renomination. EASTERN CHOICE IS URGED But the Convention Sentiment Favors Farm Bloc Man, With Kansas Ex-Governor Gaining. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hull-forces-victors-in-north-carolina-capture-19-to-smiths-4.html | HULL FORCES VICTORS IN NORTH CAROLINA; Capture 19 to Smith's 4 Delegate Votes in Bitter Convention at Raleigh. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/vares-claims-to-heroism-disputed-hoover-leaders-would-prefer-to-see.html | VARE'S CLAIMS TO HEROISM DISPUTED.; Hoover Leaders Would Prefer to See Vermont Given the Credit for Their Early Successes at | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fess-forgot-roosevelt-inadvertently-omitted-reference-to-him-in.html | FESS FORGOT ROOSEVELT.; Inadvertently Omitted Reference to Him in Making Keynote Speech. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/renter-approach-highest-marks.html | Renter Approach Highest Marks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/27-girl-scout-chiefs-quit-elizabeth-troop-captains-side-with-ousted.html | 27 GIRL SCOUT CHIEFS QUIT.; Elizabeth Troop Captains Side With Ousted Worker. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/4-graduated-at-wagner-staten-island-college-honors-eight-at-first.html | 4 GRADUATED AT WAGNER.; Staten Island College Honors Eight at First Commencement. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obrien-boxer-in-hospital.html | O'Brien, Boxer, in Hospital. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/coolidge-party-may-start-for-brule-today-presidents-wife-shows-much.html | Coolidge Party May Start for Brule Today; President's Wife Shows Much Improvement | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/police-department.html | Police Department. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/another-5000-for-fliers-sydney-man-gives-it-to-kingsfordsmith-and.html | ANOTHER  5,000 FOR FLIERS; Sydney Man Gives It to KingsfordSmith and Ulm--Americans Feted. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/creditors-demand-heckscher-income-seek-28000-a-year-from-fund.html | CREDITORS DEMAND HECKSCHER INCOME; Seek $28,000 a Year from Fund Created by Father, Yielding $40,000. $6,562,145 REMAINS UNPAID Court Is Asked to Restrain Any Change in Trust Agreement Which Would Balk Move. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/police-avert-row-in-baltimore-games-ill-feeling-crops-out-when.html | POLICE AVERT ROW IN BALTIMORE GAMES; Ill Feeling Crops Out When Buffalo Pitcher Is Hit--TeamsDivide Two. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/womens-colleges-defended-atvassar-their-critics-do-not-understand.html | WOMEN'S COLLEGES DEFENDED ATVASSAR; Their Critics Do Not Understand Their Organization,MacCracken Declares.YEAR'S GIFTS ARE $891,686Samuel W. Baldwin of Chicago Gives$300,000 for Building theCushing Dormitory. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/convention-heard-clearly-over-radio-vast-broadcasting-networks-took.html | CONVENTION HEARD CLEARLY OVER RADIO; Vast Broadcasting Networks Took Every Sound Distinctly to Millions Over Country. LACK OF ENTHUSIASM NOTED Names of Coolidge and Hoover Got Scanty Applause and Keynote. Speech Only a Few Ripples. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/woodward-breaks-100-in-trapshooting-meet-brings-unbroken-string-to.html | WOODWARD BREAKS 100 IN TRAPSHOOTING MEET; Brings Unbroken String to 452 Targets by Perfect Score in International Shoot. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sues-to-enjoin-use-of-name.html | Sues to Enjoin Use of Name. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/city-brevities.html | CITY BREVITIES, | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/grant-company-in-jamaica-lease.html | Grant Company in Jamaica Lease. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/english-officials-to-act-soccer-league-to-investigate-affairs-of.html | ENGLISH OFFICIALS TO ACT.; Soccer League to Investigate Affairs of Clapton Club. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/kansas-city-delegate-comes-out-for-smith-fc-harley-of-oregon.html | KANSAS CITY DELEGATE COMES OUT FOR SMITH; F.C. Harley of Oregon Telegraphs Governor RepublicansHave Virtually Elected Him. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/building-trades-councils-to-merge.html | Building Trades Councils to Merge. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mckee-decorated-by-italy-for-aid-to-its-people-here.html | McKee Decorated by Italy For Aid to Its People Here | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/textbook-robber-enters-guilty-plea-boston-student-remanded-to.html | 'TEXTBOOK ROBBER' ENTERS GUILTY PLEA; Boston Student Remanded to Bellevue Psychopathic Ward By Bronx Court. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/calls-this-material-age-ed-duffield-tells-insurance-men-to-preach.html | CALLS THIS MATERIAL AGE.; E.D. Duffield Tells Insurance Men to Preach Unselfishness. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/angora-sends-native-artists-to-europe-for-education.html | Angora Sends Native Artists To Europe for Education | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/steel-institute-offers-federal-aid.html | Steel Institute Offers Federal Aid. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/says-wtrl-was-dismantled-supervisors-report-causes-board-to-order.html | SAYS WTRL WAS DISMANTLED; Supervisor's Report Causes Board to Order Jersey Station Off Air. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/holy-cross-track-captain-out-of-olympic-test-with-injury.html | Holy Cross Track Captain Out Of Olympic Test With Injury | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-reparation-debt.html | THE REPARATION DEBT. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/urge-new-yonkers-sewer-investigators-recommend-that-city-join.html | URGE NEW YONKERS SEWER.; Investigators Recommend That City Join Westchester Project. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/socialist-is-named-reich-chancellor-mueller-charged-by-hindenburg.html | SOCIALIST IS NAMED REICH CHANCELLOR; Mueller, Charged by Hindenburg With Forming Cabinet, Meets Difficulties. PLANS A BIG COALITION Stresemann and Groener Expected to Remain as Foreign and Defense Ministers. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/see-724-for-hoover-on-the-first-ballot-secretarys-leaders-count-128.html | SEE 724 FOR HOOVER ON THE FIRST BALLOT; Secretary's Leaders Count 128 in Excess of Majority as His Minimum Vote. FARM REVOLT DISCOUNTED Good Declares It Originated In Lower Manhattan and Is "Hot Air and Moonshine." | TRUE | By L.c. Speers. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING.; City and Suburban Apartment Houses Are Mortgaged. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dr-arthur-l-smith-dean-of-medical-practitioners-in-new-brunswick.html | DR. ARTHUR L. SMITH.; Dean of Medical Practitioners in New Brunswick Dies. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/a-great-gift-to-education.html | A GREAT GIFT TO EDUCATION. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/denies-aiding-police-in-savidge-charges-public-prosecutor-takes.html | DENIES AIDING POLICE IN SAVIDGE CHARGES; Public Prosecutor Takes Stand Before Royal Commission--Evidence Ends in Hyde Park Case. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/swim-body-lists-8-schoolboy-marks-announces-records-sanctioned.html | SWIM BODY LISTS 8 SCHOOLBOY MARKS; Announces Records Sanctioned During Past Season--Several Clipped More Than Once. 440 CUT FROM 5:29 TO 5:07 Ruddy Reduced Standard to 5:15 and Then 5:12 1-5, Clapp Improving Latter by 5 Seconds. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/butler-presents-plank-advocating-repeal-it-calls-for-obedience-to.html | BUTLER PRESENTS PLANK; Advocating Repeal, It Calls for Obedience to Law While It Stands. BORAH LEADS DRY FORCES Advocates of Prohibition Call for Pledge to Enforce the 18th Amendment. TARIFF RISE TO BE URGED Sub-Committee, Struggling With Vexing Questions, May Sit All Night. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tientsin-occupied-by-nationalists-chang-tsungchang-turns-city-over.html | TIENTSIN OCCUPIED BY NATIONALISTS; Chang Tsung-chang Turns City Over to Yen Hsi-shan's Men Without a Fight. POPULACE MAKES HOLIDAY City En Fete as Northerners Withdraw, Leaving 1,000 to Aid Yen's Men in Police Work. SOME SHOOTING, LOOTING But Chinese Assure Consuls That No Harm Will Come to Foreigners --City Is Orderly. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/colombia-not-to-pledge-its-oil.html | Colombia Not to Pledge Its Oil. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/king-and-washburn-are-beaten-at-net-former-loses-to-partridge-in.html | KING AND WASHBURN ARE BEATEN AT NET; Former Loses to Partridge in Met. Tourney--Bowman Victor Over Washburn. SELIGSON CONQUERS HALL Lehigh Star Triumphs in Straight Sets, 6-4, 6-4--Aydelotte Also Wins. | TRUE | By Allison Danzig. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/farm-women-seek-style-keynoters-journalistic-strategist-beats.html | FARM WOMEN SEEK STYLE 'KEYNOTERS'; Journalistic Strategist Beats Nation's Deadlines on Vare's Announcement for Hoover. ONE-EYE CONNOLLY ABSENT Lobby Gossips Manufacture 'Sure Fire' Tickets Wholesale--One Is Mellon and Watson. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pushcart-rule-suspended-neal-awaits-higginss-action-on-length-of.html | PUSHCART RULE SUSPENDED; Neal Awaits Higgins's Action on Length of Those in Orchard St. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rug-firms-draw-close-smith-and-sloane-companies-elect-mutual.html | RUG FIRMS DRAW CLOSE.; Smith and Sloane Companies Elect Mutual Directors to Boards. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rain-and-high-wind-assail-convention-delegates-astroll-in-kansas.html | RAIN AND HIGH WIND ASSAIL CONVENTION; Delegates a-Stroll in Kansas City Are Sent Scampering to Shelter by Sudden Storm. LOBBY POPULATION GROWS And Gossip Waxes Warmer Over What Is Going to Be the Wording of Platform Planks. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/newark-drops-protest-action-about-disbarred-athletes-follows-aau.html | NEWARK DROPS PROTEST.; Action About Disbarred Athletes Follows A.A.U. Conference. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/germans-plan-auto-tire-combine.html | Germans Plan Auto Tire Combine. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ocean-line-starts-montreal-service-canadian-pacifics-first-of.html | OCEAN LINE STARTS MONTREAL SERVICE; Canadian Pacific's First of Duchess Ships Opens New Era for St. Lawrence. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/stop-smith-will-rogers-says-has-replaced-stop-hoover.html | 'Stop Smith,' Will Rogers Says Has Replaced 'Stop Hoover' | TRUE | WILL ROGERS. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sammy-lee-a-producer-dance-director-will-sponsor-a-musical-show-in.html | SAMMY LEE A PRODUCER.; Dance Director Will Sponsor a Musical Show in September. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lindbergh-inspects-plane-specially-interested-in-instrument-board.html | LINDBERGH INSPECTS PLANE; Specially Interested in Instrument Board on Sabelli's Craft. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/try-extrooper-as-slayer-queens-jurors-picked-in-five-hours-to-hear.html | TRY EX-TROOPER AS SLAYER; Queens Jurors Picked in Five Hours to Hear Hamilton Shooting Case. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/duces-views-on-women-he-believes-their-place-is-in-home-says.html | DUCE'S VIEWS ON WOMEN.; He Believes Their Place Is in Home, Says Soroptimists' Leader. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/plan-to-organize-2-national-banks-groups-here-ask-federal.html | PLAN TO ORGANIZE 2 NATIONAL BANKS; Groups Here Ask Federal Consent--One Is Headed byA.E. Lefcourt.BOTH IN GARMENT DISTRICTMurray Hill Trust and Its AlliedCorporation Stockholders Voteto Double Capital. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dorothy-s-ring-weds-maurice-r-metcalf-becomes-bride-of-englishman.html | DOROTHY S. RING WEDS MAURICE R. METCALF; Becomes Bride of Englishman at St. Bartholomew's--Other Local Nuptials. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cashier-held-up-for- | Cashier Held Up for $6,253. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/katzenbach-now-church-chancellor.html | Katzenbach Now Church Chancellor | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fear-missing-boy-a-suicide-parents-indicate-arthur-schoen-16-was.html | FEAR MISSING BOY A SUICIDE; Parents Indicate Arthur Schoen, 16, Was Morbidly Introspective. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/latzo-and-lomski-will-box-tonight-winner-of-tenround-bout-at-ebbets.html | LATZO AND LOMSKI WILL BOX TONIGHT; Winner of Ten-Round Bout at Ebbets Field to Get Title Clash With Walker. BOTH AGGRESSIVE FIGHTERS Lomski, However, Carries Heavy Punch--Phil Kaplan Opposes Martone in Semi-Final. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoppe-increases-lead-trims-seaback-5029-in-3cushion-matchhas-margin.html | HOPPE INCREASES LEAD.; Trims Seaback, 50-29, in 3-Cushion Match--Has Margin of 150-83. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/smith-sees-kenny-get-college-degree-helps-confer-honor-on-campaign.html | SMITH SEES KENNY GET COLLEGE DEGREE; Helps Confer Honor on Campaign Backer at Niagara--Opens Whirlpool Park. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/saving-the-redwoods.html | SAVING THE REDWOODS. | TRUE | | C1B 782524 |

| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/liquidator-to-pay-dividend-surviving-telegraph-telephone-insurance.html | LIQUIDATOR TO PAY DIVIDEND; Surviving Telegraph & Telephone Insurance Members to Get 23%. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/text-of-the-keynote-address-of-senator-fess-before-the-kansas-city.html | Text of the Keynote Address of Senator Fess Before the Kansas City Convention | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/short-hours-for-women.html | SHORT HOURS FOR WOMEN. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bethlehem-eleven-eliminates-boston-steelworkers-gain-cup-final-by.html | BETHLEHEM ELEVEN ELIMINATES BOSTON; Steelworkers Gain Cup Final by Taking Second Game, 4-0, in Brooklyn. STARK SHOOTS TWO GOALS Gillespie and Reid Also Tally-- Victors Use Smith of Wandeters at Goal. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chile-will-protect-nitrate-producers-government-announces-indemnity.html | CHILE WILL PROTECT NITRATE PRODUCERS; Government Announces Indemnity Will Be Paid if Synthetic Makers Reduce Prices. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pj-fuller-tried-in-stock-frauds-broker-alleged-to-have-taken-500000.html | P.J. FULLER TRIED IN STOCK FRAUDS; Broker Alleged to Have Taken $500,000 for Securities of His Own Creations. MOST WITNESSES WOMEN Mrs. T.P. Shonts, Widow of the I.R.T. President, to Testify if Health Permits. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cardinal-officiates-as-146-get-diplomas-hayes-also-dedicates-chapel.html | CARDINAL OFFICIATES AS 146 GET DIPLOMAS; Hayes Also Dedicates Chapel at Manhattan College Before Graduating Exercises. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/machine-tool-business-good-sales-reported-in-new-york-and-detroit.html | MACHINE TOOL BUSINESS.; Good Sales Reported in New York and Detroit Markets. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cards-rout-braves-1-game-from-lead-win-96-and-gain-on-reds-as.html | CARDS ROUT BRAVES; 1 GAME FROM LEAD; Win, 9-6, and Gain on Reds as Bottomley Gets Two Homers and Double. HORNSBY HITS FOR CIRCUIT Roettger Also Makes Home Run-- Cooney Relieves Smith In Seventh and Halts Victors. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-hollins-loses-to-school-girl-star-defending-titleist-put-out.html | MISS HOLLINS LOSES TO SCHOOL GIRL STAR; Defending Titleist Put Out by Miss Hicks in Women's L.I. Golf Tourney. VICTOR PLAYS COOL GAME Hurries From Links to Attend Classes After 4-3 Triumph-- Mrs. Federman Gains. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/nabers-wins-guard-title-victor-over-kelly-on-foul-in-third-round.html | NABERS WINS GUARD TITLE.; Victor Over Kelly on Foul in Third Round. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/to-build-refinery-on-staten-island-gulf-refining-company-picks-site.html | TO BUILD REFINERY ON STATEN ISLAND; Gulf Refining Company Picks Site on West Shore, Borough President Lynch Reports. PLANT TO COST $20,000,000 From 5,000 to 8,000 Will Be Employed--Nine Buildings and Piers Will Be Erected. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-opening-of-the-republican-convention-yesterday.html | THE OPENING OF THE REPUBLICAN CONVENTION YESTERDAY. | TRUE | Times Wide World Photo. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/japanese-pictures-of-chinese-barbarity-sent-to-the-newspapers-here.html | JAPANESE PICTURES OF CHINESE BARBARITY; Sent to the Newspapers Here as Proof of their Allegations of Atrocities at Tsinan. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rubber-futures-steady.html | RUBBER FUTURES STEADY. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/utilities-defended-in-texas-schools-information-bureau-sent-80000.html | UTILITIES DEFENDED IN TEXAS SCHOOLS; Information Bureau Sent 80,000 Pamphlets to Them Last Year --$16,000 Spent. TEACHERS SENT TO MEETING Newspapers Were Chief Agents of Campaign, W.C. Grant, Director, Tells Federal Trade Board. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bears-lose-6-to-5-win-second-8-to-4-divide-doubleheader-with.html | BEARS LOSE, 6 TO 5, WIN SECOND, 8 TO 4; Divide Double-Header With Rochester--Fournier Registers His Tenth Home Run. REESE STARS FOR NEWARK Relieves McQuillan in First and Holds Red Wings Safe While Mates Hit Ball. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/join-community-trust-farmers-loan-and-trust-and-guaranty-trust.html | JOIN COMMUNITY TRUST.; Farmers Loan and Trust and Guaranty Trust Become Members. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/banton-gets-data-from-oil-inquiry-gov-smith-turns-over-testimony.html | BANTON GETS DATA FROM OIL INQUIRY; Gov. Smith Turns Over Testimony Sent to Him by SenatorNye for Action Here.BLACKMER CASE INVOLVEDHe Is Reported to Have Funds inCity--Sequel to DisputeOver Sinclair. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/turn-over-on-friday-to-be-1500000000-funds-represent-the-treasury.html | TURN OVER ON FRIDAY TO BE $1,500,000,000; Funds Represent the Treasury Operations and Corporate Dividends and Interest. FACTOR IN HIGH MONEY RATE Government to Pay Off $400,000,000 and Expects More Than $450,000,000 in Income Taxes. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tells-how-to-stoke-boats-exchange-sends-rules-for-firing-furnaces.html | TELLS HOW TO STOKE BOATS; Exchange Sends Rules for Firing Furnaces to Lessen Smoke Here. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/advances-gasoline-export-price.html | Advances Gasoline Export Price. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/farrell-will-revisit-mill-where-he-earned-465-week.html | Farrell Will Revisit Mill Where He Earned $4.65 Week | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hudson-park-high-in-van-scores-deciding-run-of-32-game-with-montauk.html | HUDSON PARK HIGH IN VAN.; Scores Deciding Run of 3-2 Game With Montauk Junior in Ninth. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-men-begin-to-map-campaign-mellonbutler-move-starts-action-at.html | HOOVER MEN BEGIN TO MAP CAMPAIGN; Mellon-Butler Move Starts Action at Washington for Battle With Democrats. CABINET RESIGNATION SOON On Nomination Secretary Will Go to Home in California, for Notification Aug. 1. IN TOUCH WITH CONVENTION He Follows Developments Closely, but Will Keep Hands Off Choice of Running Mate. | TRUE | Special to The New York Times. | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fordham-confers-degree-on-foley-surrogate-receives-honorary-award.html | FORDHAM CONFERS DEGREE ON FOLEY; Surrogate Receives Honorary Award as Law School Graduates 372. 12 SENIORS ARE WOMEN Class Members Urged to Adhere to Principles of "Honor, Honesty, Industry and Love of Justice." | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bridge-in-aid-of-a-charity-benefit-for-home-for-crippled-children.html | BRIDGE IN AID OF A CHARITY.; Benefit for Home for Crippled Children to Be Held Today. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ask-west-virginia-coal-foreclosure.html | Ask West Virginia Coal Foreclosure. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dog-bites-ten-in-mount-vernon.html | Dog Bites Ten in Mount Vernon. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/circuit-to-run-negro-theatres.html | Circuit to Run Negro Theatres. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/three-liners-sailing-two-are-due-today-the-mauretania-and-president.html | THREE LINERS SAILING; TWO ARE DUE TODAY; The Mauretania and President Roosevelt Leaving for Europe-- Homeric and France Coming. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/royalty-at-bridal-of-cynthia-m-burns-former-new-yorker-wed-to-sir.html | ROYALTY AT BRIDAL OF CYNTHIA M. BURNS; Former New Yorker Wed to Sir John Pole-Carew at St. Margaret's, London. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cubs-are-beaten-by-robins-13-to-1-brooklyn-jolts-root-and-carlson.html | CUBS ARE BEATEN BY ROBINS, 13 TO 1; Brooklyn Jolts Root and Carlson --Downs Chicago for First Time This Season. BISSONETTE DRIVES IN 5 Makes 12th Homer, Two Doubles and Single--Elliott Also Hits for the Circuit. | TRUE | By John Drebinger. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/schulman-decries-merging-of-faiths-rabbi-of-congregation-emanuel.html | SCHULMAN DECRIES MERGING OF FAITHS; Rabbi of Congregation EmanuEl Says Genuine LiberalismIs Preferable.24 TEACHERS GRADUATE Hebrew Union College School Holds Its Fourth AnnualCommencement. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bank-leases-space-for-branch.html | Bank Leases Space for Branch. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/john-lowry-fye-oil-and-gas-producer-of-southwest-pennsylvania-dies.html | JOHN LOWRY FYE.; Oil and Gas Producer of Southwest Pennsylvania Dies at 61. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/synod-backs-peace-plan-reformed-church-endorses-efforts-of.html | SYNOD BACKS PEACE PLAN.; Reformed Church Endorses Efforts of Secretary to Outlaw War. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/short-term-notes.html | SHORT TERM NOTES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/to-vote-on-sunday-movies-westwood-to-ballot-on-new-blue-law-drafted.html | TO VOTE ON SUNDAY MOVIES.; Westwood to Ballot on New Blue Law Drafted by Town Council. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/id-rossheim-elected-heads-first-national-pictures-and-jp-kennedy-is.html | I.D. ROSSHEIM ELECTED.; Heads First National Pictures and J.P. Kennedy Is Named Adviser. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/higgins-to-report-on-city-marshals-commissioner-closes-inquiry-and.html | HIGGINS TO REPORT ON CITY MARSHALS; Commissioner Closes Inquiry and Will Submit Findings to Walker Shortly. DECLINES TO REVEAL THEM Mayor Says He Will Act Promptly --Five Such Officials Already Ousted During Investigation. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/keith-boston-theatre-to-close.html | Keith Boston Theatre to Close. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bryceroot-treaty-lapses-canada-delays-renewal-pending-action-on.html | BRYCE-ROOT TREATY LAPSES; Canada Delays Renewal Pending Action on Kellogg Plan. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gustav-h-koven-55-manufacturer-dies-banker-and-head-of-boiler.html | GUSTAV H. KOVEN, 55, MANUFACTURER, DIES; Banker and Head of Boiler Concern Was Official of JerseyCity Commerce Chamber. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/badges-are-epidemic-in-convention-throng-their-pictured-sentiments.html | BADGES ARE EPIDEMIC IN CONVENTION THRONG; Their Pictured Sentiments Do Not Always Match Opinions of Delegates Wearing Them. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/marguerite-c-budd-engaged-to-marry-daughter-of-mrs-william-h-budd.html | MARGUERITE C. BUDD ENGAGED TO MARRY; Daughter of Mrs. William H. Budd Will Become Bride of Dr. Burton L. Sterner. MAUDE H. MERRIMAN TO WED Betrothed to Lieut. Joseph H. Nevins Jr., U.S.N.-- Delphine T. Heyl Is Affianced to Arthur Collins. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hitchcock-in-second-show-boat.html | Hitchcock in Second "Show Boat." | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/kimberly-graduates-20-congregational-minister-delivers-address-at.html | KIMBERLY GRADUATES 20.; Congregational Minister Delivers Address at School in Montclair. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/welsh-war-memorial-is-unveiled-by-wales-prince-speaks-in-native.html | WELSH WAR MEMORIAL IS UNVEILED BY WALES; Prince Speaks in Native Tongue to 50,000 After Lesson With Lloyd George on Train. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/umpire-wilson-dies-official-of-national-league-succumbs-after.html | UMPIRE WILSON DIES.; Official of National League Succumbs After Operation. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/scalfaro-wins-decision-outpoints-tommy-dundee-in-main-bout-at.html | SCALFARO WINS DECISION.; Outpoints Tommy Dundee in Main Bout at Wilmington. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/luncheon-for-jane-drouillard.html | Luncheon for Jane Drouillard. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/us-boasts-stars-for-the-shotput-kuck-krenz-rothert-schwarze-are-in.html | U.S. BOASTS STARS FOR THE SHOT-PUT; Kuck, Krenz, Rothert, Schwarze Are in Fifty-Foot Class for Olympic Event. KUCK LEADING CANDIDATE Has Shattered Rose's World Record --Houser, Victor in 1924, Unlikely to Make Team. | TRUE | By Bryan Field. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ja-campbell-heads-road-united-new-jersey-railroad-and-canal-elects.html | J.A. CAMPBELL HEADS ROAD; United New Jersey Railroad and Canal Elects New President. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoovers-foes-glum-but-will-not-bolt-coalition-camp-now-in-chaos.html | HOOVER'S FOES GLUM BUT WILL NOT BOLT; Coalition Camp, Now in Chaos, Will Offer Names to the Convention for Glory's Sake.DESERTIONS EXPECTED THENMeanwhile the Opposition CountsLosses and Sticks to FightOver Seating Delegates. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-bozsek-enters-swim.html | Miss Bozsek Enters Swim. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/timber-cutting-practice-forest-service-it-is-declared-is-pursuing.html | TIMBER CUTTING PRACTICE.; Forest Service, It Is Declared, Is Pursuing Proper Methods. | TRUE | BARRINGTON MOORE. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fortytwo-rescued-at-hospital-fire-twelve-babies-carried-from.html | FORTY-TWO RESCUED AT HOSPITAL FIRE; Twelve Babies Carried From Midwood Sanitarium in Brooklyn. VOLUNTEERS HELP IN WORK Patients Transferred to Other Institutions--Damage Is Placedat $7,000. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/daughter-to-mrs-lc-holden-jr.html | Daughter to Mrs. L.C. Holden Jr. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/as-will-rogers-saw-convention-opening-well-hoovers-stoppedfrom.html | AS WILL ROGERS SAW CONVENTION OPENING; Well, Hoover's Stopped--From Being Secretary of Commerce, He Says.NOTE ON KEYNOTE PRAYERMore on Fess's Speech (Which Almost Got to Paying a Dividend)--All Over but the Finish. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/denies-breaking-actresss-nose.html | Denies Breaking Actress's Nose. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/300-farmers-stage-last-ditch-protest-march-in-on-smoot-committee.html | 300 FARMERS STAGE LAST DITCH PROTEST; March in on Smoot Committee and Demand Relief in the Platform. ACT FOR 2,000,000, THEY SAY Scant but Earnest, They Parade Kansas City With Many Anti-Hoover Banners. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/california-progressives-back-wevd.html | California Progressives Back WEVD | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-gets-early-word-of-coming-victory-declines-to-say-anything.html | Hoover Gets Early Word of Coming Victory; Declines to Say Anything to Newspaper Men | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gulf-lines-end-rate-conference-war-is-not-expected-and-plans-are.html | GULF LINES END RATE CONFERENCE; War Is Not Expected and Plans Are Prepared for New Agreeemnt. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/madeleine-f-burke-arranges-her-bridal-florence-havemeyer-to-be-maid.html | MADELEINE F. BURKE ARRANGES HER BRIDAL; Florence Havemeyer to Be Maid of Honor at Wedding June 26 to C.G. King 3d. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/few-get-westchester-auto-permits.html | Few Get Westchester Auto Permits. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lj-husars-conviction-upheld.html | L.J. Husar's Conviction Upheld. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mellon-eclipsed-by-vares-stroke-his-hand-forced-by-philadelphian-in.html | MELLON ECLIPSED BY VARE'S STROKE; His Hand Forced by Philadelphian in Giving Pennsylvania's 79 to Hoover.BOTH APPEAR AT CAUCUSChairman Butler Quickly LeadsMassachusetts Into theHoover Fold. | TRUE | By Rodney Bean. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tv-could-addresses-credit-men.html | T.V. Could Addresses Credit Men. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/buys-third-cooperative-apartment.html | Buys Third Cooperative Apartment. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ralph-nicholsons-have-daughter.html | Ralph Nicholsons Have Daughter. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/swimmer-denies-extravagance.html | Swimmer Denies Extravagance. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tunney-opens-drive-for-heeney-clash-champion-delayed-in-training-by.html | TUNNEY OPENS DRIVE FOR HEENEY CLASH; Champion, Delayed in Training by Stone Bruise, Resumes With 12-Round Session. SPEED IS AIM IN SPARRING Gene Outlines Routine on Visit From Speculator to Canajoharie, Where He Is Dinner Guest. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/northern-roads-win-lake-rate-decision-icc-allows-20-cents-per-ton.html | NORTHERN ROADS WIN LAKE RATE DECISION; I.C.C. Allows 20 Cents Per Ton Reduction as Asked in Petitions. 25,000,000 TONS INVOLVED Southern Railroads Term New Charge 'Retaliatory Measure' to Start 'Rate War.' TARIFF IN EFFECT JUNE 18 And Will Expire Dec. 31--It Favors Shipments From Pittsburgh Ohio Field. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/court-frees-two-in-betting-raid.html | Court Frees Two in Betting Raid. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/old-plan-revived-to-unify-transit-untermyer-to-offer-completed.html | OLD PLAN REVIVED TO UNIFY TRANSIT; Untermyer to Offer Completed Program Similar to the One He Submitted to Board. AS BASIS FOR NEGOTIATION B.M.T. Said to Endorse Principle --Outcome of Conferences With the Road. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/woolworth-to-open-two-offices.html | Woolworth to Open Two Offices. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/smith-is-quoted-as-saying-hoover-wont-be-hard-to-beat.html | Smith Is Quoted as Saying Hoover Won't Be Hard to Beat | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/columbias-eight-holds-time-trial-but-men-keep-beat-low-and.html | COLUMBIA'S EIGHT HOLDS TIME TRIAL; But Men Keep Beat Low and Steady--Syracuse and California Have Tests.SHIFT IN NAVY VARSITY Pieczsentowski Goes to Bow in thePlace of Quilter--Middies Race Against Watch. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cottonseed-output-less-mill-receipts-since-last-july-decreased.html | COTTONSEED OUTPUT LESS.; Mill Receipts Since Last July Decreased 1,724,408 Tons. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/newport-colony-plans-a-seaplane-race-midshipmen-to-have-gala-week.html | Newport Colony Plans a Seaplane Race; Midshipmen to Have Gala Week on Visit | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-foul-rule-adopted-boxers-in-montreal-who-foul-to-be-paid-pro.html | NEW FOUL RULE ADOPTED.; Boxers in Montreal Who Foul to Be Paid Pro Rata. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pastor-sues-wife-names-choir-leader-hawthorne-nj-minister-goes-away.html | PASTOR SUES WIFE, NAMES CHOIR LEADER; Hawthorne, N.J., Minister Goes Away With Three Children Before Papers Are Served. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/69500-paid-to-radium-victims.html | $69,500 Paid to Radium Victims. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chase-group-gets-philippine-bonds.html | Chase Group Gets Philippine Bonds. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bancitaly-leads-curb-market-break-stock-declines-to-a-new-low.html | BANCITALY LEADS CURB MARKET BREAK; Stock Declines to a New Low Record at 110, but Closes at 132, Net Loss of 15 Points. GIANNINI SENDS CABLEGRAM Reassures "Legitimate" Shareholders--Bank of America Off 50,but Rallies at End of Day. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/friends-give-dinner-to-jj-morton.html | Friends Give Dinner to J.J. Morton. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wa-pinkerton-estate-is-set-at-2051578-tax-commission-accepts-after.html | W.A. PINKERTON ESTATE IS SET AT $2,051,578; Tax Commission Accepts After Protest the $2,000,000 Payroll List of Detective Agency. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/barnard-favors-april-16-agrees-with-national-league-on-change-in.html | BARNARD FAVORS APRIL 16.; Agrees With National League on Change in Opening Date. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/leases-west-side-dwelling.html | Leases West Side Dwelling. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tokio-diocese-elects-new-bishop.html | Tokio Diocese Elects New Bishop. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/picturesque-throng-at-opening-of-the-convention-acres-of-humanity.html | Picturesque Throng at Opening of the Convention; ACRES OF HUMANITY A COLORFUL PICTURE Vast and Bleak Expanse Is Transformed as Crowd Pours Into Hall. ALL ARE IN A MERRY MOOD Varied Types of Americans Sent to Choose the Party StandardBearer. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/one-killed-in-greek-riot-three-strikers-wounded-at-american-tobacco.html | ONE KILLED IN GREEK RIOT.; Three Strikers Wounded at American Tobacco Company's Plant. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-austin-advances-in-connecticut-golf-defeats-mrs-mccain-joint.html | MRS. AUSTIN ADVANCES IN CONNECTICUT GOLF; Defeats Mrs. McCain, Joint Medalist, by 5 and 3 in TitleTourney. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/beckman-captures-title-bike-event-secaucus-rider-first-in.html | BECKMAN CAPTURES TITLE BIKE EVENT; Secaucus Rider First in Onethird-Mile Contest at NewYork Velodrome.CHAPMAN ALSO TRIUMPHSShows Way in Forty-Mile MotorPaced Race--Honeman andUnkert Victors. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rrm-carpenter-gets-cruiser.html | R.R.M. Carpenter Gets Cruiser. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/capital-increase-for-electrical-co.html | Capital Increase for Electrical Co. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mundeleins-nephew-wed-cardinal-performs-marriage-of-jf-eppig-to.html | MUNDELEIN'S NEPHEW WED.; Cardinal Performs Marriage of J.F. Eppig to Elinor M. Klipp. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-york-civil-war-veterans-meet.html | New York Civil War Veterans Meet. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hunter-reaches-semifinal-of-holland-tennis-tourney.html | Hunter Reaches Semi-Final Of Holland Tennis Tourney | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/program-for-the-second-day-of-the-republican-convention.html | Program for the Second Day Of the Republican Convention | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cashiers-body-found-he-was-kidnapped-and-killed-by-bandits-in.html | CASHIER'S BODY FOUND; He Was Kidnapped and Killed by Bandits in Colorado Hold-Up. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chicago-north-western-net-income-for-may-forecast-as-less-than-a.html | CHICAGO & NORTH WESTERN; Net Income for May Forecast as Less Than a Year Ago. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mabel-boll-flies-to-harbor-grace-ocean-race-between-women-is-near.html | MABEL BOLL FLIES TO HARBOR GRACE; Ocean Race Between Women Is Near as Columbia Lands From New York. EARHART PLANE TRIES TO GO Eight Attempts With Load Fail, but Now Hop Is Set for Today, While Rivals Face Delay. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bud-gorman-beaten-by-pierre-charles-belgian-heavyweight-gets.html | BUD GORMAN BEATEN BY PIERRE CHARLES; Belgian Heavyweight Gets Decision in 10 Rounds at NewarkVelodrome. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/salvador-diaz-miron-poet-considered-mexicos-greatest-dies-in-his.html | SALVADOR DIAZ MIRON.; Poet, Considered Mexico's Greatest, Dies in His 74th Year. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/all-washington-at-radio-government-officials-and-clerks-follow-the.html | ALL WASHINGTON AT RADIO.; Government Officials and Clerks Follow the Convention. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/penn-state-graduates-581-has-awarded-719-degrees-in-three.html | PENN STATE GRADUATES 581; Has Awarded 719 Degrees in Three Commencements This Year. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/stocks-swing-low-in-counter-market-bank-and-trust-shares-lead.html | STOCKS SWING LOW IN COUNTER MARKET; Bank and Trust Shares Lead Remainder of the List in the Downward Trend. CHAIN STORES ALSO RECEDE Insurance Stocks and Industrials Feel Depression--Gains in Issues Are Rare. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lacey-again-rated-at-10-goals-in-polo-joins-milburn-hitchcock-and.html | LACEY AGAIN RATED AT 10 GOALS IN POLO; Joins Milburn, Hitchcock and Stevenson, All of U.S., as Highest Ranked in World. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/work-on-airport-begins-chamberlin-starts-dredges-at-citys-barren.html | WORK ON AIRPORT BEGINS; Chamberlin Starts Dredges at City's Barren Island Field. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/woman-denies-bank-theft-treasurer-of-boston-institution-is-accused.html | WOMAN DENIES BANK THEFT; Treasurer of Boston Institution Is Accused of Stealing $6,870. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/times-choir-sings-for-veterans.html | Times Choir Sings for Veterans. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/offered-992363500-for-treasury-loans-allotments-to-subscribers.html | OFFERED $992,363,500 FOR TREASURY LOANS; Allotments to Subscribers Through Federal Reserve Banks Are $428,148,000. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gale-now-imperils-italia-castaways-their-snowflailed-floes-may-be.html | GALE NOW IMPERILS ITALIA CASTAWAYS; Their Snow-Flailed Floes May Be Driven Out to Open Sea. HOPE FOR SCOUT TRIO GONE Sealer Hobby, Carrying Two Planes, Is Trying to Smash Way to Rescue. NOBILE SHUTS OFF RADIO Is Advised by His Base Vessel to Conserve the Outfit's Power for Emergencies. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-orcutt-is-victor-takes-oneday-golf-play-with-score-of-423779.html | MISS ORCUTT IS VICTOR.; Takes One-Day Golf Play With Score of 42-37-79. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/samoa-protests-mandate-complains-to-league-against-new-zealands.html | SAMOA PROTESTS MANDATE.; Complains to League Against New Zealand's Administration. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/veterans-wife-to-press-divorce.html | Veteran's Wife to Press Divorce. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wins-richmond-title-monroe-high-tennis-team-takes-crown-defeating.html | WINS RICHMOND TITLE.; Monroe High Tennis Team Takes Crown, Defeating Curtis. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/night-line-income-rising.html | Night Line Income Rising. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/go-to-bank-for-clue-in-albany-pool-case-grand-jurors-to-hear.html | GO TO BANK FOR CLUE IN ALBANY POOL CASE; Grand Jurors to Hear Cashier Tell of Deposits by Suspects in Baseball Lottery. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-milbank-hostess-musicale-in-aid-of-settlement-to-be-given-this.html | MRS. MILBANK HOSTESS; Musicale in Aid of Settlement to Be Given This Morning. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/1500000-loan-in-bronx-for-workers-apartments.html | $1,500,000 Loan in Bronx For Workers' Apartments | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/burkitt-rebuffed-again-hague-refuses-to-apologize-for-ordering-his.html | BURKITT REBUFFED AGAIN.; Hague Refuses to Apologize for Ordering His Ejection. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/married-for-25-years-mayors-brother-dr-wh-walker-and-wife-give.html | MARRIED FOR 25 YEARS.; Mayor's Brother, Dr. W.H. Walker, and Wife Give Dinner and Dance. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/detective-is-demoted-for-shooting-boy-daily-is-reduced-to-patrolman.html | DETECTIVE IS DEMOTED FOR SHOOTING BOY; Daily Is Reduced to Patrolman by Warren--Lieutenant and Five Others Fined. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/westchester-homes-rented.html | Westchester Homes Rented. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/olympic-fund-appeal-made.html | Olympic Fund Appeal Made. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/seeks-to-oust-5-directors-dr-schwartz-sues-to-void-election-by.html | SEEKS TO OUST 5 DIRECTORS; Dr. Schwartz Sues to Void Election by Trust Co. of North America. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/red-sox-win-5-to-2-morris-rookie-pitcher-holds-browns-to-7-hits.html | RED SOX WIN, 5 TO 2.; Morris, Rookie Pitcher, Holds Browns to 7 Hits. | TRUE | | C1B 782524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/280000-received-in-olympic-soccer-receipts-exceed-those-of-the.html | $280,000 RECEIVED IN OLYMPIC SOCCER; Receipts Exceed Those of the Games of 1912, 1918, 1920 and 1924. $24,000 MORE IS IN VIEW Stadium Sold Out for Play-Off of Final Between Uruguay and Argentina Today. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bond-prices-fall-under-heavy-sales-volume-of-dealings-largest-since.html | BOND PRICES FALL UNDER HEAVY SALES; Volume of Dealings Largest Since April 20--Government Issues Rise Almost Alone. HIGH MONEY RATE A FACTOR Transactions In Foreign Loans Greatest on Record, With Declines General. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/boy-loses-150000-suit-jury-decides-he-will-not-be-blind-idiot-as.html | BOY LOSES $150,000 SUIT.; Jury Decides He Will Not Be Blind Idiot as Result of Injuries. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/japanese-line-gives-dinner-to-200.html | Japanese Line Gives Dinner to 200. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/jersey-city-bows-to-montreal-41-kuneschs-triple-in-eighth-thwarts.html | JERSEY CITY BOWS TO MONTREAL, 4-1; Kunesch's Triple in Eighth Thwarts Shut-Out Victory for Sherrid. GAME CLINCHED IN FIRST Montreal Collects Two-Run Lead at Start--Gulley's Two-Bagger a Factor. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/immigration-order-admits-relatives-application-of-new-law-will.html | IMMIGRATION ORDER ADMITS RELATIVES; Application of New Law Will Allow About 1,000 Children to Join Families. 100 HUSBANDS AFFECTED Non-Quota Visas Under Preference Provision Will Be Issued to Them Immediately. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mario-outpoints-white-gets-decision-in-ten-rounds-at-thompson.html | MARIO OUTPOINTS WHITE.; Gets Decision in Ten Rounds at Thompson Stadium. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/brothers-joint-pastors-paterson-priest-becomes-assistant-to-kin-at.html | BROTHERS JOINT PASTORS.; Paterson Priest Becomes Assistant to Kin at West Orange. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/muldoon-warmly-greeted-as-he-returns-to-commission-post-mcgraw-ban.html | Muldoon Warmly Greeted as He Returns To Commission Post; McGraw Ban Lifted | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/notes-of-the-curb- | NOTES OF THE CURB MARKET. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sports-of-the-times-back-to-the-fray.html | Sports of the Times; Back to the Fray. | TRUE | By John Kieran. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pius-honors-nf-brady-awards-him-grand-cross-of-gregory-the-great.html | PIUS HONORS N.F. BRADY.; Awards Him Grand Cross of Gregory the Great. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dodge-and-chrysler-to-keep-identities-merger-will-not-interfere.html | DODGE AND CHRYSLER TO KEEP IDENTITIES; Merger Will Not Interfere With Separate Sales Staff of Auto Companies. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hudkins-trains-for-walker-bout.html | Hudkins Trains for Walker Bout. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gibson-oil-plans-recapitalization.html | Gibson Oil Plans Recapitalization. | TRUE | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/providence-alumni-win-reynolds-checks-varsity-nine-as-team-triumphs.html | PROVIDENCE ALUMNI WIN.; Reynolds Checks Varsity Nine as Team Triumphs, 10-7. | TRUE | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lexington-beats-her-mark-but-hawaiian-voyage-may-fail-to-better.html | LEXINGTON BEATS HER MARK; But Hawaiian Voyage May Fail to Better Speed of Omaha. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/nations-gold-stocks-cut-104743516-last-month.html | Nation's Gold Stocks Cut $104,743,516 Last Month | TRUE | | C1B 782524 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sees-hoover-as-qualified-london-morning-post-praises-him-as-friend.html | SEES HOOVER AS QUALIFIED.; London Morning Post Praises Him as "Friend of Europe." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/doherty-glee-club-sings-bruno-huhn-directs-fraternity-concert-at.html | DOHERTY GLEE CLUB SINGS.; Bruno Huhn Directs Fraternity Concert at the Waldorf. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ny-central-sells-utility-holdings-disposes-of-511430-shares-of.html | N.Y. CENTRAL SELLS UTILITY HOLDINGS; Disposes of 511,430 Shares of Mohawk Valley Company at $75 a Share. E.L. PHILLIPS THE BUYER Road Also Sells 136,043 Shares of New York State Railways Common at $25 a Share. Total Sale $41,758,325. Line to Run Separately. Empire Power a Big System. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/princeton-winner-of-1st-yacht-race-defeats-yale-and-harvard-in-that.html | PRINCETON WINNER OF 1ST YACHT RACE; Defeats Yale and Harvard in That Order as Eight-Meter Series Opens. VICTORS HAVE 1:50 MARGIN Pequot Yacht Club Boats Used in Regatta Off Southport--Concluding Races Today. Light Breeze at Start. Crews to Change Boats. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/steel-mills-cut-output-production-for-the-industry-drops-to-76-per.html | STEEL MILLS CUT OUTPUT.; Production for the Industry Drops to 76 Per Cent. of Capacity. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/latzo-wins-on-foul-fans-in-near-riot-one-spectator-felled-with-a.html | LATZO WINS ON FOUL; FANS IN NEAR RIOT; One Spectator Felled With a Cane in Melee as Bout Ends in Sixth. POLICE QUELL DISORDER Coast Boxer Lands Low Blow After Being Warned in Earlier Rounds. FIGHT TORRID FROM START Lomski Leading on Points Till Disqualified--Doctors Uphold Referee's Verdict. Lomski Is Disqualified. Lomski Ahead on Points. Latzo Battered in Fifth. | TRUE | By James P. Dawson. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/max-peck-dies-suddenly-head-of-advertising-agency-and-newspaper.html | MAX PECK DIES SUDDENLY.; Head of Advertising Agency and Newspaper Publisher Was 65. | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoppe-increases-his-lead.html | Hoppe Increases His Lead. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-business-world-study-cleaning-of-wash-suits-hotel-used-in.html | THE BUSINESS WORLD; Study Cleaning of Wash Suits. Hotel Used in Furniture Design. Gray Goods Trading Broader. Fine Cottons Committee Chosen. Sloane-Smith Move Well Received. Little Action Yet on Mufflers. Burlaps Have Quiet Week. Raw Silk Still Unstable. Furs Causing Fall Coat Rise. Decision Affects Japanese Goods. New Styling in Fall Bags. Father's Day Results Noted. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoover-to-stress-coolidge-policies-his-convention-managers-say-it.html | HOOVER TO STRESS COOLIDGE POLICIES; His Convention Managers Say It Will Be an Administration Campaign From the Start. BALLOT TOTAL PUT HIGHER Some Backers of Secretary Think First May Give Him 800--Expect Final Unanimity. Unanimity in Doubt. Good's Estimate of Strength. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/a-historic-capital.html | A HISTORIC CAPITAL. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pray-as-commons-argues-prayer-book-supporters-and-opponents-make.html | PRAY AS COMMONS ARGUES PRAYER BOOK; Supporters and Opponents Make Supplication as They Kneel in Westminster Abbey. HEAVY VOTE IS EXPECTED Division Comes Today After Premier Defends and Home Minister Attacks Measure. Anglicans Favor Measure. Scores "Anglo-Catholics." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/casino-at-newport-to-extend-season-william-h-vanderbilt-leads-in.html | CASINO AT NEWPORT TO EXTEND SEASON; William H. Vanderbilt Leads in Move to Give Theatregoers More Plays This Year. NEW STAR FOR EVERY WEEK Some Old Favorites Will Appear in Programs--Will Rogers Stages Specialty on July 23. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/vance-fans-10-cubs-as-robins-win-72-dazzy-works-magic-with-his.html | VANCE FANS 10 CUBS AS ROBINS WIN, 7-2; Dazzy Works Magic With His Speed Ball and Allows Only Six Hits. HERMAN GETS TWO HOMERS Second Comes With Hendrick on Base in Seventh--Cuyler Drives for the Circuit Also. Herman Hits Two Homers. Vance Has Cubs at His Mercy. | TRUE | By John Drebinger. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/indians-beat-senators-end-losing-streak-triumphing-by-87-margin.html | INDIANS BEAT SENATORS.; End Losing Streak, Triumphing by 8-7 Margin. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/medalist-beaten-by-mrs-martelle-mrs-hucknall-bows-3-and-2-in.html | MEDALIST BEATEN BY MRS. MARTELLE; Mrs. Hucknall Bows, 3 and 2, in Connecticut Title Golf-- Semi-Finals Reached. MRS. AUSTIN ALSO SCORES Her Victory Leaves Two Hartford Players in Running for Crown at Farmington. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wins-suit-to-get-bequest-son-of-hartshorne-met-clause-by-buying.html | WINS SUIT TO GET BEQUEST.; Son of Hartshorne Met Clause by Buying Exchange Seat, Court Rules. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/power-consumption-is-lower-for-may-3000-manufacturers-used-02-less.html | POWER CONSUMPTION IS LOWER FOR MAY; 3,000 Manufacturers Used 0.2% Less Than in April and 1.3% Less Than Year Ago. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dr-m-bloomfield-philologist-dead-professor-of-sanskrit-at-johns.html | DR. M. BLOOMFIELD, PHILOLOGIST, DEAD; Professor of Sanskrit at Johns Hopkins for 45 Years Dies in San Francisco. NOTED AS ORIENTALIST Author of Works on Religion of India--Won Prize of Royal Bavarian Academy of Science. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/copper-stocks-in-may-reduced-6610-tons-total-in-hands-of-north-and.html | COPPER STOCKS IN MAY REDUCED 6,610 TONS; Total in Hands of North and South American Producers June 1 Was 66,288 Tons. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/republicans-back-smith-atlantic-city-group-declares-the-governor.html | REPUBLICANS BACK SMITH.; Atlantic City Group Declares the Governor Will Be Fair on Dry Law. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/elects-attorney-general-bay-state-chooses-je-warner-as-successor-to.html | ELECTS ATTORNEY GENERAL; Bay State Chooses J.E. Warner as Successor to Reading. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/budd-hunt-on-in-brooklyn-police-act-on-tip-that-kidnapper-and-girl.html | BUDD HUNT ON IN BROOKLYN; Police Act on Tip That Kidnapper and Girl Were Seen There. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/de-forest-radio-co-ends-receivership-complete-reorganization-of-one.html | DE FOREST RADIO CO. ENDS RECEIVERSHIP; Complete Reorganization of One of Industry's Oldest Concerns Announced by New Head. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pilsudski-recovers- | Pilsudski Recovers Health. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-find-jobs-for-veterans-committee-named-by-coolidge-will-study.html | TO FIND JOBS FOR VETERANS; Committee Named by Coolidge Will Study Civil Service Preference. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/two-get-paris-divorces-three-other-american-women-file-petitions-in.html | TWO GET PARIS DIVORCES.; Three Other American Women File Petitions in France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ether-waves-carry-convention-drama-mrs-willebrandt-is-old-homestead.html | ETHER WAVES CARRY CONVENTION DRAMA; Mrs. Willebrandt Is Old Homestead Heroine, Battling Unseated Anti-Hooverites.HOVERS ON BRINK OF DEFEAT Pennsylvania Gallops Up, Fires 79Votes and Secretary's StrengthEmerges as 659 . Villain" Threatens Foreclosure. Montana Wields the Custard Pie. Night Session On and Off. | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen Of Each Major League | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/win-business-essay-prizes-14-high-school-students-get-james-a-hearn.html | WIN BUSINESS ESSAY PRIZES; 14 High School Students Get James A. Hearn Awards. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-meet-on-scout-dispute-mothers-to-confer-with-elizabeth.html | TO MEET ON SCOUT DISPUTE; Mothers to Confer With Elizabeth Commissioner Today. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/french-loan-succeeds-5-per-cent-conversion-issue-yields-21000000000.html | FRENCH LOAN SUCCEEDS.; 5 Per Cent. Conversion Issue Yields 21,000,000,000 Francs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/latest-dealings-in-the-real-estate-field-east-side-resales-a-market.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; EAST SIDE RESALES A MARKET FEATURE Eleven Old Lexington Avenue Buildings to Give Way to Modern Structure. TRADING IN THE SUBURBS Realty Men Believe That Stock Market Slump Will Help Real Estate Conditions. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/stock-prices-rally-wipe-out-big-losses-eightday-decline-halted-in.html | STOCK PRICES RALLY, WIPE OUT BIG LOSSES; Eight-Day Decline Halted in Excited Revival of Support for Leaders.DRIVE BEGINS IN BALDWINStock Closes at 260, a Gain of 15--Bancitaly Adds 9 Points, Closing at 141 .MOTORS AND STEEL RISE Wall St. Buoyant Over Report ofMellon's Denial That PoliticsCaused Market Slump. Leading Issues Backed. Big Rise in Industrials. Giannini Stocks Go Up. Mellon's Denial Aids Rally. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/scores-second-place-sop-corn-belt-chief-says-farm-friend-mate-wont.html | SCORES SECOND PLACE SOP.; Corn Belt Chief Says Farm Friend Mate Won't Save Hoover. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bond-prices-rise-in-active-market-government-issues-continue.html | BOND PRICES RISE IN ACTIVE MARKET; Government Issues Continue Advance--Investment Group Fractionally Higher. CONVERTIBLES RECOVERING Foreign Securities Irregular--Day's Total Transactions Exceed $13,500,000. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rush-convention-photos-press-plane-makes-135-miles-an-hour-to-st.html | RUSH CONVENTION PHOTOS.; Press Plane Makes 135 Miles an Hour to St. Louis. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/field-of-42-listed-for-10000-meters-eastern-olympic-aspirants-point.html | FIELD OF 42 LISTED FOR 10,000 METERS; Eastern Olympic Aspirants Point for Race in Which Finns Won Renown. TITTERTON TO COMPETE His Performance in Tryouts at the Stadium Saturday Will Be Watched With Interest. Titterton Tops Field. Has Formidable Rivals. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dearborn-morgan-girls-graduaated.html | Dearborn Morgan Girls Graduaated. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lewis-retains-lead-in-pentathlon-tests-places-fifth-in-fencing-and.html | LEWIS RETAINS LEAD IN PENTATHLON TESTS; Places Fifth in Fencing and Holds Standing in Olympic Tryouts --Hains Advances. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gain-in-may-for-missouri-pacific.html | Gain in May for Missouri Pacific. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/police-department.html | Police Department. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rb-stuart-scores-in-ad-golf-tourney-wins-leg-with-best-gross-of-119.html | R.B. STUART SCORES IN AD GOLF TOURNEY; Wins Leg With Best Gross of 119 --Strassman Has Low Net With 105. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/jury-deadlocked-in-stewart-case-disagreement-forecast-as-8-men-and.html | JURY DEADLOCKED IN STEWART CASE; Disagreement Forecast as 8 Men and 4 Women Ponder Contempt Charge. QUORUM ISSUE RULED OUT Stewart Retains Control of Indiana Company by Election of New Directors. Stewart Directors Elected. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/reformed-synod-acts-on-a-merger-church-in-america-authorizes-a.html | REFORMED SYNOD ACTS ON A MERGER; Church in America Authorizes a Committee to Study Union With United States Group. BODY TO REPORT NEXT YEAR Women's Tercentenary Committee Gives a Reception at the Gracie Mansion. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/liggett-committeeman-massachusetts-delegation-picks-mrs-thayer-as.html | LIGGETT COMMITTEEMAN.; Massachusetts Delegation Picks Mrs. Thayer as Committee Woman. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/weather-excellent-for-growing-crops-cotton-corn-wheat-and-rice.html | WEATHER EXCELLENT FOR GROWING CROPS; Cotton, Corn, Wheat and Rice Showed Improvement During the Week. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/long-island-gardens-open-today.html | Long Island Gardens Open Today. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/insurance-company-to-issue-rights.html | Insurance Company to Issue Rights. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/program-of-todays-session-of-republican-convention.html | Program of Today's Session Of Republican Convention | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/drove-anothers-car-police-chief-is-held-roseland-nj-official.html | DROVE ANOTHER'S CAR, POLICE CHIEF IS HELD; Roseland (N.J.) Official, Accused by Mechanic, Says HeCould Not Find Auto's Owner. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/coolidge-finds-ice-box-bare-lanches-out-with-carranza.html | Coolidge Finds Ice Box Bare; Lanches Out With Carranza | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/london-honors-wilkins-lord-thomson-says-fliers-ancestor-urged.html | LONDON HONORS WILKINS.; Lord Thomson Says Flier's Ancestor Urged Arctic Trips. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wells-predicts-hoover-victory.html | Wells Predicts Hoover Victory. | TRUE | Special to The New York Times. | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/students-nominate-hoover.html | Students Nominate Hoover. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dr-perley-h-mason-seriously-iii.html | Dr. Perley H. Mason Seriously Ill. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cards-beat-braves-for-third-in-row-six-home-runs-two-by-hafey-mark.html | CARDS BEAT BRAVES FOR THIRD IN ROW; Six Home Runs, Two by Hafey, Mark Victory of St. Louis by 11 to 8. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/orinoco-cruise-to-olympic-games.html | Orinoco Cruise to Olympic Games. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/indian-marathon-today-many-soak-feet-in-pacific-in-training-for.html | INDIAN MARATHON TODAY.; Many Soak Feet in Pacific in Training for 480-Mile Race. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoovers-college-mates-ten-with-will-irwin-meet-at-dinner-in-kansas.html | HOOVER'S COLLEGE MATES; Ten, With Will Irwin, Meet at Dinner in Kansas City. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoover-wins-the-first-test-vote-with-659-399-cast-against-him-over.html | Hoover Wins the First Test Vote With 659 ; 399 Cast Against Him Over Texas Delegation | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-sallie-kubie-glauber-widow-known-for-jewish-charities-dies.html | MRS. SALLIE KUBIE GLAUBER; Widow Known for Jewish Charities Dies After Month's Illness. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-bienfaits-83-wins-takes-class-a-prize-in-womens-play-at-round.html | MRS. BIENFAIT'S 83 WINS.; Takes Class A Prize in Women's Play at Round Hill Club. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rubber-prices-rise-as-sales-increase-turnover-is-largest-in-month.html | RUBBER PRICES RISE AS SALES INCREASE; Turnover Is Largest in Month and Gains Are Made in Seven Positions. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/boston-broker-suspended-son-of-bay-state-speaker-unable-to-meet.html | BOSTON BROKER SUSPENDED; Son of Bay State Speaker Unable to Meet Obligations. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cross-heads-elizabeth-ministers.html | Cross Heads Elizabeth Ministers. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/observe-flag-day-today-many-organizations-in-city-will-hold.html | OBSERVE FLAG DAY TODAY.; Many Organizations in City Will Hold Exercises. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/testifies-against-husband-mrs-hamilton-says-she-heard-shots-at-time.html | TESTIFIES AGAINST HUSBAND; Mrs. Hamilton Says She Heard Shots at Time of Brother's Death. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pershings-name-proposed-in-vain-opposition-leaders-refuse-to-let.html | PERSHINGS NAME PROPOSED IN VAIN; Opposition Leaders Refuse to Let General Be Brought In as Anti-Hoover Magic. WATSON NOW RECONCILED Senator Talks Harmony After Seeing Atterbury, but Curtis and Lowden Fight On. Aimed at Embarrassing Hoover. Atterbury Convinces Watson. PERSHING'S NAME PROPOSED IN VAIN WITHDRAWALS NOW SOUGHT. Pressure Is Exerted on Lowden, Goff, | TRUE | By W. A. Warn. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/giants-bow-in-10th-before-reds-5-to-3-cincinnati-makes-it-3-out-of.html | GIANTS BOW IN 10TH BEFORE REDS, 5 TO 3; Cincinnati Makes It 3 Out of 4 From New York by Taking Series' Final. SCORE TIED IN THE EIGHTH McGrawmen Fiil Bases With 1 Out in Ninth, but Fail to Count-- Visitors Use 4 Pitchers. Score Is Tied in Eighth. Clubs Use Seven Pitchers. | TRUE | By Richard Vidmer. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/quinn-turns-back-tigers-by-12-to-5-athletics-veteran-batted-out.html | QUINN TURNS BACK TIGERS BY 12 TO 5; Athletics' Veteran, Batted Out Sunday, Comes Back to Take Series Final. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yale-flooded-with-requests-for-observation-car-tickets.html | Yale Flooded With Requests For Observation Car Tickets | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wynne-considered-as-hospitals-head-deputy-health-commissioner-says.html | WYNNE CONSIDERED AS HOSPITALS' HEAD; Deputy Health Commissioner Says Unified Control Will Increase Efficiency. COLER APPROVES PROPOSAL Explains His Bureau Has Enough Other Work-- Municipal Assembly to Get Bills Today. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/8911000-lent-to-railway-milwaukee-sells-equipment-certificates-to.html | $8,911,000 LENT TO RAILWAY; Milwaukee Sells Equipment Certificates to Bankers. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/blues-quickly-locate-hostile-black-fleet-land-force-awaits-move-of.html | 'BLUES' QUICKLY LOCATE HOSTILE 'BLACK' FLEET; Land Force Awaits Move of Sea Raiders in Sound War Game. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/3-danish-fliers-killed-leap-as-seaplane-explodes-but-parachutes.html | 3 DANISH FLIERS KILLED.; Leap as Seaplane Explodes but Parachutes Fail to Open. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gas-co-loses-15000-suit-jury-awards-sum-to-bronx-woman-who-tripped.html | GAS CO. LOSES $15,000 SUIT; Jury Awards Sum to Bronx Woman Who Tripped Over Pipe. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/special-auction-tonight-james-r-murphy-will-offer-bronx-properties.html | SPECIAL AUCTION TONIGHT.; James R. Murphy Will Offer Bronx Properties. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Result of Call for Margins. After the Storm. The Market's Guardians. Reserve Banks Buy Securities. Foreign Loans and Money Rates. Falling Prices and Brokers' Loans. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. County Bonds Awarded. Road Issue to Be Sold. Financing for Schools. Birmingham Loan Offered. Temporary Bonds Sold. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fight-for-canal-plan-backers-of-allamerican-proposal-seek.html | FIGHT FOR CANAL PLAN.; Backers of All-American Proposal Seek Republican Aid. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gauss-praises-democrats-princeton-dean-says-party-stands-for.html | GAUSS PRAISES DEMOCRATS.; Princeton Dean Says Party Stands for "Freedom and Justice." | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/syndicate-buys-park-av-site-for-a-new-cooperative-flat.html | Syndicate Buys Park Av. Site For a New Cooperative Flat | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/italian-books-catalogued-prof-jl-gerig-tells-of-work-done-on.html | ITALIAN BOOKS CATALOGUED; Prof. J.L. Gerig Tells of Work Done on Exhibits at Casa Italiana. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/republican-dissensions.html | REPUBLICAN DISSENSIONS. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/makers-will-pool-radio-set-patents-convention-at-chicago-agrees-to.html | MAKERS WILL POOL RADIO SET PATENTS; Convention at Chicago Agrees to an Interchange System, Subject to Final Vote. WOULD REDUCE ALL COSTS Arrangement Includes Television, but Not the Transmission of Power, Attorneys Say. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/douglas-a-levien-former-assistant-corporation-counsel-dies-from.html | DOUGLAS A. LEVIEN.; Former Assistant Corporation Counsel Dies From Pneumonia. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/strikers-kill-gendarme-twenty-injured-as-tobacco-workers-riot-at.html | STRIKERS KILL GENDARME.; Twenty Injured as Tobacco Workers Riot at Saloniki. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/upholstery-makers-form-national-group-75-leading-producers-organize.html | UPHOLSTERY MAKERS FORM NATIONAL GROUP; 75 Leading Producers Organize and Move to Correct the Trade Abuses. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/british-export-in-may-below-1927-above-1926-surplus-of-imports-for.html | BRITISH EXPORT IN MAY BELOW 1927, ABOVE 1926; Surplus of Imports for Five Months Larger Than in Either Year. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-lapham-low-gross-mrs-young-has-low-net-in-wee-burn-golf-play.html | MRS. LAPHAM LOW GROSS.; Mrs. Young Has Low Net in Wee Burn Golf Play. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/customs-court-decisions-drawback-on-gowns-lostduty-cut-on-hollow.html | CUSTOMS COURT DECISIONS.; Drawback on Gowns Lost--Duty Cut on Hollow Ware Allowed. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/relics-of-st-therese-arrive-for-shrine-father-dolan-of-chicago-here.html | RELICS OF ST. THERESE ARRIVE FOR SHRINE; Father Dolan of Chicago Here on Liner France--Mrs. Rogers Comes to Sick Daughter. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sports-of-the-times-scanning-the-field-fast-and-furious.html | Sports of the Times; Scanning the Field. Fast and Furious. | TRUE | By John Kieran. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/woman-accuses-fuller-testifies-she-lost-10765-in-stock-of-brokers.html | WOMAN ACCUSES FULLER.; Testifies She Lost $10,765 in Stock of Broker's Enterprises. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/goldman-band-on-mall-throng-attends-second-concert-olive-marshall.html | GOLDMAN BAND ON MALL.; Throng Attends Second Concert-- Olive Marshall the Soloist. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-break-in-stocks.html | THE BREAK IN STOCKS. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/walker-greets-chilean-naval-men.html | Walker Greets Chilean Naval Men. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hospital-unification.html | HOSPITAL UNIFICATION. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-york-to-vote-solidly-for-hoover-state-caucus-standing-77-out-of.html | NEW YORK TO VOTE SOLIDLY FOR HOOVER; State Caucus, Standing 77 Out of 90 for Secretary, Makes It Unanimous. MORRIS PROPOSES SHIFT Mrs. Sabin Voices Hilles's Surrender--Wadsworth for Dawes, Dr. Butler for Hughes. Wadsworth Makes Motion. NEW YORK TO VOTE SOLIDLY FOR HOOVER Explains Vote on Texans. Morris Comes Out for Hoover. Dr. Butler Was for Hughes. | TRUE | By Albert L. Warner. Special To the New York Times.times Wide World Photo. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/amherst-elects-captain-richardson-to-pilot-1929-varsity-tennis.html | AMHERST ELECTS CAPTAIN.; Richardson to Pilot 1929 Varsity Tennis Team--Letters Awarded. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lists-7-invasions-of-city-joseph-p-day-reviews-growth-as-different.html | LISTS 7 'INVASIONS' OF CITY.; Joseph P. Day Reviews Growth as Different Races Settled Here. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hankow-general-takes-peking-palace-pai-chunghsi-arrives-with2000.html | HANKOW GENERAL TAKES PEKING PALACE; Pai Chung-hsi Arrives With-2,000 Troops and Says He Is Bringing 120,000 More. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-reichstag-is-opened-formal-session-held-while-mueller-labors-to.html | NEW REICHSTAG IS OPENED.; Formal Session Held While Mueller Labors to Form a Cabinet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ranger-eleven-wins-70-scotch-soccer-team-easily-defeats-amateur.html | RANGER ELEVEN WINS, 7-0.; Scotch Soccer Team Easily Defeats Amateur Stars in Toronto. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/warren-appoints-dr-schroeder.html | Warren Appoints Dr. Schroeder. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wheat-declines-prices-at-new-low-market-shows-few-signs-of.html | WHEAT DECLINES; PRICES AT NEW LOW; Market Shows Few Signs of Recovering as Ebbing Movement Is Continued.STOP LOSS ORDERS CAUGHTLiquidation Is On in Corn and Prices Drop Rapidly, With December, Leading. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/vote-to-reduce-northern-pipe-stock.html | Vote to Reduce Northern Pipe Stock. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/urges-reserve-fliers-to-keep-fit.html | Urges Reserve Fliers to Keep Fit. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tanning-company-sold-minority-interest-in-griess-pfleger-buys.html | TANNING COMPANY SOLD.; Minority Interest in Griess Pfleger Buys Controlling Shares. | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/five-ships-to-sail-two-are-due-today-muenchen-roussillon-thuringia.html | FIVE SHIPS TO SAIL; TWO ARE DUE TODAY; Muenchen, Roussillon, Thuringia and American Merchant Bound for Europe. ROCHAMBEAU IS EXPECTED Motorship Unicol Returning From Trip Around World--Ebro Leaving for South. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/praise-hoover-candidacy-wickersham-and-dean-gildersleeve-going.html | PRAISE HOOVER CANDIDACY.; Wickersham and Dean Gildersleeve Going Abroad, Comment on Politics. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/shaver-invites-farmers-democratic-chairman-urges-them-to-visit.html | SHAVER INVITES FARMERS.; Democratic Chairman Urges Them to Visit Houston Convention. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/held-in-patients-death-hospital-aide-denies-kicking-invalidaccused.html | HELD IN PATIENT'S DEATH.; Hospital Aide Denies Kicking invalid--Accused of Manslaughter. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mayor-newman-dies-at-home-in-paterson-democrat-was-elected-last.html | MAYOR NEWMAN DIES AT HOME IN PATERSON; Democrat Was Elected Last Fall by Greatest Majority Ever Given for That Office. | TRUE | Special to The New York Times | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/polar-bears-sniff-airmen-in-sleeping-bags-on-ice.html | Polar Bears Sniff Airmen In Sleeping Bags on Ice | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/16-victims-reveal-chicago-poll-crimes-special-grand-jury-hears-of.html | 16 VICTIMS REVEAL CHICAGO POLL CRIMES; Special Grand Jury Hears of Kidnapping and Threats of Violence of April Primary. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/short-term-notes.html | SHORT TERM NOTES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pleads-for-drug-students-dean-la-wall-tells-pharmaceutical.html | PLEADS FOR DRUG STUDENTS; Dean La Wall Tells Pharmaceutical Association They Are Exploited. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull, With Slight Rallies at Close From General Break. LONDON MONEY IS EASY Conservative Shares Firmer on French Exchange--German Prices Recovers in Active Trading. London Closing Prices. Berlin Buying Dollars. Bourse Opens Weak but Improves Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/countess-northesk-here-former-jessica-brown-confirms-report-of.html | COUNTESS NORTHESK HERE.; Former Jessica Brown Confirms Report of Divorce Action. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-wed-after-3-divorces-miss-betty-randolph-and-pastor-once-priest.html | TO WED AFTER 3 DIVORCES.; Miss Betty Randolph and Pastor, Once Priest, Ask License. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/asks-halt-on-radio-tests-commission-seeks-to-end-interfering-with.html | ASKS HALT ON RADIO TESTS.; Commission Seeks to End Interfering With Convention Broadcasting. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cotton-rallies-15-to-22-points-october-up-nearly-2-a-bale-as-whole.html | COTTON RALLIES 15 TO 22 POINTS; October Up Nearly $2 a Bale as Whole List Advances With Stock Market. CONSUMPTION REPORT DUE Washington to Issue Figures for May Today--Crop Conditions Favor Higher Prices. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/farmers-march-on-hall-farmers-clamoring-for-admission-to-convention.html | FARMERS MARCH ON HALL; FARMERS CLAMORING FOR ADMISSION TO CONVENTION. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ywca-tax-fight-with-city.html | Y.W.C.A. Tax Fight With City. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/texas-corp-shows-fishers-holdings-sold-them-200000-shares-for.html | TEXAS CORP. SHOWS FISHERS' HOLDINGS; Sold Them 200,000 Shares for $11,100,000, It Reports to Stock Exchange. NEW STOCK TO BE LISTED Securities of Other Corporations Also Approved for Admittance to Trading. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/films-of-convention-developed-in-planes-motion-pictures-of.html | FILMS OF CONVENTION DEVELOPED IN PLANES; Motion Pictures of Convention Are Finished in Race by Air to New York. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/radcliffe-commencement-senior-week-and-alumnae-ceremonies-to-begin.html | RADCLIFFE COMMENCEMENT.; Senior Week and Alumnae Ceremonies to Begin Tomorrow. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/roundworld-tourists-reach-san-francisco-president-adams-arrives.html | ROUND-WORLD TOURISTS REACH SAN FRANCISCO; President Adams Arrives With Full List--Ship Board Vessel Delivered to New Owners. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mariners-asylum-75-years-old.html | Mariners' Asylum 75 Years Old. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/30-nyu-men-go-to-camp-to-train-at-carlisle-pa-barracks-princeton.html | 30 N.Y.U. MEN GO TO CAMP.; To Train at Carlisle (Pa.) Barracks --Princeton Corps at Madison, N.Y. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-fight-by-rounds.html | The Fight by Rounds. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/parents-away-ends-life-man-commits-suicide-by-gas-as-they-attend.html | PARENTS AWAY, ENDS LIFE.; Man Commits Suicide by Gas as They Attend Funeral. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hessian-hills-courts-ready.html | Hessian Hills Courts Ready. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/seamans-widow-wins-gets-12000-damage-verdict-against-new-york-and.html | SEAMAN'S WIDOW WINS.; Gets $12,000 Damage Verdict Against New York and Cuba Mall. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/trade-board-plans-advertising-parley-authorizes-conference-with.html | TRADE BOARD PLANS ADVERTISING PARLEY; Authorizes Conference With Periodical Publishers on "Unfair" and "Misleading"Practices.WOULD STOP 'NEAR-FAKING' Commissioner Myers Dissents, Holding Advertisers Will Not BeDirectly Represented. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/27-doubleheaders-listed-national-league-announces-dates-of-playoff.html | 27 DOUBLE-HEADERS LISTED; National League Announces Dates of Play-Off Contests. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/praises-american-farmer-wh-dean-at-rutgers-field-day-tells-of.html | PRAISES AMERICAN FARMER.; W.H. Dean, at Rutgers Field Day, Tells of Increased Production. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hear-french-bank-is-buyer-paris-understands-it-has-gotten-50000000.html | HEAR FRENCH BANK IS BUYER; Paris Understands It Has Gotten $50,000,000 in American Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fireworks-in-honor-of-saint.html | Fireworks in Honor of Saint. | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/harvard-reengages-mitchell.html | Harvard Re-engages Mitchell. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sham-battle-in-aid-of-orphans.html | Sham Battle in Aid of Orphans. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/albert-coates-arrives-london-symphony-orchestra-leader-to-be-guest.html | ALBERT COATES ARRIVES.; London Symphony Orchestra Leader to Be Guest Conductor Here. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/apologizes-to-critic-plainfield-theatre-operator-withdraws-rebuke.html | APOLOGIZES TO CRITIC.; Plainfield Theatre Operator Withdraws Rebuke to Woman. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/three-german-boxers-coming.html | Three German Boxers Coming. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoover-holds-check-over-second-place-his-managers-seek-to-delay.html | HOOVER HOLDS CHECK OVER SECOND PLACE; His Managers Seek to Delay Choice--Reported Favoring Allen of Kansas. BUT DAWNS BOOM GAINS Moses and Tilson Lead in Host of Eastern Men--Legion Split An long Five Veterans. Hoover Manager Avoids "Detours." Allen Backers Are Active. HOOVER HOLDS CHECK OVER SECOND PLACE Legion Has Five Candidates. Big Move for Moses Appears. | TRUE | By Rodney Bean. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/texas-school-used-in-utilities-survey-agricultural-college-said-to.html | TEXAS SCHOOL USED IN UTILITIES SURVEY; Agricultural College Said to Have Been Agency for Study of Rural Electrification. $20,000 PUBLICITY BUDGET Officials of Southwestern Organization, at Trade Board Inquiry, AlsoReveal Contracts With Teachers. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lasky-makes-film-find-handsome-son-of-english-general-coming-here.html | LASKY MAKES FILM "FIND."; Handsome Son of English General Coming Here for Screen Career. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tornado-hits-pyatt-ark-destroys-fifty-buildings-practically-the.html | TORNADO HITS PYATT, ARK.; Destroys Fifty Buildings, Practically the Entire Town. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/trial-awaits-interpreter-magician-fireman-and-accuser-all-arabs.html | TRIAL AWAITS INTERPRETER.; Magician, Fireman and Accuser, All Arabs, Seized in Fight Over $50. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/community-trust-names-a-trustee.html | Community Trust Names a Trustee. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bishop-tells-pope-calles-bars-peace-mgr-vera-thinks-mexican.html | BISHOP TELLS POPE CALLES BARS PEACE; Mgr. Vera Thinks Mexican Settlement Impossible WhilePresident Is in Power.MORE HOPEFUL OF OBREGON Congregation of Ecclesiastical Affairs at Work on Terms forChurch's Resumption of Services. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bat-slips-fracturing-boys-skull.html | Bat Slips, Fracturing Boy's Skull. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/indict-two-in-bronx-in-payroll-padding-grand-jurors-name-foreman.html | INDICT TWO IN BRONX IN PAYROLL PADDING; Grand Jurors Name Foreman and Sweeper as Forgers of City Laborers' Checks. HIGGINS SUSPENDS THREE Heads of Two Stables and Section in Brooklyn Involved byFour Witnesses at Inquiry. MANHATTAN QUEST PUSHEDInvestigation of Three BranchesNear--Court to Sentence FourIn the Bronx Tomorrow. Connect Three Foremen to Graft. Higgins Seeks Data on Fuel. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/warren-with-198-wins-title-shoot-chicagoan-combats-high-wind-to.html | WARREN, WITH 198, WINS TITLE SHOOT; Chicagoan Combats High Wind to Triumph in Class A at Windsor Traps. LONG AND MITCHELL TIE Divide Class B Honors With 192-- Loses and James Are Other Victors. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/kinney-companys-sales-grow.html | Kinney Company's Sales Grow. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/first-night-session-lasts-only-a-minute-only-one-hundred-delegates.html | FIRST NIGHT SESSION LASTS ONLY A MINUTE; Only One Hundred Delegates and a Few Spectators Are in the Hall. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/st-gabriels-new-pastor-the-rev-ej-higgins-of-peekskill-made.html | ST. GABRIEL'S NEW PASTOR.; The Rev. E.J. Higgins of Peekskill Made Irremovable Rector. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/huge-theatre-deal-talked-in-wall-st-stanley-first-national-pathe.html | HUGE THEATRE DEAL TALKED IN WALL ST.; Stanley, First National, Pathe, Warner and Keith-AlbeeOrpheum Involved. DISCUSSIONS WITH BANKERS Merger of at Least Part of theCompanies Named Expected-- Affiliations Close. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pennsylvania-oils-advanced-in-price-new-quotations-announced-for.html | PENNSYLVANIA OILS ADVANCED IN PRICE; New Quotations Announced for Crude--First Rise Since Last December. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wife-has-engineer-held-he-is-arrested-on-civil-order-in-her.html | WIFE HAS ENGINEER HELD.; He Is Arrested on Civil Order in Her Separation Suit. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/west-orange-boy-missing-richard-volker-left-note-after-his.html | WEST ORANGE BOY MISSING; Richard Volker Left Note After His Expulsion From School. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fame-canning-co-sold-austin-nichols-dispose-of-last-packing.html | FAME CANNING CO. SOLD.; Austin, Nichols Dispose of Last Packing Subsidiary to Syndicate. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/man-and-boy-die-as-car-leaves-road-two-others-in-auto-injured-in.html | MAN AND BOY DIE AS CAR LEAVES ROAD; Two Others in Auto Injured in Crash at East Hampton--One Dead at Atlantic City. GIRL CRUSHED AGAINST POLE Hit-and-Run Driver Gets 30 Days-- Another, Beaten by Crowd, Is Fined $50. Truck Kills Newark Girl. Hit-and-Run Drivers Sentenced. | TRUE | Special to The New York Times. | C1B 782525 |

| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-hicks-gains-golf-semifinal-schoolgirl-beats-miss-bohm-by-5-and.html | MISS HICKS GAINS GOLF SEMI-FINAL; Schoolgirl Beats Miss Bohm by 5 and 4 in Women's Long Island Golf. WILL MEET MISS KINSEY Cincinnati Star Conquers Mrs. Burrows--Mrs. Toerge and Mrs.Federman Score. Ends With Two Pars. Mrs. Federman Easily Wins. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yanks-win-again-and-divide-series-touch-ted-lyons-for-15-hits-and.html | YANKS WIN AGAIN AND DIVIDE SERIES; Touch Ted Lyons for 15 Hits and Conquer the White Sox by 8 to 6. HOYT ALSO IS HIT HARD But He Bears Down in Pinches-- Victory Is Hugmen's 41st in 51 Games. Yanks' Forty-First Victory. Both Pitchers Are Hit Hard. Yanks Widen the Gap. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/80000-in-melbourne-cheer-southern-cross-kingsfordsmiths-mother-and.html | 80,000 IN MELBOURNE CHEER SOUTHERN CROSS; Kingsford-Smith's Mother and Ulm's Wife Fly With Them-- Americans Decline Share of Gifts. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/plainfield-girl-honored-at-vassar.html | Plainfield Girl Honored at Vassar. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-hyman-wins-alimony-builders-wife-in-separation-suit-lays-rift.html | MRS. HYMAN WINS ALIMONY.; Builder's Wife in Separation Suit Lays Rift to Wealth. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/archbishop-denies-he-is-mexican-rebel-from-hiding-place-mgr-orozco.html | ARCHBISHOP DENIES HE IS MEXICAN REBEL; From Hiding Place Mgr. Orozco Issues Statement Declaring He Does Not Head Revolt. CITES POPE'S PROHIBITION He Says Charges Are "Absurd Calumnies" and Asserts He Is Trying to Look After His Flock. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/working-for-auto-merger-presidents-of-piercearrow-and-studebaker.html | WORKING FOR AUTO MERGER; Presidents of Pierce-Arrow and Studebaker Confirm Reports. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/campbell-case-is-heard-judge-says-he-is-loath-to-open-old.html | CAMPBELL CASE IS HEARD.; Judge Says He Is Loath to Open Old Bankruptcy Proceedings. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/arrests-his-war-buddy-patrolman-called-in-as-man-finds-watch.html | ARRESTS HIS WAR 'BUDDY.'; Patrolman Called In as Man Finds Watch Missing in Park. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/suburban-realty-exchanged.html | Suburban Realty Exchanged. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/first-twoaday-passes-bf-keith-theatre-in-boston-gives-way-to-keith.html | FIRST "TWO-A-DAY" PASSES.; B.F. Keith Theatre in Boston Gives Way to Keith Memorial. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/canada-would-benefit-st-lawrence-waterway-of-doubtful-advantage-to.html | CANADA WOULD BENEFIT.; St. Lawrence Waterway of Doubtful Advantage to This Country. | TRUE | AUGUSTUS P. UNDERHILL. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/raid-club-near-dry-.html | Raid Club Near Dry Offices. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/museum-makes-new-film-the-hidden-talisman-will-be-released-by.html | MUSEUM MAKES NEW FILM.; "The Hidden Talisman" Will Be Released by Metropolitan in Fall. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/joins-shuberts-staff-rachel-crothers-to-read-plays-and-direct.html | JOINS SHUBERTS' STAFF.; Rachel Crothers to Read Plays and Direct Productions. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/boy-drowns-in-east-river-two-companions-reach-shore-when-raft-goes.html | BOY DROWNS IN EAST RIVER.; Two Companions Reach Shore When Raft Goes to Pieces. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/retain-hylan-in-gas-fight-brooklyn-heights-forum-renounces.html | RETAIN HYLAN IN GAS FIGHT.; Brooklyn Heights Forum Renounces Consumers' League. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/willsoverland-dividend-directors-declare-preferred-defer-action-on.html | WILLYS-OVERLAND DIVIDEND; Directors Declare Preferred, Defer Action on Common Stock. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Electrographic Corporation. Ontario Manufacturing. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/defends-dr-south-against-charges-panama-paper-scouts-idea-american.html | DEFENDS DR. SOUTH AGAINST CHARGES; Panama Paper Scouts Idea American Minister Mixes in Politics. NEW LOAN CONTROVERSY American Supervision of Proposed $12,000,000 Credit by National City Bank Is Questioned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/a-son-to-mrs-frank-r-ford-jr.html | A Son to Mrs. Frank R. Ford Jr. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ship-board-renews-engineers-scale-wage-agreement-upheld-at.html | SHIP BOARD RENEWS ENGINEERS' SCALE; Wage Agreement Upheld at Conference With Officers' Association. COOPERATIVE SPIRIT SHOWN Session Goes on Record as Seeking to Help Permanent Development of Merchant Marine. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ambassador-to-chile-resigns-after-7-years-wm-collier-declares-that.html | AMBASSADOR TO CHILE RESIGNS AFTER 7 YEARS; W.M. Collier Declares That Business Interests Demand His Return Home. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/st-lukes-hospital-gets-50000000-in-will-to-build-on-fitzgerald.html | St. Luke's Hospital Gets $50,000,000 in Will; To Build on Fitzgerald Riverside Drive Site | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/announce-wedding-in-may-graduates-of-princeton-and-smith-tell-of.html | ANNOUNCE WEDDING IN MAY.; Graduates of Princeton and Smith Tell of Marriage in New York. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-mamaroneck-sewer-plan-urged.html | New Mamaroneck Sewer Plan Urged | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wesleyan-track-elects-shaw.html | Wesleyan Track Elects Shaw. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-security-offerings-total-16281954-today.html | New Security Offerings Total $16,281,954 Today | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/four-get-24000-in-silk-mill-raid.html | Four Get $24,000 In Silk Mill Raid. | TRUE | Special to The New York Times. | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/switchman-is-killed-in-bronx-irt-crash-fog-blamed-for-fatal.html | SWITCHMAN IS KILLED IN BRONX I.R.T. CRASH; Fog Blamed for Fatal Collision of Empty Trains--Service Is Halted for Hour. Questioned on Baseball Pool. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/statement-of-plans-will-be-made-by-hoover-after-he-is-nominated.html | Statement of Plans Will Be Made by Hoover After He Is Nominated; HOOVER BIDES TIME TO ANNOUNCE PLANS Gets Convention Report From Aide--Will Make Statement as Soon as Nominated. HE CALLS UPON COOLIDGE Capital Police Guard Secretary's Home--He Is Called "Happy" at Kansas City Trend. Hoover Calls at White House. Choice as to Campaign Manager. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-wills-mrs-mallory-and-miss-jacobs-will-play-wightman-cup.html | Miss Wills, Mrs. Mallory and Miss Jacobs Will Play Wightman Cup Singles Matches | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mercur-is-beaten-in-straight-sets-bows-63-62-to-edwards-while.html | MERCUR IS BEATEN IN STRAIGHT SETS; Bows, 6-3, 6-2, to Edwards While Fischer Conquers Abe of Japan, 4-6, 7-5, 8-6. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-stroke-that-gives-ball-great-speed-is-discovered-may.html | New Stroke That Gives Ball Great Speed Is Discovered; May Revolutionize Tennis | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/long-beach-bouts-off.html | Long Beach Bouts Off. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fear-for-mrs-pankhurst-long-illness-of-suffragette-leader-takes.html | FEAR FOR MRS. PANKHURST; Long Illness of Suffragette Leader Takes Critical Turn. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/90750000-war-debts-to-be-paid-tomorrow-great-britain-france-and.html | $90,750,000 WAR DEBTS TO BE PAID TOMORROW; Great Britain, France and Italy Will Make Remittances to Reserve Bank Here. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/second-place-men-form-brotherhood-vice-presidential-association.html | SECOND PLACE MEN FORM BROTHERHOOD; Vice Presidential "Association" Includes Roosevelt and Fish in Membership. ELEPHANT SALE IS DULL Sidewalk Vendors Cry Their Wares in Vain--Bottle of Water Stirs Suspicion. Family Cars Conspicuous. Souvenir Trade Is Slow. Club Waiter Suspicious. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/central-american-railways-gain.html | Central American Railways Gain. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mr-youngs-meaning-his-remarks-on-loans-by-nations-are-regarded-as.html | MR. YOUNG'S MEANING.; His Remarks on Loans by Nations Are Regarded as Obscure. | TRUE | CHARLES BUTLER. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gloria-swanson-trial-on-process-server-asks-25000-charging-actress.html | GLORIA SWANSON TRIAL ON.; Process Server Asks $25,000, Charging Actress Slapped Him. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/corgan-of-robins-dies-former-arkansas-football-star-succumbs-after.html | CORGAN OF ROBINS DIES.; Former Arkansas Football Star Succumbs After Long Illness. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/calls-democratic-chiefs-shaver-sets-houston-meeting-for-june.html | CALLS DEMOCRATIC CHIEFS.; Shaver Sets Houston Meeting for June 25--Approves Coliseum. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/winter-wheat-crop-light-report-prepared-for-american-railway.html | WINTER WHEAT CROP LIGHT.; Report Prepared for American Rallway Association. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/son-born-to-the-fr-sanborns.html | Son Born to the F.R. Sanborns. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/seton-hall-college-honors-gov-moore-presents-honorary-degree-of.html | SETON HALL COLLEGE HONORS GOV. MOORE; Presents Honorary Degree of Doctor of Laws to Him at Its 72d Commencement. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/k-of-c-announces-essay-awards.html | K. of C. Announces Essay Awards. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/coal-products-plant-asks-jamaica-bay-site-dockdepartment-negotiates.html | COAL PRODUCTS PLANT ASKS JAMAICA BAY SITE; Dock-Department Negotiates for Lease of 300 Acres--Hearing Set for Aug. 15. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/carranzas-goodwill- | CARRANZA'S GOOD-WILL FLIGHT | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fordham-cricketers-win-beat-elizabeth-nj-club-by-margin-of-102-runs.html | FORDHAM CRICKETERS WIN.; Beat Elizabeth, N.J., Club by Margin of 102 Runs. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/earhart-abandons-direct-atlantic-hop-transatlantic-fliers-who-are.html | EARHART ABANDONS DIRECT ATLANTIC HOP; TRANSATLANTIC FLIERS WHO ARE HELD IN TREPASSEY BAY. | TRUE | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photo. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/princeton-alumni-back-for-exercises-commencement-program-opens.html | PRINCETON ALUMNI BACK FOR EXERCISES; Commencement Program Opens Today When Ground Is Broken for Campus Dormitory. GAME WITH YALE SATURDAY University to Bestow Degrees and Prizes on Senior Class on Tuesday. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lays-reich-wreck-to-track-committee-also-finds-engine-in-nuremberg.html | LAYS REICH WRECK TO TRACK; Committee Also Finds Engine In Nuremberg Disaster Was Inferior. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cloak-and-dress-workers-meet.html | Cloak and Dress Workers Meet. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/down-to-a-dog-fight-says-will-rogers-men-who-wouldnt-even-speak-to.html | DOWN TO A DOG FIGHT SAYS WILL ROGERS; 'Men Who Wouldn't Even Speak to a Vice President Now Trying to Be One.' NO MORE HEARD OF MELLON He's Just the Treasurer Again-- Suppose Hoover Demanded Vare as a Running Mate! | TRUE | By Will Rogers. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-market-chain-stocks-new-company-is-formed-to-syndicate-store.html | TO MARKET CHAIN STOCKS.; New Company Is Formed to Syndicate Store Issues. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/signal-beacon-for-death-crossing.html | Signal Beacon for 'Death Crossing.' | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/500-child-dancers-celebrate-reopening-of-play-pier.html | 500 Child Dancers Celebrate Reopening of Play Pier | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/held-in-turnstile-fraud-druggist-1000-in-pocket-said-to-have-used.html | HELD IN TURNSTILE FRAUD.; Druggist, $1,000 in Pocket, Said to Have Used Penny Slug. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/canzoneri-defeats-foley-featherweight-champion-gets-verdict-over.html | CANZONERI DEFEATS FOLEY.; Featherweight Champion Gets Verdict Over Vancouver Boxer. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/8-americans-at-court-four-from-new-york-presented-to-king-george.html | 8 AMERICANS AT COURT.; Four From New York Presented to King George and Queen Mary. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/curb-issues-rally-under-heavy-buying-public-utility-issues-lead-in.html | CURB ISSUES RALLY UNDER HEAVY BUYING; Public Utility Issues Lead in Advance Extending to All Parts of the List. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/josef-hofmann-sails-for-europe.html | Josef Hofmann Sails for Europe. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-eh-miller-an-editor-park-avenue-resident-issues-new-magazine.html | MRS. E.H. MILLER AN EDITOR; Park Avenue Resident Issues New Magazine, Cabaret Stories. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/alfred-graduates-77-dr-alexander-flick-delivers-speech-for.html | ALFRED GRADUATES 77.; Dr. Alexander Flick Delivers Speech for Commissioner Graves. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/launch-boom-for-edge-new-jersey-delegates-put-senator-up-for-vice.html | LAUNCH BOOM FOR EDGE; New Jersey Delegates Put Senator Up for Vice Presidential Choice. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hospital-spent-727919-new-york-institutions-report-shows-227260.html | HOSPITAL SPENT $727,919.; New York Institution's Report Shows $227,260 Deficit for 1927. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/walker-to-speak-on-gas-will-address-brooklyn-meeting-on-the.html | WALKER TO SPEAK ON GAS.; Will Address Brooklyn Meeting on the Proposed Rate Change. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yale-wins-at-polo-115-unleashes-powerful-attack-to-defeat-greenwich.html | YALE WINS AT POLO, 11-5.; Unleashes Powerful Attack to Defeat Greenwich Club. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/valentine-to-add-stock-common-share-capitalization-to-be-increased.html | VALENTINE TO ADD STOCK.; Common Share Capitalization to Be Increased to $5,000,000. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/policeman-arraigned-for-murder.html | Policeman Arraigned for Murder. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/judge-silliman-buys-gorge-in-berkshires-sages-ravine-won-admiration.html | Judge Silliman Buys Gorge in Berkshires; Sage's Ravine Won Admiration of Beecher | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/flies-with-rockets-at-terrific-speed-german-used-them-to-propel.html | FLIES WITH ROCKETS AT TERRIFIC SPEED; German Used Them to Propel Glider in Experiments, Berlin Press Reports. OPEL MAINTAINS SECRECY Will Try on Rails to Break All Speed Records--Valier Rocket Plane to Be Tested Today. Stamer Flew Glider. Raab Will Fly Valier Rocket. DISAPPROVES ROCKET CARS. Inventor of Principle Considers von Opel's Theory Defective. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/children-to-get-health-certificates.html | Children to Get Health Certificates. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tell-jewish-colony-plan-orthodox-families-to-live-in-bronx.html | TELL JEWISH COLONY PLAN.; Orthodox Families to Live in Bronx Settlement, Realty Men Assert. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bars-cutting-off-power-court-stays-brooklyn-edison-move-to-halt.html | BARS CUTTING OFF POWER.; Court Stays Brooklyn Edison Move to Halt Private Metering. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dinner-for-jm-speers.html | Dinner for J.M. Speers. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/phils-win-in-9th-on-jahns-double-outfielder-drives-in-two-runs-as.html | PHILS WIN IN 9TH ON JAHN'S DOUBLE; Outfielder Drives in Two Runs as Grimes Weakens, Pirates Losing by 4-3. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/court-gives-english-test-holds-iceman-who-denied-knowing-language.html | COURT GIVES ENGLISH TEST.; Holds Iceman Who Denied Knowing Language but Understood 'Go Home' | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hagenlacher-takes-4-matches.html | Hagenlacher Takes 4 Matches. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/larchmont-garage-lease.html | Larchmont Garage Lease. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/halfyear-record-likely-for-steel-production-still-ahead-of-output.html | HALF-YEAR RECORD LIKELY FOR STEEL; Production Still Ahead of Output for Same Periods of1927 and 1926.FUTURE PRICES UNCERTAIN Buyers Postpone Orders Under NewQuotations--Backlogs at MillsDecreasing. Buyers Defer Ordering. Mill Baklogs Decreasing. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/no-yugoslavian-loan-now-bankers-here-doubt-financing-will-be-done.html | NO YUGOSLAVIAN LOAN NOW.; Bankers Here Doubt Financing Will Be Done Before Fall. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/forecasts-radio-mergers-commissioners-praise-helpful-spirit-of.html | FORECASTS RADIO MERGERS.; Commissioners Praise Helpful Spirit of Western Broadcasters. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ny-central-wins-appeal-yonkers-loses-plea-for-railroad-to-share-in.html | N.Y. CENTRAL WINS APPEAL.; Yonkers Loses Plea for Railroad to Share in Cost of Bridge. | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/coolidge-is-host-to-mexican-flier-president-entertains-carranza-at.html | COOLIDGE IS HOST TO MEXICAN FLIER; President Entertains Carranza at Luncheon--Kelloggs Give Dinner, Tellez Reception. HONORS UNKNOWN SOLDIER Airman Lays Wreath on Tomb --Flies Here Monday, Hopes to Make Non-Stop Hop Home. WELCOME PLEASES MEXICO Carranza's Fellow-Citizens See Behind It American Desire to Manifest Friendship. Photographed With Coolidge. Mexicans Rate Flight With Best. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/radium-suits-ended-five-new-jersey-women-discontinue-1250000.html | RADIUM SUITS ENDED.; Five New Jersey Women Discontinue $1,250,000 Actions. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fights-cut-in-trains-to-oranges.html | Fights Cut in Trains to Oranges. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/prison-keepers-graduated-patterson-awards-diplomas-to-50-in-first.html | PRISON KEEPERS GRADUATED; Patterson Awards Diplomas to 50 in First Class of School. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/stock-managers-to-meet-to-consider-royalties-and-salaries-at.html | STOCK MANAGERS TO MEET.; To Consider Royalties and Salaries at Convention Today. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/real-estate-bond-men-hear-shea.html | Real Estate Bond Men Hear Shea. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/whites-lose-at-polo-powells-goal-wins-for-red-and-blue-8-to-7.html | WHITES LOSE AT POLO.; Powell's Goal Wins for Red and Blue, 8 to 7. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/charges-brewster-boasts-klan-votes-baxter-of-maine-says-governor-to.html | CHARGES BREWSTER BOASTS KLAN VOTES; Baxter of Maine Says Governor Took Oath in Washington to Get 20,000 Backers. ALLEGES ATTEMPT AT DEAL And Scores Publication of 1927 Letter as "Treachery Induced for Political Purposes." Baxter's 1927 Letter Published. Alleges "Cowardly Attack." | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/babies-hospital-gets-1391819.html | Babies Hospital Gets $1,391,819. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bank-clerks-sentenced-two-condemned-to-atlanta-for-taking-national.html | BANK CLERKS SENTENCED.; Two Condemned to Atlanta for Taking National City's Funds. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/government-loses-war-aircraft-suit-court-dismisses-action-to-get.html | GOVERNMENT LOSES WAR AIRCRAFT SUIT; Court Dismisses Action to Get Back $2,181,115 Paid in 1919 to Standard Corporation. HOLDS NO FRAUD EXISTED Settlement Was Advantageous to United States Under Contracts, Judge Thacher Says. $2,181,115 Involved in Suit. Settlement Agreement Upheld. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tishmans-resell-3000000-corner-syndicate-buys-lexington-avenue-plot.html | TISHMANS RESELL $3,000,000 CORNER; Syndicate Buys Lexington Avenue Plot at Forty-sixth Street for an Office Building. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yale-nine-blanks-william-and-mary-sawyer-smith-and-loud-each-pitch.html | YALE NINE BLANKS WILLIAM AND MARY; Sawyer, Smith and Loud Each Pitch Three Innings for Victors, Who Win, 5-0. ONLY 1 RIVAL GETS TO 3D Their Six Misplays Figure in Four of the Runs Scored by Yale. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/henry-jonap-dies-at-78-cincinnati-retired-merchant-was-prominent-in.html | HENRY JONAP DIES AT 78.; Cincinnati Retired Merchant Was Prominent in Jewish Charities. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/jersey-city-bows-twice-loses-to-rochester-by-40-and-53-h-smith.html | JERSEY CITY BOWS TWICE.; Loses to Rochester by 4-0 and 5-3 --H. Smith Hurls Shut-Out. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/1000-at-adams-funeral-paulist-father-conducts-mass-at-rites-for.html | 1,000 AT ADAMS FUNERAL.; Paulist Father Conducts Mass at Rites for Retired Merchant. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/six-homers-mark-browns-triumph-st-louis-and-boston-each-gets-3-in.html | SIX HOMERS MARK BROWNS' TRIUMPH; St. Louis and Boston Each Gets 3 in 10-Inning Fray-- Score, 9-8. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/first-division-four-plays-sunday.html | First Division Four Plays Sunday. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pg-bishop-to-develop-sugar-lands.html | P.G. Bishop to Develop Sugar Lands | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/price-of-kerosene- | Price of Kerosene Raised. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hudkins-is-reinstated-wisconsin-lifts-suspension-imposed-on-boxer.html | HUDKINS IS REINSTATED.; Wisconsin Lifts Suspension Imposed on Boxer in 1924. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/penn-eight-holds-best-time-trial-varsity-favored-by-flood-tide.html | PENN EIGHT HOLDS BEST TIME TRIAL; Varsity, Favored by Flood Tide, Covers Four Miles in Nineteen Minutes. WASHINGTON'S TIME 19:55 Effort of Callow's Men Fastest Yet Reported--Cornell's Three Crews Arrive. Washington on Upper Course. Columbia Time 19:52. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-sayre-wins-at-golf-defeats-mrs-davis-for-dixon-cup-on-spring.html | MRS. SAYRE WINS AT GOLF.; Defeats Mrs. Davis for Dixon Cup on Spring Haven Links. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lexington-sets-new-world-speed-records-does-2228-nautical-miles-run.html | LEXINGTON SETS NEW WORLD SPEED RECORDS; Does 2,228 Nautical Miles Run to Honolulu at Daily Average Speed of 30.7 Knots. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/youth-killed-by-new-jersey-train.html | Youth Killed by New Jersey Train. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/girl-net-star-starts-trip.html | Girl Net Star Starts Trip. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/boy-cleared-in-playmates-death.html | Boy Cleared in Playmate's Death. | TRUE | Special to The New York Times. | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/john-m-phillips-ill-fighting-off-a-coma-doctor-unable-to-say-if.html | JOHN M. PHILLIPS ILL; FIGHTING OFF A COMA; Doctor Unable to Say if Alleged Head of Sewer Ring Will Be Able to Appear of Trial. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/list-borah-for-cabinet-convention-gossipers-pick-him-as-hoovers.html | LIST BORAH FOR CABINET.; Convention Gossipers Pick Him as Hoover's Secretary of State. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/french-hear-herricks-resignation-looms-poor-health-is-mentioned-as.html | French Hear Herrick's Resignation Looms; Poor Health Is Mentioned as the Reason | TRUE | Special Cable to THE NEW YORK TIMES. Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/accidentally-shoots-mother.html | Accidentally Shoots Mother. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hunter-advances-in-mixed-doubles-pairs-with-miss-aussem-of-germany.html | HUNTER ADVANCES IN MIXED DOUBLES; Pairs With Miss Aussem of Germany to Gain the Fourth Round in Holland. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/crack-cricketers-arrive-west-indians-here-to-play-twentyfive.html | CRACK CRICKETERS ARRIVE.; West Indians Here to Play Twentyfive Matches With U.S. Teams. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/broadway-handicap-won-by-ironsides-bradleys-peggy-next-ironsides.html | Broadway Handicap Won by Ironsides; Bradley's Peggy Next; IRONSIDES ANNEXES AQUEDUCT FEATURE Gerry Colt Wins By 2 Lengths From Bradley's Peggy in the Broadway. TANTIVY COMES IN THIRD Valkyr Left at Post as Three Horses Tangle at Barrier--Devilkin First in Steeplechase. Ironsides Wins Easily. Red Bank Is Victor. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/nobile-tells-rome-of-italias-wreck-was-himself-hurt-suffered-injury.html | NOBILE TELLS ROME OF ITALIA'S WRECK; WAS HIMSELF HURT; Suffered Injury to Leg and Arm, but Has Practically Recovered. AIRSHIP'S DROP SUDDEN Party Amid Cabin's Debris, Amazed to Be Alive, Cried 'Viva Italia.' HOPE OF RESCUE GROWS Scaler Hobby Now in Open Water With Two Airmen Ready to Take Off. Personnel of the Three Groups. Fears Felt for Third Group. Rescue Now Is Expected. NOBILE TELLS ROME OF ITALIA'S WRECK Airman All Ready for Flight. Alpine Chasseurs Optimistic. Rescue Ships and Planes Go North. Urges Aid of | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/over-52442-apply-to-enter-citizens-training-camp.html | Over 52,442 Apply to Enter Citizens' Training Camp | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/skull-found-in-subway-excavation.html | Skull Found in Subway Excavation. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/held-up-on-wedding-eve-brooklyn-man-reports-being-shot-and-robbed.html | HELD UP ON WEDDING EVE.; Brooklyn Man Reports Being Shot and Robbed of $1,200. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mr-rogers-calls-for-a-hand-for-a-great-flier-carranza.html | Mr. Rogers Calls for a Hand For a Great Flier, Carranza | TRUE | WILL ROGERS. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dance-nearly-260-hours-fighting-marine-and-partner-win-3500-in.html | DANCE NEARLY 260 HOURS.; "Fighting Marine" and Partner Win $3,500 in Chicago Contest. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/huntington-opens-horse-show-today-nearly-all-of-74-classes-to-be.html | HUNTINGTON OPENS HORSE SHOW TODAY; Nearly All of 74 Classes to Be Judged During the Three-Day Exhibition Well Filled. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/buys-floor-in-new-cooperative.html | Buys Floor in New Cooperative. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/husband-hunt-stops-train-newark-woman-with-hammer-seized-on.html | HUSBAND HUNT STOPS TRAIN; Newark Woman With Hammer Seized on Tracks--Man Rescued. | | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/parking-at-railroad-stations.html | PARKING AT RAILROAD STATIONS. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fans-may-pay-top-of-50-to-see-tunneyheeney-fight.html | Fans May Pay Top of $50 To See Tunney-Heeney Fight | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-new-control-the-men-who-now-are-to-take-charge-of-the.html | THE NEW CONTROL.; The Men Who Now Are to Take Charge of the Triumphant Hoover Organization. | TRUE | By Arthur Krock, Editorial Correspondence of the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/day-session-is-enlivened-by-battle-over-seats-part-of-texas.html | Day Session Is Enlivened by Battle Over Seats; PART OF TEXAS DELEGATION WHICH WAS SEATED AFTER FIGHT. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/women-delegates-have-a-part-in-second-day-of-convention-women-on.html | Women Delegates Have a Part in Second Day of Convention; WOMEN ON WELCOMING COMMITTEE. | TRUE | By Winifred Hallon. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/clarence-o-pratt-labor-leader-dies-organizer-for-street-electric.html | CLARENCE O. PRATT, LABOR LEADER, DIES; Organizer for Street Electric Railway Employes of America a Victim of Appendicitis. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/princeton-upsets-temple-in-11th-21-single-by-rankin-who-pitches-who.html | PRINCETON UPSETS TEMPLE IN 11TH, 2-1; Single by Rankin, Who Pitches Whole Game, Decides Issue in 2d Extra Frame. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/slab-zinc-stocks-higher-total-on-june-1-was-45225-tons-against.html | SLAB ZINC STOCKS HIGHER.; Total on June 1 Was 45,225 Tons, Against 44,759 Previous Month. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/slater-stops-his-appeal-alleged-british-slayer-barred-as-witness.html | SLATER STOPS HIS APPEAL.; Alleged British Slayer, Barred as Witness, Withdraws Plea. | TRUE | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-library-to-get-slattery-1300000-surrogate-rules-for.html | CITY LIBRARY TO GET SLATTERY $1,300,000; Surrogate Rules for Institution in Contest by Nine Cousins Over Trust Fund. MRS. ROOT'S WILL IS FILED Three Children Chief Beneficiaries-- Estate Believed to Amount to Hundreds of Thousands. Children Get Mrs. Root's Estate. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/henry-whitehill-chappell-retired-manufacturing-chemist-dies-from.html | HENRY WHITEHILL CHAPPELL; Retired Manufacturing Chemist Dies From Pneumonia, Aged 71. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-museum-maps-final-drive-to-add-400000-by-saturday.html | City Museum Maps Final Drive To Add $400,000 by Saturday | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/platform-is-completed-committee-ends-task-at-midnight-after-bitter.html | PLATFORM IS COMPLETED; Committee Ends Task at Midnight After Bitter Farm Fight. MEANS CONTEST ON FLOOR Norbeck Will Lead Battle for McNary-Haugen Idea in Full Convention. BORAH DRY VIEWS ACCEPTED Enforcement of 18th Amendment Specifically Demanded--7,000 Words in Platform. La Follette Plans Fight. Coolidge Farm Plan Upheld. FIGHT IS FORECAST ON THE PLATFORM Text of Rejected Plank. Fight in Full Committee. Dry Plank Is Adopted. To Fight for A "Wet" | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cathedral-college-gives-39-diplomas-cardinal-hayes-makes-awards-to.html | CATHEDRAL COLLEGE GIVES 39 DIPLOMAS; Cardinal Hayes Makes Awards to Graduates Preparing for the Priesthood. PRAISES WORK OF SCHOOL Recalls Development in 25 Years Since His Incumbency as Its First President. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/america-to-attend-wire-code-parley-state-department-will-be.html | AMERICA TO ATTEND WIRE CODE PARLEY; State Department Will Be Represented at Brussels Cortina Conference.FIVE-LETTER WORD OPPOSEDWashington Experts Call Proposal for International Telegraph Maximum Rule Revolutionary. Experts to Be Delegates. Object to Five-Letter Word Code. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cabinet-building-at- | CABINET BUILDING AT BERLIN. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/money.html | MONEY. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/accused-by-actress-free-attendant-acquitted-of-punching-her-nose-at.html | ACCUSED BY ACTRESS, FREE; Attendant Acquitted of Punching Her Nose at Crystal Club. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fuller-gives-boston-college-10000.html | Fuller Gives Boston College $10,000. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lois-kingsley-weds-dr-ralph-h-boots-large-gathering-of-society-at.html | LOIS KINGSLEY WEDS DR. RALPH H. BOOTS; Large Gathering of Society at the Ceremony in St. Bartholomew's Church.ELABORATE FLORAL DISPLAYBride's Father, Darwin P. Kingsley,Gives Her in Marriage--Reception at Park Lane. The Bridal Attendants. Among the Guests. Elling--Watts. Daly--Mayhew. Smith--Van Nostrand. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-ruth-brooks-engaged-to-marry-scranton-pa-girls-troth-to-norton.html | MISS RUTH BROOKS ENGAGED TO MARRY; Scranton (Pa.) Girl's Troth to Norton V. Ritchey Announced by Her Parents. NORA JOHNSON BETROTHED To Wed Robert M. Grogan, Member of the Harvard Club--Other Engagements. Johnson--Grogan. Levy--Salit. Wall--Larkin. Ward--Bergan. Jones--Richter. Huestis--Piper. Embick--Hastings. Scriven--Finlay. Robinson--Endicott. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dogbite-clinic-formed-mount-vernon-takes-emergency-measures-after.html | DOG-BITE CLINIC FORMED.; Mount Vernon Takes Emergency Measures After 13 Attacks. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/good-boy-opens-aug-22-arthur-hammerstein-to-produce-a-musical.html | 'GOOD BOY' OPENS AUG. 22.; Arthur Hammerstein to Produce a Musical Comedy at His Theatre. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/woman-of-90-crashes-gate-at-convention-mrs-mcconnell-of.html | WOMAN OF 90 'CRASHES GATE' AT CONVENTION; Mrs. McConnell of Hastings-onHudson Had No Ticket, butPoliceman Let Her In. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/courtney-at-lisbon-on-his-flight-here.html | COURTNEY AT LISBON ON HIS FLIGHT HERE | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wants-buses-on-ist-av-association-behind-move-to-do-away-with.html | WANTS BUSES ON IST AV.; Association Behind Move to Do Away With Trolleys. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/whale-delays-homeric-ship-manoeuvred-half-hour-to-pull-bow-from.html | WHALE DELAYS HOMERIC.; Ship Manoeuvred Half Hour to Pull Bow From Carcass, Captain Says. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/discuss-tuberculosis-legislation.html | Discuss Tuberculosis Legislation. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/southern-surety-company-new-organization-to-have-capital-and.html | SOUTHERN SURETY COMPANY; New Organization to Have Capital and Surplus Totaling $5,000,000. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/president-speeds-to-vacation-home-special-train-starts-after.html | PRESIDENT SPEEDS TO VACATION HOME; Special Train Starts After Doctors Find Mrs. Coolidge Able to Stand the Trip. EIGHTY ACCOMPANY THEM Entourage Largest Ever Taken on Summer Outing--Car Equipped With Radio. Mrs. Coolidge Much Improved. Blister Makes Coolidge Limp. PRESIDENT SPEEDS TO VACATION HOME Legionaires Will Line Street. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pastors-wife-plans-counter-suit.html | Pastor's Wife Plans Counter Suit. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/railroad-men-anxious-on-lake-coal-rate-cut-await-action-by-southern.html | RAILROAD MEN ANXIOUS ON LAKE COAL RATE CUT; Await Action by Southern Roads as Result of Permission Granted by the I.C.C. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/us-may-be-beaten-in-hammer-throw-skold-sweden-likely-to-snap.html | U.S. MAY BE BEATEN IN HAMMER THROW; Skold, Sweden, Likely to Snap America's Unbroken Winning Streak at Olympics. MERCHANT A 170-FOOTER A.A.U. Champion Leading Hope of This Country--Paige and McGrath Also Outstanding. McGrath Still Competing. 3 Americans Over 170 Feet. Lind Consistent Over 170. | TRUE | By Bryan Field. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/843-to-get-degrees-at-hunter-college-dr-kieran-to-confer-honors-on.html | 843 TO GET DEGREES AT HUNTER COLLEGE; Dr. Kieran to Confer Honors on Largest Graduating Class in School's History. TWO STUDENTS ARE BLIND Rabbi Nathan Krass Will Deliver Baccalaureate Address to Three Classes This Morning. Many Graduate With Honors. Memorial Prizes Listed. Degrees to Be Awarded. Phi Beta Kappa Initiates 31. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bring-1000000-shoe-suit-rosenwasser-brothers-charge-blyn-concern.html | BRING $1,000,000 SHOE SUIT.; Rosenwasser Brothers Charge Blyn Concern Broke Contract. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gets-clue-in-neff-search-stonington-youth-gave-lift-to-man.html | GETS CLUE IN NEFF SEARCH.; Stonington Youth Gave Lift to Man Answering His Description. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/matsuyama-wins-twice-at-cue.html | Matsuyama Wins Twice at Cue. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/entries-close-june-18-final-day-set-for-womens-track-and-field.html | ENTRIES CLOSE JUNE 18.; Final Day Set for Women's Track and Field Championships. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/brewery-at-egg-harbor-burns.html | Brewery at Egg Harbor Burns. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-ice-stock-rise-approved.html | City Ice Stock Rise Approved. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/frank-f-walkers-have-a-son.html | Frank F. Walkers Have a Son. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/germany-honors-whalen-consul-general-bestows-red-cross-for.html | GERMANY HONORS WHALEN.; Consul General Bestows Red Cross for Promoting Amity of Nations. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bridge-tournament-for-school-fund.html | Bridge Tournament for School Fund. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/belittles-gov-smith-wt-moore-says-publicity-and-not-ability-made.html | BELITTLES GOV. SMITH.; W.T. Moore Says Publicity, and Not Ability, Made Him. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cardinal-bestows-fordham-degrees-hayes-confers-honorary-titles-on.html | CARDINAL BESTOWS FORDHAM DEGREES; Hayes Confers Honorary Titles on Six at Concluding Graduation Ceremony. CALLS SCHOOL 'VENERABLE' Praises Scholastic Achievements-- 362 Students End Courses in Four University Branches. Cardinal Praises School. Prizes Are Awarded. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/norton-sues-to-break-trust-for-exwife-she-and-sons-seek-to.html | NORTON SUES TO BREAK TRUST FOR EX-WIFE; She and Sons Seek to Intervene in Action to Invalidate $600,000 Fund. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lieut-winfield-b-sifton-son-of-sir-clifford-and-a-prominent.html | LIEUT. WINFIELD B. SIFTON.; Son of Sir Clifford, and a Prominent Horseman, Dies at 38. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/six-bouts-at-102d-regiment.html | Six Bouts at 102d Regiment. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/financial-markets-sharp-recovery-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Sharp Recovery on Stock Exchange--Call Money 6%, Sterling Steady. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/author-wins-spingarn-medal.html | Author Wins Spingarn Medal. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/harmon-three-under-par-sets-record-at-north-hill-with-69-in.html | HARMON THREE UNDER PAR.; Sets Record at North Hill With 69 in Democratic Tourney. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/harmony-workers-on-job-the-republican-convention-in-session-in-and.html | HARMONY WORKERS ON JOB; THE REPUBLICAN CONVENTION IN SESSION IN AND SOME OF THE DELEGATES. | TRUE | BY Richard V. Oulahan. Special To The New York Times.times Wide World Photo.times Wide World Photo. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/children-to-get-5-tons-of-candy.html | Children to Get 5 Tons of Candy. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-cavanaghs-bridal-cardinal-hayes-to-officiate-at-her-wedding-to.html | MISS CAVANAGH'S BRIDAL.; Cardinal Hayes to Officiate at Her Wedding to F.J. Farrell Today. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bob-shawkey-puts-bears-to-rout-73-holds-newark-to-seven-hits-while.html | BOB SHAWKEY PUTS BEARS TO ROUT, 7-3; Holds Newark to Seven Hits, While Montreal Pounds Offerings of Carl Fischer.ROYALS MAKE 7 IN THE 4THWinners Bunch Blows Against Successor to Davies, Forced FromBox by Wrenched Knee. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/frees-widow-donates-10-court-starts-fund-for-aged-woman-accused-of.html | FREES WIDOW, DONATES $10; Court Starts Fund for Aged Woman Accused of Not Repairing Building. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bond-flotations-new-corporation-issues-offered-for-subscriptionby.html | BOND FLOTATIONS; New Corporation Issues Offered for Subscriptionby Investors. Newport Water Corporation. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pilsudski-active-again-resumes-duties-after-long-illness-and-saves.html | PILSUDSKI ACTIVE AGAIN.; Resumes Duties After Long Illness and Saves Budget Bill. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/quillinans-enjoy-maine-governor-smiths-daughter-plans-to-return.html | QUILLINANS ENJOY MAINE.; Governor Smith's Daughter Plans to Return There After Honeymoon. | | | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mellon-denies-getting-word-from-coolidge-in-any-way.html | Mellon Denies Getting Word From Coolidge in Any Way | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sharland-on-stand-today-witnesses-say-expoliceman-tried-for-murder.html | SHARLAND ON STAND TODAY.; Witnesses Say Ex-Policeman, Tried for Murder, Acted Queerly. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-francis-loses-to-miss-greenspan-tenth-ranking-player-put-out.html | MISS FRANCIS LOSES TO MISS GREENSPAN; Tenth Ranking Player Put Out of Met. Clay Court Event, 4-6, 6-3, 6-2. VICTOR ERRATIC AT START But Plays Fine Tennis in Last Two Sets--Miss Morrill and Mrs. Muhl Win. Then Strikes True Stride. Has a Long Match. | TRUE | By Allison Danzig. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/questions-lawyers-on-loss-of-records-justice-wasservogel-at-chaser.html | QUESTIONS LAWYERS ON LOSS OF RECORDS; Justice Wasservogel at Chaser Inquiry Warns Attorneys to Preserve Files. MEMORY OF CLAIMS FAILS Court Unable to Get Data on Union Indemnity Co. Payments in Alleged Fraud Cases. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/four-new-dividends-three-extras-voted-intercontinental-rubber-omits.html | FOUR NEW DIVIDENDS, THREE EXTRAS VOTED; Intercontinental Rubber Omits Quarterly--Bancitaly Declares Regular Disbursement. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/holy-cross-beats-brown-dobens-allows-losers-only-two-hits-and.html | HOLY CROSS BEATS BROWN.; Dobens Allows Losers Only Two Hits and Triumphs, 9 to 2. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dies-at-103-without-seeing-movie.html | Dies at 103 Without Seeing Movie. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rubber-consumption-rises-total-in-may-was-37333-tons-against-34592.html | RUBBER CONSUMPTION RISES; Total in May Was 37,333 Tons, Against 34,592 Year Ago. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/james-simpson-named-to-ny-central-board-succeeds-the-late-chauncey.html | JAMES SIMPSON NAMED TO N.Y. CENTRAL BOARD; Succeeds the Late Chauncey Depew--C.A. Terry Elected a Director of Westinghouse Co. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/partridge-scores-over-seeded-star-beats-dawson-64-61-in-met-clay.html | PARTRIDGE SCORES OVER SEEDED STAR; Beats Dawson, 6-4, 6-1, in Met. Clay Court Play at New York Tennis Club. AYDELOTTE ALSO TRIUMPHS Trails in Both Sets but Conquers Feibleman by the Score of 7-5, 7-5. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/manasquan-hears-legion-chaplain.html | Manasquan Hears Legion Chaplain. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fire-department.html | Fire Department. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hotel-co-extends-group-insurance.html | Hotel Co. Extends Group Insurance. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/k-of-c-orators-in-finals-two-queens-speakers-win-prizes-in-annual-c.html | K. OF C. ORATORS IN FINALS.; Two Queens Speakers Win Prizes in Annual Contest. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/time-trial-held-by-yale-freshmen-harvard-watches-catch-eli.html | TIME TRIAL HELD BY YALE FRESHMEN; Harvard Watches Catch Eli Youngsters at 10:14 for the Two Miles. CRIMSON CUBS JOIN CREWS Arrive With Combination Eight and Hold Light Practice--Yale Tries Racing Starts. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/adds-to-holdings-in-babylon.html | Adds to Holdings in Babylon. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/frelinghuysen-says-race-cost-him-50000-charge-is-made-that-jersey.html | FRELINGHUYSEN SAYS RACE COST HIM $50,000; Charge Is Made That Jersey Republicans Assessed Salaries ofAtlantic County Employes. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/edison-sees-hoover-as-next-president-inventor-home-from-florida.html | EDISON SEES HOOVER AS NEXT PRESIDENT; Inventor, Home From Florida, Thinks "Engineer Will Manage Our Affairs." | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-chapin-victor-in-a-3set-match-finally-beats-miss-hilleary-by-64.html | MRS. CHAPIN VICTOR IN A 3-SET MATCH; Finally Beats Miss Hilleary by 6-4, 5-7, 6-2, in Eastern States Tennis. MISS TOWNSEND ADVANCES Miss Cottman and Miss Thayer Also Gain the Semi-Final at Haverford Net. Mrs. Chapin Has Battle. Miss Andrus Is Beaten. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/armed-youths-rob-42d-st-store.html | Armed Youths Rob 42d St. Store. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/schism-threat-in-rumanian-church.html | Schism Threat in Rumanian Church | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/43-couples-remain-in-dance-marathon-heary-derbyites-going-since.html | 43 COUPLES REMAIN IN DANCE MARATHON; Heary Derbyites, Going Since Sunday, Are Spurred On by Cash for Sprints. 65-YEAR-OLD RUNNER QUITS Three Other Transcontinental Racers Are Forced Out When Their Partners Wilt. Prize for Best Dressed Girl. Runners' Partners Wilt. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/curtis-criticizes-hoover-in-speech-says-he-will-support-the-partys.html | CURTIS CRITICIZES HOOVER IN SPEECH; Says He Will Support the Party's Candidate Even if He Starts "Off to London." | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/st-regis-paper-increases-profit.html | St. Regis Paper Increases Profit. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lord-lincolnshire-dead-in-england-leaves-no-heir-to-marquessate.html | LORD LINCOLNSHIRE DEAD IN ENGLAND; Leaves No Heir to Marquessate --Barony of Carrington Goes to His Aged Brother. LOST ONLY SON IN LATE WAR As Liberal Leader in House of Peers He Opposed Sale of Runnymede and Changes in Prayer Book. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/1000-to-get-musical-prizes-tonight.html | 1,000 to Get Musical Prizes Tonight | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/steel-employes-buy-95082-shares.html | Steel Employes Buy 95,082 Shares. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/protests-rumanian-outrages.html | Protests Rumanian "Outrages." | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/urges-cooperation-on-tax-internal-revenue-man-asks-aid-of.html | URGES COOPERATION ON TAX; Internal Revenue Man Asks Aid of Industries to Fix Depreciation. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/big-drop-expected-in-brokers-loans-wall-st-estimates-reduction-of.html | BIG DROP EXPECTED IN BROKERS' LOANS; Wall St. Estimates Reduction of $75,000,000 to $100,000,000 in Today's Report. MONEY MARKET IS EASIER Bankers Postpone New Offerings of Bonds and Stocks as Security Prices Slump. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/uruguays-eleven-wins-soccer-title-beats-argentina-2-to-1-in.html | URUGUAY'S ELEVEN WINS SOCCER TITLE; Beats Argentina, 2 to 1, in Olympics and Keeps Crown It Won in 1924. 230 POLICE ARE ON GUARD Crowds in Line Not Allowed Camp Chairs--Only One Ticket Sold to Each Applicant. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/net-stars-gather-for-wimbledon-play-miss-wills-rated-strong.html | NET STARS GATHER FOR WIMBLEDON PLAY; Miss Wills Rated Strong Favorite to Keep Title--Tilden in Men's Division. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/1202-pilgrims-due-today-british-congregationalists-to-tour-city-on.html | 1,202 PILGRIMS DUE TODAY.; British Congregationalists to Tour City on Good-Will Visit. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/more-work-at-bayway-refinery.html | More Work at Bayway Refinery. | TRUE | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/next-steps-in-foreign-policy.html | NEXT STEPS IN FOREIGN POLICY. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ocean-flight-off-says-thea-rasche-woman-flier-turns-plane-back-to.html | OCEAN FLIGHT OFF, SAYS THEA RASCHE; Woman Flier Turns Plane Back to Bellanca Factory--Hints at Disagreement. ASSERTS CONTRACT EXPIRED She is Said to Be About to Sail-- Representative of the Backers Knows of No Cancellation. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/theatre-tax-ends-june-29-question-of-refunds-on-tickets-for-beyond.html | THEATRE TAX ENDS JUNE 29.; Question of Refunds on Tickets for Beyond That Date Hangs Fire. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/capablanca-enters-chess-play-in-bavaria-marshall-also-in.html | Capablanca Enters Chess Play In Bavaria; Marshall Also In | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/park-animals-auctioned-baby-lionesses-bring-75-each-and-a-zebu-bull.html | PARK ANIMALS AUCTIONED.; Baby Lionesses Bring $75 Each and a Zebu Bull $80. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/midland-buys-indiana-utilities.html | Midland Buys Indiana Utilities. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mount-vernon-church-women-meet.html | Mount Vernon Church Women Meet | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/all-backs-win-20-to-0.html | All Backs Win, 20 to 0. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mccarthy-wins-met-amateur-golf-medal-with-score-of-155-mcarthy.html | McCarthy Wins Met. Amateur Golf Medal with Score of 155; M'CARTHY MEDALIST IN MET. GOLF PLAY Georgetown Student Scores a 155 to Lead a Brilliant Field of Amateurs. UPSON ONE STROKE BACK Miller Jones, Driggs and Dawson Come Next With 157s Over the Fenimore Links. Course Mark Is Set. Held Is a Qualifier. Lloyd Is Left Out. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/governor-as-collegian.html | GOVERNOR AS COLLEGIAN. | TRUE | Times Wide World Photo. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gloria-christie-back-from-paris.html | Gloria Christie Back From Paris. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/title-companies-affiliate.html | Title Companies Affiliate. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/moses-urges-republicans-to-carry-fight-to-enemy-smith-and-tammany.html | Moses Urges Republicans to Carry Fight to Enemy; SMITH AND TAMMANY DRAW MOSES'S FIRE 'Bring On Your Champion,' He Taunts Democrats in Speech as Permanent Chairman. ASSAILS THE GRAFTING HERE Republican Victory Pictured, With Constitutional and Economically Sound Farm Relief. Hopes to Settle Differences. We Shall Stand Firm Now." Predicts Victory at Polls. Cites Basis of Party Faith. Assails Democratic Party. Voices Defiance of Smith. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/concert-in-old-john-street-church.html | Concert in Old John Street Church. | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/firmer-tone-evident-overthecounter-improved-demand-causes-several.html | FIRMER TONE EVIDENT OVER-THE-COUNTER; Improved Demand Causes Several Groups to Recover Losess, but Others Decline Further. | TRUE | | C1B 782525 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/realty-financing-apartment-house-in-brooklyn-mortgaged-for-500000.html | REALTY FINANCING.; Apartment House in Brooklyn Mortgaged for $500,000. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-gained-fame-in-war-relief-work-the-secretarys-birthplace.html | HOOVER GAINED FAME IN WAR RELIEF WORK; THE SECRETARY'S BIRTHPLACE, PRESENT HOME AND HIS FAMILY. | TRUE | Harris & Ewing--Times Wide World Photo. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/2-argentine-boxers-to-fight-abroad-for-olympic-team-post.html | 2 Argentine Boxers to Fight Abroad for Olympic Team Post | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/may-record-expected-in-auto-production-final-figures-likely-to-show.html | MAY RECORD EXPECTED IN AUTO PRODUCTION; Final Figures Likely to Show 443,700 Units Turned Out in Month--Sales Reported Good. | TRUE | | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/community-trust-reports-operations-in-five-years-reviewed-kelsey.html | COMMUNITY TRUST REPORTS; Operations in Five Years Reviewed Kelsey Succeeds Krech. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-women-organize-statewide-chain-of-clubs-projected-by-them-in.html | HOOVER WOMEN ORGANIZE.; State-Wide Chain of Clubs Projected by Them in Pennsylvania. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/curb-admits-five-issues-listing-privileges-for-raybestos-and.html | CURB ADMITS FIVE ISSUES.; Listing Privileges for Raybestos and Kobacker Stores Common. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/3-tied-in-lawn-bowling-new-york-essex-and-van-cortlandt-on-top-in.html | 3 TIED IN LAWN BOWLING.; New York, Essex and Van Cortlandt on Top in League. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sculptures-in-soap.html | SCULPTURES IN SOAP. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/quick-victory-for-hoover-his-nomination-follows-a-night-of-long-and.html | QUICK VICTORY FOR HOOVER; His Nomination Follows a Night of Long and Fervid Oratory. LOWDEN WITHDRAWS NAME Acts at Last Minute as Protest Over Farm Declaration He Regards as Inadequate. BUT HE LEADS THE RIVALS Coolidge Gets 17 Votes, Hughes 1, Dawes 4, Watson 45 and Norris 24. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/paragon-quarterly-voted-75-cents-to-be-paid-on-preferred-action-by.html | PARAGON QUARTERLY VOTED; 75 Cents to Be Paid on Preferred -- Action by Other Companies. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/corporation-reports-monthly-and-otherstatements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other-Statements of Earnings of Industrial Companies. Grand Union Tea. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/20-police-medals-awarded-for-valor-seven-are-given-posthumously.html | 20 POLICE MEDALS AWARDED FOR VALOR; Seven Are Given Posthumously --Mayor Lauds Bravery of the Living and Slain Policemen. COMMENDS WHOLE FORCE Bandits Killed Five, Two Died in Fires--Detective Cordes Cited for Second Time. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/polo-game-for-milk-fund-sands-point-and-meadow-brook-to-clash-in.html | POLO GAME FOR MILK FUND.; Sands Point and Meadow Brook to Clash in Benefit Fray July 1. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/loans-to-brokers-drop-135549000-liquidation-in-stock-market-brings.html | LOANS TO BROKERS DROP $135,549,000; Liquidation in Stock Market Brings Expected Decline in Federal Reserve Report. TOTAL LOWEST SINCE MAY 9 Reduction in New Financing and Cessation of Movement of Funds Here Reflected. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/harvey-d-goulder-wellknown-admiralty-lawyer-of-cleveland-dead-at-75.html | HARVEY D. GOULDER.; Well-Known Admiralty Lawyer of Cleveland Dead at 75. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/burns-bros-answer-in-stock-sale-suit-coal-company-defends-its-plan.html | BURNS BROS. ANSWER IN STOCK SALE SUIT; Coal Company Defends Its Plan to Sell Lehigh and Wikes-Barre Holdings. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sheeting-standards-progress.html | Sheeting Standards Progress. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-cut-illinois-melon.html | TO CUT ILLINOIS MELON. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/merger-to-be-financed-union-of-osgood-and-commercial-steel-casting.html | MERGER TO BE FINANCED.; Union of Osgood and Commercial Steel Casting Companies. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/trend-is-upward-over-the-counter-industrial-bank-insurance-and.html | TREND IS UPWARD OVER THE COUNTER; Industrial, Bank, Insurance and Sugar Issues Rise--Chain Store Stocks iu Demand. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chattanooga-first-in-bay-state-pace-captures-three-straight-heats.html | CHATTANOOGA FIRST IN BAY STATE PACE; Captures Three Straight Heats to Win at Opening of Cedar Lake Park Racing. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/harvard-bats-beat-william-and-mary-slashing-attack-against-three.html | HARVARD BATS BEAT WILLIAM AND MARY; Slashing Attack Against Three Twirlers Nets 13-2 Victory at Soldiers Field. CRIMSON GETS 18 HITS Captain Burns's Homer and Blows by Donaghy, Prior and Cutts Top Offensive. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/value-in-old-truths-praised-at-hunter-dr-krass-stresses-love-and.html | VALUE IN OLD TRUTHS PRAISED AT HUNTER; Dr. Krass Stresses Love and Self-Sacrifice in Address at Annual Commencement. LARGEST CLASS GRADUATED Degrees Conferred on 843 Students --$6,000 Gift to Fellowship Fund Made by Class of '78. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/former-diplomat-basil-miles-dies-recently-commissioner-to.html | FORMER DIPLOMAT, BASIL MILES, DIES; Recently Commissioner to International Chamber of Commercein Paris. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mexico-to-bury-poet-with-heroes.html | Mexico to Bury Poet With Heroes | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/former-russell-sage-houses-on-65th-st-sold-to-builder.html | Former Russell Sage Houses On 65th St. Sold to Builder | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/harvard-oarsmen-hold-time-trials-varsity-covers-four-miles-in-2939.html | HARVARD OARSMEN HOLD TIME TRIALS; Varsity Covers Four Miles in 29:39, While Juniors Turn In 11:23 for Two Miles. YALE REHEARSES STARTS Leader Confines Drill to Sprints-- Satterthwaite Goes to No. 6 in Jayvees. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/driggs-is-beaten-in-met-golf-play-walsh-eliminates-titleholder-in.html | DRIGGS IS BEATEN IN MET. GOLF PLAY; Walsh Eliminates Titleholder in Second Round of District Amateur Championship. TRIUMPHS BY 6 AND 5 Driggs Takes But One Hole--McCarthy, Medalist, Advances by Defeating Anderson. | TRUE | By William D. Richardson. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/wed-in-new-haven-after-breaking-troth-cm-robinson-new-haven-lawyer.html | WED IN NEW HAVEN AFTER BREAKING TROTH; C.M. Robinson, New Haven Lawyer, and Gladys HendricksGive Third Surprise. | TRUE | Special to The New York Times. | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/protests-on-oil-acton-royalty-owner-calls-restriction-by-oklahoma.html | PROTESTS ON OIL ACTON.; Royalty Owner Calls Restriction by Oklahoma Commission Artificial. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/1903-class-presents-princeton-dormitory-ground-is-broken-as-opening.html | 1903 CLASS PRESENTS PRINCETON DORMITORY; Ground Is Broken as Opening Event of University's 181 st Commencement. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chicagoan-heads-doctors-dr-malcolm-harris-president-of-american.html | CHICAGOAN HEADS DOCTORS; Dr. Malcolm Harris President of American Medical Association. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/jitney-players-in-opera-will-give-the-sorcerer-at-jackson-heights.html | JITNEY PLAYERS IN OPERA.; Will Give 'The Sorcerer' at Jackson Heights Monday Night. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/money.html | MONEY. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/long-island-city-lease.html | Long Island City Lease. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/400000-home-for-the-aged.html | $400,000 Home for the Aged. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/letter-gives-clue-in-budd-girl-hunt-note-mailed-at-132-fourth.html | LETTER GIVES CLUE IN BUDD GIRL HUNT; Note Mailed at 132 Fourth Avenue Declares Child Is Safeand Happy in New Home.POLICE BELIEVE IT GENUINE Detectives Think Message Initialed'J.F.H.' Was Written by ManAccused in Kidnapping. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/7-bandits-rob-bank-near-convention-20000-is-obtained-before-tear.html | 7 BANDITS ROB BANK NEAR CONVENTION; $20,000 is Obtained Before Tear Gas Gun Routs Kansas City Robbers.ONE POLICEMAN IS SLAIN Gunmen, Fleeing in Auto, Also Wound Two Pedestrians byRandom Firing of Pistols.EXCITEMENT KILLS MAN Bank Is Filled With Gas for Nearlyan Hour and Republican Delegates Are Tearful From Fumes. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-business-world-vacation-merchandise-called-for.html | THE BUSINESS WORLD; Vacation Merchandise Called For. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/calendar-cleared-by-estimate-board-ninehour-session-brings-the-body.html | CALENDAR CLEARED BY ESTIMATE BOARD; Nine-Hour Session Brings the Body to Summer Recess, With Special Meeting Aug. 16. STARTS SANITARY PROGRAM Disposal Plants Survey Enabled by $68,000 Grant--Salary Rise Won by Engineer Group. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/firemen-fight-fumes-in-babies-hospital-six-break-down-door-and-put.html | FIREMEN FIGHT FUMES IN BABIES' HOSPITAL; Six Break Down Door and Put Out Sulphur Candle Without Waiting for Gas Masks. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-rival-enters-texas-gas-field-consolidated-gas-utilities-company.html | NEW RIVAL ENTERS TEXAS GAS FIELD; Consolidated Gas Utilities Company to Lay High PressurePipe Line.CLASH WITH CITIES SERVICEDoherty Interests Protest Against Invasion of Territory asUnwarranted. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fuller-not-a-candidate-massachusetts-governor-does-not-say-he-would.html | FULLER 'NOT A CANDIDATE,'; Massachusetts Governor Does Not Say He Would Refuse Second Place. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/a-daughter-to-mrs-jh-lynch-jr.html | A Daughter to Mrs. J.H. Lynch Jr. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rogers-links-convention-with-a-bank-robbery.html | Rogers Links Convention With a Bank Robbery | TRUE | WILL ROGERS. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lr-eastman-sails-for-league-post.html | L.R. Eastman Sails for League Post | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/grace-divine-sings-contralto-appears-as-soloist-with-the-peoples.html | GRACE DIVINE SINGS.; Contralto Appears as Soloist With the Peoples' Chorus. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/white-reiterates-strong-navy-plea-naval-attache-is-to-quit-paris.html | WHITE REITERATES STRONG NAVY PLEA; Naval Attache Is to Quit Paris Embassy for Sea Duty on July 1. STRESSES OUR RISING TRADE He Virtually Repeats His Speech of Last Fall, Which Was Criticized in Washington. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fight-jobless-insurance-clothing-mens-exchange-opposes-plan-in-new.html | FIGHT JOBLESS INSURANCE.; Clothing Men's Exchange Opposes Plan in New Contract With Union. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sisters-in-double-bridal-grace-obrien-wed-to-ca-towey-and-beatrice.html | SISTERS IN DOUBLE BRIDAL.; Grace O'Brien Wed to C.A. Towey and Beatrice to R.E. Leveille. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/equity-checking-aliens-proceeding-with-plan-to-regulate-employment.html | EQUITY CHECKING ALIENS.; Proceeding With Plan to Regulate Employment of Foreign Actors. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/princeton-seminary-plans-tabled.html | Princeton Seminary Plans Tabled | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/speeds-deposit-of-stock-exchange-puts-receipt-plan-in-effect-in.html | SPEEDS DEPOSIT OF STOCK; Exchange Puts Receipt Plan In Effect in Chrysler-Dodge Merger. | TRUE | | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/parker-high-gun-in-ontario-shoot-breaks-96-birds-from-16yard-mark.html | PARKER HIGH GUN IN ONTARIO SHOOT; Breaks 96 Birds From 16-Yard Mark in Preliminary Grand International Event. YOUNG AND BOTTGER IN TIE Both Break 94, While Miss Crothers Has Two Less--Three Finish With 93 Total. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies. With Comparisons. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pius-denies-illness-receives-justice-dowlings-daughters-and-70.html | PIUS DENIES ILLNESS.; Receives Justice Dowling's Daughters and 70 Others in One Day. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/adds-employe-insurance-the-new-jersey-public-service-announces-new.html | ADDS EMPLOYE INSURANCE.; The New Jersey Public Service Announces New Group Plan. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rumania-may-recall-paris-envoy.html | Rumania May Recall Paris Envoy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/two-seats-on-curb-sold.html | TWO SEATS ON CURB SOLD. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dodging-an-issue-how-the-prohibition-plank-was-framed-and.html | DODGING AN ISSUE.; How the Prohibition Plank Was Framed and Insincerely Adopted at Kansas City. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/painter-killed-in-2story-fall.html | Painter Killed in 2-Story Fall. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-morrill-wins-in-met-net-play-gains-semifinal-in-clay-court.html | MISS MORRILL WINS IN MET. NET PLAY; Gains Semi-Final in Clay Court Championship, Defeating Miss Greenspan, 5-7, 6-0, 6-0. MRS. TAUBELE IS DEFEATED Eliminated by Mrs. Stenz, 6-1, 6-4 --Latter With Mrs. Morris Also Scores in Doubles. | TRUE | By Allison Danzig. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/metzlers-double-wins-for-chicago-scores-three-runs-in-fifth-and.html | METZLER'S DOUBLE WINS FOR CHICAGO; Scores Three Runs in Fifth and Enables White Sox to Defeat Boston, 5 to 4. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rubber-prices-rise-on-local-exchange.html | RUBBER PRICES RISE ON LOCAL EXCHANGE | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-aid-philadelphia-opera-group-of-new-yorkers-promises-to-help.html | TO AID PHILADELPHIA OPERA; Group of New Yorkers Promises to Help Build New Home. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cost-accountants-end-meeting.html | Cost Accountants End Meeting. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/active-hunt-starts-for-vice-president-exgov-cox-of-massachusetts.html | ACTIVE HUNT STARTS FOR VICE PRESIDENT; Ex-Gov. Cox of Massachusetts Now Suggested--Deneen and Moses Also Discussed. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chernoff-wins-bout-gets-decision-over-fruchtman-at-102d-medical.html | CHERNOFF WINS BOUT.; Gets Decision Over Fruchtman at 102d Medical Armory. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/allen-st-paul-pilot-suspended.html | Allen, St. Paul Pilot, Suspended. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-prayer-book-is-again-rejected-house-of-commons-finally-disposes.html | NEW PRAYER BOOK IS AGAIN REJECTED; House of Commons Finally Disposes of Revised Version by Vote of 266 to 220. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/vote-by-states-in-defeat-of-substitute-plank-proposed-to-convention.html | Vote by States in Defeat of Substitute Plank Proposed to Convention by Farm Bloc Minority | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/platform-affirms-coolidge-policies-conservative-farm-plank-and-dry.html | PLATFORM AFFIRMS COOLIDGE POLICIES; Conservative Farm Plank and Dry Law Adherence Held to Reflect Party Tradition. NO NEW OR DUBIOUS ISSUES Tax, Debt, Foreign and Defense Pledges Offered as 'Program That Has Given Prosperity.' | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/declines-to-modify-fortyhour-week-impartial-chairman-in-garment.html | DECLINES TO MODIFY FORTY-HOUR WEEK; Impartial Chairman in Garment Industry Decides He Lacks Authority to Act. SEES LITTLE VALUE IN IT But Ingersoll Says It Is Part of Agreement Between Employers and the Union. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/collidge-sends-word-not-to-vote-for-him-informs-connecticut.html | COLLIDGE SENDS WORD NOT TO VOTE FOR HIM; Informs Connecticut Delegation of His Wishes in His First Direct Message. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/1000-more-marines-go-to-nicaragua-will-join-4000-already-there-to.html | 1,000 MORE MARINES GO TO NICARAGUA; Will Join 4,000 Already There to Supervise Elections and for Replacements. DRAWN FROM UNITS AFLOAT This Was Necessary as Forces at Home Have Been Reduced to Skeleton Basis. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/phillips-may-seek-delay-of-tax-trial-alleged-sewer-ring-head-to-go.html | PHILLIPS MAY SEEK DELAY OF TAX TRIAL; Alleged Sewer Ring Head to Go to Atlantic City Today in an Ambulance. GRAND JURY QUESTIONS 2 Court Impounds Records of Klein Corporation to Facilitate Bar Association Inquiry. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-york-to-share-radio-to-australia-city-to-be-linked-with-new.html | NEW YORK TO SHARE RADIO TO AUSTRALIA; City to Be Linked With New Beam Service Between Montreal and Melbourne.SERVICE OPEN TOMORROWRates to Be 10 Per Cent. Less ThanPresent Charges--City College toBroadcast Commencement. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/100-divided-among-4-rescuers.html | $100 Divided Among 4 Rescuers. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/copper-prices-firm-export-buying-active-advance-in-price-is.html | COPPER PRICES FIRM; EXPORT BUYING ACTIVE; Advance in Price Is Expected-- Lead and Zinc Firm--Tin Production Increases. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/notre-dame-loses-61-providence-college-hands-first-defeat-to-ed.html | NOTRE DAME LOSES, 6-1.; Providence College Hands First Defeat to Ed Walsh. | TRUE | Speical to The New York Times. | C1B 782526 |

| Date | Date | URL | Title | Flag | Byline | Code |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/tempers-cracking-in-marathon-dance-contest-getting-down-to-a-battle.html | TEMPERS CRACKING IN MARATHON DANCE; Contest Getting Down to a Battle of Temperaments as It Enters Fifth Day. 34 COUPLES STILL GOING Patricia Salmon, Carried About Unconscious for Hours by HerPartner, Recovers Stamina. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bond-flotations-new-corporation-issues-offered-for-subscriptionby.html | BOND FLOTATIONS; New Corporation Issues Offered for Subscriptionby Investors. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/police-department.html | Police Department. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/higgins-to-resume-graft-hunt-today-commissioner-expected-to-call-20.html | HIGGINS TO RESUME GRAFT HUNT TODAY; Commissioner Expected to Call 20 Listed on Payrolls in Quest for Irregularities. TWO INDICTMENTS DELAYED Manhattan Grand Jury Expected to Hand Up Bills Today-- Queens Records to Be Examined. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-gillespie-wins-golf-match.html | Mrs. Gillespie Wins Golf Match. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sports-of-the-times-just-for-the-fun-of-it.html | Sports of the Times; Just for the Fun of It. | TRUE | By John Kieran. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lomskis-manager-seeks-return-bout-duffy-finds-promoter-fugazy.html | LOMSKI'S MANAGER SEEKS RETURN BOUT; Duffy Finds Promoter Fugazy Willing to Stage Another Contest With Latzo. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/object-on-linseed-merger-holders-in-the-american-company-seeking.html | OBJECT ON LINSEED MERGER; Holders in the American Company Seeking Better Terms. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/praises-stock-companies-paul-meyer-tells-convention-they-saved.html | PRAISES STOCK COMPANIES.; Paul Meyer Tells Convention They Saved Theatre's Cultural Side. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-art-school-gives-fellowships-awards-four-courses-in-painting.html | YALE ART SCHOOL GIVES FELLOWSHIPS; Awards Four Courses in Painting and Sculpture of European Centres. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/commodity-range-narrow-annalist-weekly-index-of-prices-stands-at.html | COMMODITY RANGE NARROW; Annalist Weekly Index of Prices Stands at 149.3. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stewart-acquitted-of-senate-contempt-may-face-another-indictment.html | STEWART ACQUITTED OF SENATE CONTEMPT; May Face Another Indictment Charging Perjury in His Teapot Dome Evidence. JURY DEADLOCKED 21 HOURS Two Men on Jury of Four Women and Eight Men Urged Conviction. COUNSEL HITS OIL INQUIRY Declares Verdict Is the Answer of Washington Citizens to 'Political Persecution.' | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/securities-company-faces-court-action-new-jersey-corporations-right.html | SECURITIES COMPANY FACES COURT ACTION; New Jersey Corporation's Right to Continue Business Attacked by Legislative Committee Counsel. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/building-owners-to-unite.html | Building Owners to Unite. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/seton-hallcornell-game-off.html | Seton Hall-Cornell Game Off. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/burton-a-heat-victim-ohioan-collapses-in-his-seat-at-convention.html | BURTON A HEAT VICTIM.; Ohioan Collapses in His Seat at Convention Hall. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mcnab-lauds-hoover-as-administrator-mnab-sees-hoover-as-hero-of.html | McNab Lauds Hoover as Administrator; M'NAB SEES HOOVER AS HERO OF SERVICE Spiritual America Calls for Him, Californian Avers in Nominating Speech. CALLED FRIEND OF FARMER And Sympathetic With Labor-- Secretary's Relief Activities Eloquently Reviewed. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hitchcock-entry-wins-the-bayside-bangle-beats-rabel-by-three.html | HITCHCOCK ENTRY WINS THE BAYSIDE; Bangle Beats Rabel by Three Lengths in Steeplechase, With Be Fair Next. DYKER STABLE SUSPENDED Victory of Ceylon Prince Brings. Action by Stewards-- Recreation Is Disqualified. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/senators-turn-back-the-tigers-by-8-to-3-drive-whitehill-from-mound.html | SENATORS TURN BACK THE TIGERS BY 8 TO 3; Drive Whitehill From Mound With Four Runs in the Fourth Inning. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-to-keep-coaches-no-changes-made-in-athletic-staff-for-coming.html | YALE TO KEEP COACHES.; No Changes Made in Athletic Staff for Coming Season. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/courtney-will-meet-shade-in-ring-tonight-middleweight-contenders.html | COURTNEY WILL MEET SHADE IN RING TONIGHT; Middleweight Contenders Will Clash in Ten-Round Bout at Coney Island. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/form-anglofrench-bank-concern.html | Form Anglo-French Bank Concern. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-pankhurst-and-suffrage.html | MRS. PANKHURST AND SUFFRAGE. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lazzeris-big-blow-halts-browns-43-homer-with-two-on-bases-in-third.html | LAZZERI'S BIG BLOW HALTS BROWNS, 4-3; Homer With Two on Bases in Third Gives the Yankees Necessary Leeway. PENNOCK HAS CLOSE CALL Superb Play by Durocher Saves Southpaw and Stills a St. Louis | TRUE | By James R. Harrison. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/richard-w-jennings-a-leader-in-republican-party-in-rhode-island.html | RICHARD W. JENNINGS.; A Leader In Republican Party in Rhode Island Dies at 61. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/our-fast-airplane- | OUR FAST AIRPLANE CARRIERS. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/again-the-prayerbook.html | AGAIN THE PRAYER-BOOK. | TRUE | | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/posed-as-a-baronet-up-in-money-fraud-prisoner-held-in-10000-here.html | POSED AS A BARONET, UP IN MONEY FRAUD; Prisoner Held in $10,000 Here, Accused of Getting Funds on False Pretenses in Jersey. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/city-gets-park-site-at-reduced-price-decides-on-hillside-tract-in.html | CITY GETS PARK SITE AT REDUCED PRICE; Decides on Hillside Tract in Queens at Figure Said to Be $2,000 an Acre Under Cost. APPROVES A RICHMOND PLOT Owners Rush to Offer Better Terms --Recreation Group Lauds Berry Deals. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/7-service-stars-in-olympic-tests-tomorrow-first-time-army-and-navy.html | 7 SERVICE STARS IN OLYMPIC TESTS; Tomorrow First Time Army and Navy Will Be Represented at Eastern Trials. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-lawlor-beats-mrs-austin-1-up-gains-final-in-connecticut-title.html | MRS. LAWLOR BEATS MRS. AUSTIN, 1 UP; Gains Final in Connecticut Title Golf--Mrs. Piernie Defeats Mrs. Martelle, 2 and 1. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/seaback-gains-on- | Seaback Gains on Hoppe. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/five-liners-to-sail-two-are-due-today-europebound-ships-include.html | FIVE LINERS TO SAIL; TWO ARE DUE TODAY; Europe-Bound Ships Include Homeric, France, Pennland and Resolute. AQUITANIA IS COMING IN George Washington Returning With War Veterans--Munamar Departing for South. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/markets-in-london-paris-and-berlin-wall-streets-recovery-aids-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Wall Street's Recovery Aids in Sending British Speculative Shares Generally Upward. LONDON MONEY IS EASY Bank of France Statement Strengthens Bourse--German PricesCrumble, Then Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/northernmost-radio-opens-at-point-barrow-alaska.html | Northernmost Radio Opens At Point Barrow, Alaska | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/youth-will-be-served-but-father-although-active-has-a-disheartening.html | YOUTH WILL BE SERVED.; But Father, Although Active, Has a Disheartening Time of It. | TRUE | CLEMENT SCHWINGES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/holdings-increase-of-discount-bills-60900000-gain-during-past-week.html | HOLDINGS INCREASE OF DISCOUNT BILLS; $60,900,000 Gain During Past Week Is Reported by the Federal Reserve Banks. OPEN MARKETS BILLS FALL Decline Is $26,000,000--Note Circulation Was Heavier in Three Districts. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/torporcer-to-join-rochester.html | Torporcer to Join Rochester. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/minority-farm-plank-demanded-fee-system-if-opposed-direct-or.html | MINORITY FARM PLANK DEMANDED FEE SYSTEM; If Opposed Direct or Indirect Treasury Subsidies to Handle Crop Surpluses. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/capt-guardabassi-to-wed-miss-r-wood-artist-and-opera-singer-will.html | CAPT. GUARDABASSI TO WED MISS R. WOOD; Artist and Opera Singer Will Marry Friend of Soldiers Next Monday. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-pankhurst-suffragist-dead-famous-leader-of-militant-women-a.html | MRS. PANKHURST, SUFFRAGIST, DEAD; Famous Leader of Militant Women a Conservative at the End. ASPIRED TO PARLIAMENT Death Recalls Her Stormy Career --Vote Won When Government's Foe Supported War | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/women-blamed-for-torpid-convention-oldtimers-recall-red-fire-and.html | WOMEN BLAMED FOR TORPID CONVENTION; Old-Timers Recall Red Fire and Hilarity of Pre-Suffrage Nominating Parties.NEW VOTERS CONSCIENTIOUSThey Keep Every Obligation in a Spirit of Interest and FindNo Moment Dull. | TRUE | BY Winifred Mallon. Special To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/back-brotherhood-games-ny-state-chamber-of-commerce-endorses-labor.html | BACK BROTHERHOOD GAMES; N.Y. State Chamber of Commerce Endorses Labor Day Program. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fee-proposal-defeated-convention-accepts-the-majority-report-after.html | FEE PROPOSAL DEFEATED; Convention Accepts the Majority Report After Stormy Debate. AGRARIAN BLOC INSISTENT Demands Seat at the Tariff Banquet Instead of 'Lazarus's Crumbs.' WET PLANK ALSO REJECTED Dr. Butler Speaks for His Plan, but Delegates Make Short Work of It. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/play-opens-today-for-wightman-cup-english-concede-advantage-to.html | PLAY OPENS TODAY FOR WIGHTMAN CUP; English Concede Advantage to America in Miss Wills's Two Matches. BUT PIN HOPES ON OTHERS Miss Ryan Loses First Set in England This Year--KingsleyBeats Sidney Wood. | TRUE | By J.s. MacCormac. Wireless To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mont-dor-scores-at-hunntington-bay-captures-blue-ribbon-in-class.html | MONT D'OR SCORES AT HUNNTINGTON BAY; Captures Blue Ribbon in Class for Stallions as Three-Day Horse Show Opens. SCHEHERAZADE IS WINNER Bay Triumphs In Event for Mares Suitable to Produce Polo Mounts--Naiad Wins. | TRUE | By Henry R. Ilsley. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/davis-says-labor-gains-by-platform-fess-asserts-document-might-have.html | DAVIS SAYS LABOR GAINS BY PLATFORM; Fess Asserts Document Might Have Been More Definite on Certain Subjects. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/east-side-market-continues-active-sites-purchased-by-builders-for.html | EAST SIDE MARKET CONTINUES ACTIVE; Sites Purchased by Builders for New High-Class Apartment Houses.RUSSELL SAGE HOUSE SOLDBuying and Construction of Homesthe Principal Feature of theSuburban Territory. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mariners-home-75-years-old.html | Mariners' Home 75 Years Old. | TRUE | | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoovers-iowa-home-town-prepares-to-celebrate.html | Hoover's Iowa Home Town Prepares to Celebrate | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/loses-balloon-tire-suit-steel-wheel-corporation-will-appeal-claim.html | LOSES BALLOON TIRE SUIT.; Steel Wheel Corporation Will Appeal Claim to Patent. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrrogers-reviews-days-proceedings-regrets-absence-of-hot-dogs-in.html | MR.ROGERS REVIEWS DAY'S PROCEEDINGS; Regrets Absence of 'Hot Dogs' in Convention Building, but Hopes for Houston. HE SUGGESTS A TICKET Looks Like Hoover and Heflin to Him, He Says--Not Enthusiastic About Smoot's Speech. | TRUE | By Will Rogers. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bars-children-as-aliens-board-wants-proof-that-boy-and-girl-will-go.html | BARS CHILDREN AS ALIENS.; Board Wants Proof That Boy and Girl Will Go Home in Six Months. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/children-pay-tribute-at-bust-of-mrs-stowe-negro-pupils-sing-of.html | CHILDREN PAY TRIBUTE AT BUST OF MRS. STOWE; Negro Pupils Sing of Memorial to Author of 'Uncle Tom's Cabin' at Hall of Fame. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-hicks-gains-long-island-final-seventeenyearold-star-eliminates.html | MISS HICKS GAINS LONG ISLAND FINAL; Seventeen-Year-Old Star Eliminates Miss Kinsey, 6 and 5,on Glen Head Links.MRS. TOERGE VICTOR, 2 UPAll Even at 16th, Nassau PlayerCaptures 17th and 18th toDefeat Mrs. Federman. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fugitive-jailbreakers-captured-near-chicago-two-are-wounded-in-a.html | Fugitive Jail-Breakers Captured Near Chicago; Two Are Wounded in a Desperate Fight | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hagenlacher-continues-victories.html | Hagenlacher Continues Victories. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-cornelia-clark-to-wed-pw-smith-member-of-boston-junior-league.html | MISS CORNELIA CLARK TO WED P.W. SMITH; Member of Boston Junior League Betrothed to Harvard Graduate --Other Engagements. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lower-call-money-sends-curb-list-up-recoveries-of-2-to-5-points-are.html | LOWER CALL MONEY SENDS CURB LIST UP; Recoveries of 2 to 5 Points Are Made by Active Issues Under Extensive Buying. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/emma-cavanagh-weds-fj-farrell-cardinal-hayes-performs-the-ceremony.html | EMMA CAVANAGH WEDS F.J. FARRELL; Cardinal Hayes Performs the Ceremony in St. Patrick's Cathedral. POPE SENDS HIS BLESSING Choir Leads Bridal Procession-- Garden Effect in Chancel--Mayor Walker at Reception. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-festivities-start-tonight-president-angell-will-give-the.html | YALE FESTIVITIES START TONIGHT; President Angell Will Give the Baccalaureate Address for the 227th Commencement. DEGREES ON WEDNESDAY Boat Races Between Yale and Harvard Crews on Friday Will End Program. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rubber-co-extends-insurance.html | Rubber Co. Extends Insurance. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/katz-no7-returns-to-cornell-varsity-coach-wray-sends-boat-down.html | KATZ, NO.7, RETURNS TO CORNELL VARSITY; Coach Wray Sends Boat Down stream in an Attempt to Prepare for Time Trial. CALIFORNIA IN LONG PADDLE Highly Rated Poughkeepsie Contender Shapes Well in Pull--Middies in Mile Sprint. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rejoicing-at-palo-alto-hoovers-brother-and-aunt-get-news-over-the.html | REJOICING AT PALO ALTO.; Hoover's Brother and Aunt Get News Over the Radio. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/jersey-city-stopped-72-drops-third-to-rochesterhenderson-given-poor.html | JERSEY CITY STOPPED, 7-2.; Drops Third to Rochester--Henderson Given Poor Support. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/all-belgium-hails-hoover-benefactor-to-be-president.html | All Belgium Hails Hoover 'Benefactor to Be President' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/vanitie-and-resolute-in-regatta-today-to-said-in-the-opeaing-event.html | VANITIE AND RESOLUTE IN REGATTA TODAY; To Said in the Opeaing Event of the Season for the New York Yacht Club. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/senator-borah-champions-the-president-on-farm-plan-important.html | Senator Borah Champions the President on Farm Plan; IMPORTANT FIGURES AT CONVENTION. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-stevens-golf-victor-leads-in-westchester-and-fairfield-oneday.html | MRS. STEVENS GOLF VICTOR; Leads in Westchester and Fairfield One-Day Tourney. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-record-of-auto-sales-general-motors-dealers-delivered-224094.html | NEW RECORD OF AUTO SALES; General Motors Dealers Delivered 224,094 Cars in May | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-rulings-on-exports-merchants-association-notifies-shippers-to.html | NEW RULINGS ON EXPORTS.; Merchants' Association Notifies Shippers to Nicaragua and Chile. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/changes-in-directorates-several-companies-announce-shifts-after.html | CHANGES IN DIRECTORATES.; Several Companies Announce Shifts After Board Meetings. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/deposits-end-today-for-edison-merger-500000-of-brooklyn-companys.html | DEPOSITS END TODAY FOR EDISON MERGER; 500,000 of Brooklyn Company's Shares on Hand for Union With Consolidated Gas. I30,000 MORE ARE, NEEDED Banks and Brokers Holding Stock Are Expected to Make Up Balance Required. | TRUE | | C1B 782526 |

| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hylan-in-a-clash-at-gas-hearing-informs-board-he-does-not-want-to.html | HYLAN IN A CLASH AT GAS HEARING; Informs Board He Does Not Want to Be Confused With the Consumers' League. REMARK KEPT OFF RECORD Hotchner Says Wish Is "Mutually Agreeable"--Crowd Arouses Company's Counsel. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/railways-to-rush-deal-for-express-plan-to-acquire-company-to-be.html | RAILWAYS TO RUSH DEAL FOR EXPRESS; Plan to Acquire Company to Be Laid Before Executives Within Two Weeks. RATE WAR NOT DISCUSSED Association Adjourns to Meet in Montreal in Fall--Fairfax Harrison Again a Member. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/muth-wins-met-tourney-turns-in-low-gross-of-73-in-1day-golf-event.html | MUTH WINS MET. TOURNEY.; Turns In Low Gross of 73 in 1-Day Golf Event at Tarrytown. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stewart-co-buy-site-store-to-erect-12story-building-on-5th-avenue.html | STEWART & CO. BUY SITE.; Store to Erect 12-Story Building on 5th Avenue at 56th Street. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dr-charles-platt-dead-chemist-and-author-dies-in-philadelphia-at-59.html | DR. CHARLES PLATT DEAD.; Chemist and Author Dies in Philadelphia at 59 Years. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/helena-lewin-pianist-marries.html | Helena Lewin, Pianist, Marries. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/plan-300-stock-dividend-sylvestre-oil-company-also-would-raise.html | PLAN 300% STOCK DIVIDEND; Sylvestre Oil Company Also Would Raise Annual Rate. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/louis-bourlier-in-recital-baritone-from-europe-makes-his-american.html | LOUIS BOURLIER IN RECITAL; Baritone From Europe Makes His American Debut. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/suttons-kinchinjunga-wins-the-newbury-summer-cup.html | Sutton's Kinchinjunga Wins The Newbury Summer Cup | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/caruso-estate-set-at-800000-net-pro-rata-deduction-for-debts-of.html | CARUSO ESTATE SET AT $800,000 NET; Pro Rata Deduction for Debts of Tenor Here Leaves Holdings Tax Free in State. OWED $262,518 IN NEW YORK Most of Property in Intangibles in America, With $758,000 Owned in Italy, Report Shows. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-king-knights-wilkins-sir-hubert-receives-the-accolade-at.html | THE KING KNIGHTS WILKINS.; Sir Hubert Receives the Accolade at Buckingham Palace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/28000000-in-gold-leaves-tomorrow-largest-shipment-on-record-for-one.html | $28,000,000 IN GOLD LEAVES TOMORROW; Largest Shipment on Record for One Day Scheduled for France on Two Liners. TOTAL UP TO $215,007,000 Exports Last Week $12,178,000, With Imports $259,000--$7,000,000 From Canada. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/robins-halted-73-as-petty-weakens-silver-fox-blanks-cubs-until-8th.html | ROBINS HALTED, 7-3, AS PETTY WEAKENS; Silver Fox Blanks Cubs Until 8th, When He Falls Victim of Four-Run Splurge. ELLIOTT IN RELIEF ROLE Nehf Starts for Chicago and Is Reached for 2 Tallies, including Homer by Bressler. | TRUE | By John Drebinger. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/union-boat-club-boston-oarsmen-will-compete-on-thames-river-england.html | UNION BOAT CLUB; Boston Oarsmen Will Compete on Thames River, England, July 4,5,6 and 7. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/film-shows-engine-in-operation.html | Film Shows Engine in Operation. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-fight-plunges-tientsin-into-chaos-fierce-street-battle-follows.html | NEW FIGHT PLUNGES TIENTSIN INTO CHAOS; Fierce Street Battle Follows When Trapped Northerners Try to Escape From Station. CLASHES ALL NIGHT BEFORE These Start When Northern Stragglers Begin LootingMany Chinese Are Killed.FOREIGNERS SAFE THUS FARTwenty Thousand Troops Are onWay From Peking to Reinforce Southerners Holding Tientsin. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-platform.html | THE PLATFORM. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/opposes-inland-waterway-board-of-estimate-votes-against-25000000.html | OPPOSES INLAND WATERWAY; Board of Estimate Votes Against $25,000,000 Project Here. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/smith-men-leave-balboa-delegates-instructed-for-governor-at-houston.html | SMITH MEN LEAVE BALBOA.; Delegates Instructed for Governor at Houston Sail for New Orleans. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/get-workmanship-awards-employes-on-bank-of-new-york-building.html | GET WORKMANSHIP AWARDS; Employes on Bank of New York Building Praised for Proficiency. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/40-top-announced-for-tunney-match-prices-to-range-from-5-upward-tax.html | $40 TOP ANNOUNCED FOR TUNNEY MATCH; Prices to Range From $5 Upward, Tax included, for July 26 Bout, Says Rickard.HEENEY STARTS TRAININGBegins Grind Before 1,000 at Fairhaven, N.J., Where PromoterDivulges Plans. | TRUE | By James P. Dawson. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/je-berwind-estate-willed-to-relatives-300000-of-more-than-5000000.html | J.E. BERWIND ESTATE WILLED TO RELATIVES; $300,000 of More Than $5,000,000 Goes to Clinic--Bulk toWidow of Coal Man. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/army-garden-party-entertainment-and-military-tournament-planned-for.html | ARMY GARDEN PARTY.; Entertainment and Military Tournament Planned for Tomorrow. | TRUE | | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/brooklyn-teacher-slain-by-brother-miss-emma-leach-50-beaten-to.html | BROOKLYN TEACHER SLAIN BY BROTHER; Miss Emma Leach, 50, Beaten to Death and Stabbed at Night in Underhill Avenue Home. HE PUTS BLAME ON 'SPIRITS' They Tickled Him and He Tried to Save Sister From Them, He Tells the Police. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/met-tennis-final-gained-by-bowman-drops-first-set-to-partridge-63.html | MET. TENNIS FINAL GAINED BY BOWMAN; Drops First Set to Partridge, 6-3, but Rallies to Win Next Two, 6-2, 6-4. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/youth-gets-15-years-for-killing-man.html | Youth Gets 15 Years for Killing Man | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cotton-prices-rise-with-stock-market-weather-conditions-in-south.html | COTTON PRICES RISE WITH STOCK MARKET; Weather Conditions in South Aid Advance and List Closes 12 to 19 Points Higher. SEASON'S EXPORTS BEHIND Total for the Five Days of the Week Almost as High as Six-Day Total 2 Years Ago. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/duray-breaks-lockhart-record-speeding-148l-miles-an-hour.html | Duray Breaks Lockhart Record Speeding 148.l Miles an Hour | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/reception-to-dr-and-mrs-goldstein.html | Reception to Dr. and Mrs. Goldstein. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/four-planes-crash-in-storm-in-france-twentyone-bombers-in-formation.html | FOUR PLANES CRASH IN STORM IN FRANCE; Twenty-one Bombers in Formation Scattered in Dark Over WideArea--Observer Is Killed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/says-men-lean-to-colorful-hats.html | Says Men Lean to Colorful Hats. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dherelle-to-join-yale-medical-school.html | D'Herelle to Join Yale Medical School. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/democrats-to-be-hosts-to-children.html | Democrats to Be Hosts to Children. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/girl-fliers-ready-held-by-weather-crew-of-earhart-plane-now-intend.html | GIRL FLIERS READY; HELD BY WEATHER; Crew of Earhart Plane Now Intend to Make Ireland Their Objective ALL HANGS ON LOAD TESTS Miss Boll's Pilot Defers Hop-Off From Newfoundland Today. After Being Advised of Storm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/what-borah-eats-when-brainfagged-protesting-farmers-assembled.html | WHAT BORAH EATS WHEN BRAIN-FAGGED; PROTESTING FARMERS ASSEMBLED OUTSIDE THE CONVENTION HALL. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stars-in-swim-meet-tomorrow.html | Stars in Swim Meet Tomorrow. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mr-hoover.html | MR. HOOVER. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/americans-wed-in-paris-gertrude-flesh-marries-major-henry-c-bristol.html | AMERICANS WED IN PARIS.; Gertrude Flesh Marries Major Henry C. Bristol of Brooklyn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/indians-bow-98-to-the-athletics-threerun-rally-in-8th-gives.html | INDIANS BOW, 9-8, TO THE ATHLETICS; Three-Run Rally in 8th Gives Philadelphia Victory in Series Opener. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stock-dividend-predicted-united-gas-improvement-payment-reported.html | STOCK DIVIDEND PREDICTED; United Gas Improvement Payment Reported From Philadelphia. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/kentuckys-26-for-smith-democratic-state-convention-endorses.html | KENTUCKY'S 26 FOR SMITH.; Democratic State Convention Endorses Governor for Presidency. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/british-bank-rate-highest-since-1914-institution-gains-19500000.html | BRITISH BANK RATE HIGHEST SINCE 1914; Institution Gains $19,500,000 Gold and Holds $77,500,000 More Than Year Ago. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-commencement-program-other-college-events.html | Yale Commencement Program; Other College Events | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cotton-consumption-in-may-below-1927.html | COTTON CONSUMPTION IN MAY BELOW 1927 | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/flag-day-observed-throughout-city-six-ceremonies-commemorate.html | FLAG DAY OBSERVED THROUGHOUT CITY; Six Ceremonies Commemorate Creation of Emblem 151 Years Ago. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/few-cents-balance-67200000-debt-britain-to-pay-remainder-of-war.html | FEW CENTS BALANCE $67,200,000 DEBT; Britain to Pay Remainder of War Loan Instalment With United States Securities. $300,000 ESTIMATED SAVED Check for Less Than $1 From Morgan & Co. to Federal Reserve Bank Today Will Close. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/belgrade-gets-sharp-note-mussolini-demands-reparations-for-attack.html | BELGRADE GETS SHARP NOTE; Mussolini Demands Reparations for Attack on Consulate. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rotc-drill-today-700-students-to-begin-training-at-nine-army-posts.html | R.O.T.C. DRILL TODAY.; 700 Students to Begin Training at Nine Army Posts. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-chapin-yields-to-miss-townsend-bows-by-75-75-in-semifinal-of.html | MRS. CHAPIN YIELDS TO MISS TOWNSEND; Bows by 7-5, 7-5, in Semi-Final of Pennsylvania and Middle States Tennis Tourney. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/british-cricket-results.html | British Cricket Results. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/thaw-in-vienna-night-life-he-goes-about-unrecognizedwill-return-to.html | THAW IN VIENNA NIGHT LIFE.; He Goes About Unrecognized-Will Return to Paris Soon. | TRUE | | C1B 782526 |

| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/financial-markets-stocks-advance-again-then-reactcall-money-5.html | FINANCIAL MARKETS; Stocks Advance Again, Then React--Call Money 5 , Brokers' Loans Reduced. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dempsey-quits-as-mine-host-and-nets-100000-profit.html | Dempsey Quits as Mine Host And Nets $100,000 Profit | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/condemn-gland-grafting-commons-members-object-to-dr-voronoffs.html | CONDEMN GLAND GRAFTING.; Commons Members Object to Dr. Voronoff's Presence in England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/forty-from-ranks-picked-for-cadets-war-department-names-half-from.html | FORTY FROM RANKS PICKED FOR CADETS; War Department Names Half From Regulars, Half From National Guard. FIVE FROM NEW YORK UNITS Two Regular Privates Are Appointed to West Point From the Second Corps Area. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/huntermiss-aussem-reach-semifinals-vanquish-olliff-and-mrs.html | HUNTER-MISS AUSSEM REACH SEMI-FINALS; Vanquish Olliff and Mrs. McIlquhan is International MixedDoubles, 6-2, 6-1. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lieut-hains-assumes-lead-in-pentathlon-is-third-in-4000meter-run.html | LIEUT. HAINS ASSUMES LEAD IN PENTATHLON; Is Third in 4,000-Meter Run and Displaces Lewis--Newman Wins Event. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-very-happy-has-no-comment-hears-vote-over-radio-at-home-in.html | HOOVER VERY HAPPY, HAS 'NO COMMENT'; Hears Vote Over Radio at Home in Capital--Will Meet Party Chiefs There Next Week. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/peddlers-to-visit-higgins-pushcart-men-to-present-data-on-alleged.html | PEDDLERS TO VISIT HIGGINS.; Pushcart Men to Present Data on Alleged City Graft Today. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/record-argentina-grain-cargoes.html | Record Argentina Grain Cargoes. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/convention-ovation-for-the-candidate-smoot-presents-the-platform.html | CONVENTION OVATION FOR THE CANDIDATE; SMOOT PRESENTS THE PLATFORM. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/shields-easy-victor-at-haverford-net-beats-edwards-61-61-to-reach.html | SHIELDS EASY VICTOR AT HAVERFORD NET; Beats Edwards, 6-1, 6-1, to Reach Semi-Finals--Doeg, Van Ryn and Williams Win. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mary-baker-bride-of-h-supplee-jr-ceremony-in-christ-church-new.html | MARY BAKER BRIDE OF H. SUPPLEE JR.; Ceremony in Christ Church, New Haven, Conn., Performed by Bishop Brewster. MISS MARY McENERY WEDS Married to Harry A. Stuhldreher, Notre Dame Football Star-- Other Nuptials. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/catholic-actors-guild-elects-today.html | Catholic Actors' Guild Elects Today. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/coolidge-nearing-his-summer-home-presidents-only-appearance-to.html | COOLIDGE NEARING HIS SUMMER HOME; President's Only Appearance to Crowds Gathering at Stops Is at Chicago. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/herrick-scorns-rumor-of-intention-to-resign-he-says-his-health-is.html | HERRICK SCORNS RUMOR OF INTENTION TO RESIGN; He Says His Health Is Better Today Than It Has Been for Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/british-pilgrims-see-beecher-relics-1200-congregationalists-visit.html | BRITISH 'PILGRIMS' SEE BEECHER RELICS; 1,200 Congregationalists Visit Plymouth Church After Arrival From Boston. WALKER WELCOMES PARTY Mayor Tells Ministers the World Needs More Religion--Dinner Part of Program Today. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sabelli-flier-fined-for-speeding.html | Sabelli, Flier, Fined for Speeding. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/allows-smith-auto-tags-bay-state-registrar-rules-on-political.html | ALLOWS SMITH AUTO TAGS.; Bay State Registrar Rules on Political Plates for Cars. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rasputins-daughter-sues-monks-slayers-million-asked-of-prince.html | RASPUTIN'S DAUGHTER SUES MONK'S SLAYERS; Million Asked of Prince Youssoupoff and Grand Duke Dimitriin French Suit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/may-fly-to-houston-convention.html | May Fly to Houston Convention. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fine-women-10100-in-smuggling-case-mrs-ha-rhodes-and-mrs-c-e-patton.html | FINE WOMEN $10,100 IN SMUGGLING CASE; Mrs. H.A. Rhodes and Mrs. C. E. Patton of Seattle Failed to Declare Apparel Here. ONE HAD LEFT LINER'S PIER Traced to Her Hotel After Friend's Luggage Is Detained on Arrival on the Homeric. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/10021000-in-new-securities-to-be-put-on-market-today.html | $10,021,000 in New Securities To Be Put on Market Today | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/wilkins-thinks-nobile-is-not-in-dire-peril-explorer-explains.html | WILKINS THINKS NOBILE IS NOT IN DIRE PERIL; Explorer Explains Difficult and Unpleasant Conditions on Ice Floes Just Now. | TRUE | By Sir Hubert Wilkins. Wireless To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/keynote-discords.html | Keynote Discords. | TRUE | R. PARKS. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/gets-southern-paper-co-international-reported-to-have-paid-4238400.html | GETS SOUTHERN PAPER CO.; International Reported to Have Paid $4,238,400. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/senator-curtis-calls-hoover-by-telephone-he-is-believed-to-have.html | SENATOR CURTIS CALLS HOOVER BY TELEPHONE; He Is Believed to Have Pledged Support to Nominee-Lowden Leaves Without Word. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-liquidate-great-falls-mills.html | To Liquidate Great Falls Mills. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/uppercu-to-produce-sport-planes-here-quantity-building-of-light.html | UPPERCU TO PRODUCE SPORT PLANES HERE; Quantity Building of Light German Model Set for Summer,Says Auto Man. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782526 |

| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hafeys-home-run-wins-for-cards-32-circuit-smash-scores-2-in-9th-and.html | HAFEY'S HOME RUN WINS FOR CARDS, 3-2; Circuit Smash Scores 2 in 9th and Braves Drop Their Fourth in a Row. BOTTLES HEAVED AT UMPIRE Fans Angered When Hornsby Is Banished--Homer Orgy Checked by New Rule. | TRUE | | C1B 782526 |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/traffic-court-12-years-old-3848964-collected-in-fines.html | Traffic Court 12 Years Old; $3,848,964 Collected in Fines | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/take-over-dutton-co.html | Take Over Dutton & Co. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/gloria-swanson-suit-put-in-jurys-hands-sealed-verdict-is-to-be.html | GLORIA SWANSON SUIT PUT IN JURY'S HANDS; Sealed Verdict Is to Be Returned Today in $25,000 Action by Process Server Over Slaps. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pairings-are-listed-for-the-us-open-champion-tommy-armour-will-tee.html | PAIRINGS ARE LISTED FOR THE U.S. OPEN; Champion Tommy Armour Will Tee Off With Archie Compston, Conqueror of Hagen. HAGEN, McCARTHY DRAWN Bobby Jones and Farrell Another Pair in National Tourney Starting Next Thursday. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-york-leaders-incline-to-tilson-delegation-chiefs-also-consider.html | NEW YORK LEADERS INCLINE TO TILSON; Delegation Chiefs Also Consider Moses and Edge forthe Vice Presidency.EASTERNER IS DESIRED Need of Aid Against Smith Is Keptin View--Caucus Will Decide Today. | TRUE | By Albert L. Warner. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/unruly-delegates-hamper-big-show-chairman-moses-has-difficulty.html | UNRULY DELEGATES HAMPER BIG SHOW; Chairman Moses Has Difficulty Curbing Conversations to Make Way for Speeches. DRY PLANK SPEEDS TEMPO Coughs Greet Platform, Farm Speakers Win Cheers and Coolidge Gets a Demonstration. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/loans-by-metropolitan-insurance-co-authorizes-mortgages-amounting.html | LOANS BY METROPOLITAN.; Insurance Co. Authorizes Mortgages Amounting to $4,814,412. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/morris-nine-victor-21-tallies-twice-in-sixth-inning-to-beat-norwich.html | MORRIS NINE VICTOR, 2-1.; Tallies Twice in Sixth Inning to Beat Norwich Free Academy. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/application-for-new-brooklyn-bank.html | Application for New Brooklyn Bank | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/belgrade-fetes-titulescu-much-is-made-of-visit-of-rumanias-foreign.html | BELGRADE FETES TITULESCU; Much Is Made of Visit of Rumania's Foreign Minister. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/party-today-in-constitution-island.html | Party Today in Constitution Island. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-improve-staten-island-parcel.html | To Improve Staten Island Parcel. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rutgers-prep-graduates-boy-14-wins-trustees-latin-prize-34-receive.html | RUTGERS PREP GRADUATES.; Boy, 14, Wins Trustees Latin Prize --34 Receive Diplomas. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bank-merger-ratified-stockholders-of-century-and-the-dewey-state.html | BANK MERGER RATIFIED.; Stockholders of Century and the Dewey State Approve Move. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/street-car-men-decry-slow-traffic-electric-railway-association.html | STREET CAR MEN DECRY SLOW TRAFFIC; Electric Railway Association, Meeting of Coney Island, Discusses Relief. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stresemann-asked-to-remain-at-post-socialist-chancellor-wants-him.html | STRESEMANN ASKED TO REMAIN AT POST; Socialist Chancellor Wants Him to Put Foreign Office Above His Party. TROUBLES BESET MUELLER Demands of Populists and Centrists Delay Formation of Cabinet in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/broadway-limited-is-26-anniversary-of-chicagonew-york-train.html | BROADWAY LIMITED IS 26.; Anniversary of Chicago-New York Train Observed Today. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/29-indians-1-white-man-start-in-482mile-coast-marathon.html | 29 Indians, 1 White Man Start In 482-Mile Coast Marathon | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sharland-on-stand-denies-shooting-patrolman-accused-of-killing-mrs.html | SHARLAND ON STAND DENIES SHOOTING; Patrolman Accused of Killing Mrs. Quinlan Contradicts Two State Witnesses. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/kendalls-hosts-tonight-will-give-a-cabaret-supperdance-in-aid-of.html | KENDALLS HOSTS TONIGHT.; Will Give a Cabaret Supper-Dance in Aid of Children's Village. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/drop-in-securities-forecast-by-ayres-economic-forces-now-working.html | DROP IN SECURITIES FORECAST BY AYRES; Economic Forces Now Working Against Stock Speculation, Banker Asserts. INTEREST TO REMAIN HIGH Gold Exports, Federal Reserve Action and Course of Market Analyzed. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/turtle-swallowed-by-shark-convalescing-in-aquarium.html | Turtle Swallowed by Shark Convalescing in Aquarium | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/note-circulation-cut-at-the-bank-of-france.html | NOTE CIRCULATION CUT AT THE BANK OF FRANCE | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sets-relay-swim-marks-navy-team-lowers-worlds-record-for-880-and.html | SETS RELAY SWIM MARKS.; Navy Team Lowers World's Record for 880 and 1,100 Yards. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/poles-ask-new-locarno-press-is-not-as-satisfied-as-pilsudski-with.html | POLES ASK NEW LOCARNO.; Press Is Not as Satisfied as Pilsudski With Rhineland Negotiations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/two-track-marks-fall-momtabone-betters-canadian-200meter-wilson-the.html | TWO TRACK MARKS FALL.; Momtabone Betters Canadian 200Meter, Wilson the 800 Meter Time. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/prof-howard-opdyke-member-of-the-faculty-for-34-years-was-professor.html | PROF. HOWARD OPDYKE; Member of the Faculty for 34 Years Was Professor of Theoretical Mechanics. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/demand-for-export-sends-wheat-up-free-buying-absorbs-surplus-brings.html | DEMAND FOR EXPORT SENDS WHEAT UP; Free Buying Absorbs Surplus, Brings Short Covering and a Price Rise. LIQUIDATION ON IN CORN SLUMP in Prices Marks the Day in In Corn and Values Reach a New Crop Low. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fleischmann-yacht-ready-for-the-sea-625000-pleasure-craft-will-be.html | FLEISCHMANN YACHT READY FOR THE SEA; $625,000 Pleasure Craft Will Be Launched Tomorrow at the Lawley Yards in Neponset. FIRST OF KIND IN AMERICA The Comargo, Built Like Floating Hotel, Has Bessemer Diesel Motors for 14-Knot Speed. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/france-considers-hoover-as-realist-view-is-held-that-as-president.html | FRANCE CONSIDERS HOOVER AS REALIST; View Is Held That as President He Would Have Businesslike Foreign Policy.HIS WAR EFFORT RECALLEDWhile Secretary Has Critics atParis, His Nomination Is Regarded Favorably There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/newark-to-graduate-31-college-of-engineering-will-confer-degrees-at.html | NEWARK TO GRADUATE 31.; College of Engineering Will Confer Degrees at Exercises Tonight. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sport-writers-chosen-committee-to-pick-american-leagues-most.html | SPORT WRITERS CHOSEN.; Committee to Pick American League's Most Valuable Player Named. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-greets-edison-sends-picture-and-flowers-to-the-inventor-busy.html | HOOVER GREETS EDISON.; Sends Picture and Flowers to the Inventor, Busy on Rubber Study. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/plans-death-penalty-to-curb-tokio-reds-japanese-cabinet-alarmed-by.html | PLANS DEATH PENALTY TO CURB TOKIO REDS; Japanese Cabinet, Alarmed by Communist Plots, Submits New Law fo Privy Council. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/price-of-kerosene- | Price of Kerosene Raised. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/poincare-has-his-way-in-alsatian-debate-motion-for-release-of.html | POINCARE HAS HIS WAY IN ALSATIAN DEBATE; Motion for Release of Imprisoned Deputies, Opposed by Government is Withdrawn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/newark-repulses-montreal-9532-bentley-clinches-own-game-in-nightcap.html | NEWARK REPULSES MONTREAL, 9-5,3-2; Bentley Clinches Own Game in Nightcap by Single in Ninth to Tally Malone. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/santafe-would-buy-kansas-city-orient-files-application-with.html | SANTA-FE WOULD BUY. KANSAS CITY & ORIENT; Files Application With Commerce Board to Get Stock of Oil Field Line. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/denies-sea-flight-is-off-thea-rasche-insists-she-will-try-hop.html | DENIES SEA FLIGHT IS OFF; Thea Rasche Insists She Will Try Hop, Despite Rift With Backers. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/princeton-takes-yachting-trophy-again-defeats-yale-and-harvard-in.html | PRINCETON TAKES YACHTING TROPHY; Again Defeats Yale and Harvard in That Order to Gain Leg on May Cup. THIRD RACE UNNECESSARY Victors Have 3:50 Margin Over Eli-- Harvard 59 Seconds Behind Yale --Sailing Weather Poor. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stevens-boys-school-gives-diplomas-to-26-prizes-and-scholarships.html | STEVENS BOYS SCHOOL GIVES DIPLOMAS TO 26; Prizes and Scholarships Awarded to Five Students in Hoboken. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bolt-kills-alumnus-at-princeton-fete-robert-w-patterson-jr-of.html | BOLT KILLS ALUMNUS AT PRINCETON FETE; Robert W. Patterson Jr. of Pittsburgh Is Struck Dead Under Tree at Reunion. STORM HITS HARD IN JERSEY Two Old Burlington Hotels Are Fired--Humid Heat Blankets City on Year's Hottest Day. | TRUE | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pirate-triple-tops-giants-in-11th-43-adams-delivers-deciding-blow.html | PIRATE TRIPLE TOPS GIANTS IN 11TH, 4-3; Adams Delivers Deciding Blow and Tallies on Sacrifice Fly to End Struggle. NEW YORK TWICE IN LEAD Has 2-Run Margin Till Eighth, When Fitzsimmons Falters and Pittsburgh Ties Count. | TRUE | By Richards Vidmer. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/baldwins-lowers-capital-british-steel-company-writes-20000000-off.html | BALDWIN'S LOWERS CAPITAL; British Steel Company Writes $20,000,000 Off Book Values. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/traffic-regulation-in-california.html | TRAFFIC REGULATION IN CALIFORNIA. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pai-favors-taking-manchuria-at-once-unless-changs-aides-join-south.html | PAI FAVORS TAKING MANCHURIA AT ONCE; Unless Chang's Aides Join South, He Would Push Civil War Into the Northern Provinces. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chiang-leaves-nanking-resignation-refusedpolitical-situation-more.html | CHIANG LEAVES NANKING.; Resignation Refused--Political Situation More Involved. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/winners-receive-music-week-prizes-fifth-annual-presentation-of.html | WINNERS RECEIVE MUSIC WEEK PRIZES; Fifth Annual Presentation of Medals Attracts a Large Audience. RESULTS OF THE CONTESTS In Connection With Exercises of Award Youth Gives a Musical Program. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/441-receive-law-diplomas-new-jersey-school-at-newark-holds.html | 441 RECEIVE LAW DIPLOMAS.; New Jersey School at Newark Holds Graduating Exercises in Theatre. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/seeks-3d-olympic-post-coaffee-coholder-of-100yard-mark-enters.html | SEEKS 3D OLYMPIC POST; Coaffee, Co-Holder of 100-Yard Mark, Enters Canadian Tryouts. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-vetoes-radio-talk-he-declines-offer-of-wrc-facilities-to.html | HOOVER VETOES RADIO TALK; He Declines Offer of WRC Facilities to Talk to Convention. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-greenspan-bows-to-miss-morrill-in-met-tennis-play.html | Miss Greenspan Bows to Miss Morrill in Met. Tennis Play | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/divorces-exyale-athlete-mrs-nathaniel-wheeler-of-bridgeport-got.html | DIVORCES EX-YALE ATHLETE; Mrs. Nathaniel Wheeler of Bridgeport Got Decree quickly. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/federal-reserve-position.html | FEDERAL RESERVE POSITION. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fire-department.html | Fire Department. | TRUE | | C1B 782526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/3-italia-scouts-reported-found-by-sled-searchers-copenhagen-hears.html | 3 ITALIA SCOUTS REPORTED FOUND BY SLED SEARCHERS; Copenhagen Hears Dr. Malmgren and Companions Reached Northeast Land.MOBILE PARTY OPTIMISTICAre Now Near Brock or FoyneIsland and Think TheyAre Safe.ICE BALKS RESCUE PLANES Wilkins Thinks Nobile's PositionNot Necessarily Dangerous-- Pictures Castaways' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/first-boxing-drill-is-held-by-tunney-champion-in-secret-bouts-with.html | FIRST BOXING DRILL IS HELD BY TUNNEY; Champion, in Secret Bouts With Two Mates, Emerges With Scratch Over Eye. | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sign-to-advertise-peace-first-of-its-kind-to-be-unveiled-in.html | SIGN TO ADVERTISE PEACE.; First of Its Kind to Be Unveiled in Flushing by Boy Scouts. | TRUE | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-mcconnel-on-trip-neighbor-calls-aged-gate-crasher-at-kansas.html | MRS. McCONNEL 'ON TRIP.'; Neighbor Calls Aged 'Gate Crasher' at Kansas City 'Most Independent.' | TRUE | Speical to The New York Times. | C1B 782526 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wilner-to-lead-cornell-nine.html | Wilner to Lead Cornell Nine. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/convention-ends-in-spirit-of-calm-ovation-to-curtis-alone-rouses.html | CONVENTION ENDS IN SPIRIT OF CALM; Ovation to Curtis Alone Rouses Delegates From Lethargy Before Final Fall of Gavel.VAST THRONG MELTS AWAYBanners Droop in Empty Hall andQuiet Descends on Hotels Where Tumult Had Reigned. Moses Steams Up for Finish. Curbs Blushes During Ovation. Hall Swiftly Vacated. High Praise for Hospitality. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/princeton-awards-cups-honors-blake-carter-and-biernals-for-athletic.html | PRINCETON AWARDS CUPS.; Honors Blake, Carter and Biernals for Athletic Achievements. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-york-life-nine-wins-54.html | New York Life Nine Wins, 5-4. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cotton-exchange-boards-jh-mcfadden-jr-appoints-the-standing.html | COTTON EXCHANGE BOARDS.; J.H. McFadden Jr. Appoints the Standing Committees. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/flying-cloud-10-miles-ahead-in-indian-marathon-on-coast.html | Flying Cloud 10 Miles Ahead In Indian Marathon on Coast | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/emotion-in-conventions.html | EMOTION IN CONVENTIONS. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mr-youngs-speech-his-thesis-practicable-only-if-war-shall-be.html | MR. YOUNG'S SPEECH.; His Thesis Practicable Only If War Shall Be Outlawed. | TRUE | BERNARD GELLES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/burns-bros-case-settled-company-said-to-be-mailing-subscription.html | BURNS BROS. CASE SETTLED; Company Said to Be Mailing Subscription Rights to Stockholders. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/augustine-c-smith-dies-of-injuries-retired-reat-estate-attorney.html | AUGUSTINE C. SMITH DIES OF INJURIES; Retired Reat Estate Attorney Hurled by Truck Against a Traffic Stanchion. HAD SERVED IN SQUADRON A Previously Was a Member of the Old Seventh Regiment--Member of Several Clubs. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hands-mail-from-flying-blimp-to-clerk-on-speeding-train.html | Hands Mail From Flying Blimp To Clerk on Speeding Train | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/beethoven-symphony-nearly-filled.html | Beethoven Symphony Nearly Filled. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/british-commons-adopts-bill-fixing-easter-date.html | British Commons Adopts Bill Fixing Easter Date | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reich-rocket-fliers-break-after-row-opel-cancels-contract-with-raab.html | REICH ROCKET FLIERS BREAK AFTER ROW; Opel Cancels Contract With Raab --Each Will Continue Experiments Alone. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-dormitory-for-penn-state.html | New Dormitory for Penn State. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mortgage-montauk-tract-development-group-to-use-4000-000-on-beach.html | MORTGAGE MONTAUK TRACT.; Development Group to Use $4,000, 000 on Beach Improvements. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-toerge-takes-long-island-title-beats-17yearold-rival-miss-hicks.html | MRS. TOERGE TAKES LONG ISLAND TITLE; Beats 17-Year-Old Rival, Miss Hicks, in Golf Final by 3 and 2. IS 1 DOWN AT THE TURN Squares Match at Twelfth and Goes on to Win the Crown at Women's National Links. Is 1 Up at the Ninth. Ahead by Three Holes. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/factory-work-declines-but-decease-in-state-is-the-smallest-in-six.html | FACTORY WORK DECLINES.; But Decease in State Is the Smallest in Six Years. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-albert-l-scott-founder-of-eye-and-ear-sanitarium-dies-at-age-of.html | DR. ALBERT L. SCOTT.; Founder of Eye and Ear Sanitarium Dies at Age of 73. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/power-company-sues-the-city-for-750000-charges-diversion-of.html | POWER COMPANY SUES THE CITY FOR $750,000; Charges Diversion of Schoharie River From Its Plants by Water Supply System. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/pacific-coast-boxer-wins.html | Pacific Coast Boxer Wins. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/martin-is-elected-to-gomperts-post-tenement-house-commissioner.html | MARTIN IS ELECTED TO GOMPERT'S POST; Tenement House Commissioner Picked as Superintendent of School Buildings. $2,000,000 CONTRACTS LET Board of Education Makes Awards for New Structures--Re-elects Straubenmuller for Fifth Term. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/99-curb-stocks-sell-exdividend.html | 99 Curb Stocks Sell Ex-Dividend. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/29-couples-remain-in-dancing-derby-appear-to-be-fresh-after-120hour.html | 29 COUPLES REMAIN IN DANCING DERBY; Appear to Be Fresh After 120Hour Grind--Distance RunnerForced Out by Partner. FIVE OTHER PAIRS QUIT, TOO Pittsburgh Plasterers Coming toRoot for Friend--Harlem toStage Marathon. | TRUE | | C1B 782527 |

| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/most-stocks-steady-over-the-counter-good-inquiry-for-bank-shares.html | MOST STOCKS STEADY OVER THE COUNTER; Good Inquiry for Bank Shares, With Improvement in the Insurance Group. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/exkaiser-celebrates-day-he-took-tarone-marks-40th-anniversary-by.html | EX-KAISER CELEBRATES DAY HE TOOK TARONE; Marks 40th Anniversary by Holding Special Devotional Services of His Doorn Retreat. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/citys-fire-loss-increases-total-of-6956981-reported-for-first-five.html | CITY'S FIRE LOSS INCREASES; Total of $6,956,981 Reported for First Five Months of 1928. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brown-triumphs-4-to-0-ford-blanks-new-hampshire-nine-with-only-six.html | BROWN TRIUMPHS, 4 TO 0.; Ford Blanks New Hampshire Nine With Only Six Safeties. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/utility-plans-stock-increase.html | Utility Plans Stock Increase. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/weeks-bond-total-lowest-of-year-offerings-drop-to-32656000-from.html | WEEK'S BOND TOTAL LOWEST OF YEAR; Offerings Drop to $32,656,000 From $223,446,465 in the Preceding Period. SUMMER SLUMP BEGINNING Uncertainty of Political Situation and in Money Market Blamed for Decline. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/extra-dividends-voted-on-4-stocks-three-initial-disbursements-also.html | EXTRA DIVIDENDS VOTED ON 4 STOCKS; Three Initial Disbursements Also Announced--One Company Resumes Distribution.ANOTHER CUTS PAYMENTSNorthern Pipe Line Paying $50 aShare to Halve Par Value of Its Stock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/woman-wins-5000-in-medical-suit.html | Woman Wins $5,000 in Medical Suit | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/stratons-son-wins-prize-for-sculpture-takes-sixth-place-in-beaux.html | STRATON'S SON WINS PRIZE FOR SCULPTURE; Takes Sixth Place in Beaux Arts Student Contest--Young Clerk Is First. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reuniting-the-republicans-all-is-not-harmony-within-the-ranks-of.html | REUNITING THE REPUBLICANS.; All Is Not Harmony Within the Ranks of the G.O.P.--Despite the Selection of Curtis, the Die-Hards and the Farmers Are Disgruntled. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/walker-to-welcome-carranza-on-monday-mexican-goodwill-aviator-will.html | WALKER TO WELCOME CARRANZA ON MONDAY; Mexican Good-Will Aviator Will Fly Here With Army Escort From Washington. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/performers-at-wrny-to-be-seen-over-radio-station-announces-plan-for.html | PERFORMERS AT WRNY TO BE SEEN OVER RADIO; Station Announces Plan for Television Broadcasts to PrecedeSong or Speech. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/treasury-financing-leads-big-turnover-pays-off-400000000-and-sells.html | TREASURY FINANCING LEADS BIG TURNOVER; Pays Off $400,000,000 and Sells Like Amount--$450,000,000 Collected in Income Tax. $90,000,000 IN FOREIGN DEBT Total Operation of $1,500,000,000Also Includes Dividends Paidby Corporations. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/as-hoyt-dies-suddenly-manufacturer-stricken-at-74-in-the-office-of.html | A.S. HOYT DIES SUDDENLY.; Manufacturer Stricken at 74 In the Office of His Physician. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/coolidge-telegraphs-success-to-hoover-hails-his-ability-to-fill.html | COOLIDGE TELEGRAPHS 'SUCCESS' TO HOOVER; Hails His Ability to Fill 'Most Important Position in World'-- Wife Wires 'Love' to Mrs. Hoover. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/suspend-re-lees-captain-inspectors-find-skipper-of-steamer-that.html | SUSPEND R.E. LEE'S CAPTAIN; Inspectors Find Skipper of Steamer That Grounded Was Negligent. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/finds-italy-strong-on-sea-attache-of-embassy-speaks-at-a-luncheon.html | FINDS ITALY STRONG ON SEA; Attache of Embassy Speaks at a Luncheon to Franco Clarlantini. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/only-needed-buying-done-by-consumers-trade-reviews-report-retail.html | ONLY NEEDED BUYING DONE BY CONSUMERS; Trade Reviews Report Retail Business Restricted, With Seasonable Lines Better. WEATHER AGAIN A FACTOR Breaks in Security and Commodity Markets and Politics Also Seen as Retarding Influences. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/funeral-of-mrs-glauber-dr-nathan-krass-pays-a-glowing-tribute-to.html | FUNERAL OF MRS. GLAUBER.; Dr. Nathan Krass Pays a Glowing Tribute to Charity Worker. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/title-ball-games-today-nines-will-clash-in-psal-semifinal-contests.html | TITLE BALL GAMES TODAY.; Nines Will Clash in P.S.A.L. Semi-Final Contests. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bronx-boy-killed-in-automatic-lift-prosecutor-investigating.html | BRONX BOY KILLED IN AUTOMATIC LIFT; Prosecutor Investigating Accident Seventh Fatality of Kind in Borough in Last Year. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/checker-cab-issues-new-stock.html | Checker Cab Issues New Stock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/homers-help-cubs-down-braves-54-circuit-smashes-in-2d-frame-by.html | HOMERS HELP CUBS DOWN BRAVES, 5-4; Circuit Smashes in 2d Frame by Grimn and Wilson Are Deciding Factors. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/defers-new-constitution-rivera-will-not-submit-proposed-reform.html | DEFERS NEW CONSTITUTION.; Rivera Will Not Submit Proposed Reform Before 1930. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/auctions-this-afternoon-lots-and-dwellings-in-the-suburbs-to-be.html | AUCTIONS THIS AFTERNOON; Lots and Dwellings in the Suburbs to Be Offered. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-in-boyhood-with-indian-tribe-two-of-curtiss-untiring-aids.html | CURTIS IN BOYHOOD WITH INDIAN TRIBE; TWO OF CURTIS'S UNTIRING AIDS | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/admits-5800-bank-embezzlement.html | Admits $5,800 Bank Embezzlement. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-screen-sound-and-shadow.html | THE SCREEN; Sound and Shadow. | TRUE | By Mordaunt Hall. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jimmy-walthour-wins-bike-race-from-piani-gets-ovation-as-he-takes.html | JIMMY WALTHOUR WINS BIKE RACE FROM PIANI; Gets Ovation as He Takes Mile Event From Veteran Rider at New York Velodrome. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rookie-stops-jersey-city-berley-pitches-rochester-mates-to-6-to-1.html | ROOKIE STOPS JERSEY CITY.; Berley Pitches Rochester Mates to 6 to 1 Victory. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/prayer-book-here-bars-reservation-how-it-differs-from-rejected.html | PRAYER BOOK HERE BARS RESERVATION; How It Differs From Rejected English Revision Is Explained By Bishop Slattery. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/georgette-rides-here-tomorrow.html | Georgette Rides Here Tomorrow. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/open-canadaaustralia-beam-radio.html | Open Canada-Australia Beam Radio. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/track-stars-clash-in-tryouts-today-eastern-hopes-for-the-0lympic.html | TRACK STARS CLASH IN TRYOUTS TODAY; Eastern Hopes for the 0lympic Team in Final District Tests at Yankee Stadium. HAHN OUT TO CLIP MARK Likely to Lower Time for the 800Meter Event--Record Crowdls Expected. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-fay-wray-a-bride-movie-actress-in-makeup-weds-j-m-saunders.html | MISS FAY WRAY A BRIDE.; Movie Actress, in Make-Up, Weds J. M. Saunders, Playwright. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/senator-curtis-aided-by-sister-in-capital-mrs-ee-gann-with-whom-he.html | SENATOR CURTIS AIDED BY SISTER IN CAPITAL; Mrs. E.E. Gann, With Whom He Has Lived Since Wife's Death, Is Accomplished Hostess. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/women-jubilant-over-nominations-feminine-delegates-contend-their.html | WOMEN JUBILANT OVER NOMINATIONS; Feminine Delegates Contend Their Political Strategy Swayed Convention's Choice. PROUD OF SHORT SPEECHES Mrs. Knight Spoke 31 Words and Mrs. Hert 124, but Men Talked Hours. Curtis Aided Suffrage Fight. Sat Through Hours of Oratory. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shields-conquers-williams-in-upset-new-york-youth-gains-final-in.html | SHIELDS CONQUERS WILLIAMS IN UPSET; New York Youth Gains Final in Middle States Play by 3-6, 6-3, 6-3 Victory. VAN RYN IN LAST ROUND Defeats Doeg, 6-3, 6-3, but With Appel Loses to Johnson-Mercur in Doubles Quarter-Final. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/ruths-24th-fails-to-check-browns-homer-gives-yanks-early-lead-but.html | RUTH'S 24TH FAILS TO CHECK BROWNS; Homer Gives Yanks Early Lead, but St. Louis Comes From Behind to Win, 5-4. BRANNON'S BAT DECIDES His Double With Bases Full Upsets New York--He Also Collects Circuit Smash. Ruth Seven Games Ahead of 1927. Yanks Get Three-Run Lead. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/giants-give-4-men-to-obtain-genewich-barnes-clarkson-cantwell-and.html | GIANTS GIVE 4 MEN TO OBTAIN GENEWICH; Barnes, Clarkson, Cantwell and Spohrer Traded to Braves for Right-Hander. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. Maine Awards Bonds. Middlesex County Loan. Ponce, P.R., to Borrow. No Bids for Stamford Bonds. New Bedford in Market. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/martinelli-back-from- | Martinelli Back From Italy. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/ship-lines-strive-for-travel-groups-cooperate-with-government-in.html | SHIP LINES STRIVE FOR TRAVEL GROUPS; Cooperate With Government in Facilitating Getting of Visas and Passports. ONE PARTY SAILING TODAY 1,202 Congregationalists Return to England on Celtic--Another Leaving on Aug. 20. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/south-again-wins-tientsin-control-ten-thousand-shansi-troops-from.html | SOUTH AGAIN WINS TIENTSIN CONTROL; Ten Thousand Shansi Troops From Peking Enable Fu to Quell Northerners. ARSENAL BLAST KILLS 100 Nationalists Shift Peking Postal Directorate to Nanking--Will Close Foreign Office, It Is Said. Nanking Shifts Peking Office. Nanking Flag on Berlin Legation. | TRUE | By Henry F. Misselwitz. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sue-for-financing-of-shepard-stores.html | SUE FOR FINANCING OF SHEPARD STORES | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/market-ignores-ticket-had-been-discounted-long-in-advanceprices.html | MARKET IGNORES TICKET.; Had Been Discounted Long in Advance--Prices Drop in Slow Trading | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curb-trading-quiet-with-some-pressure-bancitaly-slumps-after.html | CURB TRADING QUIET, WITH SOME PRESSURE; Bancitaly Slumps After Dividend --Oils Fairly Firm, Utilities, Mixed, Mines Weak. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mcglynn-again-heads-catholic-guild.html | McGlynn Again Heads Catholic Guild | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/educational-alliance-reports.html | Educational Alliance Reports. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/convention-speeds-curtis-nomination-only-an-hour-and-five-minutes.html | CONVENTION SPEEDS CURTIS NOMINATION; Only an Hour and Five Minutes Required to Name Kansan for Second Place. . OPPOSITION IS NEGLIGIBLE Tilson and Fuller Withdraw-Scattering Votes for Dawes, Ekern and MacNider. Hoover's Message Mildly Received Nomination Speeches Begun. Young Enters Governor Fuller. Soldiers for Curtis, Says Fish. Balloting Proceeds Rapidly. Curbs Addresses Convention. | TRUE | Special to The New York TimesP. & A. Photo | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jonas-o-notestein-dies-professor-of-latin-and-literature-at-wooster.html | JONAS O. NOTESTEIN DIES.; Professor of Latin and Literature at Wooster College for 55 Years. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/smith-orders-police-protection-for-heflin-at-senators-meeting-near.html | Smith Orders Police Protection for Heflin At Senator's Meeting Near Albany Tomorrow | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/foreign-bonds-up-domestic-lower-obligations-of-united-states.html | FOREIGN BONDS UP, DOMESTIC LOWER; Obligations of United States Government Move Higher asMoney Eases. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/clergy-club-host-to-british-pilgrims-delegates-to-tercentenary-of.html | CLERGY CLUB HOST TO BRITISH PILGRIMS; Delegates to Tercentenary of Dutch Reformed Church Also Guests at Luncheon. OUR PEACE PLAN IS PRAISED 2,000 Congregationalists Attend Farewell Dinner to Good-Will Visitors, Who Sail Today. 2,000 at Farewell Dinner. Our Hospitality Praised. Peace Proposal Favored. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/amherst-has-class-day-new-york-student-reads-the-ivy-and-the-grove.html | AMHERST HAS CLASS DAY.; New York Student Reads the Ivy and the Grove Poems. | TRUE | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/metal-exchange-reviving-prospects-of-reorganization-send-seats-up.html | METAL EXCHANGE REVIVING.; Prospects of Reorganization Send Seats Up to $1,000. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/arnold-constable-plans-directors-vote-to-increase-common-to-400000.html | ARNOLD, CONSTABLE PLANS.; Directors Vote to Increase Common to 400,000 Shares. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/fatalist-upsets-krylenkos-poise-engineers-recital-of-how-he-risked.html | FATALIST UPSETS KRYLENKO'S POISE; Engineer's Recital of How He Risked Death in Mine Sabotage Nonpluses Soviet Prosecutor. HE AMAZES FOREIGNERS,TOO Bratanofski, Like a Man Who Had Stepped Out of a Novel, Tells of Balking American Experts. Krylenko Looks Amazed. Great Commotion in Court. French Government Mentioned. | TRUE | By Walter Duranty. Wireless To the New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/apartment-houses-sold-in-manhattan-various-trasasactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Trasasactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-salutes-hoover-atlanta-herbert-pledges-support-to.html | HOOVER SALUTES HOOVER.; Atlanta Herbert Pledges Support to Presidential Nominee. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Money Supplies Replenished. The Psychology of Liquidation. Count on Gold From Canada. A Strange Coincidence. Misunderstood Sentiment. New Financing at Minimum. Rates in the Air. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/norfolk-western-gross.html | NORFOLK & WESTERN GROSS | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bouts-at-ridgewood-tonight.html | Bouts at Ridgewood Tonight. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-bridge-opened-over-bronx-river-mayor-officiates-as-340000-span.html | NEW BRIDGE OPENED OVER BRONX RIVER; Mayor Officiates as $340,000 Span at 174th Street Is Put Into Service. PRAISES GOLDMAN'S WORK Says Bronx Possesses 'More Go, More Punch, More Kick' Than Any Other Borough. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/antiwar-treaty-may-go-to-powers-early-next-week-kellogg-spurs-work.html | ANTI-WAR TREATY MAY GO TO POWERS EARLY NEXT WEEK; Kellogg Spurs Work on It as South Africa's Reply Is Received. ALL ANSWERS NOW ARE IN Compact Will Be Submitted for Approval to the Fourteen Nations Concerned. KELLOGG GIVES UP HOLIDAY Plans to Stay in Washington Till Task Is Finished--Denmark Signs Arbitration Treaty. Will First Consult Envoys. Text of South African Reply. ANTI-WAR TREATY MAY GO TO POWERS | TRUE | Special to The New York Times R. L. CRAGIE. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rail-employes-to-meet-road-executives-to-join-celebration-of.html | RAIL EMPLOYES TO MEET.; Road Executives to Join Celebration of Veteran Movement Anniversary. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/forms-canadian-trust-co-banque-canadienne-issues-stock-rights-to.html | FORMS CANADIAN TRUST CO.; Banque Canadienne Issues Stock Rights to Its Shareholders. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/fire-department.html | Fire Department. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hungary-gets-36000000-loan.html | Hungary Gets $36,000,000 Loan. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bank-repurchased-from-weinberger-washington-trust-of-newark-is.html | BANK REPURCHASED FROM WEINBERGER; Washington Trust of Newark Is Returned by Securities Company to Former Control. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/behrmann-co-buys-cocoa-seat.html | Behrmann & Co. Buys Cocoa Seat. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/a-fair-exchange-of- | A FAIR EXCHANGE OF ACTORS. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-governors-island- | The Governors Island Fete. | TRUE | H. CLAY M. SUPPLEE. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sayles-made-harvard-coach.html | Sayles Made Harvard Coach. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/leaders-decide-on-curtis-four-other-candidates-quit-as-the-rollcall.html | LEADERS DECIDE ON CURTIS; Four Other Candidates Quit as the Roll-Call Is About to Start. BORAH DOMINATES CHOICE Presses Demand For a Man From the West as Group Considers Easterners. HOOVER WAS CONSULTED But Left Selection to Convention--Dawes Refused to MakePublic Statement on Farmers. Curtis Thanks Convention. Dawes Balked on Farm Relief. Had Criticized Hoover. Party Leaders Held Many Conferences Before Picking Curtis as Nominee Borah Steps Into Picture. Four Other Names Presented. Borah Nominates Curtis. Seek Agreement on Candidate. Dawes Refuses Public Statement. Borah Sets to Work Again. Daugherty "Put Over" Harding. Hoover Consulted by Telephone. Borah Finally Wins Out. Lowden Aides Resent His Action. The Vice-Presidential Ballot | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/first-farmerettes-will-leave-today.html | First Farmerettes Will Leave Today | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/radio-registers-lull-in-farm-vote-storm-listenersin-hear-gentle.html | RADIO REGISTERS LULL IN FARM VOTE STORM; Listeners-In Hear Gentle Republican Zephyr Waft Curtis Into Second Place. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dawes-greets-the-winner-lowden-passing-through-chicago-expresses.html | DAWES GREETS THE WINNER; Lowden, Passing Through Chicago, Expresses Personal Relief. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/700-families-flee-from-arkansas-flood-four-towns-are-menaced-by-the.html | 700 FAMILIES FLEE FROM ARKANSAS FLOOD; Four Towns Are Menaced by the White River and Its Tributaries. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-berwald-gets-prize-1000-awarded-for-organ-composition-presented.html | DR. BERWALD GETS PRIZE.; $1,000 Awarded for Organ Composition Presented to Winner. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/stresemann-urges-party-to-compromise-move-aids-mueller-in-attempt.html | STRESEMANN URGES PARTY TO COMPROMISE; Move Aids Mueller in Attempt to Form Big Coalition Behind His Cabinet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/four-crews-break-record-on-hudson-california-columbia-navy-and.html | FOUR CREWS BREAK RECORD ON HUDSON; California, Columbia, Navy and Cornell in Time Trials Beat 18:53 1-5. FAVORED BY FLOOD TIDE Twelve Washington Oarsmen, Four From the Varsity, Are Taken III in Camp. Navy Plebes in Trial. No Time From Glendon. | TRUE | By Robert F. Kelley. Special To the New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-stenz-retains-met-doubles-title-she-and-mrs-morris-conquer-miss.html | MRS. STENZ RETAINS MET. DOUBLES TITLE; She and Mrs. Morris Conquer Miss Wagner and Mrs. Hawk, 6-3, 6-1. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-icebreakers-now-are-nearing-italia-cast-aways-the-braganza.html | TWO ICEBREAKERS NOW ARE NEARING ITALIA CAST AWAYS; The Braganza Joins the Hobby and Both Are in Sight of North Cape. WIND AIDS THEIR PROGRESS But Fog Again Balks Larsen and Holm Planes After Take-Off From Hobby. OTHER RESCUERS ARRIVING Planes of Four Nations Are Speeding to Spitsbergen--Malmgren Trio Not Yet Found. Nobile Floe Drifting Eastward Equipment All Ready. Amundsen Will Go in French Plane. ICEBREAKERS NEAR ITALIA CASTAWAYS Guilbaud to Start Today. Swedish Plane Hops Off. Report Nobile Has Broken Limbs. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/trust-issues-stock.html | Trust Issues Stock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/navy-seaplane-sets-new-altitude-record-lieut-gavin-attains-height.html | NAVY SEAPLANE SETS NEW ALTITUDE RECORD; Lieut. Gavin Attains Height of 12,000 Feet With 2,000-Kilogram Load of Philadelphia. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/atlantan-wins-laetare-medal.html | Atlantan Wins Laetare Medal. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/changes-in-law-asked-by-pushcart-peddlers-lower-fees-and.html | CHANGES IN LAW ASKED BY PUSHCART PEDDLERS; Lower Fees and Enforcement of License Rule Urged on Higgins at Hearing. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/former-city-marshal- | Former City Marshal Freed. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dusolina-giannini-in-a-london-triumph-american-singer-delights-a.html | DUSOLINA GIANNINI IN A LONDON TRIUMPH; American Singer Delights a Covent Garden Audience in "Aida." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mexico-sends-cabral-to-ecuador.html | Mexico Sends Cabral to Ecuador. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/los-angeles-in-flight-leaves-lakehurst-at-night-on-a-training.html | LOS ANGELES IN FLIGHT.; Leaves Lakehurst at Night on a Training Cruise. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-montauk-beach-loans-totaling-4000000-are-filed.html | Two Montauk Beach Loans Totaling $4,000,000 Are Filed | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/julius-seligson-beats-aydelotte-takes-postponed-set-and-wins-clay.html | JULIUS SELIGSON BEATS AYDELOTTE; Takes Postponed Set and Wins Clay Court Title Play Semi-Final, 6-4, 3-6, 6-4. VICTOR IS THE STEADIER This Proves Deciding Factor in the Match--Seligson and Bowman Meet for Crown Today. Seligson's Steadiness Wins. Victor Has Bad Slump. | TRUE | By Allison Danzig. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/veterans-aid-child-of-dying-captain-300-guardsmen-bring-stricken.html | VETERANS AID CHILD OF DYING CAPTAIN; 300 Guardsmen Bring Stricken 'Buddy' Home, Adopt His Child, Whose Mother Is Dead. FATHER MARRIED ABROAD Rochester Woman, Who Visits Sick Man in Hospital, Says She Wed Him Before War. Pleaded with Ship's Doctor. Chaplain Tells Story. Funds Raised by Committee. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/grasselli-chemical-co-splitup-of-common-shares-and-more-capital.html | GRASSELLI CHEMICAL CO.; Split-Up of Common Shares and More Capital Proposed. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/weller-wedding-today-governor-smith-to-attend-marriage-of.html | WELLER WEDDING TODAY.; Governor Smith to Attend Marriage of Congressman's Daughter. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/completing-the-ticket.html | COMPLETING THE TICKET. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/europe-applauds-naming-of-hoover-london-praises-his-genius-for.html | EUROPE APPLAUDS NAMING OF HOOVER; London Praises His Genius for Leadership and Understanding of Foreign Affairs. LIKED IN BERLIN AND ROME World War Relief Recalled in Both Capitals--League Looks to Stronger Policy Here. America's "Super-Organizer." Confidence in His Election. EUROPE APPLAUDS NAMING OF HOOVER Personal Force in Foreign Trade. Fear World View as Handicap. BERLIN LIKES HOOVER VIEWS. Opposition to McNary-Haugen Bill, Feared by Germans, Pleased Them. Official View Approves of Him. His Debt Views Stir Doubt. His Work for Starving Europe. Pleasing to Official Italy Welcomed by the Vatican. League Expects More Active Policy Mexico Hopes Policy Stands. | TRUE | By Wireless To the New York Times. Special Cable To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/testifies-against-wife-pk-hudson-tells-court-he-sought-divorce-soon.html | TESTIFIES AGAINST WIFE.; P.K. Hudson Tells Court He Sought Divorce Soon After Wedding. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/utilities-man-held-oklahoma-pulpits-former-judge-crittenden-hired.html | UTILITIES MAN HELD OKLAHOMA PULPITS; Former Judge Crittenden, Hired Speaker, Often Talked in Churches by Invitation. 'SELFISH PURPOSE' AVOWED insult and Byllesby Interests Control Field There, Federal TradeBoard Inquiry Hears. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/borahs-name-used-in-stock-promotion-franklin-plan-investors-told.html | BORAH'S NAME USED IN STOCK PROMOTION; Franklin Plan Investors Told That Senator Was Aiding Concern, Ottinger Hears. BANTON SEEKING OFFICIALS Offices Deserted as Court Takes Over Affairs After Sale of $250,000 Securities. LOAN PROFITS PROMISED But Books Show Only $3,000 Advanced, Receiver Finds--Prosecution of Sponsors to Be Asked. Find Offices Deserted. Says Only $3,000 Was Lent. Seeks to Prosecute Officials. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mcarthy-defeats-lay-in-met-golf-reaches-final-by-winning-5-and.html | M'CARTHY DEFEATS LAY IN MET GOLF; Reaches Final by Winning, 5 and 3--Also Turns Back Upson, 1 Up. HOMANS IS OTHER FINALIST Wins Right to Play for the Title, Beating Held, 2 Up, and Reekie, 4 and 3. Gain Easy Victories. Dawson Loses Hard Match. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/saintgaudens-returns-visited-europe-to-obtain-paintings-for.html | SAINT-GAUDENS RETURNS.; Visited Europe to Obtain Paintings for Carnegie Exhibition. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/irt-improves-service.html | I.R.T. Improves Service. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/newport-is-host-to-1400-middies-ball-given-by-mrs-fc-church-jr-for.html | NEWPORT IS HOST TO 1,400 'MIDDIES'; Ball Given by Mrs. F.C. Church, Jr., for Naval Men on Their Annual Cruise. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-life-insurance-1170888000-in-may-fortyfour-companies-also-show.html | NEW LIFE INSURANCE $1,170,888,000 IN MAY; Forty-four Companies Also Show Increased Business for First Five Months of 1928. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-wilbur-lauds-hoover.html | DR. WILBUR LAUDS HOOVER. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/68-million-balance-favored-us-in-may-exports-were-423000000-largely.html | 68 MILLION BALANCE FAVORED US IN MAY; Exports Were $423,000,000, Largely in Cotton, Wheat, Autos, Oil and Machinery. HIGHEST MONTH SINCE 1920 Imports Were $355,000,000, With Gold Still Going Abroad, Commerce Department Says. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mortgage-company- | Mortgage Company Sold. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rally-by-senators-beats-tigers-in-10th-rices-double-hayess.html | RALLY BY SENATORS BEATS TIGERS IN 10TH; Rice's Double, Hayes's Sacrifice, Barnes's Single Break Tie and Bring 5-4 Victory. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/give-legal-opinion-on-dodge-shares-counsel-hold-preference-stock.html | GIVE LEGAL OPINION ON DODGE SHARES; Counsel Hold Preference Stock, Not Deposited, May Not Be Called for Payment. MERGER NOT AN EXCHANGE Lawyers Say Plan Contemplates That All Dodge Assets Will Be Transferred to Chrysler. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtiss-daughters-elated-over-choice-mrs-knight-who-seconded.html | CURTIS'S DAUGHTERS ELATED OVER CHOICE; Mrs. Knight, Who Seconded Nomination, Says She Must Get OutNow to Work for Ticket. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/silver-output-rises-in-month.html | Silver Output Rises in Month. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/large-gifts-assure-new-city-museum-john-d-rockefeller-jr-and-james.html | LARGE GIFTS ASSURE NEW CITY MUSEUM; John D. Rockefeller Jr. and James Speyer Put Fund Over Top With $200,000 Each. SITE IS WON AS DRIVE ENDS Building to Start at Once on Fifth Avenue Land, the Trustees Announce. STRUCTURE TO BE COLONIAL Gardens to Face Park, With Arcades Showing Early Exteriors --Donations Still Welcome. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/three-are-ousted-in-snow-graft-case-taylor-dismisses-two-foremen-an.html | THREE ARE OUSTED IN SNOW GRAFT CASE; Taylor Dismisses Two Foremen and an Assistant in Manhattan on Negligence Charges.HIGGINS QUESTIONS 14 MORE Hears of Irregularity in Keeping of Brooklyn Dumping Data--Bronx Sentences Deferred. Find Discrepancy in Dump Tallies. Sentencing of Four Deferred. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/women-fliers-held-by-atlantic-storm-earhart-crew-will-test-plane-to.html | WOMEN FLIERS HELD BY ATLANTIC STORM; Earhart Crew Will Test Plane Today to See if It Can Lift Fuel Enough for Irish Hop. IF NOT, WILL GO BY AZORES Miss Boll and Companions Guests of Newfoundland Colonial Secretary --Hop-Off Today Unlikely. Less Safety Seen in Irish Hop. Columbia Hop Today Unlikely. Fliers at St. John's Luncheon. Storm Moving Slowly East. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/double-wedding-for-reeve-sisters-now-mrs-ja-goodwin-and-mrs-jw.html | DOUBLE WEDDING FOR REEVE SISTERS; Now Mrs. J.A. Goodwin and Mrs. J.W. Snowden 3d-- Similar Ceremony Today. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bobby-jones-believes-in-preparedness-starts-practice-today-on-u-s.html | Bobby Jones Believes in Preparedness; Starts Practice Today on U. S. Open Links | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/budlong-gets-divorce-wins-suit-after-long-fight-in-rhode-island.html | BUDLONG GETS DIVORCE.; Wins Suit After Long Fight in Rhode Island Court. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/heads-stock-managers-lester-a-smith-elected-president-of-new.html | HEADS STOCK MANAGERS.; Lester A. Smith Elected President of New Theatrical Body. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/250-in-turmoil-as-man-is-shot-in-movie-house-victim-is-fired-on.html | 250 in Turmoil as Man Is Shot in Movie House; Victim Is Fired On Again as He Walks Out | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/heads-savings-banks-association.html | Heads Savings Banks Association. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/charge-of-the-twentysix.html | CHARGE OF THE TWENTY-SIX | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/vanitie-wins-race-is-disqualified-beats-resolute-but-loses-credit.html | VANITIE WINS RACE; IS DISQUALIFIED; Beats Resolute, but Loses Credit for Making Improper Start on the Sound. 46 YACHTS IN THE REGATTA Rowdy Scores Over Mistral and Tycoon Leads Iris Home After a Close Test. Comes Up on Wrong Side. 46 Yachts in the Fleet. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rev-dr-wh-hickman-former-president-of-chautauqua-board-dies-in.html | REV. DR. W.H. HICKMAN.; Former President of Chautauqua Board Dies in Terre Haute. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/lord-reading-hails-treaty-calls-kellogg-proposal-worlds-furthest.html | LORD READING HAILS TREATY; Calls Kellogg Proposal World's Furthest Step Toward Peace. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/samuel-katz-sends-5000-to-byrd.html | Samuel Katz Sends $5,000 to Byrd. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cocacola-international-stock.html | Coca-Cola International Stock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-acclaimed-by-capital-throngs-popularity-there-of-nomination.html | HOOVER ACCLAIMED BY CAPITAL THRONGS; Popularity There of Nomination Is Evident--He Attends to Department Duties. TO DELAY LEAVING CABINET He Will Be in Washington Until About July 1 Clearing Up Affairs and Meeting Campaign Chiefs. Hailed on Ride to His Office. HOOVER ACCLAIMED BY CAPITAL THRONGS Listens to End of Convention. Coolidge May Aid Campaign. Pleased at Choice of Curtis. Norris Denies He Will Revolt. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/three-women-blame-fuller-for-losses-one-68-years-old-tesfifies-she.html | THREE WOMEN BLAME FULLER FOR LOSSES; One, 68 Years Old, Tesfifies She Turned Over $6,000 Mortgage to Broker to Invest. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/police-department.html | Police Department. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reunion-of-hoffmans-suggested-by-court-appellate-division-seeks-to.html | REUNION OF HOFFMANS SUGGESTED BY COURT; Appellate Division Seeks to End Litigation Between Janet Beecher, Actress, and Physician. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-chain-in-oklahoma-southwest-stores-inc-acquiring-107-units-in.html | NEW CHAIN IN OKLAHOMA.; Southwest Stores, Inc., Acquiring 107 Units in the State. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-york-trails-in-final-decision-part-of-the-new-york-state.html | NEW YORK TRAILS IN FINAL DECISION; PART OF THE NEW YORK STATE DELEGATION AT KANSAS CITY. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dartmouth-alumni-meet-commencement-begins-with-their-arrival-at.html | DARTMOUTH ALUMNI MEET.; Commencement Begins With Their Arrival at Hanover, N.H. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/giants-batter-hill-to-sink-pirates-91-knock-pittsburgh-hurler-off.html | GIANTS BATTER HILL TO SINK PIRATES, 9-1; Knock Pittsburgh Hurler Off Mound With 5-Run Attack in First Inning. ALDRIDGE ALLOWS SIX HITS Gets Threo Himself, Including a Homer-Jackson Also Connects-- Three Singles for Cohen. Pirates Attack Smothered. Bartholomew Gets | TRUE | By Richards Vidmer. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/actor-who-saw-lincoln-shot-dies-at-80-in-jefferson-iowa.html | Actor Who Saw Lincoln Shot Dies at 80, in Jefferson, Iowa | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-congratulates-hoover-welcomed-as-running-mate.html | Curtis Congratulates Hoover; Welcomed as Running Mate | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-gartrell-wed-to-coran-capshaw-married-to-new-york-lawyer-at.html | MISS GARTRELL WED TO CORAN CAPSHAW; Married to New York Lawyer at Her Cousin's Home in Santa Barbara, Cal. BEATRICE WELDER BRIDE Harpist Wed to Richard W. Stevenson 2d by the Rev. Dr. Ray-- Other Marriages. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/gov-smith-avoids-talking-politics-hands-out-cigars-when-asked-to.html | Gov. SMITH AVOIDS TALKING POLITICS; Hands Out Cigars When Asked to Discuss Situation--Goes to Albany Wednesday. | TRUE | | C1B 782527 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoovers-candidacy-applauded-in-nations-press-new-york-city-heir-to.html | Hoover's Candidacy Applauded in Nation's Press; NEW YORK CITY. Heir to Coolidge Leadership. Policies Would Be Different. Cause for Felicitations. Promise of a Stirring Campaign. BUFFALO. "Expect Much More From Him." HARTFORD. Hoover Praised as Self-Made. BOSTON. New Departure in Politics. DETROIT. Lifted by Public Opinion. CHICAGO. Responsibility to Agriculture. DAYTON, OHIO. "None Doubts His Integrity." CLEVELAND, OHIO. Says Party Has Acted on Faith. COLUMBUS, OHIO. Acclaims Presidential Stature. CINCINNATI. Republican Unrest Minimized. SALT LAKE CITY. Ticket Called a Strong One. BOISE, IDAHO. Hoover's War Work Lauded. LINCOLN, NEB. Looks to Farm Leadership. OMAHA, NEB. Says Ticket Will Aid Farmers. MILWAUKEE, WIS. Regrets Hoover's Choice of Aides. INDIANAPOLIS. Says Nation Admires Nominees. PHOENIX, ARIZ. Leaves No Hear-Burnings. DENVER. Calls Hoover an Autocrat. TACOMA, WASH. "Irresistible Appeal to People." SEATTLE, WASH. Says Hoover Was Irresistible. SPOKANE, WASH. "Winning Ticket in November." PORTLAND, ORE. "Flattened Out Politicians." DES MOINES, I | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-issues-appeal-for-unity-in-campaign-grateful-for-honor-of.html | CURTIS ISSUES APPEAL FOR UNITY IN CAMPAIGN; Grateful for Honor of Second Place, He Calls on All to Join Him Under Convention's Mandate. | TRUE | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/joins-rome-plane-crew-dr-lm-pisculli-to-keep-medical-log-of.html | JOINS ROME PLANE CREW.; Dr. L.M. Pisculli to Keep Medical 'Log' of Sabelli's Oversea Flight. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-eugenics-essays.html | The Eugenics Essays. | TRUE | FRANCISCO PENA TREJO. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/acceptances-again-exceed-a-billion-total-of-1040735176-on-may-31.html | ACCEPTANCES AGAIN EXCEED A BILLION; Total of $1,040,735,176 on May 31 Represents a Decline of Only $29,976,826. SEVENTH HIGH RATE MONTH R.H. Bean Predicts 1928-29 Level Will Pass This Season's Maximum by $300,000,000. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/financial-markets-stocks-decline-as-secondary-reaction-sets-in.html | FINANCIAL MARKETS; Stocks Decline as "Secondary Reaction" Sets In-- Foreign Trades Favorable. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mexican-finances-improve-may-customs-receipts-gained-1100000-pesos.html | MEXICAN FINANCES IMPROVE; May Customs Receipts Gained 1,100,000 Pesos on April Total. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/more-park-sites.html | MORE PARK SITES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/theatre-bonds-offered.html | Theatre Bonds Offered. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/race-abroad-lost-by-miss-henschel-new-york-girl-beaten-in-outboard.html | RACE ABROAD LOST BY MISS HENSCHEL; New York Girl Beaten in Outboard Event at International Meet in Germany.WINS IN THE FIRST ROUNDFinishes Third in Second Heat, However, When Motor Refusesat the Start. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wire-wheel-corporation-gains.html | Wire Wheel Corporation Gains. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/will-seek-stone-age-man-american-scientists-sail-to-explore.html | WILL SEEK STONE AGE MAN.; American Scientists Sail to Explore Kallarari Desert in Africa. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/blackmer-indicted-faces-extradition-warrant-to-follow-perjury-and.html | BLACKMER INDICTED; FACES EXTRADITION; Warrant to Follow Perjury and Tax Evasion Charges of Denver Grand Jury. OIL MAN 'EXILE' IN FRANCE Juror in Stewart Acquittal Says Action Was Protest of the "Slipshod" Inquiry. Probable Warrant Procedure. $8,500,000 Liens Against Him. BLACKMER INDICTED; FACES EXTRADITION OIL ACQUITTAL EXPLAINED. Juror in Stewart Case Says It Was Protest of Inquiry | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hornsbys-conduct-on-field-brings-fiveday-suspension.html | Hornsby's 'Conduct on Field' Brings Five-Day Suspension | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-road-to-rome-ends-tonight.html | The Road to Rome" Ends Tonight. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wife-sues-elc-robins-seeks-separation-from-restaurant-man-charging.html | WIFE SUES E.L.C. ROBINS.; Seeks Separation From Restaurant Man, Charging Cruelty. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/seventeen-glasses-in-cornell-reunion-veteran-from-1869-is-among.html | SEVENTEEN GLASSES IN CORNELL REUNION; Veteran From 1869 Is Among Alumni There--$500,000 in Gifts Is Announced. 'WAR GROUP' GETS $144,000 Eight Delegations Represent Two Full Years at College, With Graduates of '97 to '00 and '16 to '19. Seventeen Classes Represented. To Announce $500,000. Gives $20,000 for Gorges. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wheat-fluctuates-closing-lower-opening-is-steadier-but-values-go.html | WHEAT FLUCTUATES, CLOSING LOWER; Opening Is Steadier, but Values Go Down Under Pressure of Steady Selling. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-educational-alliance.html | The Educational Alliance. | TRUE | EDWARD A. GROSS. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/c-l-wagner-closes-toronto-stock.html | C. L. Wagner Closes Toronto Stock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/is-a-packard-chief-at-31-ma-cudlip-made-vice-president-of-auto.html | IS A PACKARD CHIEF AT 31.; M.A. Cudlip Made Vice President of Auto Firm--Other Elections. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/burlesque-to-continue-at-columbia.html | Burlesque to Continue at Columbia. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/lieut-hains-tops-pentathlon-field-lieats-mayo-and-barrett-also-on.html | LIEUT. HAINS TOPS PENTATHLON FIELD; Lieats. Mayo and Barrett Also on U.S. Team for Modified Event in Olympics. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/may-ask-state-check-on-cemetery-boards-deputy-attorney-general.html | MAY ASK STATE CHECK ON CEMETERY BOARDS; Deputy Attorney General Waits Outcome of Inquiry Before Urging Supervision. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/death-aided-sister-her-slayer-insists-leach-calm-as-he-is-charged.html | DEATH AIDED SISTER, HER SLAYER INSISTS; Leach Calm as He Is Charged With Murder of Teacher to Balk 'Spirit Peril.' UNSHAKEN BY QUESTIONING Replies Vaguely to 35 Detectives in 'Line-Up'--Prosecutor to Ask Sanity Board Hearing. Said to Have Admitted Killing. Trace Mental State to Shock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/metal-market-report.html | METAL MARKET REPORT | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cooper-leads-hagen-1-up-buffalo-pro-in-front-at-end-of-first-36.html | COOPER LEADS HAGEN, 1 UP.; Buffalo Pro In Front at End of First 36 Holes at Rochester. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dinner-to-volpi-aide-signor-ravenna-going-home-after-financial.html | DINNER TO VOLPI AIDE.; Signor Ravenna Going Home After Financial Survey Here. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/witness-is-jailed-in-chaser-inquiry-alleged-runner-committed-for.html | WITNESS IS JAILED IN CHASER INQUIRY; Alleged Runner Committed for Second Time When He Balks at Testifying. "CLIENTS" ACCUSE LAWYER Say They Did Not Sign Papers In Morris Cohen's Cases, So Action By Banton Is Asked. Questioned on Old Activities. Denies Signing Papers in Case. SIX LAWYERS DENY CHARGES. Only One in Ambulance Chasing Proceeding Admits Guilt. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/upshaw-hails-dry-plank-former-georgia-representative-says-democrats.html | UPSHAW HAILS DRY PLANK.; Former Georgia Representative Says Democrats Must Avoid Wet Stand. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/boston-to-borrow-2500000-on-leapyear-interest-basis.html | Boston to Borrow $2,500,000 On Leap-Year Interest Basis | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/noguchi-eulogized-at-funeral-here-rockefeller-jr-characterizes.html | NOGUCHI EULOGIZED AT FUNERAL HERE; Rockefeller Jr. Characterizes Martyr to Science as "Great Soul." INTERMENT AT WOODLAWN Dr. Simon Flexner Says Notes on Work of Japanese Have Been Preserved--Dr. Fosdick Lauds Him.  Completed Great Career." | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/grand-jury-hears-gallo-previously-missing-witness-appears-in-queens.html | GRAND JURY HEARS GALLO; Previously Missing Witness Appears In Queens Sewer Inquiry. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/secondhand-thunder.html | Second-Hand Thunder. | TRUE | J.M.S. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mr-rogers-pays-his-respects-to-mr-curtis-the-candidate.html | Mr. Rogers Pays His Respects To Mr. Curtis, the Candidate | TRUE | WILL ROGERS. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-world-commercial-paper-consumer-buying-gains-somewhat-june.html | BUSINESS WORLD; COMMERCIAL PAPER. Consumer Buying Gains Somewhat. June Silverware Sales Heavy. Larger Stocks Help Turnover. Curtailment Move Spreading. Shoe Styles Are Being Tested. Await Summer Suit Reorders. Linen Advisory Board Appointed. Conference Features Glass Trade. Hard Coal Trade Very Dull. Printcloths Led in Gray | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-likes-racing-and-indian-history-immensely-popular-with-a.html | CURTIS LIKES RACING AND INDIAN HISTORY; Immensely Popular, With a Wide Circle of Friends, He Belongs To No Clubs. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/oldfield-attacks-hoover-candidacy-democratic-leader-scores-the.html | OLDFIELD ATTACKS HOOVER CANDIDACY; Democratic Leader Scores the Sponsorship of 'Senator-Reject' Vare for Republican 'Convert.' HITS CABINET NOVITIATE Calls Secretary a "Great Engineer but No Crusader," Straddler on Issues and "Bitter Pill" to Party. Condemns Silence on Scandals. Bitter Pill" for the Old Line. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/gordon-dillon-takes-211-sturbridge-trot-miss-modesty-leads-in-event.html | GORDON DILLON TAKES 2:11 STURBRIDGE TROT; Miss Modesty Leads in Event for Two-Year-Olds--Bonnie M. Also Victor. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rockefellers-may-sell-indiana-stock-wall-st-hears-shares-will-be.html | ROCKEFELLERS MAY SELL INDIANA STOCK; Wall St. Hears Shares Will Be Disposed Of Gradually Because of Opposition to Stewart. BID FOR ATLANTIC REFINING Fisher Brothers of Detroit Are Said to Be Seeking Holdings at $130 Cash Per Share. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-reds-arrested-in-city-college-row-seized-at-meeting-of-200-as.html | TWO REDS ARRESTED IN CITY COLLEGE ROW; Seized at Meeting of 200 as They Defy Dean's Order to Leave the Campus. TEACHER OFFERS TO FIGHT Placards Urging Opposition to Army Drill Confiscated From Pair Who Later Appear in Night Court. Police Are Called. Robinson Issues Statement. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/port-authority-bonds-ruined-by-literalminded-office-boy.html | Port Authority Bonds Ruined By Literal-Minded Office Boy | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cornell-shot-out-by-penn-nine-30-sanford-yields-only-three-hits.html | CORNELL SHOT OUT BY PENN NINE, 3-0; Sanford Yields Only Three Hits, Blanking Ithacans for Second Time This Season. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/kellogg-gets-data-on-colombian-issue-secretary-refuses-to-comment.html | KELLOGG GETS DATA ON COLOMBIAN ISSUE; Secretary Refuses to Comment on Information Received in New York Visit. HE DENIES SEEING OIL MAN Question of Registering Land Titles, Many of Colonial Origin, Is Before Colombian Court. Comment Is Withheld. Colonial Titles Affected. State Department Investigates. | TRUE | Special to The New York Times. | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/clash-with-hoover-recalled-by-fess-senator-resented-support-by.html | CLASH WITH HOOVER RECALLED BY FESS; Senator Resented Support by Secretary of Wilson's 1918 Call for Democratic Congress. CAME LATER TO ADMIRE HIM Mellon and Others Join in Predicting Party Success--Fisher SeesNew Political Era Opening. Amazed at Hoover's Step. Mellon Predicts Success. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cards-jolt-robins-gain-league-lead-bottomleys-homer-with-two-on-in.html | CARDS JOLT ROBINS; GAIN LEAGUE LEAD; Bottomley's Homer With Two On in the 14th Ends Mound Duel--Score, 5-2. MITCHELL IS BRILLIANT Subdues Brooklyn Until Relieved in Twelfth--McWeeny and Clark Hurl for Losers. Does Pretty Good Job. Harris Comes Through. | TRUE | By John Drebinger. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shade-wins-bout-fans-boo-verdict-courtney-is-declared-loser-though.html | SHADE WINS BOUT; FANS BOO VERDICT; Courtney Is Declared Loser, Though He Batters Victor in 7 of 10 Rounds. MAYS BEATS TOUCHSTONE Bayonne Heavyweight Annexes Semi-Final at Coney-Feldman Rallies to Win. | TRUE | By James P. Dawson. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/to-build-storage-plant-gulf-oil-company-announces-staten-island.html | TO BUILD STORAGE PLANT.; Gulf Oil Company Announces Staten Island Plans. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-sends-message-he-expresses-gratitude-for-nomination-in-a.html | HOOVER SENDS MESSAGE; He Expresses Gratitude for Nomination in a Telegram to Moses. SUMS UP PLATFORM AIMS He Sees Problems of Next Four Years as Profoundly Moral and Spiritual. PROMISES 'BEST IN ME' Will Work to Advance Welfare of the People and Uphold Coolidge Policies. Must Find a Farm Solution. Problems of Next Four Years. HOOVER'S MESSAGE TO THE CONVENTION | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-work-favored-as-hoover-manager-interior-secretary-or-former.html | DR. WORK FAVORED AS HOOVER MANAGER; Interior Secretary or Former Representative Good Slated for Party Chairman. NOMINEE TO MAKE CHOICE National Committee Names Group to Meet Him at Washington Thursday on Reorganization. Will Designate New Chairman. The New National Committee. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-thayer-gains-two-tennis-titles-defends-her-middle-states.html | MISS THAYER GAINS TWO TENNIS TITLES; Defends Her Middle States Championship and Then Scoresin Doubles Final. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/tire-output-less-in-april-shipments-greater-however-than-in-same.html | TIRE OUTPUT LESS IN APRIL; Shipments Greater, However, Than in Same Month of 1927. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bad-luck-for-longworth-speakers-wife-thinks-a-mammoth-sunshade-was.html | 'BAD LUCK' FOR LONGWORTH; Speaker's Wife Thinks a Mammoth Sunshade Was Opened Indoors. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jersey-pharmacists-pick-officers.html | Jersey Pharmacists Pick Officers. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jurors-trip-stays-award-court-moves-to-set-aside-verdict-against.html | JUROR'S TRIP STAYS AWARD.; Court Moves to Set Aside Verdict Against Lehigh Road on Injury. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/andover-celebrates-150th-commencement-theodore-p-avery-wins-the.html | ANDOVER CELEBRATES 150TH COMMENCEMENT; Theodore P. Avery Wins the Award for Highest Proficiency in scholarship and Athletics. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/more-american-beet-sugar-stock.html | More American Beet Sugar Stock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/blimps-on-cruise-over-city.html | Blimps on Cruise Over City. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/notre-dame-wins-in-12th-beats-amherst-nine-10-when-single-is.html | NOTRE DAME WINS IN 12TH.; Beats Amherst Nine, 1-0, When Single Is Followed by Error. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/uswomen-trail-english-at-tennis-miss-wills-beats-mrs-watson-61-62.html | U.S.WOMEN TRAIL ENGLISH AT TENNIS; Miss Wills Beats Mrs. Watson, 6-1, 6-2, but Britons Take the Other Two Matches. MRS. MALLORY IS DEFEATED Bows to Miss Bennett Before 3,500 at Wimbledon in the Wightman Cup Play. DOUBLES WON BY BRITISH Miss Goss and Miss Jacobs Are Conquered-U. S. Must Win 3 of 4 Matches Today. English Anticipated the Result. Spectators Well Rewarded. Top Spin Brings Points. Miss Goss in the Lead. | TRUE | By J. C. MacCormac. Wireless To the New York Timestimes Wide World Photo. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/clarence-h-mackays-son-john-william-betrothed-to-miss-gwendolyn.html | Clarence H. Mackay's Son, John William, Betrothed to Miss Gwendolyn Rose | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/realty-financing-2000000-mortgage-placed-on-central-park-west-block.html | REALTY FINANCING.; $2,000,000 Mortgage Placed on Central Park West Block. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/what-people-ask-concerning-hoover-here-are-answers-to-some-of-the.html | WHAT PEOPLE ASK CONCERNING HOOVER; Here Are Answers to Some of the Questions About the Nominee's Personality. SIX FEET TALL; 190 POUNDS He Is Nearly 54, Likes Music, Goes to Shows, Has a Sense of Humor and Keeps a Dog. | TRUE | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/urges-night-use-of-panama-canal.html | Urges Night Use of Panama Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/grand-st-follies-to-honor-players.html | 'Grand St. Follies' to Honor Players. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/enright-pension-barred-by-court-appellate-division-finds-he-is.html | ENRIGHT PENSION BARRED BY COURT; Appellate, Division Finds He Is Ineligible Under Special Act or as Retired Inspector. DIVIDED ON ONE RULING Opinion Condemns Juggling of the Law--The Case Will Be Taken Higher. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-orcutt-golf-victor-she-and-voigt-score-with-72-in-mixed.html | MISS ORCUTT GOLF VICTOR.; She and Voigt Score With 72 in Mixed Foursome Play. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/allen-estate-2221507-widow-of-leather-maker-left-her-holdings-to.html | ALLEN ESTATE $2,221,507.; Widow of Leather Maker Left Her Holdings to Two Sons. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/gladys-cooper-weds-sir-neville-pearson-noted-english-actress-is.html | GLADYS COOPER WEDS SIR NEVILLE PEARSON; Noted English Actress Is Married to Publisher at the Registry Office, London. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/berlin-prize-beauty-arrives-here.html | Berlin Prize Beauty Arrives Here. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/misses-a-nohit-game-macfayden-red-sox-yields-first-slow-in-8thwhite.html | MISSES A NO-HIT GAME.; MacFayden, Red Sox, Yields First Slow in 8th-- White Sox Lose, 3-1. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By James R. Murphy. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/poles-send-cruisers-as-warning-to-danzig-three-anchor-of-mouth-of.html | POLES SEND CRUISERS AS WARNING TO DANZIG; Three Anchor of Mouth of Vistula to Stop Alleged Interference With Shipping. Taleski Explains Paris Speech. | TRUE | Wireless to THE NEW YORK TIMES | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/west-branch-sings-praise-of-hoover-iowa-quaker-village-where-he-was.html | WEST BRANCH SINGS PRAISE OF HOOVER; Iowa Quaker Village Where He Was Born Celebrates With Fireworks and Speeches. STILL 'BERTIE' TO TEACHER Only Democrat in Town Is Torn by Desire to Vote for Republican Once. Visited Boyhood Scenes in 1923. Oregon Town | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/tunney-to-retire-rickard-aide-hints-champion-has-told-friends.html | TUNNEY TO RETIRE RICKARD AIDE HINTS; Champion Has Told Friends Heeney Bout Will Be His Last, McMahon Says. WILL QUIT WITH $2,000,000 Titleholder Thus Stands as Second Wealthiest Figure Known In Ring Sport. Champion's Words Recalled. Earnings Solidly Invested. | TRUE | By James P.dawson. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-freshman-eight-covers-two-miles-downstream-in-942harvard-crews.html | YALE FRESHMAN EIGHT; Covers Two Miles Downstream in 9:42-- Harvard Crews Try Racing Starts. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/many-villas-open-at-southampton-gl-parrishes-lucien-tyngs-and.html | MANY VILLAS OPEN AT SOUTHAMPTON; G.L. Parrishes, Lucien Tyngs and George G. De Witts Are Among the Arrivals. ACTIVITY AT MEADOW CLUB Mrs. Alfred A. Fraser Gives a Luncheon--C.H. Paysons Lease the E.P. Mellon House. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wins-high-yale-honor-mj-grove-of-maryland-gets-francis-g-brown.html | WINS HIGH YALE HONOR.; M.J. Grove of Maryland Gets Francis G. Brown Scholarship. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-suit-to-stop-everglades-bonds-spitzer-rorick-co-ask-court-to.html | NEW SUIT TO STOP EVERGLADES BONDS; Spitzer, Rorick & Co. Ask Court to Forbid Delivery of $20,000,000 Issue. TO PROTECT PRIOR AWARDS Impairment of Securities Now Outstanding Alleged--HearingSet for June 21. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/nation-increasing-municipal-debts-survey-of-213-cities-in-united.html | NATION INCREASING MUNICIPAL DEBTS; Survey of 213 Cities in United States and Canada Shows Only One Reduction. BOND PRICES AT HIGH LEVEL New Issues Exceed Maturities in Volume--Attributed to Gains in Population. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/to-control-argyle-bank-george-cooley-of-albany-buys-majority.html | TO CONTROL ARGYLE BANK.; George Cooley of Albany Buys Majority Interest From Founder. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/son-to-mrs-wt-sampson-smith.html | Son to Mrs. W.T. Sampson Smith | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mexicans-capture-americans-slayer-prisoner-confesses-that-he-shot.html | MEXICANS CAPTURE AMERICAN'S SLAYER; Prisoner Confesses That He Shot Denver Superintendent of Dos Carlos Mine. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-sure-to-row-in-olympic-trials-officially-announces-decision.html | YALE SURE TO ROW IN OLYMPIC TRIALS; Officially Announces Decision, Regardless of Result of Its Race With Harvard. OARSMEN TO REST A WEEK Then Will Return to Their Camp on the Thames Before Going to Philadelphia. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dollar-line-plans-ocean-radio-service-will-spend-l000000-in-next.html | DOLLAR LINE PLANS OCEAN RADIO SERVICE; Will Spend $l,000,000 in Next Six Months on Project for System of Communication With China. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/106-princeton-men-win-special-honors-many-athletes-among-seniors.html | 106 PRINCETON MEN WIN SPECIAL HONORS; Many Athletes Among Seniors Who Have High Standing in Their Departments. 4 TEAM CAPTAINS LISTED Awards Are Based on Theses and Examinations-- Class Will Be Graduated Tuesday. Three Lacrosse Men Represented. Recipients of Special Honors. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-rulings-on-the-curb-changes-made-in-list-of-securities-on-the.html | NEW RULINGS ON THE CURB.; Changes Made in List of Securities on the Market. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cotton-prices-rise-on-rain-in-south-advances-of-6-to-13-points-made.html | COTTON PRICES RISE ON RAIN IN SOUTH; Advances of 6 to 13 Points Made Despite Late Spell of Liquidation. JULY IN GREATER DEMAND October Recovers $3 a Bale in Week --First Bale of New Crop Marketed In Texas. Greater Demand for July. The Cotton Statistics. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/knew-twas-a-cinch-will-rogers-says-but-does-think-it-low-down-for.html | KNEW 'TWAS A CINCH, WILL ROGERS SAYS; But Does Think It Low Down for Republicans to Pay Curtis That Way. McNAB, WHO SAID TOO MUCH And the Women Orators, Terrible-- Where Curtis Got the Votes That Named Him. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/st-pauls-honors-vs-prentice.html | St. Paul's Honors V.S. Prentice. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wesleyan-nine-triumphs-rallies-in-the-eighth-inning-to-beat-trinity.html | WESLEYAN NINE TRIUMPHS.; Rallies in the Eighth Inning to Beat Trinity by 6-2. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/czechs-start-wilson-monument.html | Czechs Start Wilson Monument. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topics-of-interest-to-the-churchgoer-three-lutheran-groups-plan.html | TOPICS OF INTEREST TO THE CHURCHGOER; Three Lutheran Groups Plan Merger Here When Ministerium Convenes on Monday. QUEEN HONORS DEACON, 81 Cardinal Hayes Will Lead Week's Retreat at St. Joseph's Theological Seminary. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-alumni-begin-class-reunions-about-2000-are-expected-for.html | YALE ALUMNI BEGIN CLASS REUNIONS; About 2,000 Are Expected for Baccalaureate Address by Dr. Angell Tomorrow. STUDENTS GIVE "MACBETH" Dramatic Association Players Score Big Success--One Demonstrates Versatility. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/women-thank-butler-head-of-equal-rights-group-gets-smoots-assurance.html | WOMEN THANK BUTLER.; Head of "Equal Rights" Group Gets Smoot's Assurance of Support. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/coolidge-relaxes-at-summer-camp-president-and-mrs-coolidge-at-brule.html | COOLIDGE RELAXES AT SUMMER CAMP; PRESIDENT AND MRS. COOLIDGE AT BRULE. | TRUE | From a Staff Correspondent of The New York Times.Times Wide World Telephoto. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/college-polo-play-will-start-today-yale-and-princeton-to-clash-in.html | COLLEGE POLO PLAY WILL START TODAY; Yale and Princeton to Clash in One Match, West Point and P. M. C. in the Other. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/armour-official-heads-credit-men.html | Armour Official Heads Credit Men. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/golf-club-insures-employes.html | Golf Club Insures Employes. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/smith-to-be-guest-at-army-fete-today-governor-and-gen-haskell-will.html | SMITH TO BE GUEST AT ARMY FETE TODAY; Governor and Gen. Haskell Will Join Gen. Ely in Receiving Line at Governors Island. PARTY TO AID RELIEF FUND Troops to Re-enact Capture of a Town in World War--Tourney and Reviews Planned. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bears-score-82-for-third-in-row-fischer-lefthander-holds-montreal.html | BEARS SCORE, 8-2, FOR THIRD IN ROW; Fischer, Left-Hander, Holds Montreal to Four Hits-- Newark Makes Eleven. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sports-of-the-times-plenty-of-competition-over-the-jumps-glimpses.html | Sports of the Times; Plenty of Competition. Over the Jumps. Glimpses Up the Track. | TRUE | By John Kieran. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brooklyn-bank-enters-manhattan.html | Brooklyn Bank Enters Manhattan. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/14-liners-to-sail-one-is-due-today-nine-are-bound-for-europe-9500.html | 14 LINERS TO SAIL; ONE IS DUE TODAY; Nine Are Bound for Europe--9,500 Passengers Are Chiefly Summer Vacationists. LEVIATHAN HEADS THE LIST Other Ships Leaving Include the Minnewaska, Conte Biancamano, Samaria and Veendam. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jury-deadlocked-in-sharland-trial-discharged-after-ten-and-a-half.html | JURY DEADLOCKED IN SHARLAND TRIAL; Discharged After Ten and a Half Hours With Court's Thanks --8 to 4 for Acquittal. RETURNED ONCE TO SEE GUN Blind Policeman, Accused of Slaying Mrs. Quinlan, CollapsesWaiting to Know Fate. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/pay-90757665-of-foreign-debts-thirteen-governments-send-annual-and.html | PAY $90,757,665 OF FOREIGN DEBTS; Thirteen Governments Send Annual and Semi-Annual Instalments to Treasury. BRITAIN HEADS THE LIST With Belgium She Pays in Our Notes, Which Are Canceled to Reduce Public Debt. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-hoover-famed-as-capital-hostess-she-would-be-well-equipped-to.html | MRS. HOOVER FAMED AS CAPITAL HOSTESS; She Would Be Well Equipped to Grace White House as the First Lady. SPEAKS FIVE LANGUAGES Secretary's Wife Has Taken a Leading Part in the Progress of the Girl Scouts. Both of a Sociable Nature. Saved "Home, Sweet Home." Invented the Hoover Apron. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/william-h-beam-lawyer-dies-at-73-member-of-new-york-bar-for-fifty.html | WILLIAM H. BEAM, LAWYER, DIES AT 73; Member of New York Bar for Fifty Years--Officer of Several Concerns. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/antimony-annexes-polo-championship-garvan-mare-also-scores-in.html | ANTIMONY ANNEXES POLO CHAMPIONSHIP; Garvan Mare Also Scores in Lightweight Division at Huntington Horse Show.JUST YOU TAKES TROPHY Hubbs's Chestnut Wins President's Cup--Chancellor Gains Bluein Jumping Class. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/quakers-proud-of-hoover-if-elected-he-will-be-first-of-that-faith.html | QUAKERS PROUD OF HOOVER; If Elected, He Will Be First of That Faith in White House. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/seeks-to-protect-foreshore-rights-regional-plan-report-warns-of.html | SEEKS TO PROTECT FORESHORE RIGHTS; Regional Plan Report Warns of Indiscriminate Grants to Private Owners. SEES VAST LOSSES ALREADY Discusses Problem of Getting Back Tracts for Public Recreational Purposes. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/deadlock-in-nicaragua-conservatives-fear-loss-of-poll-as-two-claim.html | DEADLOCK IN NICARAGUA.; Conservatives Fear Loss of Poll as Two Claim Party's Nomination. | TRUE | By Tropical Radio. | C1B 782527 |

| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-gets-flood-of-felicitations-they-pour-in-from-diplomats.html | HOOVER GETS FLOOD OF FELICITATIONS; They Pour In From Diplomats, Politicians, Engineers and Business Men. DAWES AMONG THE FIRST Kellogg Extended His Congratulations Before Balloting--Many Women Praise His Victory. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/liverpools-cotton-week-british-stocks-lowerimports-greatly-reduced.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Imports Greatly Reduced. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-man-takes-1500000-life-policy-metropolitan-accepts-risk.html | BUSINESS MAN TAKES $1,500,000 LIFE POLICY; Metropolitan Accepts Risk Said to Be Largest Ever Written by One Company. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/30-outboard-boats-in-marathon-today-drivers-to-race-from-boston-to.html | 30 OUTBOARD BOATS IN MARATHON TODAY; Drivers to Race From Boston to Flushing--Have Sixteen Hours to Reach Goal. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/1500-books-seized-by-sumner-in-raid-volumes-and-pictures-said-to-be.html | 1,500 BOOKS SEIZED BY SUMNER IN RAID; Volumes and Pictures, Said to Be Obscene, Taken in Descent on East Eighth Street Shop. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/modernizing-our-sewage-system.html | MODERNIZING OUR SEWAGE SYSTEM. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/swanson-jury-disagrees-out-five-and-a-half-hours-in-process-servers.html | SWANSON JURY DISAGREES.; Out Five and a Half Hours in Process Server's Action. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/utility-merger-delayed-united-light-and-power-and-american-light.html | UTILITY MERGER DELAYED.; United Light and Power and American Light and Traction Change Plan. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dollar-on-way-here-ship-purchase-rumor-his-company-considers-buying.html | DOLLAR ON WAY HERE; SHIP PURCHASE RUMOR; His Company Considers Buying Several Fast Freighters--New Liner Reaches San Francisco. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/panama-bunker-coal-price-drops.html | Panama Bunker Coal Price Drops. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/polish-sejm-votes-budget-government-concedes-farm-relief-rider-to.html | POLISH SEJM VOTES BUDGET; Government Concedes Farm Relief Rider to Get Majority. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brown-boveri-to-sell-camden-ship-plant-negotiations-under-way-with.html | BROWN BOVERI TO SELL CAMDEN SHIP PLANT; Negotiations Under Way With Newly Organized Transoceanic Corporation. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/princeton-continues-yale-series-today-hoben-eli-catcher-declared.html | PRINCETON CONTINUES YALE SERIES TODAY; Hoben, Eli Catcher, Declared Ineligible by Faculty--PalmerMay Twirl for Tigers. Beyer to Catch for Yale. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/50-donkeys-for-houston-living-emblems-of-democracy-boughs-for-each.html | 50 DONKEYS FOR HOUSTON.; Living Emblems of Democracy Boughs for Each Delegation. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/edison-in-radio-deal-will-produce-sets-said-to-eliminate-distortion.html | EDISON IN RADIO DEAL.; Will Produce Sets Said to Eliminate Distortion. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/children-will-hold-fetes-today.html | Children Will Hold Fetes Today. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-high-road-coming-edna-best-and-fred-kerr-to-head-the-cast-of.html | THE HIGH ROAD" COMING; Edna Best and Fred Kerr to Head the Cast of Lonsdale's Comedy. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rubber-market-listless.html | RUBBER MARKET LISTLESS. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cordell-hull-to-retire-will-quit-democratic-national-committee-at.html | CORDELL HULL TO RETIRE.; Will Quit Democratic National Committee at Houston Convention. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/trading-declines-in-realty-market-another-plot-assembled-in-sutton.html | TRADING DECLINES IN REALTY MARKET; Another Plot Assembled in Sutton Place Section for New Apartment House. MANY FIFTH AV. RUMORS Purchase by Stewart & Co. Stirs Interest in Northward Movement of Shopping Trade. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-stettinius-to-be-bride-today-her-marriage-to-juan-t-trippe-at.html | MISS STETTINIUS TO BE BRIDE TODAY; Her Marriage to Juan T. Trippe at Her Mother's Country Home in Locust Valley, L.I. JOAN HIGGINSON'S PLANS Ceremony With Alex. Mackay-Smith in Trinity Church, Boston--Other Nuptials of Today. Higginson--Mackay-Smith. Merrill--Watkins. Montgomery--Firey. Hills--Roome. Butler--Timberlake. Gould--Chism. Brainerd--Hewes. Applegate--Lowery. Steedman--Hinckley. Hall--Hulme. Jackson--Birch. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/caravan-at-the-klaw-on-sept-3.html | Caravan" at the Klaw on Sept. 3. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/163-per-cent-gain-in-bank-clearings-decreases-in-various-outside.html | 16.3 PER CENT. GAIN IN BANK CLEARINGS; Decreases in Various Outside Cities Offset by Rise of 26 Per Cent. in New York. LARGER FIGURES NEXT WEEK Settlements of June 15 Will Be Included--Tabular Report for Twenty-three Centres. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/heating-association-session-ends.html | Heating Association Session Ends. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/money.html | MONEY. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/torrington-would-recapitalize.html | Torrington Would Recapitalize. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/boy-scouts-reach-paris-three-americans-going-to-africa-greeted-by.html | BOY SCOUTS REACH PARIS.; Three Americans Going to Africa Greeted by French Boys. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hawaiian-pineapple-seeks-listing-here.html | Hawaiian Pineapple Seeks Listing Here. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/balko-8-t0-1-shot-takes-the-hanover-leads-indian-scout-oddson.html | BALKO, 8 T0 1 SHOT, TAKES THE HANOVER; Leads Indian Scout, Odds-On Favorite, by Length and Half at Finish. ALGERNON COMES IN THIRD Valentino, at 6 to 1, Wins First Race at Aqueduct-Sun Beau Victor in Gravesend. Indian Scout Leads at Start. Sun Beau First by Three Lengths. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/kansas-city-wins-convention-praise-departing-delegates-and.html | KANSAS CITY WINS CONVENTION PRAISE; Departing Delegates and Newspaper Men Say City DidItself Proud.HOUSING FACILITIES AMPLE Through Work of Local Chamber ofCommerce, Activities Were Centred Within Few Blocks. Housing Arrangements Stood Test. Temperatures Fairy Comfortable. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/woman-shoots-thief-in-roadhouse-robbery-knocks-pistol-from-his-hand.html | WOMAN SHOOTS THIEF IN ROADHOUSE ROBBERY; Knocks Pistol From His Hand With Shoe--Taxi Man Aids Capture of Three Others. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/municipal-loans-larger-next-week-bonds-for-52085469-to-be-awarded.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds for $52,085,469 to Be Awarded, Including Large Issue by Newfoundland. THREE STATES TO BORROW New Jersey, Mississippi and Michigan in Market--Price Trend Still Downward. Price Trend Lower. Awards to Be Made. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/indians-subdued-by-athletics125-losers-pitchers-yield-14-hits-while.html | INDIANS SUBDUED BY ATHLETICS,12-5; Losers Pitchers Yield 14 Hits, While Grove Allows Nine Scattered Blows. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-has-farmer-uncle-iowan-76-telegraphs-his-congratulations-to.html | HOOVER HAS FARMER UNCLE; Iowan, 76, Telegraphs His Congratulations to the Nominee. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wmca-gets-extra-license-allowed-to-experiment-for-broad-casting-of.html | WMCA GETS EXTRA LICENSE.; Allowed to Experiment for Broad casting of Poughkeepsie Races. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wider-use-predicted-for-revenue-bonds-banking-house-comments-on.html | WIDER USE PREDICTED FOR REVENUE BONDS; Banking House Comments on City Financing for Acquisitions of Public Utilities. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/deaf-mutes-entertain-chlidren-dance-and-do-gymnastics-at-lexington.html | DEAF MUTES ENTERTAIN.; Chlidren Dance and Do Gymnastics at Lexington Avenue School. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/publishing-houses-merge-dodge-and-mcbride-concerns-unite-under-head.html | PUBLISHING HOUSES MERGE.; Dodge and McBride Concerns Unite Under Head of Latter Company. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-pirnie-triumphs-conquers-mrs-lawlor-1-up-on-19th-hole-for-conn.html | MRS. PIRNIE TRIUMPHS; Conquers Mrs. Lawlor, 1 Up on 19th Hole, for Conn. Golf Title. | TRUE | Special to The New York Times.. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dartmouth-beats-tufts-breckenridge-fans-15-yields-only-3-hits-in-80.html | DARTMOUTH BEATS TUFTS.; Breckenridge Fans 15, Yields Only 3 Hits in 8-0 Victory. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/approval-is-given-for-edison-merger-brooklyn-stockholders-deposit.html | APPROVAL IS GIVEN FOR EDISON MERGER; Brooklyn Stockholders Deposit Necessary Shares to Back Union With Consolidated. STATE SANCTION IS NEEDED Latter Company Also Must Vote-- Additional Stock for Exchange Under the Plan. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/acts-for-ferry-safety-goldman-announces-new-rulings-for-staten.html | ACTS FOR FERRY SAFETY.; Goldman Announces New Rulings for Staten Island Craft. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/alumni-of-princeton-return-for-reunions-will-parade-in-costume.html | ALUMNI OF PRINCETON RETURN FOR REUNIONS; Will Parade in Costume Today to Athletic Field to Watch Baseball Game. | TRUE | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-elliottfisher-deal.html | New Elliott-Fisher Deal. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/structural-steel-orders-drop.html | Structural Steel Orders Drop. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/will-confer-on-cortina-code-report.html | Will Confer on Cortina Code Report. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/chadot-byron-to-wed-harvey-m-gersman-her-betrothal-to-consulting.html | CHADOT BYRON TO WED HARVEY M. GERSMAN; Her Betrothal to Consulting Engineer Announced by Her Parents-Other Engagements. Renshaw--Marchi. Sobo--Schotland. Healey--Richards. McLeod--Van | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-banks-here-plan-to-increase-capital-american-exchange-irving.html | TWO BANKS HERE PLAN TO INCREASE CAPITAL; American Exchange Irving Trust and Mechanics' of Brooklyn to Issue More Stock. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-prize-to-new-yorker-ds-mallon-of-cincinnati-receives-gordon.html | YALE PRIZE TO NEW YORKER.; D.S. Mallon of Cincinnati Receives Gordon Bennett Award. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/3500000-steam-plant-started.html | $3,500,000 Steam Plant Started. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/say-canterbury-will-soon-resign-archbishop-is-expected-to-act-on.html | SAY CANTERBURY WILL SOON RESIGN; Archbishop Is Expected to Act on Rejection of Prayer Book by Commons. NEW BOOK IN PREPARATION Home Secretary's Committee Preparing Version for Submission to Bishops for Approval. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, but Tendency Improves--Industrials Are Irregular.LONDON MONEY UNCHANGED French Prices Climb, Industrials Recovering Losses--News of Hoover Steadies German Boerse. London Closing Prices. Berlin Boerse Opens Nervous. Bourse to List New Rente. Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/phillies-hit-hard-and-beat-reds-87-cincinnati-scores-6-runs-in-5th.html | PHILLIES HIT HARD AND BEAT REDS, 8-7; Cincinnati Scores 6 Runs in 5th, but Phils Break 6-6 Deadlock to Win. | TRUE | | C1B 782527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topeka-welcomes-curtis-back-home-thousands-greet-him-at-great.html | TOPEKA WELCOMES CURTIS BACK HOME; Thousands Greet Him at Great Impromptu Reception at the State Capitol. RUSH THERE BY AUTOMOBILE Overjoyed Kansans Hail His Choice for Vice Presidency as Strengthening Ticket. Speakers Pay Tribute to Him. Avoids Politics, in Speech. TOPEKA WELCOMES CURTIS BACK HOME | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/amundsen-and-nobile.html | AMUNDSEN AND NOBILE. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/u-s-davis-cup-men-land-tilden-astounds-london-by-saying-that-he.html | U. S. DAVIS CUP MEN LAND.; Tilden Astounds London by Saying That He Writes Poetry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bronx-parcels-auctioned-fortyfive-properties-in-murphy-sale-bring.html | BRONX PARCELS AUCTIONED.; Forty-five Properties In Murphy Sale Bring Total of $723,215. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/radio-in-politics.html | RADIO IN POLITICS. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/kellogg-may-visit-mexico-secretary-considers-fall-vacation-first-in.html | KELLOGG MAY VISIT MEXICO.; Secretary, Considers Fall Vacation First in Four Years. | TRUE | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/immigration-cards-to-identify-aliens-they-will-contain-name-and.html | IMMIGRATION CARDS TO IDENTIFY ALIENS; They Will Contain Name and Description of Bearer, Together With Portrait. CONSULS WILL ISSUE THEM Are Intended to Protect Immigrantsas Well as Facilitate Workof Officials Here. | TRUE | Special to The New York Times. | C1B 782527 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/goslin-tops-hitters-in-american-callaghan-leads-national-league.html | Goslin Tops Hitters in American; Callaghan Leads National League; Washington Star Batting at .427 Clip While Cincinnati Player Has Mark of .429--Pipgras and Benton of Two New York Clubs Set Pace for Pitchers. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/browns-onslaught-levels-yanks-75-fall-on-pipgras-for-5-runs-in-4th.html | BROWNS' ONSLAUGHT LEVELS YANKS, 7-5; Fall on Pipgras for 5 Runs in 4th and Champions Drop Second in a Row. YANKEES PLAY DULL GAME Vaunted Punch Gone, Although Koenig, as Pinch Hitter, Connects for Homer. Collins's Errors Aid Browns. BROWNS' ONSLAUGHT LEVELS YANKS, 7-5 Collins Heaves Wild Again. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sabelli-tests-engine-of-roma.html | Sabelli Tests' Engine of Roma. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/moths-may-be-combated-in-some-old-and-new-ways-bureau-of-entomology.html | MOTHS MAY BE COMBATED IN SOME OLD AND NEW WAYS; Bureau of Entomology Outlines the Best Plan For the Annual Treatment of Winter Clothing | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rochester-shells-jersey-city-6-to-4-tallies-all-its-runs-in-sixth.html | ROCHESTER SHELLS JERSEY CITY, 6 TO 4; Tallies All Its Runs in Sixth and Eighth Innings--Jersey City Rallies at Close. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lounging-down-the-mississippi-mr-speakman-writes-a-colorful.html | Lounging Down the Mississippi; Mr. Speakman Writes a Colorful Narrative of His Journey Along the Father of Waters From Its Source to the Delta | TRUE | By Florence Finch Kelly | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/81304-cases-in-four-years-bronx-traffic-court-record.html | 81,304 Cases in Four Years, Bronx Traffic Court Record | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-union-freight-station-for-new-york-the-terminal-to-be-built-on.html | A UNION FREIGHT STATION FOR NEW YORK; The Terminal to Be Built on the Lower West Side Is the First Unit in a Series of Terminals That Will Cover Zones of the Greatest Traffic Density | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/eight-seek-oratory-prize-princeton-juniors-compete-for-the-100.html | EIGHT SEEK ORATORY PRIZE.; Princeton Juniors Compete for the $100, McLean Award. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/king-george-sees-prelate-talk-rises-on-retirement-date-of.html | KING GEORGE SEES PRELATE; Talk Rises on Retirement Date of Archbishop of Canterbury. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/photoplays-and-players.html | PHOTOPLAYS AND PLAYERS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/buy-utility-plants-three-big-companies-acquire-concerns-in-the.html | BUY UTILITY PLANTS.; Three Big Companies Acquire Concerns in the South. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/turkeys-jazz-king-dies-negro-claiming-american-citizenship-started.html | TURKEY'S JAZZ KING DIES.; Negro Claiming American Citizenship Started Constantinople Cabaret | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chinese-disregard-newspaper-ethics-texts-of-press-dispatches-are.html | CHINESE DISREGARD NEWSPAPER ETHICS; Texts of Press Dispatches Are Peddled by Officials of Telegraph Department. FALSE REPORTS SENT OUT Times Correspondent Relates Experience Which Is AmusingIn Its Improprieties. Wanted Cable Explained. Aid for "Suffering" Co-Workers. Some Truth in Report. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gold-trodden-under-foot-for-centuries-in-algiers.html | Gold Trodden Under Foot For Centuries in Algiers | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-build-190-homes-laurelton-homes-inc-to-start-on-new-program.html | TO BUILD 190 HOMES.; Laurelton Homes, Inc., to Start on New Program. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/live-fish-carried-by-air-from-michigan-hatcheries-plane-sucessfully.html | LIVE FISH CARRIED BY AIR FROM MICHIGAN HATCHERIES; Plane Sucessfully Transports 27,000 Brook Trout to Ohio--Other Aviation Items A Pathfinding Flight. Mapping From the Air. Sketches of New Airports. Low-Powered Fighting Planes. Carrying Gold by Air. Frozen Motor Revived. Link With Southwest. New British Bomber. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | (Times Wide World Photos, Chicago Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Washington | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boston-captures-soccer-title-42-beats-new-bedford-with-fast-attack.html | BOSTON CAPTURES SOCCER TITLE, 4-2; Beats New Bedford With Fast Attack and Takes American League Crown. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/irvine-auditorium-to-be-opened-today-u-of-p-graduating-class-will.html | IRVINE AUDITORIUM TO BE OPENED TODAY; U. of P. Graduating Class Will Hear Baccalaureate in $1,000,000 Structure. 1,700 TO RECEIVE DEGREES Commencement Exercises Will Be Held Wednesday--Presentation of Honors on Tuesday. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/railroads-decrease-capital-expenditure-report-for-first-three.html | RAILROADS DECREASE CAPITAL EXPENDITURE; Report for First Three Months of Year Made to Directors of Railway Association. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/on-the-french-stage-paris-goes-in-for-the-symbolist-movement-but.html | ON THE FRENCH STAGE; Paris Goes in for the Symbolist Movement, But the Farce Writers Stand Pat | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/franklin-duane-dies-at-reunion-greatgrandson-of-benjamin-stricken.html | FRANKLIN DUANE DIES AT REUNION; Great-Grandson of Benjamin Stricken on Princeton Field at Yale Game. A LONG RAILROAD CAREER Had Served the Pennsylvania in Important Posts Since '83 Until Recent Retirement. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-morrill-wins-clay-court-title-defeats-mrs-muhl-61-60-in-final.html | MISS MORRILL WINS CLAY COURT TITLE; Defeats Mrs. Muhl, 6-1, 6-0, in Final of Women's Met. Championship Play. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/modern-french-masterpieces-in-lewisohn-collection-bourgeois.html | MODERN FRENCH MASTERPIECES IN LEWISOHN COLLECTION; BOURGEOIS'S CATALOGUE Outstanding Canvases by Rousseau, Van Gogh, Cezanne, Vlaminck Discussed | TRUE | By Elisabeth L. Cary. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cornell-alumni-elect-two-trustees-name-jf-schoellkopf-jr-and.html | CORNELL ALUMNI ELECT TWO TRUSTEES; Name J.F. Schoellkopf Jr. and Bancroft Gherardi in Largest Vote Ever Cast. FARRAND OUTLINES PLANS President Urges Continuance of Interest in and Loyalty to | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bird-counters-now-go-out-to-take-the-years-census-songsters-of-each.html | BIRD COUNTERS NOW GO OUT TO TAKE THE YEAR'S CENSUS; Songsters of Each Area Are Listed by a Host of Volunteer Observers Census Taker in Action. The Average Per Acre. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-broadway-busmans-holiday.html | A BROADWAY BUSMAN'S HOLIDAY | TRUE | By Murdock Pemberton. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-son-to-mrs-richard-t-tjader.html | A Son to Mrs. Richard T. Tjader. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-anglosaxons-rule-french-trade-radical-deputy-margaine-tells.html | SAYS ANGLO-SAXONS RULE FRENCH TRADE; Radical Deputy Margaine Tells Chamber Hoover Owes Popularity to War on Foreign Monopolies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dye-sets-new-time-in-coast-hurdles-betters-110meters-mark-by-210-of.html | DYE SETS NEW TIME IN COAST HURDLES; Betters 110-Meters Mark by 2-10 of a Second in Olympic Tryouts --Paddock Beaten Twice. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/payroll-bandits-get-1700-near-chicago-three-gunmen-kidnap-paymaster.html | PAYROLL BANDITS GET $1,700 NEAR CHICAGO; Three Gunmen Kidnap Paymaster and Chauffeur and Escape on Foot After Wrecking | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-gigantic-geysers-of-yellowstone-park.html | THE GIGANTIC GEYSERS OF YELLOWSTONE PARK | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/soviet-raps-nomination-pravda-says-republicans-yielded-to-morgans.html | SOVIET RAPS NOMINATION.; Pravda Says Republicans Yielded to "Morgans and Mellons." | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-york-takes-thought-for-the-future-report-of-mayor-walkers.html | NEW YORK TAKES THOUGHT FOR THE FUTURE; Report of Mayor Walker's Committee on Plan Lays Out a Vast Program Of Betterment-Expert Explains Proposals-Suggests a City Manager Planning for the Future. Slums Should Go. Essentials for Relief. Shifts of Population. A Big Order. Housing Plan Bold How the City Can Pay. Real Estate Will Pay. Government a Monstrosity. General Manager Needed. A Call to Action. | TRUE | By Henry Bruere. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-building-peaks-appear-on-new-yorks-skyline.html | NEW BUILDING PEAKS APPEAR ON NEW YORK'S SKYLINE | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/branch-of-federal-bar-formed.html | Branch of Federal Bar Formed. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/warm-weather-aided-wholesale-activities-summer-apparel-was-in.html | WARM WEATHER AIDED WHOLESALE ACTIVITIES; Summer Apparel Was in Demand During Week--Fall Lines Are Made Ready. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/catholicism-and-american-politics.html | Catholicism and American Politics | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/agricultural-long-island.html | Agricultural Long Island. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jews-skip-army-kosher-food.html | Jews Skip Army Kosher Food. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/upholds-scripps-trust-detroit-judge-decides-ending-it-would-violate.html | UPHOLDS SCRIPPS TRUST.; Detroit Judge Decides Ending It Would Violate Publisher's Will. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kaw-indians-celebrate-the-success-of-curtis-charlie-always-a-good.html | Kaw Indians Celebrate the Success of Curtis; 'Charlie Always a Good Boy,' Says Tribal Sage | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/injured-in-stand-crash-seventeen-children-are-hurt-at-pottsville-pa.html | INJURED IN STAND CRASH.; Seventeen Children Are Hurt at Pottsville (Pa.) Fair Grounds. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/coolidge-felicitates-king-gustav.html | Coolidge Felicitates King Gustav. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Date | Date | URL | Title | | Author | ID |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/oarsman-captures-chamblet-chase-carries-colors-of-thomas-hitchcock.html | OARSMAN CAPTURES CHAMBLET 'CHASE; Carries Colors of Thomas Hitchcock to Victory in Country Club Feature at Brookline. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/church-of-england-maintains-its-hold-influence-on-british-people-is.html | CHURCH OF ENGLAND MAINTAINS ITS HOLD; Influence on British People Is Striking Despite the Talk of Skeptics. HABIT AND CUSTOM STRONG Disestablishment May Come With the Years, but Will Not Alter Relationship Materially. Honoring a Tinker. Not Like City Folk. CHURCH OF ENGLAND MAINTAINS ITS HOLD Canterbury of a Whitmonday. All the Town Was There. The Clergy Are Leaders. | TRUE | By Allen Raymond. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/smith-men-claim-686-of-1100-votes-they-insist-opposition-will-be.html | SMITH MEN CLAIM 686 OF 1,100 VOTES; They Insist Opposition Will Be Smashed Before the Balloting Begins. 156 DELEGATES NOT LISTED Corn Belt Farmers Will Seek Support at Houston--Fight Over Dry Law Looms. Move on Houston This Week. Fight Over Smith Looms. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/child-taken-from-auto-the-police-say-father-took-boy-from-car-of.html | CHILD TAKEN FROM AUTO.; The Police Say Father Took Boy From Car of Divorced Wife. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/91240250-bonds-called-for-june-total-little-greater-than-for.html | $91,240,250 BONDS CALLED FOR JUNE; Total Little Greater Than for February, When Volume Was Smallest of Year. OTHER LATER REDEMPTIONS Cuba to Retire $1,284,300 in July --Industrials Also Announce Payments. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/morgans-triumph-in-yacht-regatta-jp-scores-with-phryne-and-harry.html | MORGANS TRIUMPH IN YACHT REGATTA; J.P. Scores With Phryne and Harry With Kotick Off Oyster Bay. JUNIUS COMES HOME THIRD Fleet of 105 Competes in the Seawanhaka Corinthian Annual Event on the Sound. Wind Suddenly Blows. Drifts at the Start. Veteran Skipper Scores. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kitty-wins-in-yacht-race.html | Kitty Wins in Yacht Race. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-and-radio-allied-since-broadcasting-began-as-secretary-of.html | HOOVER AND RADIO ALLIED SINCE BROADCASTING BEGAN; As Secretary of Commerce He Has Been Called Friend of the Industry --He Ruled the Ether From 1921 to Last Year--Amateurs Know Him as Their Defender WHITEMAN'S BAND ON RADIO TUESDAY ROXY LAUDS RADIO AS ALLY TO THEATRE SURVEY REVEALS TRADE OPTIMISTIC | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/belgians-thrilled-by-hoover-choice-crown-prince-calls-at-embassy-to.html | BELGIANS THRILLED BY HOOVER CHOICE; Crown Prince Calls at Embassy to Express Pleasure of the Royal Family. HIS VICTORY IS ASSUMED Newspapers Speculate Over Possible Cabinet Post for His Former CoWorker, Ambassador Gibson. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/suspends-blue-law-fight-westwood-nj-theatre-owner-is-only-one-to.html | SUSPENDS BLUE LAW FIGHT; Westwood (N.J.) Theatre Owner Is Only One to Obey Old Rulings. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kitchener-in-india-upset-lord-curzon-clash-of-personalities-of.html | KITCHENER IN INDIA UPSET LORD CURZON; Clash of Personalities of Field Marshal and Viceroy There Drew Sparks. ARMY LEADER "OBSTINATE" Second Volume of Ronaldshay's "Life of Curzon" Gives Latter's View of Relations. Liked Kitchener at First. Letters to London Stirred Row. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lehigh-loses-few-men-baseball-nine-not-to-suffer-by-graduations4.html | LEHIGH LOSES FEW MEN.; Baseball Nine Not to Suffer by Graduations-- 4 Stars Left. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hungary-gets-36000000-swedishamerican-match-company-loans-money-to.html | HUNGARY GETS $36,000,000,; Swedish-American Match Company Loans Money to Farmers. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-18-no-title-ties-modern-major-league-record-during-8run.html | Article 18 -- No Title; Ties Modern Major League Record During 8-Run Splurgein 4th at Chicago. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sweden-in-throes-of-political-fight-social-democrats-unite-with.html | SWEDEN IN THROES OF POLITICAL FIGHT; Social Democrats Unite With Communists to Hold Their Seats in Riksdag. SOCIALIST BLOC MAY GAIN Coalition Needs Only Seven Votes in Parliament to Obtain Control by Working Majority. Premier Likely to Hold Power. Other Industries Are Flourishing. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lindbergh-at-madison-walks-into-crowded-hotel-unrecognized-until.html | LINDBERGH AT MADISON.; Walks Into Crowded Hotel Unrecognized Until Bell-Boy Shouts Name | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fort-kearny-as-site-for-a-memorial-old-frontier-post-saw-one-of-the.html | FORT KEARNY AS SITE FOR A MEMORIAL; Old Frontier Post Saw One of the Worst Indian Massacres Manning the New Posts. Indian Fighting Begun. A Narrow Escape. The Command Destroyed. Story Told by Indians. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-municipal-financing-boston-borrows-2500000-on-notes-bond-issues.html | NEW MUNICIPAL FINANCING.; Boston Borrows $2,500,000 on Notes -- Bond Issues to Come. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/treaty-money-for-indians-now-delivered-by-airplane-remote-ontario.html | TREATY MONEY FOR INDIANS NOW DELIVERED BY AIRPLANE; Remote Ontario Tribes Gather at Various Posts To Receive It and Make Merry | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/leaders-lay-basis-of-hoover-strategy-conduct-of-campaign-on-new.html | LEADERS LAY BASIS OF HOOVER STRATEGY; Conduct of Campaign on New Lines of Efficient Politics Is Outlined of Kansas City. DIRECTION SET RY NOMINEE Details and Financing, as Written Into Platform, Will Be Fixedin Conference at Capital. Plans Discussed Previously. LEADERS LAY BASIS OF HOOVERS STRATEGY Work or Good for Chairman. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/building-on-the-upgrade.html | BUILDING ON THE UP-GRADE | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/founders-exhibit-pictures-display-by-members-at-central-art.html | FOUNDERS EXHIBIT PICTURES; Display by Members at Central Art Galleries Open for the Summer. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dartmouth-gets-1500000-gifts-come-from-new-york-general-education.html | DARTMOUTH GETS $1,500,000 GIFTS; Come From New York General Education Board and an Anonymous Donor. BAKER LIBRARY DEDICATED Son Represents New York Financier at Ceremony for $1,000,000 Structure He Presented. Years of Work Ended. Baker Dedicates Building. Smoke Pipes of Peace. Announces Large Gifts. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bishop-dunn-plans-mission-tour.html | Bishop Dunn Plans Mission Tour. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/growers-of-wheat-deny-monopoly-aim-canadian-pool-managers-tell.html | GROWERS OF WHEAT DENY MONOPOLY AIM; Canadian Pool Managers Tell Consumers They Seek Only a Fair Return. CLOSER COOPERATION URGED Third International Conference at Regina Results in a Better Understanding. No International Pool Plan. Would Civilize Agriculture. Australian Pools Growing. | TRUE | By J.b. McGeachy. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/allows-bo-lake-coal-rate-cut.html | Allows B.&O. Lake Coal Rate Cut. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/learning-from-nobile.html | LEARNING FROM NOBILE. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/grebe-victor-in-race-wins-by-6-seconds-in-stafford-class-at.html | GREBE VICTOR IN RACE.; Wins by 6 Seconds in Stafford Class at Stamford--Loon Scores. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bonus-on-chilean-nitrate.html | Bonus on Chilean Nitrate. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/test-bellanca-plane-for-air-tour.html | Test Bellanca Plane for Air Tour. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-northwestern-dean-of-women.html | New Northwestern Dean of Women. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/power-project-for-canada.html | POWER PROJECT FOR CANADA | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/maratea-wins-honors-captures-laurels-for-class-m-yachts-in-new.html | MARATEA WINS HONORS.; Captures Laurels for Class M Yachts in New Zealand. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/crescent-twelve-victor-triumphs-6-to-2-breaking-montclairs-string.html | CRESCENT TWELVE VICTOR.; Triumphs 6 to 2, Breaking Montclair's String of 8 Straight. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mr-kipling-soars-into-another-storm-but-todays-quarrel-over-his.html | MR. KIPLING SOARS INTO ANOTHER STORM; But Today's Quarrel Over His "Hymn Before Action" Is Mild Beside Other Controversies He Has Aroused KIPLING SOARS INTO ANOTHER STORM | TRUE | By Howard Devree | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/american-expert-for-bureya.html | American Expert for Bureya. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bermuda-yachtsmen-will-sail-in-team-contest-on-the-sound.html | Bermuda Yachtsmen Will Sail In Team Contest on the Sound | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-fix-parley-date-for-latin-america-kellogg-will-call-conference.html | TO FIX PARLEY DATE FOR LATIN AMERICA; Kellogg Will Call Conference on Arbitration in Late Fall at Washington. TREATIES TO BE NEGOTIATED Multilateral Compacts Favored by the United States and Conditions Are Called Propitious. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/monument-valley-in-arizona.html | MONUMENT VALLEY IN ARIZONA | TRUE | From "Romantic America," a Book of Photographs by E.o. Hoppe. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/beam-radio-links-us-with-australia-kellogg-and-premiers-exchange.html | BEAM RADIO LINKS US WITH AUSTRALIA; Kellogg and Premiers Exchange Messages Via Canada Over a 10,000-Mile Circuit. IS LONGEST IN THE WORLD Communication With Antipodes Is Cheaper With Inauguration of New Service.FIRST DAY IS A BUSY ONECongratulations Flash Back andForth--Walker Gets Greetings From Four Mayors. Secretary Kellogg's Reply. Tasmanian Premier's Message. World's Largest Radio Link. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/maryland-twelve-gains-tryout-final-defeats-navy-62-to-survive-us.html | MARYLAND TWELVE GAINS TRYOUT FINAL; Defeats Navy, 6-2, to Survive U.S. Olympic Tests With Johns Hopkins. ARMY BEATEN BY 4 TO 2 Cadets Fight Gamely, but Lose Other Semi-Final and Chance to Compete at Amsterdam. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nanking-asks-america-for-treaty-revision-dr-wu-envoy-requests-it-of.html | NANKING ASKS AMERICA FOR TREATY REVISION; Dr. Wu, Envoy, Requests It of Kellogg, Who, He Says, Now Has Subject Under Consideration. Feng Orders Withdrawal. Japan to Negotiate on Tsinan. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/captain-doane-captures-hunter-championship-as-huntington-horse-show.html | Captain Doane Captures Hunter Championship as Huntington Horse Show Closes; BEST HUNTER AWARD TO CAPTAIN DOANE Star Gimbel Entry Captures Championship as Huntington Horse Show Closes.STAR SHOT GETS ROSETTE Wins in Class for Harness Ponies Over 14.2--Happy Choice andMiss Barbara Triumph. Competition in Saddle Class. Hunting Crowd Turns Out. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-creative-study-of-liberalism.html | A Creative Study of Liberalism | TRUE | By Effingham Evarts | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/murphy-will-offer-westchester-lots-building-sites-in-hilldale-manor.html | MURPHY WILL OFFER WESTCHESTER LOTS; Building Sites in Hilldale Manor Are Listed for Auction June 28--Two Other Sales. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/analyzes-stock-market-dr-lh-haney-lists-ten-bullish-and-eight.html | ANALYZES STOCK MARKET.; Dr. L.H. Haney Lists Ten Bullish and Eight Bearish Factors. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wassermann-takes-justice-for-a-theme-a-novel-by-wassermann.html | Wassermann Takes Justice for a Theme; A Novel by Wassermann | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/myers-wins-twice-on-the-schuylkill-beats-hoover-in-quartermile-also.html | MYERS WINS TWICE ON THE SCHUYLKILL; Beats Hoover in Quarter-Mile --Also Takes Singles in Navy Day Regatta. HOOVER LOSES IN DOUBLES Paired With Coulston, He Bows to Gilmore and McGreal--Undine Wins Trophy. Sculls Star Withdraws. Undine Wins Trophy. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chic-novelties-for-travelers-handy-cases-for-carrying-scissorsnew.html | CHIC NOVELTIES FOR TRAVELERS; Handy Cases for Carrying Scissors--New Electric Irons--Other Items | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/musical-comedy-goes-on-forever.html | MUSICAL COMEDY GOES ON FOREVER | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/texas-bar-urges-new-constitution-wants-convention-to-remodel-basic.html | TEXAS BAR URGES NEW CONSTITUTION; Wants Convention to Remodel Basic Law, Held Unsuited to Present Needs. LITTLE PUBLIC INTEREST Suggestion Has Been Made That Altered Document Be Proclaimed Without Vote. Earlier Attempts Failed. Proclamation Without | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/minnesota-faces-primary-republican-senate-nomination-the-chief.html | MINNESOTA FACES PRIMARY.; Republican Senate Nomination the Chief Issue in State Vote Tomorrow | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ships-of-a-welshman-cover-the-seven-seas-lord-kylsant.html | SHIPS OF A WELSHMAN COVER THE SEVEN SEAS; LORD KYLSANT | TRUE | By Clair Price.photograph By London News Agency | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/americas-critics-abroad-and-at-home-struthers-burt-takes-up-the.html | America's Critics Abroad And at Home; Struthers Burt Takes Up the Cudgels in Defense of Civilization in the United States | TRUE | By John Carterfrom A Drawing By V. Perfilleff. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/state-troops-go-to-peekskill-camp-today-20000-guardsmen-to-have.html | State Troops Go to Peekskill Camp Today; 20,000 Guardsmen to Have Summer Training | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trend-is-downward-on-the-curb-market-traders-are-cautious-and.html | TREND IS DOWNWARD ON THE CURB MARKET; Traders Are Cautious and ProfitTaking Is Heavy--SeveralSmall Gains Scored. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/prize-goes-to-louisville-for-the-safest-street-cars-el-paso.html | PRIZE GOES TO LOUISVILLE FOR THE SAFEST STREET CARS; El Paso, Wilmington, N.C., and Pittsburgh Also Win Recognition for Their Good Records Effect of These Methods. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/seven-years-of-the-league-professor-bassetts-history-is-an.html | Seven Years of The League; Professor Bassett's History Is An Impartial Appraisal Of Its Work | TRUE | By Allen Sinclair Willphoto By Ewing Galloway. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/invents-flight-guide-spanish-scientist-to-test-new-instrument.html | INVENTS FLIGHT GUIDE.; Spanish Scientist to Test New Instrument Before Experts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/motors-and-motor-men-delivers-power-to-front-wheels.html | MOTORS AND MOTOR MEN; DELIVERS POWER TO FRONT WHEELS | TRUE | Wide World Photo. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/yale-nine-trims-princeton-10-to-1-15000-spectators-including-3000.html | YALE NINE TRIMS PRINCETON, 10 TO 1; 15,000 Spectators, Including 3,000 Nassau Alumni, See Elis Clinch Annual Series. CALDWELL BATTING STAR Clouts Two Triples, Double and Single--Smith Is Effective, Only Tiger Run on Errors. Old Guard in Procession. YALE NINE TRIMS PRINCETON, 10 TO 1 Caldwell's Bat Sends in Run. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fellowrider-recalls-curtis-as-good-jockey-gave-everything-he-had-in.html | FELLOW-RIDER RECALLS CURTIS AS GOOD JOCKEY; Gave 'Everything He Had in Him" in Race, Says Choctaw, Now Doorman at Des Moines. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cleaning-roxy-theatre.html | CLEANING ROXY THEATRE | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/engineers-view-bridges-tour-harbor-works-with-business-men-on-the.html | ENGINEERS VIEW BRIDGES.; Tour Harbor Works With Business Men on the Chancellor. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/winalot-leading-threeyearold.html | Winalot Leading Three-Year-Old. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/city-college-events-begin-smoker-opens-82d-commencement-class-night.html | CITY COLLEGE EVENTS BEGIN; Smoker Opens 82d Commencement --Class Night Tomorrow. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-hughes-will-join-world-court.html | Says Hughes Will Join World Court | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/travels-of-a-sixteenth-century-persian.html | Travels of a Sixteenth Century Persian | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/childrens-museum-expands-annex-opens-tomorrow-at-institutionlong.html | CHILDREN'S MUSEUM EXPANDS; Annex Opens Tomorrow at InstitutionLong FosteredBy Schools The Geography Exhibit Special Appeals to Children. Widespread Support. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/1000-yale-alumni-reunite-class-of-78-oldest-to-hold-formal.html | 1,000 YALE ALUMNI REUNITE; Class of '78 Oldest to Hold Formal Celebration. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bids-asked-on-porto-rican-bonds.html | Bids Asked on Porto Rican Bonds. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pacific-fleet-leaves-hawaii.html | Pacific Fleet Leaves Hawaii. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/all-englishspeaking-lands-observing-magna-carta-day-commemoration.html | ALL ENGLISH-SPEAKING LANDS OBSERVING MAGNA CARTA DAY; Commemoration Is Designed to Link the Nations Sharing the Great Document's Benefits | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-soviet-spends-big-sums-in-india-sir-hubert-carr-here-on-world.html | SAYS SOVIET SPENDS BIG SUMS IN INDIA; Sir Hubert Carr, Here on World Tour, Doubts, However, That Propaganda Will Succeed. TELLS SIMON BOARD WORK Study of Self-Government There Will Determine Extension or Restriction, He Declares. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/doubts-good-results-of-output-control-bankers-review-of-government.html | DOUBTS GOOD RESULTS OF OUTPUT CONTROL; Bankers' Review of Government Action in Coffee and Rubber Markets Questions Value. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/motorcycle-odysseys.html | MOTORCYCLE ODYSSEYS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/eugene-ysaye-gravely-ill.html | Eugene Ysaye Gravely Ill. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plague-of-queries-has-paris-guessing-everybody-buttonholes.html | PLAGUE OF QUERIES HAS PARIS GUESSING; Everybody Buttonholes Everybody Else for Answers to Perplexing Questions.THESE COVER MANY TOPICS One Inquiry Is Why Delegates toOur Political Conventions Make So Much Noise. French Retort With Another Query. Weather a Close Second in Interest. The Question of the Franc. Frenchmen Learning About Us. | TRUE | By P.j. Philip. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-test-gasoline-pumps-survey-under-way-by-albany-department.html | TO TEST GASOLINE PUMPS.; Survey Under Way by Albany Department Reveals Shortages. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/budgeting-for-summer-federal-bureau-offers-to-aid-the-distraught.html | BUDGETING FOR SUMMER.; Federal Bureau Offers to Aid the Distraught. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/town-is-quarantined-to-curb-diphtheria-guards-posted-at-belleplain.html | TOWN IS QUARANTINED TO CURB DIPHTHERIA; Guards Posted at Belleplain (N.J.) to Hall Any One Trying to Enter or Leave. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/notre-dame-stops-cornell-nine-75-clinches-contest-with-fourrun.html | NOTRE DAME STOPS CORNELL NINE, 7-5; Clinches Contest With FourRun Splurge in SixthInning at Ithaca. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/van-riper-dartmouth-hurls-1hit-victory-turns-back-amherst-6-to-1-in.html | VAN RIPER, DARTMOUTH HURLS 1-HIT VICTORY; Turns Back Amherst, 6 to 1, in Latter Nine's Last Contest of Season. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/turner-heads-princeton-lions.html | Turner Heads Princeton Lions. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/river-bed-tests-for-great-bridge-geology-played-its-part-in-fixing.html | RIVER BED TESTS FOR GREAT BRIDGE; Geology Played Its Part in Fixing the Site of The Long Hudson River Span--What The Diamond Drills Revealed The Test by Drilling. What the Borings Showed. River Bed Conditions. Unique Construction Problems. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/montefore-hospital-lawn-party.html | Montefore Hospital Lawn Party. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/copper-leads-rise-in-metal-market-stocks-on-hand-are-lowest-in.html | COPPER LEADS RISE IN METAL MARKET; Stocks on Hand Are Lowest in Years--May Price Highest Since November, 1925. ZINC OUTLOOK UNCERTAIN Upward Trend Is Indicated for Lead --Tin Quotations Sag, Though Consumption Increases. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/blackshirts-beat-a-british-official-kings-messenger-twice-attacked.html | BLACKSHIRTS BEAT A BRITISH OFFICIAL; King's Messenger Twice Attacked by Fascist Plain Clothes Police in Milan.APOLOGY MADE BY ITALY But Indignation in England May Cause Matter to Be TakenUp in Commons. Was on Official Business. Affair Left to Embassy to Handle. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/inland-counties-rich-in-resorts-fishing-the-chief-sport-at-summer.html | INLAND COUNTIES RICH IN RESORTS; Fishing the Chief Sport at Summer Placed South Of the Catskills in Keystone and Empire States | TRUE | By Leon A. Dickinson. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/london-features-hoover-illustrated-articles-devoted-to-him-in.html | LONDON FEATURES HOOVER.; Illustrated Articles Devoted to Him in Sunday Newspapers. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-three-generations-of-herbert-hoovers-will-go-to-quaker-meeting.html | The Three Generations of Herbert Hoovers Will Go to Quaker Meeting in Capital Today | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/undertaker-foils-suicide-man-phones-mortician-to-call-for-body-then.html | UNDERTAKER FOILS SUICIDE; Man Phones Mortician to Call for Body, Then Tries to Die by Gas. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lay-cornerstone-of-explorers-club-40-members-attend-exercises-at.html | LAY CORNERSTONE OF EXPLORERS' CLUB; 40 Members Attend Exercises at Building of New Home on Cathedral Parkway. WILL HOUSE A MUSEUM $500,000 Structure of Nine Stories to Have Big Library and Lecture Hall. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tilsons-friends-roused-they-say-connecticut-machine-did-not-back.html | TILSON'S FRIENDS ROUSED.; They Say Connecticut Machine Did Not Back His Candidacy. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicago-will-have-75story-building-45000000-garment-centre-over.html | CHICAGO WILL HAVE 75-STORY BUILDING; $45,000,000 Garment Centre, Over Illinois Central Tracks, to Top Woolworth Tower by 70 Feet. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/folklore-of-trees-and-forests.html | Folklore of Trees and Forests | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/thousands-routed-by-rising-rivers-arkansas-families-take-refuge-as.html | THOUSANDS ROUTED BY RISING RIVERS; Arkansas Families Take Refuge as White River Pours Through Dyke Crevasse. MANY MAROONED IN HOUSES National Guardsmen Aid Missouri Farmers to Bolster Weakening Levees--Red Cross Gets Busy. Hill Becomes an Island. Missouri Farmers Fight Flood. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/indians-win-9-to-2-from-the-athletics-morgan-hits-three-doubles-and.html | INDIANS WIN, 9 TO 2, FROM THE ATHLETICS; Morgan Hits Three Doubles and a Triple--Also Plays Brilliantly in Field. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/blackmer-silent-on-case-counsel-refuse-comment-on-report-of.html | BLACKMER SILENT ON CASE; Counsel Refuse Comment on Report of Extradition Attempt. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/field-of-150-to-start-play-for-the-national-open-golf-title-on.html | Field of 150 to Start Play for the National Open Golf Title on Thursday; 150 WILL COMPETE FOR THE U.S. OPEN Armour to Defend Crown at Olympia Fields This Week Against Leading Golfers. JONES, HAGEN ARE FAVORED Sarazen, Farrell and Smith Also Considered Highly--Play Will Start on Thursday. Speculation Is Keen. Jones Has Been Practicing. Sarazen in Fine Form. List of the Past Winners Of National Open Golf Title | TRUE | By William D. Richardson.photos by P. and A. and Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-crawford-lots-to-be-sold-saturday-joseph-p-day-will-place-bronx.html | OLD CRAWFORD LOTS TO BE SOLD SATURDAY; Joseph P. Day Will Place Bronx Property on the Auction Block. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/children-of-city-observe-their-day-50000-crowd-parks-for-folk.html | CHILDREN OF CITY OBSERVE THEIR DAY; 50,000 Crowd Parks for Folk Dancing, Singing, Sports and Play Presentations. 1,000 PRIZES ARE GIVEN Stores and Toy Makers Provide Them While Candy Makes 12,000 Unfortunates Happy. Five Tons of Candy Given Away. Two Little Girls Dance. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/markers-to-guide-fliers-placed-along-highways-leading-into-white.html | MARKERS TO GUIDE FLIERS.; Placed Along Highways Leading Into White Plains. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/byrds-antarctic-ship-arrives-from-norway-the-samson-will-go-to.html | BYRD'S ANTARCTIC SHIP ARRIVES FROM NORWAY; The Samson Will Go to Brooklyn Dry Dock Today for Refitting for South Pole Expedition. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hale-and-brewster-end-maine-battle-record-vote-of-110000-expected.html | HALE AND BREWSTER END MAINE BATTLE; Record Vote of 110,000 Expected in Tomorrow's Primary, WithSenate Contest Foremost.GOVERNOR IN LONE FIGHTRepudiated by Most of the Republican Leaders, He Relies Upon Record in Office. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/princeton-awards-degrees-tuesday-university-to-confer-diplomas-on.html | PRINCETON AWARDS DEGREES TUESDAY; University to Confer Diplomas on Nearly 500 in Class at 181st Commencement. WILL HONOR DEAN MAGEE Class Day Events Tomorrow Will Include Cannon and Ivy Ceremonies. Class to Plant Ivy. 15 on Class Day Committee. Juniors to Take Over Steps. Wives of '88 Class at Dinner. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/smith-gets-ovation-from-3000-on-pier-governor-and-wife-see-family.html | SMITH GETS OVATION FROM 3,000 ON PIER; Governor and Wife See Family of W.F. Kenny Start for England on Leviathan. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rutgers-won-10-lost-5-closed-baseball-season-with-highly-successful.html | RUTGERS WON 10, LOST 5.; Closed Baseball Season With Highly Successful Record. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rose-market-quiet-for-fathers-day-red-flowers-in-slight-demand-but.html | ROSE MARKET QUIET FOR FATHER'S DAY; Red Flowers in Slight Demand, but Cigars, Haberdashery and Shirts Sell Better. NOT FAVORED LIKE MOTHER 'Dad' Hasn't the Same Sentimental Appeal to Children, Says Fifth Avenue Florist. Haberdashery Trade Picks Up. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/first-woman-customs-judge-starts-on-cases-tomorrow.html | First Woman Customs Judge Starts on Cases Tomorrow | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/teachers-and-schools-cities-report-on-bases-of-principals-and.html | TEACHERS AND SCHOOLS.; Cities Report on Bases of Principals and Assistants. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/avram-gains-chess-lead-wins-three-games-in-interborough-high-school.html | AVRAM GAINS CHESS LEAD.; Wins Three Games in Interborough High School League. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reformed-methodist-church.html | Reformed Methodist Church. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/van-ryn-conquers-shields-in-3-sets-captures-middle-states-and-penn.html | VAN RYN CONQUERS SHIELDS IN 3 SETS; Captures Middle States and Penn Tennis Title By 10-8, 7-5, 6-1 Victory. WILLIAMS WINS DOUBLES Paired With Abe, He Defeats Doeg and Shields in Title Round by 4-6, 8-6, 9-7, 6-3. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/czechoslovakia-grateful.html | Czechoslovakia Grateful. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Date | Date | URL | Title | Flag | Author | IDs |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/skull-found-in-ireland-dated-back-3000-years.html | Skull Found in Ireland Dated Back 3,000 Years | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/predicts-sweep-in-iowa-committeeman-tells-hoover-state-is-for-him.html | PREDICTS SWEEP IN IOWA; Committeeman Tells Hoover State Is for Him as Native Son. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/english-women-win-wightman-cup-43-us-loses-tennis-trophy-after-miss.html | ENGLISH WOMEN WIN WIGHTMAN CUP, 4-3; U.S. Loses Tennis Trophy After Miss Jacobs Beat Miss Nuthall to Tie Score, 3-3. MISS WILLS TAKES SINGLES Beats Miss Bennett, but Falls Into Error-Making in Losing Crucial Doubles Match. MRS. MALLORY CONQUERED Triumphs in First Set Against Mrs. Watson, Then Loses Two --8,000 at Wimbledon. Doubles Decides Again. Tests Theory to Utmost. Mrs. Mallory Sets Pace. ENGLISH WOMEN WIN WIGHTMAN CUP, 4-3 Easy for Miss Jacobs. Point Scores Matches. | TRUE | By J.s. MacCormac. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ladies-dog-club-show-at-brookline-tomorrow-to-feature-active-week.html | Ladies' Dog Club Show at Brookline Tomorrow to Feature Active Week; First Tangible Results of Cropping Bill in Massachusetts Seen in Number of Entries for Boston Show--National Crusade Against Practice Being Organized--Westchester Exhibition Next Saturday. Boston Entries Affected. Crusade Plans Being Made. Rumson Entries Close. | TRUE | By Henry R. Ilsley. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nyac-turns-back-englewood-in-13th-triumphs-106-over-field-club-nine.html | N.Y.A.C. TURNS BACK ENGLEWOOD IN 13TH; Triumphs, 10-6, Over Field Club Nine With Four Runs in Final Frame. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-a-new-type-among-candidates-the-engineer-war-organizer-and.html | HOOVER: A NEW TYPE AMONG CANDIDATES; The Engineer, War Organizer and Cabinet Officer Brings His Talents Into the Political Arena for the Republican Party-His Unique Career Has Embraced Varied Activities the World Over. A Hard Fight in Prospect. A Help for Hoover. Other Political Obstacles. Politics and Wall Street. A Man of Many Interests. His Labors for Trade. His Task at Washington. Statistical Services. A Chain of Conferences. His Other Interests. | TRUE | By Harold Phelps Stokes. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/princeton-starts-theatre-tn-mccarter-breaks-ground-for-universitys.html | PRINCETON STARTS THEATRE; T.N. McCarter Breaks Ground for University's First Playhouse. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/teachers-wife-a-suicide-mrs-paul-lomax-shoots-herself-then-sets-bed.html | TEACHER'S WIFE A SUICIDE.; Mrs. Paul Lomax Shoots Herself, Then Sets Bed Afire in East Orange. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brown-in-front-51-rawlngs-yields-only-four-hits-in-game-with-new.html | BROWN IN FRONT, 5-1.; Rawilngs Yields Only Four Hits in Game With New Hampshire. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/by-the-beautiful-sea.html | "BY THE BEAUTIFUL SEA" | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/novelties-planned-for-stadium-foreign-music-notes.html | NOVELTIES PLANNED FOR STADIUM; FOREIGN MUSIC NOTES. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-microphone-will-present-parade-band-depicts-march-of-the.html | THE MICROPHONE WILL PRESENT; Parade Band Depicts "March of the Americans" Tonight--Hall Johnson Octet Entertains on Tuesday--James J. Davis to Broadcast | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/coolidge-salutes-curtis-saying-record-qualifies-him.html | Coolidge Salutes Curtis, Saying Record Qualifies Him | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-locomotive-to-be-shown.html | New Locomotive to Be Shown. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sailors-ask-inquiry-into-accidents-here-log-of-neptune-association.html | SAILORS ASK INQUIRY INTO ACCIDENTS HERE; Log of Neptune Association Suggests More Pay for SeamenMight Reduce Mishaps. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of the Times on Topics in the News; PROTECTIVE TARIFF IS HELD RESPONSIBLE FOR MANY ILLS It Is Likened to the High Wages of Certain Classes Which Are Held to Force Up Cost of Living STORY OF HAYES'S SELECTION EVOKES SOME REMINISCENCES Ohio "Dark Horse," Instead of Blaine, Won the Nomination Through the Votes of Pennsylvania Delegates STOCK TRANSFERS Means Suggested to Relieve Estates of Inconvenience. ENCOURAGING STUDY Schools Might Show Pupils It Will Help Them Today. SHAKING SANDSTONE. LOWER OFFSETS ON BUILDINGS WOULD PROVIDE MORE LIGHT Mr. Flagg Suggests Plan for Widening Streets Which Would Aid Traffic and Not Cut Rentable Space THE FARMER'S LOT. THE HOOVER GENEALOGY | TRUE | WILLIAM D. LITTLE.LUTHER B. LITTLE.EXECUTOR.IRA F. KING.W.B. FULTON.ERNEST FLAGG.SCOTTY.GRACE JULIAN CLARKE. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/electric-equipment-sales-business-called-fairseasonal-decline.html | ELECTRIC EQUIPMENT SALES; Business Called Fair--Seasonal Decline Evident. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/silesias-output-210000000.html | Silesia's Output $210,000,000. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/professor-hutton-evaluates-the-classics.html | Professor Hutton Evaluates the Classics | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/will-banish-bela-kun-by-airplane-to-russia-austria-will-ship-him-to.html | WILL BANISH BELA KUN BY AIRPLANE TO RUSSIA; Austria Will Ship Him to Germany, Which Will Relay Him to Baltic Port. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/joint-laboratory-will-test-textiles-retailers-cleaners-and-public.html | JOINT LABORATORY WILL TEST TEXTILES; Retailers, Cleaners and Public Represented in Move to Raise Service. BILLION PAID FOR CARE League Director Says This Sum Goes Yearly for Cleaning--Value to Trade Interests. Studied From Consumer's Angle. Serviceability the Aim. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-banks-vote-interest-brooklyn-savings-institutions-to-pay-4-per.html | TWO BANKS VOTE INTEREST.; Brooklyn Savings Institutions to Pay 4 % Per Cent. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/star-race-to-lucky-lindy-leads-first-division-on-gravesend-baysea.html | STAR RACE TO LUCKY LINDY; Leads First Division on Gravesend Bay--Sea Gate Also Triumphs. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/volo-rico-beaten-by-widow-grattan-loses-thrilling-duels-in-three.html | VOLO RICO BEATEN BY WIDOW GRATTAN; Loses Thrilling Duels in Three Heats of 2:15 Pace as Sturbridge Meeting Ends. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/private-aid-sought-for-chicago-inquiry-cook-county-board-refuses-an.html | PRIVATE AID SOUGHT FOR CHICAGO INQUIRY; Cook County Board Refuses an Appropriation to Carry Out Order of Court. POLITICS BLOCKS CLEAN-UP Investigation of Primary Crime Wave Likely to Go On, However--World's Fair Plans. There Is a Tax Problem, Too. Another Lake Front Project. PRIVATE AID SOUGHT FOR CHICAGO INQUIRY | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-scholarships-at-worcester.html | New Scholarships at Worcester. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/coolidge-devotes-first-vacation-day-to-fish-and-nature-avoids.html | COOLIDGE DEVOTES FIRST VACATION DAY TO FISH AND NATURE; Avoids Executive Offices for Strolls in Woods Amid Herds of Friendly Deer. MRS. COOLIDGE IMPROVING Fine Weather in Morning Tempts Her From Porch of Cedar Island Lodge. TWO CHURCHES AWAIT VISIT Each of Congregations of Little Frame Structures Hopes for President's Appearance. Walks With Mrs. Coolidge. Have Choice of Two Churches. COOLIDGE FISHING AS VACATION STARTS Superior Lords It Over Duluth. Army Air Corps Carries Mail. | TRUE | From a Staff Correspondent of The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/now-it-is-the-democrats-turn-another-party-host-will-soon-gather-to.html | NOW IT IS THE DEMOCRATS' TURN; Another Party Host Will Soon Gather to Choose Its Man for President and to fight Out in Convention Its Differences Over Great Questions That Now Affect Our National Policy NOW IS THE DEMOCRATS' TURN TO NOMINATE | TRUE | By Arthur Krockphotograph By John Wallace Gillies.from A Painting By Gilbert Stuart.photograph By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/utility-plans-to-issue-new-stock.html | Utility Plans to Issue New Stock. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/home-brew-kills-16-in-galicia.html | Home Brew Kills 16 in Galicia. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/french-population-shows-a-decrease-fallingoff-arouses-fears-of.html | FRENCH POPULATION SHOWS A DECREASE; Falling-Off Arouses Fears of Disappearing Race After a Few Generations. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/piano-sounds-theft-alarm-policemen-hear-it-and-seize-two-boys-as.html | PIANO SOUNDS THEFT ALARM; Policemen Hear It and Seize Two Boys as Burglars. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wr-hearst-sues-on-paper-contract-asks-24740000-from-nine-canadian.html | W.R. HEARST SUES ON PAPER CONTRACT; Asks $24,740,000 From Nine Canadian Mills on Alleged Breach of Agreement. ATTACHMENT SERVED HERE His Complaint Says Publisher and His Concern Failed to Get Rebates on Newsprint Purchases. Asks Damages of $24,740,000. Details of Alleged Contract. Freight Rates Agreed Upon. W.R. HEARST SUES ON PAPER CONTRACT Provisions for Damages. Delivery Was Proportioned. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sales-quotas-on-wane-retailers-find-that-rating-on-books-has-its.html | SALES QUOTAS ON WANE.; Retailers Find That Rating on 'Books' Has Its Shortcomings. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/public-school-4-has-a-specialty.html | Public School 4 Has a Specialty. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/arctic-tragedy-absorbs-all-italy-experts-explain-how-weight-of-ice.html | ARCTIC TRAGEDY ABSORBS ALL ITALY; Experts Explain How Weight of Ice and Snow Caused Airship's Crash.FILM INDUSTRY PICKS UPRome's Traffic Problems GreatlyComplicated by Sacredness ofSome of Her Antiquities. Group's Imagined Plight. Cause of Italia's Crash. Hope for Italian Film Producers. Antiquities Hindering Traffic. | TRUE | By Arnaldo Cortesi. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/viscount-hambleden-dies-at-60-years-head-of-chain-of-newsstands-was.html | VISCOUNT HAMBLEDEN DIES AT 60 YEARS; Head of Chain of Newsstands Was Called Chief Censor of British Literature. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/13-of-council-quit-to-end-scout-row-retire-from-girls-order-in.html | 13 OF COUNCIL QUIT TO END SCOUT ROW; Retire From Girls' Order in Elizabeth to Pave Way for Return of 28 Leaders. COMMISSIONER WITHDRAWS "Unfortunate Effect of Certain Decisions" Given as Reason for New Resignations. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/high-scratch-cup-is-won-by-isaac-takes-nassau-club-event-after.html | HIGH SCRATCH CUP IS WON BY ISAAC; Takes Nassau Club Event After Shoot-Off With Watts--Gerriets Handicap Victor.MOFFATT TOPS BIG FIELDScores in High Scratch and Handicap Matches, but Latter Goesto Miller in Shoot-Off. Moffatt and Webb Win. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/holy-cross-plays-alumni-game-on-tuesday-to-conclude-successful.html | HOLY CROSS PLAYS ALUMNI.; Game on Tuesday to Conclude Successful Baseball Season. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-naval-rotc.html | THE NAVAL R.O.T.C. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/geneva-labor-conference-ends.html | Geneva Labor Conference Ends. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/b-curran-weds-gladys-latenser.html | B. Curran Weds Gladys Latenser. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pope-is-told-of-russia-he-receives-father-walsh-of-georgetown.html | POPE IS TOLD OF RUSSIA.; He Receives Father Walsh of Georgetown, Conferee With Soviet. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cripple-creek-stampede-marks-gold-strike-of-1891.html | Cripple Creek 'Stampede' Marks Gold Strike of 1891 | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-run-new-25000-stake-sept-1.html | To Run New $25,000 Stake Sept. 1. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hogan-rallies-erin-in-farm-crusade-minister-of-agriculture-toils-to.html | HOGAN RALLIES ERIN IN FARM CRUSADE; Minister of Agriculture Toils to Win Back Lost British Market for Irish Produce. SURE FUTURE LIES IN SOIL He Proposes to Stake Country's Reputation on Butter--Opposes Advocates of Industrialization. Ireland's Share in Trade. Hogan's Plan to Win Markets. American Cadet Ship on visit. | TRUE | By Arthur Webb. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/giraffes-in-egyptian-art-grotesque-animal-figure-carved-on-rocks.html | GIRAFFES IN EGYPTIAN ART; Grotesque Animal Figure, Carved on Rocks And Tombs, Was a Favorite Motif | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/beals-is-winner-at-longwood-net-harvard-hockey-star-scores-upset-by.html | BEALS IS WINNER AT LONGWOOD NET; Harvard Hockey Star Scores Upset by Beating Fenno in Straight Sets, 6-4, 6-3. CANER SUBDUES CHAPMAN Top Seeded Player Has Stiff Battle In First Set, but Finally Takes Match, 8-6, 6-3. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trail-budd-girl-clues-detectives-resume-hunt-for-child-in-east.html | TRAIL BUDD GIRL CLUES.; Detectives Resume Hunt for Child in East Harlem and Brooklyn. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stevenss-outboard-wins-265mile-race-albany-pilot-arrives-at.html | STEVENS'S OUTBOARD WINS 265-MILE RACE; Albany Pilot Arrives at Flushing at 6:30 P.M. After Leaving Boston at 4:30 A.M. BUFFINGTON IS RUNNER-UP Fall River Driver Leads Chapman of Mystic Across Line-- 34 Start Ocean Test. Stevens Gets Early Lead. One Boat Capsizes. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/emloyment-in-may-lower-than-in-1927-pennsylvania-industries-show.html | EMLOYMENT IN MAY LOWER THAN IN 1927; Pennsylvania Industries Show Gain Over April, but 7 3/8% Decrease From Year Ago. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/comedy-and-tragedy-both-its-clinics-and-record-offices-are-scenes.html | COMEDY AND TRAGEDY BOTH; Its Clinics and Record Offices Are Scenes of a Motley Parade of Troubles One-third Need Treatment. Value of Inoculation. Much Needed Certificates. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mystery-anthologies.html | Mystery Anthologies | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/girl-dies-in-blaze-of-wrecked-auto-two-men-hurt-as-victim-burns.html | GIRL DIES IN BLAZE OF WRECKED AUTO; Two Men Hurt as Victim Burns After Car Hits Bus in Lodi, Injuring New Yorker. CAB DRIVER IS KILLED HERE Operator Loses Life When Machine and Truck Hit Head-On--Boy Is Struck in Brooklyn. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/freedom-denied-to-spains-press-primo-de-rivera.html | FREEDOM DENIED TO SPAIN'S PRESS; PRIMO DE RIVERA | TRUE | By General Primo de Riveraphotograph By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/more-being-spent-this-year-in-heavy-construction-work.html | More Being Spent This Year In Heavy Construction Work | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plant-growth-tested-under-varied-lights-stimulating-plant-growth.html | PLANT GROWTH TESTED UNDER VARIED LIGHTS; STIMULATING PLANT GROWTH | TRUE | By Anne Pierce. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/screen-gleanings.html | SCREEN GLEANINGS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-office-held-by-fathers-unusual-case-of-two-presidents-of-cotton.html | IN OFFICE HELD BY FATHERS.; Unusual Case of Two Presidents of Cotton Exchange. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/events-in-the-realm-of-art-here-and-elsewhere-out-of-town-in.html | EVENTS IN THE REALM OF ART HERE AND ELSEWHERE; OUT OF TOWN In Pittsburgh. In Newark. In Chicago. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boys-halted-broadcast-cut-telephone-wires-in-ohio-stopping.html | BOYS HALTED BROADCAST.; Cut Telephone Wires in Ohio, Stopping Convention Report. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-redeem-sheaffer-pen-stock.html | To Redeem Sheaffer Pen Stock. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bowman-is-beaten-by-seligson-in-fourset-match-for-met-tennis-title.html | Bowman Is Beaten by Seligson in Four-Set Match for Met. Tennis Title; MET. TENNIS CROWN TAKEN BY SELIGSON Bowman Loses in Clay Court Final After Winning Second Set, 7-5, 3-6, 6-2, 6-0. VICTOR RALLIES GAMELY Comes Back With a Rush After Being on the Verge of Defeat in Stirring Match. Seligson Is the Victor. Yields Six Games in Row. Bowman Seeks Position. Bowman Begins to Miss. | TRUE | By Allison Danzig. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plan-chinaware-combine-germans-negotiating-export-group-to-reduce.html | PLAN CHINAWARE COMBINE.; Germans Negotiating Export Group to Reduce Competition. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/western-canadas-fish-catch-for-1927-that-area-marketed-25449165.html | WESTERN CANADA'S FISH CATCH FOR 1927; That Area Marketed $25,449,165 Worth, Mostly FromBritish Columbia. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/st-george-beaten-in-cricket-match-cameron-club-takes-league-contest.html | ST. GEORGE BEATEN IN CRICKET MATCH; Cameron Club Takes League Contest by 21 Runs at Prospect Park. BROOKLYN ELEVEN SCORES Conquers Staten Island Team at Livingston, 165-61--J.L. Poyer Makes 34. Brooklyn Club Wins. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/todays-programs-in-citys-churches-the-national-political-campaigns.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; The National Political Campaigns, Magna Carta and Children's Exercises to Be Features. WHELPLEY TO TELL OF CABS Presbyterian Minister Will RelateHis Experiences While DrivingTaxi Twelve Hours a Day. Minister to Tell of Driving Taxicab. Bishop's Son at Calvary Church. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/russia-says-crop-is-above-average-with-no-par-established-vague.html | RUSSIA SAYS CROP IS ABOVE AVERAGE; With No Par Established, Vague Optimistic Report Follows Forecast of Near-Famine Conditions. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wheaton-alumnae-meet-president-j-edgar-park-delivers-the.html | WHEATON ALUMNAE MEET.; President J. Edgar Park Delivers the Baccalaureate Sermon Today. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/austrian-bank-finds-taxes-very-heavy-hopes-for-reorganization-but.html | AUSTRIAN BANK FINDS TAXES VERY HEAVY; Hopes for Reorganization, but Does Not Foresee Solution by Outside Help. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/passport-business-booms-with-the-rush-to-europe-uncle-sams-clerks.html | PASSPORT BUSINESS BOOMS WITH THE RUSH TO EUROPE; Uncle Sam's Clerks Take Care of 500 Travelers a Day, but Not Without Many Trials | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-we-are-afraid-of-laws-on-housing-dr-charles-gray-shaw-declares.html | SAYS WE ARE AFRAID OF LAWS ON HOUSING; Dr. Charles Gray Shaw Declares We Are Slow to AdoptConstructive Legislation. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-more-games-for-williams.html | Two More Games for Williams. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/us-girl-pilot-is-victor-in-berlin-outboard-races.html | U.S. Girl Pilot Is Victor In Berlin Outboard Races | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/beaverbrook-studied-politicians-as-some-men-back-horses-in.html | Beaverbrook Studied Politicians As Some Men Back Horses; In "Politicians and the War" He Tells How the "Hungry" Conservatives Wheedled Their Way Into Asquith's Government Lord Beaverbrook | TRUE | By P.w. Wilson | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/carranzaluncheon-friday-morrow-and-lindbergh-among-six-speakers-to.html | CARRANZALUNCHEON FRIDAY; Morrow and Lindbergh Among Six Speakers to Greet Mexican Flier. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/emily-bronte-was-always-restless-and-unhappy-romer-wilson-writes-a.html | Emily Bronte Was Always Restless and Unhappy; Romer Wilson Writes a Psychological Biography of the Author of "Wuthering Heights" | TRUE | By R.l. Duffusfrom the Painting By P.b. Bronte. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mark-arie-victor-at-traps-breaks-865-of-900-targets.html | Mark Arie Victor at Traps; Breaks 865 of 900 Targets | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/has-faith-in-clayton-act-railway-president-denies-it-will-prevent.html | HAS FAITH IN CLAYTON ACT.; Railway President Denies It Will Prevent Proper Consolidations. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/southern-cross-a-hybrid-plane-that-flew-to-australia-was-made-from.html | SOUTHERN CROSS A HYBRID; Plane That Flew to Australia Was Made From Machines Cracked Up by Wilkins A Blue Law Protest. Air Olympics at Detroit. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brothers-wed-sisters-double-wedding-for-misses-lent-and-martin-and.html | BROTHERS WED SISTERS.; Double Wedding for Misses Lent and Martin and Albert Shepherd. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/city-college-courses-playwriting-and-shop-work-to-be-taught-this.html | CITY COLLEGE COURSES.; Playwriting and Shop Work to Be Taught This Summer. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jardine-praises-curtis-says-putting-him-on-hoover-ticket-is-best.html | JARDINE PRAISES CURTIS.; Says Putting Him on Hoover Ticket Is Best Promise to Farmers. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/traffic-epic-screened.html | TRAFFIC EPIC SCREENED | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-realty-market-shows-a-decline-sales-throughout-city-below.html | THE REALTY MARKET SHOWS A DECLINE; Sales Throughout City Below Volume Reported in Same Week of 1927. AUCTION SALES A FACTOR Last Week's Trading Centred in East Side, Which Now Asks for Bus Service. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/five-highways-lead-tourists-to-niagara-drivers-have-choice-of.html | FIVE HIGHWAYS LEAD TOURISTS TO NIAGARA; Drivers Have Choice of Routes Through Scenic Pennsylvania Or New York--Albany Post Road Clear to Poughkeepsie--Other Roads and Road Conditions. The Albany Post Road. New Parkway Cut-Off. SEEKS PRESERVATION OF CUMBERLAND FALLS WARNS AGAINST TRICKY DEALERS IN USED | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sails-for-red-cross-meeting-in-paris.html | Sails for Red Cross Meeting in Paris | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/monmouth-battle-will-be-fought-again-pageant-will-honor-150th.html | MONMOUTH BATTLE WILL BE FOUGHT AGAIN; Pageant Will Honor 150th Anniversary of Victory--Molly Pitcher's Brave Deeds Mary Ludwig in the Battle. General Lee Ordered to Attack. | TRUE | By May Wilkinson Mount. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pale-faces-excel-rumners-in-dance-night-club-habitues-show-more.html | 'PALE FACES' EXCEL RUMNERS IN DANCE; Night Club Habitues Show More Stamina Than Outdoor Men in Endurance Derby. CAN SLEEP OR DO WITHOUT Headwork in Picking Partners Tells Strongly--27 Couples Still Going on Seventh Day. Can Take Their Sleep or Leave It. Trails Hand on Floor. Kicks Her Toes Continually. Charleston With Great Vim. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/major-deegan-to-get-tenement-office-former-head-of-bronx-chamber.html | MAJOR DEEGAN TO GET TENEMENT OFFICE; Former Head of Bronx Chamber Will Resceive Appointment From Walker Tomorrow. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/holy-cross-picks-harrell.html | Holy Cross Picks Harrell. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cemetery-loses-fight-to-bar-road.html | Cemetery Loses Fight to Bar Road. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Date 1 | Date 2 | URL | Title | Flag | Note | IDs |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boy-dies-of-rifle-shot-cousin-held-by-newark-police-pending-their.html | BOY DIES OF RIFLE SHOT.; Cousin Held by Newark Police Pending Their Investigation. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/radcliffe-to-hear-yale-divinity-dean-dr-brown-will-preach.html | RADCLIFFE TO HEAR YALE DIVINITY DEAN; Dr. Brown Will Preach Baccalaureate Today--Program forCommencement Week. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/black-panther-61-first-in-brooklyn-stages-desperate-closing-rush-to.html | BLACK PANTHER, 6-1, FIRST IN BROOKLYN; Stages Desperate Closing Rush to Beat Victorian by Bare Half-Length. DIAVOLO, 20 TO 1, THIRD Black Maria, Favorite at 11-5, Sixth in Race Worth $13,750-- Scapa Flow Destroyed. THE HUDSON TO MEI FOO Laverne Fator Rides Brilliantly to Get in Front--Sande Wins Fifth With Fair Ball. Workman Overlooks Menace. Scapa Flow Breaks Leg. Starters in the Brooklyn. BLACK PANTHER, 6-1 FIRST IN BROOKLYN Kekon Boy Proves 'Good Thing.' | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-lefcourt-building-work-being-rushedfive-stories-a-week-to-be.html | NEW LEFCOURT BUILDING.; Work Being Rushed--Five Stories a Week to Be Erected. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cheap-cleaning-assailed-wholesale-men-denounce-stores-doing-poor.html | CHEAP CLEANING ASSAILED.; Wholesale Men Denounce Stores Doing Poor Work at Low Prices. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/weather-still-delays-transatlantic-fliers-neither-friendship-nor.html | WEATHER STILL DELAYS TRANSATLANTIC FLIERS; Neither Friendship Nor Columbia Likely to Hop Off From Newfoundland Before Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/war-captain-dies-wins-wish-by-a-day-eaton-brought-by-buddies.html | WAR CAPTAIN DIES; WINS WISH BY A DAY; Eaton, Brought by Buddies, Succumbs After Desire for Native Land Is Fulfilled.CHILD, 7, IN DARBY, PA.First Wife, Rochester Woman, Not at Bedside--Soldier Will Be Buried in Cypress Hills. Adopted by Division. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/europes-monies-now-on-gold-basis-stabilization-of-french-franc.html | EUROPE'S MONIES NOW ON GOLD BASIS; Stabilization of French Franc Practically to Complete Currency Reform. FRANCE TO ASK NO CREDITS Has Millions in Yellow Metal Still Available Here--Process of Nation's Restoration. French Credit Unnecessary. Reserve Bank's Share. Other Stabilized Countries. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/edison-share-deposits-up-total-filed-to-back-merger-plan-exceeds.html | EDISON SHARE DEPOSITS UP.; Total Filed to Back Merger Plan Exceeds 700,000. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/columbia-and-harvard-will-attempt-to-retain-laurels-in-regattas.html | Columbia and Harvard Will Attempt to Retain Laurels in Regattas This Week; COLLEGE REGATTAS ON CARD THIS WEEK Poughkeepsie Classic Tuesday Attracts Twenty Crews From Seven Colleges. COLUMBIA VARSITY FAVORED Lions Expected to Fight Duel With California--Harvard and Yale Row Friday. California Juniors Absent. Has Tradition of Victory. Close to California's Time. Leads the Dark Horses. Will Remember Last Year. | TRUE | By Robert F. Kelley. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-test-apparatus-for-cooling-houses-university-of-michigan-seeks.html | TO TEST APPARATUS FOR COOLING HOUSES; University of Michigan Seeks to Learn Effect on Health of New Fan System. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/an-anglers-eden-hides-the-president-cedar-island-lodge-the-summer.html | AN ANGLERS' EDEN HIDES THE PRESIDENT; Cedar Island Lodge, the Summer White House of 1928, Is Famous for Beauty and Trout | TRUE | By Helen Bullitt Lowrycopyright By Kenneth W. Wright. N.w. Photo Service.photograph By Times Wide World.photograph By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/denies-prince-loved-wife-mrs-schroeder-seeks-to-file-new-answer-in.html | DENIES PRINCE LOVED WIFE.; Mrs. Schroeder Seeks to File New Answer in Lippe-Lipski Suit. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/barnard-to-train-working-women-second-summer-school-will-be.html | BARNARD TO TRAIN WORKING WOMEN; Second Summer School Will Be Conducted for Groups From Many Industries. ALL GIVE UP THEIR JOBS Students in Seven Weeks' Course to Take Up Economics, Science, Literature and English. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ymca-boys-goodwill-tour-to-visit-thirteen-nations-fifth-annual-trip.html | Y.M.C.A. BOYS' GOOD-WILL TOUR TO VISIT THIRTEEN NATIONS; Fifth Annual Trip Includes Attendance at the Olympic Games in Amsterdam What Trips Accomplish. Thirteen Countries on List. Home Cities and | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/touring-with-a-vengeance.html | Touring With a Vengeance | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trade-notes-and-comment-course-of-instruction-is-being-prepared-for.html | TRADE NOTES AND COMMENT; Course of Instruction Is Being Prepared for Radio Merchandisers--Importance of Service to Buyers Is Stressed--Trade In of Old Sets Discussed | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/diana-cumming-engaged-to-wed-surgeon-generals-daughter-betrothed-to.html | DIANA CUMMING ENGAGED TO WED; Surgeon General's Daughter Betrothed to Manville Kendrick, U.S. Senator's Son. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/billy-sunday-for-hoover-revivalist-predicted-in-february-the.html | BILLY SUNDAY FOR HOOVER.; Revivalist Predicted in February the Secretary's Nomination. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/los-angeles-back-safely-ends-24hour-cruise-and-visit-to-newport-ri.html | LOS ANGELES BACK SAFELY.; Ends 24-Hour Cruise and Visit to Newport, R.I. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/radio-stations-will-be-reassigned-board-to-act-even-if-broadcasters.html | RADIO STATIONS WILL BE REASSIGNED; Board to Act Even if Broadcasters Ordered Off AirRefuse to Go.GOVERNMENT WAVES FIXED War, Navy and Commerce Departments Announce KilocyclesAssigned by Agreement. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/robots-to-mimic-actors-chain-store-machines-to-deliver-sales-talks.html | ROBOTS TO MIMIC ACTORS.; Chain Store Machines to Deliver Sales Talks Recorded by Stars. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/celtic-off-with-1200-goodwill-pilgrims-dr-cadman-and-300-americans.html | CELTIC OFF WITH 1,200 GOOD-WILL 'PILGRIMS'; Dr. Cadman and 300 Americans See Congregationalists Start Homeward to England. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/seashore-days-in-shop-windows-beach-accessories-are-shown-in.html | SEASHORE DAYS IN SHOP WINDOWS; Beach Accessories Are Shown in Colorful Array-- Cushions and Floats Are Gay in Design | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/one-letter-cost-hatvany-4-years-hungarian-supreme-court-to-decide.html | ONE LETTER COST HATVANY 4 YEARS; Hungarian Supreme Court to Decide if Criticism Written in 1921 Menaced Nation. IT WAS A PLEA FOR PEACE Exiled Liberal Nobleman Sought Reconciliation Abroad and Collaboration at Home. Lack of Confidence Felt. Harks Back to Kossuth's Ideals. Bourgeois Liberals Join Workers. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sports-of-the-times-touching-the-bases-odd-lots.html | Sports of the Times; Touching the Bases. Odd Lots. | TRUE | By John Kieran. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ruth-seymour-married-damroschs-niece-now-mrs-sl-reedmiss-de-luca.html | RUTH SEYMOUR MARRIED.; Damrosch's Niece Now Mrs. S.L. Reed--Miss De Luca Also a Bride. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tells-how-girl-shot-lion-eh-steedman-says-daughter-19-killed-beast.html | TELLS HOW GIRL SHOT LION.; E.H. Steedman, Says Daughter, 19, Killed Beast From Auto. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-russian-revolutions.html | TWO RUSSIAN REVOLUTIONS. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/find-little-profit-in-small-accounts-producers-study-census-data.html | FIND LITTLE PROFIT IN SMALL ACCOUNTS; Producers Study Census Data and Methods Are Apt to Be Recast. NEW SALES ALSO COSTLY Companies Are Using Special Ways of Adding Customers--"Free Lance" Men Employed. Averaged a Loss Also. Same Angles to New Accounts. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tufts-nine-bows-to-harvard-54-crimsons-early-lead-proves-sufficient.html | TUFTS NINE BOWS TO HARVARD, 5-4; Crimson's Early Lead Proves Sufficient to Offset Losers' Threat. SCORES AGAINST SOUTHPAW Harvard Gets All Its Tallies in the First Four Innings--Chase and Phillips Lead Attack. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-study-woman-schools-dr-robert-leigh-leaves-for-europe-to-gather.html | TO STUDY WOMAN SCHOOLS; Dr. Robert Leigh Leaves for Europe to Gather Data for New College. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/westchester-parties-to-pick-candidates-republican-county-convention.html | WESTCHESTER PARTIES TO PICK CANDIDATES; Republican County Convention Set for June 27--Democrats to Meet in July. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/finance-graybar-building-bankers-take-new-12000000-bond-issue-on.html | FINANCE GRAYBAR BUILDING; Bankers Take New $12,000,000 Bond Issue on Skyscraper. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/high-power-radio-aid-to-reception-listener-must-be-supplied-with.html | HIGH POWER RADIO AID TO RECEPTION; Listener Must Be Supplied With Strong Signal Under All Conditions, Says L.B. Raycroft-- Increased Power Called Highly Beneficial Resolution Is Adopted. CFCA TO BROADCAST BAPTIST CONGRESS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/governor-lowden.html | GOVERNOR LOWDEN. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rutgers-treasurer-quits-henry-p-schneeweiss-resigns-post-he-has.html | RUTGERS TREASURER QUITS.; Henry P. Schneeweiss Resigns Post He Has Held Since 1915. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plymouth-greets-bremen-fliers.html | Plymouth Greets Bremen Fliers. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/antiquities-abound-in-constantinople-remnants-of-byzantine-period-a.html | ANTIQUITIES ABOUND IN CONSTANTINOPLE; Remnants of Byzantine Period a Strong Lure to Students and Archaeologists. SOME PUT TO MODERN USES Open Cisterns of a Bygone Age Are Filled In and Utilised by Market Gardeners. Classic Sub-Strata. Antiquities Put to Modern Uses. ANTIQUITIES ABOUND IN CONSTANTINOPLE | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fumigation-starts-fire-scare.html | Fumigation Starts Fire Scare. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/couple-married-60-years-newark-band-veteran-and-wife-celebrate.html | COUPLE MARRIED 60 YEARS.; Newark Band Veteran and Wife Celebrate Anniversary. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/condemns-religious-test-mckee-tells-bronx-elks-that-a-man-should-be.html | CONDEMNS RELIGIOUS TEST.; McKee Tells Bronx Elks That a Man Should Be Valued by Deeds. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/oldest-house-in-paris-is-occupied-by-laundry.html | Oldest House in Paris Is Occupied by Laundry | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/naming-a-film-to-win-victor-hugos-classic-ladies-from-hell-a-denny.html | NAMING A FILM TO WIN; Victor Hugo's Classic. "Ladies From Hell." A Denny Film. To Be "Lonesome" or Not. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/judge-rellstab-to-retire-in-fall.html | Judge Rellstab to Retire in Fall. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/robinson-heads-naval-academy.html | Robinson Heads Naval Academy. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicagoan-drowns-in-east.html | CHICAGOAN DROWNS IN EAST | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/time-trial-by-yale-balked-by-high-wind-harvard-makes-test-despite.html | TIME TRIAL BY YALE BALKED BY HIGH WIND; Harvard Makes Test Despite Conditions--Clocked of 22:15for Four Miles. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-midtown-zone-draws-chain-shops-store-organizations-occupy-bulk.html | THE MIDTOWN ZONE DRAWS CHAIN SHOPS; Store Organizations Occupy Bulk of Available Space Near Terminal. FEW VACANCIES REPORTED Survey Said to Show That Demand for Locations Exceeds Supply, Despite New Buildings. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wesleyan-board-chosen-gw-davison-of-new-york-heads-trusteesseniors.html | WESLEYAN BOARD CHOSEN.; G.W. Davison of New York Heads Trustees--Seniors Hold Class Day. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dormitory-for-peddie-institute.html | Dormitory for Peddie Institute. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stock-drop-checks-speculative-fever-character-of-trading-changes-as.html | STOCK DROP CHECKS SPECULATIVE FEVER; Character of Trading Changes as Market Recovers From Two-Day Collapse. FUTURE ACTION UNCERTAIN Long Bull Movement a Result of Favorable Conditions--Break Similar to That of 1926. Conditions Behind Advance. Break Two Years Ago. Cause of Collapse. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hit-debating-club-merger-alumni-of-princeton-organizations-oppose.html | HIT DEBATING CLUB MERGER; Alumni of Princeton Organizations Oppose Undergraduates' Plan. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/m-kendalls-entertain-give-a-supperdance-for-benefit-of-the.html | M. KENDALLS ENTERTAIN.; Give a Supper-Dance for Benefit of the Children's Village. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/presidential-station.html | PRESIDENTIAL STATION | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pullets-ate-fireworks-with-fatal-results-says-department-of.html | PULLETS ATE FIREWORKS; With Fatal Results, Says Department of Agriculture. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/third-era-dawns-for-loudspeakers-moving-coil-type-of-reproducer.html | THIRD ERA DAWNS FOR LOUD-SPEAKERS; Moving Coil Type of Reproducer Enters Competition With the Cone--How Set Owners Can Obtain Best Results With New Unit Principle Is Explained. Precaution Is Necessary. Baffle-Board Is Used. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-legion-that-toils-in-the-rock-an-army-of-brawny-workers-springs.html | THE LEGION THAT TOILS IN THE ROCK; An Army of Brawny Workers Springs Into Action When News Goes Out That a New Subway or Tunnel Is to Be Built Men of Small Beginnings. Advantage of Large Concerns. Machinery Used but Once. The Personal Following. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/columbia-aids-research-instructors-and-students-prepare-studies-for.html | COLUMBIA AIDS RESEARCH.; Instructors and Students Prepare Studies for Publication. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/britons-pick-tweddell-to-lead-walker-cup-golf-challengers.html | Britons Pick Tweddell to Lead Walker Cup Golf Challengers | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos Berlin Bureau.)(Times Wide World Photos.)(Times Wide World Photos, | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/will-dedicate-memorial-park.html | Will Dedicate Memorial Park. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-carroll-mansion-open-to-public-view-restored-colonial-home-in.html | OLD CARROLL MANSION OPEN TO PUBLIC VIEW; Restored Colonial Home in Baltimore Houses Exhibition ofPortraits and Antiques. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ivan-i-petrunkevitch-founder-of-the-russian-constitutional-party.html | IVAN I. PETRUNKEVITCH.; Founder of the Russian Constitutional Party Dies in Exile. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/japan-girds-to-bar-war-on-manchuria-reported-at-hand-she-equips.html | JAPAN GIRDS TO BAR WAR ON MANCHURIA, REPORTED AT HAND; She Equips Strategic Points to Halt Southerners if They Attempt Expected Invasion.'PROTECTORATE' ADMITTED "Call it That if You Like," SaysJapanese Official; "Manchurials Our First Line of Defense."NANKING TELLS NEW POLICYIn Appeal to World, It Says It Aimsat Peace and Liberty--Asks Us for Treaty Revision. Matsuoka Tells Policy. Reported Southern Program. Japan to Take Firm Stand. JAPAN GIRDS TO BAR WAR ON MANCHURIA Doubt Over China a Factor. | TRUE | By Henry F. Misselwitz. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cuba-would-use-convicts-for-cancer-experiments.html | Cuba Would Use Convicts For Cancer Experiments | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/catherine-weller-weds-cm-snyder-many-government-and-city-officials.html | CATHERINE WELLER WEDS C.M. SNYDER; Many Government and City Officials at Ceremony in St. Bartholomew's Chapel. MISS MONTGOMERY BRIDE Married to Lewis M. Firey in Chapel of Cathedral of St. John the Divine--Other Marriages. Father Escorts the Bride. Among the Guests. Firey--Montgomery. Van Kleeck--Pickering. Schell--Seals. Timberlake--Butler. Truex--Harvey. Hand--Stallman. Richey--Shropsire. Stock--Van Sant. Marcus--Marx. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gold-exports-set-new-mark-for-day-two-shipments-14000000-each-start.html | GOLD EXPORTS SET NEW MARK FOR DAY; Two Shipments, $14,000,000 Each, Start for France-- From Ear-Marked Stock. SUPPLY HERE SHRINKS FAST Net Reduction of $55,355,000 Made So Far This Month--Decline to Continue. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stokess-estate-accounting-asked.html | Stokes's Estate Accounting Asked. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/oklahoma-tornado-kills-3-many-reported-injured-and-buildings.html | OKLAHOMA TORNADO KILLS 3; Many Reported Injured and Buildings Destroyed at Blair. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | (New York Times Studios.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/flying-cloud-20-miles-ahead-in-482mile-indian-coast-run.html | Flying Cloud 20 Miles Ahead In 482-Mile Indian Coast Run | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ornithopter-somersaults-captain-white-hurt-in-crash-while-being.html | ORNITHOPTER SOMERSAULTS; Captain White Hurt in Crash While Being Towed. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/auction-in-brooklyn-heights-seminary-on-pierrepont-street-to-be.html | AUCTION IN BROOKLYN.; Heights Seminary on Pierrepont Street to Be Sold. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/modern-japan-strides-ahead-two-books-which-show-her-growing-contact.html | MODERN JAPAN STRIDES AHEAD; Two Books Which Show Her Growing Contact With the West Japan Strides Ahead | TRUE | By Gardner Harding (PHOTO BY EWING GALLOWAY.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/francis-bacon-award-deferred.html | Francis Bacon Award Deferred. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/william-g-calvers-have-a-son.html | William G. Calvers Have a Son. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/slesvig-discontent-will-be-investigated-denmark-decides-to-form-a.html | SLESVIG DISCONTENT WILL BE INVESTIGATED; Denmark Decides to Form a Committee to Look Into Troublesof Ex-German District. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mccarthy-bows-to-homans-in-met-amateur-final-met-amateur-title.html | McCarthy Bows to Homans in Met. Amateur Final; MET. AMATEUR TITLE GAINED BY HOMANS Overcomes McCarthy in Final on Fenimore Country Club Links by 4 and 3. ASSUMES AN EARLY LEAD Plays First Nine in Two Under Par and Then Staves Off Rally of Rival. IS ONE UP AFTER 18 HOLES Birdie at 19th Is Turning Point of Match--Is Youngest Player Ever to Win Crown. Homans Is Two Under Par. Twice Met Junior Champion. Strain Tells on McCarthy. Putting Gives Homans Lead. McCarthy Falters Badly. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/heeney-working-hard-for-tunney-contest-new-zealander-boxing-with.html | HEENEY WORKING HARD FOR TUNNEY CONTEST; New Zealander Boxing With Mercurio and Brown at Fairhaven (N.J.) Camp. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/from-hemp-to-garments-new-museum-exhibit-shows-native-process-in.html | FROM HEMP TO GARMENTS.; New Museum Exhibit Shows Native Process in the Philippines. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/arnold-constable-rights-changed.html | Arnold, Constable Rights Changed. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ship-men-stirred-by-tonnage-rumor-hear-they-must-supplement-that.html | SHIP MEN STIRRED BY TONNAGE RUMOR; Hear They Must Supplement That Bought From the Government to Get Mail Contracts.BOARD RULING EXPECTEDGuarantee Not Mentioned in JonesWhite Bill--One Company Submits Plans Under It. Guarantee Not Put in Bill. One Company Submits Plans. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/levant-college-aid-asked-mt-holyoke-alumnae-urged-to-give-funds-for.html | LEVANT COLLEGE AID ASKED; Mt. Holyoke Alumnae Urged to Give Funds for Near East Education. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/12000-sail-in-a-day-crowds-jam-piers-liners-block-hudson-river-in.html | 12,000 SAIL IN A DAY.; Crowds Jam Piers, Liners Block Hudson River in Rush Abroad. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/elephants-run-loose-in-westchester-town-two-which-were-free-in.html | ELEPHANTS RUN LOOSE IN WESTCHESTER TOWN; Two Which Were Free in Canada for Two Months Lead Herd-- All Quickly Captured. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/support-lacking-wheat-prices-drop-market-firm-toward-the-end-but.html | SUPPORT LACKING, WHEAT PRICES DROP; Market Firm Toward the End, but Not Enough to Lift Values. WINNIPEG SHOWS WEAKNESS Corn Prices Moved Up as a Good Volume of Buying Developed Near End. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/advocate-change-in-building-code-proposed-amendment-will-save.html | ADVOCATE CHANGE IN BUILDING CODE; Proposed Amendment Will Save Millions of Dollars in Steel Construction. WILL ALSO AFFECT RENTS Approved by Merchants' Association of New York and Engineering Organizations. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Wall Street and Hoover. Market at the Cross Roads. The 5,000,000-Share Day. Hesitation In Bonds. More Gold to France. The Odd-Lot Business Grows. Last Week's Movements of Gold. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/croton-point-camp-open-plans-laid-for-recreation-for-children.html | CROTON POINT CAMP OPEN.; Plans Laid for Recreation for Children During the Summer. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/body-of-drowned-rescuer-found.html | Body of Drowned Rescuer Found. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/at-the-wheel-speed-the-passing-motorist-due-from-drivers.html | AT THE WHEEL; Speed the Passing Motorist. Due From Drivers. | TRUE | By James Spearing. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bethlen-estates-divided-rumania-allots-hungarian-premiers-former.html | BETHLEN ESTATES DIVIDED.; Rumania Allots Hungarian Premier's Former Lands to Peasants. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/newport-colony-plans-school-of-arts-swanhurst-former-rives-home-to.html | NEWPORT COLONY PLANS SCHOOL OF ARTS; Swanhurst, Former Rives Home, to Open With Music Faculty Early in July. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Date | Date | URL | Title | Flag | Source | Identifiers |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wyllys-w-baird-dies-expresident-of-union-league-club-of-chicago-was.html | WYLLYS W. BAIRD DIES.; Ex-President of Union League Club of Chicago Was 68. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/book-exchange.html | BOOK EXCHANGE | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/matthew-maurys-title-to-fame-professor-lewiss-biography-is-a.html | Matthew Maury's Title to Fame; Professor Lewis's Biography Is a Reminder of the Debt That Navigation Owes to a Neglected Great American | TRUE | By Henry E. Armstrongfrom the painting By E. Sophonisbo Hergesheimer. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-aid-disabled-veterans-former-service-men-plan-help-for-275000-at.html | TO AID DISABLED VETERANS.; Former Service Men Plan Help for 275,000 at Denver Convention. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nicaragua-war-cost-put-at-20000000-report-of-colonel-ham-customs.html | NICARAGUA WAR COST PUT AT $20,000,000; Report of Colonel Ham, Customs Collector, Estimates Lossof Life at 1,500 to 2,000.INJURY TO INDUSTRY BAREDBut Retiring Official Is Hopeful ofCountry's Future, Saying PeaceWill Bring Prosperity. Mine Destruction Told. Further Injury to Commerce. Limited to Ability to Pay. Debt Put at $23,526,067. Seen Responsive to Peace. Credit Given to Americans. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/22-varsity-athletes-are-navy-graduates-most-teams-suffer-losses-but.html | 22 VARSITY ATHLETES ARE NAVY GRADUATES; Most Teams Suffer Losses but They Are Not Severe--Four Two-Sport Men on List. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/yale-four-victor-pmc-team-also-blue-riders-beat-princeton-in.html | YALE FOUR VICTOR; P.M.C. TEAM ALSO; Blue Riders Beat Princeton in Intercollegiate Match, 7-6, by Late Rally. WEST POINT LOSES, 4-2 Bows to Pennsylvania M.C. at Rye--Frank Hitchcock Hurt in Action. Yale Slow in Starting. Princeton Riders Yield. Frank Hitchcock Hurt. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/widow-gets-bulk-of-taylor-estate-bankers-will-gives-her-life-use-of.html | WIDOW GETS BULK OF TAYLOR ESTATE; Banker's Will Gives Her Life Use of All but $325,000 Left in Six Specific Bequests. TRUST FOR ESTRANGED SON Francis Will Receive Income From Only $1,000,000 of Fortune Now Put at Above $20,000,000. Bars Opposition by Son. Six Get $325,000 in Bequests. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mary-pickfords-baggage-held-by-customs-to-fix-duty-on-goods-she.html | Mary Pickford's Baggage Held by Customs To Fix Duty on Goods She Bought at Discount | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/montclair-ac-loses-interclub-clash-21-falls-before-penn-ac-with.html | MONTCLAIR A.C. LOSES INTERCLUB CLASH, 2-1; Falls Before Penn A.C., With Blake on Mound--Cerny Hurls Well for Losers. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mrs-gimbel-hurt-in-fall-with-horse-receives-severe-cut-in-face-as.html | MRS. GIMBEL HURT IN FALL WITH HORSE; Receives Severe Cut in Face as Hunter Tumbles at Show at Huntington Bay Club. STRIKES HEAD AGAINST RAIL Animal Rolts on Her--She Is Taken to Hospital--Husband and Daughters Present. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | TRUE | From "Paris," a Book of Photographs by Mario V. Bucovich. (Albertus Verlag, Berlin, New York: Marmor | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/peru-navy-runs-callao-labor.html | Peru Navy Runs Callao Labor. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/opinion/recamier-movie-flavors-paris-week-book-by-edouard-herriot-is.html | RECAMIER MOVIE FLAVORS PARIS WEEK; Book by Edouard Herriot Is Screened Before Brilliant Audience at Opera. SOCIETY TURNS TO RACES Four American Entries for Grand Prix Are Led by Ogden Mills's Kantar as Favorite. Heavy Week Precedes Grand Prix. Wedding of International Interest. Mother Wed Princes of Same Family. | FALSE | By May Birkhead. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/costes-to-fly-ocean-alone-lebrix-partnership-ended.html | Costes to Fly Ocean Alone; Lebrix Partnership Ended | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/strife-with-the-chains-puts-premium-on-hosiery-seconds.html | Strife With the Chains Puts Premium on Hosiery 'Seconds' | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/faces-life-term-in-45cent-theft.html | Faces Life Term in 45-Cent Theft. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/goldman-concert-tonight.html | Goldman Concert Tonight. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bryn-mawr-poloists-lose.html | Bryn Mawr Poloists Lose. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mellon-calls-ticket-assurance-of-victory-nation-for-hoover-while.html | MELLON CALLS TICKET ASSURANCE OF VICTORY; Nation for Hoover, While Curtis Will Win Farm Vote, He Says on Pennsylvania Train. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bank-to-open-7th-branch-chemical-nationals-320-broadway-office.html | BANK TO OPEN 7TH BRANCH.; Chemical National's 320 Broadway Office Ready Tomorrow. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cecil-rhodes-wanted-africa-painted-redand-it-was-mr-mcdonald.html | Cecil Rhodes Wanted Africa Painted Red--And It Was; Mr. McDonald Reviews the Romantic Career of the Man Whose Ideal Was to Extend the British Empire | TRUE | By T.j.c. Martyn | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/walker-to-defend-title-on-thursday-middleweight-champion-to-face.html | WALKER TO DEFEND TITLE ON THURSDAY; Middleweight Champion to Face Hudkins in Ten-Round Bout in Chicago. IS FAVORITE IN NEW YORK Middle West, However, Picks Challenger--Godfrey-Risko Clash inBrooklyn on Wednesday. Walker Faces Severe Test. Godfrey to Face | TRUE | By James P. Dawson. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hahn-and-gibson-set-track-marks-boston-star-lowers-american-time-in.html | HAHN AND GIBSON SET TRACK MARKS; Boston Star Lowers American Time in 800-Meter Race to 1:51 1-5. 20,000 AT OLYMPIC TESTS Gibson Breaks World's Record for 400-Meter Hurdles in the Yankee Stadium Trials. MAC SMITH WINS THE 5,000 Snaps Reign of Leo Lermond in Distance Race--Hussey Shines in Sprints. Faster Time Indoors. Tierney, Hurt, Drops Out. George Leness is Third. HAHN AND GIBSON SET | TRUE | By Bryan Field.times Wide World Photo. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/textile-tone-improves-as-reorders-increase-suede-coatings.html | TEXTILE TONE IMPROVES AS REORDERS INCREASE; Suede Coatings Wanted--Calls for Men's Fall Suitings--Cottons Decline in Activity. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-boy-scout-camp-made-ready-in-sullivan-county-site-comprises.html | NEW BOY SCOUT CAMP MADE READY IN SULLIVAN COUNTY; Site Comprises 10,500 Acres, With a Whole Lake For Each New York Council Scout's Archery Record. Sea Scouting Ranks Fill. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reach-jacksonville-on-flight-to-panama-lieutenants-parker-and.html | REACH JACKSONVILLE ON FLIGHT TO PANAMA; Lieutenants Parker and Douglas, From Washington, Will Start for Havana Today. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/report-on-changes-in-foreign-tariff-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFF; Commerce Agents Send Word on New Rules and Duties Affecting Exports. BRITISH TAX HOLLOW WARE Lithuania Lifts Motor Rates--Peru Cuts on Films--Restrictions Off Watches to France. Lithuania Lifts Motor Rates. Irish Won't Tax Flour. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sunny-an-easy-victor-in-southport-regatta-has-an-hour-margin-in.html | SUNNY AN EASY VICTOR IN SOUTHPORT REGATTA; Has an Hour Margin in Special Class at Pequot Yacht Club Races. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ragini-outlines-misunderstood-art-of-the-eastfor-the-west-budapest.html | Ragini Outlines Misunderstood Art of the EastFor the West; BUDAPEST ORCHESTRA TOUR. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/girl-seized-in-holdup-four-men-also-taken-after-brooklyn-taxi.html | GIRL SEIZED IN HOLD-UP.; Four Men Also Taken After Brooklyn Taxi Driver Is Robbed of $17. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/press-revolts-in-rumania-writers-vote-to-boycott-conference-as.html | PRESS REVOLTS IN RUMANIA.; Writers Vote to Boycott Conference as Censorship Protest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/calls-nationalism-supreme-but-chinese-woman-says-her-lands-greatest.html | CALLS NATIONALISM SUPREME.; But Chinese Woman Says Her Land's Greatest Need Is Christ. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/farmingdale-apartment-operator-buys-site-in-nassau-county-community.html | FARMINGDALE APARTMENT.; Operator Buys Site In Nassau County Community. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/austrian-labor-displaced-by-machines-jobs-increase.html | AUSTRIAN LABOR DISPLACED BY MACHINES, JOBS INCREASE | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/edgar-dawson-wins-twice-at-tennis-beats-simon-64-62-and-hawkins-62.html | EDGAR DAWSON WINS TWICE AT TENNIS; Beats Simon, 6-4, 6-2, and Hawkins, 6-2, 6-1, in Eastern Clay Court Title Play. FOWLER DOWNS TARANGIOLI Is Only Other Seeded Player to Score as Tourney Starts at Travers Island. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boswell-emerges-from-the-shadow-of-dr-johnson-his-hypochondriack.html | Boswell Emerges From the Shadow of Dr. Johnson; His "Hypochondriack" Essays, Reprinted for the First Time, Throw New Light on Their | TRUE | By Uffington Valentine | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-or-of-the-changing-times-square-panorama-the-piano-player-of.html | IN OR OF THE CHANGING TIMES SQUARE PANORAMA; The Piano Player of "Burlesque"--Considering Several Musical Show Folk The Love Interest. A Coast Comedienne. Up From Vaudeville. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/style-is-the-big-problem-for-all-olympic-athletes-method-of.html | "STYLE" IS THE BIG PROBLEM FOR ALL OLYMPIC ATHLETES; Method of Extracting Utmost From Efforts Is Aim of the Training to Which Each Submits From Mile to Marathon. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/amherst-alumni-meet-at-banquet-achievements-of-college-reported-for.html | AMHERST ALUMNI MEET AT BANQUET; Achievements of College Reported for 900 Graduates at Annual Reunion.GIFTS OF $785,000 LISTED Morrow Among Guests Hearing Summary by President Pease--Baccalaureate Today. President Surveys Academic Year. Honor System Ended. Autos Prohibited. Four New Yorkers Honored. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-queens-offices-jackson-heights-to-have-building-for-medical.html | NEW QUEENS OFFICES.; Jackson Heights to Have Building for Medical Profession. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/conflicting-party-demands-threaten-german-coalition.html | Conflicting Party Demands Threaten German Coalition | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-platform-not-liked-in-paris-declarations-adopted-at-kansas.html | HOOVER PLATFORM NOT LIKED IN PARIS; Declarations Adopted at Kansas City Are Called 'Reactionary' and 'Imperialistic.' ONE PAPER HITS CANDIDATE Resentment Is Expressed Over America's Alleged Aloofness From World, Paying Tribute. Sees Selfish Aloofness Here. Charges "Drunkenness of Power." No Hope for Europe in Platform. Expect Continuance of Policies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/2-companies-vote-to-omit-dividends-universal-pipe-and-radiator-and.html | 2 COMPANIES VOTE TO OMIT DIVIDENDS; Universal Pipe and Radiator and Buckeye Incubator Act on Common. SOME PAYMENT'S RESUMED American Phoenix, Riverside Silk and American and Foreign Power Declare Initials. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/financial-markets-stocks-irregular-and-without-definite-trend-in.html | FINANCIAL MARKETS; Stocks Irregular and Without Definite Trend in Quiet Week-End Dealings. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/standardization-enters-homes-engineers-seek-to-apply-industrial.html | STANDARDIZATION ENTERS HOMES; Engineers Seek to Apply Industrial Methods to Household Problems Standardization in Foods. Making Plugs Fit. | TRUE | By Arthur Kallet. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mr-asquiths-first-photoplay-skimmed-milk-a-bright-comedy-fields-and.html | Mr. Asquith's First Photoplay; Skimmed Milk. A Bright Comedy. Fields and Conklin. | TRUE | By Mordaunt Hall. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/smart-handkerchiefs.html | SMART HANDKERCHIEFS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/asquith-called-bryan-a-peculiar-product-of-america-mr-longs.html | Asquith Called Bryan "A Peculiar Product" of America; Mr. Long's Biography Represents "the Commoner" As "A Cross Between St. George and Don Quixote" The Great Commoner | TRUE | By Charles Willis Thompson (COPYRIGHT BY HARRIS & EWING FROM TIMES WIDE WORLD.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-news-of-europe-in-weekend-cables-britain-deeply-moved.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN DEEPLY MOVED Prayerbook Debate and Police Inquiry Evoke Resolve to Maintain Ideals. SOCIETY ABANDONS DISPLAY Parties Less Costly, Drier but Gayer Withal--Trade Report Is Disputed. Display Loses Caste. Londoners Are Liberal. At Odds on Trade Conditions. BRITISH DETERMINED TO MAINTAIN IDEALS Liberals Seek Helping Hand. Fitzroy for Speaker. The Languishing Drama. The Newest Best Seller. | TRUE | By Ernest Marshall. Special Cable To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-hot-corn-man-is-here-as-herald-of-the-summer.html | THE HOT CORN MAN IS HERE AS HERALD OF THE SUMMER | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/second-best-in-music.html | "SECOND BEST" IN MUSIC | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stuyvesant-beats-james-monroe-65-wins-way-into-final-for-city.html | STUYVESANT BEATS JAMES MONROE, 6-5; Wins Way Into Final for City School Baseball Title in Thrilling Game. RICHMOND HILL TRIUMPHS Noses Out Erasmus Nine by 2 to 1 --Victors Clash for Crown Next Week. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/childrens-aid-asks-funds-migration-service-needs-money-to-help.html | CHILDREN'S AID ASKS FUNDS; Migration Service Needs Money to Help Juvenile Travelers. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/union-square-building-work-started-on-43story-structure-by-henry.html | UNION SQUARE BUILDING.; Work Started on 43-Story Structure by Henry Mandel. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/harvard-exercises-commence-today-president-lowell-will-deliver.html | HARVARD EXERCISES COMMENCE TODAY; President Lowell Will Deliver Baccalaureate Sermon as First of Graduation Week Ceremonies GIVES DIPLOMAS THURSDAY Boat Race With Yale at New London, Conn., Will Be Culminating Event. Brooklyn Man to Read Class Ode. Confetti Battle Tuesday. Announce Gifts Tuesday. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plan-capital-fire-as-test-of-safes-bureau-of-standards-will-burn.html | PLAN CAPITAL FIRE AS TEST OF SAFES; Bureau of Standards Will Burn Two Old Buildings Today for Heat Resistance Data. PASSES ISSUED FOR EVENT Fire Department Will "Stand By" to Prevent Blaze Spreading to Adjoining Property. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/virginia-will-vote-on-state-reforms-referendum-on-amendments-to.html | VIRGINIA WILL VOTE ON STATE REFORMS; Referendum on Amendments to Constitution Is Scheduled for Tuesday. PART OF GOV. BYRD'S PLAN Proposal for Short Ballot Faces Sharp Fight--Taxation Problem Also Involved. Contest Over Short Ballot. See People's Control Gone. VIRGINIA WILL VOTE ON STATE REFORMS A Taxation Problem. | TRUE | By J.n. Aiken. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mergers-called-test-for-next-generation-cw-banta-says.html | MERGERS CALLED TEST FOR NEXT GENERATION; C.W. Banta Says Responsibilities Are Now Being Created on an Unprecedented Scale. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-tower-of-inspiration-to-a-busy-city-such-will-be-the-skyscraper.html | A TOWER OF INSPIRATION TO A BUSY CITY; Such Will Be the Skyscraper Shaft of the University of Pittsburgh, Now Rising Above the Smoky Mills A TOWER OF INSPIRATION TO A BUSY CITY | TRUE | By R.l. Duffusdrawing By Courtesy of the Architect, Charles Z. Klauder | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/american-bankers-offer-college-loans-association-proffers-98-funds.html | AMERICAN BANKERS OFFER COLLEGE LOANS; Association Proffers 98 Funds for Scholarships in 71 Colleges in 34 States. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/4-extra-periods-mark-soccer-game-celtics-beat-nassau-1-to-0-in-2.html | 4 EXTRA PERIODS MARK SOCCER GAME; Celtics Beat Nassau, 1 to 0, in 2  Hour Semi-Final in State Play. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fail-to-find-funds-in-finance-concern-franklin-plan-receiver-hunts.html | FAIL TO FIND FUNDS IN FINANCE CONCERN; Franklin Plan Receiver Hunts Vainly in Deserted Office for Stock Sale Receipts. INVESTORS TELL OF LOSSES Most of Their Savings Gone, Some Report to Banton--Officials Cought for Inquiry. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wife-sues-jw-graves-jr-former-polish-countess-seeks-divorce-from.html | WIFE SUES J.W. GRAVES JR.; Former Polish Countess Seeks Divorce From New Yorker. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/another-bulgarian-plea-socialists-ask-comrades-abroad-to-work-for.html | ANOTHER BULGARIAN PLEA.; Socialists Ask Comrades Abroad to Work for Debt Remission. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wesleyan-announces-new-trustees-elected-at-connecticut.html | WESLEYAN ANNOUNCES; New Trustees Elected at Connecticut College--Seniors HoldClass Day Exercises. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/venizelos-comes-back-to-the-helm-in-greece-in-harness-again.html | VENIZELOS COMES BACK TO THE HELM IN GREECE; IN HARNESS AGAIN | TRUE | By T.j.c. Martyn.keystone View Company | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/curtis-overwhelmed-by-visits-of-friends-he-says-he-is-so-full-of.html | CURTIS OVERWHELMED BY VISITS OF FRIENDS; He Says He Is So Full of Gratitude That He Cannot ExpressHimself. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/variety-of-offerings-in-sales-by-kennelly-properties-in-new-york.html | VARIETY OF OFFERINGS IN SALES BY KENNELLY; Properties in New York, New Jersey and Connecticut on Schedule of Auctioneer. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/soviet-conception-of-justice-is-harsh-trial-serves-merely-to-show.html | SOVIET CONCEPTION OF JUSTICE IS HARSH; Trial Serves Merely to Show the Degree of Guilt of the Accused Person. SHAKHTA CASE AN EXAMPLE Prosecution Dominates Hearings-- American Business Takes a Leading Position. Separating Sheep From Goats. Manganese Concession No Good. Rats Tie Up Railroads. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/alexander-leader-in-the-international-tops-hitters-with-412-average.html | ALEXANDER LEADER IN THE INTERNATIONAL; Tops Hitters With .412 Average --Rip Collins Sets Pace for Pitchers of Circuit. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/crude-oil-prices-higher-average-of-ten-producing-fields-shows.html | CRUDE OIL PRICES HIGHER.; Average of Ten Producing Fields Shows Advances. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/monroe-high-wins-psal-net-title-vanquishes-new-utrecht-tennis.html | MONROE HIGH WINS P.S.A.L. NET TITLE; Vanquishes New Utrecht Tennis Players, 5 Matches to 0, at Forest Hills. SELIGSON BEATS SHULSKY Overpowers Rival by 6-2, 8-6 In Hard Fought Contest--Rosenbaum Victor, 6-2, 6-4. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mexico-facilitates-travel-executive-order-authorizes-entry-cards.html | MEXICO FACILITATES TRAVEL; Executive Order Authorizes Entry Cards for Tourists. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | (Harris & Ewing, From Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bars-policemen-from-court-phone.html | Bars Policemen From Court Phone. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/elects-bishop-mcconnell-wesley-foundation-names-directors-and.html | ELECTS BISHOP McCONNELL.; Wesley Foundation Names Directors and Officers of Student Work. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/warships-to-visit-hawaii-international-squadron-will-take-part-in.html | WARSHIPS TO VISIT HAWAII.; International Squadron Will Take Part in Cook Celebration. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/game-laws-violators-fined.html | Game Laws Violators Fined. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cleveland-papers-go-up-to-3-cents.html | Cleveland Papers Go Up to 3 Cents. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-ransack-south-for-history-data-north-carolina-universitys-plans.html | TO RANSACK SOUTH FOR HISTORY DATA; North Carolina University's Plans for Old Document Collection Told by Professor.FOR LIGHT ON EARLY DAYSHouse-to-House Canvass to Be Madein a Dozen States, Dr. HamiltonTells Alumnae in Washington. To Ransack Through Garrets. Southern Diaries Found. Calls Situation Unfortunate. Many Kinds of | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/white-dress-linens-moving.html | White Dress Linens Moving. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/banker-returns-to-paris.html | Banker Returns to Paris. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/curtiss-aeroplanes-plans.html | Curtiss Aeroplane's Plans. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/womens-activities-in-peru-progressing-rapid-development-has-taken.html | WOMEN'S ACTIVITIES IN PERU PROGRESSING; Rapid Development Has Taken Place Since Pan American Conference in 1924. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/regan-red-sox-hits-2-homers-in-inning.html | REGAN, RED SOX, HITS 2 HOMERS IN INNING | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicagoans-urged-to-aid-crime-fight-commission-invites-1000-heads.html | CHICAGOANS URGED TO AID CRIME FIGHT; Commission Invites 1,000 Heads of Civic Groups to Form Citizens' Committee. BULLETINS SHOW PROGRESS They Inform Public of Accomplishments and Suggest Meansof Furthering Law Enforcement.IMPROVEMENT IS MARKEDConstant Watchfulness to Be Kepton Cook County Law and | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/emil-ludwigs-life-of-jesus-his-interpretation-of-the-spiritual-life.html | Emil Ludwig's Life of Jesus; His Interpretation of the Spiritual Life of the Son of Man Is Open to Question | TRUE | By Charles Johnston | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/grim-courage-writes-a-saga-of-polar-seas-nobiles-name-is-added-to.html | GRIM COURAGE WRITES A SAGA OF POLAR SEAS; Nobile's Name Is Added to the Roll of Explorers Who Have Met Disaster In Icy Wastes of the Arctic and Antarctic--Great Efforts That Failed Odds Against Man. The Last Word. A Tragic Success. An Antarctic Epic. A Wild Voyage. Airplane Adventure. Landing on the Ice. Two Crews in a Plane. | TRUE | By C.g. Poore. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/church-of-ascension-lifts-its-entire-debt-52000-paid-off-in-last.html | CHURCH OF ASCENSION LIFTS, ITS ENTIRE DEBT; $52,000 Paid Off in Last Year, the Rev. D.B. Aldrich Informs His Congregation. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/enforcing-dry-law-may-cost-40000000-representative-woods-estimate.html | ENFORCING DRY LAW MAY COST $40,000,000; Representative Wood's Estimate of $36,000,000 for 1929 Is Declared to Be Too Low. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/going-to-germany-to-work-first-of-twenty-american-students-to-start.html | GOING TO GERMANY TO WORK; First of Twenty American Students to Start Tomorrow. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/britain-needs-film-luminaries-american-producers-agree-that-more.html | BRITAIN NEEDS FILM LUMINARIES; American Producers Agree That More Good-Looking and Expert Screen Heroes and Heroines Would Help England Some Screen Favorites. Clubs Named for Players. | TRUE | By John MacCormac. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/raw-silk-closes-higher-erratic-price-trend-during-week-features.html | RAW SILK CLOSES HIGHER.; Erratic Price Trend During Week Features Yokohama Market. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/no-way-to-tell-weather-forecasts-for-season-or-year-not-reliable.html | NO WAY TO TELL WEATHER.; Forecasts for Season or Year Not Reliable, Expert Holds. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-sorbonnes-history-goes-back-to-1253.html | THE SORBONNE'S HISTORY GOES BACK TO 1253 | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hour-the-english-team-scored-wightman-cup-tennis-victory.html | Hour the English Team Scored Wightman Cup Tennis Victory | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trade-journals-number-1500.html | Trade Journals Number 1,500. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wall-st-zone-clinic-busy-many-children-of-section-undergo-health.html | WALL ST. ZONE CLINIC BUSY.; Many Children of Section Undergo Health and Dental Examinations. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/denies-passing-of-bank-control.html | Denies Passing of Bank Control. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/essays-of-prizewinner-in-current-events-contest-a-prize-winner.html | ESSAYS OF PRIZE-WINNER IN CURRENT EVENTS CONTEST; A PRIZE WINNER After the World War. INTERVENTION IN NICARAGUA By F.B. CROWTHER JR. The Trouble in Nicaragua. | TRUE | Photograph by Orren Jack Turner. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoffman-in-brooklyn-jail-indicted-for-murder-in-1924-he-will-have.html | HOFFMAN IN BROOKLYN JAIL; Indicted for Murder In 1924, He Will Have Third Trial in Fall. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nephew-of-von-buelow-goes-to-jail-for-fraud-reichel-gets-two-years.html | NEPHEW OF VON BUELOW GOES TO JAIL FOR FRAUD; Reichel Gets Two Years' Sentence Despite Plea That He Was Not Responsible. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/watson-foremost-in-greeting-hoover-indianas-favorite-son-also.html | WATSON FOREMOST IN GREETING HOOVER; Indiana's "Favorite Son" Also Felicitates Nominee on His Running Mate. CONGRATULATIONS POUR IN Messages From Edge, D.B. Robertson, Ex-Premier Tong of ChinaReach Secretary's Office. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/baptist-mission-fund-gains-northern-convention-reports-years.html | BAPTIST MISSION FUND GAINS; Northern Convention Reports Year's Increase of $600,000. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/breaks-altitude-record-twice-in-two-days-navy-flier-climbs-18200.html | Breaks Altitude Record Twice in Two Days; Navy Flier Climbs 18,200 Feet With Ton Load | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/german-antisemite-jailed.html | German Anti-Semite Jailed. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-medals-for-the-army-air-corps.html | NEW MEDALS FOR THE ARMY AIR CORPS. | TRUE | Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/drills-are-lightened-for-crews-on-hudson-varsity-eights-slacken.html | DRILLS ARE LIGHTENED FOR CREWS ON HUDSON; Varsity Eights Slacken Work but Freshmen Are Sent Through Fast Time Trials. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/what-is-imagination-doubts-surge-forward-as-marsden-hartley-frames.html | WHAT IS IMAGINATION?; Doubts Surge Forward as Marsden Hartley Frames New Credo--Six Artists' Work | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-pyrma-tilton-engaged-to-marry-daughter-of-mrs-hc-pell-to-wed.html | MISS PYRMA TILTON ENGAGED TO MARRY; Daughter of Mrs. H.C. Pell to Wed Philip Kindersley, Master of Oxford Drag. THEIR BRIDAL IN NEWPORT Miss Helen Adler Is Betrothed to Dr. Harry Weinstock-- Other Engagements. Adler--Weinstock. Green--Sturtz. Cohen--Goldberg. Brower--Jahn. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/out-of-the-hurlyburly.html | OUT OF THE HURLYBURLY. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hotel-for-union-labor-waiters-plan-to-establish-new-hostelry-in.html | HOTEL FOR UNION LABOR.; Waiters Plan to Establish New Hostelry in Times Square Zone. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-power-yachts-for-river-pageant-great-fleet-to-line-course-of.html | NEW POWER YACHTS FOR RIVER PAGEANT; Great Fleet to Line Course of Intercollegiate Boat Race at New London. DIESEL CRAFT TO BE SEEN Savarona and Nourmahal, Two of Largest of Types, to Be Moored Along the Thames. Camargo to Be on View. Sea Dream Will Race. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/knickerbocker-hospital-seeks-aid.html | Knickerbocker Hospital Seeks Aid. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gets-back-old-tablet-saumur-temple-had-searched-242-years-for.html | GETS BACK OLD TABLET.; Saumur Temple Had Searched 242 Years for Famous Stone. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/diplomatic-appointments-jch-bonbright-of-new-york-is-named-vicee.html | DIPLOMATIC APPOINTMENTS.; J.C.H. Bonbright of New York Is Named Vicee Consul at Canton. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cookery-occupies-large-space-on-public-library-card-index.html | COOKERY OCCUPIES LARGE SPACE ON PUBLIC LIBRARY CARD INDEX | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nova-scotia-will-recover-its-first-two-locomotives.html | Nova Scotia Will Recover Its First Two Locomotives | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/roe-is-willing-to-go-before-queens-jury-but-lawyer-asserts-his-only.html | ROE IS WILLING TO GO BEFORE QUEENS JURY; But Lawyer Asserts His Only Information on Contracts Under Patten Is Hearsay. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/berlin-boerse-listless-delay-in-forming-new-cabinet-begins.html | BERLIN BOERSE LISTLESS.; Delay in Forming New Cabinet Begins Affecting Business. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marshal-cases-dismissed-higginss-charges-against-woman-and-four-men.html | MARSHAL CASES DISMISSED.; Higgins's Charges Against Woman and Four Men Are Quashed. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chinese-and-japanese-to-debate.html | Chinese and Japanese to Debate. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. WESTCHESTER. THE HAMPTONS. NEW JERSEY. NEW PORT. THE BERKSHIRE HILLS. WASHINGTON. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-13-no-title-harris-ewing-from-times-wide-world-photos-times.html | Article 13 -- No Title; (Harris & Ewing from Times Wide World Photos.) (Times Wide World Photos. Washington Bureau.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Paris Bureau.) | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/visiting-black-bear-gives-newburgh-folk-a-thrill.html | Visiting Black Bear Gives Newburgh Folk a Thrill | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reds-lose-2-more-to-phillies-107-31-victors-make-clean-sweep-of.html | REDS LOSE 2 MORE TO PHILLIES, 10-7, 3-1; Victors Make Clean Sweep of Series and Gain Fifth Victory in a Week. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/approve-ideal-cement-stock-split.html | Approve Ideal Cement Stock Split. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-model-king-is-honored-at-seventy-the-wellloved-gustaf-v-of-sweden.html | A MODEL KING IS HONORED AT SEVENTY; The Well-Loved Gustaf V of Sweden Is as Vigorous as a Youth in Politics and Tennis | TRUE | By Clair Pricephotograph By Hard, Stockholm.photograph By Ewing Galloway.photographs By Courtesy of the American Swedish News Exchange. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mary-w-merrill-bride-wed-to-armitage-watkins-by-rev-dr-coffin-in.html | MARY W. MERRILL BRIDE.; Wed to Armitage Watkins by Rev. Dr. Coffin in Huntington, L.I. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/leases-in-jersey-city-calvert-corporation-to-operate-hotel-carell.html | LEASES IN JERSEY CITY.; Calvert Corporation to Operate Hotel Carell in Journal Square. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/democrats-divided-in-northcarolina-smith-and-antismith-forces-both.html | DEMOCRATS DIVIDED IN NORTH-CAROLINA; Smith and Anti-Smith Forces Both Claim Victory in the State Convention. BITTER FEELING APPARENT Simmons Wins Majority of Delegates, but Opposition Is Assuredof Some Votes. Much Opposition Apparent. Bitter Rows in Precincts. Morrison Howled Down. DEMOCRATS DIVIDED IN NORTH CAROLINA | TRUE | By Lenoir Chambers. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/holy-cross-defeats-william-and-mary-ends-season-with-19-victories.html | HOLY CROSS DEFEATS WILLIAM AND MARY; Ends Season With 19 Victories-- Fons Pitches 13-0 Shutout in Finale. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/motor-accidents.html | MOTOR ACCIDENTS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/earthquake-rocks-vera-cruz-buildings-second-tremor-disables.html | EARTHQUAKE ROCKS VERA CRUZ BUILDINGS; Second Tremor Disables Lighting System, Causing Panic Among Inhabitants. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/only-democrat-in-west-branch-goes-republican-for-hoover.html | Only Democrat in West Branch Goes Republican for Hoover | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/observations-from-times-watchtowers-discount-party-split-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DISCOUNT PARTY SPLIT Washington Prophets See No Chance for Norris or Heflin to Lead Bolts. COOLIDGE LEFT DOOR OPEN Belief Is Expressed That When He Specified "1928" He Did Not Bar a Future Call. Farmer Walk-out Is Not Expected. Organized Drys Resent Heflin. Recall Presidential Renunciations. Roosevelt Was More Definite. Hoover Linked With Kansas City. Secretary Favored Inland Waterway. | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/maids-fall-through-skylight-at-london-ball-one-killed-two-among.html | Maids Fall Through Skylight at London Ball; One Killed, Two Among Titled Guests Hurt | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/re-olds-will-join-finance-ministers-undersecretary-of-state-to-be.html | R.E. OLDS WILL JOIN 'FINANCE MINISTERS'; Under-Secretary of State to Be One of Growing Body of Unofficial Advisers. GIVES UP POST ON JULY 1 Will Join International Law Firm Here--Predecessors in Office All Doing Big Work. An American Adviser. Predecessors Still Active. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-french-collection-of-love-lives.html | A French Collection Of "Love Lives" | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/americans-university-growing-up-in-cairo-cairos-american-university.html | AMERICANS UNIVERSITY GROWING UP IN CAIRO; CAIRO'S AMERICAN UNIVERSITY | TRUE | By T.r. Ybarra. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/virginia-believes-in-purebreds.html | Virginia Believes in Purebreds. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/keech-appears-in-court-auto-race-driver-surrenders-on-charge-of.html | KEECH APPEARS IN COURT.; Auto Race Driver Surrenders on Charge of Abandoning Child. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/republican-song-by-kid-of-harrison-mrs-reisinger-of-greenwich-his.html | REPUBLICAN SONG BY KID OF HARRISON; Mrs. Reisinger of Greenwich, His Grandaughter, Lived as Child in the White House. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/home-economics-teaching-expands-in-high-schools-educators-look-to.html | HOME ECONOMICS TEACHING EXPANDS IN HIGH SCHOOLS; Educators Look to the Work to Help Offset the Influences Against Family Life Problems Carefully Studied. Spread of the Work. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/modern-sewage-plants-are-needed-in-new-york-charles-w-berry.html | MODERN SEWAGE PLANTS ARE NEEDED IN NEW YORK; CHARLES W. BERRY | TRUE | By Virginia Pope. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/opera-in-germany-verdis-macbeth-wins-triumph-at-dresdenoperaminutes.html | OPERA IN GERMANY; Verdi's "Macbeth" Wins Triumph at Dresden-- "Opera-Minutes" at Wiesbaden AMERICAN WORKS WANTED. | TRUE | By Alfred Einstein. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rules-are-suggested-to-make-radio-instalment-sales-safe-new.html | RULES ARE SUGGESTED TO MAKE RADIO INSTALMENT SALES SAFE; NEW EXAMINER APPOINTED | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-reports-cheerful-in-tone-conditions-in-federal-reserve.html | BUSINESS REPORTS CHEERFUL IN TONE; Conditions in Federal Reserve District Shown Generally to Be Improved. SPOTTINESS STILL EVIDENT Unevenness Among Industrial Branches Also Apparent-- Retail Buying Cautious. INCREASE IN CAR LOADINGS Records of 1927 Surpassed for First Time This Year--Slump in Stocks Disregarded. Trade Reports Cheerful. Political Campaign's Effect. Retail Trade Conditions. TRADE FAIR IN NEW YORK. Twelve Lines of Business Report Improvement Over Last Year. NEW ENGLAND IMPROVES. Retail Trade Reports Increase-- Building Reaches High Mark. PHILADELPHIA TRADE REVIVES Iron, Woolen and Ice Cream Plants Increase Payrolls. TRADE IS SPOTTY IN OHIO. Cleveland Notes a General Slowing Down, Largely Seasonal. REPORT GAIN IN BUILDING. 31 Virginia Cities Show Increase Over May, 1927. BUSINESS REPORTS CHEERFUL IN TONE MORE EMPLOYED IN ILLINOIS. Payrolls Gained 2.4 Per Cent. in May Over Previous Month. WEATHER AIDS BUSINESS. St. Louis Reports Conditions in 8th Reserve District Improving NORTHWEST TRADE BRISK. Bank Deposits and Volume of Business | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-haven-for-idlers-in-the-busy-city.html | A HAVEN FOR IDLERS IN THE BUSY CITY | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-ancient-peking-rulers-come-and-go-the-imperial-city-scurries-to.html | IN ANCIENT PEKING RULERS COME AND GO; The Imperial City Scurries to Save Lives and Treasure When the Strange Soldiers Appear PEKING RULERS COME AND GO | TRUE | By James W. Bennettcopyright By E.m. Newman, From Publishers Photo Service.from A Drawing By T. Allom.from A Drawing By T. Allom.photograph By E.a. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brooklyn-builders-are-erecting-flats-survey-shows-trend-to-finer.html | BROOKLYN BUILDERS ARE ERECTING FLATS; Survey Shows Trend to Finer and Larger Housing Projects. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-outfits-are-unique-swimming-suits-lounging-dress-and-beach.html | NEW OUTFITS ARE UNIQUE; Swimming Suits, Lounging Dress and Beach Wraps Come in Lively Ensembles | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trading-is-irregular-over-the-counter-losses-of-5-to-50-points.html | TRADING IS IRREGULAR OVER THE COUNTER; Losses of 5 to 50 Points Shown in Bank and Insurance Groups --Market Generally Quiet. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-greet-ocean-fliers-sixty-planes-will-fly-from-bremen-to-meet.html | TO GREET OCEAN FLIERS.; Sixty Planes Will Fly From Bremen to Meet Their Liner. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/skytop-lodge-opened-in-pocono-mountains-hundreds-including-new-york.html | SKYTOP LODGE OPENED IN POCONO MOUNTAINS; Hundreds, Including New York Visitors, Attend Ceremonies at New $1,500,000 Hotel. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nine-star-title-writers.html | NINE STAR TITLE WRITERS | TRUE | By Malcolm Stuart Boylan. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mnary-sidetracks-equalization-fee-pledges-support-to-hoover-and.html | M'NARY SIDETRACKS EQUALIZATION FEE; PLEDGES SUPPORT TO HOOVER AND CURTIS; CAMPAIGN TO BE RUN ON EFFICIENCY LINES; SENATOR VISITS NOMINEE He Voices Confidence in the Republican Plank on Farm Relief. HAUGEN IS UNYIELDING Co-Author of Vetoed Bill Says Fee Plan Is Vital to Adequate Aid. CAMPAIGN PLANS SHAPED Hoover Will See National Committeemen Thursday--Chicagoas Headquarters Likely. Farm Issue Is Discussed. Text of McNary's Statement. Provision for Surplus Control. Will Speed Campaign Plans. New Treasurer Is Sought. Busy Day for Nominee. Speculate on His Successor. Haugen Insists on Fee Plan. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-stettinius-wed-to-juan-trippe-general-pershing-among-the-many.html | MISS STETTINIUS WED TO JUAN TRIPPE; General Pershing Among the Many Distinguished Persons at Ceremony. 800 GUESTS AT RECEPTION Yachts Take Some to Wedding, Which Is Held at Country Estate of Bride's Mother. An Impressive Setting. The Bridal Procession. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/traces-cancer-in-blood-dr-shaw-mackenzie-at-london-institute-said.html | TRACES CANCER IN BLOOD.; Dr. Shaw Mackenzie at London Institute Said to Have Found Changes | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hillquit-attacks-hoover-declares-secretarys-nomination-means-gain.html | HILLQUIT ATTACKS HOOVER.; Declares Secretary's Nomination Means Gain for Socialists. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/canadian-crops-advancing-bank-of-montreal-reports-conditions.html | CANADIAN CROPS ADVANCING; Bank of Montreal Reports Conditions Generally Satisfactory. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/polo-spectator-jailed-gets-sentence-of-year-for-hitting-another.html | POLO SPECTATOR JAILED.; Gets Sentence of Year for Hitting Another With Timber. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/benton-of-giants-blanks-pirates-40-records-11th-victory-in-13.html | BENTON OF GIANTS BLANKS PIRATES, 4-0; Records 11th Victory in 13 Starts by Vanquishing Kremer on Mound. COHEN BLOCKS RALLY Scoops Traynor's Drive With Bare Hand for Double Play With 2 On and 1 Out. NEW YORK TOTALS 12 HITS Hogan Drives in First Tally for McGrawmen With Single in Second--20,000 Attend Contest. Cohen Nips Pirate Rally. Benton Triples and Scores. | TRUE | By Richards Vidmer. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/expert-discusses-loft-building-cost-maintenance-varies-from-10-to.html | EXPERT DISCUSSES LOFT BUILDING COST; Maintenance Varies From 10 to 40 Cents a Square Foot in New York, Says Spear. CHART ILLUSTRATES PRICES Building Manager Shows Reasons for Variation in Operating Expenses Here. Summary of Building. Cost of Personnel. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/taggart-to-miss-houston-on-doctors-advice-indiana-leader-drops.html | TAGGART TO MISS HOUSTON; On Doctor's Advice Indiana Leader Drops Democratic Convention Trip. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/passenger-flying-in-america-lags-survey-shows-this-country-is-far.html | PASSENGER FLYING IN AMERICA LAGS; Survey Shows This Country Is Far Behind Europe in This Branch of Aviation. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/changes-in-state-banks-increases-in-capital-and-other-developments.html | CHANGES IN STATE BANKS.; Increases in Capital and Other Developments Authorised. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/height-of-bro-no-longer-marks-patrons-of-classics-inquiry-in-st.html | HEIGHT OF BRO NO LONGER MARKS PATRONS OF CLASSICS; Inquiry in St. Louis Shows "Intellectuals" Have Many Unsuspected Rivals. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sharp-drop-taken-by-cotton-prices-better-weather-in-south-and.html | SHARP DROP TAKEN BY COTTON PRICES; Better Weather in South and Weakness in Securities Affect Market. REPORTS OF WEEVIL VARY Private Advices Indicate Increase in Emergence--Stocks of Commodity Low. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/get-writ-to-hono-rsaint-italians-to-restrain-warren-from-barring.html | GET WRIT TO HONO RSAINT.; Italians to Restrain Warren From Barring East Side Parade. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/millinery-demand-improved.html | Millinery Demand Improved. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rialto-gossip-adele-astaire-to-leave-the-stagemiss-barrymore-tells.html | RIALTO GOSSIP; Adele Astaire to Leave the Stage?--Miss Barrymore Tells of Her Plans for Next Season--Sundry Items | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/361-municipal-managers-eighteen-employed-in-new-england-says.html | 361 MUNICIPAL MANAGERS; Eighteen Employed in New England, Says Professor Flint. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/short-skirts-are-tabooed-at-japanese-coronation.html | Short Skirts Are Tabooed At Japanese Coronation | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/panamerican-festival-opens-at-wanamakers-tomorrow-to-continue-two.html | PAN-AMERICAN FESTIVAL.; Opens at Wanamaker's Tomorrow-- To Continue Two Weeks. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sumner-causes-book-sale-arrests.html | Sumner Causes Book Sale Arrests. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sham-war-thrills-25000-at-army-fete-fleville-falls-again-to-roar-of.html | SHAM WAR THRILLS 25,000 AT ARMY FETE; Fleville Falls Again to Roar of Guns at Relief Fund Carnival on Governors Island. SMITH OPENS TOURNAMENT Governor Tours Booths at a Garden Party--Troops Give Exhibition. Governor Opens Benefit Program. Smith Enters Pigeon Contest. SHAM WAR THRILLS 25,000 AT ARMY FETE Reproduce Famous Victory. Refugee Flight Adds Realism. Troops Parade After Battle. Crack Cavalry in Exhibition. Guests Dine on Army 'Chow.' | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/aerial-pageant-for-byrd-pennsylvania-military-college-to-confer.html | AERIAL PAGEANT FOR BYRD.; Pennsylvania Military College to Confer Degree on Flier. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/prosecutor-warns-mothers-after-boys-death-in-elevator.html | Prosecutor Warns Mothers After Boy's Death in Elevator | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/red-and-blues-win-at-polo-defeat-whites-at-sun-eagles-field-by-7.html | RED AND BLUES WIN AT POLO; Defeat Whites at Sun Eagles Field by 7 Goals to 2. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cinema-sparks.html | CINEMA SPARKS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/black-sparta-and-other-recent-works-of-fiction-rembrandts-last-days.html | "Black Sparta" and Other Recent Works of Fiction; REMBRANDT'S LAST DAYS POST-WAR ENGLAND INTERNATIONAL MARRIAGE Latest Works of Fiction CHINESE SKETCHES EUROPEAN SHORT STORIES Latest Works Of Fiction REJECTED STORIES Latest Works Of Fiction | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-ryan-wins-net-tourney-in-england-for-sixth-time.html | Miss Ryan Wins Net Tourney In England for Sixth Time | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/traveling-by-air-along-bostonnew-york-route-enchanting-views-of.html | TRAVELING BY AIR ALONG BOSTON-NEW YORK ROUTE; Enchanting Views of Landscape Are Glimpsed From Planes That Fly the Course--Thrilling View of the City--Some Problems and Advantages of Passenger Flying Are Discussed Boston Airport Too Small. The Airway to New York. An Area of Enchantment. Accessible Airport Needed. The Accident | TRUE | By Frederick L. Hoffman. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-dynamite-that-blasts-our-city-extraordinary-care-is-taken-in.html | THE DYNAMITE THAT BLASTS OUR CITY; Extraordinary Care Is Taken in Preventing Accidents in This Great "Mining Town" Use Carefully Guarded. New York's Mining Industry. How Blasting Is Carried Out Here. The Old Care-free Days. | TRUE | By Bertram Reinitz. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/regional-plan-asks-more-play-space-reports-the-city-needs-more-than.html | REGIONAL PLAN ASKS MORE PLAY SPACE; Reports the City Needs More Than Double Its Present Athletic Field Area. WOULD UTILIZE THE PARKS Estimates There Is Only About One Acre for Every 2,000 Potential Users. ONLY 9% IN CENTRAL PARK Of 64 Public Athletic Fields, Six Are Fully Equipped, Report Says--1,481 Acres Urged. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/research-applied-with-good-results-new-england-companies-have.html | RESEARCH APPLIED WITH GOOD RESULTS; New England Companies Have Improved Old and Found New Products. 75% OF SCRAP UTILIZED Belting Producer Has Developed Articles to Make From Former Waste. Found a Gelatine Seal. Scrap Becomes Raw Material. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/loses-fight-on-morristown-school.html | Loses Fight on Morristown School. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-sculptress-sails-suzanne-silvercruys-to-be-present-at.html | HOOVER SCULPTRESS SAILS.; Suzanne Silvercruys to Be Present at Unveiling of Bust in Belgium. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/japanese-in-hawaii-giving-up-old-custom-practice-of-registering.html | JAPANESE IN HAWAII GIVING UP OLD CUSTOM; Practice of Registering Children for Dual Citizenship Falling Into Disuse. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/launch-fleischmann-yacht.html | Launch Fleischmann Yacht. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/connecticut-car-strike-union-chief-says-trolley-men-have-voted-for.html | CONNECTICUT CAR STRIKE.; Union Chief Says Trolley Men Have Voted for Walk-Out. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/record-in-steel-output-first-half-of-1928-will-surpass.html | RECORD IN STEEL OUTPUT; First Half of 1928 Will Surpass Precedent-- Result Unexpected. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/byproducts-the-settlement-how-it-really-works-still-theres-hope.html | BY-PRODUCTS.; The Settlement. How It Really Works. Still There's Hope. Copyrighted Version. Our Own Platform. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pierrepont-club-hotel-brooklyn-structure-financed-with-a-1175000.html | PIERREPONT CLUB HOTEL.; Brooklyn Structure Financed With a $1,175,000 Mortgage Loan. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dress-producers-find-price-ranges-lower-survey-shows-half-of-output.html | DRESS PRODUCERS FIND PRICE RANGES LOWER; Survey Shows Half of Output Is Made to Wholesale at $10.75. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/railway-men-look-for-unification-act-expect-parker-bill-allowing.html | RAILWAY MEN LOOK FOR UNIFICATION ACT; Expect Parker Bill Allowing Voluntary Mergers to Come Before Congress Again. DEFENSE OF MEASURE MADE Interstate Commerce Commission Empowered to Regulate Capitalization, Says Alshton. Criticism in Congress. Commission's Attitude. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ha-richardson-exsenator-dead-long-prominent-as-a-banker-and.html | H.A. RICHARDSON, EX-SENATOR, DEAD; Long Prominent as a Banker and Manufacturer at Dover, Del. BEGAN WORK AT AGE OF 16 President and Owner of a Canning Establishment and Head of a Gas Company. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/advises-farm-selfhelp-master-of-national-grange-urges-less-reliance.html | ADVISES FARM SELF-HELP.; Master of National Grange Urges Less Reliance on Politicians. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reports-on-flood-control-forest-service-submits-result-of-first.html | REPORTS ON FLOOD CONTROL; Forest Service Submits Result of First Survey to President. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pawnbrokers-have-palace-for-business-in-venice.html | Pawnbrokers Have Palace For Business in Venice | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/greenwich-poloists-win-107.html | Greenwich Poloists Win, 10-7. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/platinum-in-souih-africa.html | Platinum in Souih Africa. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wg-leland-heads-academy-union.html | W.G. Leland Heads Academy Union | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/westchester-sales-homeland-company-reports-good-june-market.html | WESTCHESTER SALES.; Homeland Company Reports Good June Market. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-ferries-still-serve-in-a-new-age-the-picturesque-boats-at-river.html | OLD FERRIES STILL SERVE IN A NEW AGE; The Picturesque Boats At River Crossings Await Tourists In Maine OLD FERRIES SERVE IN THE MOTOR AGE | TRUE | By Alfred Elden | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dr-munro-at-brown-urges-zest-to-learn-in-convocation-address-he.html | DR. MUNRO AT BROWN URGES ZEST TO LEARN; In Convocation Address, He Contrasts Medieval Scholarship and Universities of Today. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/west-pointers-study-big-guns-at-monroe-class-of-300-invades-langley.html | WEST POINTERS STUDY BIG GUNS AT MONROE; Class of 300 Invades Langley Air Field and Virginian Ballrooms. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-books.html | NEW BOOKS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/refuses-subway-for-atlantic-av-board-of-transportation-holds-to.html | REFUSES SUBWAY FOR ATLANTIC AV.; Board of Transportation Holds to Schermerhorn Street as Route in Brooklyn. REPORT FILED WITH MAYOR Reply to Petition Bearing 75,000 Names--Extra Cost Placed at $1,903,000. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/library-enriched-by-printers-marks-vollbehr-collection-given-to.html | LIBRARY ENRICHED BY PRINTERS' MARKS; Vollbehr Collection Given to Congressional Library Probably Largest in World.MANY RARE OLD SPECIMENSGift of 10,800 Emblems of Bookmakers Contains Some IdentifiedWith Earliest Days of Printing. Trade-Marks of the Old Days. Trace Progress of Printing. Countries Represented. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/upward-trend-now-expected-in-gross-railroad-earnings.html | Upward Trend Now Expected In Gross Railroad Earnings | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-route-charts.html | BUSINESS "ROUTE CHARTS." | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/senators-halted-by-own-carroll-former-holy-cross-star-hurls.html | SENATORS HALTED BY OWN CARROLL; Former Holy Cross Star Hurls Brilliantly as the Tigers Triumph, 4 to 1. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/how-air-keeps-a-plane-up-explained-in-a-new-book-le-page-produces-a.html | HOW AIR KEEPS A PLANE UP EXPLAINED IN A NEW BOOK; Le Page Produces a Primer on Aviation that Answers Lay Questions Simply | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ocean-city-bridge-opens-for-traffic-officials-are-first-across-span.html | OCEAN CITY BRIDGE OPENS FOR TRAFFIC; Officials Are First Across Span Connecting Seashore Resorts of Southern New Jersey. MAYOR OF AVALON PRAISED He Gets Credit for the Building of Structure Between Somers Point and Beeslys Point. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wills-colleges-135000-mary-evelyn-colgate-divided-fund-between.html | WILLS COLLEGES $135,000; Mary Evelyn Colgate Divided Fund Between Vassa and Colgate. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/braves-shut-out-collect-only-4-hits-off-blake-and-drop-second-game.html | BRAVES SHUT OUT;; Collect Only 4 Hits Off Blake and Drop Second Game of Series to Cubs, 7-0. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-captains-of-industry-in-the-alger-tradition.html | Two Captains of Industry in the Alger Tradition | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/platform-crashes-at-heflin-meeting-of-10000-klansmen-senator-and.html | PLATFORM CRASHES AT HEFLIN MEETING OF 10,000 KLANSMEN; Senator and Imperial State Leader Go Down With Scores of Others at Jamesville. SHAKEN, HE STARTS SPEECH Attacks the Catholic Church and Declares Governor Smith Will Not Be Nominated. TROOPERS PRESERVE ORDER Auto Plates Showed Cheering Klansmen Came From Nearly AllCounties in State. Heflin, Shaken, Begins Address. PLATFORM CRASHES AT HEFLIN MEETING He Extols Efforts of Klan. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-10-no-title-times-wide-world-photos-paris-bureau-times-wide.html | Article 10 -- No Title; (Times Wide World Photos, Paris Bureau.) (Times Wide World Photos.) (New York Times Studios.) (New York Times Studios.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, San Francisco Bureau.) | TRUE | (Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/medicine-sets-up-a-great-library-johns-hopkins-university-enshrines.html | MEDICINE SETS UP A GREAT LIBRARY; Johns Hopkins University Enshrines Profession's "Cultural Background" A Culture of Influence. Priest of the Prevention. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/electric-smelter-planned-in-chile-financing-under-way-for-the-first.html | ELECTRIC SMELTER PLANNED IN CHILE; Financing Under Way for the First Plant of the Kind in This Hemisphere. COST TO BE $7,000,000 Electricity Produced in Andes to Be Used to Smelt Native Ore on the Pacific. Sweden Has Power Plant. Sold to Bethlehem. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/poincare-signs-bank-agreement.html | Poincare Signs Bank Agreement. | TRUE | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/believes-money-gone-from-savings-banks-funds-lost-as-margins-on.html | BELIEVES MONEY GONE FROM SAVINGS BANKS; Funds Lost as Margins on Stocks Cannot Be Restored, Says Head of Institution. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/summerall-accepts-citizens-camp-medals-commends-veterans-of-foreign.html | SUMMERALL ACCEPTS CITIZENS' CAMP MEDALS; Commends Veterans of Foreign Wars for Giving 51 to Outstanding Men. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ford-motor-company-has-25th-anniversary-from-paidin-capital-of.html | FORD MOTOR COMPANY HAS 25TH ANNIVERSARY; From Paid-In Capital of $28,000 Its Assets Grew to Hundreds of Millions of Dollars. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/schools-to-give-lindbergh-play.html | Schools to Give Lindbergh Play. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ottinger-is-boomed-on-delegates-train-returning-new-yorkers-receive.html | OTTINGER IS BOOMED ON DELEGATES TRAIN; Returning New Yorkers Receive Hatbands Boosting Him for Governor. HOOVER MANAGER PLEDGED Absence of Attorney General, En Route to Hawaii, Allows Sentiment to Crystalize. HOUGHTON UP FOR SENATOR Ambassador Indicates He Would Like to Run for the Post Under Conditions. Absence Letting Sentiment Form. Heads Tentative State. Think Hoover Needs Ottinger Aid. Aided Hoover Opposition. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/olympic-athletes-survive-denver-meet-these-are-considered-logical.html | OLYMPIC ATHLETES SURVIVE DENVER MEET; These Are Considered Logical Ones to Compete in Finals Next Month. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/toledo-student-killed-auto-runs-off-road-near-paris-companion.html | TOLEDO STUDENT KILLED.; Auto Runs Off Road Near Paris--Companion Injured. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/inventors-presented-with-a-flood-of-ideas-new-edition-of-whats.html | INVENTORS PRESENTED WITH A FLOOD OF IDEAS; New Edition of "What's Wanted" Lists Hundreds of Inventions of Things Great and Small Still to Be Supplied-- The World in Need of More Devices for Comfort An Automatic Mailing Box. Mud-Guards for Pedestrians. A Gas Lifebuoy. Inventions for Comfort. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/finds-our-students-aim-at-mediocrity-they-are-bright-spanish.html | FINDS OUR STUDENTS AIM AT MEDIOCRITY; They Are Bright, Spanish Educator Says, but Suffer Froman "Average Complex." DREAD TO BE "DIFFERENT" However, They Desire to Put Training to Practical Use, Dr. deOnis Tells Porto Ricans. Even Crooks Play the Fool. European Individualism. | TRUE | Special Correspondence of THE NEW YORK TIMES. By Harwood Hull. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-women-of-egypt-struggle-to-end-ageold-wrongs-in-spite-of.html | NEW WOMEN OF EGYPT STRUGGLE TO END AGE-OLD WRONGS; In Spite of Islamic Religious Prejudice They Begin to Accomplish Reforms in a Land Where Once They Were Virtual Slaves EGYPT'S WOMEN OUT TO END OLD WRONGS Despite Religious Prejudice the Feminists Are Bringing About Reforms in Land Where They Once Were Slaves | TRUE | By Beatrice Hill Ogilvie | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/curtis-her-former-pupil-mass-lyman-of-kensington-conn-congratulates-the.html | CURTIS HER FORMER PUPIL.; Mass Lyman of Kensington, Conn., Congratulates Nominee. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/equity-and-managers-to-alter-agreement-new-contract-demanded-by.html | EQUITY AND MANAGERS TO ALTER AGREEMENT; New Contract Demanded by Actors' Body After Alleged Violations. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/diplomas-awarded-at-lawrenceville-dr-john-dixon-also-confers-the.html | DIPLOMAS AWARDED AT LAWRENCEVILLE; Dr. John Dixon Also Confers the Annual Prizes at the New Jersey School. DR. FOSDICK GIVES ADDRESS Charles D. Brooks Delivers the Valedictory--Robert M. Cass Gets Scholarship Prize. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/party-for-mrs-a-frank-imhoff.html | Party for Mrs. A. Frank Imhoff. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/an-unambitious-biography-of-thackeray.html | An Unambitious Biography of Thackeray | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gets-two-years-for-shots-at-mayor.html | Gets Two Years for Shots at Mayor. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kim-comes-to-life-in-indian-detective-like-kipling-character-young.html | KIM COMES TO LIFE IN INDIAN DETECTIVE; Like Kipling Character, Young Bengali Hides Identity Seeking Information. GETS FIVE-YEAR JAIL TERM Had Hard Time Obtaining Release --Case Evokes Criticism of the Authorities. Got Five-Year Term. Suspected in Prison. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-news-from-detroit-scouts-to-set-posts-on-lincoln-highway.html | THE NEWS FROM DETROIT; SCOUTS TO SET POSTS ON LINCOLN HIGHWAY | TRUE | By Walter Boynton. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/arnold-bennetts-odds-and-ends.html | Arnold Bennett's Odds and Ends | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/meek-standards-how-easily-we-are-satisfied-in-the-theatre.html | MEEK STANDARDS; How Easily We Are Satisfied in the Theatre -- Personality in Plays--Marco as a Criticism of the Modern Theatre | TRUE | By J. Brooks Atkinson. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/farseeing-views-on-democratic-education.html | Far-Seeing Views on Democratic Education | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/secrets-of-planet-mars-to-be-revealed-by-a-huge-telescope-at-grand.html | Secrets of Planet Mars to Be Revealed By a Huge Telescope at Grand Canyon | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos, Berlin Bureau.)(New York Times Studios.)(New York | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jones-tests-links-for-title-match-scores-364177-in-shooting-from.html | JONES TESTS LINKS FOR TITLE MATCH; Scores 36-41--77 in Shooting from Back Tees That Make Course 6,756 Yards. QUITS TRAIN TO PRACTICE Mehlhorn Turns In a 74 Card in Training for the National Open at Chicago. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/current-magazines.html | Current Magazines | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-radio-sets-designed-to-please-eye-and-ear.html | NEW RADIO SETS DESIGNED TO PLEASE EYE AND EAR | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/urges-cooperation-in-sugar-industry-hershey-chemist-says-producers.html | URGES COOPERATION IN SUGAR INDUSTRY; Hershey Chemist Says Producers Can Aid Refiners byMore Efficient Methods.COMPETITION CUTS PROFITS Expert Sees Danger of RefineriesGoing to Countries WhereRaw Is Produced. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | (From a Drawing by Ferdinand Cartier.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/100000-kiwanians-to-meet-200-new-york-delegates-start-for-seattle.html | 100,000 KIWANIANS TO MEET; 200 New York Delegates Start for Seattle Convention. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/double-wedding-near-boston.html | Double Wedding Near Boston. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/edison-co-wins-motion-public-service-board-rules-against-city-on.html | EDISON CO. WINS MOTION.; Public Service Board Rules Against City on Inventory Complaint. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/1000000-tax-rebate-expected-by-couzens-will-represent-excess-impost.html | $1,000,000 TAX REBATE EXPECTED BY COUZENS; Will Represent Excess Impost on Senator's Profits From Ford Stock Sale. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/questions-and-answers-opinions-differ-relative-to-merits-of-an.html | QUESTIONS AND ANSWERS; Opinions Differ Relative to Merits of an Underground Antenna--Basic Contention Is That It Reduces Static Noises | TRUE | By Orrin E. Dunlap Jr. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/listeningin-on-the-radio.html | LISTENING-IN ON THE RADIO | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/junior-mechanics-in-fete-2500-at-hempstead-celebration-of-75th-year.html | JUNIOR MECHANICS IN FETE.; 2,500 at Hempstead Celebration of 75th Year of Order. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mrs-selma-lewisohn-weds-henry-b-farr-former-wife-of-broker-sails.html | MRS. SELMA LEWISOHN WEDS HENRY B. FARR; Former Wife of Broker Sails for Spain as Bride of Ex-Governor Miller's Partner. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/horse-flesh-is-extolled-french-ministers-also-partake-of-dishes.html | HORSE FLESH IS EXTOLLED.; French Ministers Also Partake of Dishes Having a Mule Base. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/queens-needs-more-freight-terminals-borough-should-have-same.html | QUEENS NEEDS MORE FREIGHT TERMINALS; Borough Should Have Same Facilities as Other Sections, Declares P.W. Moore | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/what-news-from-chicago.html | What News From Chicago? | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/honors-charles-e-hughes-phi-beta-kappa-at-brown-elects-him-vice.html | HONORS CHARLES E. HUGHES; Phi Beta Kappa at Brown Elects Him Vice President. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brief-reviews-keeping-young-on-secret-service-brief-reviews-feline.html | Brief Reviews; KEEPING YOUNG ON SECRET SERVICE Brief Reviews FELINE PSYCHOLOGY EUROPEAN COOKERY | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-our-cotton-land-can-meet-demand-analyst-of-agriculture.html | SAYS OUR COTTON LAND CAN MEET DEMAND; Analyst of Agriculture Department Points to Millions of Acres for Expansion. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/da-vinci-is-the-symbol-of-the-renaissance-mr-mccurdy-gathers.html | Da Vinci Is the Symbol Of the Renaissance; Mr. McCurdy Gathers Together All That Is Known of That Supremely Versatile Genius | TRUE | By Hebbert L. Matthewsfrom A Portrait By An Unknown Artist, In the Uffizi Gallery. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/as-paris-goes-to-swim-suits-for-the-water-and-others-for-near-the.html | AS PARIS GOES TO SWIM; Suits for the Water and Others for Near the Water Have Gay Innovations | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/negro-plans-atlantic-hop-hubert-julian-parachute-jumper-and-flier.html | NEGRO PLANS ATLANTIC HOP; Hubert Julian, Parachute Jumper and Flier, Visits Fields. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/upstate-farmers-ship-vegetables-first-celery-of-season-arrives-from.html | UP-STATE FARMERS SHIP VEGETABLES; First Celery of Season Arrives From Orange County and Florida. TOMATOES ARE REASONABLE Peaches From North Carolina and Georgia of Fine Quality-- Cucumber Prices Vary. Tomatoes Reasonable. Heavy Peach Crop Seen. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nettuno-accord-pressed-yugoslav-minister-sends-conventions-to.html | NETTUNO ACCORD PRESSED.; Yugoslav Minister Sends Conventions to Parliament to Ratify. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/another-landmark-of-old-london-to-go-charing-cross-once-gateway-to.html | ANOTHER LANDMARK OF OLD LONDON TO GO; Charing Cross, Once Gateway to the City, Is Headed for the Municipal Discard. BRIDGE WILL GO WITH IT Traffic Demands Force Change, and Mr. Shaw Waxes Sarcastically Critical of It All. Was Once City's Gateway. Complete Change Planned. G.B.S. the Only Objector. Characteristically Shawian. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/african-unions-ban-native-affiliation-white-labor-officials-reject.html | AFRICAN UNIONS BAN NATIVE AFFILIATION; White Labor Officials Reject Plea Made by 100,000 Native Workers. RACIAL TENSION GREATER Division Among White Executives Seems to Indicate That Decision Is Merely Temporary. See Native Workers Gaining Ground. Natives Stand on Their Rights. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/may-showed-gains-in-canadian-mines-ore-milled-and-bullion-value.html | MAY SHOWED GAINS IN CANADIAN MINES; Ore Milled and Bullion Value Were Ahead of April in Two Fields. NEW GOLD FIND IN ONTARIO Prospector Brings Rich Samples to Winnipeg From Northern Part of Province. Saulte Steel to Expand. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/asks-for-10000000-to-end-chinese-famine-dr-cadman-appeals-for-aid.html | ASKS FOR $10,000,000 TO END CHINESE FAMINE; Dr. Cadman Appeals for Aid From General Public as Well as the Wealthy. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/zimmerman-seeks-reelection.html | Zimmerman Seeks Re-Election. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/if-you-drive-yourself-safety-afterward-endorsed-by-surgeons.html | IF YOU DRIVE YOURSELF; "SAFETY AFTERWARD" ENDORSED BY SURGEONS | TRUE | By Frederick C. Russell. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fashionable-tables-at-dinner-the-preference-for-fewer-courses-has.html | FASHIONABLE TABLES AT DINNER; The Preference for Fewer Courses Has Brought With It Great Simplicity in the Service | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/airdrome-at-croydon-now-guides-planes-by-radio-fliers-in-channel.html | AIRDROME AT CROYDON NOW GUIDES PLANES BY RADIO; Fliers in Channel Fog Can Be Located and Directed on Courses That Will Prevent Collision--Terminal Now Is Considered to Be The Best Equipped in the World The Main Entrance Hall. Wireless Control Tower. Radio Direction in Fog. Aids for Landing in Fog. | TRUE | By Clair Price.photograph By Topical. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/why-babies-move-upon-all-fours-children-on-hands-and-feet-conform.html | WHY BABIES MOVE UPON ALL FOURS; Children on Hands and Feet Conform to Their Muscular Requirements, Says Dr. Hrdlicka, Who Is Studying the Subject Needs Further Instances. All Otherwise Normal. A Dormant Impulse. The Information Requested. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bears-are-beaten-in-doubleheader-montreal-triumphs-by-71-and-95.html | BEARS ARE BEATEN IN DOUBLE-HEADER; Montreal Triumphs by 7-1 and 9-5, Gaining Even Break in the Series. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/money.html | MONEY. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/works-for-engineers-congress.html | Works for Engineers' Congress. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/robinson-take-annapolis-command.html | Robinson Take Annapolis Command | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/attack-farm-plank-of-the-republicans-house-farm-bloc-democrat-and.html | ATTACK FARM PLANK OF THE REPUBLICANS; House Farm Bloc Democrat and the People's Lobby Launch Criticisms. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bars-writ-to-free-chaser-witness-court-returns-louis-moses-to-jail.html | BARS WRIT TO FREE 'CHASER' WITNESS; Court Returns Louis Moses to Jail, Refusing Bail for Contempt at Inquiry.KRESEL ASSAILS SILENCEDeclares Alleged Runner's Refusalto Testify is Unjustified, as He Is Not Defendant. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jail-delivery-scare-in-bronx-caused-by-cats-on-fire-escape.html | Jail Delivery Scare in Bronx Caused by Cats on Fire Escape | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/us-army-poloists-defeat-sands-point-triumph-by-87-as-tourney-for.html | U.S. ARMY POLOISTS DEFEAT SANDS POINT; Triumph by 8-7 as Tourney for Westbury Challenge Cup Gets Under Way. MEADOW LARKS VICTORS Take Measure of Meadow Brook Ramblers, 10-6--Texas Rangers Down the Roslyn Four. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tunneys-workout-is-held-in-public-champion-lifting-curtain-for.html | TUNNEY'S WORKOUT IS HELD IN PUBLIC; Champion, Lifting Curtain for First Time, Boxes With Vidabeck and Rosen. Champion Misses Punches. Crowd Sees Workout. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-constitution-brethren-fewer.html | Old Constitution Brethren Fewer. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/catherine-gould-married-on-lawn-wed-to-middleton-m-chism-at-chateau.html | CATHERINE GOULD MARRIED ON LAWN; Wed to Middleton M. Chism at Chateau Ivor, Her Brother's Home, Dix Hills, L.I. FRANCESCA WILKES WEDS The Bride of Raymond M. Polly at Dalton, Mass.--Therese Byron Marries Capt. Charlton. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/first-warbond-sale-below-par-recalled-new-treasury-certificates-are.html | FIRST WAR-BOND SALE BELOW PAR RECALLED; New Treasury Certificates Are Disposed Of at a Discount Before Allotment. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fine-cabinets-make-radio-more-inviting-to-the-home-latest-receivers.html | FINE CABINETS MAKE RADIO MORE INVITING TO THE HOME; Latest Receivers Displayed at Chicago Trade Show Reveal Radio and Furniture Are Closely Related--Loud-Speakers Given Decorative Touch--New Tube Is Discussed New Loud-Speakers Are Seen. Radio Sets in Colors. Circuit Called "Equasonne." New Tube Looms Up. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/amundsen-starts-to-aid-italia-by-air-goes-to-bergen-where-he-will.html | AMUNDSEN STARTS TO AID ITALIA BY AIR; Goes to Bergen, Where He Will Join Guilbaud--French Flier Is Already There. ITALIAN PLANE FORCED DOWN Is Being Towed Back to Vadsoe --Nobile Radio Stops, but No Alarm Is Felt. Air Search Tuesday Likely. Four Men in French Plane. AMUNDSEN STARTS TO AID ITALIA BY AIR No Weather Question for Pilot. Maddelena is Forced Down. Swedish Plane Makes Progress. Another Italian Relief Plane. Nobile Wireless Ceases. Russian Icebreaker Starts. Germany Offers Planes. Cardinal to Bless Nobiles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-holm-lowers-records-in-swim-clips-marks-at-seven-points-in.html | MISS HOLM LOWERS RECORDS IN SWIM; Clips Marks at Seven Points in Half-Mile Test in SixtyFoot Pool.DEFEATS MISS LAMBERT14-Year-Old Girl's Achievement In Back Stroke Features AtlanticBeach Carnival. Begins at 200 Yards. Ruddy, N.Y.A.C., Shows Speed. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/women-delegates-sail-for-houston-miss-elisabeth-marbury-and-miss.html | WOMEN DELEGATES SAIL FOR HOUSTON; Miss Elisabeth Marbury and Miss Annie Mathews Lead Convention Group. OTHERS TO GO BY TRAIN National Committeewoman Says There Will Be No 'Steam Roller' Tactics at the Meeting. Mrs. O'Day a Southerner. Sees No 'Steam Roller" There. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/parliament-ends-a-routine-session-canadian-opposition-did-most.html | PARLIAMENT ENDS A ROUTINE SESSION; Canadian Opposition Did Most Effective Work Shortly Before Prorogation.FOUGHT IMMIGRATION PLANSalary Raiders Lose--Dominion Watches Our Presidential Campaign With Interest. Salary Raid Loses. More and Shorter Speeches. Ears Across the Border. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lalique-glass-is-used-in-new-paris-jewelry.html | LALIQUE GLASS IS USED IN NEW PARIS JEWELRY | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dry-law-opposed-in-delaware-poll-amendment-opponents-count-87-per.html | DRY LAW OPPOSED IN DELAWARE POLL; Amendment Opponents Count 87 Per Cent. of 37,951 Voters as Favoring a Change. NO REPLY YET FROM 62,000 Questionnaire Point on Sale of Wine and Beer Finds Less Support Than Others. Drys Take Over Tabulation. 1,200 Qualified Answers. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/former-cowboy-helps-a-college-now-a-banker-the-proceeds-of-his-book.html | FORMER COWBOY HELPS A COLLEGE; Now a Banker, the Proceeds of His Book of Ballads Is Used to Assist Lincoln Memorial University on the Modern Frontier Stuff of the Cowboy Life. Frontier Festivities. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/princeton-gets-rare-gift-first-folio-of-shakespeare-presented-to.html | PRINCETON GETS RARE GIFT.; First Folio of Shakespeare Presented to University Library. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/expect-merger-idea-to-spread-this-year-bankers-and-industrial-heads.html | EXPECT MERGER IDEA TO SPREAD THIS YEAR; Bankers and Industrial Heads Say Consolidations So Far Have Shown Good Results. REGARDED ONLY AS START Creation of Stronger Units Is Sought to Stop Overlapping and Promote Efficiency. BENEFIT TO STOCKHOLDERS Most Unions Effected Through Exchange of Shares With Little New Financing. Many Mergers Already Completed. More Auto Mergers | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/british-journalists-to-visit-america-party-of-thirteen-will-come-as.html | BRITISH JOURNALISTS TO VISIT AMERICA; Party of Thirteen Will Come as Guests of Carnegie Peace Endowment. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/heroes-are-many-leaders-few-the-age-is-busy-cheering-athletes-says.html | HEROES ARE MANY; LEADERS FEW; The Age Is busy Cheering Athletes, Says Sir Philip Gibbs, When It Should Be Seeking Out and Nurturing Sages to Save It From Its Pressing Perils HEROES ARE MANY; WORLD LEADERS ARE FEW | TRUE | By Sir Philip Gibbs | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miami-to-have-a-dude-ranch.html | Miami to Have a "Dude Ranch." | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/manchurias-war-lord.html | MANCHURIA'S WAR LORD. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pussyfoot-johnson-at-66-remarries-syracuse-dry-head-performs.html | 'Pussyfoot' Johnson, at 66, Remarries; Syracuse Dry Head Performs Ceremony | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/alumni-win-at-wesleyan-lanning-pitches-former-stars-to-8to4-victory.html | ALUMNI WIN AT WESLEYAN.; Lanning Pitches Former Stars to 8-to-4 Victory Over Varsity. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-open-new-rockaway-park-hotel.html | To Open New Rockaway Park Hotel | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/caroline-c-biddle-weds-pm-malin-quaker-ceremony-is-performed-at.html | CAROLINE C. BIDDLE WEDS P.M. MALIN; Quaker Ceremony Is Performed at Home of Bride's Parents in Mount Vernon. MISS G. VAN COTT BRIDE Wed to Edward L. Gray in Central Presbyterian Church, Montclair, N.J.--Other Nuptials. Gray--Van Cott. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brilliant-wedding-for-miss-oconnor-marriage-to-john-k-wallace-of.html | BRILLIANT WEDDING FOR MISS O'CONNOR; Marriage to John K. Wallace of New York Witnessed by Many Paris Notables. MARSHAL FOCH A GUEST Ambassador Herrick Also Present-- Several Members of Bridal Party Crossed Sea for Event. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rockaway-sales-along-boardwalk-chamber-of-commerce-reports-demand.html | ROCKAWAY SALES ALONG BOARDWALK; Chamber of Commerce Reports Demand for Property on the Ocean Front. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ohio-river-edison-doubles-stock.html | Ohio River Edison Doubles Stock. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hawaii-fixes-december-for-first-open-golf-tourney.html | Hawaii Fixes December For First Open Golf Tourney | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gets-more-radio-earsets.html | Gets More Radio Ear-Sets. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mrs-beadle-dies-at-100-was-the-oldest-alumnae-of-mount-holyoke.html | MRS. BEADLE DIES AT 100.; Was the Oldest Alumnae of Mount Holyoke College. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/foreign-bond-situation-congestion-of-highpriced-issues-predicted-by.html | FOREIGN BOND SITUATION.; Congestion of High-Priced Issues Predicted by Financier. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-sun-room-blossoms-out-in-glory-brilliant-new-effects-are-now.html | THE SUN ROOM BLOSSOMS OUT IN GLORY; Brilliant New Effects Are Now Being Achieved--Hotels Reflect Modes Both Ancient and of Today GAY COLORS IN THE SUN ROOM | TRUE | By Walter Rendell Storeya Design By Harold A. Stern.photograph Copyright Amemya, Courtesy of the Hotel Lincoln. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/orchid-expedition-starts-to-amazon-from-england.html | Orchid Expedition Starts To Amazon From England | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chilean-mines-short-of-labor.html | Chilean Mines Short of Labor. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicago-autoist-gets-bill-for-damaging-locomotive.html | Chicago Autoist Gets Bill For Damaging Locomotive | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/may-employment-fell-02-per-cent-downward-trend-less-marked-than.html | MAY EMPLOYMENT FELL 0.2 PER CENT; Downward Trend Less Marked Than Year Ago, Bureau of Labor Statistics Reports. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cards-beat-robins-in-eleventh-65-as-pass-and-two-singles-break.html | Cards Beat Robins in Eleventh, 6-5, as Pass and Two Singles Break Deadlock; ROBINS ARE BEATEN IN 11TH BY CARDS Lose, 6-5, in Game That is Tied in 9th by St. Louis and by Brooklyn in 10th. BISSONETTE GETS HOMER Comes in 6th With Bases Full, but Lead Fades When Blades Makes Four-Bagger in 9th. Blades Ties the Score. Storm Clouds | TRUE | By John Drebinger. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/prices-drop-quickly-on-rubber-exchange-declines-of-20-to-50-points.html | PRICES DROP QUICKLY ON RUBBER EXCHANGE; Declines of 20 to 50 Points Are Recorded in an Hour After Period of Dullness. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nationalists-declare-their-aims-for-china-nanking-statement-pledges.html | NATIONALISTS DECLARE THEIR AIMS FOR CHINA; Nanking Statement Pledges End of Militarism and Asks Equality With Other States. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/roundtheworld-ship-leaves-san-francisco-nippon-yusen-kaisha-company.html | ROUND-THE-WORLD SHIP LEAVES SAN FRANCISCO; Nippon Yusen Kaisha Company Is Building Several New Liners. | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brooklyn-builder-buys-site-for-a-1000000-apartment.html | Brooklyn Builder Buys Site For a $1,000,000 Apartment | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/broad-st-building-in-a-650000-deal-gankee-corporation-buys.html | BROAD ST. BUILDING IN A $650,000 DEAL; Gankee Corporation Buys TwelveStory Harbor View Building--Other Manhattan Sales. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/goldman-band-concerts-for-coming-week-offer-varied-programs.html | Goldman Band Concerts For Coming Week Offer Varied Programs | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/berlin-police-rack-socialist-masters-issue-began-when-they.html | BERLIN POLICE RACK SOCIALIST MASTERS; Issue Began When They Blackjacked. Their Deputy Chief, Thinking Him a Communist.HE PROVED TO BE A FIGHTER And His Zeal to Curb PrussianismHas Put His Marxian Superiorsin a Quandary. Political Controversy Develops. Fear Mistake Will Be Repeated. BERLIN POLICE RACK SOCIALIST MASTERS Survivals of Old Regime. | TRUE | By Lincoln Eyre. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/canada-reaps-a-harvest-of-songs-of-old-france-transmuted-by.html | CANADA REAPS A HARVEST OF SONGS OF OLD FRANCE; Transmuted by Centuries in the New World, They Form a Unique Commentary on Folklore and Folkways CANADA KEEPS HER OLD SONGS | TRUE | By John R. Chamberlainphotographs By Courtesy of the Canadian Pacific Railway | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/parade-at-staten-island-north-shore-declares-holiday-to-observe.html | PARADE AT STATEN ISLAND.; North Shore Declares Holiday to Observe Flag Day. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/schonbergs-method-analyzed-dr-leichtentritt-finds-modernists.html | SCHONBERG'S METHOD ANALYZED; Dr. Leichtentritt Finds "Modernist's" Principles of Composition Based on Definite Laws of Form--Music in Italy AN OPERA EXCHANGE. | TRUE | By Olin Downes. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wages-holding-firm-in-building-industry-highest-rates-in-history.html | WAGES HOLDING FIRM IN BUILDING INDUSTRY; Highest Rates in History Will Retain Their Level in 1928, Construction Managers Say. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/corporate-notes.html | CORPORATE NOTES. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rockefeller-gift-aids-mexican-art-he-donates-15000-to-help-the-art.html | ROCKEFELLER GIFT AIDS MEXICAN ART; He Donates $15,000 to Help the Art Centre Develop Native Handicraft. WORK ON EXHIBITION HERE Sponsors Aim to Stimulate Creative Effort and to Help Relieve Economic Distress. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-man-in-the-boat-tells-his-story-wild-hope-and-despair-and.html | THE MAN IN THE BOAT TELLS HIS STORY; Wild Hope and Despair and Fearful Fatigue Make Up the Few Glorious Minutes of a Four-Mile Race | TRUE | By James Farberphotograph By Internationalphotographs By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/norris-hurls-blast-at-choice-of-hoover-nebraskan-scores-platform-as.html | NORRIS HURLS BLAST AT CHOICE OF HOOVER; Nebraskan Scores Platform, Assails by Name Leaders of Kansas City. HITS SMOOT AND LENROOT Says Latter Went to Convention After Getting $20,000 Fee as Power Trust Lobbyist. Includes Will Hays in Fire. NORRIS HURLS BLAST AT CHOICE OF HOOVER Norris's Statement. Sees Rule of "Power Trust." Hits at Mrs. Willebrandt. Links Smoot to Fall's Defense. Feel "Shame and Disgust." | TRUE | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/learning-rollcall-methods.html | Learning Roll-Call Methods. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/first-vacation-in-53-years-jerseyman-sails-for-europe-after-long.html | FIRST VACATION IN 53 YEARS; Jerseyman Sails for Europe After Long Service Without Missing Day. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/syndicate-to-race-yearling.html | Syndicate to Race Yearling. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/instruction-in-first-aid.html | Instruction In First Aid. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-new-bridges-for-staten-island-celebration-planned-for-official.html | TWO NEW BRIDGES FOR STATEN ISLAND; Celebration Planned for Official Opening of Structures Text Wednesday. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bringing-the-skyscraper-indoors-new-dimensions-states-the-case-for.html | Bringing the Skyscraper Indoors; "New Dimensions" States the Case for the Innovators Who Seek to Establish a Modern Style of Interior Decoration | TRUE | By H.i. Brock | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/julian-case-drawn-to-malodorous-end-los-angels-prosecution-fails-in.html | JULIAN CASE DRAWN TO MALODOROUS END; Los Angels Prosecution Fails in Oil "Conspiracy" and Millions Are Still Missing.VOTERS DEFEAT CITY BONDSUnion Station Gets Support, butThat Is All--Boulder Dam isCampaign Material. Shy Voters Defeat Bond Plans. Still No Station. Boulder Dam in the Campaign. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/offers-fund-to-end-caste-at-cornell-hayward-kendall-of-cleveland.html | OFFERS FUND TO END 'CASTE' AT CORNELL; Hayward Kendall of Cleveland Would Bequeath $1,000,000 to Abolish Fraternities. HE ASSAILS CO-EDUCATION 'Bare-Kneed Cuties' Balk Education, Says Letter Calling 'Licker Habit' the Only Legacy of College. Says Women Spoil Academics Scores Student "Flapdoodle." | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/providence-learns-its-civic-ailments-survey-of-metropolitan-area.html | PROVIDENCE LEARNS ITS CIVIC AILMENTS; Survey of Metropolitan Area Tells of Conditions Which Should Be Remedied. SOME REASONS FOR PRIDE Textile and Other Industries Need Reforming, However, Professor Bassett Finds. Too Many Governments. Defects In Industry. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/vistas-by-the-nile.html | VISTAS BY THE NILE. | TRUE | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cynics-assailed-by-pastor-as-sprayers-of-poison.html | Cynics Assailed by Pastor As Sprayers of Poison | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/clear-moral-vision-urged-at-harvard-president-lowell-in.html | CLEAR MORAL VISION URGED AT HARVARD; President Lowell in Baccalaureate Calls for Choice Between Good and Evil.SELF-CRITICISM STRESSED He Warns Against Allowing One'sConscience to Become Dulled by "Trifling" Concessions. | TRUE | Special to The New York Times. | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/france-plans-new-phones-will-install-the-automatic-system-in-the.html | FRANCE PLANS NEW PHONES; Will Install the Automatic System in the Larger Cities. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/calls-cornell-to-faith-bishop-fiske-in-baccalaureate-sees-false.html | CALLS CORNELL TO FAITH.; Bishop Fiske, in Baccalaureate, Sees False Idea of Education. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dedicates-starr-library-middlebury-college-pays-tribute-to-donor.html | DEDICATES STARR LIBRARY.; Middlebury College Pays Tribute to Donor and His Father. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fogs-balk-planes-sent-to-aid-nobile-airmen-on-hobby-unable-to-take.html | FOGS BALK PLANES SENT TO AID NOBILE; Airmen on Hobby Unable to Take Off and Maddelena Is Forced Back. SUN FAST MELTING ICE Amundsen in French Plane Leaves Bergen for Spitsbergen --Other Machines Following. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bicycling-boy-dies-after-hitting-auto-woman-is-killed-in-car-crash.html | BICYCLING BOY DIES AFTER HITTING AUTO; Woman Is Killed in Car Crash at Camden--Another Fatality in Hackensack Collision. POLICEMAN HURT AT GARAGE Attendant Faces 3 Charges After Running Down Patrolman on the Sidewalk. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/georgetti-to-race-tomorrow.html | Georgetti to Race Tomorrow. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/chief-justice-graves-dies-missouri-supreme-court-jurist-victim-of.html | CHIEF JUSTICE GRAVES DIES.; Missouri Supreme Court Jurist Victim of Pneumonia at 67. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/adds-trains-for-atlantic-city.html | Adds Trains for Atlantic City. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-york-water-service-corp.html | New York Water Service Corp. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/questions-fitness-of-many-to-cast-vote-dr-sockman-says-public-taste.html | QUESTIONS FITNESS OF MANY TO CAST VOTE; Dr. Sockman Says Public Taste Is Lowered by Agencies That Pander to It. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mr-ludwigs-greatest-americans-greek-discrimination-denied.html | Mr. Ludwig's Greatest Americans.; Greek Discrimination Denied. | TRUE | EMIL LUDWIG. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/oratory-winners-named-peter-schwed-takes-first-prize-in.html | ORATORY WINNERS NAMED.; Peter Schwed Takes First Prize In Lawrenceville Contest. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/see-lower-bank-rate-warranted-in-london-reserve-of-52776000-highest.html | SEE LOWER BANK RATE WARRANTED IN LONDON; Reserve of 52,776,000 Highest Since September, 1915; Stronger Showing Expected Thursday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fourteen-made-priests-maryknoll-seminary-holds-ordination.html | FOURTEEN MADE PRIESTS.; Maryknoll Seminary Holds Ordination Ceremonies. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dalton-sets-mark-for-steeplechase-is-clocked-in-935-35-in-3000.html | DALTON SETS MARK FOR STEEPLECHASE; Is Clocked in 9:35 3-5 in 3,000 Meters Event, Fastest Time Run by American. VICTOR IN FIELD OF 14 Fine Performance in Olympic Trials Revives U.S. Hopes--Sager Excels With Javelin. | TRUE | By Bryan Field. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/louvain-library-opened-to-public-restoration-made-possible-by-gifts.html | LOUVAIN LIBRARY OPENED TO PUBLIC; Restoration, Made Possible by Gifts of Americans, Declared a Modern Masterpiece. FORMAL OPENING JULY 4 Architect Warren Insists That Latin Motto, Telling of German Fury, Be Put in Place. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/smiths-supporters-push-f-d-roosevelt-for-governorship-turn-to-him.html | SMITH'S SUPPORTERS PUSH F. D. ROOSEVELT FOR GOVERNORSHIP; Turn to Him as Outstanding Candidate and Will Try to Induce Him to Run. CONFIDENT OF HIS ELECTION Former Assistant Secretary of Navy to Nominate Governor for the Presidency. COPELAND TO BE RENAMED Ottinger Leads Republicans--Federal Prosecutor Tuttle Also Being Considered. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-crosstown-bus-line-sought.html | New Crosstown Bus Line Sought. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/georgetti-victor-at-ny-velodrome-conquers-hopkins-in-straight-heats.html | GEORGETTI VICTOR AT N.Y. VELODROME; Conquers Hopkins in Straight Heats of Ten-Mile Motor-Paced Match Race. HONEMAN BEATS McNAMARA Former Amateur Triumphs in Mile Match--Freddie Spencer Wins --15,000 Attend. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dr-gilkey-at-wellesley-baccalaureate-preacher-likens-education-to.html | DR. GILKEY AT WELLESLEY.; Baccalaureate Preacher Likens Education to Tree That Burns. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/notes-gain-in-devotion-dr-mccomas-calls-it-one-of-most-encouraging.html | NOTES GAIN IN DEVOTION.; Dr. McComas Calls It One of Most Encouraging Signs Today. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ambassador-to-reopen-its-garden.html | Ambassador to Reopen Its Garden. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/discusses-magna-charta-dr-ackley-says-liberty-must-be-accompanied.html | DISCUSSES MAGNA CHARTA.; Dr. Ackley Says Liberty Must Be Accompanied by Self-Restraint. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/gives-amherst-baccalaureate.html | Gives Amherst Baccalaureate. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lauds-kellogg-peace-plan-henderson-british-labor-chief-says-it.html | LAUDS KELLOGG PEACE PLAN; Henderson, British Labor Chief, Says It Brings Idealism. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/1257-contributed-for-city-museum-tabulation-shows-subscribers-to.html | 1,257 CONTRIBUTED FOR CITY MUSEUM; Tabulation Shows Subscribers to Building Fund Gave Total of $2,012,437.80. STILL TAKING DONATIONS Treasurer Says Trustees Will Use Excess Received to Equip and Furnish New Structure. | TRUE | | C1B 782528 |

| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/harvard-and-yale-sail-on-the-sound-crimson-squad-guests-of-jp.html | HARVARD AND YALE SAIL ON THE SOUND; Crimson Squad Guests of J.P. Morgan on Corsair--Blue Varsity Sails on Hussar. | TRUE | Special to The New York Times. | C1B 782528 |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tablet-to-mayor-unveiled-walker-honored-at-shield-of-david-home-for.html | TABLET TO MAYOR UNVEILED; Walker Honored at Shield of David Home for Orphan Girls. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/railroad-veterans-meet-twentyfifth-anniversary-of-first-association.html | RAILROAD VETERANS MEET.; Twenty-fifth Anniversary of First Association Is Observed. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-yorkers-home-praising-hoover-harmony-is-pictured-in-state.html | NEW YORKERS HOME, PRAISING HOOVER; Harmony is Pictured in State Delegation Despite "Draft Coolidge" Rift. HILL HIMSELF IS ELATED Intimates He Looks Upon Choice of Nominee as Victory Over Politicians. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/briton-explains-prayer-book-row-dr-selwyn-says-at-st-johns.html | BRITON EXPLAINS PRAYER BOOK ROW; Dr. Selwyn Says at St. John's Cathedral That Conservatives in Commons Fight Change. FORESEES VICTORY IN TIME Declares Americans Know How Difficult It Is to Obtain Any Liberties From Parliament. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/note-issue-totals-296508356.html | Note Issue Totals  296,508,356 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rolland-paper-co-sold-royal-securities-corporation-acquires-old.html | ROLLAND PAPER CO. SOLD.; Royal Securities Corporation Acquires Old Canadian Business. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-boulevard-on-subway-circuit.html | The Boulevard on Subway Circuit. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/california-voyage-more-in-demand-panama-pacific-line-predicts.html | CALIFORNIA VOYAGE MORE IN DEMAND; Panama Pacific Line Predicts Records for Travel Will Be Broken This Year. NEW SHIP TO JOIN SERVICE Virginia, Sister of California, Will Be Ready in August--Third Vessel Planned. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cyrs-auto-first-at-maspeth-track-substitute-for-darragh-covers-ten.html | CYR'S AUTO FIRST AT MASPETH TRACK; Substitute for Darragh Covers Ten Laps in 8:39 to Lead Noll and Katz. RECORD TRY FALLS SHORT Darragh's Machine Falters in the Attempt and He Misses by 2 4-5 Seconds Before 6,000. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cape-cod-canal-bonds-called.html | Cape Cod Canal Bonds Called. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fort-hamilton-four-beats-essex-troop-tied-33-at-halftime-victors.html | FORT HAMILTON FOUR BEATS ESSEX TROOP; Tied, 3-3, at Half-Time, Victors Score Six Goals In Last 3 Periods to Win, 9-3. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lutherans-meet-tonight-convention-will-be-ministeriums-last-if.html | LUTHERANS MEET TONIGHT.; Convention Will Be Ministerium's Last if Merger Is Made. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/outlawry-of-war.html | OUTLAWRY OF WAR. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-rochelle-section-wins-on-water.html | New Rochelle Section Wins on Water | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/levy-is-tennis-victor.html | Levy Is Tennis Victor | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bureau-absolved-on-compensation-prof-rogers-as-moreland.html | BUREAU ABSOLVED ON COMPENSATION; Prof. Rogers, as Moreland Commissioner, Reports No FraudUnder State Labor Law.'CLEAN BILL' FOR OFFICIALSGovernor Is Informed That theInquiry Showed No Evidenceof Any Corruption.SAYER'S ROLE SCRUTINIZEDOne of Original Accusers LinkedWith Insurance Concerns--Study of Efficiency Coming Later. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/will-absorb-water-companies.html | Will Absorb Water Companies. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/forecasts-dearer-rubber-head-of-exchange-here-gives-figures-of.html | FORECASTS DEARER RUBBER; Head of Exchange Here Gives Figures of Stocks and Consumption. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/william-george-waters-author-of-works-on-italian-art-and-literature.html | WILLIAM GEORGE WATERS.; Author of Works on Italian Art and Literature Dies in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wide-damage-done-by-repeated-shocks-terrorizing-mexico-cities-of.html | WIDE DAMAGE DONE BY REPEATED SHOCKS TERRORIZING MEXICO; Cities of Pluma and Oaxaca Are Hardest Hit, With Cyclone Blowing Off Coast. CASUALTIES IN SOME CITIES Seas Rush Inland at Puerto Angel--Fissures Threaten Landslides at Pochutla. CHILD KILLED IN CAPITAL Orchestras Strive in Vain to Calm Panic-Stricken Crowds in the Theatres and Movies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mrs-gimbel-under-xray-no-injury-to-skull-revealedshe-remains-in.html | MRS. GIMBEL UNDER X-RAY.; No Injury to Skull Revealed--She Remains in Hospital. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/muldoon-opposes-title-bout-prices-says-rickards-scale-of-5-to-40-to.html | MULDOON OPPOSES TITLE BOUT PRICES; Says Rickard's Scale of $5 to $40 to See Tunney-Heeney Is Exorbitant. PLANS TO MAKE PROTEST Commissioner Alone in Opinion, as His Associates Favor Scheme --$25 Top Sought. | TRUE | By James P. Dawson. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/thomas-f-obrien-president-of-several-corporations-dies-at-home-in.html | THOMAS F. O'BRIEN.; President of Several Corporations Dies at Home in Brooklyn. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ask-public-to-aid-chicago-cleanup-civic-leaders-call-for-150000.html | ASK PUBLIC TO AID CHICAGO CLEAN-UP; Civic Leaders Call for $150,000, Refused by County Board, to Push Crime Inquiry. WILL SUE BOARD FOR FUND If Verdict Is Won, Donors Will Be Reimbursed--Crowe Men Are Blamed for Hitch. | TRUE | Special to The New York Times. | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rescues-child-is-drowned-west-virginia-professor-falls-back-into.html | RESCUES CHILD, IS DROWNED; West Virginia Professor Falls Back Into Water After Reaching Shore. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/policemans-threat-to-shoot-ends-mans-attempt-to-drown.html | Policeman's Threat to Shoot Ends Man's Attempt to Drown | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dr-speer-calls-tradition-a-bulwark-of-religion.html | Dr. Speer Calls Tradition A Bulwark of Religion | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/reserves-to-enter-team-will-be-represented-at-national-matches-at.html | RESERVES TO ENTER TEAM; Will Be Represented at National Matches at Camp Perry. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ullman-writes-plan-to-weed-out-quacks-deputy-attorney-general-urges.html | ULLMAN WRITES PLAN TO WEED OUT QUACKS; Deputy Attorney General Urges Court Aid in Ridding State of Illegitimate Physicians. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lutci-now-second-in-indian-marathon-zuni-competitor-runs-throughout.html | LUTCI NOW SECOND IN INDIAN MARATHON; Zuni Competitor Runs Throughout Night, Passing Melika,Who Drops to Third. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/to-take-more-gold-hence-european-markets-predict-further-export-of.html | TO TAKE MORE GOLD HENCE.; European Markets Predict Further Export of $100,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mead-grooming-welterweight.html | Mead Grooming Welterweight. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/armory-bouts-set-for-friday.html | Armory Bouts Set for Friday | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/calls-miss-earhart-modest-and-charming-mrs-putnam-wife-of-backer-of.html | CALLS MISS EARHART MODEST AND CHARMING; Mrs. Putnam, Wife of Backer of Flight, Gives Word Picture of Girl Aviator. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/philadelphia-rapid- | Philadelphia Rapid Transit. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/state-socialists-convene-july-13.html | State Socialists Convene July 13. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/single-sculls-to-garrison-leads-callahan-in-metropolitan-rowing.html | SINGLE SCULLS TO GARRISON; Leads Callahan in Metropolitan Rowing Club's Regatta. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/james-w-taylor-buried-once-republican-leader-of-dutchess-county-was.html | JAMES W. TAYLOR BURIED; Once Republican Leader of Dutchess County Was 92 Years Old. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/one-ship-sails-today-four-to-arrive-here-cleveland-to-take-220.html | ONE SHIP SAILS TODAY; FOUR TO ARRIVE HERE; Cleveland to Take 220 Singers From Bronx and Long Island on Way to Vienna Tourney. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tax-yield-gains-in-france-fivemonths-receipts-show-increase-of.html | TAX YIELD GAINS IN FRANCE.; Five-Months' Receipts Show Increase of 152,000,000 Francs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/braden-wins-bike-race-finshes-ahead-of-maltese-in-century-road-club.html | BRADEN WINS BIKE RACE.; Finshes Ahead of Maltese in Century Road Club Event. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/policeman-kills-fleeing-burglar-two-young-women-feigned-sleep-as-he.html | POLICEMAN KILLS FLEEING BURGLAR; Two Young Women Feigned Sleep as He Ransacked Their Brooklyn Home. GAVE ALARM BY TELEPHONE Chase of Ex-Convict Arouses Neighborhood--Shot RunningThrough Gardens. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wheat-prices-fall-to-marchs-low-liquidation-responsible-for-market.html | WHEAT PRICES FALL TO MARCH'S LOW; Liquidation Responsible for Market Drop, but Some Are Against Selling Now. EUROPE IS NOW BULLISH Corn Closes the Week at a Loss, While Oats and Rye Also Join the Downward Movement. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tale-of-marine-defeat-radical-agent-brings-out-story-of-sandino.html | TALE OF MARINE "DEFEAT."; Radical Agent Brings Out Story of Sandino Victory. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/best-day-of-season-enjoyed-at-shore-biggest-crowds-of-year-go-to.html | BEST DAY OF SEASON ENJOYED AT SHORE; Biggest Crowds of Year Go to Beaches--Many Bathers in the Surf. ONE DROWNING AT CONEY And a Girl Dies in Water at Belmar --Several Rescues Are Made at Rockaway. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/puritan-attitude-described-as-pose-dr-ray-holds-those-who-seem-sure.html | 'PURITAN ATTITUDE' DESCRIBED AS POSE; Dr. Ray Holds Those Who Seem Sure of Sainthood Are Only Bluffing. SAYS ALL ARE ALIKE TO GOD Christians Should Be the Last Ever to Set Themselves Up as Great Examples, He Asserts. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rentschlerwaldron-engagement.html | Rentschler-Waldron Engagement. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bisons-split-two-with-jersey-city-bream-blanks-buffalo-in-first.html | BISONS SPLIT TWO WITH JERSEY CITY; Bream Blanks Buffalo in First Contest by 4-0--Score of Second, 3-2. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/crestmont-poloists-win-turn-back-freebooters-by-10-to-5-at-west.html | CRESTMONT POLOISTS WIN.; Turn Back Freebooters by 10 to 5 at West Orange. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/boy-is-hanged-playing-court-as-berlin-gallows-collapses.html | Boy Is Hanged Playing Court As Berlin 'Gallows' Collapses | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/radio-net-to-trace-balloon-race-june-30-bulletins-to-be-read-over.html | RADIO NET TO TRACE BALLOON RACE JUNE 30; Bulletins to Be Read Over WJZ Hook-Up--Bridge Dedications Here on Air Wednesday. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mcnamara-boxes-tonight-faces-filucci-at-st-nick-while-mack-tops.html | McNAMARA BOXES TONIGHT.; Faces Filucci at St. Nick, While Mack Tops Dexter Card. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/doomed-he-lacks-lawyer-wagner-facing-chair-on-thursday-unable-to.html | DOOMED, HE LACKS LAWYER; Wagner, Facing Chair on Thursday Unable to Plead to Smith. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-jersey-normal-to-graduate-215.html | New Jersey Normal to Graduate 215. | TRUE | Special to The New York Times. | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ruth-hits-no-25-yanks-stop-browns-gehrig-connects-for-16th-and.html | RUTH HITS NO. 25; YANKS STOP BROWNS; Gehrig Connects for 16th and Combs Also Collects One-- Score Is 6-2. HOYT ALLOWS THREE HITS Waite Makes Three Himself-- 30,000, Record Crowd for Browns' Park, See Game. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/et-meredith-aide-of-wilson-dead-exsecretary-of-agriculture-dies-at.html | E.T. MEREDITH, AIDE OF WILSON, DEAD; Ex-Secretary of Agriculture Dies at Home in Des Moines After Long Illness. OWNED THREE FARM PAPERS Became Successful as Publisher After a Hard Struggle-- Mentioned for the Presidency. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ventnor-garden-sale-sanctioned.html | Ventnor Garden Sale Sanctioned. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/le-roy-takes-bike-race-finishes-just-ahead-of-fisher-in-10mile.html | LE ROY TAKES BIKE RACE.; Finishes Just Ahead of Fisher in 10-Mile Handicap Event. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/class-pays-tribute-to-dead-athlete.html | Class Pays Tribute to Dead Athlete. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/frick-museum-dedicated-fathers-birthplace-at-west-overton-pa-gift.html | FRICK MUSEUM DEDICATED.; Father's Birthplace at West Overton, Pa., Gift of Daughter to State. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/queens-sewer-report-is-expected-on-friday-grand-jury-is-reported-to.html | QUEENS SEWER REPORT IS EXPECTED ON FRIDAY; Grand Jury Is Reported to Be Preparing to Hand Up Four Indictments. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/swim-meet-is-listed.html | Swim Meet Is Listed. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/money-now-easier-in-berlin-market-permanent-relaxation-is-expected.html | MONEY NOW EASIER IN BERLIN MARKET; Permanent Relaxation Is Expected to Follow Abolition ofMid-Month Settlements.MUNICIPAL DEBTS REDUCEDLong-Term Obligations of All German Cities Now Total 2,700,000,000 Marks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/other-women-failed-on-atlantic-flight-mrs-grayson-princess-and-miss.html | OTHER WOMEN FAILED ON ATLANTIC FLIGHT; Mrs. Grayson, Princess and Miss Mackay Lost Lives--Ruth Elder Had Narrow Escape. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/apparel-defaults-at-low-ebb.html | Apparel Defaults at Low Ebb. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-york-markets-govern-course-of-european-boerses.html | New York Markets Govern Course of European Boerses | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/earhart-family-elated-mother-and-sister-follow-flight-reports-with.html | EARHART FAMILY ELATED.; Mother and Sister Follow Flight Reports With Pleasure. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/regatta-oarsmen-set-for-tomorrow-only-short-paddles-by-columbia-and.html | REGATTA OARSMEN SET FOR TOMORROW; Only Short Paddles by Columbia and California Ruffle Water at Poughkeepsie. RHYDLANDER STILL AILING California, However, Has Capable Relief in Dally--Navy Plebes Favored Over Two-Mile Course. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/more-early-productions-elmer-gantry-at-the-playhouse-aug-6jarnegan.html | MORE EARLY PRODUCTIONS.; "Elmer Gantry" at the Playhouse Aug. 6-- "Jarnegan" for Longacre. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-indictments-in-graft-due-today-grand-jury-expected-to-return-at.html | NEW INDICTMENTS IN GRAFT DUE TODAY; Grand Jury Expected to Return at Least Two True Bills in Manhattan Investigation. BRONX INQUIRY NEAR END Foreman and Sweeper Scheduled to Plead This Morning--Higgins Will Resume Hearings Today. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/chemical-national-to-open-branch.html | Chemical National to Open Branch. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dogs-barks-save-seven-from-fire-animal-stays-in-burning-building.html | DOG'S BARKS SAVE SEVEN FROM FIRE; Animal Stays in Burning Building Till All Are Out, Then IsRescued by Its Master.SMOKE FILLS STUDIOSOccupants Escape by Ladders FromFumes and Flames in West55th Street. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/newark-is-victor-in-cricket-match-defeats-crescent-ac-by-margin-of.html | NEWARK IS VICTOR IN CRICKET MATCH; Defeats Crescent A.C. by Margin of 20 Runs in Title Seriesat Bloomfield.SWINGLER LEADS ATTACKHis Steady Batting, Bowling ofRobson and Fielding by HartFeature Triumph. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/saddle-river-four-wins-triumphs-over-governors-island-at-polo-12-to.html | SADDLE RIVER FOUR WINS.; Triumphs Over Governors Island at Polo, 12 to 3. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/eva-le-gallienne-honored-tufts-college-to-confer-master-of-arts-on.html | EVA LE GALLIENNE HONORED; Tufts College to Confer Master of Arts on Actress Today. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/75000-at-auteuil-see-favorite-win-maguelonne-bought-for-race-by.html | 75,000 AT AUTEUIL SEE FAVORITE WIN; Maguelonne, Bought for Race by Loewenstein, Captures 400,000-Franc 'Chase. SCORES IN DRIVE BY HEAD Rhyticere, at 25 to 1, Finishes Second--President Doumergue Congratulates Owner. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/22000-see-vance-fan-fifteen-cubs-dazzy-strikes-out-side-three-times.html | 22,000 SEE VANCE FAN FIFTEEN CUBS; Dazzy Strikes Out Side Three Times as Robins Blank Chicago, 4 to 0. LOSERS HELD TO 3 SINGLES Brooklyn Star Performs Pitching Feat for Fifth Time--Hendrick Hits Home Run. | TRUE | By John Drebinger. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/german-girl-sets-record-fraulein-junker-of-kassell-covers-100-yards.html | GERMAN GIRL SETS RECORD; Fraulein Junker of Kassell Covers 100 Yards in 12.1 Seconds. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/not-the-only-party.html | NOT THE ONLY PARTY. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/london-resists-pressure-wall-street-shakeout-brings-little-money.html | LONDON RESISTS PRESSURE.; Wall Street Shake-Out Brings Little Money Here From England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/baltimore-nine-victor-triumphs-over-montclair-by-5-to-3-in.html | BALTIMORE NINE VICTOR.; Triumphs Over Montclair by 5 to 3 in Intercity League Contest. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/21-athletes-at-penn-receive-major-award-eleven-members-of-baseball.html | 21 ATHLETES AT PENN RECEIVE MAJOR AWARD; Eleven Members of Baseball Team and Ten Crew Men Get Varsity Letter. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/defines-eternal-life-dr-merrill-says-mere-extension-of-living-would.html | DEFINES ETERNAL LIFE.; Dr. Merrill Says Mere Extension of Living Would Be a Calamity. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/policy-of-forest-service-rules-and-regulations-for-the-cutting-of.html | POLICY OF FOREST SERVICE.; Rules and Regulations for the Cutting of Timber in National Forests. | TRUE | R.Y. STUART, Forester. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/junior-tennis-starts- | Junior Tennis Starts Today. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sanchez-outpoints-munn-united-states-heavyweight-loses-decision-at.html | SANCHEZ OUTPOINTS MUNN.; United States Heavyweight Loses Decision at Buenos Aires. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/outboard-marks-set-in-galveston-races-15yearold-pilot-goes-5-miles.html | OUTBOARD MARKS SET IN GALVESTON RACES; 15-Year-Old Pilot Goes 5 Miles in 12:35--Runnels Speeds 35:29 Miles Per Hour. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mitchel-field-bouts-wednesday.html | Mitchel Field Bouts Wednesday. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/michael-a-obyrne-dies-president-of-gaelic-society-of-new-york-was.html | MICHAEL A. O'BYRNE DIES.; President of Gaelic Society of New York Was 79 Years Old. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/heflin-scores-smith-in-albany-suburb-assails-him-as-catholic.html | HEFLIN SCORES SMITH IN ALBANY SUBURB; Assails Him as Catholic, "Soaking Wet," Tammany Man,"Unfit to Be President."KLANSMEN CHEER ATTACKGovernor's Son-in-Law Heading Troopers Guarding Meeting,Escorts Senator to Platform. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-kingsley-ship-is-in-san-francisco-pacific-and-far-east-port.html | NEW KINGSLEY SHIP IS IN SAN FRANCISCO; Pacific and Far East Port Authorities to Hold Trade Conference atLos Angeles June 27-29. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dr-ph-mason-has-a-relapse.html | Dr. P.H. Mason Has a Relapse. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/resident-buyers-report-on-trade-retailers-order-for-late-june-and.html | RESIDENT BUYERS REPORT ON TRADE; Retailers Order for Late June and July Sales--Effort to Clear Stocks. FALL LINES ARE ADVANCED Transparent Velvet Stressed--Fur Styles Uncertain--Straw Bags Are Successful. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/starts-crossamerica-hop-movie-flier-hopes-to-reach-here-from-los.html | STARTS CROSS-AMERICA HOP; Movie Flier Hopes to Reach Here From Los Angeles Without Stop. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lifts-hornsby-ban-he-will-play-today-president-heydler-cuts.html | LIFTS HORNSBY BAN; HE WILL PLAY TODAY; President Heydler Cuts Suspension Short--Was Set Down for Protesting Strike-Out. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/benefit-party-for-iona-school.html | Benefit Party for Iona School. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tell-french-marathon-star-wins-19mile-race-in-13722.html | Tell, French Marathon Star, Wins 19-Mile Race in 1:37:22 | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rabbi-urges-us-to-be-more-kind.html | Rabbi Urges Us to Be More Kind. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rosalie-claire-killed-in-chicago-auto-crash-three-others-in-sunny.html | Rosalie Claire Killed in Chicago Auto Crash; Three Others in 'Sunny Days' Cast Injured | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/miss-mgary-sets-world-swim-mark-lowers-time-for-400-yards-to-651-35.html | MISS M'GARY SETS WORLD SWIM MARK; Lowers Time for 400 Yards to 6:51 3-5 From Former Mark of 7:00 3-5. RUDDY CLIPS TWO RECORDS Cuts Own Metropolitan Figures for 880 and 1,500 Yards in Coney Island Swim. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/assails-illicit-liberty-of-thought.html | Assails Illicit Liberty of Thought. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hotel-at-freeport-burned.html | Hotel at Freeport Burned. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/financial-markets-the-break-on-the-stock-exchange-and-afterward.html | FINANCIAL MARKETS; The Break on the Stock Exchange, and Afterward--Landmarks in Finance. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/french-bank-and-market-inferences-drawn-from-raising-of-limit-on.html | FRENCH BANK AND MARKET.; Inferences Drawn From Raising of Limit on Foreign Exchange Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tornadoes-kill-8-in-oklahoma-towns-other-storms-hit-points-in.html | TORNADOES KILL 8 IN OKLAHOMA TOWNS; Other Storms Hit Points in Kansas, but Residents, Warned, Escape With Their Lives. FLOOD MENACE GROWING New St. Francis River Crevasse Leaves 100,000 Acres Inundated, With 1,000 Persons Homeless. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/pastor-drives-taxi-reviews-experiences-god-a-long-way-from-gotham.html | PASTOR DRIVES TAXI, REVIEWS EXPERIENCES; 'God a Long Way From Gotham,' the Rev. T.H. Whelpley Says in Sermon. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/friendship-flight-surprises-rivals-columbia-crew-refuse-to-follow.html | FRIENDSHIP FLIGHT SURPRISES RIVALS; Columbia Crew Refuse to Follow, However, Holding theWeather Unfavorable.THEY PLOT TWO COURSESBut Will Not Take Off From HarborGrace Until Atlantic WeatherIs Satisfactory. | TRUE | By Sir Patrick McGrath. Newfoundland Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/little-change-in-commodities-index-number-is-978-for-the-week.html | LITTLE CHANGE IN COMMODITIES; Index Number Is 97.8 for the Week, Compared With Previous Figure of 97.6. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/convention-afterthoughts-which-come-to-will-rogers.html | Convention Afterthoughts Which Come to Will Rogers | TRUE | WILL ROGERS. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/kansas-city-golf-tourney-sunday.html | Kansas City Golf Tourney Sunday | TRUE | | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/union-staff-strikes-in-apartment-house-twelve-in-west-end-avenue.html | UNION STAFF STRIKES IN APARTMENT HOUSE; Twelve in West End Avenue Quit to Enforce Re-employment of Superintendent. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/senators-blank-detroit-win-by-12-to-0-as-sam-jones-allows-only.html | SENATORS BLANK DETROIT.; Win by 12 to 0 as Sam Jones Allows Only Three Hits. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/westwood-movie-ends-sabbath-fight-town-astir-as-usual-on-sunday-but.html | WESTWOOD MOVIE ENDS SABBATH FIGHT; Town Astir as Usual on Sunday, but Film Owners Decide to Bow to "Autocracy." MANAGER, FINED, TO APPEAL Bowlby's Threat to Close Up West Orange Sends Crowds Rushing to Sunday Theatres. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/steals-rockefeller-coins-thief-gets-two-dimes-given-wife-of.html | STEALS ROCKEFELLER COINS; Thief Gets Two Dimes Given Wife of Tarrytown Publisher. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/girls-hunting-lost-purse-locked-in-building-two-collapse-in-excited.html | Girls Hunting Lost Purse, Locked in Building; Two Collapse in Excited Street Crowd at Door | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/warns-of-temptations-of-holiday-season-dr-howard-advises-moderation.html | WARNS OF TEMPTATIONS OF HOLIDAY SEASON; Dr. Howard Advises Moderation in Regulation of Conduct of Vacationists. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/oppose-night-transit-at-panama-canal-ship-men-at-balboa-say-traffic.html | OPPOSE NIGHT TRANSIT AT PANAMA CANAL; Ship Men at Balboa Say Traffic Does Not Call for Step Urged of London Meeting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/music-of-notre-dame-organ-to-be-broadcast-at-montreal.html | Music of Notre Dame Organ To Be Broadcast at Montreal | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/8649125-in-new-securities-will-be-marketed-today.html | $8,649,125 in New Securities Will Be Marketed Today | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/church-cornerstone-laid-500-attend-ceremony-at-site-of-new-lutheran.html | CHURCH CORNERSTONE LAID; 500 Attend Ceremony at Site of New Lutheran Edifice in Bronx. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/postpone-marbles-tournament.html | Postpone Marbles Tournament. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wanderers-defeat-soccer-giants-73-win-the-charles-levine-cup-by.html | WANDERERS DEFEAT SOCCER GIANTS, 7-3; Win the Charles Levine Cup by Taking Charity Match at Hawthorne Field. LEAD BY 4-0 AT THE HALF Get Off to Fast Start and Check Rivals After They Rally in the Second Period. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mr-and-mrs-s-simons-celebrate.html | Mr. and Mrs. S. Simons Celebrate. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/68-new-play-areas-ready-for-summer-total-of-375-throughout-city.html | 68 NEW PLAY AREAS READY FOR SUMMER; Total of 375 Throughout City Will Be Open From July 2 to Aug. 31, Says O'Shea. 17 ARE OUTDOOR GROUNDS Program of Activities Arranged by School Board--Superintendent Urges Fullest Use of Space. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-lawyers-dilemma-july-9.html | The Lawyers' Dilemma" July 9. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tombs-prisoner-ends-life-father-of-2-hangs-himself-in-cell-faced.html | TOMBS PRISONER ENDS LIFE; Father of 2 Hangs Himself in Cell--Faced Long Term in Shooting. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/strubing-to-lead-nine-princeton-elects-three-major-sports-letter.html | STRUBING TO LEAD NINE.; Princeton Elects Three Major Sports Letter Man. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/berlin-potash-stocks-rise-plans-for-anglofrenchgerman-cooperation.html | BERLIN POTASH STOCKS RISE; Plans for Anglo-French-German Cooperation Cause Buying. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hagen-vanquishes-cooper-by-4-and-3-triumphs-in-72hole-golf-match-on.html | HAGEN VANQUISHES COOPER BY 4 AND 3; Triumphs in 72-Hole Golf Match on Buffalo Links--All Square on 54th. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/flays-morals-of-today-dr-machen-predicts-a-great-revival-in-the.html | FLAYS MORALS OF TODAY; Dr. Machen Predicts a Great Revival in the Future. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fund-for-princeton-is-now-1250000-results-in-2000000-drive-for.html | FUND FOR PRINCETON IS NOW $1,250,000; Results in $2,000,000 Drive for Salary Increases Announced at Alumni Meeting. NEW CHAIR IS ESTABLISHED Class of 1897 Pledges $200,000 for Astronomy Post--Class of 1900 Endows Professorship. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/customs-bond-rates-up-association-holds-behas-figures-show-premiums.html | CUSTOMS BOND RATES UP, ASSOCIATION HOLDS; Beha's Figures Show Premiums Doubled in Some Cases, Merchants Say. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/surety-company-to-add-capital.html | Surety Company to Add Capital. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/life-held-hearts-keynote-dr-aldrich-declares-man-craves-more-of-his.html | LIFE HELD HEART'S KEYNOTE; Dr. Aldrich Declares Man Craves More of His Inherent Existence. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/six-more-dancers-drop-out-asleep-fist-fight-eliminates-another.html | SIX MORE DANCERS DROP OUT ASLEEP; Fist Fight Eliminates Another Couple as Girl, Exhausted, Attacks Her Partner. 'CHAMPION SMILER' ALERT Young Woman Who Can Smile for Three Minutes at a Time is Now a Favorite in Derby. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/trade-is-declining-slowly-in-germany-machine-makers-report-smaller.html | TRADE IS DECLINING SLOWLY IN GERMANY; Machine Makers Report Smaller Home Business--Unemployment Decreases. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/freebooters-beat-shelburne-9-to-7-come-from-behind-in-last-chukker.html | FREEBOOTERS BEAT SHELBURNE, 9 TO 7; Come From Behind in Last Chukker to Tally Five Goals in Westbury Cup Play. WINNERS FIRST TO SCORE But Losers Register Three Times in Second Period and Hold Lead Until Final Minutes. | TRUE | Special to The New York Times. | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-living-cost-up-bank-of-england-gold-receipts-for-week-total.html | BRITISH LIVING COST UP.; Bank of England Gold Receipts for Week Total  2,813,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/seaman-injures-pastor-showers-glass-on-preacher-when-he-breaks-door.html | SEAMAN INJURES PASTOR.; Showers Glass on Preacher When He Breaks Door of Mission. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/more-opera-for-chicago-third-company-the-american-of-new-york-to.html | MORE OPERA FOR CHICAGO; Third Company, the American of New York, to Appear There. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mamaux-of-bears-blanks-toronto-10-pitches-for-first-time-in-month.html | MAMAUX OF BEARS BLANKS TORONTO, 1-0; Pitches for First Time in Month, Holding Maple Leafs to Seven Safeties. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/carranza-coming-today-after-greetings-here-mexican-flier-will-go-on.html | CARRANZA COMING TODAY.; After Greetings Here Mexican Flier Will Go On to West Point. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/galicias-eleven-reaches-final-31-beats-portugal-in-southern-ny-cup.html | GALICIA'S ELEVEN REACHES FINAL, 3-1; Beats Portugal in Southern N.Y. Cup Play After Opening With Fast Attack. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/franc-stabilization-as-seen-by-europe-amsterdam-discusses-recent.html | FRANC STABILIZATION AS SEEN BY EUROPE; Amsterdam Discusses Recent Changes of View Regarding Basis of Valuation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/greenwood-trackmen-win-triangular-meet-tally-48-points-to-score-at.html | GREENWOOD TRACKMEN WIN TRIANGULAR MEET; Tally 48 Points to Score at Macombs Dam Park--Mohawk A.C. Second With 47. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/keithalbee-plans-additions-to-circuit-new-theatres-to-be-built-in.html | KEITH-ALBEE PLANS ADDITIONS TO CIRCUIT; New Theatres to Be Built in Brooklyn and Jamaica--Talk of Revival of Straight Programs. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/brith-abraham- | BRITH ABRAHAM CONVENES. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/accused-of-killing-youth-salesman-jailed-after-fatal-shot-is-fired.html | ACCUSED OF KILLING YOUTH; Salesman Jailed After Fatal Shot Is Fired in Hamilton Beach Scuffle. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/grimes-shuts-out-giants-on-5-hits-pittsburgh-hurler-keeps-former.html | GRIMES SHUTS OUT GIANTS ON 5 HITS; Pittsburgh Hurler Keeps Former Team-Mates Under Restraint, While Pirates Win, 6-0. HARGREAVES SETTLES FRAY Clears Bases With Homer in Fourth After Two Runs Are Scored in First on Bunched Hits. | TRUE | By Richards Vidmer. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bryn-mawr-opens-summer-school-has-four-courses-for-women-in.html | Bryn Mawr Opens Summer School; Has Four Courses for Women in Industry | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/first-democrats-off-today-for-houston-van-namee-and-mack-lead-early.html | FIRST DEMOCRATS OFF TODAY FOR HOUSTON; Van Namee and Mack Lead Early Advance on Convention City-- Olvany Starts Wednesday. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mrs-budd-confident-missing-girl-is-safe-feels-sure-that-her.html | MRS. BUDD CONFIDENT MISSING GIRL IS SAFE; Feels Sure That Her Daughter, Gone Two Weeks, Will Be Returned by Kidnapper. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/evidence-hits-bystander-waiter-arrested-for-hitting-man-with-can-of.html | 'EVIDENCE' HITS BYSTANDER; Waiter Arrested for Hitting Man With Can of Alcohol. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bronx-rabbi-scores-jewish-colony-idea-realty-operations-in-the.html | BRONX RABBI SCORES JEWISH COLONY IDEA; Realty Operations in the Sound View Section Denounced by Dr. Jacob Katz. CALLS THE PLAN UNWORTHY Contact With Other Faiths and Not Segregation, He Declares, Is Ideal of Judaism. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/article-1-no-title-heavy-rains-worry-cotton-producers.html | Article 1 -- No Title; HEAVY RAINS WORRY COTTON PRODUCERS | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/reveals-70000-loot-in-bribing-police-jp-carroll-prisoner-in.html | REVEALS $70,000 LOOT IN "BRIBING" POLICE; J.P. Carroll, Prisoner in Philadelphia, Thought He Was Buying Way to Freedom. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wesleyan-seniors-urged-to-aid-state-mcconaughty-in-baccalaureate.html | WESLEYAN SENIORS URGED TO AID STATE; McConaughty in Baccalaureate Address Hits at "Graft" in Public Life. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fathers-and-children.html | FATHERS AND CHILDREN. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lard-holdings-are-large-chicago-has-107623000-pounds-on-hand.html | LARD HOLDINGS ARE LARGE.; Chicago Has 107,623,000 Pounds on Hand. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/workmens- | WORKMEN'S COMPENSATION. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hoover-and-family-worship-in-silence-of-quaker-meeting-then-they.html | HOOVER AND FAMILY WORSHIP IN SILENCE OF QUAKER MEETING; Then They Hear Four of Congregation 'Moved by the Spirit' Make Brief Talks.AN ENGINEER ON RELIGIONHis Prediction of a New EraHolds Closest Attentionof the Secretary.TO CHOOSE PARTY CHIEFSBut, After Decision This Week,Campaign Plans Hinge on Democratic Action. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/three-swimmers-fail-to-circle-manhattan-only-one-reaches-hudson.html | THREE SWIMMERS FAIL TO CIRCLE MANHATTAN; Only One Reaches Hudson From East River in First Contest of the Season. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/roosevelt-field-saved-for-aviation-paul-lannin-owner-announces-it.html | ROOSEVELT FIELD SAVED FOR AVIATION; Paul Lannin, Owner, Announces It Will Be Converted Into an American Croydon. SUBDIVISION WAS FEARED Capital Provided for Big Hangars and New Runways, He Says-- Club to Be Formed. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/elmhurst-four-is-victor-scores-twice-in-sixth-chukker-to-beat.html | ELMHURST FOUR IS VICTOR; Scores Twice in Sixth Chukker to Beat Suneagles, 6-5. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/change-in-palace-bill-bertha-kalich-ill-with-laryngitis-replaced-by.html | CHANGE IN PALACE BILL.; Bertha Kalich, Ill With Laryngitis, Replaced by Boyd and Wray. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-steel-output-dips-may-production-1500-tons-below-1927.html | BRITISH STEEL OUTPUT DIPS; May Production 1,500 Tons Below 1927 Average. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fisher-index-drops-263-sharp-decline-reported-on-stock-exchange.html | FISHER INDEX DROPS 26.3.; Sharp Decline Reported on Stock Exchange Indicators. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mr-keans-dilemma.html | MR. KEAN'S DILEMMA. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wesleyan-nine-honored-members-of-the-varsity-baseball-team-receive.html | WESLEYAN NINE HONORED.; Members of the Varsity Baseball Team Receive Insignia. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/greek-warships-reported-in-mutiny-first-squadron-at-mitylene-is.html | GREEK WARSHIPS REPORTED IN MUTINY; First Squadron at Mitylene Is Said to Have Sided With Tobacco Strikers. SITUATION CALLED GRAVE Many Killed and Hurt in Clashes With Police as Workers Prepare General Strike. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/2500-guardsmen-in-peekskill-camp-gen-haskell-welcomes-53d-infantry.html | 2,500 GUARDSMEN IN PEEKSKILL CAMP; Gen. Haskell Welcomes 53d Infantry Brigade for TwoWeeks' Training.1,300 MORE AT PINE CAMPMilitary Ceremony Marks Opening of Season of Drills--Infantryand Cavalry Now Out. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cancro-and-toveriski-matched.html | Cancro and Toveriski Matched. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sweden-honors-her-king-nations-gift-for-his-70th-birthday-now.html | SWEDEN HONORS HER KING.; Nation's Gift for His 70th Birthday Now Totals $1,250,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/carol-will-not-fight-divorce-suit.html | Carol Will Not Fight Divorce Suit. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/railway-men-assembling-atlantic-city-expects-10000-at-conventions.html | RAILWAY MEN ASSEMBLING.; Atlantic City Expects 10,000 at Conventions on Wednesday. | TRUE | Special to The New York Times | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/2500-bankers-meet-today-american-institute-holds-its-convention-in.html | 2,500 BANKERS MEET TODAY; American Institute Holds Its Convention in Philadelphia. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lindbergh-at-ease-at-class-reunion-sits-on-floor-and-eats-waffles.html | LINDBERGH AT EASE AT CLASS REUNION; Sits on Floor and Eats Waffles at Wisconsin, Where He Will Get Doctorate Today. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/restoring-hudson-forts-aided-by-5000-gift-of-rockefeller.html | Restoring Hudson Forts Aided By $5,000 Gift of Rockefeller | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bond-flotations-new-corporation-issues-offered-today-for.html | BOND FLOTATIONS; New Corporation Issues Offered Today for Subscriptionby Investors | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/foes-yield-on-plan-to-stabilize-franc-enormous-majority-in-french.html | FOES YIELD ON PLAN TO STABILIZE FRANC; Enormous Majority in French Parliament Believed Assured for Measure. EARLY APPROVAL EXPECTED Bank of France's Gold Reserves to Be Worth Five Times More In Francs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-junkers-plane-to-go-10-miles-aloft-speeding-300-miles-an-hour.html | NEW JUNKERS PLANE TO GO 10 MILES ALOFT; Speeding 300 Miles an Hour, It Will Have Compressors for Fuel, Oxygen for Crew | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bordens-lead-team-suneagles-primroses-beat-norwood-magnolias-while.html | BORDENS LEAD TEAM; Suneagles Primroses Beat Norwood Magnolias While Norwoods Top Suneagles. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/5732-chain-stores-opened.html | 5,732 Chain Stores Opened. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bowman-advances-in-eastern-tennis-reaches-4th-round-by-disposing-of.html | BOWMAN ADVANCES IN EASTERN TENNIS; Reaches 4th Round by Disposing of Heuser, 6-2, 6-1, and Gleichman, 6-1, 6-0. LEADING PLAYERS DEFAULT Aydelotte, Wright, Binzen and Rockafellow Fail to Appear--Dawson Beats De Mott, 2-6, 6-3, 6-4. | TRUE | By Allison Danzig. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/europes-viewpoint-on-break-here-told-stock-market-in-london.html | EUROPE'S VIEWPOINT ON BREAK HERE TOLD; Stock Market in London Somewhat Depressed, but Mainlyby Uncertainty.DIMS HOPE OF LOWER RATE Amsterdam Bankers See the Season's Advance on Exchange Here Definitely Ended. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/no-major-league-baseball-for-new-york-fans-today.html | No Major League Baseball For New York Fans Today | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hutchison-and-hackbarth-beat-boomer-and-compston-5-and-4.html | Hutchison and Hackbarth Beat Boomer and Compston, 5 and 4 | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/winifred-s-walz-to-be-bride-today-her-marriage-to-julian-l-wood.html | WINIFRED S. WALZ TO BE BRIDE TODAY; Her Marriage to Julian L. Wood ward to Take Place in St. Bartholomew's. ROSALIND WOOD'S BRIDAL Ceremony With Capt. F.M. Guardabassi in Prides Crossing, Mass.-- Other Nuptials of Today. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/deals-in-the-suburbs-new-jersey-site-sold-for-beach-club-other.html | DEALS IN THE SUBURBS.; New Jersey Site Sold for Beach Club --Other Sales. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bankers-to-celebrate-county-trust-co-of-white-plains-to-mark-25th.html | BANKERS TO CELEBRATE.; County Trust Co. of White Plains to Mark 25th Anniversary. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/boyd-to-visit-washington-panama-candidate-denies-charge-he-is.html | BOYD TO VISIT WASHINGTON.; Panama Candidate Denies Charge He Is Seeking Intervention. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-souths-latest-word.html | THE SOUTH'S LATEST WORD. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/neff-missing-harvard-man-found-a-suicide-hanged-himself-to-tree.html | Neff, Missing Harvard Man, Found a Suicide, Hanged Himself to Tree Near Stonington | TRUE | Special to The New York Times. | C1B 782528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/calls-league-loans-dr-max-winkler-says-average-return-per-1000-bond.html | CALLS LEAGUE LOANS; Dr. Max Winkler Says Average Return Per $1,000 Bond of 8 Issues Is $123.30. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fire-capital-houses-in-resistance-tests-bureau-of-standards-men.html | FIRE CAPITAL HOUSES IN RESISTANCE TESTS; Bureau of Standards Men Burn Down Two to Try the Metal of 35 Strong Boxes. BLAZE GIVES MANY LESSONS Swift Destruction of Buildings Amazes Officials--Flames Create Little Tornado. 1,000 SEE FIRE AT DAWN Two Hundred Firemen Are on Hand to Protect Near-By Property, but Let Test Fires Rage On. | TRUE | Special to The New York Times. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/yarmouth-line-starts-thursday.html | Yarmouth Line Starts Thursday. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/kathryn-f-adams-picks-attendants-her-wedding-to-ja-donnelly-jr-in.html | KATHRYN F. ADAMS PICKS ATTENDANTS; Her Wedding to J.A. Donnelly Jr. in St. Augustine's Church, Larchmont, June 28. MISS FROBISHER'S PLANS New Rochelle Girl to Wed Clarence L. Fountain on Saturday--Other Future Marriages. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/president-hears-blind-lay-preacher-goes-alone-to-little-brule.html | PRESIDENT HEARS BLIND LAY PREACHER; Goes Alone to Little Brule Church, Far From the Noise of the Outside World. SERMON IS SIMPLE, SINCERE President Responds to Services' Lack of Ostentation and Thanks Sightless Pastor. | TRUE | From a Staff Correspondent of The New York Times. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cards-add-to-lead-by-defeating-reds-st-louis-stretches-margin-to.html | CARDS ADD TO LEAD BY DEFEATING REDS; St. Louis Stretches Margin to Three Games--May's Wildness Fatal to Cincinnati. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/municipal-loans-offerings-and-awards-of-pubic-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Pubic Securities for Various Purposes. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hunter-wins-title-in-holland-beats-borotra-60-63-75.html | Hunter Wins Title in Holland; Beats Borotra, 6-0, 6-3, 7-5 | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-trade-dull-number-of-unemployed-up-70360-from-total-a-year.html | BRITISH TRADE DULL.; Number of Unemployed Up 70,360 From Total a Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bremen-is-bedecked-to-greet-ocean-fliers-public-will-make-holiday.html | BREMEN IS BEDECKED TO GREET OCEAN FLIERS; Public Will Make Holiday for Reception Today--German, Irishand American Flags Flown. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/brooklyn-dwelling-is- | Brooklyn Dwelling is Sold. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/slain-at-girls-side-in-auto-in-broadway-criminal-shot-dead-at-wheel.html | SLAIN AT GIRL'S SIDE IN AUTO IN BROADWAY; Criminal Shot Dead at Wheel of Car in Herald Square by One of Four Gunmen. WOMAN, HURT, VANISHES Bullets Fired Through Window --Assassins Cow Pursuer and Escape in Traffic. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-exports-in-may-show-a-sharp-decrease.html | British Exports in May Show a Sharp Decrease | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/says-republicans-heeded-churches-dr-reisner-cites-nominees-and-dry.html | SAYS REPUBLICANS HEEDED CHURCHES; Dr. Reisner Cites Nominees and Dry Plank as the Proof of Religious Influence. ALL CANDIDATES CHRISTIANS Democrats Also to Declare for Prohibition, He Predicts--Praise for Curtis. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/warns-bank-credit-will-continue-tight-federal-reserve-board.html | WARNS BANK CREDIT WILL CONTINUE TIGHT; Federal Reserve Board Explains the Effect of New York Stock Loans. PRESSURE PUT ON BANKS Reserve System's Protective Measures Are Felt by Borrowing Public Through Rise in Rates. | TRUE | Special to The New York Times. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/britain-is-eager-to-greet-fliers-news-of-friendships-departure-and.html | BRITAIN IS EAGER TO GREET FLIERS; News of Friendship's Departure and Reports of Progress Cause Excitement in London. RUSH TO SOUTHAMPTON British Air Ministry Reports Chances of Good Weather, All the Way Across. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/live-stock-prices-continue-firm-number-of-cattle-on-range-is-60-per.html | LIVE STOCK PRICES CONTINUE FIRM; Number of Cattle on Range Is 60 Per Cent. Above Last Year --Lambs Decline. | TRUE | Special to The New York Times. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/harlems-dance-derby-on-24-couples-compete-for-1000-prize-in.html | HARLEM'S DANCE DERBY ON.; 24 Couples Compete for $1,000 Prize in Endurance. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cabinet-is-divided-over-gold-franc-poincare-is-reported-willing-to.html | CABINET IS DIVIDED OVER GOLD FRANC; Poincare Is Reported Willing to Resign, but Difficulty Is to Find a Fit Successor. TARDIEU IS MENTIONED Pressure From Bank of France is Expected to Force the Premier's Consent by Next Week-End. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hartley-boxes-lagrey-tomorrow.html | Hartley Boxes LaGrey Tomorrow. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/scientists-to-study-hazard-of-lightning-westinghouse-plans.html | SCIENTISTS TO STUDY HAZARD OF LIGHTNING; Westinghouse Plans Experiments in Wilderness Laboratory to Protect Power Lines. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/asserts-tradition-causes-many-evils-dr-reiland-says-world-pays.html | ASSERTS TRADITION CAUSES MANY EVILS; Dr. Reiland Says World Pays Heavily for Blind Adherence to Ignorance. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/4000-autos-cross-new-bridge.html | 4,000 Autos Cross New Bridge. | TRUE | Special to The New York Times. | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/several-ships-lie-in-friendships-path-these-are-likely-to-see-or.html | SEVERAL SHIPS LIE IN FRIENDSHIP'S PATH; These Are Likely to See or Hear Plane Early Today, Carmania's Master Thinks. | TRUE | | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bobby-jones-scores-76-on-chicago-links-predicts-290-will-not-be.html | BOBBY JONES SCORES 76 ON CHICAGO LINKS; Predicts 290 Will Not Be Broken In Forthcoming U.S. Open Championship Play | TRUE | | | C1B 782528 |

| Date | Date | URL | Title/Description | | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/neilson-addresses-smith-graduates-baccalaureate-exercises-precede.html | NEILSON ADDRESSES SMITH GRADUATES; Baccalaureate Exercises Precede Commencement atNorthampton Today.PROF. PHELPS TO BE ORATORCollege Will Confer Degrees on 364Women--Senior Supper WillClose Festivities. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/curtis-off-to-washington-refuses-to-have-quiet-sunday-at-topeka.html | CURTIS OFF TO WASHINGTON; Refuses to Have Quiet Sunday at Topeka Broken by Camera Men. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wins-a-schubert-prize-franz-schmidt-author-of-best-symphony-in-the.html | WINS A SCHUBERT PRIZE.; Franz Schmidt Author of Best Symphony in the Austrian Zone. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/athletics-quell-indians-uprising-cleveland-rallies-with-five-runs.html | ATHLETICS QUELL INDIANS' UPRISING; Cleveland Rallies With Five Runs in Eighth, but Loses by 8 to 7 Score. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wright-and-guest-reach-england-for-henley-regatta.html | Wright and Guest Reach England for Henley Regatta | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/record-african-gold-output.html | Record African Gold Output. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bridals-this-week-at-southampton-margaret-carnegie-perkins-and.html | BRIDALS THIS WEEK AT SOUTHAMPTON; Margaret Carnegie Perkins and Charlotte Littlejohn Are Brides-to-Be. PARTIES BEFORE WEDDINGS These Festivities to Mark Beginning of Season--Colonists Rapidly Arriving at Homes. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/prices-higher-in-paris-french-level-is-rising-to-that-existing-in.html | PRICES HIGHER IN PARIS.; French Level Is Rising to That Existing in Other Countries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rubber-in-london-meets-better-demand-better-tone-also-is-recorded.html | RUBBER IN LONDON MEETS BETTER DEMAND; Better Tone Also Is Recorded in Tin With Higher Rates-- Lead Prices Unchanged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hot-brick-rushed-for-new-building-construction-demands-force-early.html | 'HOT BRICK' RUSHED FOR NEW BUILDING; Construction Demands Force Early Shipments From Kilns on Hudson. WRECKAGE CAUSES CHANGE Unprofitable to Supply Old Material --Parallel Rise in Prices of Wood Lath. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/social-work-theme-of-angell-at-yale-he-portrays-christianity-to.html | SOCIAL WORK THEME OF ANGELL AT YALE; He Portrays Christianity to Senior Class as a "Matter of Dynamic Living." APPEALS TO INTELLECTUALS Baccalaureate Speaker Says Graduates by Vision May UsherIn a Better Day. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/detroit-faces-fare-rise-report-to-mayor-says-city-trolley-lines-are.html | DETROIT FACES FARE RISE.; Report to Mayor Says City Trolley Lines Are Unsound Financially. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/river-trips-now-popular-24-groups-will-go-on-day-line-boats-this.html | RIVER TRIPS NOW POPULAR.; 24 Groups Will Go on Day Line Boats This Week. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/trade-arbitration-prizes-american-society-offers-two-for-essays-in.html | TRADE ARBITRATION PRIZES.; American Society Offers Two for Essays in Germany. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sports-of-the-times-a-surplus-of-proof.html | Sports of the Times; A Surplus of Proof. | TRUE | By John Kieran. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/shawara-is-first-in-10meter-class-leads-esquila-by-more-than-a.html | SHAWARA IS FIRST IN 10-METER CLASS; Leads Esquila by More Than a Minute in Larchmont Yacht Club Races. ALEADA IS 8-METER VICTOR Priscilla Shows Way in Six-Meter Event--Fickle Winds Delay Start and Interrupt Racing. | TRUE | By Seabury Lawrence. Special To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lists.html | LISTS. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/earhart-plane-soaring-over-atlantic-reported-nearly-half-way-to.html | EARHART PLANE SOARING OVER ATLANTIC; REPORTED NEARLY HALF WAY TO IRELAND EIGHT HOURS AFTER LEAVING TREPASSEY; EARHART PLANE, CREW AND PROPOSED ROUTE ACROSS THE ATLANTIC. | TRUE | Copyright, 1928, by the New York Times Company. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bank-to-have-yorkville-branch.html | Bank to Have Yorkville Branch. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cornell-graduates-back-fraternities-gherardi-new-trustee-denies.html | CORNELL GRADUATES BACK FRATERNITIES; Gherardi, New Trustee, Denies Kendall Charge That Lack of Affiliation Handicaps Men. CO-EDUCATION IS DEFENDED R.H. Shreve Says Girls Will Distract Susceptible Student UnderAny Other System as Well. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fort-hamilton-parapet-to-hold-public-viewing-labor-day-swim-across.html | Fort Hamilton Parapet to Hold Public Viewing Labor Day Swim Across Narrows | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-orleans-bank-to-increase-capital-hibernia-bank-trust-votes-to.html | NEW ORLEANS BANK TO INCREASE CAPITAL; Hibernia Bank & Trust Votes to Add 5,000 Shares, Changing Par Value to $25. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/byrd-ship-repairs-will-start-today-byrds-polar-ship-and-her-crew.html | BYRD SHIP REPAIRS WILL START TODAY; BYRD'S POLAR SHIP AND HER CREW. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/boy-3-falls-into-subway-tumbles-down-airhole-35-feet-into.html | BOY, 3, FALLS INTO SUBWAY.; Tumbles Down Airhole 35 Feet Into Excavation--Condition Serious. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/exstate-senator-and-girl-burned-to-death.html | Ex-State Senator and Girl Burned to Death | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/smith-to-speak-on-july-4-to-address-new-citizens-here-with-a.html | SMITH TO SPEAK ON JULY 4.; To Address New Citizens Here, With a Nation-Wide Radio Hook-Up. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/blood-gift-aids-policeman-patrolman-coughlin-who-lost-leg-improves.html | BLOOD GIFT AIDS POLICEMAN; Patrolman Coughlin, Who Lost Leg, Improves After Transfusion. | TRUE | | C1B 782528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/summers-slump-develops-in-steel-buying-keeps-up-and-prospects-are.html | SUMMER'S SLUMP DEVELOPS IN STEEL; Buying Keeps Up and Prospects Are for Fair Production in Months Ahead. HIGHER EARNINGS SEEN Output is at About 75 Per Cent., as Against 80 Per Cent. in May. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/reach-cuba-on-army-panama-flight.html | Reach Cuba on Army Panama Flight | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/paralytic-trapped-in-fire-woman-rescued-but-is-seriously-burnedtwo.html | PARALYTIC TRAPPED IN FIRE.; Woman Rescued, but is Seriously Burned--Two Others Overcome. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/three-circuit-blows-win-for-nyac-52-gordon-registers-two-and.html | THREE CIRCUIT BLOWS WIN FOR N.Y.A.C., 5-2; Gordon Registers Two and Doherty One, to Beat CrescentA.C. in League Game. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/u-of-v-receives-400000-in-gifts.html | U. of V. Receives $400,000 in Gifts. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/heads-new-coal-sales-company.html | Heads New Coal Sales Company. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/says-hoover-puts-quakerism-on-trial-george-j-burton-sees-attention.html | SAYS HOOVER PUTS QUAKERISM ON TRIAL; George J. Burton Sees Attention of All Peoples Focusedon Religion of Nominee.GREATEST TEST OF CREEDSpeaker at Friends Meeting HouseHere Feels Hoover's ElectionWould Uplift World. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sir-alexander-muddiman-governor-of-provinces-of-agra-and-oudh-in-in.html | SIR ALEXANDER MUDDIMAN.; Governor of Provinces of Agra and Oudh in India Dies at Age of 53. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/drhibben-delivers-princeton-sermon-seniors-don-caps-and-gowns-for.html | DR.HIBBEN DELIVERS PRINCETON SERMON; Seniors Don Caps and Gowns for the First Baccalaureate Service in New Chapel. PARADE OPENS CEREMONIES Worlds of Knowledge, of Human Needs and of Mystery Open to Man, Says University Head. | TRUE | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/french-advances-smaller-treasury-still-has-billions-of-francs.html | FRENCH ADVANCES SMALLER; Treasury Still Has Billions of Francs Coming in on New Loan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/expects-canadian-wheat-record.html | Expects Canadian Wheat Record. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/walker-to-give-medals-to-31-firemen-today.html | Walker to Give Medals To 31 Firemen Today | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/king-george-honors-pacific-fliers.html | King George Honors Pacific Fliers. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mayor-walker-goes-to-reporters-wedding-pays-compliment-to-beauty-of.html | Mayor Walker Goes to Reporter's Wedding; Pays Compliment to Beauty of the Bride | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/downs-burglar-in-home-young-man-holds-thief-on-floor-while-mother.html | DOWNS BURGLAR IN HOME.; Young Man Holds Thief on Floor While Mother Calls Police. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/handball-title-to-regan-paired-with-barry-he-trims-person-and-davis.html | HANDBALL TITLE TO REGAN.; Paired With Barry, He Trims Person and Davis in State Doubles. | TRUE | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/edith-herst-bride-of-bernard-jacobs-ceremony-at-the-savoyplaza.html | EDITH HERST BRIDE OF BERNARD JACOBS; Ceremony at the Savoy-Plaza Performed by the Rev. Dr. Lyons--Other Marriages. | TRUE | | C1B 782528 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/philadelphia-host-to-bankers-today-3000-delegates-from-all-sections.html | PHILADELPHIA HOST TO BANKERS TODAY; 3,000 Delegates From All Sections of Country Assemble forConvention of AmericanInstitute.WOMEN CONFER TOMORROWTheir Number Is Taken to ShowThat Banking Is No Longer aProfession for Men Only. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tribute-by-comrades-to-mrs-pankhurst-women-who-fought-for-suffrage.html | TRIBUTE BY COMRADES TO MRS. PANKHURST; Women Who Fought for Suffrage With Her Follow Body to Cemetery on Foot. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/capt-eaton-buried-in-american-soil-war-veteran-who-returned-from.html | CAPT. EATON BURIED IN AMERICAN SOIL; War Veteran Who Returned From France to Die Eulogized by Former "Buddy." HIS WIDOW AT THE GRAVE Daughter by His French Wife Is In Pennsylvania Being Adopted by 28th Division. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hunt-for-assets-of-franklin-plan-attorney-general-and-banton-search.html | HUNT FOR ASSETS OF FRANKLIN PLAN; Attorney General and Banton Search Books in Vain for $250,000 Investments. OFFICERS STILL MISSING 700 Stockholders Are Said to Be Affected--Meeting to Be Called This Week. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/thief-knocks-out-woman-with-baby-in-arms-sends-help-to-victim-as-he.html | Thief Knocks Out Woman With Baby in Arms; Sends Help to Victim as He Flees With Ring | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/urges-business-men-to-vote-for-hoover-hn-straus-sends-out-50000.html | URGES BUSINESS MEN TO VOTE FOR HOOVER; H.N. Straus Sends Out 50,000 Letters, Saying Secretary Will Continue Prosperity. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/3-florida-banks-close-two-in-west-palm-beach-and-one-at-kelsey-city.html | 3 FLORIDA BANKS CLOSE.; Two In West Palm Beach and One at Kelsey City Affected. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brown-awards-degree-ambassador-honored-at-160th-commencementhughes.html | BROWN AWARDS DEGREE; Ambassador Honored at 160th Commencement--Hughes Gets Rosenberger Medal. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/2400000-in-notes-called.html | $2,400,000 in Notes Called. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wins-50000-on-hip-injury-workman-who-fell-from-scaffold-gets-full.html | WINS $50,000 ON HIP INJURY.; Workman Who Fell From Scaffold Gets Full Amount Sought. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/byrd-hails-victory-of-trimotor-plane-contrasts-100-sea-successes-of.html | BYRD HAILS VICTORY OF TRI-MOTOR PLANE; Contrasts 100% Sea Successes of Multi-Engined Ships to 7% for Others. SEES RADIO'S VALUE PROVED Commander Says the Friendship's Achievement Justifies His Policies in Ocean Flying. | TRUE | By Russell Owen. | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lawyer-aids-doomed-man-charles-j-wallace-to-piead-for-clemency-for.html | LAWYER AIDS DOOMED MAN.; Charles J. Wallace to Piead for Clemency for Wilmot Wagner. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-world-larger-stocks-for-summer-sales.html | BUSINESS WORLD; Larger Stocks for Summer Sales. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/armed-peace-in-manchuria.html | ARMED PEACE IN MANCHURIA. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/chicago-bonds-bring-10169.html | Chicago Bonds Bring 101.69. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/files-20481-grange-judgment.html | Files $20,481 Grange Judgment. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/petty-gives-4-hits-as-robins-win-43-hermans-single-in-the-9th-downs.html | PETTY GIVES 4 HITS AS ROBINS WIN, 4-3; Herman's Single in the 9th Downs Phils, Who Put Up Tenacious Fight. RING WEAKENS IN FINAL Keeps Pace With Petty From 5th Until Harvey Hendrick Starts Winning | TRUE | By John Drebinger. Special To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/german-metal-interests-merge.html | German Metal Interests Merge. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/five-in-manhattan-indicted-for-graft-street-cleaning-stable-men-are.html | FIVE IN MANHATTAN INDICTED FOR GRAFT; Street Cleaning Stable Men Are Named by Grand Jury in Padding of Payrolls. TAYLOR SUSPENDS 2 MORE Commissioner Acts in Brooklyn on Evidence Given Against Foremen at Inquiry by Higgins. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/decides-rio-bravo-changes-mexicanamerican-commission-settles.html | DECIDES RIO BRAVO CHANGES; Mexican-American Commission Settles Frontier Issues on Shifting River | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/luncheon-for-mrs-sz-mitchell.html | Luncheon for Mrs. S.Z. Mitchell. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/80-athletes-selected-by-aau-for-final-olympic-tryouts-aau-picks.html | 80 Athletes Selected by A.A.U. for Final Olympic Tryouts; A.A.U. PICKS EIGHTY FOR FINAL TRYOUTS Qualifiers for Olympic Tests at Philadelphia and Boston Announced by Walsh. PASS OLYMPIC FUND GOAL $50,000 Quota for Metropolitan District Exceeded by Nearly $10,000 --Admit Nine Clubs. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pig-iron-prices-steady.html | Pig Iron Prices Steady. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pushcart-order-restored-vehicles-in-orchard-street-must-be.html | PUSHCART ORDER RESTORED; Vehicles in Orchard Street Must Be Shortened Tomorrow. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/jh-dal-piaz-dies-headed-french-line-end-comes-in-paris-to-chairman.html | J.H. DAL PIAZ DIES; HEADED FRENCH LINE; End Comes in Paris to Chairman Who Had Served Company for 40 Years.DEVELOPED TOURIST TRAVELAided Also in Building of Hotelsin Morocco and Algiers-- Banker and Shipbuilder. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/women-drys-press-fight-ay-houston-mrs-jesse-w-nicholson-of.html | WOMEN 'DRYS' PRESS FIGHT AY HOUSTON; Mrs. Jesse W. Nicholson of Democratic Law EnforcementLeague Attacks Smith.DENOUNCES TAMMANY HALLShe Departs for Convention--Mrs.Clem L. Shaver, a Lieutenant,Will Accompany Her There. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/program-of-the-regatta-and-positions-of-the-crews-freshman-race.html | Program of the Regatta And Positions of the Crews; Freshman Race. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reception-at-mitchel-field-military-leaders-greet-carranza-on-his.html | RECEPTION AT MITCHEL FIELD.; Military Leaders Greet Carranza on His Arrival by Air, | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fought-rain-fog-and-snow-all-the-way-miss-earhart-says-motors-spat.html | FOUGHT RAIN, FOG AND SNOW ALL THE WAY; Miss Earhart Says Motors Spat and Gas Ran Low, But She Had Neither Fear Nor Doubt of Success. PASSED OVER IRELAND WITHOUT EVEN SEEING IT Wind Aided Plane--Girl Credits Feat to Stultz and Gordon--She Flew Because It Would Have Been 'Too Inartistic to Refuse.' | TRUE | By Amelia Earhart. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/10000-at-mall-concert-goldman-band-fans-stay-for-music-despite-the.html | 10,000 AT MALL CONCERT.; Goldman Band "Fans" Stay for Music Despite the Rain. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sophomore-promenade-ends-princeton-year-700-attend-final-social.html | Sophomore Promenade Ends Princeton Year; 700 Attend Final Social Event in Gymnasium | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-to-increase-capital-alliance-investment-stockholders-to-get.html | VOTE TO INCREASE CAPITAL; Alliance Investment Stockholders to Get New Shares. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/essay-prize-contest-announced.html | Essay Prize Contest Announced. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/auctions-in-the-suburbs-improved-and-unimproved-properties-are-sold.html | AUCTIONS IN THE SUBURBS.; Improved and Unimproved Properties Are Sold. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/named-newfoundland-governor.html | Named Newfoundland Governor. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/princeton-confers-463-degrees-today-largest-number-in-history-to.html | PRINCETON CONFERS 463 DEGREES TODAY; Largest Number in History to Graduate at University in 181st Commencement. EIGHT GET HONORARY TITLES Seniors Hold the Traditional Cannon Exercises on Class Day--18 Elected to Phi Beta Kappa. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/morgan-offers-school-prizes.html | Morgan Offers School Prizes. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/leadership-changed-in-motor-industry-ranking-of-manufacturers-for.html | LEADERSHIP CHANGED IN MOTOR INDUSTRY; Ranking of Manufacturers for 1926, 1927 and 1928 Shows. Rapid Transpositions. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/develops-foreign-service-de-saint-phalle-co-list-shares-daily.html | DEVELOPS FOREIGN SERVICE; De Saint Phalle & Co. List Shares Daily Traded In Abroad. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-alice-bernheim-robbed-thieves-get-12000-gems-from-her-residence.html | DR. ALICE BERNHEIM ROBBED; Thieves Get $12,000 Gems From Her Residence in Greenwich. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/herron-lowers-golf- | Herron Lowers Golf Record. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/president-of-porto-rican-senate-stabbed-and-badly-hurt-by-a-maniac.html | President of Porto Rican Senate Stabbed And Badly Hurt by a Maniac Anarchist | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/plane-used-by-wilkins-in-arctic-here-on-ship-liner-from-norway.html | PLANE USED BY WILKINS IN ARCTIC HERE ON SHIP; Liner From Norway Brings Machine Two Weeks Ahead od Fliers12 Carried Over Polar Region. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/canadian-pacifics-income-increase-to-be-shown-for-may-president.html | CANADIAN PACIFIC'S INCOME.; Increase to Be Shown for May, President Beatty Reports. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gaines-beats-gagnon-at-boston.html | Gaines Beats Gagnon at Boston. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/one-liner-sailing-to-arrive-today-george-washington-is-bound-for.html | ONE LINER SAILING, TO ARRIVE TODAY; George Washington Is Bound for Europe--Majestic and Paris Are Coming In. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/beaulieu-ready-for-vanderbilts-general-and-wife-to-sail-from-europe.html | BEAULIEU READY FOR VANDERBILTS; General and Wife to Sail From Europe Today and Spend the Season at Newport. COLONY RAPIDLY FILLING Greek Minister and Mrs. Simopoulos Register at Country Club--Arrivals at Resort. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/securities-erratic-over-the-counter-bank-stocks-sugars-industrials.html | SECURITIES ERRATIC OVER THE COUNTER; Bank Stocks, Sugars, Industrials and Communications Weaken --Utilities Steady. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/customs-court-decisions-certification-by-mail-legalclaim-lost-on.html | CUSTOMS COURT DECISIONS.; Certification by Mail Legal--Claim Lost on Pitted Dates. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bridge-projects-opposed-approval-of-spans-of-passaic-and-hackensack.html | BRIDGE PROJECTS OPPOSED; Approval of Spans of Passaic and Hackensack Rivers Held Up. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bond-flotations-new-corporation-issues-offered-today-for.html | BOND FLOTATIONS; New Corporation Issues Offered Today for Subscription by Investors | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/guns-guard-liquor-load-policemen-find-bible-society-cashier-with.html | GUNS GUARD LIQUOR LOAD.; Policemen Find Bible Society Cashier With Firearms and Canes. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/harvard-to-play-yale-nine-today-ancient-rivals-clash-in-154th.html | HARVARD TO PLAY YALE NINE TODAY; Ancient Rivals Clash in 154th Battle of Long Series on Field at New Haven. BARBEE TO FACE SAWYER These Two Are Tentatively Picked to Do the Hurling--Betting on Game Is Light. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fordham-installs-finer-seismic-devices.html | FORDHAM INSTALLS FINER SEISMIC DEVICES | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-report-on-marshals-higgins-to-make-recommendations-to.html | TO REPORT ON MARSHALS.; Higgins to Make Recommendations to Walker Today or Tomorrow. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/thea-rasche-to-try-flight-to-germany-mrs-james-a-stillman-backs.html | THEA RASCHE TO TRY FLIGHT TO GERMANY; Mrs. James A. Stillman Backs Woman Stunt Pilot in Plans for Transatlantic Hop. OFF TO OLD ORCHARD TODAY Aviatrix Will Make Fuel and Load Tests There--New Plane Has Range of 5,000 Miles. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/happiness-ahead-pleases-colleen-moore-the-heroine-of-a-new-film-at.html | 'HAPPINESS AHEAD' PLEASES; Colleen Moore the Heroine of a New Film at Mark Strand. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/boston-university-graduates-1017-hamilton-holt-in-commencement.html | BOSTON UNIVERSITY GRADUATES 1,017.; Hamilton Holt, in Commencement Address, Exalts HigherType of 'Professor-Teacher.' | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/a-son-to-mrs-leslie-c-bruce-jr.html | A Son to Mrs. Leslie C. Bruce Jr. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/matsuyama-wins-twice-at-cue.html | Matsuyama Wins Twice at Cue. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stock-split-planned-by-paramount-lasky-holders-to-meet-aug-6-to.html | STOCK SPLIT PLANNED BY PARAMOUNT LASKY; Holders to Meet Aug. 6 to Ratify Increase in Capital--Stock Closed at 124 7/8. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/culbertson-is-promoted-minister-to-rumania-picked-for.html | CULBERTSON IS PROMOTED; Minister to Rumania Picked for Ambassadorship to Chile. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bulletriddled-car-found-police-mystified-by-automobile-left-in-west.html | BULLET-RIDDLED CAR FOUND; Police Mystified by Automobile Left in West 115th Street. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tilden-routs-bobb-in-london-tennis-requires-only-twelve-minutes-to.html | TILDEN ROUTS BOBB IN LONDON TENNIS; Requires Only Twelve Minutes to Defeat India Davis Cup Player by 6-0, 6-0. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/braves-halt-cubs-102-then-bow-120-malone-blanks-boston-with-one.html | BRAVES HALT CUBS, 10-2; THEN BOW, 12-0; Malone Blanks Boston With One Hit--Barnes is Victor in Initial Tussle. HORNSBY STARS IN OPENER Drives for the Circuit--Cuyler Gets Two Homers, Double and Single in Aftermath. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/middlebury-hears-pupin-college-honors-scientist-at-the-graduation.html | MIDDLEBURY HEARS PUPIN.; College Honors Scientist at the Graduation of 131 Students. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bancitaly-shares-drop-150000000-sharp-selling-attack-in-the-market.html | BANCITALY SHARES DROP $150,000,000; Sharp Selling Attack in the Market Here Causes Decline of 29 Points. 177,300 SHARES DEALT IN L.V. Belden, Vice President, Says Neither Skyrocketing Nor Crash Could Have Been Prevented. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/max-rosenthal-operated-on.html | Max Rosenthal Operated On. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dancers-groggy-on-their-ninth-day-partners-have-to-kick-shins-and.html | DANCERS GROGGY ON THEIR NINTH DAY; Partners Have to Kick Shins and Slap Each Other's Faces to Keep Going. 20 STILL SHUFFLING ON Home-Town Telegrams Spur Them --"Iron-Horse" Couples Threaten to Continue for Weeks. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-confer-on-agreement-equity-and-managers-will-resume-revision.html | TO CONFER ON AGREEMENT.; Equity and Managers Will Resume Revision This Week. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sports-of-the-times-things-to-remember.html | Sports of the Times; Things to Remember. | TRUE | By John Kieran. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/defying-in-a-loud-voice.html | Defying in a Loud Voice. | TRUE | MARY A. GUERIN. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/champagne-cargo-seized-on-tugboat-100000-in-contraband-found-in.html | CHAMPAGNE CARGO SEIZED ON TUGBOAT; $100,000 in Contraband Found in Secret Hold of Halcyon at Brooklyn Pier. DISGUISED AS PATROL BOAT Captured on Coast Guard's 'Hunch' After Steaming Boldly Into Harbor--Crew Escapes. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/olds-speaks-at-trinity-college-honors-amherst-president-emeritus.html | OLDS SPEAKS AT TRINITY.; College Honors Amherst President Emeritus and Seven Others. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gifts-await-fliers-at-southampton-hon-mrs-guest-ready-with-parisian.html | GIFTS AWAIT FLIERS AT SOUTHAMPTON; Hon. Mrs. Guest Ready With Parisian Gowns and Finery for Miss Earhart. TOWN PREPARES WELCOME Convoy of Planes Will Meet the Americans and Lady Mayor Will Receive Them. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-hoover-thanks-girl-scouts.html | Mrs. Hoover Thanks Girl Scouts. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/count-volpi-heads-italoamericans.html | Count Volpi Heads Italo-Americans. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/grammar-made-easier-school-board-rules-out-method-of-teaching-it-by.html | GRAMMAR MADE EASIER.; School Board Rules Out Method of Teaching It by Diagrams. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/antisaloon-league-will-oppose-smith-mcbride-says-organization-will.html | ANTI-SALOON LEAGUE WILL OPPOSE SMITH; McBride Says Organization Will Support Hoover if Democrats Nominate Governor. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/smith-host-to-labor-men-union-chiefs-and-business-leaders-take.html | SMITH HOST TO LABOR MEN.; Union Chiefs and Business Leaders Take Luncheon With Governor. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/union-cricket-club-turns-back-fordham-victor-is-association-match.html | UNION CRICKET CLUB TURNS BACK FORDHAM; Victor is Association Match by 161 to 147--Plainfield Loses to Brooklyn by 127-34. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/army-takes-coolidge-mail-establishes-plane-service-between-superior.html | ARMY TAKES COOLIDGE MAIL.; Establishes Plane Service Between Superior and Chicago. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/harvard-boat-goes-over-4mile-route-varsity-crew-rows-at-a-gait.html | HARVARD BOAT GOES OVER 4-MILE ROUTE; Varsity Crew Rows at a Gait Close to 28 in Drill on Thames River. YALE SHELLS IN ACITON Coach Leader Works His Charges Through Racing Starts After Crimson | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-earhart-calm-on-hearing-of-feat-girl-fliers-kansas-birthplace.html | MRS. EARHART CALM ON HEARING OF FEAT; Girl Flier's Kansas Birthplace and Medford (Mass.) Home Both Cable Congratulations. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/taft-on-impetuous-briefs-cautions-yale-men-on-procedure-in-speech.html | TAFT ON 'IMPETUOUS BRIEFS'; Cautions Yale Men on Procedure in Speech. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lindbergh-gets-lld-as-wisconsin-cheers-asked-to-withdraw-in-1922-he.html | LINDBERGH GETS LL.D AS WISCONSIN CHEERS; Asked to Withdraw in 1922, He Is Honored for His Acts Since Flying to Paris. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dance-by-harvard-class-graduates-entertain-in-decorated-memorial.html | DANCE BY HARVARD CLASS.; Graduates Entertain in Decorated Memorial Hall. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/william-bradford-dubois-single-tax-advocate-dies-from-a-paralytic.html | WILLIAM BRADFORD DUBOIS; Single Tax Advocate Dies From a Paralytic Stroke at 74. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/yale-seniors-hold-class-ceremonies-sheffield-scientific-school.html | YALE SENIORS HOLD CLASS CEREMONIES; Sheffield Scientific School Members Also Carry Out Closing Exercises. 664 WILL GRADUATE TODAY List Includes John Rockefeller Prentice, Who Worked His Way as Telephone Operator. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bears-bow-in-10th-before-leafs-53-sage-threerun-rally-in-ninth-to.html | BEARS BOW IN 10TH BEFORE LEAFS, 5-3; Sage Three-Run Rally in Ninth to Level Count, but Fail to Check Toronto. LEVERENZ DECIDES ISSUE Drives for the Circuit for Victory After Bedo Triples--Bagby Is Losing Pitcher. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/diplomas-given-to-11-nurses.html | Diplomas Given to 11 Nurses. | TRUE | | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/illness-forces-mrs-warner-to-forego-voting-for-father.html | Illness Forces Mrs. Warner To Forego Voting for Father | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/london-trade-attache-appointed.html | London Trade Attache Appointed. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-caner-wins-twice-reaches-quarter-finals-in-bay-state-tennis.html | DR. CANER WINS TWICE.; Reaches Quarter Finals in Bay State Tennis Tourney. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tell-jury-garbage-yields-motor-fuel-witnesses-testify-in-behalf-of.html | TELL JURY GARBAGE YIELDS MOTOR FUEL; Witnesses Testify in Behalf of Percy J. Fuller at His Trial for Mail Frauds. PROFESSOR AIDS DEFENSE Fritz Eissenloffer Admits, Though, That He Has Not Considered Cost of Process. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/architects-sue-over-fee-john-sloan-wins-14260-verdict-from-york.html | ARCHITECTS SUE OVER FEE; John Sloan Wins $14,260 Verdict From York & Sawyer. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/panama-bonds-to-be-sold-offering-to-amount-to-12000000-price-to-be.html | PANAMA BONDS TO BE SOLD.; Offering to Amount to $12,000,000 -- Price to Be Less Than Par. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/seek-girl-as-decoy-for-murder-gang-police-say-woman-in-car-with.html | SEEK GIRL AS DECOY FOR MURDER GANG; Police Say Woman in Car With Victim at Herald Square May Have Lured Him to Death. FIVE WITNESSES EXAMINED Bootlegger Slain in Breadway Had Many Enemies in the Underworld, Detectives Hear. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mother-superior-mary-joseph.html | Mother Superior Mary Joseph. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brown-nine-wins-with-rally-in-9th-doubles-by-wright-and-mcginley.html | BROWN NINE WINS WITH RALLY IN 9TH; Doubles by Wright and McGinley Beat William and Maryby 4 to 3 Count. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rei-sold-to-nashville.html | Rei. Sold to Nashville. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/democrats-move-on-convention-city-many-of-them-go-to-galveston.html | DEMOCRATS MOVE ON CONVENTION CITY; Many of Them Go to Galveston Beach to Await the Hauston Proceedings. GALVESTON PLANS A DINNER Reed Leader Denies Smith Will Win on First Ballot--Senator to Arrive Friday. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/more-gold-for-france-total-of-42000000-earmarked-for-shipment-in.html | MORE GOLD FOR FRANCE.; Total of $42,000,000 Earmarked for Shipment in Next Two Weeks. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/keel-laid-for-biggest-ship-1000-feet-long-60000ton-oceanic-to-cost.html | Keel Laid for Biggest Ship, 1,000 Feet Long; 60,000-Ton 'Oceanic' to Cost $30,000,000 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/community-course-in-finance-to-be-given-in-rochester-ny.html | Community Course in Finance To Be Given in Rochester, N.Y. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/french-rejoice-at-girls-success-foch-on-hearing-news-of-landing.html | FRENCH REJOICE AT GIRL'S SUCCESS; Foch on Hearing News of Landing Phones Wife at Once--Lauds American Women.RUTH ELDER EXPRESSES JOYFrench Aviatrices Weep and Askfor Plane in Which to "Do asWell" as Miss Earhart. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/apologies-to-mr-mellon.html | APOLOGIES TO MR. MELLON. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/british-heap-praise-on-miss-earhart-the-route-of-the-earhart-plane.html | BRITISH HEAP PRAISE ON MISS EARHART; THE ROUTE OF THE EARHART PLANE FROM NEWFOUNDLAND TO WALES. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/edison-schools-to-graduate-836.html | Edison Schools to Graduate 836. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-friendships-atlantic-flight.html | THE FRIENDSHIP'S ATLANTIC FLIGHT. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stevens-to-award-72-degrees-today-ag-glasgow-to-be-commencement.html | STEVENS TO AWARD 72 DEGREES TODAY; A.G. Glasgow to Be Commencement Speaker of Exercises inHoboken This Afternoon. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stultzs-town-rejoices-williamsburg-pa-holds-street-parade-and.html | STULTZ'S TOWN REJOICES.; Williamsburg (Pa.) Holds Street Parade and Pyrotechnic Show. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gold-exports-and-balance-of-trade.html | GOLD EXPORTS AND BALANCE OF TRADE. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hammermill-paper-co-stock-to-be-sold-and-changes-made-in-capital.html | HAMMERMILL PAPER CO.; Stock to Be Sold and Changes Made In Capital Structure. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/worker-scalded-to-death-in-vat.html | Worker Scalded to Death in Vat. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/municipal-medal-won-by-donofrio-cards-140-over-36hole-test-in.html | MUNICIPAL MEDAL WON BY D'ONOFRIO; Cards 140 Over 36-Hole Test in Qualifying Round at Van Cortlandt Park. SERRICK IS STROKE BEHING Tallies 68 on Last Eighteen to Equal Par--Gentile and Merola Tie for Third. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/very-human-machinery.html | VERY HUMAN MACHINERY. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/allison-wins-at-net-beats-halsted-75-75-in-delaware-state.html | ALLISON WINS AT NET.; Beats Halsted, 7-5, 7-5, in Delaware State Championships. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fifth-av-apartment-fire-storeroom-blaze-soon-quenched-loft-roof.html | FIFTH AV. APARTMENT FIRE.; Storeroom Blaze Soon Quenched-- Loft Roof Burns. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/putnam-pays-tribute-to-byrd-for-advice-says-commander-who-insisted.html | PUTNAM PAYS TRIBUTE TO BYRD FOR ADVICE; Says Commander, Who Insisted on Safefy, Deserves Much Credit for Success of Flight. | TRUE | | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/firemans-widow-gets-valor-medal-decorated-by-mayor-with-13-members.html | FIREMAN'S WIDOW GETS VALOR MEDAL; Decorated by Mayor, With 13 Members of Force, for the Heroism of Her Husband. OTHER HONORS TO EIGHTEEN Joseph V. McKee Jr., 7 Years, in His Honorary Chief's Helmet, at City Hall Plaza Exercises. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dane-is-mexican-arbiter-the-hague-court-names-m-sind-ball-to-clalms.html | DANE IS MEXICAN ARBITER.; The Hague Court Names M. Sind ball to Clalms Commission. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sarah-q-shaws-bridal-her-marriage-to-william-faversham-jr-in.html | SARAH Q. SHAW'S BRIDAL.; Her Marriage to William Faversham Jr. in Concord, Mass., June 25. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/illegal-police-action-charged-by-two-clubs-orders-to-show-cause.html | ILLEGAL POLICE ACTION CHARGED BY TWO CLUBS; Orders to Show Cause Obtained Against Warren by Italian and Chinese Organization. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stanford-graduates-988-men-and-women-planetary-thinking-is-urged-in.html | STANFORD GRADUATES 988 MEN AND WOMEN; 'Planetary Thinking' Is Urged in Address to Record Class by Dr. John H. Finley. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/harbison-walker-refractories.html | Harbison Walker Refractories. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/robinson-forecast-for-second-place-arkansas-senator-is-said-to-be.html | ROBINSON FORECAST FOR SECOND PLACE; Arkansas Senator is Said to Be Acceptable to Smith as Running Mate. HOOVER STRONG IN SOUTH Flood Victims Grateful for His Services, but Democratic Upset Seems Unlikely. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/swope-not-in-kennys-private-car.html | Swope Not in Kenny's Private Car | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/woman-customs-judge-on-bench.html | Woman Customs Judge on Bench. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/baptists-denounce-use-of-blacklists-committee-report-at-detroit.html | BAPTISTS DENOUNCE USE OF BLACKLISTS; Committee Report at Detroit Convention Says They Hinder Spread of Peace Ideals. $8,472,585 BUDGET PASSED Dr. Foster of New York Tells Delegates Science and ReligionAre Same Thing. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stagg-track-coach-for-21-years-declares-us-will-repeat-1924-olympic.html | Stagg, Track Coach for 21 Years, Declares U.S. Will Repeat 1924 Olympic Victory | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/welsh-newspaper-hoax-has-ellsworth-on-friendship.html | Welsh Newspaper Hoax Has Ellsworth on Friendship | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lh-de-friese-noted-lawyer-dies-member-of-a-new-york-firm-succumbs.html | L.H. DE FRIESE, NOTED LAWYER, DIES; Member of a New York Firm Succumbs in California to a Long Illness. INTERNATIONAL AUTHORITY Lived for More Than a Generation in London--Proposed Credit of Billion for Germany. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gray-is-double-victor-defeats-mosley-and-lottman-at-dwyers-academy.html | GRAY IS DOUBLE VICTOR.; Defeats Mosley and Lottman at Dwyer's Academy. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/duped-by-bogus-noble-mrs-wood-declares-socially-prominent-woman.html | DUPED BY BOGUS NOBLE, MRS. WOOD DECLARES; Socially Prominent Woman Says Ex-Fiance Told Her He Was 'Sir Donald | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/real-estate-sales-begin-week-slowly-few-scattering-transactions.html | REAL ESTATE SALES BEGIN WEEK SLOWLY; Few Scattering Transactions Reported--Suburbs More Active Than City. BROKERS GO TO LOUISVILLE Many Will Attend Convention of National Association--Changes in Codes Proposed. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/william-h-harkness-to-marry.html | William H. Harkness to Marry. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flying-cloud-keeps-lead-in-marathon-melika-58-years-old-goes-only.html | FLYING CLOUD KEEPS LEAD IN MARATHON; Melika, 58 Years Old, Goes Only 12 Miles as He Stops to Rest. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/press-buchareston-bonds-belgian-investors-protest-against-payment.html | PRESS BUCHARESTON BONDS; Belgian Investors Protest Against Payment in Paper Lei. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/glasgow-rangers-are-held-to-draw-champions-of-scotland-play-22-tie.html | GLASGOW RANGERS ARE HELD TO DRAW; Champions of Scotland Play 2-2 Tie With Boston Soccer Club Before 8,000 Fans. BALLANTYNE SCORING STAR Gets Both Goals for American League Titleholders--Deadlock Third for Glasgow. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mayors-and-managers.html | MAYORS AND MANAGERS. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/worcester-honors-byrd.html | Worcester Honors Byrd. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/robbed-mail-to-pay-liquor-bill.html | Robbed Mail to Pay Liquor Bill. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/court-frees-mrs-corson-suspends-sentence-on-her-and-four-others-for.html | COURT FREES MRS. CORSON.; Suspends Sentence on Her and Four Others for Reservoir Swim. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wisconsin-governor-for-hoover.html | Wisconsin Governor for Hoover. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rabel-home-first-in-brookline-race-takes-grand-annual-chase-before.html | RABEL HOME FIRST IN BROOKLINE RACE; Takes Grand Annual 'Chase Before 20,000 as Eastern Horse Club Meet Closes. FATHER TOM AGAIN WINS Captures Steeplechase for Hunters, While Iollan, Redcliffe and Red Bridge Triumph. | TRUE | Special to The New York Times. | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/chinese-loot-macmurrays-home.html | Chinese Loot MacMurray's Home. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/girl-seeking-job-strangled-by-negro-found-dead-in-philadelphia.html | GIRL SEEKING JOB STRANGLED BY NEGRO; Found Dead in Philadelphia Doctor's Office With Signs of Terrific Struggle. ASSAILANT KILLS HIMSELF Tragedy Occurs While Physician and Family Are Away and Butler Has Liquor Party. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pastor-married-25-years-wifes-parents-50-years-wed.html | Pastor Married 25 Years, Wife's Parents 50 Years Wed | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mexico-awaits-fliers-expects-immediate-start-of-non-stop-hop-from.html | MEXICO AWAITS FLIERS.; Expects Immediate Start of Non Stop Hop From Windsor, Canada. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION 'REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wiener-is-victor-in-chess-tourney-univeristy-of-penn-player-beats.html | WIENER IS VICTOR IN CHESS TOURNEY; Univeristy of Penn. Player Beats Towsen of Albright in Intercollegiate Match. SCHLESINGER ALSO WINNER Columbia Representative Downs Bronstein of C.C.N.Y. as Play Gets Under Way. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-butler-warns-party-not-to-be-dry-it-may-face-disaster-he-says-if.html | DR. BUTLER WARNS PARTY NOT TO BE DRY; It May Face Disaster, He Says, if Voters Regard Republicans as Prohibitionists. DISPARAGES THE DELEGATES Convention's Intellectual Level Was "Certainly Not High," Leader of Lost Wet Cause Declares. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/father-fears-return-hop-will-not-try-however-to-dissuade-miss.html | FATHER FEARS RETURN HOP.; Will Not Try, However, to Dissuade Miss Earhart From Such a Plan. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/louise-groody-wins-favor-at-the-palace-sings-songs-from-her-past.html | LOUISE GROODY WINS FAVOR AT THE PALACE; Sings Songs From Her Past Shows--Boyd and Wray in 'One of the Finest.' | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/smith-supporters-see-a-quick-victory-hope-ritchies-withdrawal-in.html | SMITH SUPPORTERS SEE A QUICK VICTORY; Hope Ritchie's Withdrawal in Favor of Governor Will Be Followed by Others. AIDES START FOR HOUSTON Van Namee, Sure of Success, Says "Steam-Roller" Methods Will Not Be Used. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mergers-in-the-book-world.html | MERGERS IN THE BOOK WORLD. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/nobile-vainly-hails-fliers-circling-over-but-not-seeing-him-general.html | NOBILE VAINLY HAILS FLIERS CIRCLING OVER BUT NOT SEEING HIM; General Radios Base Ship That Rescue Planes Were Over Stranded Men an Hour. SECOND FLIGHT ALSO FAILS This Time Italia Castaways Sight One of Planes Piloted by Riiser-Larsen and Holm. SAVOIA REACHES KINGS BAY Big Italian Seaplane Ready for Dash North--French and Swedish Craft on Way. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-on-merger-july-16-consolidated-gas-stockholders-to-act-on.html | VOTE ON MERGER JULY 16.; Consolidated Gas Stockholders to Act on Edison Plan. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/east-45th-st-site-resold-may-be-for-23story-loft.html | East 45th St. Site Resold; May Be for 23-Story Loft | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/kemal-orders-pews-for-moslem-mosques-edict-reguires-abolition-of.html | KEMAL ORDERS PEWS FOR MOSLEM MOSQUES; Edict Reguires Abolition of Rugs and Revivifying of Ritual With Choir and Organ. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/comedy-trios-tour-abruptly-ended-fields-and-moran-and-mack-said-to.html | COMEDY TRIO'S TOUR ABRUPTLY ENDED; Fields and Moran and Mack Said to Have Disagreed Over Size of Type for Names. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/curb-stocks-weaken-with-sharp-declines-break-in-bancitaly-unsettles.html | CURB STOCKS WEAKEN WITH SHARP DECLINES; Break in Bancitaly Unsettles the List and Late Recovery Fails to Offset Losses. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lutherans-begin-meeting-ministerium-will-discuss-merger-with-two.html | LUTHERANS BEGIN MEETING.; Ministerium Will Discuss Merger With Two Synods Today. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cardinals-set-pace-in-eastwest-series-win-eleven-out-of-thirteen.html | CARDINALS SET PACE IN EAST-WEST SERIES; Win Eleven Out of Thirteen Starts --Eastern American League Clubs Excel. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/commons-will-elect-head-after-7-years-retiring-speaker-to-receive.html | COMMONS WILL ELECT HEAD AFTER 7 YEARS; Retiring Speaker to Receive $20,000 Pension and to Be Urgedfor Peerage by Baldwin. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/klils-wife-but-fails-at-suicide.html | Klils Wife, but Fails at Suicide. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/eckener-will-fly-to-aid-of-nobile-new-german-dirigibel-on.html | ECKENER WILL FLY TO AID OF NOBILE; New German Dirigibel on Completion to Go to ArcticExplorer's Rescue.HE PLANS HOPTO CALIFORNIANew Fuel Gas to Assist Both Flights,It Is Reported--Nansen toExplore Region in 1929. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/for-smith-and-donahey-ohio-democrats-boom-their-governor-for-second.html | FOR SMITH AND DONAHEY; Ohio Democrats Boom Their Governor, for Second Place. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reed-forges-stand-pat-missourians-backer-says-ritchie-clarified.html | REED FORGES STAND PAT.; Missourian's Backer Says Ritchie Clarified Issue for Them. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dartmouth-splits-two-with-cornell-breckinridge-pitches-green-nine.html | DARTMOUTH SPLITS TWO WITH CORNELL; Breckinridge Pitches Green Nine to 6-0 Victory in First Game --Ithacans Win, 6-2. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/schubert-jury-hears-rival-symphonies-eleven-composers-consider.html | SCHUBERT JURY HEARS RIVAL SYMPHONIES; Eleven Composers Consider Works Offered to Complete Unfinished Masterpiece. | TRUE | Special to The New York Times. | C1B 782529 |

| Date | Date | URL | Title | | Author | ID |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/record-flotilla-in-regatta-today-twenty-crews-are-on-edge-for-the.html | RECORD FLOTILLA IN REGATTA TODAY; Twenty Crews Are on Edge for the 34th Annual Classic at Poughkeepsie. TOWN IS GAYLY BEDECKED Columbia and California Are Favorites in Varsity Event of Seven Shells. 100,000 MAY SEE RACES Vanguard of the Throng on Hand Despite Threat of Rain Along the Hudson. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/suffrage-bill-up-to-king-flapper-franchise-for-britain-passes-third.html | SUFFRAGE BILL UP TO KING.; "Flapper" Franchise for Britain Passes Third Reading in Lords. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/west-indians-beat-boston-in-cricket-touring-contingent-triumphs-by.html | WEST INDIANS BEAT BOSTON IN CRICKET; Touring Contingent Triumphs by Count of 155 to 65 Before 1,500 Fans. WARD IS LEADING SCORER Rolls Up 38, While Parkes Shines for Losing Combination With Tally of 17 Runs. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/de-la-salle-institute-awards-36-diplomas-dr-jj-walsh-tells.html | DE LA SALLE INSTITUTE AWARDS 36 DIPLOMAS; Dr. J.J. Walsh Tells Graduates of Importance of Knowing One's Own Ignorance. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-apartment-planned-fifteenstory-structure-projected-for-sutton.html | NEW APARTMENT PLANNED.; Fifteen-Story Structure Projected for Sutton Place Section. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hale-renominated-in-maine-primary-republican-senator-defeats-gov.html | HALE RENOMINATED IN MAINE PRIMARY; Republican Senator Defeats Gov. Brewster by Wide Margin-- --Gardiner for Governor. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-25000-for-orphans-lafayette-memorial-directors-also-approve.html | VOTE $25,000 FOR ORPHANS.; Lafayette Memorial Directors Also Approve $88,000 Budget. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/coolidges-advice-obtained-by-butler-president-talks-strategy-of.html | COOLIDGE'S ADVICE OBTAINED BY BUTLER; President Talks Strategy of Campaign With Retiring Head of Committee. NEW CHAIRMAN DISCUSSED But President Holds Hoover Should Choose--Rain Keeps Him Indoors. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/back-from-leipzig-fair-american-representative-says-project-is.html | BACK FROM LEIPZIG FAIR.; American Representative Says Project Is Thriving. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/more-accept-curb-guarantees.html | More Accept Curb Guarantees. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/increase-of-stock-approved.html | Increase of Stock Approved. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rules-in-princesss-suit-court-holds-other-loves-no-bar-to.html | RULES IN PRINCESS'S SUIT.; Court Holds Other Loves No Bar to Lippe-Lipski Action. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/meet-for-olympic-stars-sunday.html | Meet for Olympic Stars Sunday. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/huge-fund-is-sought-by-rhodes-scholars-american-organization-formed.html | HUGE FUND IS SOUGHT BY RHODES SCHOLARS; American Organization Formed to Supplement Educational Bequest by 1953. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/remington-rand-reports-manufacturing-units-combined-and-book-values.html | REMINGTON RAND REPORTS.; Manufacturing Units Combined and Book Values Written Down. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dexter-park-bouts-off-card-prevented-by-rain-will-be-held-next.html | DEXTER PARK BOUTS OFF.; Card, Prevented by Rain, Will Be Held Next Monday. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wesleyan-defeats-trinity-wins-by-20-score-aided-by-mastronardes.html | WESLEYAN DEFEATS TRINITY; Wins by 2-0 Score, Aided by Mastronarde's Errors. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/basil-n-durant-to-wed-dancer-is-to-marry-mrs-marjorie-mccall.html | BASIL N. DURANT TO WED.; Dancer Is to Marry Mrs. Marjorie McCall Shields. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-bar-fuller-and-mcgee-division-of-licenses-reported-averse-to.html | TO BAR FULLER AND McGEE.; Division of Licenses Reported Averse to Them as Realty Brokers. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/miss-boll-plans-hop-to-rome-today-hours-of-changing-plans-end-in.html | MISS BOLL PLANS HOP TO ROME TODAY; Hours of Changing Plans End in Decision to Start From Newfoundland at Noon. GOOD WEATHER FORECAST Columbia Fliers Bid Farewell to Friends--Were Ready Once to Abandon Flight. | TRUE | By Sir Patrick McGrath, Newfoundland Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bike-stars-race-tonight-will-start-in-30mile-motorpaced-event-at-ny.html | BIKE STARS RACE TONIGHT; Will Start in 30-Mile Motor-Paced Event at N.Y. Velodrome. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bremen-welcomes-atlantic-air-trio-germans-shower-even-more-honors.html | BREMEN WELCOMES ATLANTIC AIR TRIO; Germans Shower Even More Honors on Fitzmaurice Than on Koehl and Huenefeld. MORN TO MIDNIGHT ACCLAIM Planes Bomb Liner With Flowers, Crowds Cheer on Shore--Airmen Tell of "Glorious America." | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hd-lewis-to-marry-member-of-stock-exchange-and-clarice-kenyon-to.html | H.D. LEWIS TO MARRY.; Member of Stock Exchange and Clarice Kenyon to Wed June 20. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/spanish-press-faces-ban-government-threatens-drastic-censorship-on.html | SPANISH PRESS FACES BAN.; Government Threatens Drastic Censorship on Oil Monopoly. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-air-line-opens-july-10-chicagolincoln-service-to-include-cedar.html | NEW AIR LINE OPENS JULY 10; Chicago-Lincoln Service to Include Cedar Rapids, Des Moines, Omaha. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/shakeup-at-harvard-in-officers-of-haa-five-are-to-go-bingham.html | SHAKE-UP AT HARVARD IN OFFICERS OF H.A.A.; Five Are to Go, Bingham Announces--Finances to BeHandled by Bursar's Office. | TRUE | | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rain-halts-piratesred- | Rain Halts Pirates-Red Sox. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rubber-market-quiet-trading-confined-to-154-lots-but-good-undertone.html | RUBBER MARKET QUIET.; Trading Confined to 154 Lots, but Good Undertone Is Evident. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/borrowings-drop-during-the-week-federal-reserve-board-reports-a.html | BORROWINGS DROP DURING THE WEEK; Federal Reserve Board Reports a Decline in Loans on Stocks and Bonds. INVESTMENTS INCREASE Holdings of United States Securities Gained $11,000,000 in New York. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/venezuelan-oil-increased-subsidiaries-of-royal-dutch-report-for-may.html | VENEZUELAN OIL INCREASED; Subsidiaries of Royal Dutch Report for May and Five Months. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/count-accused-of-bigamy-paul-ehrenfeldt-had-wife-when-he-married-he.html | 'COUNT' ACCUSED OF BIGAMY; Paul Ehrenfeldt Had Wife When He Married Her, Singer Says. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/what-coaches-say-of-crews-chances-columbia-and-california-rated.html | WHAT COACHES SAY OF CREWS' CHANCES; Columbia and California Rated Ahead of Others, but Some Foresee Open Race. MAJORITY ARE OPTIMISTIC Only Syracuse and Navy Mentors Sec Little Hope of Victory in Varsity Race. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fire-department.html | Fire Department. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/honolulu-swimmers-arrive.html | Honolulu Swimmers Arrive | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/plane-escapes-disaster-narrowly-misses-copper-works-chimney-by-few.html | PLANE ESCAPES DISASTER NARROWLY; Misses Copper Works Chimney by Few Yards Only While Alighting at Burry Port. CROWDS CHEER THE FLIERS Rush to Give Them Enthusiastic Welcome and Little Girl Offers Kitten as Mascot. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/looted-neighbors-homes-slain-burglar-was-considered-a-prosperous.html | LOOTED NEIGHBORS' HOMES; Slain Burglar Was Considered a Prosperous Business Man. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mangin-triumphs-in-tennis-battle-finishing-shots-and-superior.html | MANGIN TRIUMPHS IN TENNIS BATTLE; Finishing Shots and Superior Defense Beat Kurzrok in Met. Clay Court Play. DAWSON PUTS OUT NANNES Also Reaches Round Before the Semi-Finals by 6-3, 6-2--Bowman to Meet Fowler. | TRUE | By Allison Danzig. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/club-leases-new-home-british-commonwealth-locates-at-35-west.html | CLUB LEASES NEW HOME.; British Commonwealth Locates at 35 West Forty-ninth Street. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/charles-ta-maclean-novelist-dies-at-47-editor-of-popular-magazine.html | CHARLES T.A. MACLEAN, NOVELIST, DIES AT 47; Editor of Popular Magazine and Smith's Magazine Began Career as Reporter. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/2-explain-tank-truck-ban-fire-officials-say-gasoline-vehicles-must.html | 2 EXPLAIN TANK TRUCK BAN.; Fire Officials Say Gasoline Vehicles Must Meet Specifications. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/newark-bike-races-postponed.html | Newark Bike Races Postponed. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/a-son-in-major-rg-guyers-home.html | A Son in Major R.G. Guyer's Home. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/ship-board-meeting-is-called-for-today-two-new-members-will-be.html | SHIP BOARD MEETING IS CALLED FOR TODAY; Two New Members Will Be Present, but Only Routine Affairs Are on Program.MAY DISCUSS SALE POLICYStanley Dollar Confers on OrientalMail--Reported ContemplatingNew Tonnage. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/friendship-circles-steamer-drops-notes-but-misses-deck.html | Friendship Circles Steamer, Drops Notes but Misses Deck | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/slattery-beats-marullo-wins-decision-in-tenround-bout-at-buffalo.html | SLATTERY BEATS MARULLO.; Wins Decision in Ten-Round Bout at Buffalo. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wheat-prices-drop-close-near-bottom-sentiment-is-bearish-and-some.html | WHEAT PRICES DROP, CLOSE NEAR BOTTOM; Sentiment Is Bearish and Some Liquidation Is in Evidence Early.OUTSIDE TRADE IS LIGHT Corn Rallies Early in the Day, butValues Fail to Hold andClose Lower. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/saved-life-in-central-park-wg-herpfer-naval-seaman-is-commended-by.html | SAVED LIFE IN CENTRAL PARK; W.G. Herpfer, Naval Seaman, Is Commended by Admiral Leigh. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/yales-crew-coach-ed-leader-student-at-yale-for-two-years-to-get.html | YALE'S CREW COACH; Ed Leader, Student at Yale for Two Years, to Get Diploma Among 3d Honor Class. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flood-in-missouri-spreads-swift-havoc-break-in-st-francis-river.html | FLOOD IN MISSOURI SPREADS SWIFT HAVOC; Break in St. Francis River Levee Causes More Than $1,000,000 Damages. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/await-official-report-on-mrs-hawns-death-banton-and-the-police.html | AWAIT OFFICIAL REPORT ON MRS. HAWN'S DEATH; Banton and the Police Delay Action in Investigating the Circumstances. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mme-rethberg-to-arrive-today.html | Mme. Rethberg to Arrive Today. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/nebo-outpoints-bass-tendler-stops-goldman-and-jadick-defeats.html | NEBO OUTPOINTS BASS.; Tendler Stops Goldman and Jadick Defeats Finnegan at Philadelphia. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/morris-plan-associations-meet.html | Morris Plan Associations Meet. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/engineer-killed-in- | Engineer Killed in Refinery. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/earl-of-errol-named-in-divorce.html | Earl of Errol Named in Divorce. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cashier-a-pool-witness-fw-dunham-of-albany-tells-grand-jury-of-bank.html | CASHIER A POOL WITNESS.; F.W. Dunham of Albany Tells Grand Jury of Bank Deposits. | TRUE | | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/amends-complaint-in-soviet-gold-suit-bank-of-france-simplifies-its.html | AMENDS COMPLAINT IN SOVIET GOLD SUIT; Bank of France Simplifies Its Statement Against the Chase National and Equitable Trust. WICKERSHAM ON COUNSEL He and Maurice Leon Will Confer With Officials of French Institution at Paris. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/want-bremen-for-america-group-makes-offer-to-junkers-huenefeld.html | WANT BREMEN FOR AMERICA.; Group Makes Offer to Junkers--Huenefeld Willing to Sell. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/easter-stockings-wins-at-latonia-audley-farms-filly-captures-the.html | EASTER STOCKINGS WINS AT LATONIA; Audley Farms Filly Captures the Eden Park Purse on Muddy Track. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brooklyn-man-drowns-in-jersey.html | Brooklyn Man Drowns in Jersey. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/courage-her-ideal.html | COURAGE HER IDEAL. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/usurer-is-convicted-on-old-mans-story-frank-shakun-to-be-sentenced.html | USURER IS CONVICTED ON OLD MAN'S STORY; Frank Shakun to Be Sentenced June 25 for Charging $350 for Loan of $600. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bansicilia-to-split-stock-holders-approve-increase-and-extension-of.html | BANSICILIA TO SPLIT STOCK.; Holders Approve Increase and Extension of Rights. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/real-estate-group-admits-new-members-national-association-directors.html | REAL ESTATE GROUP ADMITS NEW MEMBERS; National Association Directors End Preliminary Session at Louisville. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mariner-sells-on-staten-island.html | Mariner Sells on Staten Island. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wilkins-gives-up-one-flag-royal-geographic-society-takes-it-as.html | WILKINS GIVES UP ONE FLAG.; Royal Geographic Society Takes It as Token on Bestowing Medal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/acosta-and-3-crash-doing-plane-stunt-pilot-and-woman-in-hospital.html | ACOSTA AND 3 CRASH DOING PLANE STUNT; Pilot and Woman in Hospital After Plunge With a Dead Motor at Roosevelt Field. FOUR CUT AND SHAKEN UP Fokker Craft Owned by Levine Damaged--Landed at Angle in 200-Foot Fall. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/changes-in-wall-street-investment-houses-announce-admission-of-new.html | CHANGES IN WALL STREET.; Investment Houses Announce Admission of New Members. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/inspect-the-baggage-of-mary-pickford-customs-men-go-through-12.html | INSPECT THE BAGGAGE OF MARY PICKFORD; Customs Men Go Through 12 Trunks--Say She Must Pay on Actual Value. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hoover-hears-east-is-battle-ground-fort-so-predicts-at-parley-on.html | HOOVER HEARS EAST IS BATTLE GROUND; Fort So Predicts at Parley on Strategy, Saying Farm Revolt Will Collapse.GOFF SWINGS TO NIMINEELowden Alone Among Convention Rivals Withholds Assurance of Support.MELLON SEES SECRETARYWork Urger Him to Stay in Cabinet--Some Criticize Delay inChoosing Chairman. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cotton-futures-advance-2-a-bale-market-responds-to-continued.html | COTTON FUTURES ADVANCE $2 A BALE; Market Responds to Continued Reports of Unfavorable Crop Conditions. PRICES REACT NEAR CLOSE Room Traders Resell on Break in Stocks--Demand for July Steadies Tone. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tells-of-chinas-recovery-nationalist-commissioner-addresses-delta.html | TELLS OF CHINA'S RECOVERY; Nationalist Commissioner Addresses Delta Phi Epsilon Fraternity. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/piggly-wiggly-coming-to-new-york.html | Piggly Wiggly Coming to New York | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cornell-degrees-awarded-to-1274-six-alumni-receive-belated-honors.html | CORNELL DEGREES AWARDED TO 1,274; Six Alumni Receive Belated Honors for Studies Broken by World War Service. FARRAND URGES HONESTY President in Address Also Stresses Need for Inquiring Mind, as Shown by Party Platforms. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hoover-for-dry-law-clergyman-declares-the-rev-se-nicholson.html | HOOVER FOR DRY LAW, CLERGYMAN DECLARES; The Rev. S.E. Nicholson, AntiSaloon Official, Says Candidate Said So to Him. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-world-court-republican-platform-silent-on-it-where-does-hoover.html | THE WORLD COURT.; Republican Platform Silent on It-- Where Does Hoover Stand? | TRUE | JOHN H. CLARKE. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/elevated-train-kills-mechanic.html | Elevated Train Kills Mechanic. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/icebergs-near-ship-lanes-officers-of-the-lapland-tell-of-passing.html | ICEBERGS NEAR SHIP LANES.; Officers of the Lapland Tell of Passing Big One Off Halifax. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/outfitter-gratified-by-friendships-feat-robert-ep-elmer-spent-two.html | OUTFITTER GRATIFIED BY FRIENDSHIP'S FEAT; Robert E.P. Elmer Spent Two Months Equipping Plane With All Modern Devices. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/insurance-co-licensed-majestic-fire-completes-organizationfh-ross.html | INSURANCE CO. LICENSED.; Majestic Fire Completes Organization--F.H. Ross Is President. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/alice-morley-here-from-london.html | Alice Morley Here From London. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-advance-stock-price-june-30.html | To Advance Stock Price June 30. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wykoff-leading-sprint-hope.html | Wykoff Leading Sprint Hope. | TRUE | | C1B 782529 |

| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/madoo-wont-attend-houston-convention-plans-to-spend-time-with-his.html | M'ADOO WON'T ATTEND HOUSTON CONVENTION; Plans to Spend Time With His Family of Their Home in Santa Barbara, Cal. | TRUE | Special to The New York Times. | C1B 782529 |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/elkins-seems-best-for-the-decathlon-looms-as-thorpes-successor-and.html | ELKINS SEEMS BEST FOR THE DECATHLON; Looms as Thorpe's Successor and as American Most Likely to Exceed 8,000 Points. NEBRASKAN AT TOP FORM Although Young, He Possesses Poise and Experience--Yrjola, Sweden, Serious Menace. | TRUE | By Bryan Field. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-auction-city-realty-jp-day-to-offer-properties-in-three-boroughs.html | TO AUCTION CITY REALTY.; J.P. Day to Offer Properties in Three Boroughs This Noon. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-otto-hamman-dead-exchief-of-german-press-bureau-and-critic-of.html | DR. OTTO HAMMAN DEAD.; Ex-Chief of German Press Bureau and Critic of Former Kaiser. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bank-moves-millions-to-branch.html | Bank Moves Millions to Branch. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/namms-to-build-annex-brooklyn-store-buys-corner-at-fulton-and-hoyt.html | NAMM'S TO BUILD ANNEX.; Brooklyn Store Buys Corner at Fulton and Hoyt Streets. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/financial-markets-decline-on-stock-exchange-resumedcall-money-5.html | FINANCIAL MARKETS; Decline on Stock Exchange Resumed--Call Money 5 %,Sterling Little Changed. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/city-college-sees-show-seniors-present-crazy-quilt-on-annual-class.html | CITY COLLEGE SEES SHOW.; Seniors Present "Crazy Quilt" on Annual Class Night. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mnamara-defeats-filucci-on-points-shows-margin-in-slashing-sixround.html | M'NAMARA DEFEATS FILUCCI ON POINTS; Shows Margin in Slashing SixRound Feature Bout atSt. Nicholas Arena.SIEGEL OUTPOINTS GENTELLIMakes Good Use of Physical Advantages to Win Semi-Final--WilsonEasily Beats Kiernan. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/auction-results.html | AUCTION RESULTS. | TRUE | By I. Lincoln Seide. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-travelers-increase-directors-propose-to-advance-stock-total-to.html | VOTE TRAVELERS' INCREASE.; Directors Propose to Advance Stock Total to $17,500,000. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/physicians-to-face-a-chasers-inquiry-deputy-state-attorney-ullman.html | PHYSICIANS TO FACE A CHASERS INQUIRY; Deputy State Attorney Ullman Plans to Conduct Separate Investigation. OUTCOME OF REVELATIONS Doctor Testifies to Referring Claim Cases to Abraham Schlacht, a Lawyer. POLICE ARE ALSO INVOLVED Witnesses Say Patrolmen at Accidents Offered Cards of theAttorney. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/crucible-steel-co-reduces-dividend-chairman-wilkinson-says-drop-in.html | CRUCIBLE STEEL CO. REDUCES DIVIDEND; Chairman Wilkinson Says Drop in Earnings Made Change From 6 to 5% Desirable. EXTRA BY JOINT SECURITY 3% Per Annum in Stock Voted in Addition to Quarterly--Increase by Lake Erie Bolt and Nut. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dorval-to-be-tested-by-charles-tonight-to-meet-belgian-in-ten.html | DORVAL TO BE TESTED BY CHARLES TONIGHT; To Meet Belgian in Ten Rounder at the Queensboro--GodfreyRisko End Training. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/us-mortgage-trust-deposits.html | U.S. Mortgage & Trust Deposits | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/eager-crowds-imperil-miss-earhart-as-they-welcome-fliers-at-burry.html | Eager Crowds Imperil Miss Earhart As They Welcome Fliers at Burry Port; Police Aid Weary Trio to Battle Way to Refuge in Zinc Works-- Friends Fly From Southampton to Greet Them and Hear Story of Their Adventures. | TRUE | By Allan Raymond. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/commodity-prices-advances-and-declines-mixed-in-cash-marketstin-at.html | COMMODITY PRICES.; Advances and Declines Mixed in Cash Markets--Tin at New Low. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dog-attacks-a-horse-mothers-and-passersby-fleepoliceman-kills-it.html | DOG ATTACKS A HORSE.; Mothers and Passers-By Flee--Policeman Kills It. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/money.html | MONEY. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sue-to-forbid-ford-using-wire-wheels-packard-and-the-wire-wheel.html | SUE TO FORBID FORD USING WIRE WHEELS; Packard and the Wire Wheel Corporation Charge Patent Rights Are Infringed. ACTION LONG THREATENED Proceedings Begun in Milwaukee Will Be Started in Other Cities, It Is Said. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/12-injured-by-bomb-planted-in-detroit-county-building-shaken.html | 12 INJURED BY BOMB 'PLANTED' IN DETROIT; County Building Shaken, Windows Shattered and Hundreds Panic-Stricken. 'PURPLE' GANG SUSPECTED Darrow Attending Court Case Is Jarred--Jokes With Judge About Blast. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/chicago-jury-names-ten-as-gangsters-indicts-state-senator-among.html | CHICAGO JURY NAMES TEN AS GANGSTERS; Indicts State Senator Among Others on Assault and Kidnapping Charges.BONDS AGGREGATE $750,000 Political Worker Under Arrest isIdentified as Slayer of NegroLawyer in Election. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/broderick-wins-at-traps-nyac-gunner-takes-high-trophy-at-fritztown.html | BRODERICK WINS AT TRAPS.; N.Y.A.C. Gunner Takes High Trophy at Fritztown. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/curtis-plain-charlie-daughter-insists-borah-erred-in-giving-him.html | CURTIS 'PLAIN CHARLIE.'; Daughter Insists Borah Erred in Giving Him Middle Initial. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fissler-excels-at-yale-house-and-zorrilla-also-swim-well-in-olympic.html | FISSLER EXCELS AT YALE; House and Zorrilla Also Swim Well in Olympic Fund Meet. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stultz-home-celebrates-williamsburg-stages-big-parade-led-by-fliers.html | STULTZ HOME CELEBRATES.; Williamsburg Stages Big Parade, Led by Flier's War "Buddy." | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/alumnae-give-smith-check-3-feet-long-donation-of-62396-is-first-in.html | ALUMNAE GIVE SMITH CHECK 3 FEET LONG; Donation of $62,396 Is First in New System of Making Contributions. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-stultz-excited-as-friendship-lands-sleepless-endless-vigil.html | MRS. STULTZ EXCITED AS FRIENDSHIP LANDS; Sleepless, Endless Vigil Leaves Her Still in No Mood to Stop and Take a Rest. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dies-in-fall-into-doughmixer.html | Dies in Fall Into Dough-Mixer. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/strike-development-in-greece-is-veiled-vienna-concludes-from.html | STRIKE DEVELOPMENT IN GREECE IS VEILED; Vienna Concludes From Dispatches That Either Troublels Over or Censorship Is On. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/teachers-1200000-is-called-illegal-corporation-counsels-opinion.html | TEACHERS' $1,200,000 IS CALLED ILLEGAL; Corporation Counsel's Opinion Bars Scholarship Basis for "Supermaximum" Scale. BARS 6,000 SPECIAL RISES Nicholson Suggests Change in Law to Permit Increments for Achievements. CITIZENS' GROUP WILL AID Ryan Will Consult Committee Which Urged Payments to Spur Scholastic Advance. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/building-awards-run-ahead-of-1927-three-per-cent-gain-shown-over.html | BUILDING AWARDS RUN AHEAD OF 1927; Three Per Cent, Gain Shown Over Total for First Half of Last Year. WEEK'S TOTAL $28,598,200 Of This 62% Was Spent on Residential Construction and11% on Commercial. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/amherst-degrees-received-by-139-john-coolidge-with-grade-of-rite-is.html | AMHERST DEGREES RECEIVED BY 139; John Coolidge, With Grade of "Rite," Is Among 127 of Graduating Class. JOHN G. SARGENT HONORED M. Silverman of Brooklyn Gets Mention in Bond Speaking, Won byP.G. Bartlett of Indiana. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cuba-sugar-market-firm-raw-product-at-same-price-despite-withdrawal.html | CUBA SUGAR MARKET FIRM.; Raw Product at Same Price Despite Withdrawal of 300,000 Tons. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/marston-victor-on-links-takes-qualifying-medal-with-151-in-lynbrook.html | MARSTON VICTOR ON LINKS.; Takes Qualifying Medal With 151 in Lynbrook Hall Cup Tourney. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/german-sailors-ask-new-laws-for-ships-demand-here-that-the-republic.html | GERMAN SAILORS ASK NEW LAWS FOR SHIPS; Demand Here That the Republic Enact Democratic Statutes to End Captain's Autocracy. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/jersey-city-beats-buffalo-by-1-to-0-bill-henderson-holds-bisons-in.html | JERSEY CITY BEATS BUFFALO BY 1 TO 0; Bill Henderson Holds Bisons in Check--Allows Seven Scattered Hits. BEARS DOWN IN EIGHTH Losers Fill Bases With None Out --Gilhooley Scores Only Ru of Game. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/three-die-in-shocks-in-central-mexico-earthquake-also-breaks.html | THREE DIE IN SHOCKS IN CENTRAL MEXICO; Earthquake Also Breaks Waterpipe at Vera Cruz, ThreateningDrouth for Five Days. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/governors-signatures-exhibited.html | Governors' Signatures Exhibited. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/orders-final-blast-on-mountain-tunnel-president-loomis-of-lehigh.html | ORDERS FINAL BLAST ON MOUNTAIN TUNNEL; President Loomis of Lehigh Road Will End Boring Today Near Pattenburg, N.J. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/ritchie-withdraws-in-favor-of-smith-urging-party-unity-new-yorkers.html | RITCHIE WITHDRAWS IN FAVOR OF SMITH, URGING PARTY UNITY; New Yorker's Nomination Will Assure Democratic Victory, He Asserts. DIRECTS APPEAL TO SOUTH Smites as President would Restore Popular Government,Maryland Executive Says.TURNS OVER HIS DELEGATESSees Struggle of 192 Avoided atHouston--Reed Still in Race, Backer Declares. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-walsh-wins-at-westfield-net-defeats-miss-sheldon-seeded-star-63.html | MRS. WALSH WINS AT WESTFIELD NET; Defeats Miss Sheldon, Seeded Star, 6-3, 6-4, in New Jersey Clay Court Title Play. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/four-victories-of-jockey-schreiner-feature-at-aqueduct-jockey.html | Four Victories of Jockey Schreiner Feature at Aqueduct; JOCKEY SCHREINER SCORES 4 VICTORIES Includes Triumph on Tara's Hall in Feature to Gain First Eastern Quadruple. WINS WITH CRYSTAL BROOM Apprentice, Teaming With Trainer Hirsch, Also Scores on One Hour and Clatter at Aqueduct. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/moore-to-head-delegates-new-jersey-democrats-tentatively-pick.html | MOORE TO HEAD DELEGATES; New Jersey Democrats Tentatively Pick Governor as Chairman. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-stroke-in-tennis-is-shown-by-inventor-douglass-demonstrates-his.html | NEW STROKE IN TENNIS IS SHOWN BY INVENTOR; Douglass Demonstrates His Method for Obtaining Speed Together With Control. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/ban-put-on-noisy-hopatcong-boats.html | Ban Put on Noisy Hopatcong Boats. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/plane-lost-in-storm-found-in-nicaragua-lieutenant-ww-conway-drifts.html | PLANE LOST IN STORM FOUND IN NICARAGUA; Lieutenant W.W. Conway Drifts Down Coco River After Gasoline Gives Out. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/league-gets-world-libraries-to-follow-our-cataloguing.html | League Gets World Libraries To Follow Our Cataloguing | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mexican-aviator-welcomed-by-city-walker-in-extolling-captain.html | MEXICAN AVIATOR WELCOMED BY CITY; Walker, in Extolling Captain Carranza, Bespeaks Our Friendship for Mexico. FLIER BRINGS GREETINGS He Extends Best Wishes of His People, the Army and of His President. BESTOWS FIRE MEDALS The Mayor Enlists His Help in Another Ceremony at City Hall Plaza. | TRUE | Times Wide World Photo. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flicht-lauded-here-by-aviation-men-crossing-by-a-woman-viewed-as.html | FLICHT LAUDED HERE BY AVIATION MEN; Crossing by a Woman Viewed as Hastening the Era of Ocean Air Liners. PLANE BUILDERS GRATIFIED Scientific Preparation for the Earhart Triumph Stressed as an Essential Factor. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vane-enjoins-paramount-author-of-outward-bound-wins-suit-in-london.html | VANE ENJOINS PARAMOUNT.; Author of "Outward Bound" Wins Suit in London Court. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wray-brown-advances-defeats-little-60-61-in-iowa-state-tennis.html | WRAY BROWN ADVANCES.; Defeats Little, 6-0, 6-1, in Iowa State Tennis Tourney. | TRUE | | C1B 782529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/treasury-will-stop-buying-bonds-today-mellon-announces-expiration.html | TREASURY WILL STOP BUYING BONDS TODAY; Mellon Announces Expiration of Offer for Third Liberties-- Returns to Capital. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/telephone-wire-chief-honored.html | Telephone Wire Chief Honored. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/says-stars-grow-by-hitting-meteors-dr-shapley-in-halley-lecture-at.html | SAYS STARS GROW BY HITTING METEORS; Dr. Shapley, in Halley Lecture at Oxford, Asserts Earth Takes In Millions Daily. EXPANDS IDEA OF UNIVERSE Harvard Astronomer Tells of Results of Spectroscopic Work onIts Mass and Extent. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/radio-board-to-get-canadian-request-dominion-officials-will-ask-at.html | RADIO BOARD TO GET CANADIAN REQUEST; Dominion Officials Will Ask at Washington This Week for More Wave Lengths. BROADCASTERS ORGANIZE Independent Association is Formed at Chicago--Old Monopoly Charge Up for Hearing. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/college-in-turkey-graduates-47.html | College in Turkey Graduates 47. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/speakers-of-the-house-of-commons.html | SPEAKERS OF THE HOUSE OF COMMONS. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mokan-traded-for-felix.html | Mokan Traded for Felix. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pitiful-and-daring-mix-in-don-trial-crowd-sees-one-russian-engineer.html | PITIFUL AND DARING MIX IN DON TRIAL; Crowd Sees One Russian Engineer Squirm to Save HimselfFrom His Own Confession.SHIVERS AS HE IS TRAPPED Then Comes Contrast in Absent German Offering to Come and DefendHis Firm at Risk of Arrest. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/radio-public-to-hear-tests-by-4-stations-broadcasters-1000-miles.html | RADIO PUBLIC TO HEAR TESTS BY 4 STATIONS; Broadcasters 1,000 Miles Apart Hope to Help Solve Problem of Synchronous Operation. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fifth-marine-plane-to-fly-to-nicaragua-major-ca-lutz-and-crew-of.html | FIFTH MARINE PLANE TO FLY TO NICARAGUA; Major C.A. Lutz and Crew of Three Start Tomorrow on 20-Hour Non-Stop 2,000-Mile Flight. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/why-will-rogers-is-glad-miss-earhart-succeeded.html | Why Will Rogers Is Glad Miss Earhart Succeeded | TRUE | WILL ROGERS. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gen-mccoy-arrives-at-managua.html | Gen. McCoy Arrives at Managua. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reds-go-14-innings-to-stop-cards-32-kolps-single-with-two-out.html | REDS GO 14 INNINGS TO STOP CARDS, 3-2; Kolp's Single With Two Out Scores Dressen From Third to End Came. ST. LOUIS TIES IN NINTH Bottomley Inserts Homer to Level the Count at 2 All--Luque Retires in | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/2-union-city-policemen-suspended.html | 2 Union City Policemen Suspended. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bessie-kruse-singer-dies-former-prima-donna-of-big-tops-ended.html | BESSIE KRUSE, SINGER, DIES.; Former "Prima Donna of Big Tops" Ended Career After Accident. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bonds-move-higher-under-light-sales-trading-restricted-by-lack-of.html | BONDS MOVE HIGHER UNDER LIGHT SALES; Trading Restricted by Lack of Certainty as to Trend or Money Rates. THIRD LIBERTIES AT PAR Treasury's Offer for Them to Expire Today--Foreign Securities Have Upward Trend. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-notes.html | Obituary Notes. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/high-bail-fixed-in-swindle-prosecutor-expects-more-complaints.html | HIGH BAIL FIXED IN SWINDLE; Prosecutor Expects More Complaints Against "Sir Francis Howard." | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lebrix-goes-to-drouhin-costess-former-partner-will-pilot-arc-en.html | LEBRIX GOES TO DROUHIN.; Costes's Former Partner Will Pilot Arc en Ciel on Ocean Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sealyham-is-named-best-dog-in-show-delf-discriminate-of-pinegrade.html | SEALYHAM IS NAMED BEST DOG IN SHOW; Delf Discriminate of Pinegrade Wins Highest Honors in Ring at Brookline. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/test-in-10-days-to-determine-borahs-chances-for-olympics.html | Test in 10 Days to Determine Borah's Chances for Olympics | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-end-contract-in-russia-harriman-manganese-appears-to-have.html | TO END CONTRACT IN RUSSIA; Harriman Manganese Appears to Have Decided to Withdraw. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/7037000-new-securities-to-be-put-on-market-today.html | $7,037,000 New Securities To Be Put on Market Today | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/inspect-new-system-for-pulverized-coal-shipping-board-experts-to.html | INSPECT NEW SYSTEM FOR PULVERIZED COAL; Shipping Board Experts to Urge Government Test of Product of Todd Engineers. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/4-junior-net-stars-gain-fourth-round-alexander-martin-mendel-and.html | 4 JUNIOR NET STARS GAIN FOURTH ROUND; Alexander, Martin, Mendel and Cluthe Advance in Essex County Tourney Singles. KELLY AND TAYLOR SCORE Win First and Second Round Victories in Boys' Singles--DoublesSet for Today. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/peter-campbell-dies-suddenly-retired-linoleum-manufacturer-was.html | PETER CAMPBELL DIES SUDDENLY; Retired Linoleum Manufacturer Was Prominent in the Civic Life of Newark, N.J. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/waldron-former-boxer-dies.html | Waldron, Former Boxer, Dies. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/promised-director-return-to-her-work-miss-earhart-stated-she-wanted.html | PROMISED DIRECTOR RETURN TO HER WORK; Miss Earhart Stated She Wanted to Continue With Boston Settlement. | TRUE | | C1B 782529 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mortgage-bonds-to-be-offered.html | Mortgage Bonds to Be Offered. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mills-is-expected-to-eclipse-hilles-rumors-of-leadership-change-in.html | MILLS IS EXPECTED TO ECLIPSE HILLES; Rumors of Leadership Change in Hoover Campaign in State Persist Among Politicians. PARLEY DECISION AWAITED Leaders' Meeting in Washington Is Looked To for Word This Week on Party Tactics. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/coolidge-cables-salute-to-fliers-secretary-kellogg-and-builders-of.html | COOLIDGE CABLES SALUTE TO FLIERS; Secretary Kellogg and Builders of Plane Also Congratulate Friendship's Crew. LEVINE SENDS GOOD WISHES Secretary Wilbur Expresses Pleasure and Praises Flight--Fokker Wires Hearty Greetings. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/herbert-j-kehoe-dead-new-york-agent-for-american-hawaiian-steamship.html | HERBERT J. KEHOE DEAD.; New York Agent for American Hawaiian Steamship Company. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wilda-bennett-case-opens-mrs-ck-palmer-testifies-actress-damaged.html | WILDA BENNETT CASE OPENS; Mrs. C.K. Palmer Testifies Actress Damaged Her Apartment. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/zionists-move-for-peace-jurists-committee-framing-proposals-to.html | ZIONISTS MOVE FOR PEACE.; Jurists' Committee Framing Proposals to Restore Amity. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/8-dead-in-storms-in-the-southwest-property-damage-put-at-1500000.html | 8 DEAD IN STORMS IN THE SOUTHWEST; Property Damage Put at $1,500,000 From Reversed Tornado, Rain and Floods.THREE STATES AFFECTED Red Cross at Washington Authorizes Continued Relief forThousands Homeless. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/professor-jacob-welme-latvian-patriot-scholar-and-editor-dead-at.html | PROFESSOR JACOB WELME.; Latvian Patriot, Scholar and Editor Dead at the Age at 72. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/orthodox-rabbis-assemble.html | Orthodox Rabbis Assemble. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/75-in-first-radio-graduation-get-diplomas-at-paterson.html | 75 in First Radio Graduation Get Diplomas at Paterson | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/seaback-leads- | Seaback Leads Greenleaf. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stultzs-mother-collapses-on-news-of-planes-safety.html | Stultz's Mother Collapses On News of Plane's Safety | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/british-and-us-touring-cars-score-in-endurance-contest.html | British and U.S. Touring Cars Score in Endurance Contest | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/51-missing-from-ship-blown-up-in-colombia-victims-believed-devoured.html | 51 Missing From Ship Blown Up in Colombia; Victims Believed Devoured by Alligators | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-sign-austrian-treaty-american-minister-in-vienna-has-text-of-new.html | TO SIGN AUSTRIAN TREATY.; American Minister in Vienna Has Text of New Trade Compact. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/june-brides-set-record-for-day.html | June Brides Set Record for Day. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/yankeetoledo-game-off-rain-causes-cancellationruth-tosses-baseballs.html | YANKEE-TOLEDO GAME OFF.; Rain Causes Cancellation--Ruth Tosses Baseballs to Crowd. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/33-appointed-to-faculty-princeton-trustees-also-honor-dean-west-and.html | 33 APPOINTED TO FACULTY.; Princeton Trustees Also Honor Dean West and H.C. Rose, a Senior. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/copper-sales-hold-up-export-rate-near-may-level-domestic-buying.html | COPPER SALES HOLD UP.; Export Rate Near May Level-- Domestic Buying Continues Fair. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cyrus-k-curtis-now-78-publisher-spends-quiet-birthday-aboard-his.html | CYRUS K. CURTIS NOW 78.; Publisher Spends Quiet Birthday Aboard His Yacht. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/holland-tunnel-traffic-sets-record.html | Holland Tunnel Traffic Sets Record. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/shugrue-gives-data-on-sewer-contracts-queens-commissioner-of-public.html | SHUGRUE GIVES DATA ON SEWER CONTRACTS; Queens Commissioner of Public Works Spends Three Hours as Grand Jury | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sees-brooklyn-for-hoover-livingston-says-work-on-campaign-in-kings.html | SEES BROOKLYN FOR HOOVER; Livingston Says Work on Campaign in Kings Will Begin at Once. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/police-department.html | Police Department. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/miss-walz-bride-of-jl-woodward-married-to-member-of-cornell-faculty.html | MISS WALZ BRIDE OF J.L. WOODWARD; Married to Member of Cornell Faculty in Chapel of St. Bartholomew's. FULVIA DE PAUER WEDS Ceremony With Baron Guilleaume de Hahn Heid in Vienna-- Other Marriages. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-james-asks-alimony-seeks-350-weekly-pending-trial-of-suit-for.html | MRS. JAMES ASKS ALIMONY.; Seeks $350 Weekly Pending Trial of Suit for Separation. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-gimbel-rapidly-improving.html | Mrs. Gimbel Rapidly Improving. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/deegan-installed-as-tenement-head-major-is-sworn-into-new-10000-job.html | DEEGAN INSTALLED AS TENEMENT HEAD; Major Is Sworn Into New $10,000 Job After His Appointment by the Mayor.CHANGES IN PAROLE BOARD J.C. Maher Raised to Chairman--Mrs. J.R. Reese Will BeNamed a Member Today. | TRUE | | C1B 782529 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/armour-shoots-72-tuning-up-for-open-bobby-jones-finds-olympia.html | ARMOUR SHOOTS 72 TUNING UP FOR OPEN; Bobby Jones Finds Olympia Fields Course Troublesome and Takes 79. DIEGEL ALSO HAS A 72 Hagen Arrives Anxious to Equal Jones's Feat of Winning British and U.S. Open in Same Year. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/thomson-met-golf-victor-scarsdale-pro-lead-nardone-and-canusa-in.html | THOMSON MET. GOLF VICTOR; Scarsdale Pro Lead Nardone and Canusa in P.G.A. Competition. | TRUE | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/commodore-summer-garden-opens.html | Commodore Summer Garden Opens. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER. | TRUE | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-screen-skipper-noah-beery.html | THE SCREEN; Skipper Noah Beery. | TRUE | By Mordaunt Hall | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/markets-in-london-paris-and-berlin-business-is-small-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Is Small and Speculators Inactive on BritishExchange.INFLUX OF GOLD A SURPRISE Rentes Rise In Active French Trading--German Boerse Weakensas Settlement Approaches. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cornell-appoints-diedrichs-to-faculty-new-professor-of-mechanical.html | CORNELL APPOINTS DIEDRICHS TO FACULTY; New Professor of Mechanical Engineering Is Designer ofStraight Line Engine. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/westchester-projects-discontinued.html | Westchester Projects Discontinued. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/a-son-to-mr-and-mrs-lc-thaw.html | A Son to Mr. and Mrs. L.C. Thaw. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/indicted-as-bronx-robber-edmund-j-mccabe-faces-life-term-as-fourth.html | INDICTED AS BRONX ROBBER.; Edmund J. McCabe Faces Life Term as Fourth Offender. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/asbestos-case-continues-bernhard-marcuse-testifies-in-the.html | ASBESTOS CASE CONTINUES.; Bernhard Marcuse Testifies in the Government's Anti-Trust Action. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/drys-plan-huge-fund-for-defeat-of-smith-dr-nicholson-says-250000.html | DRYS PLAN HUGE FUND FOR DEFEAT OF SMITH; Dr. Nicholson Says $250,000 Will Be Spent in This State Alone by His League. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-dulany-asks-damages-defendant-in-gem-suit-demands-1000000-for.html | MRS. DULANY ASKS DAMAGES; Defendant in Gem Suit Demands $1,000,000 for Slander. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/paz-sees-amity-in-central-america-no-major-difficulties-exist.html | PAZ SEES AMITY IN CENTRAL AMERICA; No Major Difficulties Exist, Despite Boundary Disputes, Says Honduran President. HE EMPHASIZES CORDIALITY Expects Issue With Guatemala to Be "Sedative" Without and Unifying Agent Within Honduras. Sought to Restrict Aliens. Calls Relations "Most Cordial." | TRUE | By Tropical Radio. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dr-wh-iszard-sr-oldest-practicing-physician-in-camden-county-nj.html | DR. W.H. ISZARD SR.; Oldest Practicing Physician in Camden County, N.J., Dead. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/griffin-election-declared-illegal-court-finds-he-held-no-stock-when.html | GRIFFIN ELECTION DECLARED ILLEGAL; Court Finds He Held No Stock When Named to Board of Trust Co. of North America. ACTIONS AS MEMBER VOID Jacob Schapiro, Chairman, Calls Meeting to Elect New Officers as Result of Court's Ouster. Bitter Contest Indicated. Acted in Good Faith. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ascher-estate-in-debt-liabilities-exceed-assets-by-194658widow-has.html | ASCHER ESTATE IN DEBT.; Liabilities Exceed Assets by $194,658--Widow Has $32,000 Claim. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/40-top-approved-by-the-commission-scale-with-minimum-of-5-tax.html | $40 TOP APPROVED BY THE COMMISSION; Scale With Minimum of $5, Tax Included, Sanctioned for Tunney and Heeney Bout. LOMSKI DRAWS SUSPENSION Coast Boxer, Set Down for Fouling Latzo, Will Be Allowed to Meet Walker on July 4, However. Lomski Draws Indefinite Ban. De Vos Challenges Walker. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/thearasche-delays-takeoff-for-maine-rain-and-fog-also-halt-flight.html | THEARASCHE DELAYS TAKE-OFF FOR MAINE; Rain and Fog Also Halt Flight by Mrs. James A. Stillman to Watch Plane Tests. TRIO PLANS TRIP FOR TODAY Aviatrix, Her Backer and A.R. Marline Expect to Leave Curtiss Fieldfor Old Orchard in Afternoon. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-slosson-wins-at-greenwich.html | Mrs. Slosson Wins at Greenwich. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/north-carolina-takes-stock.html | NORTH CAROLINA TAKES STOCK | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/buys-chicago-milk-firms-borden-subsidiary-is-said-to-have-purchased.html | BUYS CHICAGO MILK FIRMS.; Borden Subsidiary Is Said to Have Purchased Three Companies. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/california-takes-college-crew-race-and-breaks-record-leads-columbia.html | CALIFORNIA TAKES COLLEGE CREW RACE AND BREAKS RECORD; Leads Columbia and Cuts 17 Seconds Off Four-Mile Time at Poughkeepsie. 70,000 VIEW THE CLASSIC River Craft Set Sirens Screaming, While Crowds Cheer Fromthe Observation Train.WASHINGTON EIGHT THIRDBut Navy Wins Junior Varsity andFreshman Events-Twenty CrewsRow on the Hudson. Washington Fights Hard. Dramatic Touch to Regatta. California Crew Beats Columbia in Record Time in Poughkeepsie Regatta Crowd Watches Tensely. Day Dawns Dismally. Ready for the Big Event. Columbia, First in Shell. Cornell Clings to Lead. | TRUE | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/thomas-healy-feafey.html | Thomas Healy Feafey. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/outlawing-war.html | Outlawing War. | TRUE | ANNIE E. GRAY | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/four-liners-sailing-one-is-due-today-aquitania-and-stuttgart-bound.html | FOUR LINERS SAILING; ONE IS DUE TODAY; Aquitania and Stuttgart Bound for Europe--Sixaola and Caracas Going South. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dwellings-leased.html | DWELLINGS LEASED. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/walker-will-study-tank-truck-charges-fire-officials-declare-all.html | WALKER WILL STUDY TANK TRUCK CHARGES; Fire Officials Declare All Manufacturers Are Free to SubmitTypes for Tests. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sells-acreage-in-suffolk.html | Sells Acreage in Suffolk. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-york-lifes-new-business.html | New York Life's New Business. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/curb-continues-weak-most-stocks-decline-industrials-drop-with.html | CURB CONTINUES WEAK, MOST STOCKS DECLINE; Industrials Drop With Selling in Utilities--Few Gains in the List. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/plan-hop-here-from-rome-ferrarin-and-delprete-to-use-plane.html | PLAN HOP HERE FROM ROME.; Ferrarin and Delprete to Use Plane Resembling De Pinedo's. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/another-illusion-destroyed.html | Another Illusion Destroyed. | TRUE | H.M. HAMILTON. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/9yearold-pictorial-review-building-to-go-sold-as-site-of-10000000.html | 9-Year-Old Pictorial Review Building to Go; Sold as Site of $10,000,000 7th Av. Skyscraper | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sergeant-mj-murphy-veteran-of-spanish-war-in-army-service-half-a.html | SERGEANT M.J. MURPHY.; Veteran of Spanish War, in Army Service Half a Century, Dies. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/2-new-city-bank-branches-washington-heights-office-opens-today-one.html | 2 NEW CITY BANK BRANCHES.; Washington Heights Office Opens Today, One at Flushing Saturday. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/nyack-is-embattled-on-sunday-movie-issue-simple-closing-order.html | NYACK IS EMBATTLED ON SUNDAY MOVIE ISSUE; Simple Closing Order Breeds Complexity--Mayor Will Retire to Woods With Problem. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/greenleaf-match-halted-his-illness-after-2d-block-with-seaback.html | GREENLEAF MATCH HALTED.; His Illness After 2d Block With Seaback Causes Delay. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wheaton-graduates-94-three-from-new-york-and-nine-from-new-jersey.html | WHEATON GRADUATES 94.; Three From New York and Nine From New Jersey Get Degrees. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rainsoaked-throng-shows-high-spirit-enthusiasm-not-dampened-by.html | RAINSOAKED THRONG SHOWS HIGH SPIRIT; Enthusiasm Not Dampened by Downfall, Though Spectacle Is Rather Drab. THOUSANDS KEPT AWAY But Rooters Cheer as Ardently as in Past-Spectator Fleet Shrinks in Size. Poughkeepsie in Gala Attire. New York Rooters Predominate. Train Crowded to Capacity. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-notes.html | BUSINESS NOTES | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rain-delays-yanks-in-athletics-clash-effort-will-be-made-to-start.html | RAIN DELAYS YANKS IN ATHLETICS' CLASH; Effort Will Be Made to Start "Crucial Series" at the Stadium Today. DOUBLE-HEADER IS CARDED Pennock and Pipgras Likely to Face Grove and Walberg--2 Games Down for Tomorrow Also. | TRUE | By James R. Harrison. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/yale-alumini-hold-class-reunions-oldest-group-at-annual-fete-that.html | YALE ALUMINI HOLD CLASS REUNIONS; Oldest Group at Annual Fete, That of 1878, Headed by Chief Justice Taft. MANY RESPLENDENT GARBS Placards in Parade to Baseball Game Make Merry With National Politics. One Class as Kentucky Colonels. Gibe at Intelligence Tests. Highest Honors Awarded. Russell H. Chittenden Prize. Elected to Order of Coif. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-earhart-gets-rousing-welcome-in-southampton-and-then-in-london.html | MISS EARHART GETS ROUSING WELCOME IN SOUTHAMPTON AND THEN IN LONDON; BRITISH EXPERTS MARVEL AT FLIGHT; REACHES HER GOAL IN MIST Flag-Decked Ships Greet Friendship Loudly at Southampton. POLICE PROTECT AVIATORS Lady Mayor Receives American Heroine in State, Aided by the Honorable Mrs. Guest. TRIP TO CAPITAL IN MOTOR Scott-Paine, Schneider Cup Winner, Acts as Her Chauffeur and Guide on the Way. Last Leg a Mere Joy Ride. Girl Handles the Controls. Launches Speed to Meet Them. Heroine Springs Ashore. Hotel Room Banked in Flowers. Not Afraid, She Tells Reporters. What Happened on Sighting Land. First Real Rest Since Hop-Off. | TRUE | By Allen Raymond. Special Cable To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/two-couples-quit-harlem-marathon.html | Two Couples Quit Harlem Marathon | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bank-to-increase-capital-greenwich-conn-trust-to-change-from-400000.html | BANK TO INCREASE CAPITAL.; Greenwich (Conn.) Trust to Change From $400,000 to $600,000. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rob-policeman-at-party-four-armed-intruders-take-patrolmans-gun.html | ROB POLICEMAN AT PARTY.; Four Armed Intruders Take Patrolman's Gun, Watch and $20. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-markets-continued-decline-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Continued Decline on Stock Exchange--Call Money 6 %,Sterling Slightly Lower. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wheeled-baby-6-miles-from-home.html | Wheeled Baby 6 Miles From Home. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/heads-minnesota-poll-nelsons-victory-conceded-in-republican.html | HEADS MINNESOTA POLL.; Nelson's Victory Conceded in Republican Senatorial Primary. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/unions-of-britain-scored-at-stevens-labor-organizations-here-are.html | UNIONS OF BRITAIN SCORED AT STEVENS; Labor Organizations Here Are More Enlightened, Asserts Arthur G. Glasgow. | TRUE | | C1B 782530 |

| Date | Date | URL | Title | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/seven-of-yale-polo-team-receive-the-minor-y.html | Seven of Yale Polo Team Receive the Minor 'Y' | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hoover-and-curtis-map-battle-plans-running-mates-on-the-republican.html | HOOVER AND CURTIS MAP BATTLE PLANS; RUNNING MATES ON THE REPUBLICAN TICKET MEET. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ecuador-revolt-reported-nipped.html | Ecuador Revolt Reported Nipped. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mkee-in-revolt-on-bronx-rail-deal-aldermanic-president-opposes.html | M'KEE IN REVOLT ON BRONX RAIL DEAL; Aldermanic President Opposes Building Tracks to Market, Voting With Republicans. APPROPRIATION WINS, 46-8 Mrs. Pratt Declares Mayor Has "Brazen Effrontery in Gift" to New York Central. BERRY WAS AGAINST PLAN Walker Defended Project as Best Way to Salvage Heritage From Hylan. Controller Opposed Project. Preparations Also Costly. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/college-polo-postponed-rain-puts-off-semifinal-games-at-rye-until.html | COLLEGE POLO POSTPONED.; Rain Puts Off Semi-Final Games at Rye Until Tomorrow. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brown-jack-wins-the-ascot-stakes-leads-home-20-others-as-king-and.html | BROWN JACK WINS THE ASCOT STAKES; Leads Home 20 Others as King and Queen Witness English Turf Classic. HUGE CROWD SEES RACE Bonny Boy II Is Beaten by Three Lengths and Start II Is Third in Two-Mile Event. Big Crowd Sees the Races. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/for-bar-on-union-teacher-state-of-washington-court-upholds-school.html | FOR BAR ON UNION TEACHER.; State of Washington Court Upholds School Board in Seattle Case. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/westchester-board-to-build.html | Westchester Board to Build. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hobart-h-todd-superintendent-of-state-industrial-school-at-industry.html | HOBART H. TODD.; Superintendent of State Industrial School at Industry, Dies. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/behind-on-plane-orders-martin-dodge-says-plants-are-below-their.html | BEHIND ON PLANE ORDERS.; Martin Dodge Says Plants Are Below Their Production Schedules. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lowell-subscribes-industry-fund.html | Lowell Subscribes Industry Fund. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mcadoo-assails-shyster-urges-criminal-code-revision-and-ban-on-sale.html | McADOO ASSAILS 'SHYSTER.'; Urges Criminal Code Revision and Ban on Sale of Pistols. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/church-cornerstone-laid-at-valley-forge-10000-with-bared-heads-see.html | CHURCH CORNERSTONE LAID AT VALLEY FORGE; 10,000 With Bared Heads See $10,000,000 Memorial Started --Museum Is Planned. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/railroad-earnings.html | RAILROAD EARNINGS | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/countess-de-sincay-weds-in-paris-today-new-york-woman-granddaughter.html | COUNTESS DE SINCAY WEDS IN PARIS TODAY; New York Woman, Granddaughter of Gen. Logan, to Be Gen.W.M. Scott's Bride. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/police-department.html | Police Department. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/6000000-new-securities-will-be-marketed-today.html | $6,000,000 New Securities Will Be Marketed Today | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rogerss-home-intruder-indicted.html | Rogers's Home Intruder Indicted. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/checker-cab-repays-advances.html | Checker Cab Repays Advances. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pirates-win-exhibition-beat-harrisburg-72grantham-gets-homer-double.html | PIRATES WIN EXHIBITION.; Beat Harrisburg, 7-2--Grantham Gets Homer, Double and Single. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/smith-to-help-dedicate-staten-island-bridges-today.html | Smith to Help Dedicate Staten Island Bridges Today | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-seek-chicago-listing-northwestern-line-will-put-common-stock-on.html | TO SEEK CHICAGO LISTING.; Northwestern Line Will Put Common Stock on Exchange. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/loomis-inspects-tunnel-lehigh-valley-head-sees-work-under.html | LOOMIS INSPECTS TUNNEL.; Lehigh Valley Head Sees Work Under Musconetcong Mountain. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mclarnin-closes-training-opposes-mcgraw-tomorrow-night-at-garden-in.html | McLARNIN CLOSES TRAINING.; Opposes McGraw Tomorrow Night at Garden in Main Ten-Rounder. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-bryan-to-get-medal-will-receive-spanish-war-emblem-as-husband.html | MRS. BRYAN TO GET MEDAL.; Will Receive Spanish War Emblem as Husband Was Nebraska Colonel. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/red-grange-splits-with-pyle-quits-professional-football.html | Red Grange Splits With Pyle; Quits Professional Football | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/coolidge-to-remain-secluded-a-month-the-president-worships-at-a.html | COOLIDGE TO REMAIN SECLUDED A MONTH; THE PRESIDENT WORSHIPS AT A VILLAGE CHURCH. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pomerene-calls-on-gov-smith-here-ohios-favorite-son-declines-to.html | POMERENE CALLS ON GOV. SMITH HERE; Ohio's 'Favorite Son' Declines to Comment on Reports He May Withdraw. RITCHIE RETIREMENT HAILED Some Regard His Renunciation as a Bid for Presidential Nomination in 1932. Many Delegates Sail Today. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/eastwest-fliers-hailed-in-bremen-three-airmen-send-congratulations.html | EAST-WEST FLIERS HAILED IN BREMEN; Three Airmen Send Congratulations to Amelia Earhart andCrew of Friendship. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/amundsen-overdue-in-kings-bay-flight-nobile-again-passed-explorer.html | AMUNDSEN OVERDUE IN KINGS BAY FLIGHT; NOBILE AGAIN PASSED; EXPLORER LONG OVERDUE ON 600-MILE ARCTIC FLIGHT. | TRUE | Times Wide World Photo. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/seasons-worst-storm-here-floods-streets-and-cellars.html | Season's Worst Storm Here Floods Streets and Cellars | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/shevlin-is-won-in-a-gallop-by-victorian-at-aqueduct-victorian.html | Shevlin Is Won in a Gallop by Victorian at Aqueduct; VICTORIAN GALLOPS TO SHEVLIN TRIUMPH Races Through Mud and Water to Win Easily From David Bone and Knapsack. TRIUMPH IS WORTH $8,600 Favorite at 1-6 Leads From Start and Has 4-Length Lead at End-- Schreiner Wins on Algernon. Victorian in $100,000 Class. David Bone Passes Knapsack. Filemaker Gains Early Lead. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-orcutts-87-leads-at-newark-playing-under-plus-1-handicap-for.html | MISS ORCUTT'S 87 LEADS AT NEWARK; Playing Under Plus 1 Handicap for First Time, She Beats Mrs. Federman by One. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/both-minor-races-captured-by-navy-jayvee-crew-rows-course-in-1418.html | BOTH MINOR RACES CAPTURED BY NAVY; Jayvee Crew Rows Course in 14:18 2-5 to Set New Record-- Cub Eight in Front. Columbia Fades Out. Boats Bunched at Start. Pace Begins to Tell. Columbia in Distress. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-test-submarine-v4-submerged.html | To Test Submarine V-4 Submerged. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rail-men-to-discuss-buses-motor-transport-division-to-hold-first.html | RAIL MEN TO DISCUSS BUSES; Motor Transport Division to Hold First Annual Meeting Thursday. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/writs-complicate-lowenstein-hearing-wifes-mother-is-summoned-by.html | WRITS COMPLICATE LOWENSTEIN HEARING; Wife's Mother Is Summoned by Court in Suit for Custody of Three Children. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/loses-campbell-bankruptcy-motion.html | Loses Campbell Bankruptcy Motion. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Public Out of the Market. Speculative Fatigue. Puzzles in the Money Market.  Selective Selling." Stabilization of the Franc. Stock Market Credit. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/senators-win-167-after-losing-51-russell-hurls-red-sox-to-victory.html | SENATORS WIN, 16-7, AFTER LOSING, 5-1; Russell Hurls Red Sox to Victory in Opener--Washington Gets Early Lead in Second. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/boy-persuades-lasky-he-has-screen-talent-russian-refugee-dogs.html | BOY PERSUADES LASKY HE HAS SCREEN TALENT; Russian Refugee Dogs Producer in Paris Until He Gets Hollywood Ticket. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-disaster-to-the-italia-gen-nobles-friend-and-associate.html | THE DISASTER TO THE ITALIA.; Gen. Noble's Friend and Associate Discusses Its Possible Causes and Tells of the Careful Precautions Taken. Organization Studied at New York. The Present Criticisms. What Nobile Foresaw. | TRUE | By Antonio Quattrini. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/tells-of-talking-pictures-radio-engineer-describes-speaking-films.html | TELLS OF TALKING PICTURES; Radio Engineer Describes Speaking Films at Phi Beta Kappa Meeting. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/frees-one-in-egan-murder-judge-rosalsky-tells-jury-to-acquit.html | FREES ONE IN EGAN MURDER; Judge Rosalsky Tells Jury to Acquit Ex-Convict for Lack of Evidence. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dixie-prince-wins-on-latonia-track-harned-brothers-threeyearold.html | DIXIE PRINCE WINS ON LATONIA TRACK; Harned Brothers' Three-YearOld Leads Day's Best Field at Mile and a Sixteenth. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sports-of-the-times-hard-to-frighten-by-way-of-comparison-merely.html | Sports of the Times; Hard to Frighten. By Way of Comparison. Merely Mercenary. On the Western Front. | TRUE | By John Kieran. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/concordia-to-graduate-35-bronxville-institute-will-bestow-diplomas.html | CONCORDIA TO GRADUATE 35; Bronxville Institute Will Bestow Diplomas on Friday Evening. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bronstein-victor-in-2-chess-games-city-college-player-beats-kussman.html | BRONSTEIN VICTOR IN 2 CHESS GAMES; City College Player Beats Kussman and Towsen in CollegeTourney.BEYER, COLUMBIA, WINSTakes Match From Ault In 32Moves--Schlesinger in Adjourned | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/elizabeth-h-coley-to-wed-on-saturday-utica-bishops-daughter-to-be.html | ELIZABETH H. COLEY TO WED ON SATURDAY; Utica Bishop's Daughter to Be Bride of John F. Fox--Miss Mark a Bride Today. Mark--Behr. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/contests-at-yale-are-halted-by-rain-baseball-game-with-harvard-is.html | CONTESTS AT YALE ARE HALTED BY RAIN; Baseball Game With Harvard is Shifted to Cambridge--Series Starts Today. TRACK MEET PUT OFF ALSO Downpour Disappoints Distinguished Alumni, Including Chief Justice Taft. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bankers-plan-merger-of-washington-trust-newark-groups-will-unite.html | BANKERS PLAN MERGER OF WASHINGTON TRUST; Newark Groups Will Unite Newly Acquired Institution With the Franklin Trsut. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/motorist-killed-by-train-in-storm-g-byron-latimer-former-head-of.html | MOTORIST KILLED BY TRAIN IN STORM; G. Byron Latimer, Former Head of Rockville Centre, Is Victim of Crossing Crash. WOMAN FATALLY HURT HERE Karl M. Elish, Newspaper Man, and Wife Seriously Injured in Dobbs Ferry Collision. Newspapers Man Injured. Student Dies of Injuries. Navy League Elects Officers. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/garden-dividend-raised-madison-square-directors-increase-it-from.html | GARDEN DIVIDEND RAISED.; Madison Square Directors Increase It From $1.50 to $2 a Year. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/holy-name-head-sends-250-check-to-heflin-in-appreciation-of-aid-to.html | Holy Name Head Sends $250 Check to Heflin 'In Appreciation of Aid to Catholic Church' | TRUE | | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/reeds-men-attempt-to-form-at-houston-an-antismith-bloc-contend-they.html | REED'S MEN ATTEMPT TO FORM AT HOUSTON AN ANTI-SMITH BLOC; Contend They Have 457 Votes, More Than the Third Necessary, in Sight.'FAVORITE SONS' THEIR HOPE Delegates Skeptical of Movement's Success--Indianan Denies His State Will Join. 700 COUNTED FOR GOVERNOR Victory on Second Ballot Predicted--Van Namee to Open Headquarters Today. Appeal to "Favorite Sons." List "Anti-Smith" Delegates. Reed Estimates Challenged. REED'S MEN ATTEMPT AN ANTI-SMITH BLOC | TRUE | From a Staff Correspondent of The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hunt-in-vain-for-budd-girl-detectives-unable-to-find-trace-of-child.html | HUNT IN VAIN FOR BUDD GIRL; Detectives Unable to Find Trace of Child or Kidnapping Suspect. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-earhart-foresees-planes-de-luxe-due-to-womens-interest-in.html | Miss Earhart Foresees Planes de Luxe, Due to Women's Interest in Aviation; Her Trip Intended to Demonstrate Value of Multiple-Engined Seaplanes in Ocean Flights--Will Study British Light Craft for Women and London Settlement Work. Flight Based on Byrd's Ideas. Flight Not Intended as a Stunt. Began Aviation as a Mere Sport. Miss Earhart Foresees Planes de Luxe, Due to Women's Interest in Aviation Is Eager to See Model Social Settlement. | TRUE | By Amelia Earhart. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/falls-to-death-through-trestle.html | Falls to Death Through Trestle. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/assemblyman-boyle-wont-run.html | Assemblyman Boyle Won't Run. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-teva-in-1st-place-in-race-to-honolulu-completes-run-from.html | THE TEVA IN 1ST PLACE IN RACE TO HONOLULU; Completes Run From Newport Harbor (Cal.) and Now Seems Assured of Victory. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/illinois-couple-wed-44-years-after-broken-engagement.html | Illinois Couple Wed 44 Years After Broken Engagement | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/massachusetts-tennis-halted.html | Massachusetts Tennis Halted. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/denies-clemency-to-three-slayers.html | Denies Clemency to Three Slayers. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/plans-boat-train-sleepers-united-states-line-scheme-would-aid-paris.html | PLANS BOAT TRAIN SLEEPERS; United States Line Scheme Would Aid Paris Night Sightseers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/postum-company-bids-for-american-linseed-competes-with-the-gold.html | POSTUM COMPANY BIDS FOR AMERICAN LINSEED; Competes With the Gold Dust Corporation, Seeking Control of Food Products Subsidiary. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/finnish-group-plans-clubhouse.html | Finnish Group Plans Clubhouse. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rain-saves-robins-after-one-defeat-deluge-stops-2d-game-in-3d-frame.html | RAIN SAVES ROBINS AFTER ONE DEFEAT; Deluge Stops 2d Game in 3d Frame as Brooklyn Trails by 4 to 1 Score. PHILS TAKE OPENER, 11-10 Two Home Runs by Leach and Circuit Blows by Whitney and Elliott Mark Battle. Elliott Snares a Home Run. Bunt Starts Much Trouble. McGraw Proves Generous. | TRUE | BY John Drebinger. Special To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/columbias-coach-lauds-california-glendon-says-victory-was-deserved.html | COLUMBIA'S COACH LAUDS CALIFORNIA; Glendon Says Victory Was Deserved by Crew That CouldTake Lead and Hold It.EBRIGHT PRAISES COLUMBIAWith a Tear in His Eye, Victor'sMentor Calls New York Combination "Great." Receive Many Congratulations Navy Plebes | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/john-drew-left-294975-estate-of-mrs-mary-l-jones-valued-at-1723117.html | JOHN DREW LEFT $294,975.; Estate of Mrs. Mary L. Jones Valued at $1,723,117. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gardner-and-homans-reach-semifinals-both-win-twice-in-philadelphia.html | GARDNER AND HOMANS REACH SEMI-FINALS; Both Win Twice in Philadelphia Golf Tourney--Marston, Medalist, Defeated. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brooklyn-radio-fans-fight-federal-ruling-theory-that-closing-of.html | BROOKLYN RADIO FANS FIGHT FEDERAL RULING; Theory That Closing of Stations Would Lessen Interference Is Called Unscientific. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/changes-in-directorates-ws-carpenter-jr-and-gk-morrow-on-equitable.html | CHANGES IN DIRECTORATES.; W.S. Carpenter Jr. and G.K. Morrow on Equitable Trust Board. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/byrd-ship-is-ready-for-dry-dock.html | Byrd Ship Is Ready for Dry Dock. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/books-to-be-audited-in-zionist-inquiry-financial-statement-of-may.html | BOOKS TO BE AUDITED IN ZIONIST INQUIRY; Financial Statement of May 31, 1927, Attacked and Upheld at Meeting of Committee. LIPSKY BACKED $2,000 NOTE Endorsement as Head of Body of Private Transaction by Hadassah Officer One Basis of Charges. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/increase-in-use-of-post-cards-seen.html | Increase in Use of Post Cards Seen. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wellesley-girl-weds-on-her-graduation-day-herbert-hoover-jr-an.html | Wellesley Girl Weds on Her Graduation Day; Herbert Hoover Jr. an Usher at Ceremony | TRUE | Special to The New York Times. | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/attack-walker-bill-to-unify-hospitals-directors-of-state-charities.html | ATTACK WALKER BILL TO UNIFY HOSPITALS; Directors of State Charities Fear Building of Political 'Patronage Machine.' BOARD VOTES FOR INQUIRY Proposed Admission of Paying Patients and of NonResidents Assailed. UNDUE COMPETITION SEENSalient Features of Plan Were NotIncluded in a Summary Given Out, Directors Say. Unfair Competition Charged. Critics Are Smith Appointees. Oppose Transfer of Power. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marine-wins-rifle-prize-in-china.html | Marine Wins Rifle Prize in China. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gets-reno-divorce-is-wed-by-same-judge-mrs-cb-dalzell-of-brooklyn.html | GETS RENO DIVORCE, IS WED BY SAME JUDGE; Mrs. C.B. Dalzell of Brooklyn Is Married to Chapin Marcus on Same Day. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mme-petschenkos-plea-denied.html | Mme. Petschenko's Plea Denied. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dartmouth-grants-degrees-to-396-the-159th-commencement-has-the.html | DARTMOUTH GRANTS DEGREES TO 396; The 159th Commencement Has the Largest Class Ever Graduated From the College.13 HONORARY AWARDS President Hopkins Confers LL.D. on Senator Moses and FormerSecretary of War Baker. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/actress-feared-blackmail-wilda-bennett-testifies-that-is-why-she.html | ACTRESS FEARED BLACKMAIL; Wilda Bennett Testifies That Is Why She Broke Apartment Lease. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/oberlin-to-provide-hunting-and-fishing-for-students.html | Oberlin to Provide Hunting And Fishing for Students | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gets-harvard-degree-without-examination-chicago-senior-ill-benefits.html | GETS HARVARD DEGREE WITHOUT EXAMINATION; Chicago Senior, Ill, Benefits by University Breaking Rule First Time in 292 Years. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/grapple-for-missing-bather.html | Grapple for Missing Bather. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/buys-nassau-county-dwelling.html | Buys Nassau County Dwelling. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/irt-shows-gains-in-may-earnings-bmt-reports-increases-over-a-year-a.html | I.R.T. SHOWS GAINS IN MAY EARNINGS; B.M.T. Reports Increases Over a Year Ago--Hudson Tube Records a Decline. ALL SHARES HOLD STEADILY Interborough's Net for the Month Was $477,764 and for 11 Months $2,949,613. Net Income Increased. Earnings of the Lines. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/466-are-graduated-from-princeton-commencement-exercises-are-held-in.html | 466 ARE GRADUATED FROM PRINCETON; Commencement Exercises Are Held in the Open Despite the Threatening Weather. EIGHT HONORARY DEGREES One Bestowed Posthumously on Dr. Irvine--David Lawrence and T. A. Wilson Made Trustees. Exercises Held in the Open. Bestow Posthumous Honor Join in "Old Nassau." | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/savoy-plaza-guest-taken-to-bellevue-miss-elizabeth-malchanoff.html | SAVOY PLAZA GUEST TAKEN TO BELLEVUE; Miss Elizabeth Malchanoff Suffers Nervous Collapse and IsPlaced Under Observation. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/joseph-barondess-labor-leader-dies-organizer-of-first-garment.html | JOSEPH BARONDESS, LABOR LEADER, DIES; Organizer of First Garment Unions Here Succumbs at 65 After Operation. CAME TO AMERICA WITH $10 Figured in Movement to Abolish 'Sweatshops'--Served on School Board--Aided Jewish Causes. Landed During 1888 Blizzard. Attended Peace Conference. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-surveys-reported-by-banks-seasonal-drop-in-commercial.html | FINANCIAL SURVEYS REPORTED BY BANKS; Seasonal Drop in Commercial Demand for Money Not Seen Yet, Says One Institution. EASIER CREDIT NOT CERTAIN Break in Security Prices Long Overdue and Forecast by Events,Another Holds. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/kildare-team-to-play-will-clash-with-leitrim-in-gaelic-football.html | KILDARE TEAM TO PLAY.; Will Clash With Leitrim in Gaelic Football Game on Sunday. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/denies-utility-propaganda-official-of-new-york-edison-company.html | DENIES UTILITY PROPAGANDA; Official of New York Edison Company Addresses Its Students. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hughes-predicts-hoover-delighted-with-nomination-he-says-sailing.html | HUGHES PREDICTS HOOVER.; Delighted With Nomination, He Says, Sailing for Europe. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/walker-ends-grind-for-hudkins-bout-middleweight-champion-ready-for.html | WALKER ENDS GRIND FOR HUDKINS BOUT; Middleweight Champion Ready for Title Defense in Chicago Tomorrow Night. TITLEHOLDER 7-5 FAVORITE Gate, Expected to Pass $200,000, Has Advance Sale of $80,000-- Both Confident of Victory. Advance Sale Reaches $80,000. Champion the Favorite. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/court-of-appeals-bars-park-stands-antonopulos-loses-long-fight-for.html | COURT OF APPEALS BARS PARK STANDS; Antonopulos Loses Long Fight for Concession at Battery Granted by City. ASSOCIATION OPPOSED HIM Playgrounds Body Objected to Encroachments on the Public'sOpen Spaces. Claimed Necessary Permits. Hailed by Park | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/win-letters-at-wesleyan-golf-and-tennis-men-recipients-of-varsity.html | WIN LETTERS AT WESLEYAN.; Golf and Tennis Men Recipients of Varsity Awards. | TRUE | Special to The New York Times. | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/tries-to-reach-emperor-japanese-medicine-peddler-with-petition-is.html | TRIES TO REACH EMPEROR.; Japanese Medicine Peddler With Petition Is Intercepted by Police. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/montefiore-auxiliary-meets.html | Montefiore Auxiliary Meets. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/robert-h-downman-new-orleans-man-owner-of-large-lumber-properties.html | ROBERT H. DOWNMAN.; New Orleans Man, Owner of Large Lumber Properties, Dead. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/stultz-tells-his-story-of-adventure-setting-record-for-flying-blind.html | Stultz Tells His Story of Adventure, Setting Record for 'Flying Blind'; Took Bearings With Aid of Steamers. Thought They Had Reached Cornwall. Went Up 11,000 Feet to Escape Fog. Longer Course Simplified Navigation. Clouds Hid Ireland From View. Radio Worth Weight While Working. | TRUE | By Wilmer Stultz. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/tokio-denies-talk-of-shantung-rule-explains-that-general-advised.html | TOKIO DENIES TALK OF SHANTUNG RULE; Explains That General Advised Temporary Foreign Aid in Tsinan-fu Business Area. TREATY CITED ON TSINGTAO Consul Reminded Chinese of Their Obligations-- Foreign Office Disavows Railway Change. Foreign Office's Explanation. Matsui Worried Over Tsinan-fu. Army Not Imposing Tsinan Terms. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/coast-stars-start-for-olympic-tryouts-five-women-swimmers-among.html | COAST STARS START FOR OLYMPIC TRYOUTS; Five Women Swimmers Among California Contingent on Way to Boston. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/youth-held-in-auto-theft-arrested-following-story-that-he-had.html | YOUTH HELD IN AUTO THEFT; Arrested Following Story That He Had Bribed a Policeman. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/money.html | MONEY. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bud-fisher-aided-parents-to-wealth-his-fathers-estate-appraised-at.html | 'BUD' FISHER AIDED PARENTS TO WEALTH; His Father's Estate Appraised at $240,785 Mostly From the Cartoonist's Work. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/defendant-lacks-lawyer-counsel-quits-mrs-lansley-as-her-forgery.html | DEFENDANT LACKS LAWYER.; Counsel Quits Mrs. Lansley as Her Forgery Trial Nears. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/party-on-warship-honors-mrs-church-rear-admiral-laws-gives-a.html | PARTY ON WARSHIP HONORS MRS. CHURCH; Rear Admiral Laws Gives a Luncheon at Newport for "Middies'" Hostess. THEATRE SEASON ASSURED Large Demand for Boxes by Summer Residents--New Arrivals in the Colony. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/older-generation-hit-at-harvard-class-day-orator-says-youths.html | OLDER GENERATION HIT AT HARVARD; Class Day Orator Says Youth's Heritage Is War's Effects and Political Corruption. IVY AND TREE ARE PLANTED Festivities Close With Dances at Memorial Hall, Gymnasium and Clubs. Assails Older Generation. Athlete Delivers Tree Oration. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/archer-seeks-settlement-song-writer-makes-an-offer-to-woman-suing.html | ARCHER SEEKS SETTLEMENT; Song Writer Makes an Offer to Woman Suing for $100,000. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/other-utility-earnings-monthly-statements-of-public-utility.html | OTHER UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fang-denies-blame-for-tsinan-clash-nationalist-general-says-fight.html | FANG DENIES BLAME FOR TSINAN CLASH; Nationalist General Says Fight With Japanese Took Him by Surprise. TRIED TO RESTORE ORDER Chinese Leader Asserts He Left City When Efforts for Peace Were Unavailing. Asked by Chiang to Take Charge. Unable to Stop Fighting. Evacuated City Under Orders. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/10-games-in-6-days-confront-giants-4-contests-to-be-played-in.html | 10 GAMES IN 6 DAYS CONFRONT GIANTS; 4 Contests to Be Played in Boston, Rain Preventing Opening of Series There.TO FACE PHILLIES 5 TIMESMcGrawmen Also to Engage Brooklyn Once--The Half DozenClashes May Be Decisive. Dropped Back to Second. Even Break | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hudkins-and-walker-ready-for-title-bout-tomorrow-night.html | Hudkins and Walker Ready for Title Bout Tomorrow Night | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/friendship-crew-will-reach-here-by-ship-july-4-officials-to-confer.html | Friendship Crew Will Reach Here by Ship July 4; Officials to Confer Today on Plans for Welcome | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bicyclist-fined-in-traffic-court.html | Bicyclist Fined in Traffic Court. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/armour-and-hagen-pick-292-to-decide-bobby-jones-favors-294-as.html | ARMOUR AND HAGEN PICK 292 TO DECIDE; Bobby Jones Favors 294 as Winning Score, While Sarazen and Farrell Are Higher. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/one-new-dividend-four-extras-voted-toddy-corporation-announces.html | ONE NEW DIVIDEND, FOUR EXTRAS VOTED; Toddy Corporation Announces Initial of 50 Cents on Its Class A Stock. INCREASE BY NEWTON STEEL Westmoreland Coal Reduces the Quarterly Because of Poor Business--Two Omissions. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/judicial-councils.html | JUDICIAL COUNCILS. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-world-commercial-paper-buyers-arrivals-slow-down-see-lace.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers' Arrivals Slow Down. See Lace Vogue for Fall. Merger Plans Making Headway. Trends in Fall Novelty Jewelry. Sloane Not After New Account. Cotton Mills "Hold the Bag." Good-Will Efforts Needed. Need Wool Content Indication. Dark Shades Did Not Help. Gray Goods Sales Fair. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/radcliffe-to-give-diplomas-to-198-commencement-exercises-will-be.html | RADCLIFFE TO GIVE DIPLOMAS TO 198; Commencement Exercises Will Be Held in Sanders Theatre at Harvard Today. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/reich-cabinet-snag-seen-those-invited-to-take-posts-fall-to-reach.html | REICH CABINET SNAG SEEN.; Those Invited to Take Posts Fall to Reach Accord. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/u-of-p-to-confer-degrees-on-1700-155-residents-of-this-city-and.html | U. OF P. TO CONFER DEGREES ON 1,700; 155 Residents of This City and Region Will Graduate in Philadelphia Today. SCHELLING TO BE HONORED Composer is on List of Six Picked for Distinction--Former Victor Head Another. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/customs-court-decisions-scenery-rated-work-of-artpearl-imitations.html | CUSTOMS COURT DECISIONS.; Scenery Rated Work of Art--Pearl Imitations Win Lower Duty. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/heifetz-acclaimed-in-paris.html | Heifetz Acclaimed in Paris, | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/associates-honor-bj-mcginn.html | Associates Honor B.J. McGinn. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pushcart-order-in-effect-limit-of-length-to-54-inches-in-orchard.html | PUSHCART ORDER IN EFFECT; Limit of Length to 54 Inches in Orchard Street in Force Today. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/national-centre-for-brith-independent-order-votes-to-spend-1000000.html | NATIONAL CENTRE FOR B'RITH; Independent Order Votes to Spend $1,000,000 in Manhattan. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/austria-signs-treaty-of-amity-with-us-compact-also-provides.html | AUSTRIA SIGNS TREATY OF AMITY WITH US; Compact Also Provides Equality and Reciprocity in Commercial Relations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wilkins-plane-assembled-at-field.html | Wilkins Plane Assembled at Field. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hop-to-managua-opposed-major-ca-lutz-ordered-to-break-washington.html | HOP TO MANAGUA OPPOSED.; Major C.A. Lutz Ordered to Break Washington Flight at Miami. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/clothing-makers-urge-piece-rates-manufacturers-exchange-demands-new.html | CLOTHING MAKERS URGE PIECE RATES; Manufacturers' Exchange Demands New Pay System forUnion Shop Workers.AFFECTS 30,000 EMPLOYESConferees Also Ask Extension of theImpartial Chairman's Jurisdiction in Industry. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/municipal-loans-awards-of-public-securities-for-various-purposes.html | MUNICIPAL LOANS; Awards of Public Securities for Various Purposes Are Announced. New Jersey Sells Bonds. New Bedford's Award. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/want-louvain-donors-to-decide-inscription-some-belgians-call.html | WANT LOUVAIN DONORS TO DECIDE INSCRIPTION; Some Belgians Call Whitney Warren's Phrasing 'Dog Latin,' Inaccurate and 'Ridiculous.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brazils-products-shown-native-coffee-served-at-panamerican-festival.html | BRAZIL'S PRODUCTS SHOWN.; Native Coffee Served at Pan-American Festival at Wanamaker's. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/loadings-declined-in-week-of-june-9-total-of-995960-cars-was-32407.html | LOADINGS DECLINED IN WEEK OF JUNE 9; Total of 995,960 Cars Was 32,407 Below Last Year and 56,511 Under 1926. LIVESTOCK WAS ONLY GAIN Central Western and Southwestern Districts Reported Increases Over 1927. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ritchie-withdrawal-praised-in-maryland-baltimore-delegate-calls.html | RITCHIE WITHDRAWAL PRAISED IN MARYLAND; Baltimore Delegate Calls Move for Smith Tardy, but With Others Commends Step. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/treasury-ends-third-liberty-purchases-total-turned-in-is-below.html | Treasury Ends Third Liberty Purchases; Total Turned In Is Below Expectations | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/finds-employment-satisfactory-in-may.html | FINDS EMPLOYMENT SATISFACTORY IN MAY | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/accident-prevention-prize-100-award-made-to-brooklyn-firm-in.html | ACCIDENT PREVENTION PRIZE; $100 Award Made to Brooklyn Firm in Warehouse Contest. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/40-doctors-named-in-chaser-inquiry-aide-of-lawyer-picks-many-on.html | 40 DOCTORS NAMED IN CHASER INQUIRY; Aide of Lawyer Picks Many on List as Having Referred Patients to His Employer. SIX ON STAND ADMIT IT One Denies He Received Money, but Another Got Fee--Warren to Have Data on Policemen Involved. Several Physicians on Stand. One Lawyer Absent From City. Report to Be Made to Warren. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/two-fined-250-each-for-trying-to-fix-jury-salesman-phoned-juror-in.html | TWO FINED $250 EACH FOR TRYING TO FIX JURY; Salesman Phoned Juror in Suit Against Stoneham, Owner of the Giants. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/girls-seeing-things-as-dance-drags-on-hallucinations-and-quarrels.html | GIRLS SEEING THINGS AS DANCE DRAGS ON; Hallucinations and Quarrels Frequent as Derby Passes 218th Hour. DANCER 'PICKS FLOWERS' Another Acquires an Aversion to Her Partner's Face and Man Drops Out to Chase 'Pickpockets.' Aversion Conquers a Couple. Grim Spectre Hovering. Champion Begins to Wilt. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lc-smith-acquires-pierce-co.html | L.C. Smith Acquires Pierce Co. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-eakin-wins-at-weeburn.html | Mrs. Eakin Wins at Weeburn. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/braun-aids-mueller-offers-to-include-peoples-party-in-prussian.html | BRAUN AIDS MUELLER.; Offers to Include People's Party in Prussian Government. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/first-hoover-banner-unfurled.html | First Hoover Banner Unfurled. | TRUE | | C1B 782530 |

| | | URL | Title | | Byline | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/radio-sends-moving-image-experiment-in-television-reported.html | RADIO SENDS MOVING IMAGE.; Experiment in Television Reported Successful at Roselle Park. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. East Prussian Power Company. Sherry-Netherland Hotel. Diversified Investments, Inc. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cuban-sugar-order-ignored-by-market-addition-of-300000-tons-to.html | CUBAN SUGAR ORDER IGNORED BY MARKET; Addition of 300,000 Tons to American Supply Discounted Two Weeks Ago. OTHER STOCKS NOT USED UP Trade Thinks Tight Position Is Possible Late in Year--CarryOver Doubtful. Tightening of Supply Expected. Britain to Take Extra Supply. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obregon-firm-on-church-candidate-reiterates-1923-stand-regarding.html | OBREGON FIRM ON CHURCH.; Candidate Reiterates 1923 Stand Regarding "Obstruction." | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-howard-is-winner-takes-class-a-selected-hole-play-at-round-hill.html | MRS. HOWARD IS WINNER.; Takes Class A Selected Hole Play at Round Hill Club. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/3000000-tishman-project-for-madison-avenue-corner.html | $3,000,000 Tishman Project For Madison Avenue Corner | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gershwin-returns-to-write-new-score-composer-says-he-will-work-on.html | GERSHWIN RETURNS; TO WRITE NEW SCORE; Composer Says He Will Work on Show for Gertrude Lawrence, Who Is Also an Arrival. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/walker-47-feted-at-midnight-party-mayor-guest-of-200-friends-at.html | WALKER, 47, FETED AT MIDNIGHT PARTY; Mayor Guest of 200 Friends at Hastings, Then Spends the Afternoon at City Hall. GETTING OLD, HE DECLARES But Is Glad to Be of Service to City --Swears in Woman Member of Municipal Parole Board. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/edwards-pleads-for-unity-on-smith-senator-declares-discord-at.html | EDWARDS PLEADS FOR UNITY ON SMITH; Senator Declares Discord at Houston Would Spell Democratic Defeat.SAYS VARE PICKED HOOVER And Denounces "Corruption" of the Republican Organization inPennsylvania. Takes Fling at Vare. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/le-grey-defeats-hartley-gains-decision-in-feature-bout-at-22d.html | LE GREY DEFEATS HARTLEY.; Gains Decision in Feature Bout at 22d Engineers Armory. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/held-for-slaying-of-her-husband-los-angeles-woman-accused-of.html | HELD FOR SLAYING OF HER HUSBAND; Los Angeles Woman Accused of Shooting Retired Chicago Druggist.KILLED ON ENTERING AUTOPolice Charge Wife Was Involved inPrevious Shooting and Wounded Police Officer. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/20-years-for-weinzimmer-sentenced-for-driving-auto-of-whittemore.html | 20 YEARS FOR WEINZIMMER.; Sentenced for Driving Auto of Whittemore Gang in Hold-Up. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cornelia-ruppert-becomes-a-bride-daughter-of-mr-and-mrs-g-e-ruppert.html | CORNELIA RUPPERT BECOMES A BRIDE; Daughter of Mr. and Mrs. G. E. Ruppert Marries Murray Vernon at Ambassador. LARGE RECEPTION FOLLOWS Couple to Sail Saturday Morning for Wedding Trip in Europe--Other Nuptials of Day. Others in Procession. Leerburger--Goodman. Kaufman--Mansbach. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fj-leonard-shubert-aide-to-wed.html | F.J. Leonard, Shubert Aide, to Wed | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/chart-showing-how-varsity-race-was-rowed.html | Chart Showing How Varsity Race Was Rowed | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-e-de-w-walsh-has-a-son.html | Mrs. E. De W. Walsh Has a Son. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/us-girl-athletes-best-at-sprinting-canada-and-germany-however-have.html | U.S. GIRL ATHLETES BEST AT SPRINTING; Canada and Germany, However, Have Dash MaterialEasily as Fast as Ours.CHANCES IN FIELD SLIGHT American Women Unlikely to Scorein High Jump or Discus Throwat Olympics. Confined Chiefly to Sprinting. Little Chance in Field Events. Largely From Working Classes. | TRUE | By Bryan Field. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/corporation-reports.html | CORPORATION REPORTS | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/actress-tells-of-burns-miss-lee-testifies-she-was-trapped-with-fire.html | ACTRESS TELLS OF BURNS.; Miss Lee Testifies She Was Trapped With Fire Escapes Locked. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/midnight-session-to-fix-franc-at-4c-cabinet-decides-to-call-the.html | MIDNIGHT SESSION TO FIX FRANC AT 4C; Cabinet Decides to Call the Senate and Deputies at a Late Hour Saturday. EXACT RATE NOT REVEALED "Price of Victory" Then to Be Legally Established by Bill Assured of Passage. To Vote "With Death in Heart." MIDNIGHT SESSION TO PUT FRANC AT 4C | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/entire-world-trades-in-fifth-avenue-area-mail-order-catalogues.html | ENTIRE WORLD TRADES IN FIFTH AVENUE AREA; Mail Order Catalogues Increase Business, Survey for 1927 Reveals. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/curtiss-aero-plans-to-increase-stock-holders-will-meet-july-2-to.html | CURTISS AERO PLANS TO INCREASE STOCK; Holders Will Meet July 2 to Act on Rise From 300,000 to 600,000 Capital Shares. NEEDED FOR EXPANSION Employes Also Wiil Get Opportunity to Buy--Keys Calls Present Facilities Inadequate. | TRUE | | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-boll-decides-to-come-to-new-york-columbia-fliers-drop-rome.html | MISS BOLL DECIDES TO COME TO NEW YORK; Columbia Fliers Drop Rome Flight--Future Plans Will Be Arranged Here. | TRUE | By Sir Patrick McGrath, Newfoundland Correspondent of the New York Times. Special Cable To the New York | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bobby-jones-makes-a-fine-70-in-practicing-for-us-open-70-by-jones.html | Bobby Jones Makes a Fine 70 in Practicing for U.S. Open; 70 BY JONES MARKS DRILL FOR U.S. OPEN Displays Brilliant Form After Several Poor Rounds on Olympia Fields Links. HAGEN'S FIRST ROUND A 76 Sarazen, Farrell, Smith and Armour Other Favorites--Course to Furnish Stiff Test. Tales of Woe About Course. Bobby Jones Makes a 70. Hagen Plays Par Golf. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/smith-to-hear-plea-for-wagner.html | Smith to Hear Plea for Wagner. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/olympia-boxing-show-saturday.html | Olympia Boxing Show Saturday. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bankers-forecast-sweeping-changes-continued-mergers-and-expansion.html | BANKERS FORECAST SWEEPING CHANGES; Continued Mergers and Expansion of Bond Investment FieldAre Among Predictions.DEFEND BRANCH OPERATIONH.E. Jones Stresses Resources for Financing Business andProtection to Stockholders.SKILLED MEN CALLED NEEDF.N. Shepherd Also EmphasizesService at Philadelphia Session of Institute of Banking. Stresses Greater Opportunities. Finds Skilled Men Scarce. Public Utilities Issue Aired. Branch Banks Championed. Giannini Makes Gift. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/reports-costa-rica-seeks-loan.html | Reports Costa Rica Seeks Loan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/executors-barred-from-wine-cellar-surrogate-acts-on-charges-of.html | EXECUTORS BARRED FROM WINE CELLAR; Surrogate Acts on Charges of Pearce Bailey That Estate's Liquor Was Removed. SILVER ALSO IS INVOLVED Argument on Permanent Writ to Restrain Thorne and Black Will Be Argued Friday. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/spanish-ambassador-issues-final-rules-for-3055mile-yacht-race-to.html | Spanish Ambassador Issues final Rules For 3,055-Mile Yacht Race to Santander | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/east-and-west.html | EAST AND WEST. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/nineteen-known-dead-in-mexico-city-blast-thirty-injured-as-boiler.html | NINETEEN KNOWN DEAD IN MEXICO CITY BLAST; Thirty Injured as Boiler Explodes in Bathhouse--Rescuers Seek More Bodies in Ruins. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/willed-sums-to-charities-henry-jonap-of-cincinnati-made-bequests-to.html | WILLED SUMS TO CHARITIES.; Henry Jonap of Cincinnati Made Bequests to Hebrew Istitutions. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/girls-note-trapped-escaped-convict-traced-to-astoria-from-alabama.html | GIRL'S NOTE TRAPPED ESCAPED CONVICT; Traced to Astoria From Alabama -Had Corresponded Through an Advertisement. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/christie-heads-bond-club-is-youngest-president-since-foundingother.html | CHRISTIE HEADS BOND CLUB; Is Youngest President Since Founding--Other Officers Elected. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/godfrey-and-risko-will-clash-tonight-heavyweight-contenders-are-to.html | GODFREY AND RISKO WILL CLASH TONIGHT; Heavyweight Contenders Are to Meet in Ten-Round Bout at Ebbets Field. BOTH HAVE BEATEN PAULINO Cleveland Boxer Holds Decision Over Sharkey, While Black Menace Aspirant Stopped Maloney. Risko Has Beaten Sharkey. Godfrey to Quit if He Loses. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/major-putnam-tells-of-dual-citizenship-returning-from-england-he.html | MAJOR PUTNAM TELLS OF DUAL CITIZENSHIP; Returning From England, He Says He Votes There and Also in Elections Here. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bond-salesman-convicted-gave-wife-of-artist-worthless-stock-for.html | BOND SALESMAN CONVICTED; Gave Wife of Artist Worthless Stock for $6,000 Securities. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/colonels-goat-is-missing-how-it-vanished-in-armys-sham-battle.html | COLONEL'S GOAT IS MISSING.; How It Vanished in Army's Sham Battle Mystifies Governors Island. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/roberti-to-fight-at-boston.html | Roberti to Fight at Boston. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/illegal-monopoly-in-wireless-denied-attorneys-ask-federal-trade.html | ILLEGAL MONOPOLY IN WIRELESS DENIED; Attorneys Ask Federal Trade Commission to Dismiss Charge Against Radio Corporation. DECISION IN FALL PROBABLE Respondents Argue That Government Approved Pooling Patentsto Make Broadcasting Possible. Calls Any Trade Restraint Legal. United Fruit Sold Its Stock. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/finkelstein-pleads-guilty-of-larceny-lawyer-faces-five-to-ten-year.html | FINKELSTEIN PLEADS GUILTY OF LARCENY; Lawyer Faces Five to Ten Year Term for Defrauding 200 of More Than $500,000. TO BE SENTENCED SEPT. 10 His Action Surprises Creditors Who Waited Months--Aged Woman Victim Attacks His Brother. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/proposes-j-h-lewis-on-ticket-with-smith-chicago-delegate-will-put.html | PROPOSES J. H. LEWIS ON TICKET WITH SMITH; Chicago Delegate Will Put Former Illinois Senator's Nameto Houston Convention. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/british-stampede-to-see-tilden-win-desert-star-internationalists-as.html | BRITISH STAMPEDE TO SEE TILDEN WIN; Desert Star Internationalists as U.S. Player Conquers Peacock, 6-0, 6-0. AMERICANS TAKE DOUBLES "Big Bill" and Hunter Eliminate Indian and English Teams--Coen Also Triumphs. Crowd Stampedes to See Tilden. Robson | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-earhart-talks-by-phone-to-byrd-tells-adviser-of-the-flight-the.html | MISS EARHART TALKS BY PHONE TO BYRD; Tells Adviser of the Flight the Plane Was 'Wonderful'-- --All Feeling Fit. | TRUE | Special to The New York Times. | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/5100000-is-added-to-reichsbank-gold-holdings-now-61600000-above.html | $5,100,000 IS ADDED TO REICHSBANK GOLD; Holdings Now $61,600,000 Above Year Ago--Another Decrease in Note Circulation. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/panama-intervention-row-el-diario-says-dr-boyd-seeks-campaign-aid.html | PANAMA INTERVENTION ROW.; El Diario Says Dr. Boyd Seeks Campaign Aid in Washington. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fog-halts-carranza-on-west-point-flight-mexican-goodwill-flier.html | FOG HALTS CARRANZA ON WEST POINT FLIGHT; Mexican Good-Will Flier Returns to Mitchel Field, but Will Hop Off Again Today. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mr-rogers-sees-gov-ritchie-as-an-ideal-vice-presidert.html | Mr. Rogers Sees Gov. Ritchie As an Ideal Vice Presidert | TRUE | WILL ROGERS. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/alsatian-deputies-lose-court-at-colmar-denies-appeal-of-two.html | ALSATIAN DEPUTIES LOSE.; Court at Colmar Denies Appeal of Two Autonomists for Freedom. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/queensboro-bouts-off-rain-forces-postponement-of-show-until-friday.html | QUEENSBORO BOUTS OFF.; Rain Forces Postponement of Show Until Friday Night. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/a-son-to-the-fc-schwabs.html | A Son to the F.C. Schwabs. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/kills-accuser-in-court-austrian-editor-charged-with-blackmail.html | KILLS ACCUSER IN COURT.; Austrian Editor Charged With Blackmail Shoots Witness. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rev-dr-george-c-bacon-authority-on-methodist-doctrine-dies-suddenly.html | REV. DR. GEORGE C. BACON.; Authority on Methodist Doctrine Dies Suddenly in Monkton, Md. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/danger-of-strike-eases-in-greece-unions-divided-with-little.html | DANGER OF STRIKE EASES IN GREECE; Unions Divided, With Little Likelihood of Agreeing on a General Tie-Up. NAVAL MUTINY DENIED Legation at Washington Gets Message From Foreign Office Calling Reports Unfounded. Mutiny Reports Are Denied. Red Influence Minimized. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wellesley-gets-365000-in-gifts-total-semicentennial-fund-of-7585000.html | WELLESLEY GETS $365,000 IN GIFTS; Total Semi-Centennial Fund of $7,585,000 Is Announced at Graduation of 198. SCHOLARSHIP AWARDS MADE Sir Falconer President of the University of Toronto, Is PrincipalCommencement Day Speaker. Award of Scholarship Prizes. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/crusader-will-carry-127-pounds-saturday-glen-riddle-farm-entry-to.html | CRUSADER WILL CARRY 127 POUNDS SATURDAY; Glen Riddle Farm Entry to Have Top Impost in Brookdale at Aqueduct Track. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/still-for-pullman-strike-porters-walkout-postponed-not-called-off.html | STILL FOR PULLMAN STRIKE.; Porters' Walkout Postponed, Not Called Off, Says Organizer. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/liquor-raid-at-princeton-six-students-arrested-in-an-alleged.html | LIQUOR RAID AT PRINCETON.; Six Students Arrested in an Alleged Speak-Easy--Goods Seized. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/women-in-track-meet-more-than-125-entered-in-district-olympic.html | WOMEN IN TRACK MEET.; More Than 125 Entered in District Olympic Tryouts at Newark. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/abbott-heads-cornell-crew.html | Abbott Heads Cornell Crew. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/paris-writer-calls-hoover-forceful-pertinax-raises-fears-as-to-his.html | PARIS WRITER CALLS HOOVER FORCEFUL; Pertinax Raises Fears as to His Attitude to Europe if Elected. PUTS HIM ABOVE POLITICS But Journalist, in Typical Estimate, Says He Would Act "for General Good." Critical of Hoover's Actions. His "Quarrels" with Europe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/calls-canals-costly-for-moving-freight-jm-fitzgerald-tells-coal-men.html | CALLS CANALS COSTLY FOR MOVING FREIGHT; J.M. Fitzgerald Tells Coal Men Inland Waterways Are Obsolete as Common Carriers. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/clarence-le-bus-pioneer-in-cooperative-tobacco-marketing-system.html | CLARENCE LE BUS.; Pioneer in Cooperative Tobacco Marketing System Dies at 66. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-markets-in-london-and-paris-british-speculative-trading.html | FINANCIAL MARKETS IN LONDON AND PARIS; British Speculative Trading Is Unsettled, Partly Because of Weakness in New York. FRENCH BOURSE IN SLUMP But Prospect of Immediate Stabilization of Franc Has Some Steadying Influence. London Closing Prices. Belgian Slump Hits Paris Market. Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/appel-is-beaten-at-delaware-net-princeton-star-loses-thirdround.html | APPEL IS BEATEN AT DELAWARE NET; Princeton Star Loses Third-Round Play to Strahan in State Tourney Upset. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/urges-linking-americas-englishman-wants-british-air-route-via-the.html | URGES LINKING AMERICAS.; Englishman Wants British Air Route Via the West Indies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/steel-ingot-output-drops-decline-of-nearly-3-per-cent-in-week.html | STEEL INGOT OUTPUT DROPS; Decline of Nearly 3 Per Cent. in Week Reported for the Industry. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/deafmutes-graduated-exercises-at-the-new-york-institution-held-in.html | DEAF-MUTES GRADUATED.; Exercises at the New York Institution Held in Sign Language. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-study-war-gas-danger-french-academy-names-experts-to-consider.html | TO STUDY WAR GAS DANGER.; French Academy Names Experts to Consider Civilian Protection. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-maine-primaries.html | THE MAINE PRIMARIES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/melting-scrap-25-cents-lower.html | Melting Scrap 25 Cents Lower. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-times-chorus-at-nurses-home.html | The Times Chorus at Nurses' Home. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/a-brownstone-front-candidate.html | A Brownstone Front Candidate. | TRUE | TOWNSEND CUSHMAN. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/benefit-musicale-today-princess-de-broglie-to-play-at-last-of.html | BENEFIT MUSICALE TODAY.; Princess de Broglie to Play at Last of Series for Yorkville Settlement. | TRUE | | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bars-an-insurance-stock-beha-refuses-to-permit-sale-of-shares-of.html | BARS AN INSURANCE STOCK.; Beha Refuses to Permit Sale of Shares of Unlicensed Company. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fight-for-state-rights-baltimore-women-also-urge-democrats-to.html | FIGHT FOR STATE RIGHTS.; Baltimore Women Also Urge Democrats to Correct Dry Evils. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hoover-to-retain-own-state-chiefs-his-preconvention-machine-here-to.html | HOOVER TO RETAIN OWN STATE CHIEFS; His Pre-Convention Machine Here to Continue, Working With Regular Organization. OLD LEADERS FAVOR IT Hint That Divided Responsibility Is Wanted Because State May Be Lost-Campaign Work On. Want Hilles and Morris to Aid. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/inquiry-is-ordered-on-acosta-accident-commerce-department-calls-for.html | INQUIRY IS ORDERED ON ACOSTA ACCIDENT; Commerce Department Calls for Report on Crash Monday at Roosevelt Field. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/schooner-henry-ford-struck-rocks-in-storm-the-last-of-gloucesters.html | SCHOONER HENRY FORD STRUCK ROCKS IN STORM; The Last of Gloucester's Racing Fisher Fleet Was Abandoned On Whalesback Reef. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ohio-for-pomerene-on-first-ballot.html | Ohio for Pomerene on First Ballot. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/five-persons-killfd-by-lightning-bolts-four-men-in-indiana-and-girl.html | FIVE PERSONS KILLFD BY LIGHTNING BOLTS; Four Men in Indiana and Girl is Philadelphia Are Victims--West Virginia Man Dies an Wind | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bermuda-cricketers-on-way-here.html | Bermuda Cricketers on Way Here. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/french-senate-sidetracks-woman-suffrage-measure.html | French Senate Sidetracks Woman Suffrage Measure | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/east-side-project-to-cost-6000000-builders-plan-two-cooperatives.html | EAST SIDE PROJECT TO COST $6,000,000; Builders Plan Two Cooperatives and Warehouse Near Beekman Place.TENANTS TO HAVE GARDENCloistered Wall Will Protect BeautySpot, With Yacht Landingon East River. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/antila-follette-fund-will-be-investigated-with-40000-reported-spent.html | ANTI-LA FOLLETTE FUND WILL BE INVESTIGATED; With $40,000 Reported Spent on Wisconsin Delegates, Steiwer Sets Hearing at Chicago. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/captain-mallister-sails-head-of-american-shipping-bureau-goes.html | CAPTAIN M'ALLISTER SAILS.; Head of American Shipping Bureau Goes Abroad With Family. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/matsuyama-double-victor-defeats-stimpson-308-and-ackerman-by-3015.html | MATSUYAMA DOUBLE VICTOR; Defeats Stimpson, 30-8, and Ackerman by 30-15 at Three-Cushions. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/syracuse-crew-picks-conners.html | Syracuse Crew Picks Conners. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/1150-to-graduate-at-city-college-degrees-and-certificates-will-be.html | 1,150 TO GRADUATE AT CITY COLLEGE; Degrees and Certificates Will Be Awarded Tonight to Its Largest Class. McKEE TO GIVE ADDRESS Statue of General Goethals Will Be Presented--City and State Officials Will Attend. Two Classes to Celebrate. Officials to Be Guests. Prizes, Honors and Degrees. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lindbergh-confers-on-airrail-route-flies-to-st-paul-and-consults.html | LINDBERGH CONFERS ON AIR-RAIL ROUTE; Flies to St. Paul and Consults Hill and Budd of Great Northern on Plan. TO SHORTEN SEATTLE LINE He Soars Over Watertown (Wis.) Hospital to Let Injured Classmate There See Him. Exchange Plans as to Air Route. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/antismith-group-revealed-in-a-suit-protestant-foundation-said-to.html | ANTI-SMITH GROUP REVEALED IN A SUIT; Protestant Foundation Said to Back a Second "Ku Klux Klan" in Newark. EX-MINISTER ALSO NAMED Bank's Action, Filed in Trenton, Seeks to Collect $5,000 on a Promissory Note. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/no-ocean-weather-charts-none-is-now-being-prepared-head-of-bureau.html | NO OCEAN WEATHER CHARTS; None Is Now Being Prepared, Head of Bureau Here Says. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pj-fuller-guilty-in-233000-fraud-jury-finds-against-stock-broker-on.html | P.J. FULLER GUILTY IN $233,000 FRAUD; Jury Finds Against Stock Broker on Four Counts of Using Mails to Defraud. FIVE-YEAR-TERM EXPECTED Prisoner Later Is Seized With Convulsions and Is Taken to Bellevue. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/elisabeth-rethberg-back-soprano-predicts-new-strauss-opera-will-win.html | ELISABETH RETHBERG BACK.; Soprano Predicts New Strauss Opera Will Win Favor Here. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gimbel-bros-reorganized-work-completed-with-lj-noah-as-philadelphia.html | GIMBEL BROS. REORGANIZED; Work Completed With L.J. Noah as Philadelphia Merchandising Head. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/donn-byrne-killed-in-auto-accident-irishamerican-author-drops-into.html | DONN BYRNE KILLED IN AUTO ACCIDENT; Irish-American Author Drops Into a River Near His Castle Home in Erin. DROVE DEFECTIVE CAR His Secretary Quit the Trip, Sensing Danger--Later Found Him Dead. Loses Sight of the Car. DONN BYRNE KILLED IN AUTO ACCIDENT Worked on Newspapers Here. Teller of Irish Stories. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/higgins-discovers-more-minor-graft-brooklyn-street-cleaners-tell-of.html | HIGGINS DISCOVERS MORE MINOR GRAFT; Brooklyn Street Cleaners Tell of Payroll Padding in Hiring of Emergency Workers. ASH REMOVAL UP TODAY Staten Island Conditions Under Scrutiny--Additional Manhattan Evidence Sent to Banton. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/no-city-bond-sale-before-next-fall-controller-sees-no-need-of.html | NO CITY BOND SALE BEFORE NEXT FALL; Controller Sees No Need of Long-Term Financing for New York Now. MAKES REPLY TO INQUIRY Statement Expected to Strengthen Market for Securities of Municipality. Controller's Statement. Present Price Situation. | TRUE | | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/employes-give-no-aid-in-franklin-plan-hunt-prosecutor-questions.html | EMPLOYES GIVE NO AID IN FRANKLIN PLAN HUNT; Prosecutor Questions Four but Gets No Clue--Secretary Offers to Appear Today. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-perry-gains-medal-at-shawnee-after-getting-four-6s.html | MISS PERRY GAINS MEDAL AT SHAWNEE; After Getting Four 6s, Philadelphia Golfer Makes Three 3sto Lead Field With 84.MRS. HURD IS RUNNER-UPTurns In an 86, Mrs. Stetson Taking One More Stroke--MissKlink's Card is 89. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/skips-ten-captains-for-navy-promotion-selection-board-picks-five-to.html | SKIPS TEN CAPTAINS FOR NAVY PROMOTION; Selection Board Picks Five to Be Rear Admirals; 12 Commanders for Captaincies.LESS CHANCE TO RISE SEENHigher Rank Will Cost Aircraft Carriers Lexington and SaratogaTheir Commanders. Number Based on Navy Totals. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/school-contract- | School Contract Awarded. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/trade-bank-to-add-stock-directors-plan-to-increase-capital-from.html | TRADE BANK TO ADD STOCK.; Directors Plan to Increase Capital From $500,000 to $600,000. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/will-honor-miss-douglass-parties-planned-for-fiancee-of-eg-prime.html | WILL HONOR MISS DOUGLASS; Parties Planned for Fiancee of E.G. Prime, Who Will Wed Saturday. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fire-department.html | Fire Department. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ending-a-false-pretense.html | ENDING A FALSE PRETENSE. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/activity-growing-in-realty-market-two-big-transactions-in-manhattan.html | ACTIVITY GROWING IN REALTY MARKET; Two Big Transactions in Manhattan Involve Many Millions of Dollars.SEVENTH AV. CORNER SOLD Skyscraper to Replace PictorialReview Building--Hospital BuysFifth Avenue Block Front. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/trading-in-rubber-light-two-positions-advance-20-points-few-other.html | TRADING IN RUBBER LIGHT.; Two Positions Advance 20 Points-- Few Other Changes. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-hl-pratt-wins-7-prizes-for-roses-her-gardens-also-capture-the.html | MRS. H.L. PRATT WINS 7 PRIZES FOR ROSES; Her Gardens Also Capture the Sweepstake Prize at Nassau Flower Show.J.P. MORGAN NEXT BESTHe Takes Six Firsts, Most of His Exhibits Being Sweet Peas--Other Winners. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/operators-in-leasehold-deal.html | Operators in Leasehold Deal. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/modernizing-the-building-code.html | MODERNIZING THE BUILDING CODE. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-bostonmaine-sailing-eastern-steamship-lines-to-open-new-summer.html | NEW BOSTON-MAINE SAILING.; Eastern Steamship Lines to Open New Summer Service. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/named-famine-director-john-earl-baker-to-speed-relief-measures-for.html | NAMED FAMINE DIRECTOR.; John Earl Baker to Speed Relief Measures for Chinese Sufferers. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pp-lynn-left-238578-bulk-of-former-wanamaker-managers-estate-in.html | P.P. LYNN LEFT $238,578.; Bulk of Former Wanamaker Manager's Estate in Liberty Bonds. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/amanna-advances-in-municipal-golf-defending-champion-vanquishes.html | AMANNA ADVANCES IN MUNICIPAL GOLF; Defending Champion Vanquishes Patterson, 6 and 5--Then Beats Lanigan, 7 and 6. WALSH ELIMINATES SAHRE Triumphs in Extra Hole Match at Van Cortlandt Park-N. D'Onofrio, Medalist, Withdraws. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/william-h-berry-dies-in-pennsylvania-home-former-state-treasurer.html | WILLIAM H. BERRY DIES IN PENNSYLVANIA HOME; Former State Treasurer Was Named Collector of Port of Philadelphia by Wilson. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/twentyfour-planes-entered-in-air-tour-detroit-feature-of-6300mile.html | TWENTY-FOUR PLANES ENTERED IN AIR TOUR; Detroit Feature of 6,300-Mile Journey to Coast and Back Will Begin on June 30. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-build-big-generator-consolidated-gas-will-erect-plant-opposite.html | TO BUILD BIG GENERATOR.; Consolidated Gas Will Erect Plant Opposite Governors Island. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/six-exonerate-epstein-former-officers-of-ship-company-bring-end-to.html | SIX EXONERATE EPSTEIN.; Former Officers of Ship Company Bring End to Damage Suit. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/crude-oil-output-off-5350-barrels-decrease-in-daily-average-is.html | CRUDE OIL OUTPUT OFF 5,350 BARRELS; Decrease in Daily Average Is Reported for California and Easterly Fields. IMPORTS ALSO ARE REDUCED Receipts of Western Product at Atlantic and Gulf Coast Ports Increased. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/injunction-restrains-language-of-pickets-coal-company-wins-bitter.html | INJUNCTION RESTRAINS LANGUAGE OF PICKETS; Coal Company Wins Bitter Fight With Union in Pennsylvania Court. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/net-matches-are-delayed-both-mens-and-womens-clay-court-tourneys.html | NET MATCHES ARE DELAYED.; Both Men's and Women's Clay Court Tourneys Off Till Today. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/snowplow-rescues-tourists-from-the-top-of-pikes-peak.html | Snowplow Rescues Tourists From the Top of Pike's Peak | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/veterans-of-77th-to-meet-reunion-tomorrow-marks-10th-anniversary-of.html | VETERANS OF 77TH TO MEET.; Reunion Tomorrow Marks 10th Anniversary of Arrival at Baccarat. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brewery-must-pay-guard-court-decides-dunne-owes-11447-to-government.html | BREWERY MUST PAY GUARD.; Court Decides Dunne Owes $11,447 to Government. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bottomley-helps-cards-swamp-reds-makes-his-15th-homer-of-the-season.html | BOTTOMLEY HELPS CARDS SWAMP REDS; Makes His 15th Homer of the Season as Mates Triumph by 9-4. VICTORS POUND DONOHUE Get to Him for 13 Hits and 7 Tallies in 6 1-3 Innings--AlexanderStems St. Louis Threat. | TRUE | | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-vote-on-trading-in-metal-futures-exchange-will-act-june-28-on.html | TO VOTE ON TRADING IN METAL FUTURES; Exchange Will Act June 28 on Dissolution and Organization of Clearing House. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/water-heater-business-sold.html | Water Heater Business Sold. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hold-japanchina-debate-dr-huang-and-dr-kamide-argue-on-intervention.html | HOLD JAPAN-CHINA DEBATE.; Dr. Huang and Dr. Kamide Argue on Intervention in Manchuria. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/prices-continue-drop-in-unlisted-market-industrial-and-chain-store.html | PRICES CONTINUE DROP IN UNLISTED MARKET; Industrial and Chain Store Stocks Are Weak and Bonds Move in a Narrow Range. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/more-london-quotations-here.html | More London Quotations Here. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/explains-olympic-qualifying-test.html | Explains Olympic Qualifying Test. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/montclair-net-matches-put-off.html | Montclair Net Matches Put Off. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/price-loses-2-cue-tests-beaten-by-gray-and-vorchik-in-pocket.html | PRICE LOSES 2 CUE TESTS.; Beaten by Gray and Vorchik In Pocket Billiard Tourney. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/montreal-royals-buy-murphy.html | Montreal Royals Buy Murphy. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/abitibi-to-refund-50000000-debts-national-city-co-arranging-for.html | ABITIBI TO REFUND $50,000,000 DEBTS; National City Co. Arranging for Bond Issue of Power and Paper Concern. RESULT OF CONSOLIDATIONS Various Canadian Enterprises to Be Made Subsidiaries--Interest Charges to Be Reduced. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ship-board-accepts-gulforient-rates-approves-5-conference-agreement.html | SHIP BOARD ACCEPTS GULF-ORIENT RATES; Approves 5 Conference Agreements by Atlantic, Pacific and South American Lines. NEW MEMBERS TAKE SEATS Sandberg and Cone Are Present--No Action Is Taken on Sale of Federal Lines. Hawaii Line in Agreement. Divide Far East Rate. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/leila-fleischmann-engaged-to-marry-daughter-of-charles-russell.html | LEILA FLEISCHMANN ENGAGED TO MARRY; Daughter of Charles Russell Fleischmann Betrothed to John Burton Fiery. BRIDAL SET FOR OCTOBER Helen Clirehugh Duncan Affianced to Hugh Eustis Paine--Will Be Wed In the Autumn. Duncan--Paine. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/doom-of-steamship-seen-in-electricity-general-electric-engineer.html | DOOM OF STEAMSHIP SEEN IN ELECTRICITY; General Electric Engineer Lauds New California on Arrival at San Francisco. COAST GUARD CUTTER HIT Rammed by Liner Colombia Off Los Angeles, but Is Towed to Port in Safety. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/don-trial-holds-an-american-day-head-of-planning-bureau-says-stuart.html | DON TRIAL HOLDS AN 'AMERICAN DAY'; Head of Planning Bureau Says Stuart Engineers Were Paid $100 a Day. "IT WAS WASTED MONEY" Prosecutor Krylenko Admits Americans Were Ignorant of Plot-- Fails to Prove Bribery. Not Accusing Americans." | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-citys-own-colleges.html | THE CITY'S OWN COLLEGES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sees-prayer-book-a-political-puzzle-bishop-lawrence-on-return-from.html | SEES PRAYER BOOK A POLITICAL PUZZLE; Bishop Lawrence, on Return From England, Says Issue May Be Side-Tracked. GENERAL ELECTION COMING He Declares Politicians Will Try to Keep Down Ecclesiastical Tangle to Prevent Public Strife. No Mood for Compromise. Sees Issue Side-Tracked. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/jesse-l-dougherty-dies-williams-athlete-victim-of-auto-accident-on.html | JESSE L. DOUGHERTY DIES.; Williams Athlete Victim of Auto Accident on His Way Home. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/2000-realtors-meet-in-national-session-wide-variety-of-topics-on.html | 2,000 REALTORS MEET IN NATIONAL SESSION; Wide Variety of Topics on Program for Discussions atLouisville, Ky. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/grain-export-larger-798000-bushels-above-previous-week-926000-below.html | GRAIN EXPORT LARGER.; 798,000 Bushels Above Previous Week, 926,000 Below 1927. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/goldsteinbalduc-fight-friday.html | Goldstein-Balduc Fight Friday. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/saturday-closing-denied-rubber-exchange-heads-refuse-request-of.html | SATURDAY CLOSING DENIED.; Rubber Exchange Heads Refuse Request of Some Members. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/upstate-mills-go-in-part-to-alabama-saratoga-county-plant-has-been.html | UP-STATE MILLS GO IN PART TO ALABAMA; Saratoga County Plant Has Been Divided to Obtain Economy of Southern Labor.NEWSPAPER ATTACKS MOVEGlens Falls Post-Star Asserts MillWorkers in South Have No Protection. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/yale-crews-break-record-in-trials-jayvees-click-4-seconds-from.html | YALE CREWS BREAK RECORD IN TRIALS; Jayvees Click 4 Seconds From Two-Mile Mark Set by Eli Cubs Year Ago. NEW STANDARD IS 9:14 Freshmen Go Same Distance In 9:16--Harvard Showing Form for Friday's Race. Harvard Rows Before Noon. Crews Rated Equally. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mary-pickford-to-pay-3900-to-get-trunks-customs-fixes-duty-on-7268.html | MARY PICKFORD TO PAY $3,900 TO GET TRUNKS; Customs Fixes Duty on $7,268 Value for Clothes but Does Not Impose Fine. | TRUE | | C1B 782530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marion-shovel-increase-approved.html | Marion Shovel Increase Approved. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wheat-prices-fall-to-a-new-low-mark-there-is-now-a-letup-in-the.html | WHEAT PRICES FALL TO A NEW LOW MARK; There Is Now a Let-Up in the Persistent Selling That Was in Evidence. WINNIPEG MARKET FIRM Free Selling of Corn Carries Prices Down--Oats and Rye Are Lower. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/doubts-a-policewoman-court-drops-her-charges-against-a-brooklyn.html | DOUBTS A POLICEWOMAN.; Court Drops Her Charges Against a Brooklyn Theatre. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-stultz-is-ready-for-trip-to-london-miss-junkers-cables-miss.html | MRS. STULTZ IS READY FOR TRIP TO LONDON; Miss Junkers Cables Miss Earhart Expressing Admiration of Her 'Splendid Achievement.' | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cotton-recovers-after-early-drop-trade-buying-and-covering-by.html | COTTON RECOVERS AFTER EARLY DROP; Trade Buying and Covering by Shorts Restore Prices to Previous Day's Level. SOUTHERN SPOT SALES GAIN Turnover of 10,000 Bales Reported --First Official Estimate of Acreage Awaited. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/monroe-trackmen-get-letters.html | Monroe Trackmen Get Letters. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/governor-ritchie-retires.html | GOVERNOR RITCHIE RETIRES. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/smith-invited-to-seagirt-moore-to-entertain-him-on-hudson-county.html | SMITH INVITED TO SEAGIRT.; Moore to Entertain Him on Hudson County Day July 19. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/has-triple-celebration-lou-gordons-fiancee-announces-on-birthday.html | HAS TRIPLE CELEBRATION.; Lou Gordon's Fiancee Announces on Birthday She Will Wed Flier. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/grand-jury-works-on-sewer-finding-indications-are-that-it-will.html | GRAND JURY WORKS ON SEWER FINDING; Indications Are That It Will Issue a Preliminary Reportto Justice in Queens.'DOC' CASSIDY SUMMONEDRacing Partner of Phillips Called toTestify Monday-- BenjaminWeiss Waives Immunity. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-i-goldberg-107-dies-god-has-been-good-to-me-says-hebrew-home.html | MRS. I. GOLDBERG, 107, DIES.; "God Has Been Good to Me," Says Hebrew Home Inmate Before Death. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/flying-cloud-sets-pace-in-marathon-karook-indian-covers-340-miles.html | FLYING CLOUD SETS PACE IN MARATHON; Karook Indian Covers 340 Miles of Grind From San Francisco to 'Grant's Pass. 58-YEAR-OLD RUNNER 2D Melika Is 27 Miles Behind Leader-- 12 of 29 Starters Left After 3 More Drop Out. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wins-tuberculosis-medal-sir-robert-phillip-is-first-foreigner-to.html | WINS TUBERCULOSIS MEDAL; Sir Robert Phillip Is First Foreigner to Get Trudeau Award. | TRUE | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-men-called-to-reservists-camp-quartermaster-section-to.html | BUSINESS MEN CALLED TO RESERVISTS' CAMP; Quartermaster Section to Begin Summer Training July 1 of Fort Hancock. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cancer-hospital-buys-fifth-av-site-gets-1000000-plot-between-106th.html | CANCER HOSPITAL BUYS FIFTH AV. SITE; Gets $1,000,000 Plot Between 106th and 107th Streets for a New Building. PLANS APPEAL FOR FUNDS Directors Hope That Contributions Returned by Hudson Towers Will Be Reverted to It. | TRUE | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lutherans-debate-transfer-of-college-move-to-put-staten-island.html | LUTHERANS DEBATE TRANSFER OF COLLEGE; Move to Put Staten Island School in Trustees' Hands Stirs Meeting--Up Again Today. | TRUE | | C1B 782530 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/acquitted-twice-in-day-markets-supervisor-is-cleared-of-accepting.html | ACQUITTED TWICE IN DAY.; Markets Supervisor Is Cleared of Accepting Gratuities. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/markets-in-london-paris-and-berlin-speculative-shares-decline-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Speculative Shares Decline in British Trading; Gilt-Edged Issues Remain Firm. LONDON MONEY IS EASY Rentes Lead Slump in French Prices --German Boerse Opens Slightly Weaker. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/22457.html | 2+2=457. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jd-rockefellers-jr-entert-ain-villagers-their-four-sons-aid-in.html | J.D. ROCKEFELLERS JR. ENTERT AIN VILLAGERS; Their Four Sons Aid in Showing Playhouse to Pocantico Residents at Dinner. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-london-crews-buck-northeaster-yale-and-harvard-oarsmen-row-in.html | NEW LONDON CREWS BUCK NORTHEASTER; Yale and Harvard Oarsmen Row in Cold Blow Late in Evening on Thames. CLARK, CRIMSON, RESTS No. 6 Car Replaced by Harrison in Morning, but Returns for Later workout. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-lambs-washing-on-july-15.html | The Lambs "Washing" on July 15. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/deputys-six-shots-kill-two-wound-4-in-yugoslav-house-paul-raditch.html | DEPUTY'S SIX SHOTS KILL TWO, WOUND 4 IN YUGOSLAV HOUSE; Paul Raditch Slain Protecting Gravely Wounded Uncle, Stefan, Croatian Leader. KILLER GIVES HIMSELF UP He Fired When Accused of Dishonesty After Row on Treaties With Italy. TROOPS PATROL STREETS Croat-Serb Bitterness Revived, Former Refusing Premier's Condolences -- Political Effects Feared. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cash-register-co-gets-record-order-remington-sells-5000-to-schulte.html | CASH REGISTER CO. GETS RECORD ORDER; Remington Sells 5,000 to Schulte United, Inc., at Value of $450,000--Total of 40,000 Expected. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rain-still-balks-harvard-and-yale-baseball-teams-trek-back-to-new.html | RAIN STILL BALKS HARVARD AND YALE; Baseball Teams Trek Back to New Haven Following the Second Postponement. | TRUE | Special to The New York Times. | C1B 782531 |

| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782531 |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/oil-flow-of-15360-barrels-daily.html | Oil Flow of 15,360 Barrels Daily | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-smith-leads-in-jersey-tourney-gets-an-89-in-the-first-round-of.html | MRS. SMITH LEADS IN JERSEY TOURNEY; Gets an 89 in the First Round of the Women's Golf Association Tournament. MISS PARKER STROKE BACKShe Also Goes Out in 42 and Likewise Fares Poorly on the Greens Coming In. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mike-dundee-victor-gains-decision-over-glick-in-feature-bout-at.html | MIKE DUNDEE VICTOR.; Gains Decision Over Glick in Feature Bout at Cleveland. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/big-steel-makers-form-export-body-steel-corporation-and-bethlehem.html | BIG STEEL MAKERS FORM EXPORT BODY; Steel Corporation and Bethlehem Unite for Protection ofTheir Foreign Markets.OTHERS EXPECTED TO JOINInroads of European Makers IntoAmerican Business Said to HaveLed to the Combination. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/theatre-camp-opens-july-1-walter-hartwig-to-direct-outing-and.html | THEATRE CAMP OPENS JULY 1; Walter Hartwig to Direct Outing and Courses at Peterborough, N.H. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/godfrey-bout-goes-over-to-saturday-tussle-with-risko-at-ebbets.html | GODFREY BOUT GOES OVER TO SATURDAY; Tussle With Risko at Ebbets Field Put Off by Threatening Weather.McLARNIN BOXES TONIGHT Will Strive for Lightweight Comeback in Ten-Round Bout at Madison Square Garden. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bootleg-beer-is-praised-exbrewer-says-american-product-is-better.html | BOOTLEG BEER IS PRAISED.; Ex-Brewer Says American Product Is Better Than Germany's. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schreiner-scores-on-two-favorites-fator-also-gets-double-at.html | SCHREINER SCORES ON TWO FAVORITES; Fator Also Gets Double at Aqueduct, Bringing Home Well Basked Mounts. NOMAD CAPTURES 'CHASE Marshall Field's Homebred Defeats Joseph E. Widener's Be Fair in the Wheatley. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-business-world-cotton-textile-depression-severe.html | THE BUSINESS WORLD; Cotton Textile Depression Severe. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/slashes-girl-in-park-saved-from-crowd-attacker-suspect-in.html | SLASHES GIRL IN PARK, SAVED FROM CROWD; Attacker, Suspect in Bridgeport Cases, Held Without Bail-- Victim Walking With Mother. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bathing-in-britain.html | Bathing in Britain. | TRUE | TRAVELER. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/californians-unable-to-sleep-great-victory-unnerved-crew.html | Californians Unable to Sleep; Great Victory Unnerved Crew | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schapiro-made-head-of-reorganized-board-trust-company-of-north.html | SCHAPIRO MADE HEAD OF REORGANIZED BOARD; Trust Company of North America Elects W.J. Fox and Harold Wisan to Directorate. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fourth-yacht-reaches-honolulu.html | Fourth Yacht Reaches Honolulu. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wheat-prices-rise-in-world-markets-short-covering-in-leading.html | WHEAT PRICES RISE IN WORLD MARKETS; Short Covering in Leading Markets Brings Advance in Values. EXPORTERS GOOD BUYERS Better Shipping Demand Is In Evidence in Corn--Oats and Rye Are Higher. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dinner-tonight-for-chilean-officers.html | Dinner Tonight for Chilean Officers. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/australian-liner-mystifies-by-s-o-s-alleged-message-telling-of.html | AUSTRALIAN LINER MYSTIFIES BY S O S; Alleged Message, Telling of 'Desperate Stowaways' Aboard, Reaches a British Cruiser. THEN WIRELESS CEASES London Wonders if It Means Trouble on Another Commonwealth Ship or Is a Hoax. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/utilities-attacked-in-their-own-camp-two-men-hired-for-publicity.html | UTILITIES ATTACKED IN THEIR OWN CAMP; Two Men Hired for Publicity Denounce What They Call "Lying and Faking." LETTERS BARE THEIR VIEWS Sheridan of St. Louis Testifies on "Contacts" With Professors and Newspaper Editors. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/to-studytent-camouflage-war-department-will-inquire-if-it-is-a.html | TO STUDYTENT CAMOUFLAGE; War Department Will Inquire If It Is a Military Need. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/first-rally-in-four-days-in-average-of-50-stocks.html | First Rally in Four Days In Average of 50 Stocks | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/net-tourney-off-again-womens-new-jersey-matches-are-postponed-until.html | NET TOURNEY OFF AGAIN.; Women's New Jersey Matches Are Postponed Until Today. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marion-burke-wed-to-cc-finucane-fourteen-attendants-at-her-marriage.html | MARION BURKE WED TO C.C. FINUCANE; Fourteen Attendants at Her Marriage in New St. Mary's, Stamford, Conn. EMILY MARLIN A BRIDE Married to John B. Goss in Trinity Church, Branford, Conn.-- Other Marriages. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/warner-denies-resignation-report.html | Warner Denies Resignation Report. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/philip-r-stansbury-dies-deputy-clerk-of-the-united-states-supreme.html | PHILIP R. STANSBURY DIES.; Deputy Clerk of the United States Supreme Court Expires Suddenly. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/republican-women-meet-tuesday.html | Republican Women Meet Tuesday. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/uneasy-over-joffre-french-remark-his-absence-but-illness-is-denied.html | UNEASY OVER JOFFRE.; French Remark His Absence, but Illness Is Denied by Family. | TRUE | | C1B 782531 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/quotes-ford-assaying-prohibition-is-fine-his-secretary-also-states.html | QUOTES FORD ASSAYING PROHIBITION IS 'FINE'; His Secretary Also States He Holds His Employes Are Much Better Off. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-general-cable-factory.html | New General Cable Factory. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/poland-grants-amnesty-passes-for-first-time-bill-offering-pardon-to.html | POLAND GRANTS AMNESTY.; Passes for First Time Bill Offering Pardon to Communists. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/brush-gives-500000-to-check-population-cleveland-inventor-starts.html | BRUSH GIVES $500,000 TO CHECK POPULATION; Cleveland Inventor Starts Foundation to Aid Limiting of Families and Eliminating the Unfit. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/explorers-located-on-ice-italias-commander-and-5-with-him-relieved.html | EXPLORERS LOCATED ON ICE; Italia's Commander and 5 With Him Relieved by Maddalena. GUIDED TO THEM BY RADIO Party May Get to Spitsbergen by Boat Dropped to It or Await Icebreaker. NO WORD FROM AMUNDSEN Search for Rest of Dirigible's Crew to Be Extended for His French Relief Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gold-dust-drops-bid-for-american-linseed-stockholders-said-to-have.html | GOLD DUST DROPS BID FOR AMERICAN LINSEED; Stockholders Said to Have Disagreed After Postum EnteredField for Its Acquisition. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/moody-presses-dry-fight-plans-battle-in-committee-and-on-convention.html | MOODY PRESSES "DRY" FIGHT.; Plans Battle in Committee and on Convention Floor. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bond-trading-light-but-market-is-firm-average-price-of-40-domestic.html | BOND TRADING LIGHT BUT MARKET IS FIRM; Average Price of 40 Domestic Issues Rises--Foreign Group Irregular. TREASURY NOTES DECLINE Governments Long-Term Securities Advance--Hardening of Money Rates Checks Rallies. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hearings-started-on-irt-coal-deals-board-investigates-producers.html | HEARINGS STARTED ON I.R.T. COAL DEALS; Board Investigates Producers' Complaints That Company Rejects Favorable Bids. HEDLEY EXPLAINS ATTITUDE Asserts the Reliability of the Contractors as Well as the-PriceIs Considered. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/venezuelan-named-for-west-point.html | Venezuelan Named for West Point. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/thompson-loses-1732279-suit-chicago-mayor-and-officials-ordered-to.html | THOMPSON LOSES $1,732,279 SUIT; Chicago Mayor and Officials Ordered to Restore to City Sums Paid Appraisers. COURT SCORES PAYMENTS Upholds Chicago Tribune's Fight and Declares They Were the Result of a Conspiracy. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/corinths-main-st-found-by-dr-shear-princeton-archaeologist-back.html | CORINTH'S 'MAIN ST.' FOUND BY DR. SHEAR; Princeton Archaeologist Back, Says He Uncovered Street Buried Since 396 A.D. 12 FEET WIDE, HAD SIDEWALK Temples of Aesculapius and Zeus to Be Sought Next on Sites Told Of by Pausanias in 160 A.D. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jersey-city-drops-dual-bill-to-bisons-buffalo-takes-each-game-by.html | JERSEY CITY DROPS DUAL BILL TO BISONS; Buffalo Takes Each Game by Score of 3-2--Moore Helps Beat Former Mates. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/union-county-wins-in-cricket-13864-elizabeth-club-overpowers.html | UNION COUNTY WINS IN CRICKET, 138-64; Elizabeth Club Overpowers Paterson in Met. District League Match. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/remus-goes-free-by-court-decision-wins-liberty-from-asylum-by-4-to.html | REMUS GOES FREE BY COURT DECISION; Wins Liberty From Asylum by 4 to 3 Decision of Ohio Supreme Bench. RETURNS TO CINCINNATI Jubilant Over Release, He Rides in Attorney's Auto, Refusing to Wait for Train. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/acts-on-bylaw-petition-cotton-exchange-asks-opinions-on-suggested.html | ACTS ON BY-LAW PETITION.; Cotton Exchange Asks Opinions on Suggested Amendments. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fliers-honor-pilsudski-polish-paristonew-york-plane-is-named-for.html | FLIERS HONOR PILSUDSKI.; Polish Paris-to-New York Plane Is Named for Marshal. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/elevator-kills-building-engineer.html | Elevator Kills Building Engineer. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/brokers-loans-near-10-of-listed-stocks-ratio-for-june-1-highest.html | BROKERS' LOANS NEAR 10% OF LISTED STOCKS; Ratio for June 1 Highest Since March 1926--Trend Upward Since Last Fall. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/five-killed-in-mine-blast-seventeen-injured-seven-seriously-near.html | FIVE KILLED IN MINE BLAST.; Seventeen Injured, Seven Seriously, Near Morgantown, W.Va. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/arrested-as-apartment-thieves.html | Arrested as Apartment Thieves. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-pools-in-new-liner-cw-lowack-tells-of-vulcania-on-return-from.html | TWO POOLS IN NEW LINER.; C.W. Lowack Tells of Vulcania on Return From Trieste. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gannon-summoned-on-dumping-profit-dodd-acts-to-learn-if-head-of.html | GANNON SUMMONED ON DUMPING PROFIT; Dodd Acts to Learn if Head of Brooklyn Street Cleaners Violated City Charter. LAUGHEED AIDE IS CLEARED Charles Zankel Called "Merely a Tool"--Berry Releases $300,000 to Refuse Removal Company. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/smith-warns-roads-at-bridge-exercises-censures-companies-for-not.html | SMITH WARNS ROADS AT BRIDGE EXERCISES; Censures Companies for Not Cooperating Fully in Port Improvement Program. MOORE LAUDS THE BUILDERS Notes That Arthur Kill Bridges Are Ready Ahead of Time, With $1,500,000 Saving. HUNDREDS AT DEDICATIONS Whistles Greet the Visiting Parties and Cutter Booms NineteenGun Salute. | TRUE | | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/priory-park-152-triumphs-at-ascot-joel-entry-captures-royal-hunt.html | PRIORY PARK, 15-2, TRIUMPHS AT ASCOT; Joel Entry Captures Royal Hunt Cup by 3 Lengths From Saint Jerome. KING AND QUEEN ATTEND Society Brilliant in Sparkling Sunshine--Toboggan Victor OverScuttle Again. | TRUE | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dawson-conquers-kynaston-at-net-wins-ten-games-in-row-to-score-in.html | DAWSON CONQUERS KYNASTON AT NET; Wins Ten Games in Row to Score in Eastern Clay Court Tourney. BOWMAN PUTS OUT FOWLER Defending Champion Is Victor In Three Sets--Partridge and Adelstein Triumph. | TRUE | By Allison Danzig. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-son-to-mrs-william-rand-jr.html | A Son to Mrs. William Rand Jr. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-kent-cooper-gives-luncheon.html | Mrs. Kent Cooper Gives Luncheon. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/helen-conrads-bridal-her-marriage-to-fd-powers-in-grace-church.html | HELEN CONRAD'S BRIDAL.; Her Marriage to F.D. Powers in Grace Church Today. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/has-fortune-of-30000000-ae-fitkin-amassed-wealth-in-public.html | HAS FORTUNE OF $30,000,000.; A.E. Fitkin Amassed Wealth in Public Utilities Operation. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/arrest-former-insurance-head.html | Arrest Former Insurance Head. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/utility-earnings.html | UTILITY EARNINGS | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sir-james-caird-pays-540000-for-naval-print-collection.html | Sir James Caird Pays $540,000 For Naval Print Collection | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/runner-has-25mile-lead-flying-cloud-far-ahead-of-melika-in-indian.html | RUNNER HAS 25-MILE LEAD.; Flying Cloud Far Ahead of Melika in Indian Marathon. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/robins-again-fall-before-phils-62-pol-pruett-easily-masters.html | ROBINS AGAIN FALL BEFORE PHILS, 6-2; Pol Pruett Easily Masters Brooklyn While Mates Gain Bid Early Lead. JIM ELLIOTT KNOCKED OUT Yields Four Runs in First Four innings--Hurst Hits Home Run in Opener. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/says-holidays-test-men-dr-finley-urges-utah-students-to-utilize.html | SAYS HOLIDAYS TEST MEN.; Dr. Finley Urges Utah Students to Utilize Their Leisure. | TRUE | Special to The New York Times | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dwellings-leased.html | DWELLINGS LEASED. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/franklin-plan-parley-set-creditors-meet-saturdaystill-no-trace-of.html | FRANKLIN PLAN PARLEY SET.; Creditors Meet Saturday--Still No Trace of Stock Sale Proceeds. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/leverich-towers-put-in-hands-of-receiver-nearly-8000000-property-in.html | LEVERICH TOWERS PUT IN HANDS OF RECEIVER; Nearly $8,000,000 Property in Brooklyn Affected by Equity Action Over $30,000 Debt. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/byng-takes-chase-as-raceland-closes-7000-see-thoroughbred-card-on.html | BYNG TAKES 'CHASE AS RACELAND CLOSES; 7,000 See Thoroughbred Card on John R. Macomber's Estate as His Guests. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/franc-bills-face-paris-senate-fight-stabilization-while-likely-to.html | FRANC BILLS FACE PARIS SENATE FIGHT; Stabilization, While Likely to Be Accepted, May Be Last Act of the Cabinet. OTHER ISSUES MENACE IT Resignation of Premier Soon After Finance Measure Is Adopted Is Predicted in France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/price-trend-uneven-overthecounter-several-leaders-regain-losses-of.html | PRICE TREND UNEVEN OVER-THE-COUNTER; Several Leaders Regain Losses of Day Before, but Declines Are Numerous. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mary-pickford-pays-duty-her-12-trunks-released-when-government-gets.html | MARY PICKFORD PAYS DUTY.; Her 12 Trunks Released When Government Gets $3,900. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/firmness-lessens-in-money-market-25000000-made-available-in-last.html | FIRMNESS LESSENS IN MONEY MARKET; $25,000,000 Made Available in Last Hour After Call Rate Had Gone to 6 Per Cent. BUT RATE HELD TO CLOSE Bankers Say Prospects Are for a Continuance of the Relatively High Figures. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/baptists-plan-dry-fight-detroit-convention-to-get-resolution.html | BAPTISTS PLAN DRY FIGHT.; Detroit Convention to Get Resolution Directed at Democrats. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/walker-ill-chosen-smith-floor-leader-mayor-in-bed-with-grip-hopes.html | WALKER, ILL, CHOSEN SMITH FLOOR LEADER; Mayor, in Bed With Grip, Hopes to Be Able to Go to Houston Tomorrow or Saturday. OLVANY OFF TO CONVENTION Declines to Predict Outcome-- Delegates Leave by Ship, Big Rush Due This Week-End. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fields-wipes-out-war-tax-producer-will-abolish-extra-charge-on-all.html | FIELDS WIPES OUT WAR TAX.; Producer Will Abolish Extra Charge on All Tickets, Beginning July 1. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/auto-license-offices-open-longer.html | Auto License Offices Open Longer. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/woman-walking-on-track-killed.html | Woman Walking on Track Killed. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/robert-gives-31-degrees-turkish-graduate-who-served-in-the-war-will.html | ROBERT GIVES 31 DEGREES.; Turkish Graduate Who Served in the War Will Attend Yale. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sports-of-the-times-can-happen.html | Sports of the Times; Can Happen! | TRUE | By John Kieran. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hope-for-republicans.html | Hope for Republicans. | TRUE | MERRILL F. CLARKE. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/stock-exchange-notices-rulings-announced-regarding-rights-and.html | STOCK EXCHANGE NOTICES.; Rulings Announced Regarding Rights and Changes in List. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yale-alumni-told-of-1000000-gift-donor-is-abram-e-fitkin-of-new.html | YALE ALUMNI TOLD OF $1,000,000 GIFT; Donor Is Abram E. Fitkin of New York--Fund for Child Disease Study. HEAR TAFT AND CLAUDEL Banquet Follows Conferring of 476 Graduate and 75 Honorary Degrees at Commencement. | TRUE | Special to The New York Times. | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ranger-eleven-wins-41-beats-picked-soccer-team-at-soldier-field-in.html | RANGER ELEVEN WINS, 4-1.; Beats Picked Soccer Team at Soldier Field in Chicago. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bankers-warned-against-new-risks-speakers-at-convention-in.html | BANKERS WARNED AGAINST NEW RISKS; Speakers at Convention in Philadelphia Declare Safety Is Sacrificed for Service. NEW GROCERY MERGER SEEN P.M. Chandler's Description of National Chain Possibilities Is Taken as Forecast. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/says-brooklyn-gas-gained-70-per-cent-dr-bemis-testifies-for-city-in.html | SAYS BROOKLYN GAS GAINED 70 PER CENT.; Dr. Bemis Testifies for City in Company Fight to Keep a Minimum Charge. NET HIGHER IN 4 MONTHS Expert Says Dollar Charge for First 200 Feet Means "Tremendous Profit for Company." | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/summer-in-high-places.html | SUMMER IN HIGH PLACES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/maurice-leon-off-to-paris-lawyer-to-act-in-suit-of-bank-of-france.html | MAURICE LEON OFF TO PARIS; Lawyer to Act in Suit of Bank of France for Soviet Gold. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/byrd-glad-for-nobile-fears-for-amundsen-gets-news-of-italian-while.html | BYRD, GLAD FOR NOBILE, FEARS FOR AMUNDSEN; Gets News of Italian While Being Honored of Pennsylvania Military College. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/joseph-k-choate-dies-in-california-new-york-consulting-engineer.html | JOSEPH K. CHOATE DIES IN CALIFORNIA; New York Consulting Engineer Succumbs to Pneumonia After Three-Day Illness. WAS EX-ENVOY'S NEPHEW President of Morris County Traction Co. Had Gone West to Examine Properties for Railroad. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/crippled-children-act-a-dickens-story-youngsters-is-braces-and-some.html | CRIPPLED CHILDREN ACT A DICKENS STORY; Youngsters is Braces and Some Who Lack a Leg or an Arm Entertain School Pupils. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/holbrook-blinn-injured-actor-recovering-from-fall-off-horse-which.html | HOLBROOK BLINN INJURED.; Actor Recovering From Fall Off Horse Which Hurt His Arm. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/save-girl-on-pitched-roof-police-and-firemen-capture-runaway-and.html | SAVE GIRL ON PITCHED ROOF; Police and Firemen Capture Runaway and She's Glad of it. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/son-succeeds-chang-tsolin-railway-car-of-general-chang-bombed-near.html | SON SUCCEEDS CHANG TSO-LIN; RAILWAY CAR OF GENERAL CHANG, BOMBED NEAR MUKDEN. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tf-dwyer-is-named-new-markets-head-assistant-corporation-counsel.html | T.F. DWYER IS NAMED NEW MARKETS HEAD; Assistant Corporation Counsel, Who Aided Walker in 1925, Made Commissioner. SUCCEEDS PATTEN IN POST It Had Been Vacant Since the Latter Followed Connolly as Queens President. SUSPENDS PUSHCART ORDER First Official Act Accompanied by Promise to Hold Hearings Soon on Orchard Street Peddlers. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/film-showing-smith-in-rum-role-protested-in-act-pictured-he-was.html | Film Showing Smith in 'Rum Role' Protested; In Act Pictured He Was Signing Tax Bill | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/webster-to-sail-for-pacific-coast.html | Webster to Sail for Pacific Coast. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/plan-more-fund-hearings-senators-arrange-for-inquiries-in-the-west.html | PLAN MORE FUND HEARINGS.; Senators Arrange for Inquiries in the West and Southwest. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wilda-bennett-loses-400-verdict-goes-to-plaintiff-in-4000-apartment.html | WILDA BENNETT LOSES.; $400 Verdict Goes to Plaintiff in $4,000 Apartment Damage Suit. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/newarkmontreal-air-service.html | Newark-Montreal Air Service. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/amblard-beats-diamond-french-boxer-gains-decision-in-8-round-bout.html | AMBLARD BEATS DIAMOND.; French Boxer Gains Decision in 8 Round Bout at Wilmington, Del. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ce-eastman-in-phi-beta-kappa.html | C.E. Eastman in Phi Beta Kappa. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-alice-newkirk-to-become-a-bride-upper-montclair-nj-girl.html | MISS ALICE NEWKIRK TO BECOME A BRIDE; Upper Montclair (N.J.) Girl Betrothed to Frank L. Elliott-- Other Engagements. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/all-blacks-win-19-to-8-new-zealand-rugby-team-beats-western.html | ALL BLACKS WIN, 19 TO 8.; New Zealand Rugby Team Beats Western Transvaal. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gives-dinner-in-roof-garden.html | Gives Dinner in Roof Garden. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dr-work-forecast-as-hoover-leader-he-will-have-de-pomeroy-as-vice.html | DR. WORK FORECAST AS HOOVER LEADER; He Will Have D.E. Pomeroy as Vice Chairman, Senator Edge's Office Reports. FORT SLATED AS SECRETARY Nominee Remains Silent on Party Officers to Be Presented to Committee Today. HE RECEIVES NEW YORKERS Houghton, Mrs. Pratt, Alan Fox and Mills Discuss Situation Here With Him. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-earhart-is-lionized-meets-lady-heath-and-other-notables-at.html | MISS EARHART IS LIONIZED; Meets Lady Heath and Other Notables at Dinner by Mrs. Guest. POETS SEND HER VERSES Stultz Begs Off Social Functions and Sees the Sights of London With Gordon. PARIS INVITATION DECLINED Plans Call for Arrival Home on Fourth of July on Ile He de France. | TRUE | By Allen Raymond. Special Cable To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/soldier-hit-in-target-pit-dies.html | Soldier, Hit in Target Pit, Dies, | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hindenburg-opens-new-canal-lock.html | Hindenburg Opens New Canal Lock. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/show-majority-for-smith-charlottesville-va-delegates-to-state.html | SHOW MAJORITY FOR SMITH,; Charlottesville (Va.) Delegates to State Convention Meet. | TRUE | Special to The New York Times. | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/berlin-welcomes-the-bremen-fliers-63-airplanes-escort-the-returning.html | BERLIN WELCOMES THE BREMEN FLIERS; 63 Airplanes Escort the Returning Heroes of the WestwardOcean Flight.TEA AT THE CHANCELLORYHuenefeld, in Speech at Airdrome, Extols America for Her Spiritof Patriotism. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/18000-for-outings-raised-by-culkin-sheriff-gets-fund-at-dinner-of.html | $18,000 FOR OUTINGS RAISED BY CULKIN; Sheriff Gets Fund at Dinner of Jurymen to Provide Vacations for Children.$6,000 FOR BATHING SUITSGarments to Be Given to Youngstersof City Streets--Checks TurnedOver to Welfare Agencies. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/brooklyn-dwelling-deal.html | Brooklyn Dwelling Deal. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/central-savings-interest-change.html | Central Savings Interest Change. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/collegiate-poloists-clash-at-rye-today-yale-plays-harvard-and-west.html | COLLEGIATE POLOISTS CLASH AT RYE TODAY; Yale Plays Harvard and West Point Faces Princeton in Postponed Conflicts. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mendez-is-stopped-in-2d-by-salmon-argentine-consul-at-baltimore.html | MENDEZ IS STOPPED IN 2D BY SALMON; Argentine Consul at Baltimore, Olympic Candidate, Knocked Out at Crescent A.C. NEW YORK BOXERS TRIUMPH Take Seven of Eight Intercity Bouts From Baltimore Amateurs-- Syracuse Wins. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lindbergh-not-sailing-report-here-that-he-was-going-abroad-is.html | LINDBERGH NOT SAILING.; Report Here That He Was Going Abroad Is Denied. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/succeeds-max-mason-temporarily.html | Succeeds Max Mason Temporarily. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/investigate-hawn-death-detectives-put-on-case-after-report-from.html | INVESTIGATE HAWN DEATH; Detectives Put on Case After Report From Medical Examiner. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paris-holds-duncan-week-herriot-opens-seven-days-ceremonies-in.html | PARIS HOLDS DUNCAN WEEK.; Herriot Opens Seven Days' Ceremonies in Dancer's Honor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fire-at-university-of-montreal.html | Fire at University of Montreal. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fire-department.html | Fire Department. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/americas-called-to-peace-parley-kellogg-invites-21-nations-to.html | AMERICAS CALLED TO PEACE PARLEY; Kellogg Invites 21 Nations to Session Authorized by a Resolution Voted at Havana.TO MEET DEC. 10 AT CAPITAL Delegations of Two JurisconsultsUrged--He and Hughes WillRepresent Us. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/minister-89-enrolls-in-school.html | Minister, 89, Enrolls in School. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/thomas-hits-old-parties-socialist-candidate-at-northfield.html | THOMAS HITS OLD PARTIES.; Socialist Candidate, at Northfield Conference, Urges New Alignment. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/california-crew-to-practice-today-intercollegiate-champions-to.html | CALIFORNIA CREW TO PRACTICE TODAY; Intercollegiate Champions to Begin Rowing at 2,000 Meters for Olympic Tests. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rumpus-beats-vagrant-finishes-first-at-new-london-in-162mile-yacht.html | RUMPUS BEATS VAGRANT.; Finishes First at New London in 162-Mile Yacht Race. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/acquires-nevada-mines-comstock-tunnel-and-drainage-co-adds-to-large.html | ACQUIRES NEVADA MINES.; Comstock Tunnel and Drainage Co. Adds to Large Holdings. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-california-enters-dry-dock-on-coast-painting-will-be-completed.html | THE CALIFORNIA ENTERS DRY DOCK ON COAST; Painting Will Be Completed for Liner to Load Saturday for Voyage Here. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tilden-and-coen-score-in-london-american-captain-defeats-irish.html | TILDEN AND COEN SCORE IN LONDON; American Captain Defeats Irish Davis Cup Leader at Queens Club Net, 6-2, 6-1. YOUNGSTER PROVIDESUPSET Coen Gains Quarter-Finals With Big Bill by Downing Colonel Mayes, 7-5, 1-6, 6-4. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-earhart-predicts-great-airport-at-trepassey-for-transocean.html | Miss Earhart Predicts Great Airport At Trepassey for Transocean Flights; She Receives Proposal of Marriage and All Kinds of Other Offers, With Threats and Letters of Criticism--Deplores the Fact That She Is a Woman Overshadows Stultz's Feat. | TRUE | By Amelia Earhart | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/herbert-tareyton-price-reduced.html | Herbert Tareyton Price Reduced. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-boxing-body- | New Boxing Body Formed. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/stuart-leads-field-in-long-island-golf-triumphs-in-oneday-tourney.html | STUART LEADS FIELD IN LONG ISLAND GOLF; Triumphs in One-Day Tourney at Great Neck With Card of 74-5-69. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/air-transport-shares-listed.html | Air Transport Shares Listed. | TRUE | | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hays-finds-world-demands-our-films-he-tells-producers-board-of.html | HAYS FINDS WORLD DEMANDS OUR FILMS; He Tells Producers' Board of Progress Despite Subsidies to Competitors Abroad. PRAISES TALKING MOVIES Declares Method Adds New Value to Productions--Directors Are Elected at Annual Meeting. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/putnams-vote-here-upheld-by-officials-election-board-is-not.html | PUTNAM'S VOTE HERE UPHELD BY OFFICIALS; Election Board Is Not Concerned With Publisher's Participation in English Elections. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/passes-at-west-point-goes-to-navy.html | Passes at West Point, Goes to Navy. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mme-sylva-and-husband-apart.html | Mme. Sylva and Husband Apart. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/curtis-and-smoot-confer-nominee-works-on-routine-affairs-for-kansas.html | CURTIS AND SMOOT CONFER.; Nominee Works on Routine Affairs for Kansas Constituents. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wounded-negro-lynched-at-houston-texas-stirred-by-crime-on.html | Wounded Negro Lynched at Houston; Texas Stirred by Crime on Convention Eve | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rubber-futures-advance-turnover-larger-on-local-exchange-london.html | RUBBER FUTURES ADVANCE.; Turnover Larger on Local Exchange -- London Closes Higher. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hull-urges-party-to-back-farm-aid-tennesseean-reaching-houston.html | HULL URGES PARTY TO BACK FARM AID; Tennesseean, Reaching Houston, Declares Agrarian Problem Is a Dominant Issue.WOULD RUN WITH SMITHAlthough "Dry," Aspirant for Vice Presidency Asserts Democrats Must Present a United Front. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/crying-down-an-illusion.html | Crying Down an Illusion. | TRUE | WILLIAM J. GUARD. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/140-tee-off-today-in-national-open-jones-hagen-sarazen-farrell-and.html | 140 TEE OFF TODAY IN NATIONAL OPEN; Jones, Hagen, Sarazen, Farrell and Others Ready for Play at Olympia Fields. ARMOUR HAS GOOD CHANCE Present Titleholder Shows Up Well in Practice--Compston Also a Threat. RECORD THRONG EXPECTED Course Fast Despite Recent Rain-- First Pair Will Start at8:30 This Morning. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sale-in-penn-zone-a-market-feature-old-manhattan-opera-house-in.html | SALE IN PENN ZONE A MARKET FEATURE; Old Manhattan Opera House in West 34th St. Bought by Frederick Brown. ADJOINS NEW HOTEL SITE Builders and Operators Buying Vacant Sites in the Bronx--Suburban Sales Scattering. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gunman-sets-fire-to-shirt-in-court-attendants-dash-water-over.html | GUNMAN SETS FIRE TO SHIRT IN COURT; Attendants Dash Water Over Prisoner Awaiting Sentence for Hold-Up of Garage. HE RECEIVES A LIFE TERM Not Insane, Psychiatrist Reports-- Crook Rails at Judge, the Police and Baumes Law. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rain-may-postpone-walker-title-bout-downpour-in-chicago-makes.html | RAIN MAY POSTPONE WALKER TITLE BOUT; Downpour in Chicago Makes Outlook Dubious for Championship Test Tonight.HUDKINS HAS A WORKOUT Does Six Rounds of Exercise, butNo Sparring--Walker Favorite at 8 to 5. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-picture-broadcasting-threetube-set-at-london-gets-photographs.html | NEW PICTURE BROADCASTING; Three-Tube Set at London Gets Photographs From Vienna. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/eleanor-gude-bride-of-dr-paul-sauer-bishop-manning-officiates.html | ELEANOR GUDE BRIDE OF DR. PAUL SAUER; Bishop Manning Officiates Before Large Gathering in St. Agnes Chapel. MISS RHODA TODD WEDS Married to Dr. John R. Bates in Park Avenue Baptist Church--Other Nuptials. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hightstown-school-graduates-24.html | Hightstown School Graduates 24. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for VariousPurposes. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bronstein-scores-3d-chess-victory-takes-lead-in-games-won-in.html | BRONSTEIN SCORES 3D CHESS VICTORY; Takes Lead in Games Won in College Tourney by Defeating Ault.KUSSMAN, C.C.N.Y., GAINS Goes to Third Place by TriumphOver Towsen--Columbia PairLose Matches. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/holders-will-vote-on-utility-expansion-central-public-service.html | HOLDERS WILL VOTE ON UTILITY EXPANSION; Central Public Service Corpora tion to Propose Readjustmentat Meeting on July 9. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/barrie-advises-against-greatness-tells-rhodes-scholars-footprints.html | BARRIE ADVISES AGAINST GREATNESS; Tells Rhodes Scholars Footprints on Sands of Time WillBe Sold at Christie's.TO BE ABLE IS "SAFER"Dr. Flexner Hopes for Time Whenthe Scholar Will Prevail inthe World's Affairs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/saunders-made-transit-chairman.html | Saunders Made Transit Chairman. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dr-perley-h-mason-expires-at-peekskill-former-coroner-of.html | DR. PERLEY H. MASON EXPIRES AT PEEKSKILL; Former Coroner of Westchester County Was Long Prominent in Medical Circles. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sees-fewer-stations-as-a-boon-to-radio-robinson-tells-those-which.html | SEES FEWER STATIONS AS A BOON TO RADIO; Robinson Tells Those Which Face Exclusion That Problem Is a National One. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jewish-theatrical-guild-to-elect.html | Jewish Theatrical Guild to Elect. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cutting-of-wheat-is-delayed-by-rain-corn-crop-makes-only-fair.html | CUTTING OF WHEAT IS DELAYED BY RAIN; Corn Crop Makes Only Fair Progress, Due to Cool Weather in Belt. | TRUE | | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bronx-takes-218-trot-victor-at-stafford-springs-plucky-scoring.html | BRONX TAKES 2:18 TROT.; Victor at Stafford Springs, Plucky Scoring Among Three-Year-Olds. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/william-r-mead-architect-dead-senior-member-of-famous-new-york-firm.html | WILLIAM R. MEAD, ARCHITECT, DEAD; Senior Member of Famous New York Firm, Succumbs at Paris in 82d Year. BODY TO BE BROUGHT HERE Noted Designer of Many Artistic Buildings Won Academic Gold Medal for Original Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/seaback-leads-with-cue-rally-puts-him-far-in-advance-of-greenleaf.html | SEABACK LEADS WITH CUE.; Rally Puts Him Far in Advance of Greenleaf, 406 to 362. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/chilean-soccer-team-wins.html | Chilean Soccer Team Wins. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/florence-drouillard-weds-jm-reynolds-daughter-of-mrs-a-sorg-walser.html | FLORENCE DROUILLARD WEDS J.M. REYNOLDS; Daughter of Mrs. A. Sorg Walser Married by Mgr. Spillane at the Ritz-Carlton. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lutheran-college-given-to-trustees-ministerium-surrenders-staten-is.html | LUTHERAN COLLEGE GIVEN TO TRUSTEES; Ministerium Surrenders Staten Island Institution, but Synod Will Name Officers. MERGER DISCUSSION BEGINS Approval of Union With the Two Other Groups Is Expected-- Argument to Go On Today. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-womans-advice-to-gen-nobile.html | A Woman's Advice to Gen. Nobile. | TRUE | DORA KEEN HANDY. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/laguardia-rejects-partys-dry-plank-tells-meeting-of-constituents-he.html | LAGUARDIA REJECTS PARTY'S 'DRY PLANK'; Tells Meeting of Constituents He Will Run on His 'Own Platform of Truthfulness.'SAYS LAW IS NOT ENFORCEDExplains He Voted Against Tax Cut as He Expects NationalDeficit by 1930. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/money.html | MONEY. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/to-lift-ban-on-montreal-milk.html | To Lift Ban on Montreal Milk. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schley-ordered-to-canal-will-succeed-burgess-as-engineer-when-he.html | SCHLEY ORDERED TO CANAL; Will Succeed Burgess as Engineer When He Becomes Governor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ask-general-greek-strike-members-of-labor-board-urge-that-it-begin.html | ASK GENERAL GREEK STRIKE; Members of Labor Board Urge That It Begin Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-britishamerican-financing.html | New British-American Financing. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-disaster-to-the-italia-general-nobiles-friend-and-associate.html | THE DISASTER TO THE ITALIA.; General Nobile's Friend and Associate Gives His Theory of Its Cause and Extent From the Data Available. | TRUE | By Antonio Quattrini. Italian Journalist and Correspondent At the New York Times During the Flight of the Norge | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/atlantic-city-dedicates-athletic-field-kirbys-gift.html | Atlantic City Dedicates Athletic Field, Kirby's Gift | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-yorkers-robbed-in-buffalo.html | New Yorkers Robbed in Buffalo. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cleared-of-posing-as-dry-agent.html | Cleared of Posing as Dry Agent. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/young-judaea-orators-chosen.html | Young Judaea Orators Chosen. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/violin-dealers-in-session-president-reports-on-competition-of.html | VIOLIN DEALERS IN SESSION; President Reports on Competition of German Instruments. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/14-couples-survive-eleven-days-dance-pecora-deems-derby-illegal-but.html | 14 COUPLES SURVIVE ELEVEN DAYS' DANCE; Pecora Deems Derby Illegal, but Cannot Act Unless a Complaint Is Filed.NEW MARK IN PITTSBURGH 303-Hour Endurance Record SetThere Dampens Hopes of the Marathoners Here. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/plane-is-desert-rescuer-british-army-machine-saves-21-lost-basra.html | PLANE IS DESERT RESCUER.; British Army Machine Saves 21 Lost Basra Travelers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/snitkin-tennis-victor-wins-quarterfinal-match-in-junior-tournament.html | SNITKIN TENNIS VICTOR.; Wins Quarter-Final Match in Junior Tournament. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/extrooper-gets-life-mcfall-sentenced-in-jersey-for-murder-of-wife.html | EX-TROOPER GETS LIFE; McFall Sentenced in Jersey for Murder of Wife. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/broadcast-scene-and-sound.html | Broadcast Scene and Sound. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tract-to-rockefeller-jr-he-buys-60-acres-for-60000-near-water.html | TRACT TO ROCKEFELLER JR.; He Buys 60 Acres for $60,000 Near Water Supply of Tarrytown. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/peekskill-park-is-dedicated.html | Peekskill Park Is Dedicated. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/chatham-and-phenix-bank-to-remain-of-7th-av-corner.html | Chatham and Phenix Bank To Remain of 7th Av. Corner | TRUE | | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/carranza-defers-trip-mexican-flier-now-plans-hop-to-west-point-next.html | CARRANZA DEFERS TRIP.; Mexican Flier Now Plans Hop to West Point Next Week. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yitseng-is-best-in-pekingese-show-repeats-1927-victory-in-the.html | YI-TSENG IS BEST IN PEKINGESE SHOW; Repeats 1927 Victory in the Fourth Exhibition of Sleeve Dog Association. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/2-services-to-mark-rites-for-barondess-rabbi-wise-will-officiate.html | 2 SERVICES TO MARK RITES FOR BARONDESS; Rabbi Wise Will Officiate This Morning--Garment Workers to Assemble at Theatre. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/an-international- | AN INTERNATIONAL AUTHORITY. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-college-bares-bogus-diploma-plot-pecora-investigates-the-sale.html | CITY COLLEGE BARES BOGUS DIPLOMA PLOT; Pecora Investigates the Sale of Certificates Used to Defraud Professional Schools. UNCOVERED BY ROBINSON Blanks Were Taken From a Secret Compartment and Duplicates Filed in the Office. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/blues-see-europe-by-air-film-actor-and-wife-make-an-allplane.html | BLUES SEE EUROPE BY AIR; Film Actor and Wife Make an AllPlane Tourist Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/pleads-state-immunity-united-states-lines-asserts-former-employes.html | PLEADS STATE IMMUNITY.; United States Lines Asserts Former Employe's Action Does Not Lie. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/spicer-loses-at-golf-gulf-states-titleholder-eliminated-in-southern.html | SPICER LOSES AT GOLF.; Gulf States Titleholder Eliminated in Southern Championships. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/south-confers-on-finances-nationalist-bankers-and-industrialists.html | SOUTH CONFERS ON FINANCES.; Nationalist Bankers and Industrialists Consider Reconstruction Plans. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/old-ovington-building-leased.html | Old Ovington Building Leased. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/denmark-signs-treaty-with-us.html | Denmark Signs Treaty With Us. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mack-says-smith-has-votes-to-win-on-second-ballot-committeeman.html | MACK SAYS SMITH HAS VOTES TO WIN ON SECOND BALLOT; Committeeman, Reaching Houston, Counts 678 on Firstand 760 on the Next. EARLIER SHIFTS DISCUSSED But New Yorker Advised Against It at Outset--Dry Plank Seen as Chief Contest. HEADQUARTERS IS SET UP Van Namee Confirms That F. D. Roosevelt Will Nominate Governor--Heat Hits Arrivals. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/five-liners-to-sail-one-is-due-today-president-harrison-leaving-on.html | FIVE LINERS TO SAIL; ONE IS DUE TODAY; President Harrison Leaving on a Trip Around World--American Farmer Bound for Europe. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/denies-red-tape-in-aid-offer-herr-brandenburg-says-germans-are.html | DENIES RED TAPE IN AID OFFER; Herr Brandenburg Says Germans Are Eager to Help Nobile. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-rochelle-passes-bus-franchise.html | New Rochelle Passes Bus Franchise. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/compston-is-best-in-open-practice-british-star-makes-round-in.html | COMPSTON IS BEST IN OPEN PRACTICE; British Star Makes Round in 33-36-09, Two Under Par for the Course. BOBBY JONES UP TO FORM Scores Four Holes in 12 Strokes-- Hagen Gets a 70, but Takes Things Easy. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lackawanna-tracks-washed-out.html | Lackawanna Tracks Washed Out. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cocoastocks-running-low-reports-from-gold-coast-tell-of-smaller.html | COCOASTOCKS RUNNING LOW; Reports From Gold Coast Tell of Smaller Crops Than Year Ago. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rullngs-on-curb-market.html | Rullngs on Curb Market. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/plans-to-postpone-phillips-tax-case-government-prompted-to-seek.html | PLANS TO POSTPONE PHILLIPS TAX CASE; Government Prompted to Seek Delay Until July 17 by Lack of Funds to Pay Jurors. COURT TO SET DATE TODAY Counsel Report Defendant Stilt III A.K. Johnson Narrted Queens Engineer of Highways. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/crippled-boy-takes-poison-student-at-institute-says-acquaintances.html | CRIPPLED BOY TAKES POISON; Student at Institute Says Acquaintances Ridiculed Him. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/3-long-island-gardens-open-today.html | 3 Long Island Gardens Open Today. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/maclean-heads-civitan-clubs.html | MacLean Heads Civitan Clubs. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ri-college-gives-81-degrees.html | R.I. College Gives 81 Degrees. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fitzroy-is-elected-commons-speaker-war-veteran-has-served-in-house.html | FITZROY IS ELECTED COMMONS SPEAKER; War Veteran Has Served in House as a Conservative for 24 Years. BARON'S YOUNGER BROTHER Labor Derides Reference to His War Record, but He Gets a Unanimous Vote. | TRUE | | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/steel-production-still-ahead-of-1927-previous-orders-being-filled.html | STEEL PRODUCTION STILL AHEAD OF 1927; Previous Orders Being Filled, but New Bookings Grow Individually Smaller. PRICE STATUS UNCERTAIN Producers Anxious to Raise Rates, but Composite Quotations Reach Lower Levels. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/31514500-new-securities-on-todays-investment-list.html | $31,514,500 New Securities On Today's Investment List | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-son-to-mrs-robert-w-thayer.html | A Son to Mrs. Robert W. Thayer. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/walsh-gains-final-beats-gentile-1-up-plays-merola-for-municipal.html | WALSH GAINS FINAL; BEATS GENTILE, 1 UP; Plays Merola for Municipal Title at Van Cortlandt Park Today. LATTER DEFEATS TOBIN Fordham Youth Triumphs by Score of 6 and 4--Amanna, Defending Champion, Eliminated. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/nations-gold-output-45418600-last-year-silver-production-34266328.html | NATION'S GOLD OUTPUT $45,418,600 LAST YEAR; Silver Production $34,266,328, Both Showing a Decrease From 1926 Yield. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fund-grants-290000-to-house-air-school-guggenheim-trustees-make.html | FUND GRANTS $290,000 TO HOUSE AIR SCHOOL; Guggenheim Trustees Make Gift to University of Washington-- State to Equip Building. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/curb-admits-six-stock-issues.html | Curb Admits Six Stock Issues. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fliers-agents-in-denmark-bert-hassell-changes-goal-from-stockholm.html | FLIER'S AGENTS IN DENMARK; Bert Hassell Changes Goal From Stockholm to Copenhagen. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/to-market-naval-stores-producers-in-south-form-500000-cooperative.html | TO MARKET NAVAL STORES.; Producers in South Form $500,000 Cooperative Corporation. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/alternates-go-to-camps-general-ely-assigns-thirty-to-fort-niagara.html | ALTERNATES GO TO CAMPS.; General Ely Assigns Thirty to Fort Niagara and Plattsburg. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/spain-honors-americans-decorates-officers-who-acted-as-observers-in.html | SPAIN HONORS AMERICANS.; Decorates Officers Who Acted as Observers in Morocco. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/failed-to-beat-altitude-record.html | Failed to Beat Altitude Record. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paris-renames-quai-st-michel-in-honor-of-rene-viviani.html | Paris Renames Quai St. Michel In Honor of Rene Viviani | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/penn-military-beats-bryn-mawr-four-74-bower-scores-3-goals-in.html | PENN MILITARY BEATS BRYN MAWR FOUR, 7-4; Bower Scores 3 Goals in Commencement Game--Commander Byrd a Spectator. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/richfield-oil-buys-a-doheny-company-california-interests-acquire.html | RICHFIELD OIL BUYS A DOHENY COMPANY; California Interests Acquire the Pan-American Western and All Facilities. ADDS 20,000 BARRELS DAILY Transaction Is Viewed as the Virtual Retirement of Doheny From the Oil Business. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/world-publicity-league-formed.html | World Publicity League Formed. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/teachers-demand-idle-1200000.html | Teachers Demand Idle $1,200,000. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/exchange-lists-oil-stock-admits-180000-shares-of-richfield-company.html | EXCHANGE LISTS OIL STOCK.; Admits 180,000 Shares of Richfield Company Common. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wctu-head-backs-hoovercurtis-ticket-mrs-boole-praises-republican.html | W.C.T.U. HEAD BACKS HOOVER-CURTIS TICKET; Mrs. Boole Praises Republican Dry Plank--Calls Nominees 'Friends of Prohibition.' | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/woman-is-found-dead-in-tub-of-hot-water-mrs-kate-cabells-body.html | WOMAN IS FOUND DEAD IN TUB OF HOT WATER; Mrs. Kate Cabell's Body Discovered in Suite at Hotel--PoliceCall Death Accidental. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ss-lippert-sued-hits-nevada-divorce-law-reno-judge-tells-new-york.html | S.S. LIPPERT, SUED, HITS NEVADA DIVORCE LAW; Reno Judge Tells New York Record Clerk to Throw Objections Out of Window. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/more-physicians-wanted-in-chasing-about-half-of-a-group-of-291-in.html | MORE PHYSICIANS WANTED IN 'CHASING'; About Half of a Group of 291 in Manhattan and Bronx May Be Involved. "ACTIVE" DISTRICTS LISTED Moreland Commissioner Rogers Is Preparing Report on Doctors in Compensation Cases. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paris-keeps-hope-for-amundsen-uneasiness-grows-however-as-he-and.html | PARIS KEEPS HOPE FOR AMUNDSEN; Uneasiness Grows, However, as He and Two French Fliers Fail to Wireless Report. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tex-rickard-wins-city-tax-suit.html | Tex Rickard Wins City Tax Suit. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-degree-at-u-of-p-fuel-engineering-course-completed-by-two.html | NEW DEGREE AT U. OF P.; Fuel Engineering Course Completed by Two Men--Alumnus Honored. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/harvard-exercises-today-conferring-of-degrees-and-alumni-meeting.html | HARVARD EXERCISES TODAY.; Conferring of Degrees and Alumni Meeting Will End Ceremonies. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wants-100-stations-to-use-one-wave-pm-titus-proposes-chain-to.html | WANTS 100 STATIONS TO USE ONE WAVE; P.M. Titus Proposes Chain to Broadcast Programs From Phonographic Records. GETS CONSENT FOR TESTS Federal Commission Agrees to Allow Them--Solution of Congestion Problem Predicted. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jeer-at-reich-socialists-nationalists-ridicule-mueller-in-his.html | JEER AT REICH SOCIALISTS; Nationalists Ridicule Mueller in His Efforts to Form a Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/curb-stocks-advance-with-oils-in-the-lead-upward-movement-continues.html | CURB STOCKS ADVANCE WITH OILS IN THE LEAD; Upward Movement Continues Until Checked by Rise in Rate for Call Loans. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dinner-for-miss-ms-king-miss-laidlaw-entertains-in-honor-of-guest.html | DINNER FOR MISS M.S. KING; Miss Laidlaw Entertains in Honor of Guest to Be Married in July. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/shipping-and-mails-91528819.html | SHIPPING AND MAILS | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/broker-accused-by-girl-he-denies-charge-that-she-was-held-prisoner.html | BROKER ACCUSED BY GIRL.; He Denies Charge That She Was Held Prisoner in Hotel. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-glab-charged-with-slaying-husband-complaint-is-also-entered.html | MRS. GLAB CHARGED WITH SLAYING HUSBAND; Complaint Is Also Entered Against Her Niece of 17 in Los Angeles. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yarmouth-line-will-start-today.html | Yarmouth Line Will Start Today. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/asks-her-to-land-in-boston-mayor-cables-request-to-miss.html | ASKS HER TO LAND IN BOSTON.; Mayor Cables Request to Miss Earhart -Medford to Give Her a Plane. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cards-keep-up-pace-by-beating-cubs-62-frischs-triple-with-two-on.html | CARDS KEEP UP PACE BY BEATING CUBS, 6-2; Frisch's Triple With Two On Decisive Factor in St. Louis Triumph. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-new-john-david-stores.html | Two New John David Stores. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-fitler-victor-on-19th-at-shawnee-merion-club-golfer-wins-after.html | MRS. FITLER VICTOR ON 19TH AT SHAWNEE; Merion Club Golfer Wins After Squaring Match With Mrs. Clemson on 16th. MRS. HURD ALSO ADVANCES Eliminates Mrs. Harrison, 5 and 3 --Miss Morris Scores Upset, Beating Miss Meehan, 1 Up. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/girl-flier-cables-thanks-replies-to-congratulations-of-secretary.html | GIRL FLIER CABLES THANKS.; Replies to Congratulations of Secretary Kellogg and Governor Fuller. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/clark-professor-studies-jamaica.html | Clark Professor Studies Jamaica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/politics-and-stocks.html | POLITICS AND STOCKS. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-bands-of-brothers.html | TWO BANDS OF BROTHERS. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/harris-to-criticize-new-hospital-bill-commissioner-will-tell-walker.html | HARRIS TO CRITICIZE NEW HOSPITAL BILL; Commissioner Will Tell Walker Soon of His Stand on Plan for Consolidation. DEPARTMENT SEES FAULTS Health Officials Believe That Commission, Not Individual, ShouldBe at Head. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/baron-to-wed-miss-scott-philadelphia-descendant-of-benja-mill.html | BARON TO WED MISS SCOTT; Philadelphia Descendant of Benja mill Franklin Betrothed to Russian | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/injunction-forbids-thea-rasche-flight-court-grants-temporary-stay.html | INJUNCTION FORBIDS THEA RASCHE FLIGHT; Court Grants Temporary Stay Restraining Aviatrix From Using Mrs. Stillman's Plane. ARGUE ON ORDER TOMORROW H.W. Hartwell, Flier's First Backer, Says He Holds Contract Binding Her for 18 Months. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/four-methodist-bishops-act-in-wedding-of-miss-edith-warne-to.html | Four Methodist Bishops Act in Wedding Of Miss Edith Warne to Herbert Fisher | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-new-era-for-staten-island.html | A NEW ERA FOR STATEN ISLAND. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lowden-to-maintain-silence.html | Lowden to Maintain Silence. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/play-schools.html | PLAY SCHOOLS. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/financial-markets-recovery-on-stock-exchange-some-large-advances.html | FINANCIAL MARKETS; Recovery on Stock Exchange, Some Large Advances-- Call Money 6 %. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/holy-cross-graduates-223-edward-j-mcgratty-jr-of-brooklyn-is-class.html | HOLY CROSS GRADUATES 223; Edward J. McGratty Jr. of Brooklyn Is Class Salutatorian. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/5859-attended-rochester-president-reports-8976285-of-endowment-fund.html | 5,859 ATTENDED ROCHESTER; President Reports $8,976,285 of Endowment Fund Has Been Collected. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/moors-likely-not-to-go-governor-reported-to-have-decided-to-stay.html | MOORS LIKELY NOT TO GO.; Governor Reported to Have Decided to Stay Away From Convention. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/securities-company-taken-into-court-quo-warranto-proceedings-begun.html | SECURITIES COMPANY TAKEN INTO COURT; Quo Warranto Proceedings Begun by State Against New Jersey Bankers' Holding Corporation. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/blames-30000-for-woes-engineer-fighting-wifes-suit-says-wall-st.html | BLAMES $30,000 FOR WOES.; Engineer Fighting Wife's Suit Says Wall St. "Killing" Broke Up Home. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/threeday-program-of-play-for-the-national-open-title.html | Three-Day Program of Play For the National Open Title | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/pirates-beat-reds-in-mound-duel-21-traynor-scores-winning-run-by.html | PIRATES BEAT REDS IN MOUND DUEL, 2-1; Traynor Scores Winning Run by Reaching Home From First on a Single. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/insurance-companys-outing.html | Insurance Company's Outing. | TRUE | | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/police-department.html | Police Department. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wind-and-floods-ravage-southwest-three-more-deaths-reported-in.html | WIND AND FLOODS RAVAGE SOUTHWEST; Three More Deaths Reported in Kansas and Oklahoma-- Above 2,000 Homeless. HAIL ADDS TO DAMAGES Sweeps a Path 100 Miles Long and 15 Miles Wide in Kansas. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/move-for-harmony-in-princeton-seminary-directors-adopt-resolution.html | MOVE FOR HARMONY IN PRINCETON SEMINARY; Directors Adopt Resolution Regretting Statements in Faculty Controversy. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/giant-liner-to-come-here-white-star-thousandfooter-will-be-on-new.html | GIANT LINER TO COME HERE.; White Star Thousand-Footer Will Be on New York Run. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/refuses-joint-rate-by-hell-gate-route-icc-decides-against-port.html | REFUSES JOINT RATE BY HELL GATE ROUTE; I.C.C. Decides Against Port Authority in Petition for Long Island Freight. SEES NO ECONOMY IN PLAN Vast Passenger Traffic Through Mott Haven Would Be Endangered, Decision Says. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/first-folio-brings-42500-unrecorded-shakespeare-is-bought-in-london.html | FIRST FOLIO BRINGS $42,500.; Unrecorded Shakespeare Is Bought in London by Quaritch. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/women-name-campaign-group.html | Women Name Campaign Group. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/warns-of-decline-in-rail-revenues-rh-aishton-says-roads-have-never.html | WARNS OF DECLINE IN RAIL REVENUES; R.H. Aishton Says Roads Have Never Opposed Other Forms of Transportation. PRAISES PRESENT SERVICE He Tells Railway Association Body the Railroads Will Give Public What It Wants. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/heflin-to-talk-in-queens-will-address-meeting-of-klan-in-jamaica-on.html | HEFLIN TO TALK IN QUEENS.; Will Address Meeting of Klan in Jamaica on July 4. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/louise-sutherland-gets-divorce.html | Louise Sutherland Gets Divorce. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/buys-oil-properties-texas-corporation-pays-6000000-for-landreth.html | BUYS OIL PROPERTIES.; Texas Corporation Pays $6,000,000 for Landreth Holdings. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/educators-to-vice-on-a-soviet-report-free-to-criticize-government.html | EDUCATORS TO VICE ON A SOVIET REPORT; Free to Criticize Government, Says Official of Body That Arranged Tour. REPLIES TO DR. W.D. SCOTT Lists Names of 21 Who Will Sail Saturday on the Drottningholm to Visit Russia. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-quier-wins-on-links-mrs-keefer-and-mrs-sevison-also-triumph-in.html | MISS QUIER WINS ON LINKS.; Mrs. Keefer and Mrs. Sevison Also Triumph in Central Penn. Golf. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Joseph P. Day. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/realty-financing-apartments-and-office-buildings-in-city-are.html | REALTY FINANCING.; Apartments and Office Buildings in City Are Mortgaged. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/columbia-flies-back-today-will-leave-harbor-grace-at-dawn-for-new.html | COLUMBIA FLIES BACK TODAY; Will Leave Harbor Grace at Dawn for New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/operators-discuss-big-coal-merger-200000000-project-in-west.html | OPERATORS DISCUSS BIG COAL MERGER; $200,000,000 Project in West Virginia Bituminous Field Considered at Meeting. CONFERENCE HARMONIOUS Plans Follow Recent Suggestions of Consolidation Company--No Public Financing in View. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/pratt-institute-to-graduate-583-dr-cr-brown-will-make-address-at.html | PRATT INSTITUTE TO GRADUATE 583; Dr. C.R. Brown Will Make Address at Exercises in BrooklynAcademy of Music Today.STUDENTS IN FOUR SCHOOLSThey Will Get Diplomas or Certificates in Household, Library and Other Arts and Sciences. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paterno-is-victor-in-ryf-golf-play-scores-72-for-low-net-of-oneday.html | PATERNO IS VICTOR IN RYF GOLF PLAY; Scores 72 for Low Net of OneDay Tourney--Low Gross toC.M. Loeb Jr. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rockaway-park-sale.html | Rockaway Park Sale. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/changes-in-bank-staff-manufacturers-trust-appoints-two-new.html | CHANGES IN BANK STAFF.; Manufacturers Trust Appoints Two New Assistant Vice Presidents. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cotton-prices-rise-on-wave-of-buying-market-more-active-than-in.html | COTTON PRICES RISE ON WAVE OF BUYING; Market More Active Than in Weeks--Advances of 25 to 35 Points Made. LIQUIDATION IN JULY OPTION tong Interests Replace Holdings-- Little Improvement in Crop Reports Expected. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/leviathan-to-dry-dock-in-july.html | Leviathan to Dry Dock in July. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/peanuts-must-go.html | PEANUTS MUST GO. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/white-sox-break-even-take-opener-from-cleveland-64-but-drop-second.html | WHITE SOX BREAK EVEN.; Take Opener From Cleveland, 6-4, but Drop Second, 4-3. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/coolidges-bait-takes-six-trout-mystery-develops-when-secretary.html | COOLIDGE'S BAIT TAKES SIX TROUT; Mystery Develops When Secretary Sanders Cannot AnswerQuestion: "Flies or Worms?"SOLUTION POSSIBLE TODAYPresident Expects to Make 35-MileTrip to Executive Officesin Superior. | TRUE | Special to The New York Times. | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/oxfordcambridge-to-accept-challenge-of-harvardyale-to-defend-tennis.html | Oxford-Cambridge to Accept Challenge Of Harvard-Yale to Defend Tennis Cup | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schillers-plane-damaged-bumps-ground-when-engine-balks-as-he-takes.html | SCHILLER'S PLANE DAMAGED; Bumps Ground When Engine Balks as He Takes Off in Montreal. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-parking-problem.html | The Parking Problem. | TRUE | W.W. ARNHEIM. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/passenger-planes-to-meet-majestic-at-cherbourg.html | Passenger Planes to Meet Majestic at Cherbourg | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/enjoins-finance-company-new-jersey-court-bars-use-of-words-public.html | ENJOINS FINANCE COMPANY.; New Jersey Court Bars Use of Words "Public Service" in Name. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-corporations-increase-dividends-phelps-dodge-puts-stock-on-8.html | TWO CORPORATIONS INCREASE DIVIDENDS; Phelps Dodge Puts Stock on $8 Annual Basis--Dominion Engineering Goes to $3. ONE EXTRA DISBURSEMENT Title Guarantee and Trust to Pay Additional 10 Per Cent.--Aeolian Weber Omits Payment. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-york-central-shows-day-coach-de-luxe-train-said-to-be-answer-to.html | New York Central Shows Day Coach De Luxe; Train Said to Be Answer to Bus Competition | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/37-held-in-vote-fraud-new-pittsburgh-election-indictments-bring.html | 37 HELD IN VOTE FRAUD.; New Pittsburgh Election Indictments Bring Total to 237. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/finds-100-in-subway.html | Finds $100 in Subway. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/seaplane-rescued-by-destroyer.html | Seaplane Rescued by Destroyer. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/flier-urges-signs-on-flatbush-roofs.html | Flier Urges Signs on, Flatbush Roofs | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/find-youths-body-in-sound.html | Find Youth's Body in Sound. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/akron-asks-ticker-service-rubber-companies-and-brokers-seek.html | AKRON ASKS TICKER SERVICE; Rubber Companies and Brokers Seek Continuous Quotations. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/heidelberg-cancels-js-brown-lecture-his-versailles-report-holding.html | HEIDELBERG CANCELS J.S. BROWN LECTURE; His Versailles Report Holding Germany Guilty of World War Is Given as Cause of Action. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/apartment-for-east-side.html | Apartment for East Side. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/british-firm-to-prop-leaning-tower-of-pisa-italian-government.html | BRITISH FIRM TO PROP LEANING TOWER OF PISA; Italian Government Contract Provides That the Present Incline Must Be Preserved. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-college-hears-mkee-on-education-at-graduation-exercises-he.html | CITY COLLEGE HEARS M'KEE ON EDUCATION; At Graduation Exercises He Tells of $413,626,728 Funds Invested in Schools Here. ADMINISTERS EPHEBIC OATH 1,150 Degrees, a Record, Awarded at Lewisohn Stadium--Class Gifts Made at Ceremony. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/6-americans-seeded-in-wimbledon-tennis-tilden-hunter-and-hennessey.html | 6 AMERICANS SEEDED IN WIMBLEDON TENNIS; Tilden, Hunter and Hennessey Are Honored--Mrs. Mallory Not on Select List. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/henrl-pallain-to-marry.html | Henrl Pallain to Marry. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-baltimore-banks-are-merged.html | Two Baltimore Banks Are Merged. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/producers-defend-film-arbitration-10-concerns-and-32-boards-of.html | PRODUCERS DEFEND FILM ARBITRATION; 10 Concerns and 32 Boards of Trade, Answering Federal Charge, Deny Conspiracy. SAY SYSTEM IS NECESSARY Law Suits Involving $11,200,298 Handled Under Plan in 4 Years at a Great Saving. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cotton-exchange-seat-is-sold.html | Cotton Exchange Seat Is Sold. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yankees-dual-bill-ends-in-even-break-athletics-fall-upon-pennock-to.html | YANKEES' DUAL BILL ENDS IN EVEN BREAK; Athletics Fall Upon Pennock to Win Opener, 10-5, After Hugmen Lead by 5-2.PIPGRAS CURBS MACKMEN Allows Only Four Hits in Second Game--Grabowski's Homer Helps in 9-3 Victory. | TRUE | By James R. Harrison. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-pier-problem-still-in-deadlock-no-pier-here-can-accommo-date.html | CITY PIER PROBLEM STILL IN DEADLOCK; No Pier Here Can Accommo date the 1,000-Foot LinerStarted in Belfast.NEW DOCKS ARE URGED Federal Technician Says Places in Jersey City and BrooklynAre Available. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/james-victor-at-golf.html | James Victor at Golf. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/reward-for-mail-robbers-canada-offers-2000-for-bandits-who-got-away.html | REWARD FOR MAIL ROBBERS.; Canada Offers $2,000 for Bandits Who Got Away With $125,000. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dudley-yale-assistant-manager.html | Dudley Yale Assistant Manager. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/consider-night-sessions-to-escape-houston-heat.html | Consider Night Sessions To Escape Houston Heat | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/securities-at-auction.html | SECURITIES AT AUCTION | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fines-for-park-despoilers-not-rebukes-urged-by-mcadoc.html | Fines for Park Despoilers, Not Rebukes, Urged by McAdoc | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK; Properties in County Reported Sold Yesterday | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dr-om-lanstrum-dies-was-montana-editor-and-republican-national.html | DR. O.M. LANSTRUM DIES.; Was Montana Editor and Republican National Committeeman. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/loughran-to-face-latzo-champion-will-give-rival-another-chance-on.html | LOUGHRAN TO FACE LATZO.; Champion Will Give Rival Another Chance on July 16. | TRUE | | C1B 782531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/braxton-blanks-red-sox-yields-only-four-hits-and-senators-win-8-to.html | BRAXTON BLANKS RED SOX.; Yields Only Four Hits and Senators Win, 8 to 0. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/asks-smith-to-reprieve-wagner.html | Asks Smith to Reprieve Wagner. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/penn-to-try-for-olympics-varsity-wants-to-redeem-itself-in-tribute.html | PENN TO TRY FOR OLYMPICS; Varsity Wants to Redeem Itself in Tribute to Callow. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paddock-arrives-to-train-for-olympic-eliminations.html | Paddock Arrives to Train For Olympic Eliminations | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/finds-good-results-in-critical-attitude-dr-park-commends-results-of.html | FINDS GOOD RESULTS IN CRITICAL ATTITUDE; Dr. Park Commends Results of Modern Education in Commencement Address at Radcliffe. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gardner-wins-golf-cup-defeats-homans-and-herron-in-hard-matches.html | GARDNER WINS GOLF CUP.; Defeats Homans and Herron in Hard Matches. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rogers-advises-the-farmer-to-turn-his-mind-to-golf.html | Rogers Advises the Farmer To Turn His Mind to Golf | TRUE | WILL ROGERS. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/court-bars-examination-of-blyns.html | Court Bars Examination of Blyns. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/eleanor-holm-breaks-two-swimming-marks-betters-worlds-records-for.html | ELEANOR HOLM BREAKS TWO SWIMMING MARKS; Betters World's Records for 300Yard Back Stroke and Alsofor 200 Meters. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bears-break-even-with-maple-leafs-prudhomme-stars-on-mound-and-hits.html | BEARS BREAK EVEN WITH MAPLE LEAFS; Prudhomme Stars on Mound and Hits Homer in First, Toronto Winning, 2-1. LAMAR'S DRIVE DECIDES Circuit Wallop With Two On Gives Newark Edge, 8-5--Five Pitchers in Game. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/9-institutions-share-210000-by-bruce-will-retired-broker-left-25000.html | 9 INSTITUTIONS SHARE $210,000 BY BRUCE WILL; Retired Broker Left $25,000 Each to 7 City Organizations-- Bulk Goes to Sister. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/changes-in-partnerships-wall-street-firms-announce-admissions.html | CHANGES IN PARTNERSHIPS.; Wall Street Firms Announce Admissions Effective July 1. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marcuse-on-stand-again-former-agent-of-canada-asbestos-co-says-name.html | MARCUSE ON STAND AGAIN.; Former Agent of Canada Asbestos Co. Says Name Was Not on His Door | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/water-screen-saves-horses-in-fire.html | Water Screen Saves Horses in Fire. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mcneill-in-43d-rescue-battery-dockmaster-saves-man-who-fell-from.html | McNEILL IN 43D RESCUE.; Battery Dockmaster Saves Man Who Fell From the Sea Wall. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/italy-leads-british-in-davis-cup-2-to-0-de-stefani-and-de-morpurgo.html | ITALY LEADS BRITISH IN DAVIS CUP, 2 TO 0; De Stefani and De Morpurgo Enhance Chances to Face U.S. in Interzone Final. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sharkey-bout-off-again.html | Sharkey Bout Off Again. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/buek-estate-taxed-1685-owner-of-paynes-home-sweet-home-left-300730.html | BUEK ESTATE TAXED $1,685.; Owner of Payne's 'Home, Sweet Home' Left $300,730 Net Estate. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/test-of-byrd-plane-is-delayed.html | Test of Byrd Plane Is Delayed. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marines-will-fly-to-nicaragua.html | Marines Will Fly to Nicaragua. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/columbia-to-return-to-poughkeepsie-will-start-work-for-olympic.html | COLUMBIA TO RETURN TO POUGHKEEPSIE; Will Start Work for Olympic Rowing Trials in Philadelphia, July 6-7 on Saturday. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/joseph-bushnell-ames-author-of-boys-books-and-boy-scout-leader-dies.html | JOSEPH BUSHNELL AMES.; Author of Boys' Books and Boy Scout Leader Dies at 48. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bullock-charges-antimarket-plot-says-tammany-wrecked-citys-project.html | BULLOCK CHARGES ANTI-MARKET PLOT; Says Tammany Wrecked City's Project to Preserve Monopoly of Trucking Corporation. TAYLOR CALLS THIS FALSE Head of Company Asserts That It Never Hauled Foodstuffs, Handling Only Merchandise. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/smith-thanks-ritchie-for-pledged-support-maryland-governor-also.html | SMITH THANKS RITCHIE FOR PLEDGED SUPPORT; Maryland Governor Also Gets Letter From Battle Lauding His 'Self-Sacrifice.' | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/utility-to-get-big-turbine-holland-nj-plant-to-receive.html | UTILITY TO GET BIG TURBINE; Holland (N.J.) Plant to Receive 50,000-Kilowatt Generator. | TRUE | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/french-foreign-trade-shows-import-excess-balance-for-five-months-of.html | FRENCH FOREIGN TRADE SHOWS IMPORT EXCESS; Balance for Five Months of 1928 is Figured at 590,684,000 Francs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/vacation-funds-needed.html | Vacation Funds Needed. | TRUE | L.E. SUNDERLAND. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782531 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/robert-mantell-very-ill-veteran-shakespear-can-actor-is-suffering.html | ROBERT MANTELL VERY ILL; Veteran Shakespear can Actor is Suffering From a Breakdown. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rumanian-oil-output-high-production-now-at-record-rate-and-double.html | RUMANIAN OIL OUTPUT HIGH; Production Now at Record Rate and Double That of 1913. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/police-department.html | Police Department. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/german-balloonists-here-father-and-son-among-contestants-for.html | GERMAN BALLOONISTS HERE; Father and Son Among Contestants for Bennett Race Trophy. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/stocks-on-the-curb-steady-but-sluggish-new-high-records-made-by-two.html | STOCKS ON THE CURB STEADY BUT SLUGGISH; New High Records Made by Two Issues--Declines Reported for Less Active Shares. | TRUE | | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seven-ships-to-sail-two-are-due-today-majestic-paris-roma-lapland.html | SEVEN SHIPS TO SAIL; TWO ARE DUE TODAY; Majestic, Paris, Roma, Lapland, Minnesota, Carmania and Berlin Are Leaving. ALL ARE BOUND FOR EUROPE Passenger Total of 8,000 Will Be Largest This Year--Conte Grande and Berengaria Due. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/1000-at-tuchman-dinner-official-of-industrial-national-bank.html | 1,000 AT TUCHMAN DINNER.; Official of Industrial National Bank Receives Automobile as Gift. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/1000-credit-limit-set-in-rubber-trading-new-exchange-rute-effective.html | $1,000 CREDIT LIMIT SET IN RUBBER TRADING; New Exchange Rute, Effective Oct.1, Aims to Discourage Speculation. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/byrd-inspects-ship-for-antarctic-trip-finds-the-samson-in-dry-dock.html | BYRD INSPECTS SHIP FOR ANTARCTIC TRIP; Finds the Samson, in Dry Dock at Tebo Basin, a Better Craft Than He Expected. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cadillac-and-la-salle-sales.html | Cadillac and La Salle Sales. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/to-cut-smith-scene-from-dry-law-film-producer-ready-to-drop-role-of.html | TO CUT SMITH SCENE FROM DRY LAW FILM; Producer Ready to Drop Role of 'Arch Villain' and Give the Space to Secretary Hoover. PROTESTS ON PICTURE GROW Phelps Calls Implication of Bill Signing Unjust--Y.M.C.A. Denies Any Part in Production. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-fight-by-rounds.html | The Fight by Rounds. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/afghans-ban-liquor-but-ministers-announcement-allows-drinks-for-for.html | AFGHANS BAN LIQUOR.; But Minister's Announcement Allows Drinks for Foreigners. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/money.html | MONEY. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/moving-chinas-capital.html | MOVING CHINA'S CAPITAL. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/manitoba-miner-lost-21-days-rushed-to-hospital-in-plane.html | Manitoba Miner, Lost 21 Days, Rushed to Hospital in Plane | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/latest-dealings-in-the-real-estate-field-44story-building-to-rise.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; 44-STORY BUILDING TO RISE IN 5TH AV. A.N. Adelson Acquires the 65Year Lease on Property at Fifty-eighth Street.$22,000,000 IS INVOLVEDDeal Follows Reports That Department Stores Sought Sitesin the Vicinity. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/benton-defeated-as-giants-split-2-new-york-ace-bows-to-braves.html | BENTON DEFEATED AS GIANTS SPLIT 2; New York Ace Bows to Braves' Rookie, Delaney, Who Just Misses Shut-Out, 3-1. GIANTS TAKE FIRST, 9-4 Boston Uses Two Ex-Infielders on Mound in Vain Attempt to | TRUE | By Richards Vidmer. Special To The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/harrison-urges-strong-dry-plank-senator-thinks-smith-could.html | HARRISON URGES STRONG DRY PLANK; Senator Thinks Smith Could Consistently Favor Enforcement Declaration.ASSAILS HOOVER METHODSTicket and Action of Kansas CityConvention Are Called Slapsat Farmers. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-15-nuway-stores-at-el-paso.html | Buys 15 Nu-Way Stores at El Paso. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/smith-reaffirms-stand-on-dry-law-governor-directly-denies-he-has.html | SMITH REAFFIRMS STAND ON DRY LAW; Governor Directly Denies He Has Changed His Attitude Favoring Modification. NO VIEWS ON RUNNING-MATE Collective Judgment Best, He Declares, Leaving Choice to the Convention. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rasputins-slayer-in-paris-yousoupoff-is-unperturbed-by-damage-suit.html | RASPUTIN'S SLAYER IN PARIS.; Yousoupoff Is Unperturbed by Damage Suit of Monk's Daughter. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/browns-take-both-games-bunch-hits-to-score-twice-over-detroit-8-to.html | BROWNS TAKE BOTH GAMES.; Bunch Hits to Score Twice Over Detroit, 8 to 3 and 9 to 5. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/white-sox-divide-with-the-indians-hudlin-stars-in-relief-role-as.html | WHITE SOX DIVIDE WITH THE INDIANS; Hudlin Stars in Relief Role as Cleveland Wins First Game, 4-2. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/estate-of-re-breed-put-at-2978901-net-widow-and-four-children-share.html | ESTATE OF R.E. BREED PUT AT $2,978,901 NET; Widow and Four Children Share Fortune of Electric Official-- G.B. Mallon Left $110,609. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cottonseed-oil-flaxseed.html | COTTONSEED OIL.; FLAXSEED. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/soviet-tells-coup-in-asiatic-policy-links-afghanistan-turkey-and.html | SOVIET TELLS COUP IN ASIATIC POLICY; Links Afghanistan, Turkey and Persia as Russia's "Eastern Limit Ropes." GAIN FROM BRITAIN SEEN Explanation of the Third International's Origin and Its Present"Independent" Status. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mkee-declares-bullock-falsified-denies-citys-markets-were-ruined-to.html | M'KEE DECLARES BULLOCK FALSIFIED; Denies City's Markets Were Ruined to Aid United States Trucking Company. 'A WICKED LIE,' HE ASSERTS Head of City Affairs Bureat Accuses Taylor of Withholding Facts in Statement. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/park-rest-centre-is-offered-to-city-william-j-wollman-would-erect.html | PARK REST CENTRE IS OFFERED TO CITY; William J. Wollman Would Erect $100,000 Building for Use of Mothers. NO ENCROACHMENT PLANNED Herrick and Members of Civic Societies Express Approval of Proposed Gift. WANTS MODEL STRUCTURE Banker Says It Would Replace an Old Building and Be Like San Francisco Centre. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gold-in-british-bank-is-highest-in-history-holdings-now-19683176.html | GOLD IN BRITISH BANK IS HIGHEST IN HISTORY; Holdings Now 19,683,176 Above Year Ago--Reserve Ratio Largest Since 1914. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/annalists-weekly-index.html | ANNALIST'S WEEKLY INDEX. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cotton-futures-continue-to-rise-buying-movement-accelerated-by.html | COTTON FUTURES CONTINUE TO RISE; Buying Movement Accelerated by Reports of More Heavy Rains in Southwest. PROFIT TAKEN IN LAST HOUR Decline of $1 a Bale Leaves Net Advance--New Orleans Only 4 Points Under New York. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/railroad-cars-ordered.html | Railroad Cars Ordered. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/walsh-captures-municipal-crown-overcomes-merola-10-and-8-in-final.html | WALSH CAPTURES MUNICIPAL CROWN; Overcomes Merola, 10 and 8, in Final Over Van Cortlandt Park Links. TAKES LEAD AT THE START Wins First Hole and Is in Front Throughout--Has Margin of 6 at End of 18th. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/world-tour-to-take-year-borg-family-to-join-trip-awarded-to-son-for.html | WORLD TOUR TO TAKE YEAR.; Borg Family to Join Trip Awarded to Son for Yale Honors. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/orange-hat-costs-ball-two-strokes-mistakes-womans-hat-for-flag-at.html | ORANGE HAT COSTS BALL TWO STROKES; Mistakes Woman's Hat for Flag at 18th Green and Misjudges His Drive. IS A SEASONED CAMPAIGNER Played in Several British Championships in 1926, FinishingFifth Behind Bobby Jones. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-meceli-acquitted-brooklyn-woman-67-found-not-guilty-of-murder.html | MRS. MECELI ACQUITTED.; Brooklyn Woman, 67, Found Not Guilty of Murder of Son-in-Law. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/single-tapestry-sells-for-78800-in-paris-example-of-beauvais-craft.html | Single Tapestry Sells for $78,800 in Paris; Example of Beauvais Craft Coming Here | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wheat-is-active-prices-erratic-market-bulges-early-then-eases-firms.html | WHEAT IS ACTIVE, PRICES ERRATIC; Market Bulges Early, Then Eases, Firms at Last and Closes Higher. EXPORT DEMAND IS SLOW Liquidation in Corn Carries Prices to New Lows--Oats and Rye Unchanged. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/plan-accessory-merger-new-york-and-chicago-automotive-groups-to.html | PLAN ACCESSORY MERGER.; New York and Chicago Automotive Groups to Combine. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/theodosia-shaler-to-wed-on-monday-her-marriage-to-prof-hv-davis-in.html | THEODOSIA SHALER TO WED ON MONDAY; Her Marriage to Prof. H.V. Davis in St. Bartholomew's Chapel --Other Future Nuptials. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/aerovane-to-form-3-subsidiaries.html | Aerovane to Form 3 Subsidiaries. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/golfers-club-leases-building.html | Golfers' Club Leases Building. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/georgetti-rides-tonight-thirtymile-motorpaced-race-ny-velodrome.html | GEORGETTI RIDES TONIGHT; Thirty-Mile Motor-Paced Race N.Y. Velodrome Feature. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/denies-packard-merger-but-president-macautey-says-company-may.html | DENIES PACKARD MERGER; But President Macautey Says Company May Absorb Another Concern. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/kellogg-amends-antiwar-treaty-clause-in-preamble-is-said-to-release.html | KELLOGG AMENDS ANTI-WAR TREATY; Clause in Preamble is Said to Release Signatories in Event of Violation. ARTICLES ARE UNCHANGED Specification Against Offenders Is Held to Render All Other Reservations Unnecessary. BUT FRANCE MAY STILL BALK Note With Text of Draft Is Received by Officials in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/natalia-kingston-marries-broker.html | Natalia Kingston Marries Broker. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fire-department.html | Fire Department. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/tilden-and-hunter-gain-semifinals-again-triumph-in-london-singles.html | TILDEN AND HUNTER GAIN SEMI-FINALS; Again Triumph in London Singles Title Play at Queens Club--Coen Advances. U.S. TEAM BREAKS EVEN Hennessey's Victory Puts Americans in Lead, but England Evens Score as Lott Loses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/yale-tops-harvard-on-error-in-ninth-triumphs-3-to-2-before-6000-to.html | YALE TOPS HARVARD ON ERROR IN NINTH; Triumphs, 3 to 2, Before 6,000 to Gain First Victory Over Crimson Since 1925. CATCHER'S MISPLAY COSTLY Lord Allows Throw to Get Away and Vaughan Scores--Barbee Yields Only 3 Hits. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/all-boys-of-jersey-town-to-be-guests-of-babe-ruth.html | All Boys of Jersey Town To Be Guests of Babe Ruth | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wagner-executed-as-last-plea-fails-slayer-of-two-state-troopers-put.html | WAGNER EXECUTED AS LAST PLEA FAILS; Slayer of Two State Troopers Put to Death After Governor Refuses a Reprieve. GOES TO CHAIR CALMLY Declares He Killed One Victim in Self-Defense, but Knows Nothing of the Other Victim. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/california-crude-oil-output-up.html | California Crude Oil Output Up. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arrange-to-finance-cleveland-subway-bankers-form-syndicate-here-to.html | ARRANGE TO FINANCE CLEVELAND SUBWAY; Bankers Form Syndicate Here to Underwrite an Issue of $30,000,000 in Bonds. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/princess-helen-obtains-divorce-from-carol-decree-quickly-granted-at.html | Princess Helen Obtains Divorce From Carol; Decree Quickly Granted at Private Hearing | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hobbs-sails-to-greenland-professor-will-continue-weather-studies-at.html | HOBBS SAILS TO GREENLAND; Professor Will Continue Weather Studies at Ice Cap. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/montclair-normal-graduates-218-today-only-two-men-in-largest-class.html | MONTCLAIR NORMAL GRADUATES 218 TODAY; Only Two Men in Largest Class in History of New Jersey State School. | TRUE | Special to The New York Times. | C1B 782532 |

| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-topping-engaged-southampton-girl-to-wed-samuel-j-mungerother.html | MISS TOPPING ENGAGED.; Southampton Girl to Wed Samuel J. Munger--Other Betrothals. | TRUE | Special to The New York Times | C1B 782532 |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marine-corps-orders.html | Marine Corps Orders | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/decrease-in-holdings-of-discounted-bills-shown-in-weekly-federal.html | Decrease in Holdings of Discounted Bills Shown in Weekly Federal Board Report | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/promoter-of-dance-invited-to-court-summons-is-issued-so-that-a.html | PROMOTER OF DANCE INVITED TO COURT; 'Summons' Is Issued So That a Leading Lady Can Be Photographed With It. 13 COUPLES STILL IN DERBY Hercules Keeps Her Partner on His Feet by Heroic Methods--Tickles Him Awake. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/conrad-glaser-leases-site-on-5th-av-for-tall-building.html | Conrad Glaser Leases Site On 5th Av. for Tall Building | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urge-smith-and-underwood-maryland-delegates-boom-alabama-man-as.html | URGE SMITH AND UNDERWOOD.; Maryland Delegates Boom Alabama Man as Running Mate. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arizona-cashier-forced-into-vault-by-bandits-gets-angry-pursues.html | Arizona Cashier, Forced Into Vault by Bandits, Gets Angry, Pursues With a Gun, and Kills One | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-earhart-to-land-here-from-liner-boston-plan-to-welcome.html | MISS EARHART TO LAND HERE FROM LINER; Boston Plan to Welcome Friendship's Crew There First IsCalled Impracticable. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/more-strikes-in-greece-waiters-walk-out-in-cafes-and-restaurants-at.html | MORE STRIKES IN GREECE.; Waiters Walk Out in Cafes and Restaurants at Athens. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/farmers-upstate-warned-of-a-bolt-corn-belt-chairman-tells-dairy.html | FARMERS UP-STATE WARNED OF A BOLT; Corn Belt Chairman Tells Dairy Leaguers That Tillers of Soil Must Vote to Save Homes. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/donn-byrne-not-american-so-author-born-in-brooklyn-wrote-to.html | DONN BYRNE NOT AMERICAN.; So Author, Born in Brooklyn, Wrote to Commissioner of Jurors. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/summer-begins-at-last-city-dons-furs-and-coats.html | Summer Begins at Last; City Dons Furs and Coats | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/copper-sales-higher-in-domestic-market-foreign-demand-decreases.html | COPPER SALES HIGHER IN DOMESTIC MARKET; Foreign Demand Decreases-- Prices Are Firm--Zinc and Lead Steady, Tin Off. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Multi-Family Properties | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/for-south-american-cable-international-telephone-and-telegraph-has.html | FOR SOUTH AMERICAN CABLE; International Telephone and Telegraph Has Plan for Alternate Line. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/has-65677-stockholders-associated-gas-and-electric-company-gives.html | HAS 65,677 STOCKHOLDERS.; Associated Gas and Electric Company Gives Facts About Them. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/baptists-ask-parties-to-support-dry-laws-church-convention-at.html | BAPTISTS ASK PARTIES TO SUPPORT DRY LAWS; Church Convention at Detroit Specifically Urges Democrats to Be Unequivocal. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/japan-withdraws-yangtse-flotilla-improving-conditions-in-south.html | JAPAN WITHDRAWS YANGTSE FLOTILLA; Improving Conditions in South China Inspire Confidence That Tension Is Over. NANKING BIDS FOR AMITY Leaders Voice Desire for Tokio to Extend Its Interest to | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/henry-ciuci-and-ball-lead-in-the-national-open-with-70s-two-with-70.html | Henry Ciuci and Ball Lead in the National Open With 70s; TWO WITH 70 SHARE LEAD IN OPEN GOLF Henry Ciuci and Ball, Dark Horses, Ride to Front Over Brilliant Field. BAD DAY FOR FAVORITES Bobby Bones, With 73, Is Tied for 8th Place, While Hagen Falters With a 75. ANOTHER OUTSIDER IS 3D Schmutte of Lima, Ohio, Shoots a 71--8,000 View Start of Title Play at Olympia Fields. | TRUE | By William D. Richardson, Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dock-off-for-singapore-middle-section-of-british-navy-structurc.html | DOCK OFF FOR SINGAPORE.; Middle Section of British Navy Structurc Leaves the Tyne. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lost-time-accidents-cut-reduced-54-per-cent-in-10-years-in.html | LOST TIME ACCIDENTS CUT; Reduced 54 Per Cent. in 10 Years in Bethlehem Steel Plants. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lifer-saved-from-the-chair-now-is-cleared-as-victim-of-mistake-by.html | 'Lifer,' Saved From the Chair, Now Is Cleared As Victim of Mistake by Hold-Up Witnesses | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seek-milton-see-at-new-orleans-police-hunt-for-mount-vernon-man-a.html | SEEK MILTON SEE AT NEW ORLEANS; Police Hunt for Mount Vernon Man, a Veteran, Last Seen There March 12. HAVE REPORT OF ATTACK But Brother Doubts Son of Architect of the Name Was Victim of Foul Play. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/westerfield-addresses-rotarians.html | Westerfield Addresses Rotarians. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/leaders-for-the-open-title-come-of-golfing-families.html | Leaders for the Open Title Come of Golfing Families | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-jenney-triumphs-wins-low-gross-with-card-of-81-at-bonnie-briar.html | MISS JENNEY TRIUMPHS.; Wins Low Gross With Card of 81 at Bonnie Briar Links. | TRUE | Special to The New York Times. | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/vexed-by-swimming-pool-40-complain-of-noise-from-crowds-watching.html | VEXED BY SWIMMING POOL.; 40 Complain of Noise From Crowds Watching Bronx Bathers. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/draw-in-cricket-match-west-indias-and-english-team-are-deadlocked.html | DRAW IN CRICKET MATCH.; West Indias and English Team Are Deadlocked. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/support-for-smith-hooverian-efficiency-but-that-alone-it-is-argued.html | Support for Smith.; HOOVERIAN EFFICIENCY. But That Alone, It Is Argued, Does Not Fit a Man for the Presidency. | TRUE | ROBERT RITCHIE. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/oil-merger-in-california.html | Oil Merger in California. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/armour-head-says-farmers-prosper-white-declares-midwest-is-doing.html | ARMOUR HEAD SAYS FARMERS PROSPER; White Declares Mid-West Is Doing Better Than at Any Time Since the War. RAPS 'CALAMITY HOWLERS' Cooperative Marketing and Halt on Reclamation Is Stressed in Omaha Address. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/pleads-not-guilty-in-payroll-padding-assistant-street-foreman-to.html | PLEADS NOT GUILTY IN PAYROLL PADDING; Assistant Street Foreman to Await Trial in $1,500 Bail-- Four More Up Next Week. HIGGINS TO RESUME TODAY Will Hear Gannon's Son on Jobs-- 47 Employes Suspended Since Investigation Was Launched. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/high-school-group-faces-suspension-principal-of-george-washington.html | HIGH SCHOOL GROUP FACES SUSPENSION; Principal of George Washington Says He Will Act Against Sorority Members. RULE TO GET FIRST TEST Attempt Will Be Made to Identify Members of Secret Society From a Photograph. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/williams-events-today-class-day-exercises-will-follow-alumni.html | WILLIAMS EVENTS TODAY.; Class Day Exercises Will Follow Alumni Committee Meetings. | TRUE | Special to The New York Times | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-east-side-garage-site.html | Buys East Side Garage Site. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gold-sent-to-france-in-may-42460982-england-took-20026304-argentina.html | GOLD SENT TO FRANCE IN MAY $42,460,982; England Took $20,026,304, Argentina $12,700,000, Italy$4,000,000. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bankers-securities-to-fight-receiver-ordered-to-show-cause-why-one.html | BANKERS SECURITIES TO FIGHT RECEIVER; Ordered to Show Cause Why One Should Not Be Appointed to Manage Affairs. COMMITTEE GETS EVIDENCE Newark Lawyer Questioned on Alleged $45,000 Profit on Deal in Absorbed Bank's Stock. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/financial-markets-in-london-and-paris-british-trading-is-irregular.html | FINANCIAL MARKETS IN LONDON AND PARIS; British Trading is Irregular, but Prices Raily There and in France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/liner-loads-record-cargo-the-floridian-takes-aboard-10000-tons-at.html | LINER LOADS RECORD CARGO; The Floridian Takes Aboard 10,000 Tons at Portland, Ore. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING; City and Suburban Apartment Houses Are Mortgaged. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/kaplan-to-face-quintero.html | Kaplan to Face Quintero. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sw-straus-to-head-bank-straus-national-bank-and-trust-company.html | S.W. STRAUS TO HEAD BANK; Straus National Bank and Trust Company Chartered in Chicago. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/american-beet-sugar-stock-offer.html | American Beet Sugar Stock Offer. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/more-than-6000000-in-gifts-to-harvard-are-announcecl-at.html | More Than $6,000,000 in Gifts to Harvard Are Announcecl at Commencement; 1,894 DEGREES SET RECORD AT HARVARD Diplomas and Honors Conferred in Graduation Exercises at Sever Quadrangle. MORROW GETS DOCTORATE Spreads in the Yard and Report of President Lowell to Alumni Mark Day's Events. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gives-fund-for-study-of-diseases-of-heart-eb-robinette-presents.html | GIVES FUND FOR STUDY OF DISEASES OF HEART; E.B. Robinette Presents $250,000 to University of Pennsylvania, Offering Like Scam Later. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/disabled-war-veteran-sues-hospital-to-get-daughter.html | Disabled War Veteran Sues Hospital to Get Daughter | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/premier-favors-franc-near-4-cents-tells-chamber-this-rate-alone-is.html | PREMIER FAVORS FRANC NEAR 4 CENTS; Tells Chamber This Rate Alone Is Possible, Dropping Hope of Raising Value. DEPUTIES CHEER SPEECH No Vote Is Taken, However, as Bill Will Not Be Submitted Until Saturday. CHAMBER NEAR ROW ONCE Poincare Rebukes Demonstration-- Hints of Resigning After Measure is Passed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/girl-of-six-charges-couple-tortured-her-visited-in-hospital-by.html | GIRL OF SIX CHARGES COUPLE TORTURED HER; Visited in Hospital by Grand Jury, Camden Orphan Says She Had to Eat With Dog. | TRUE | Special to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/18-printing-diplomas-300-boys-complete-their-course-at.html | 18 PRINTING DIPLOMAS.; 300 Boys Complete Their Course at Pre-Apprentice School Here. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/water-company-to-change-hands.html | Water Company to Change Hands. | TRUE | | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ag-jenssen-acquitted-barge-terminal-employe-freed-in-theft-of-grain.html | A.G. JENSSEN ACQUITTED.; Barge Terminal Employe Freed in Theft of Grain From Elevator. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/asks-big-museum-for-washington-dr-abbot-of-smithsonian-would-build.html | ASKS BIG MUSEUM FOR WASHINGTON; Dr. Abbot of Smithsonian Would Build Structure for Transportation Exhibits.PUTS COST AT $7,500,000He Tells St. Louis Air Mission ThatThousands Daily Inspect | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/123yearold-firm-to-suspend.html | 123-Year-Old Firm to Suspend. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cubs-take-opener-cards-win-second-5000-swarm-on-field-as-police.html | CUBS TAKE OPENER, CARDS WIN SECOND; 5,000 Swarm on Field as Police Separate Hack Wilson and Spectator. BLAKE ALLOWS TWO HITS Chicago Scores, 2-1--Johnson Yields Only Three Hits as St. Louis Wins, 4-1. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/throngs-mourn-joseph-barondess-glowing-tribute-to-labor-leader-and.html | THRONGS MOURN JOSEPH BARONDESS; Glowing Tribute to Labor Leader and Philanthropist by Dr. Stephen S.Wise. OTHERS JOIN IN EULOGIES Former Mayor Hylan Among Them --East Side Sidewalks Crowded as Funeral Cortege Passes. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/grand-jury-to-get-fake-diploma-case-pecora-to-seek-indictments-on.html | GRAND JURY TO GET FAKE DIPLOMA CASE; Pecora to Seek Indictments on Monday for Forgery of City College Records. OTHER SCHOOLS INVOLVED Standing of Thirty Students in Law Institutions May Be Affected. $500 CHARGED BY FORGERS Fees for Bogus Credits Ranged Up From $200--Investigation Goes On Veiled in Secrecy. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/theatre-for-west-eighth-street.html | Theatre for West Eighth Street. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ja-weiser-to-teach-playwriting.html | J.A. Weiser to Teach Playwriting. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/shields-beats-fitch-in-delaware-tourney-gains-in-tennis-play-62-60.html | SHIELDS BEATS FITCH IN DELAWARE TOURNEY; Gains in Tennis Play, 6-2, 6-0-- Allison Turns Back Strachan, 6-4, 2-6, 6-3. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/williams-nine-loses-bows-to-alumni-team-5-to-2-in-10inning-contest.html | WILLIAMS NINE LOSES.; Bows to Alumni Team, 5 to 2, in 10Inning Contest. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-kings-hospital-to-be-begun-in-fall-5000000-building-wiii-rise.html | NEW KINGS HOSPITAL TO BE BEGUN IN FALL; $5,000,000 Building Will Rise to West of Present Structure-- Two Elected to Board. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rand-mines-declare-dividend.html | Rand Mines Declare Dividend. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/three-die-in-riots-for-belgrade-dead-40-hurt-200-arrested-in-zagreb.html | THREE DIE IN RIOTS FOR BELGRADE DEAD; 40 Hurt, 200 Arrested in Zagreb, Stronghold of Victims of Assassination. CITY PLUNGED IN DARKNESS Widow of Slain Deputy Urges Serbo-Croat Reconciliation -- Raditch Still in Danger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/berlin-coalition-plan- | Berlin Coalition Plan Lags. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/adolf-gobel-inc-forms-subsidiary.html | Adolf Gobel, Inc., Forms Subsidiary. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/auction-result.html | Auction Result. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-england-title-bout- | New England Title Bout Off. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/guns-guard-88-books-on-way-to-harvard-two-armed-men-take-420000.html | GUNS GUARD 88 BOOKS ON WAY TO HARVARD; Two Armed Men Take $420,000 Volumes of Shakespeare to University From Here. MANY OF THEM ARE UNIQUE Part of Famous Elizabethan Collection of W.A. White Given to Library by Estate. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/motor-transport-seen-as-rail-aid-american-railway-association-head.html | MOTOR TRANSPORT SEEN AS RAIL AID; American Railway Association Head Tells Convention It May Help to Solve Problems. McMANAMY DOUBTS PROFIT Declares Short Hauls Reduce Value of Bus Service at Present-- 6,000 at Meetings. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/circulation-lower-at-bank-of-france.html | CIRCULATION LOWER AT BANK OF FRANCE | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arctic-congress-elects-nobile.html | Arctic Congress Elects Nobile. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/telepost-plans-line-here-company-to-complete-connections-with-west.html | TELEPOST PLANS LINE HERE; Company to Complete Connections With West in Two Years. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ingraham-and-luce-advance-at-brookline-gain-semifinal-of.html | INGRAHAM AND LUCE ADVANCE AT BROOKLINE; Gain Semi-Final of Massachusetts Singles--Martin and Beals Other Survivors. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/another-blow-at-big-bill.html | ANOTHER, BLOW AT "BIG BILL." | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/net-tourneys-off-again-play-scheduled-for-today-in-jersey-and-at.html | NET TOURNEYS OFF AGAIN.; Play Scheduled for Today in Jersey and at Travers Island. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/italy-eliminates-english-cup-team-wins-way-to-final-by-victory-of.html | ITALY ELIMINATES ENGLISH CUP TEAM; Wins Way to Final by Victory of DeMorpurgo and Gaslini in 5-Set Doubles Duel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/south-sea-ship-ends-mysterious-mutiny-jervis-bay-skipper-radioes-he.html | SOUTH SEA SHIP ENDS MYSTERIOUS MUTINY; Jervis Bay Skipper Radioes He Has It Under Control as Naval Aid Speeds From Ceylon. ATTEMPT TO BURN VESSEL Brief but Dramatic Bulletins Tell of Revolt--Details Awaited When Ship Reaches Colombo. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/antwerp-dockers-strike-force-liner-belgenland-to-sail-with.html | ANTWERP DOCKERS STRIKE.; Force Liner Belgenland to Sail With Undischarged Cargo. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/farrell-bestdressed-golfer-upset-by-admiring-gallery.html | Farrell, Best-Dressed Golfer, Upset by Admiring Gallery | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-frazee-home-in-greenwich.html | Buys Frazee Home in Greenwich. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/making-the-record.html | MAKING THE RECORD. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/red-sox-triumph-92-boston-pounds-two-washington-pitchers-for-11.html | RED SOX TRIUMPH, 9-2.; Boston Pounds Two Washington Pitchers for 11 Hits. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/parties-for-miss-mestres-many-entertainments-for-brideto-be-of.html | PARTIES FOR MISS MESTRES; Many Entertainments for Bride-to Be of Charles R. Moeser. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/yale-eights-ready-for-harvard-today-blue-and-crimson-oarsmen-will.html | YALE EIGHTS READY FOR HARVARD TODAY; Blue and Crimson Oarsmen Will Clash in Their Sixty-sixth Annual Regatta. ELIS WIN OPENING BRUSH Combination Crew Triumphs by Six Feet on Thames--Record Throng Expected. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/raincoat-puzzle-beats-krylenko-fails-to-prove-don-engineers-used.html | RAINCOAT PUZZLE BEATS KRYLENKO; Fails to Prove Don Engineers Used Gift as a Signal for Sabotage. BASHKIN DENIES TESTIMONY Admits He "Surmised" His Evidence in Jail--Germans Suggest Witness Was "Influenced." | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/salvadors-vice-president-quits.html | Salvador's Vice President Quits. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/stewards-ratify-ban-on-the-dyker-stable-suspension-of-jockey.html | STEWARDS RATIFY BAN ON THE DYKER STABLE; Suspension of Jockey Bullman Upheld for His Ride on Ceylon Prince. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/little-entente-is-reserved-decides-not-to-issue-bulletins-on.html | LITTLE ENTENTE IS RESERVED; Decides Not to Issue Bulletins on Conference in Bucharest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/to-seek-bids-for-barracks-army-plans-building-for-1269-men-on.html | TO SEEK BIDS FOR BARRACKS; Army Plans Building for 1,269 Men on Governors Island. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-hurd-scores-at-shawnee-7-and-5-beats-mrs-lyons-in-a-steady.html | MRS. HURD SCORES AT SHAWNEE, 7 AND 5; Beats Mrs. Lyons in a Steady Rain--Miss Perry Also a Victor. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/knowles-medalist-in-apawamis-golf-equals-par-for-course-with-a-72.html | KNOWLES MEDALIST IN APAWAMIS GOLF; Equals Par for Course With a 72 to Lead Field of 171 Over Rye Links. MARTIN 2 STROKES BEHIND Tallies 36 in First Nine and Finishes With a 38--Hunter ThirdWith Card of | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/three-tie-for-lead-in-college-chess-bronstein-and-kussman-of-city.html | THREE TIE FOR LEAD IN COLLEGE CHESS; Bronstein and Kussman of City College Win and Draw Even With Weiner of Penn. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/alice-in-wonderland-has-day-at-sothebys-nearly-100-presentation.html | 'ALICE IN WONDERLAND' HAS DAY AT SOTHEBY'S; Nearly 100 Presentation Copies Auctioned in London--Few Fetch More Than $500 Apiece. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/thinks-television-available-in-weeks-electrical-engineer-in-new.html | THINKS TELEVISION AVAILABLE IN WEEKS; Electrical Engineer in New Jersey Gets Pictures From Schenectady. WRNY TO BROADCAST SOON Preparing for Regular Schedule in Few Days--Other Radio News. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/negro-college-fund-now-totals-160000-10000-from-julius-rosenwald.html | NEGRO COLLEGE FUND NOW TOTALS $160,000; $10,000 From Julius Rosenwald Aids Livingston Institute in North Carolina. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dr-work-ratified-as-hoover-leader-opens-the-campaign-other-party-of.html | DR. WORK RATIFIED AS HOOVER LEADER; OPENS THE CAMPAIGN; Other Party Officers Named, Including Nutt of Ohio as National Treasurer. NOMINEE SEES COMMITTEE Statement as to His Resignation and the Plans for Notification Is Deferred.NEW CHAIRMAN OPTIMISTICWork Says Headquarters Will Be in Capital--Will Soon Quit His Interior Post. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/row-in-magyar-chamber-session-suspends-with-deputy-threatening-to.html | ROW IN MAGYAR CHAMBER.; Session Suspends With Deputy Threatening to Use Belgrade Methods. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/clears-milan-attack-on-british-official-chamberlain-tells-commons-a.html | CLEARS MILAN ATTACK ON BRITISH OFFICIAL; Chamberlain Tells Commons Assailants Did Not Know DelafonsWas a King's Messenger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for VariousPurposes. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/asks-koehl-to-run-ocean-air-service-lufthansa-plans-to-expand-its.html | ASKS KOEHL TO RUN OCEAN AIR SERVICE; Lufthansa Plans to Expand Its Range, but Flier Is at Odds With the Concern. HINDENBURG GREETS TRIO Koehl, von Huenefeld and Fitzmaurice May Also Visit Ex-Kaiser--Major's Daughter Has Birthday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/boy-accidentally-shot-i-thought-the-safety-catch-was-on-chum-tells.html | BOY ACCIDENTALLY SHOT.; "I Thought the Safety Catch Was On," Chum Tells Police. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/school-in-princeton-graduates-28.html | School in Princeton Graduates 28. | TRUE | Special to The New York Times. | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/aquastella-is-beaten-by-orissa-in-the-clover-at-aqueduct-orissa.html | Aquastella Is Beaten by Orissa in The Clover at Aqueduct; ORISSA FIRST HOME IN CLOVER BY HEAD Rancocas Filly Just Lasts to Defeat Aquastella in the Feature at Aqueduct. FRANCESCO TO ST. HENELL Shows Heels to Sanford and Social Mug--Flittula Breaks Hitchcock String of 'Chase Victories. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/woodin-denies-dividend-rumors.html | Woodin Denies Dividend Rumors. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hudkins-is-beaten-in-title-bout-with-walker-in-chicago-champion.html | Hudkins Is Beaten in Title Bout With Walker in Chicago; CHAMPION WALKER OUTPOINTS HUDKINS Gains Verdict After Ten Rounds of Hard and Bitter Fighting at Chicago.CHALLENGER ON ATTACK Sets Pace From Start to Finish, Punishing Walker WithHeavy Body Blows.CROWD OF 30,000 PRESENTReceipts for Bout, Cut by EarlyThreatening Weather, Are Estimated Over $150,000. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/platform-and-candidate.html | PLATFORM AND CANDIDATE. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/auction-sale-tomorrow-old-crawford-estate-lots-to-be-offered-by.html | AUCTION SALE TOMORROW.; Old Crawford Estate Lots to Be Offered by Joseph P. Day. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hospital-criticism-denied-by-harris-approves-unified-control-he.html | HOSPITAL CRITICISM DENIED BY HARRIS; Approves Unified Control, He Says, but Has Not Yet Studied Proposed Method in Detail. HOMER FOLKS BACKS IT State Charities Official Calls the Bill Constructive and Discounts "Political Objections." | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-earhart-sees-aldershot-tattoo-motors-from-london-for-the-armys.html | MISS EARHART SEES ALDERSHOT 'TATTOO'; Motors From London for the Army's Great Annual Night Spectacle. MEN FLIERS VISIT CROYDON Gordon Marvels at Efficiency of Airdrome--He and Stultz Consider Flight to Paris. | TRUE | By Allen Raymond. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/two-foil-holdup-in-grand-central-bookkeeper-felled-clings-fast-to.html | TWO FOIL HOLD-UP IN GRAND CENTRAL; Bookkeeper Felled, Clings Fast to $2,663 Until Yells Bring Aid in Robbery Attempt. BRAKEMAN SEIZES SUSPECT Outruns Fugitive in Office Building Chase--Prisoner Tells of 'Lady Friend' in Alleged Confession. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ship-wireless-operator-gets-medal.html | Ship Wireless Operator Gets Medal. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/moroccans-keep-peace-this-is-first-summer-in-twenty-years-without.html | MOROCCANS KEEP PEACE.; This Is First Summer in Twenty Years Without Fighting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/yale-polo-victor-over-harvard-82-eli-four-reaches-final-of-title.html | YALE POLO VICTOR OVER HARVARD, 8-2; Eli Four Reaches Final of Title Tourney by Downing Crimson in Rain. VICTORS SHOW FAST ATTACK Count Four Goals in First Two Periods--Princeton Beats West Point, 9-3. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/critzs-fly-in-9th-beats-pirates-54-sacrifice-sends-in-pittenger.html | CRITZ'S FLY IN 9TH BEATS PIRATES, 5-4; Sacrifice Sends in Pittenger With Tally That Breaks 4-4 Deadlock. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ministerium-votes-to-unite-lutherans-new-york-body-will-merge-with.html | MINISTERIUM VOTES TO UNITE LUTHERANS; New York Body Will Merge With Two Synods of This State and New England. UNION NOT LIKELY THIS YEAR President Brezing Declares Early Joint Meeting Is 'Impossible'-- Dr. Knubel Lauds Action | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/weber-heilbroner-report.html | Weber & Heilbroner Report. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/air-flight-by-12-women-members-of-overseas-service-league-will-go.html | AIR FLIGHT BY 12 WOMEN.; Members of Overseas Service League Will Go to Boston. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-buckland-wed-to-arthur-milliken-daughter-of-railroad-official.html | MISS BUCKLAND WED TO ARTHUR MILLIKEN; Daughter of Railroad Official a Bride in Trinity Church, New Haven, Conn. HESTER FISHER MARRIES Becomes Mrs. Walter H. O'Brien Jr. at Her Mother's Home in Bronxville--Other Marriages. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/illinoisans-sure-of-smith-advance-guard-of-delegates-say-he-will-be.html | ILLINOISANS SURE OF SMITH.; Advance Guard of Delegates Say He Will Be Nominated Easily. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/juror-is-accused-by-fullers-counsel-sentence-of-broker-put-off-to.html | JUROR IS ACCUSED BY FULLER'S COUNSEL; Sentence of Broker Put Off to Sift Dry Law Charges--Man Concerned Makes Denial. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/athletics-shut-out-by-the-yankees-giants-split-with-braves-yanks.html | Athletics Shut Out by the Yankees; Giants Split With Braves; YANKS TAKE FIRST, RAIN STOPS SECOND Beat Athletics in Opener by 4-0, Aided by Lazzeri's Slashing Home Run. BABE'S 4-BAGGER ERASED Comes In Second Game, Which Ends in Second Inning and Therefore Does Not Count. | TRUE | By James R. Harrison. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/move-pleases-mellon-he-believes-france-needs-only-foreign.html | MOVE PLEASES MELLON.; He Believes France Needs Only Foreign Cooperation in Stabilizing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/colonel-dieges-leaves-tomorrow.html | Colonel Dieges Leaves Tomorrow. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-search-for- | THE SEARCH FOR AMUNDSEN. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/french-banks-issue-plural-voting-shares-recent-market-shifts-have.html | FRENCH BANKS ISSUE PLURAL VOTING SHARES; Recent Market Shifts Have Caused Spread of Plan to Safeguard Control. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/virginians-uninstructed-state-democratic-convention-adopts-dry.html | VIRGINIANS UNINSTRUCTED.; State Democratic Convention Adopts Dry Plank Drafted by Glass. | TRUE | | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/clubhouse-opened-by-7th-division-first-national-army-unit-to-reach.html | CLUBHOUSE OPENED BY 7TH DIVISION; First National Army Unit to Reach Front Rallies at New Home in East 39th Street. BULLARD PRAISES RECORD Affair Also Marks 10th Anniversary of Occupation of Baccarat--Bonds Sold to Buy Property. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gustave-tery-dead-noted-paris-editor-publisher-of-oeuvre-stricken.html | GUSTAVE TERY DEAD; NOTED PARIS EDITOR; Publisher of Oeuvre Stricken While Preparing Article on Government Crisis. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/nicaragua-awards-air-mail-concession-makes-a-30year-contract-with.html | NICARAGUA AWARDS AIR MAIL CONCESSION; Makes a 30-Year Contract With Pan-American Airways to Include Passengers. | TRUE | By Tropical Radio. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/3-local-collegians-in-net-semifinals-bowden-of-columbia-mccauliff.html | 3 LOCAL COLLEGIANS IN NET SEMI-FINALS; Bowden of Columbia, McCauliff of Fordham and Tarangioli of N.Y. Advance. EACH PUTS OUT 2 RIVALS Fordham and Cornell Teams Reach Semi-Finals of Doubles in Eastern College Play. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/financial-markets-conflicting-movement-in-stocks-call-money-6.html | FINANCIAL MARKETS; Conflicting Movement in Stocks --Call Money 6 %, Brokers' Loans, Rediscounts Reduced. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hamilton-gets-20-years-to-life.html | Hamilton Gets 20 Years to Life. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/colonel-c-clifton-motor-pioneerdies-chairman-of-board-of-pierce.html | COLONEL C. CLIFTON, MOTOR PIONEER,DIES; Chairman of Board of Pierce Arrow Co. Succumbs in Buffalo at 74 Years.WON WORLD WAR HONORPresident of National Automobile Chamber of Commercefor 23 Years. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fire-in-shaft-in-st-regis-extension.html | Fire in Shaft in St. Regis Extension. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-bonds-for-27950000-to-come-on-market-today.html | New Bonds for $27,950,000 To Come on Market Today | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lay-plans-to-fight-advertising-fraud-publishers-meet-here-at-call.html | LAY PLANS TO FIGHT ADVERTISING FRAUD; Publishers Meet Here at Call of Trade Board to Hear Scope of Proposals. GATHER TO ORGANIZE OCT. 9 Association to Be Voluntary to "Clean House"--Censorship Methods Described. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/explains-leverich-receivership.html | Explains Leverich Receivership. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mellon-extends-offer-for-third-liberties-reserve-banks-have-bought.html | Mellon Extends Offer for Third Liberties; Reserve Banks Have Bought Only $75,000,000 | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/john-coolidge-to-go-west-will-join-parents-next-weekto-see.html | JOHN COOLIDGE TO GO WEST; Will Join Parents Next Week--To See Yale-Harvard Races Today. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fox-film-income-rises-corporation-reports-net-of-1363561-for-first.html | FOX FILM INCOME RISES.; Corporation Reports Net of $1,363,561 for First Quarter. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/zinc-production-reported-worlds-output-in-may-estimated-at-131500.html | ZINC PRODUCTION REPORTED; World's Output In May Estimated at 131,500 Short Tons. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/delaware-girl-poisoned-by-snake.html | Delaware Girl Poisoned by Snake. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/coolidge-emerges-in-tengallon-hat-dons-black-hills-headgear-and-hip.html | COOLIDGE EMERGES IN TEN-GALLON HAT; Dons Black Hills Headgear and Hip Boots for First Fair Day of Fishing. SILENT ON LUCK AND BAIT Glorious Weather Brings Wife of President Out for Romp With Dogs in Wisconsin Woods. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-smith-retains-lead-of-a-stroke-turns-in-an-83-to-make-her-total.html | MRS. SMITH RETAINS LEAD OF A STROKE; Turns In an 83 to Make Her Total in New Jersey Women's Tournament 172. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-boll-assails-weather-reports-back-from-attempt-indicates.html | MISS BOLL ASSAILS WEATHER REPORTS; Back From Attempt, Indicates Belief She Did Not Get Same Data as Friendship. IDENTICAL, SAYS KIMBALL Argles Asserts Le Boutillier and He Thought Service Was Fine-- Woman Flier Glad to Be Home. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arletta-bbrown-weds-gwbattey-ceremony-in-st-bartholomews-church.html | ARLETTA B.BROWN WEDS G.W.BATTEY; Ceremony in St. Bartholomew's Church Performed by the Rev. Paul G. Favour. RUTH G. LAWLOR A BRIDE Married to Harry Alexander MacFadden in All Angels' Church --Other Nuptials. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/verdict-in-dancers-suit-miss-lee-and-david-miller-hurt-in-fire-hear.html | VERDICT IN DANCER'S SUIT.; Miss Lee and David Miller, Hurt in Fire, Hear Decision Today. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seek-way-to-avert-railway-rate-war-presidents-of-eastern-roads.html | SEEK WAY TO AVERT RAILWAY RATE WAR; Presidents of Eastern Roads Confer on Cuts Made by Illinois Central. NO CONCLUSIONS REACHED Loree Presides at Meeting Held at Bankers Club--Last Session Until September. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/postum-co-votes-100-stock-dividend-stockholders-also-authorize.html | POSTUM CO. VOTES 100% STOCK DIVIDEND; Stockholders Also Authorize Increase From 2,000,000 to5,000,000 Shares. OTHER DECLARATIONS MADE Extra and Initial DisbursementsAnnounced by Companies-- One Rate Increased. | TRUE | | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/jimmy-mlarnin-stops-phil-mgraw-scores-knockout-in-245-of-the-first.html | JIMMY M'LARNIN STOPS PHIL M'GRAW; Scores Knockout in 2:45 of the First Round Before 15,000 at the Garden. McGRAW DOWN FOUR TIMES Is Badly Battered Before Referee Halts Bout After Last Knockdown. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/flying-cloud-is-home-first-in-482mile-indian-marathon.html | Flying Cloud Is Home First In 482-Mile Indian Marathon | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/when-a-mans-serious.html | WHEN A MAN'S SERIOUS. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lee-gets-stay-to-july-30-governor-acts-in-slayers-case-on-norwegian.html | LEE GETS STAY TO JULY 30; Governor Acts in Slayer's Case on Norwegian Government Plea. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/our-marines-kept-in-china-washington-unaware-of-parley-of-consul.html | OUR MARINES KEPT IN CHINA; Washington Unaware of Parley of Consul With Nationalist Minister. | TRUE | Special to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/approve-stock-changes-equitable-building-shareholders-also-reelect.html | APPROVE STOCK CHANGES.; Equitable Building Shareholders Also Re-Elect Directors. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buildind-plans-filed.html | BUILDIND PLANS FILED. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/loans-to-brokers-drop-158101000-decrease-of-293650000-in-last-two.html | LOANS TO BROKERS DROP $158,101,000; Decrease of $293,650,000 in Last Two Weeks Reported by Federal Reserve. STOCK SELLING A FACTOR Corporation Funds Attracted to Collateral Credit Market by 6 Per Cent. Call Rate. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-bf-gimbel-leaves-hospital.html | Mrs. B.F. Gimbel Leaves Hospital. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/soviet-consulate-raided-tientsin-police-find-arms-but-no-red-agents.html | SOVIET CONSULATE RAIDED.; Tientsin Police Find Arms, but No Red Agents or Literature. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ceylon-plans-free-rubber-legislative-council-passes-motion-to-end.html | CEYLON PLANS FREE RUBBER; Legislative Council Passes Motion to End Restriction Scheme. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/youthful-mcarthy-wins-golf-gallery-brooklyn-boy-gains-spotlight-in.html | YOUTHFUL M'CARTHY WINS GOLF GALLERY; Brooklyn Boy Gains Spotlight in Open Tourney as He Matches Strokes With Hagen. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/utility-earnings-monthly-statements-of-public-utility-companies.html | UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-stokes-golf-victor-springdale-womens-champion-wins-as-spring.html | MRS. STOKES GOLF VICTOR.; Springdale Women's Champion Wins as Spring Tourney Opens. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/connor-beats-dyer-in-southern-golf-former-met-champion-put-out-by.html | CONNOR BEATS DYER IN SOUTHERN GOLF; Former Met. Champion Put Out by Dallas Youth, 3 and 1, in Amateur Title Play. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/machado-asks-cut-in-our-sugar-tariff-cuban-president-says-in.html | MACHADO ASKS CUT IN OUR SUGAR TARIFF; Cuban President Says in Electoral Platform He Expects to Obtain a Reduction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wykagyl-tourney-today-star-golfers-will-start-play-for-sweetser-cup.html | WYKAGYL TOURNEY TODAY.; Star Golfers Will Start Play for Sweetser Cup. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/vermeer-painting-sold-the-new-testament-probably-will-be-brought-to.html | VERMEER PAINTING SOLD.; 'The New Testament' Probably Will Be Brought to America. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/essex-in-bowling-lead-has-won-two-straight-games-in-new-york-and.html | ESSEX IN BOWLING LEAD.; Has Won Two Straight Games in New York and New Jersey League. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/railroad-mergers-believed-nearer-eastern-executives-to-resume.html | RAILROAD MERGERS BELIEVED NEARER; Eastern Executives to Resume Conferences Today in Offices of New York Central. JERSEY CENTRAL IN DISPUTE Crowley Seeks Compromise Between P.R.R. and B. & O.--Atterbury to Attend Meeting. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fugazy-signs-risko-for-3-more-bouts-roberti-in-july-paulino-in.html | FUGAZY SIGNS RISKO FOR 3 MORE BOUTS; Roberti in July, Paulino in August Selected With Sparkey a Possibility. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sports-of-the-times-clear-records.html | Sports of the Times; Clear Records. | TRUE | By John Kieran. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/equitable-life-official-resigns.html | Equitable Life Official Resigns. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mr-rogers-arrives-in-texas-and-notes-its-hospitality.html | Mr. Rogers Arrives in Texas And Notes Its Hospitality | TRUE | WILL ROGERS. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/baker-pleads-for-unity-he-declares-the-democrats-have-a-wonderful.html | BAKER PLEADS FOR UNITY.; He Declares the Democrats Have "a Wonderful Opportunity." | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/invershin-victor-in-ascot-gold-cup-comes-with-burst-of-speed-near.html | INVERSHIN VICTOR IN ASCOT GOLD CUP; Comes With Burst of Speed Near End to Beat Finglass, the Favorite, by a Length. RAIN DIMS PAGEANTRY Drizzle Is Blamed on Optimistic American in White Flannels--Royal Parade Abandoned. | TRUE | By Ferdinand Kuhn. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rubber-futures-dull-prices-on-exchange-close-unchanged-to-20-points.html | RUBBER FUTURES DULL.; Prices on Exchange Close Unchanged to 20 Points Higher. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wet-statement-by-mack-causes-stir-at-houston-smiths-views-unchanged.html | WET STATEMENT BY MACK CAUSES STIR AT HOUSTON; SMITH'S VIEWS UNCHANGED; BUFFALO MAN EXPLAINS Committeeman Insists He Spoke for Himself and Not the Governor. VAN NAMEE IS ANNOYED Headquarters Chief Desires to Refrain From Arousing the Extreme Drys. TALK TURNS TO PLATFORM Nomination of Smith by the Second or Third Ballot Now Seems Assured. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/twelve-training-camps-open.html | Twelve Training Camps Open. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/form-film-cartel-to-fight-america-european-firms-have-definitely.html | FORM FILM CARTEL TO FIGHT AMERICA; European Firms Have Definitely Established a Combination, Head of UFA Declares. SEEK TERMS OF EQUALITY German-Italian Agreement Is but an Incidental Step in the General Series, He States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/asbestos-concern-in-suit-keasby-accuses-mattison-of-profit-at.html | ASBESTOS CONCERN IN SUIT; Keasby Accuses Mattison of Profit at Company's Expense. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/club-girls-at-wheaton-four-hundred-from-eight-states-open.html | CLUB GIRLS AT WHEATON.; Four Hundred From Eight States Open Convention Today. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rothstein-fights-suit-for-366768-receiver-contends-payments-by.html | ROTHSTEIN FIGHTS SUIT FOR $366,768; Receiver Contends Payments by Fuller and McGee Were for Gambling Debts. HOLDS THEM RECOVERABLE Defendant Argues the Checks Were Cashed as a Favor to the Two Brokers. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/counter-stocks-show-gains-in-quiet-trading-bank-and-insurance.html | COUNTER STOCKS SHOW GAINS IN QUIET TRADING; Bank and Insurance Shares Firm, Industrials and Communications Slightly Improved. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/utilities-employe-under-crossfire-sheridan-admits-accusing-the.html | UTILITIES EMPLOYE UNDER CROSS-FIRE; Sheridan Admits Accusing The Associated Press on "Just an Idea" He Had. OWN LETTER CONTRADICTS Missouri Publicity Man Called Rural Editors of That State "God's Fools." | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/shubert-bonds-being-retired.html | Shubert Bonds Being Retired. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/police-told-to-get-broadway-slayers-or-suffer-shakeup-coughlin.html | POLICE TOLD TO GET BROADWAY SLAYERS OR SUFFER SHAKE-UP; Coughlin Warns 100 Detectives to Produce Results or Be Put Back in Uniform. WANTS MURDER CLEARED Sees Underworld Challenge-- Many First-Grade Men Falling Down on Job, He Finds. ARREST IS BELIEVED NEAR Owner of Auto Used in Drug Ring Shooting Reveals Identity of Man Who Hired Car. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sixty-die-in-damascus-fire.html | Sixty Die In Damascus Fire. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/impounds-ballots-in-jersey-primary-legislative-committee-orders.html | IMPOUNDS BALLOTS IN JERSEY PRIMARY; Legislative Committee Orders Ballot Boxes and Petitions Held in Hudson County. CAREY ACCUSES DEMOCRATS Republican Gubernatorial Candidate Lays Conspiracy to Hague Aides in Frauds at May Election. | TRUE | Special to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seek-cut-in-bridge-tolls-elizabeth-business-men-hold-rates-over.html | SEEK CUT IN BRIDGE TOLLS.; Elizabeth Business Men Hold Rates Over Staten Island Link Too High. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bendix-corporation-report.html | Bendix Corporation Report. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sees-seeds-of-war-growing-in-europe-west-point-instructor-tells-the.html | SEES SEEDS OF WAR GROWING IN EUROPE; West Point Instructor Tells the Brooklyn Rotary Club Friction Is Greater Than in 1914. HOLDS GERMANS CAN FIGHT Captain S.R. Carswell Also Names Bulgars and Hungarians Among Peoples Excelling in Battle. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urges-restriction-of-nonquotaaliens-commissioner-hull-declares-at.html | URGES RESTRICTION OF NON-QUOTAALIENS; Commissioner Hull Declares at Baltimore for More Curbs on Our Neighbors. TO PROTECT NATIVE LABOR Allowing Competition of Imported Workers Would Be Economic Crime, He Asserts. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/biggest-motorship-coming-italian-liner-augustus-will-leave-genoa.html | BIGGEST MOTORSHIP COMING; Italian Liner Augustus Will Leave Genoa for New York on Aug. 28. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/plans-third-class-on-liners-to-india-cunard-line-to-start-service.html | PLANS THIRD CLASS ON LINERS TO INDIA; Cunard Line to Start Service When California Sails From Liverpool in October. FARE TO BE $150 ONE WAY New American Interests Created Demand for Cheaper Rate-- Missionaries to Benefit. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-earhart-says-flying-clothes-are-unnecessary-for-women-she.html | Miss Earhart Says "Flying Clothes" Are Unnecessary for Women; She Likens Them to the Old Time Costumes Worn for Motoring-- Is Lonesome for Companionship of Women in Aviation-- Extols Part Played by Gordon in Atlantic Flight. | TRUE | By Amelia Earhart. Copyright, 1928, In the United States, Canada, Mexico, South America, Europe and the British Dominions By the New York Times Company. Special Cable To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/norway-and-france-order-ships-to-hunt-amundsen-not-heard-of-for-3.html | NORWAY AND FRANCE ORDER SHIPS TO HUNT AMUNDSEN, NOT HEARD OF FOR 3 DAYS; PARIS SENDING 2 WARSHIPS Oslo Tells One Vessel to Enlist Fishing Craft in Hunt for Plane. FLIERS CONSIDER GOING, TOO Alarming Rumors Fill Paris Over Fate of Frenchmen With Explorer on Italia Search. THEY TOOK 2 WEEKS' FOOD Anxiety Over Nobile Abates as He Directs Efforts to Rescue Him From Arctic Ice. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/phillips-trial-put-off-as-court-lacks-funds-lawyer-for-alleged-head.html | PHILLIPS TRIAL PUT OFF AS COURT LACKS FUNDS; Lawyer for Alleged Head of Sewer Ring Hints at Hope to Settle Tax Case. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/luncheon-for-hugh-s-robertson.html | Luncheon for Hugh S. Robertson. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/aviatrix-thanks-coolidge-gives-credit-to-stultx-in-reply-to.html | AVIATRIX THANKS COOLIDGE.; Gives Credit to Stultx in Reply to President's Congratulations. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782532 |

| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/taking-command.html | TAKING COMMAND. | TRUE | | C1B 782532 |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dodge-brothers-stock-deposit.html | Dodge Brothers Stock Deposit. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-belgrade-murders.html | THE BELGRADE MURDERS. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-john-austin-black-hostess.html | Mrs. John Austin Black Hostess. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/margaret-perkins-to-be-a-bride-today-guests-arrive-in-southampton.html | MARGARET PERKINS TO BE A BRIDE TODAY; Guests Arrive in Southampton Colony for Her Wedding to John S. Laughlin. DINNER PARTIES ARE GIVEN R.M. Littlejohns Entertain Bridal Party of Daughter, Charlotte, and E.N. Rich Jr. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/european-circus-to-close-saturday.html | European Circus to Close Saturday | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urge-explosives-on-farms-makers-in-convention-hear-of-growing.html | URGE EXPLOSIVES ON FARMS; Makers in Convention Hear of Growing Agricultural Utility. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sharkey-knocks-out-gates.html | Sharkey Knocks Out Gates. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sir-francis-howard-repudiated-by-envoy-armstrong-says-no-such.html | 'SIR FRANCIS HOWARD' REPUDIATED BY ENVOY; Armstrong Says No Such Person Is Known at Embassy--Theft Case Deferred to Wednesday. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wife-to-seek-divorce-from-eugene-oneill-separated-from-playwright.html | WIFE TO SEEK DIVORCE FROM EUGENE O'NEILL; Separated From Playwright Who Is Abroad--Couple Reach a Friendly Agreement. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/strength-of-smith-and-foes-measured-at-houston-in-preconvention.html | Strength of Smith and Foes Measured at Houston In Pre-Convention Alignment of the Delegates | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/2000000-added-to-gold-for-italy-metal-to-be-sent-tomorrow-exports.html | $2,000,000 ADDED TO GOLD FOR ITALY; Metal to Be Sent Tomorrow--Exports for Last Week Total $28,148,000. RECORD SHIPMENT IN VIEW Banking Circles Hear $,000,000 Destined for France Will Go Out on the Paris. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/article-1-no-title-business-of-class-i-railroads-for-four-months.html | Article 1 -- No Title; Business of Class I Railroads for Four Months Reported. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/court-of-claims-upheld-payment-from-funds-of-defunct-insurance.html | COURT OF CLAIMS UPHELD.; Payment From Funds of Defunct Insurance Company Affirmed. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urges-bank-curb-on-instalments-mm-parker-tells-convention-at.html | URGES BANK CURB ON INSTALMENTS; M.M. Parker Tells Convention at Philadelphia Big Companies Are Absorbing Business. FINANCIERS TOLD OF STYLES Walter Hoving of Macy's Explains Need for Quick Turnovers to Avoid Losses. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/train-kills-2-at-winchester-ny.html | Train Kills 2 at Winchester, N.Y. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/chileans-dinner-guests-captain-lyons-host-to-ambassador-and-naval.html | CHILEANS DINNER GUESTS.; Captain Lyons Host to Ambassador and Naval Officers. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/texas-wctu-threatens- | Texas W.C.T.U. Threatens Bolt. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/change-name-of-peking.html | Change Name of Peking. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/triply-wed-asks-freedom-young-wife-sues-for-annulment-of-marriage.html | TRIPLY WED, ASKS FREEDOM; Young Wife Sues for Annulment of Marriage, Alleging Frauds. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-connecticut-acreage.html | Buys Connecticut Acreage. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/300-mourn-rosalie-clair-services-here-for-comedienne-killed-in.html | 300 MOURN ROSALIE CLAIR.; Services Here for Comedienne Killed in Chicago Auto Accident. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/de-valera-obstructs-irish-senate-change-forces-an-allnight-session.html | DE VALERA OBSTRUCTS IRISH SENATE CHANGE; Forces an All-Night Session of the Dail by Resistance to Election Bills of Government. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-brady-girl-scout-director.html | Mrs. Brady Girl Scout Director. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seeks-galena-signal-oil-texas-corporation-negotiating-for.html | SEEKS GALENA SIGNAL OIL.; Texas Corporation Negotiating for Subsidiary in That State. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/metropolitan-life-loans-insurance-company-authorizes-5834957-on.html | METROPOLITAN LIFE LOANS.; Insurance Company Authorizes $5,834,957 on Mortgagese | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seaboard-omits-interest-15-per-cent-is-now-due-on-25000000-of-roads.html | SEABOARD OMITS INTEREST.; 15 Per Cent Is Now Due on $25,000,000 of Road's Bonds. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/thomas-will-play-polstein-for-title-beats-martin-64-63-in-the-essex.html | THOMAS WILL PLAY POLSTEIN FOR TITLE; Beats Martin, 6-4, 6-3, in the Essex County Junior Tennis Championships. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fisherman-drowns-recovering-boat.html | Fisherman Drowns Recovering Boat | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/to-sift-teachers-fitness-jersey-city-official-to-act-on-charge-of.html | TO SIFT TEACHER'S FITNESS.; Jersey City Official to Act on Charge of Prejudice Against Jews. | TRUE | | C1B 782532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/slayer-loses-appeal-court-at-albany-affirms-death-sentence-for.html | SLAYER LOSES APPEAL.; Court at Albany Affirms Death Sentence for Brooklyn Killer. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/starting-times-and-courses-for-yaleharvard-regatta.html | Starting Times and Courses For Yale-Harvard Regatta | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/spinning-trade-busier-more-active-cotton-spindles-in-may-than-april.html | SPINNING TRADE BUSIER.; More Active Cotton Spindles in May Than April, but Much Below 1927. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/manchurian-policy-outlined-by-chang-young-dictator-has-five-aims.html | MANCHURIAN POLICY OUTLINED BY CHANG; Young Dictator Has Five Aims, Including Ending of War and Unequal Treaties. WILL TREAT WITH NANKING Elder Chang's Death Proclaimed-- Son Will Spend $10,000,000 Legacy on Public Education. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/7-navy-teams-set-sports-schedules-lacrosse-boxing-baseball-water.html | 7 NAVY TEAMS SET SPORTS SCHEDULES; Lacrosse, Boxing, Baseball, Water Polo and Others Designate Dates. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/walker-recovering-from-grip-will-be-able-to-go-to-houston.html | Walker Recovering From Grip; Will Be Able to Go to Houston | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marland-coming-east-on-mystery-errand-friends-expect-owner-of-new.html | MARLAND COMING EAST ON MYSTERY ERRAND; Friends Expect Owner of New $2,000,000 Home to Visit Fiancee, Lydie Roberts. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/paris-branch-shows-applied-arts-work-french-educators-visit-studio.html | PARIS BRANCH SHOWS APPLIED ARTS WORK; French Educators Visit Studio and Exhibit There of School in New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/guy-worthy-wins-trot-captures-211-event-at-hartford-in-three.html | GUY WORTHY WINS TROT.; Captures 2:11 Event at Hartford in Three Straight Heats. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/june-auto-sales-high-new-models-coming-survey-indicates-big-decline.html | JUNE AUTO SALES HIGH; NEW MODELS COMING; Survey Indicates Big Decline in Dealers' Stocks by the End of the Month. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dies-after-saving-child-from-fire.html | Dies After Saving Child From Fire. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-em-robins-gets-temporary-alimony-former-wife-of-wd-taylor.html | MRS. E.M. ROBINS GETS TEMPORARY ALIMONY; Former Wife of W.D. Taylor, Murdered Film Director, Is Suing for Separation. | TRUE | Special to The New York Times. | C1B 782532 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-urge-waterways-plank-advocates-of-allamerican-route-to-lakes.html | TO URGE WATERWAYS PLANK; Advocates of All-American Route to Lakes Leave for Houston. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/police-department.html | Police Department. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/indiana-offers-to-shift-to-gov-smith-on-first-ballot-after-casting.html | Indiana Offers to Shift to Gov. Smith On First Ballot After Casting Votes for Woolen | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/opera-sung-to-music-played-17-miles-away-director-in-potsdam.html | OPERA SUNG TO MUSIC PLAYED 17 MILES AWAY; Director in Potsdam Theatre Leads Orchestra by Phone and Loud Speakers Do the Rest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/denies-liquor-issue-in-customs-parley-mellon-declares-border.html | DENIES LIQUOR ISSUE IN CUSTOMS PARLEY; Mellon Declares Border Session June 4 Was Aimed to Curb Smuggling by Rail. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mcfarlan-receiver-named-failure-of-motor-company-in-indiana-laid-to.html | McFARLAN RECEIVER NAMED; Failure of Motor Company In Indiana Laid to Head's Illness. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bishop-manning-sails-finds-jass-waning-believes-nation-is-on-eve-of.html | BISHOP MANNING SAILS; FINDS JASS WANING; Believes Nation Is on Eve of Great Religious and Intellectual Revival. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/zionists-at-odds-as-meeting-nears-ah-fromenson-denounces-officials.html | ZIONISTS AT ODDS AS MEETING NEARS; A.H. Fromenson Denounces Officials for 'Vulgarization and Corruption' of Work. SEES A BUREAUCRACY EVIL M.W. Weisgal Takes Fling at Critics of Administration--Board of Inquiry in Session Monday. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mrs-stetson-gains-shawnee-golf-final-beats-miss-perry-1-up-as-mrs.html | MRS. STETSON GAINS SHAWNEE GOLF FINAL; Beats Miss Perry, 1 Up, as Mrs Hurd Wins, 4 and 3--Two Finalists Ex-U.S. Champions. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bankers-at-upper-saranac-state-association-opens-threeday-annual.html | BANKERS AT UPPER SARANAC; State Association Opens Three-Day Annual Convention Monday. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/utility-earnings-monthly-statements-of-public-utility-companies.html | UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/berry-headquarters-open-only-avowed-aspirant-for-second-place.html | BERRY HEADQUARTERS OPEN; Only Avowed Aspirant for Second Place Begins Active Canvass. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sons-awarded-to-father-lowenstein-gets-custody-of-three-but-mother.html | SONS AWARDED TO FATHER.; Lowenstein Gets Custody of Three, but Mother May See Them. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/two-wives-testify-against-ehrenfels-mrs-grubmeyer-says-singer-tore.html | TWO 'WIVES' TESTIFY AGAINST EHRENFELS; Mrs. Grubmeyer Says Singer Tore Up Certificate on Leaving Her Five Years Ago. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-may-carpenter-to-wed-albin-yeaw-troth-of-retiring-president-of.html | MISS MAY CARPENTER TO WED ALBIN YEAW; Troth of Retiring President of Junior League of the Oranges Announced by Her Parents. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bailey-wine-removal-stirs-federal-agents-prohibition-bureau.html | BAILEY WINE REMOVAL STIRS FEDERAL AGENTS; Prohibition Bureau Interested in Action to Bar Trustees From Cellar. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/liverpools-cotton-week-british-stocks-lowerimports-however.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Imports, However, Increased. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/croatians-honor-2-slain-deputies-thousands-file-past-coffins-in.html | CROATIANS HONOR 2 SLAIN DEPUTIES; Thousands File Past Coffins in Zagreb--Streets Cleared at 7 to Avert New Clashes. KING APPEALS FOR PEACE Yugoslav Monarch Is Supported by the Wounded Leader, Raditch, Who Is Improving. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hits-rubber-restriction-burger-says-dutch-committee-has-an.html | HITS RUBBER RESTRICTION; Burger Says Dutch Committee Has An International Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/regatta-put-on-the-air-announcer-has-easy-time-telling-about.html | REGATTA PUT ON THE AIR.; Announcer Has Easy Time Telling About Varsity Race. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipal-stock-smaller-shrinkage-of-nearly-15000000-in-supply.html | MUNICIPAL STOCK SMALLER.; Shrinkage of Nearly $15,000,000 in Supply Since Jan. 3 Reported. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/browns-and-tigers-divide-double-bill-st-louis-wins-opener-8-to-3.html | BROWNS AND TIGERS DIVIDE DOUBLE BILL; St. Louis Wins Opener, 8 to 3. Then Drops Second Contest By 12 to 6 Score. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/shakhta-trial-moves-to-climax-matof-chief-engineer-at-donetz-tells.html | SHAKHTA TRIAL MOVES TO CLIMAX; Matof, Chief Engineer at Donetz, Tells Story of Conspiracy to Krylenko.HINTS AT FOREIGN LINKS Rabinovich, Former Coal Controller,Takes Notes for Final Duel Withthe State Prosecutor. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/atlantis-triumphs-in-canarsie-stakes-finishes-length-and-a-half-in.html | ATLANTIS TRIUMPHS IN CANARSIE STAKES; Finishes Length and a Half in Front of Grey Chief-- Espinoza Is Third. VICTORY IS WORTH $5,325 Winner, 6 to 5, Proves to Be Good Mudder--Infinity, 8 to 1 Shot, Takes Fifth Race. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/state-censorship-of-films-upheld-appellate-court-rejects-plea-to.html | STATE CENSORSHIP OF FILMS UPHELD; Appellate Court Rejects Plea to Set Aside Ban on "The Naked Truth." BOARD CALLED IT INDECENT Producers Maintained That the Movie Was Educational and Pointed a Moral. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harness-races-postponed.html | Harness Races Postponed. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/actress-wins-60000-for-injuries-in-fire-marguerite-lee-and.html | ACTRESS WINS $60,000 FOR INJURIES IN FIRE; Marguerite Lee and Co-Plaintiff Get Awards--Testify Fire Escape Was Blocked. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sister-leaves-new-yorker-15000.html | Sister Leaves New Yorker $15,000 | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dr-cuno-describes-german-problems-importance-of-solution-of-the.html | DR. CUNO DESCRIBES GERMAN PROBLEMS; Importance of Solution of the Reparation Question Stressed at Luncheon to Dr. Junkers. FIXING OF PAYMENTS URGED Dr. K.G. Frank Declares Country Is Again Industrial Leader of Europe, but Needs Capital. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/olympic-runners-chosen-for-us-ray-neads-list-of-selections-approved.html | OLYMPIC RUNNERS CHOSEN FOR U.S.; Ray Neads List of Selections Approved to Represent America in Marathon. SIX NAMED ON THE TEAM DeMar, Henigan, Frick, Michelsen and Agee Included on Squad-- Will Report Here July 10. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/byrd-ship-is-dismantled-heavy-rudder-and-rigging-removed-for.html | BYRD SHIP IS DISMANTLED.; Heavy Rudder and Rigging Removed for Inspection and Repairs. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dinner-for-miss-alma-mestres.html | Dinner for Miss Alma Mestres. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/five-seized-in-raid-as-counterfeiters-federal-agents-say-suspects.html | FIVE SEIZED IN RAID AS COUNTERFEITERS; Federal Agents Say Suspects Taken in Brooklyn Shop Had Plates for $20 Notes. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/call-connecticut-strike-street-railway-mens-leaders-order-statewide.html | CALL CONNECTICUT STRIKE.; Street Railway Men's Leaders Order State-Wide Walkout Monday. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/three-slayers-die-in-chair-at-capital-youth-of-19-one-of-trio-that.html | THREE SLAYERS DIE IN CHAIR AT CAPITAL; Youth of 19, One of Trio That Killed Policeman, Is Carried to Execution Chamber. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/order-limits-output-of-oil-in-yates-field-texas-commission-sets.html | ORDER LIMITS OUTPUT OF OIL IN YATES FIELD; Texas Commission Sets Maximum of 65,000 Barrels Daily,Beginning July 1. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/defeat-mexico-reels-federal-troops-lose-10-insurgents-22-in-jalisco.html | DEFEAT MEXICO REELS.; Federal Troops Lose 10, Insurgents 22 in Jalisco Encounter. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/birth-rate-fell-off-in-33-states-in-1927-deaths-decreased-in.html | BIRTH RATE FELL OFF IN 33 STATES IN 1927; Deaths Decreased in Greater Proportion, Especially Among Infants. BIRTHS INCREASED HERE Death Rate Declined, With Marked Lowering of Infantile Mortality. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ships-cook-gets-7-years-in-slaying.html | Ship's Cook Gets 7 Years in Slaying. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/basil-king-dead-noted-as-novelist-blindness-compelled-him-to-quit.html | BASIL KING DEAD; NOTED AS NOVELIST; Blindness Compelled Him to Quit the Ministry and Learn to Use Typewriter. WRITING BECAME A BALM Won Fame With 'The Inner Shrine,' Published Anonymously--Said He Was Inspired by Spirits. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/brunswick-financial-corporation.html | Brunswick Financial Corporation. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harold-steele-mackaye-patent-lawyer-and-author-was-brother-of.html | HAROLD STEELE MACKAYE.; Patent Lawyer and Author Was Brother of Dramatist. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/women-buy-hospital-site-physicians-plan-building-for-persons-of.html | WOMEN BUY HOSPITAL SITE.; Physicians Plan Building for Persons of Moderate Means. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/secondround-cards-of-leading-players-in-the-national-open-golf.html | Second-Round Cards of Leading Players In the National Open Golf Championship | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/14000000-in-gold-shipped-to-france-insurance-companies-decline-to.html | $14,000,000 IN GOLD SHIPPED TO FRANCE; Insurance Companies Decline to Accept Risk of Larger Amount on One Ship. BELGIANS BUY METAL HERE Purchase of $1,500,000 Made for National Bank--Imports From Canada Expected. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bridge-rules-urge-care-traffic-regulations-for-arthur-kills.html | BRIDGE RULES URGE CARE.; Traffic Regulations for Arthur Kills Crossings Announced. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mary-pickford-secretly-has-her-curls-shorn-forsakes-littlegirl.html | Mary Pickford Secretly Has Her Curls Shorn; Forsakes Little-Girl Roles to Be 'Grown Up' | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/honor-judge-peters-of-revolution.html | Honor Judge Peters of Revolution. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/keech-speed-record-wins-5000-annuity-american-holder-of-worlds.html | KEECH SPEED RECORD WINS $5,000 ANNUITY; American Holder of World's Title Gets First $535 of Wakefield Award. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/treasurys-bid-fixes-third-liberties-price-no-change-expected-while.html | TREASURY'S BID FIXES THIRD LIBERTIES' PRICE; No Change Expected While Offer Remains Open--Other Issues of Government Lower. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/utilities-are-strong-on-the-curb-exchange-puget-sound-reaches-new.html | UTILITIES ARE STRONG ON THE CURB EXCHANGE; Puget Sound Reaches New High and American Gas and Electric Also Traded in Actively. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/industrial-survey-for-porto-rico.html | Industrial Survey for Porto Rico. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/say-dry-agents-got-100000-in-graft-federal-investigators-in-chicago.html | SAY DRY AGENTS GOT $100,000 IN GRAFT; Federal Investigators in Chicago Declare 30 Enforcement Officers Are Involved.ASSERT THEY HAVE PROOFConviction in Case of Diversion of 100,000 Gallons of AlcoholProvides Evidence. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rochester-university-gets-50000.html | Rochester University Gets $50,000. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/film-subsidiary-dissolves-famous-playwrights-inc-had-been-headed-by.html | FILM SUBSIDIARY DISSOLVES; Famous Playwrights, Inc., Had Been Headed by Zukor. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/has-taught-in-middletown-57-years.html | Has Taught in Middletown 57 Years | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/says-cunard-plans-liner-of-60000-tons-sir-percy-bates-official-of.html | SAYS CUNARD PLANS LINER OF 60,000 TONS; Sir Percy Bates, Official of Line, Lady Bates and R.H. Blake Here on Berengaria. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dollar-volume-above-1927-mark-department-of-commerce-report-for.html | DOLLAR VOLUME ABOVE 1927 MARK; Department of Commerce Report for Meek Ended June 16 Shows Considerable Increase.STEEL ACTIVITY GREATER Building Contracts Are Below theCorresponding Seven Day Period of a Year Ago. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipal-loans-small-next-week-ninetyfour-bond-issues-for-total-of.html | MUNICIPAL LOANS SMALL NEXT WEEK; Ninety-four Bond Issues for Total of $26,649,802 to Be Awarded. PRICE REVISION CONTINUES Tenders for New Securities Also at Lower Rates, Anticipating Summer Dullness. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/the-disaster-to-the-italia-no-concentration-of-beauty.html | The Disaster to the Italia.; No Concentration of Beauty. | TRUE | OLE BULL. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/warrant-issued-for-count-young-french-nobleman-fails-to-answer.html | WARRANT ISSUED FOR COUNT; Young French Nobleman Fails to Answer Summons for Speeding. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/battle-on-louvain-breaks-out-afresh-university-director-orders.html | BATTLE ON LOUVAIN BREAKS OUT AFRESH; University Director Orders Built a Balustrade Without War Hate Inscription. ARCHITECT COUNTERS MOVE Warren Has Legend Sculptured in Another Coping and Says He Will Fight to Bitter End. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/evalyn-ddouglass-to-be-bride-today-her-marriage-to-edward-g-prime.html | EVALYN D.DOUGLASS TO BE BRIDE TODAY; Her Marriage to Edward G. Prime to Take Place in Chapel of St. Bartholomew's. ELIZABETH COLEY'S PLANS Bishop's Daughter to Wed John Futhey Fox in Utica--Other Nuptials of Today. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lott-and-hennessey-beat-english-team-us-davis-cup-stars-defeat.html | LOTT AND HENNESSEY BEAT ENGLISH TEAM; U.S. Davis Cup Stars Defeat Godfree and Collins in Hard-Fought Duel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hoover-and-work-push-organization-the-nominee-receives-senator.html | HOOVER AND WORK PUSH ORGANIZATION; The Nominee Receives Senator Moses, Who Assures Him That New England Is "Safe." GENERAL PERSHING CALLS Coloradoan Says West Will Go Republican--Governor Fisher Confers With Chairman. PENNSYLVANIA ASKS NO AID Date for Notification Ceremony Debated, With Candidate's Birthday, Aug. 10, Suggested. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/italian-fliers-drop-nobile-new-stores-no-sign-of-amundsen-aviator.html | ITALIAN FLIERS DROP NOBILE NEW STORES; NO SIGN OF AMUNDSEN; AVIATOR WHO TOOK SUPPLIES TO NOBILE. | TRUE | Times Wide World Photo | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/controversy-rages-over-walker-bout-boxing-experts-and-officials.html | CONTROVERSY RAGES OVER WALKER BOUT; Boxing Experts and Officials Express Conflicting Opinions on Decision. PRESS FOR WALKER, 5 TO 1 Referee Says Champion Hit Cleaner Blows, but He Favored Hudkins for Aggressiveness. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/three-sentenced-for-payroll-graft-in-street-cleaning-terms-for.html | THREE SENTENCED FOR PAYROLL GRAFT IN STREET CLEANING; Terms for Oswald, Lougheed and Stoeber Vary From 2 to 10 Years' Maximum. THEY WILL GO TO SING SING Trio Indicted in Garage Graft First to Pay Penalty in City-Wide Inquiry. BROOKLYN QUEST PURSUED Gannon's Son Is Questioned by Higgins on Work for Which He Drew City Pay. | TRUE | | C1B 782533 |

| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | TRUE | | C1B 782533 |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/coaches-are-missing-at-prix-de-drags-meet-old-custom-dies-at.html | COACHES ARE MISSING AT PRIX DE DRAGS MEET; Old Custom Dies at Auteuil Star Event--Society Now Comes in Automobiles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/on-flight-to-nicaragua-major-lutz-leaves-washington-to-command-air.html | ON FLIGHT TO NICARAGUA.; Major Lutz Leaves Washington to Command Air Force There. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/stresemann-is-taking-the-cure.html | Stresemann Is Taking the Cure. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harvards-4-in-9th-beat-yale-5-to-4-bill-lords-texas-leaguer-drives.html | HARVARD'S 4 IN 9TH BEAT YALE, 5 TO 4; Bill Lord's Texas Leaguer Drives Two Men Across the Plate to Decide Contest. LOSERS GAIN EARLY LEAD Tally Run in First and Three in Fifth, While Crimson Does Not Score Until Seventh. SMITH STEADY AT START Yields Only One Hit in First Five Innings--Final Game of Series to Be Played Today. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/catch-first-horse-thief-in-25-years.html | Catch First Horse Thief in 25 Years. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mail-ship-standard-advanced-by-board-adequate-construction-and.html | MAIL SHIP STANDARD ADVANCED BY BOARD; Adequate Construction and Speed Required, 'Bulk of Freighters' Held Not to Qualify. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sees-ufa-deal-no-menace-film-industry-here-is-not-alarmed-by.html | SEES UFA DEAL NO MENACE.; Film Industry Here Is Not Alarmed by German-Italian Agreement. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mexican-railways-reports-income-rise-universal-hails-improvement-as.html | MEXICAN RAILWAYS REPORTS INCOME RISE; Universal Hails Improvement as Aid in Restoring Nation's Financial Soundness. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/braves-get-bison-hurler-trade-urban-cooney-and-wertz-for.html | BRAVES GET BISON HURLER.; Trade Urban, Cooney and Wertz for Hollingsworth. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/loree-asks-to-hold-two-directorships-writes-to-icc-protesting-order.html | LOREE ASKS TO HOLD TWO DIRECTORSHIPS; Writes to I.C.C. Protesting Order to Relinquish Place on Board of M., K. & T. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tilden-beats-coen-gains-title-final-downs-16yearold-star-by-62-62.html | TILDEN BEATS COEN, GAINS TITLE FINAL; Downs 16-Year-Old Star by 6-2, 6-2, in London Championship Tennis.HUNTER PUTS OUT HOPMANWill Play Tilden Today for Crown--Pair Team in Doubles and Whip Cochet-Lacoste. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/four-chinese-executed-in-arizona.html | Four Chinese Executed in Arizona. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/de-vos-meets-franklin-tonight.html | De Vos Meets Franklin Tonight. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/col-warren-sfisher-candidate-for-mayor-of-new-york-in.html | COL. WARREN S.FISHER; Candidate for Mayor of New York in 1925--Descendant of Declaration Signer. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/calls-for-alternate-bids-san-antonio-proposes-four-ways-for.html | CALLS FOR ALTERNATE BIDS.; San Antonio Proposes Four Ways for Awarding of Bonds. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/walker-off-today-for-the-convention-main-body-of-the-delegates-also.html | WALKER OFF TODAY FOR THE CONVENTION; Main Body of the Delegates Also Will Leave the City for Houston. SMITH GOES TO ALBANY Governor Is Expected to Keep in Touch by Telephone With Houston Advisers. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yotsu-leads-on-traps-breaks-148-out-of-150-targets-in-pennsylvania.html | YOTSU LEADS ON TRAPS.; Breaks 148 Out of 150 Targets in Pennsylvania Shoot. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/many-players-scores-affected-by-storm-sprinkling-of-7s-and-8s.html | MANY PLAYERS' SCORES AFFECTED BY STORM; Sprinkling of 7s and 8s Recorded on Cards as Rain Beats Down on Course. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/poland-seeks-credits-government-negotiates-with-it-t-for-33660000.html | POLAND SEEKS CREDITS.; Government Negotiates With I.T. & T, for $33,660,000 in Materials. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tax-rules-are-issued-for-alien-custodian-treasury-regulations.html | TAX RULES ARE ISSUED FOR ALIEN CUSTODIAN; Treasury Regulations Explain Procedure for Payments. Under Present Laws. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/auction-sales-today-kennelly-to-sell-in-new-jersey-day-to-offer.html | AUCTION SALES TODAY.; Kennelly to Sell in New Jersey-- Day to Offer Bronx Lots. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/film-backers-agree-to-cut-smith-scene-governors-representatives.html | FILM BACKERS AGREE TO CUT SMITH SCENE; Governor's Representatives Also Ask Deletion of Some Captions in Dry Picture. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mme-rosa-raisa-recovered.html | Mme. Rosa Raisa Recovered. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mrs-smith-regains-new-jersey-title-her-score-88-again-is-duplicated.html | MRS. SMITH REGAINS NEW JERSEY TITLE; Her Score, 88, Again Is Duplicated by Miss Parker, butShe Wins by Stroke. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/slaps-on-the-back-as-utilities-aid-agent-is-confident-it-helped-him.html | SLAPS ON THE BACK AS UTILITIES' AID; Agent Is Confident It Helped Him to Get on Right Side of Tennessee Editors. TELLS ACTIVITIES IN STATE Details of Pressure on Schools and Legislature Are Revealed to Trade Board. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/gen-nobiles-dog-is-safe-fliers-see-her-gambol-about.html | Gen. Nobile's Dog Is Safe; Fliers See Her Gambol About | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/senators-blank-red-sox-win-10-as-burke-and-ruffing-eagage-i.html | SENATORS BLANK RED SOX.; Win, 1-0, as Burke and Ruffing Eagage i Pitchers' Duel. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/drive-on-in-germany-to-regain-colonies-convention-at-cologne.html | DRIVE ON IN GERMANY TO REGAIN COLONIES; Convention at Cologne Approves Policy and Urges Action Geneva. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/trading-down-sharply-over-the-counter-prices-are-irregular-and-most.html | TRADING DOWN SHARPLY OVER THE COUNTER; Prices Are Irregular and Most Stocks Move in Comparatively Narrow Range. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/defends-coal-contracts-irt-experts-say-samples-of-rejected-bidders.html | DEFENDS COAL CONTRACTS.; I.R.T. Experts Say Samples of Rejected Bidders Were Inferior. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/frances-white-files-suit-actress-charges-desertion-in-chicago.html | FRANCES WHITE FILES SUIT.; Actress Charges Desertion in Chicago Divorce Action. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/riots-reported-in-greece-belgrade-hears-that-7-communists-were.html | RIOTS REPORTED IN GREECE.; Belgrade Hears That 7 Communists Were Killed in Tobacco Strike. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tammany-braves-bring-no-tomahawks-houston-relieved-feels-her-babes.html | Tammany Braves Bring No Tomahawks; Houston, Relieved, Feels Her Babes Safe | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/motor-merger-advances-studebaker-and-piercearrow-to-consider-plan.html | MOTOR MERGER ADVANCES.; Studebaker and Pierce-Arrow to Consider Plan Next Week. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/last-fire-horse-bids-farewell-to-city-smoke-and-noisy-bells.html | Last Fire Horse Bids Farewell To City Smoke and Noisy Bells | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/open-golf-pairings-todays-schedule-in-the-title-tourney-to-start-at.html | OPEN GOLF PAIRINGS.; Today's Schedule in the Title Tourney to Start at 9 A.M. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/clark-to-captain-harvard-1929-crew-oarsmen-elect-giant-no-6-at.html | CLARK TO CAPTAIN HARVARD 1929 CREW; Oarsmen Elect Giant No. 6 at Dinner--To Try for Olympic Place. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/british-jail-sentence-for-night-club-queen-mrs-merrick-is.html | BRITISH JAIL SENTENCE FOR NIGHT CLUB 'QUEEN'; Mrs. Merrick Is Mother-in-Law of Lord De Clifford and the Earl of Kinnoull. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/their-betrothal-broken-miss-mariquita-villard-and-louis-w-hill-jr.html | THEIR BETROTHAL BROKEN.; Miss Mariquita Villard and Louis W. Hill Jr. Are Not to Wed. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/argentinian-in-geneva-urges-america-to-work-with-the-league-of.html | Argentinian in Geneva Urges America To Work With the League of Nations | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/james-d-hurd-dead-president-of-new-york-steam-corporation-dies-at.html | JAMES D. HURD DEAD.; President of New York Steam Corporation Dies at Park Av. Home. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sole-claimant-gets-100-woman-in-court-signs-long-receipt-for-bill.html | SOLE CLAIMANT GETS $100.; Woman in Court Signs Long Receipt for Bill Found in Store. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/no-oratory-for-carranza-mexican-chamber-here-bars-talks-at-luncheon.html | NO ORATORY FOR CARRANZA.; Mexican Chamber Here Bars Talks at Luncheon for Flier. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yale-defers-election-crew-to-pick-captain-after-olympic-tryouts.html | YALE DEFERS ELECTION.; Crew to Pick Captain After Olympic Tryouts. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sears-roebuck-meeting.html | Sears, Roebuck Meeting | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/60000000-credit-to-cuba-in-effect-financing-for-public-works.html | $60,000,000 CREDIT TO CUBA IN EFFECT; Financing for Public Works Arranged With Chase Bank and Associates. INTEREST COSTS REDUCED Funds Advanced Only as Expended --Obligations to Be Offered to Public Later. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-york-youths-honored-seven-from-this-state-and-jersey-win.html | NEW YORK YOUTHS HONORED; Seven From This State and Jersey Win Distinction at St. Mark's. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/architects-to-aid-west-side-project-mayor-names-5-park-experts-to.html | ARCHITECTS TO AID WEST SIDE PROJECT; Mayor Names 5 Park Experts to Pass on Improvements After Elimination of Tracks. HERRICK HEADS THE GROUP Fine Arts Federation Requested Action to Safeguard Beauty of Riverside Park. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/eleven-smugglers-fined-new-york-men-plead-guilty-in-alcohol-case-at.html | ELEVEN SMUGGLERS FINED.; New York Men Plead Guilty in Alcohol Case at Boston. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/slattery-injures-hand-in-training-is-unable-to-box-loughran-for.html | SLATTERY INJURES HAND IN TRAINING; Is Unable to Box Loughran for Title--Emanuel Signed to Substitute. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/gypsy-pat-smith-divorced-evangelists-wife-gets-decree-in-bridgeport.html | GYPSY PAT SMITH DIVORCED; Evangelist's Wife Gets Decree in Bridgeport for Cruelty. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/chaser-witnesses-face-court-action-abraham-schlachts-testimony-to.html | 'CHASER' WITNESSES FACE COURT ACTION; Abraham Schlacht's Testimony to Go to Prosecutor, Since He Failed to Produce Files. NATHAN GORDON ASSAILED Lawyer Delayed Payment to Client for Eight Months, Kresel Hears-- Putnam to Get Brooklyn Cases. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/russia-in-asia.html | RUSSIA IN ASIA. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/foxhall-taylor-to-wed-foxhall-keenes-nephew-to-marry-helen.html | FOXHALL TAYLOR TO WED.; Foxhall Keene's Nephew to Marry Helen Chamberlain Today. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/corporation-reports.html | CORPORATION REPORTS | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/eight-ships-to-sail-for-europe-today-five-others-going-to-southern.html | EIGHT SHIPS TO SAIL FOR EUROPE TODAY; Five Others Going to Southern Ports, One to Bermuda-- Lists Total 8,500. OLYMPIC RIFLE TEAM OFF American Marksmen Booked on the Nieuw Amsterdam--Three Liners Bound for Scandinavia. | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/chiang-going-to-peking-exchief-of-southerners-will-enter-tuesday.html | CHIANG GOING TO PEKING.; Ex-Chief of Southerners Will Enter Tuesday With Feng, His Ally. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tunney-will-attend-irish-games-in-dublin-will-be-guest-of-cosgrave.html | TUNNEY WILL ATTEND IRISH GAMES IN DUBLIN; Will Be Guest of Cosgrave and McCormack in August After Fight With Heeney. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bermuda-race-delayed-start-of-4-small-boats-from-new-london-held-up.html | BERMUDA RACE DELAYED.; Start of 4 Small Boats From New London Held Up by Bad Weather. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/danes-sail-to-study-ocean-research-vessel-reaches-england-on-way.html | DANES SAIL TO STUDY OCEAN; Research Vessel Reaches England on Way for Two-Year Cruise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/customs-court-decisions-bloomers-ruled-part-of-dresssilk-shawl.html | CUSTOMS COURT DECISIONS.; Bloomers Ruled Part of Dress--Silk Shawl Protest Upheld. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bullock-reiterates-market-charges-insists-in-reply-to-mckee-that.html | BULLOCK REITERATES MARKET CHARGES; Insists, in Reply to McKee, That Plan Was Scrapped to Help Trucking Concern. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/aycock-golf-victor-wins-2-matches-reaches-semifinals-in-wilmington.html | AYCOCK GOLF VICTOR.; Wins 2 Matches, Reaches SemiFinals in Wilmington C.C. Play. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-explore-arctic-alone-major-lt-burwash-plans-check-of-magnetic.html | TO EXPLORE ARCTIC ALONE.; Major L.T. Burwash Plans Check of Magnetic Pole for Canada. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bandits-rob-st-paul-bank-of-10000.html | Bandits Rob St. Paul Bank of $10,000 | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/john-coolidge-guest-at-classic-regatta-presidents-son-in-party-of.html | JOHN COOLIDGE GUEST AT CLASSIC REGATTA; President's Son in Party of Gov. Trumbull of Yale-Harvard Race. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/french-deny-unity-on-kellogg-treaty-press-takes-issue-with-reports.html | FRENCH DENY UNITY ON KELLOGG TREATY; Press Takes Issue With Reports From Washington That Prospective Signers Agree.POLITICS, SAYS SAUERWEIN Anti-War Move Made Because ofDemocratic Convention--KelloggSends Draft to 14 States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/endow-london-free-hospital-beds.html | Endow London Free Hospital Beds | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hull-supports-present-dry-law-tennessean-declares-himself-at.html | HULL SUPPORTS PRESENT DRY LAW; Tennessean Declares Himself at Houston as Against Any Change in Volstead Act. BELIEVED A REPLY TO SMITH Candidate Also Outlines Personal Platform, Rebuking Corruption and Pledging Farm Justice. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/engineers-go-to-louvain-sail-for-dedication-of-memorial-at.html | ENGINEERS GO TO LOUVAIN.; Sail for Dedication of Memorial at University on July 4. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/net-players-entered-van-ryn-is-among-the-stars-who-will-compete-in.html | NET PLAYERS ENTERED; Van Ryn Is Among the Stars Who Will Compete in Intercollegiate Tourney. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/59-stations-signed-for-houston-event-two-chains-for-democratic.html | 59 STATIONS SIGNED FOR HOUSTON EVENT; Two Chains for Democratic Convention Expected to Reach Every Part of Country. NEED 21,500 MILES OF WIRE 200 Amplification Points Will Keep Up Volume--Technical Force of 700 to Watch Lines. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/125000-lottery-winner-arrives.html | $125,000 Lottery Winner Arrives. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/16-couples-dance-on-in-harlem.html | 16 Couples Dance On in Harlem. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/road-plans-stock-change-cripple-creek-central-expects-dividend-on.html | ROAD PLANS STOCK CHANGE; Cripple Creek Central Expects Dividend on Both Classes. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/weissmuller-victor-in-olympic-trial-beats-kojac-laufer-bronson.html | WEISSMULLER VICTOR IN OLYMPIC TRIAL; Beats Kojac, Laufer, Bronson, Woods, Samson in 100-Meter Final at Detroit. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sig-sautelle-79-dies-oldtime-circus-owner-was-a-drummer-boy-in.html | SIG SAUTELLE, 79, DIES.; Old-Time Circus Owner Was a Drummer Boy in Civil War. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/smith-will-send-message-to-houston-governor-is-drafting-his-views.html | SMITH WILL SEND MESSAGE TO HOUSTON; Governor Is Drafting His Views for Convention on a Prohibition Plank.OLVANY NOW ON THE SCENETammany Head Arrives WithPraise of Smith as a NewYork 'Abe Lincoln.' | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/broker-takes-up- | Broker Takes Up Aviation. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/british-order-cruiser-to-aid-jervis-bay-with-liner-reporting-all.html | BRITISH ORDER CRUISER TO AID JERVIS BAY; With Liner Reporting All Well Navy Move Is Only to Guard Against Emergencies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cornell-athlete-weds-eugene-p-balderston-jr-football-star-marries.html | CORNELL ATHLETE WEDS.; Eugene P. Balderston Jr., Football Star, Marries Marcia Hulings. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/12-doubleheaders-again-face-giants-after-3-of-5-games-are-washed.html | 12 DOUBLE-HEADERS AGAIN FACE GIANTS; After 3 of 5 Games Are Washed Out in Boston, Rain Halts Them in Philadelphia. HOPES ARE NOT REALIZED McGrawmen Expected to Rise Rapidly on 8 Contests in 5 Days With Braves and Phillies. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/2day-world-flights-predicted-by-wilkins-polar-aviator-says-such.html | 2-DAY WORLD FLIGHTS PREDICTED BY WILKINS; Polar Aviator Says Such Trips by Passenger Planes Will Soon Be Common. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/trade-conditions-called-subnormal-business-reviews-comment-on.html | TRADE CONDITIONS CALLED SUBNORMAL; Business Reviews Comment on Irregularity--Attribute Part to Rainy Weather. FIND INDUSTRIES CURTAILED Distribution Viewed as Equal to Last Year's, but Manufacturing at Lower Rate. | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cities-borrowing-heavily-in-texas-municipal-financing-in-state-this.html | CITIES BORROWING HEAVILY IN TEXAS; Municipal Financing in State This Year Is Expected to Exceed $72,000,000. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/weiner-takes-lead-in-college-chess-penn-player-breaks-deadlock-with.html | WEINER TAKES LEAD IN COLLEGE CHESS; Penn Player Breaks Deadlock With Bronstein by Beating Him and Kussman. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-london-sees-biggest-flotilla-1200-spectator-craft-with-flags.html | NEW LONDON SEES BIGGEST FLOTILLA; 1,200 Spectator Craft, With Flags Aflutter, Stretch Down the Thames. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/italys-population-40796000.html | Italy's Population 40,796,000. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/defends-dry-law-in-reply-to-raskob-ph-callahan-of-louisville.html | DEFENDS DRY LAW IN REPLY TO RASKOB; P.H. Callahan of Louisville Upholds Economic Benefits and Says Crime Is Cut.FINDS HIS QUERY IGNOREDAsked General Motors Official to Offer Substitute--Open Letter IsThird in Prohibition Exchange. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/may-building-in-state-reached-high-level-exceeded-mark-for-that.html | MAY BUILDING IN STATE REACHED HIGH LEVEL; Exceeded Mark for That Month in Any Other Year by $1,000,000--Much Work in City. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dar-drops-mrs-bailie-accused-of-injuring-good-name-of-body-in.html | D.A.R. Drops Mrs. Bailie, Accused of Injuring Good Name of Body in Blacklist Charges | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/temperance-plank-cheering-to-edwards-new-jersey-senator-on-way-to.html | 'TEMPERANCE' PLANK CHEERING TO EDWARDS; New Jersey Senator on Way to Houston Links Modification With Relief for Farmers. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/heel-gate-blasting-causes-protests-nearby-residents-complain-of.html | HEEL GATE BLASTING CAUSES PROTESTS; Near-By Residents Complain of Damage From Dredging Operations There. GRACIE MANSION MENACED Plaster Falls on Museum Relics-- City and Senator Wagner Appeal to War Department. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/33-graduate-at-st-agnes-mgr-schumack-presents-diplomas-and-prize.html | 33 GRADUATE AT ST. AGNES.; Mgr. Schumack Presents Diplomas and Prize Awards. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/packard-earnings-rise-592-a-share-for-last-9-months-is-a-gain-of.html | PACKARD EARNINGS RISE.; $5.92 a Share for Last 9 Months Is a Gain of $2.92. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-marjorie-cleveland-hostess.html | Miss Marjorie Cleveland Hostess. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/fake-diploma-ring-is-tracked-down-at-least-one-arrest-looked-for.html | FAKE DIPLOMA RING IS TRACKED DOWN; At Least One Arrest Looked For Shortly in Altering of City College Records. FIVE SUBPOENAS ISSUED Grand Jury to Hear Witnesses on Tuesday--Bogus Credits Traced in Cases of Three Students. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/godfrey-and-risko-will-clash-tonight-both-are-ready-for-their.html | GODFREY AND RISKO WILL CLASH TONIGHT; Both Are Ready for Their TenRound Bout to Be Staged atEbbets Field. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bank-clearings-rise-to-12542670000-total-for-week-is-343-per-cent-a.html | BANK CLEARINGS RISE TO $12,542,670,000; Total for Week Is 34.3 Per Cent. Above a Year Ago--June 15 Payments Swell Sum. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/holland-remains-in-davis-cup-play-wins-doubles-match-and-cuts.html | HOLLAND REMAINS IN DAVIS CUP PLAY; Wins Doubles Match and Cuts Czechoslovakia's Lead to 2-1 in Zone Semi-Final. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/beatrice-h-wilson-to-wed-on-thursday-rev-dr-crowder-to-perform.html | BEATRICE H. WILSON TO WED ON THURSDAY; Rev. Dr. Crowder to Perform Ceremony in St. James's Church --Other Future Weddings. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rain-on-11-of-22-days-makes-this-one-of-wettest-junes.html | Rain on 11 of 22 Days Makes This One of Wettest Junes | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/turnover-on-stock-exchange-smallest-in-nearly-a-year.html | Turnover on Stock Exchange Smallest in Nearly a Year | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/plans-for-nicaragua.html | PLANS FOR NICARAGUA. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/expects-sea-scouting-to-grow.html | Expects Sea Scouting to Grow. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/london-had-only-27-murders-all-of-them-solved-in-1927.html | London Had Only 27 Murders, All of Them Solved, in 1927 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mussolini-looks-for-social-peace-premier-tells-industrialists-of.html | MUSSOLINI LOOKS FOR 'SOCIAL PEACE'; Premier Tells Industrialists of Italy That Class Strife Is Being "Eclipsed." DECLARES LIRA WILL STAND He Calls Talk of Lower Rate to Parallel the Franc "Criminal Folly" --Gives Wage Theory. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lutherans-condemn-dancing-and-cards-ministers-score-unchurchly.html | LUTHERANS CONDEMN DANCING AND CARDS; Ministers Score 'Unchurchly Practices' to Raise Money forParish Affairs. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/actors-playshop-opens-season.html | Actor's Playshop Opens Season. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/leader-says-shell-handicapped-rival-harvard-varsity-retarded-by-4.html | LEADER SAYS SHELL HANDICAPPED RIVAL; Harvard Varsity Retarded by 4 or 5 Lengths, Yale Coach Believes. CHANGES WERE ORDERED Pocock, Builder, Says Coach Brown Had Reverse Curve Put on Craft. | TRUE | Special to The New York Times | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ymca-branch-sold-board-of-directors-disposes-of-yorkville-property.html | Y.M.C.A. BRANCH SOLD.; Board of Directors Disposes of Yorkville Property. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/61902500-bonds-marketed-in-week-volume-of-offerings-reduced-because.html | $61,902,500 BONDS MARKETED IN WEEK; Volume of Offerings Reduced Because of Uncertainty of Market Conditions. MUNICIPALS MOST ACTIVE Sorrowing Communities Receive Lower Prices for Issues--Distribution Satisfactory. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/franklin-museum-will-cost-7000000-poor-richard-club-and-franklin-in.html | FRANKLIN MUSEUM WILL COST $7,000,000; Poor Richard Club and Franklin Institute Unite to Erect Building in Philadelphia. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/foster-parents-held-for-cruelty-to-child-camden-girl-six-said-to.html | FOSTER PARENTS HELD FOR CRUELTY TO CHILD; Camden Girl, Six, Said to Have Been Beaten by Couple--Grand Jury to Hear Case. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/claude-g-burnham-railway-head-dies-executive-vice-president-of-the.html | CLAUDE G. BURNHAM, RAILWAY HEAD, DIES; Executive Vice President of the Burlington--Began Life as a Newsboy. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/oil-peace-hinted-for-royal-dutch-london-reports-forecasting-end-of.html | OIL PEACE HINTED FOR ROYAL DUTCH; London Reports Forecasting End of Dispute With Standard of New York Unconfirmed Here. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/treason-of-putter-foils-midget-scot-tragedy-at-8th-and-9th-holes.html | TREASON OF PUTTER FOILS MIDGET SCOT; Tragedy at 8th and 9th Holes Nullifies McLeod's Canny Play in Open Golf. STILL IS IN THE BATTLE Veteran, Who Won Title a Score of Years Ago, Now Faces Test of Skill vs. Brawn. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/german-trade-declines-may-returns-show-decline-in-exports-and.html | GERMAN TRADE DECLINES.; May Returns Show Decline in Exports and Imports | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/advance-continues-in-cotton-prices-buying-lifts-options-to-the.html | ADVANCE CONTINUES IN COTTON PRICES; Buying Lifts Options to the Highest Level Since May 1 --Big Trade in July. OCTOBER ALSO IN DEMAND Rain in South Stimulates Purchases --Export Business Nearly Equal to Last Year's. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/third-av-lines-file-7cent-fare-pleas-if-four-lower-east-side.html | THIRD AV. LINES FILE 7-CENT FARE PLEAS; If Four Lower East Side Surface Routes Win, Others Are Expected to Follow. INCREASE SET FOR JULY 24 But Board Is Likely to Suspend Schedules Pending Hearings on Necessity for Rise. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yale-crews-score-sweep-on-harvard-win-all-three-races-on-thames-the.html | YALE CREWS SCORE SWEEP ON HARVARD; Win All Three Races on Thames, the Varsity by Nine Lengths. GREAT FLEET AT REGATTA Despite Unfavorable Weather, Huge Turnout Sees Eights Row in 75-Year-Old Event. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wool-market-slow-lull-in-buying-with-foreign-trading-again.html | WOOL MARKET SLOW.; Lull in Buying, With Foreign Trading Again Irregular. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cement-company-merger-fails.html | Cement Company Merger Fails. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/robins-again-idle-due-to-cold-wave-rain-and-low-temperature-prevent.html | ROBINS AGAIN IDLE, DUE TO COLD WAVE; Rain and Low Temperature Prevent Start of Series at Braves Field. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/crowley-optimistic-on-rail-merger-plan-finds-willingness-to.html | CROWLEY OPTIMISTIC ON RAIL MERGER PLAN; Finds Willingness to Compromise as Eastern Executives Discuss Four-System Project. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-world-light-stocks-help-fall-buying.html | BUSINESS WORLD; Light Stocks Help Fall Buying. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipals-lower-in-west-brokers-report-higher-yield-from-bonds-on.html | MUNICIPALS LOWER IN WEST; Brokers Report Higher Yield From Bonds on Pacific Coast. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/coolidges-fishing-outweighs-politics-he-spends-rainy-day-sorting.html | COOLIDGE'S FISHING OUTWEIGHS POLITICS; He Spends Rainy Day Sorting Wide Variety of Tackle, Keeping Out of Campaign. SILENT ON HOOVER VISITAll Efforts to Enlist Him in Wisconsin and Minnesota SenatorialContests Seem in Vain. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/buys-scarsdale-site-residents-headed-by-gristede-get-land-planned.html | BUYS SCARSDALE SITE.; Residents Headed by Gristede Get Land Planned for Hotel. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rain-again-halts-tennis-three-championship-tournaments-are.html | RAIN AGAIN HALTS TENNIS.; Three Championship Tournaments Are Postponed Till Today. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bobby-joness-144-leads-in-open-golf-his-71-puts-him-2-strokes-ahead.html | BOBBY JONES'S 144 LEADS IN OPEN GOLF; His 71 Puts Him 2 Strokes Ahead of Von Elm and Leach on Eve of Final Day. HAGEN LOOMS AS THREAT Gallant Fight in Storm Brings Him Within Three Strokes of the Top. COMPSTON'S CHANCES FADE Briton Shows Amazing Lack of Form--Schmutte Also Falls Far in the Rear. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-dedicate-jewish-school.html | To Dedicate Jewish School. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/prices-lower-for-rubber-six-deliveries-decline-in-light-trading.html | PRICES LOWER FOR RUBBER; Six Deliveries Decline In Light Trading Here. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lippert-freed-of-contempt-charge.html | Lippert Freed of Contempt Charge. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/feland-explains-need-for-reinforcements-marines-commander-in.html | FELAND EXPLAINS NEED FOR REINFORCEMENTS; Marines' Commander in Nicaragua. Declares ElectionsRequire Large Force. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sherdel-conquers-cubs-in-6-innings-cardinals-triumph-by-4-to-1-rain.html | SHERDEL CONQUERS CUBS IN 6 INNINGS; Cardinals Triumph by 4 to 1, Rain Abbreviating Game at Chicago. BOTTOMLEY HITS NO. 16 But Homer Doesn't Count, for It Came in the Seventh When Deluge Halted | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tells-railroads-they-must-improve-cc-official-in-address-at.html | TELLS RAILROADS THEY MUST IMPROVE; C.C. Official, in Address at American Association Meeting, Urges Progress.GREATER EFFICIENCY SEEN Committee Report Finds Increased Economy of Operation--MotorTransport Conference Today. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/super-race-founder-is-sentenced.html | Super Race" Founder Is Sentenced. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-try-parisnew-york-hop-wackelheim-and-demarier-bring-a-monoplane.html | TO TRY PARIS-NEW YORK HOP; Wackelheim and Demarier Bring a Monoplane to Le Bourget. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ship-board-asked-for-15-wage-rise-8000-mates-and-deck-officers-also.html | SHIP BOARD ASKED FOR 15% WAGE RISE; 8,000 Mates and Deck Officers Also Seek Better Working Conditions. 2-WEEK VACATION URGED Neptune Association Here Proposes Elimination of Ranks Below Third Mate. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/trading-in-realty-light-and-sluggish-only-scattering-transactions.html | TRADING IN REALTY LIGHT AND SLUGGISH; Only Scattering Transactions Reported Closed in Manhattan Yesterday.NEW PARK AV. APARTMENT Plans Being Completed for World's Tallest Residential Structureon First Avenue. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-earhart-due-july-6-london-schedule-will-delay-sailing-of-crew.html | MISS EARHART DUE JULY 6.; London Schedule Will Delay Sailing of Crew of Friendship. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hamburg-line-names-directors-here.html | Hamburg Line Names Directors Here | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dancers-stamina-amazes-doctors-one-of-group-who-examine-13-couples.html | DANCERS' STAMINA AMAZES DOCTORS; One of Group Who Examine 13 Couples on 13th Day of Derby Finds Them in Good Shape. BUT FEARS EFFECT OF JAZZ "Music May Get Them," He Asserts --Contestants Plan Uses for $5,000 Prize. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rev-george-s-grange-dies-rector-of-st-stephens-episcopal-church.html | REV. GEORGE S. GRANGE DIES; Rector of St. Stephen's Episcopal Church, Brooklyn, Was 57. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lakey-dividend-to-be-increased.html | Lakey Dividend to Be Increased. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dentists-list-ways-to-aid-mouth-hygiene-20000-campaign-for-speakers.html | DENTISTS LIST WAYS TO AID MOUTH HYGIENE; $20,000 Campaign for Speakers in Schools and Talks Over Radio Planned Here. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/houston-lynching-brings-6-indictments-selfconfessed-sharer-in.html | HOUSTON LYNCHING BRINGS 6 INDICTMENTS; Self-Confessed Sharer in Slaying of Negro, Who Names Others, Is Not Accused. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/auction-buyer-profits-in-resale.html | Auction Buyer Profits in Resale. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/2-pirate-assaults-crumple-the-reds-crushing-offensive-nets-ten.html | 2 PIRATE ASSAULTS CRUMPLE THE REDS; Crushing Offensive Nets Ten Tallies in First Two Frames and Wins by 11-1. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harris-shadowed-traps-his-pursuers-commissioner-trailed-in-auto-two.html | HARRIS, SHADOWED, TRAPS HIS PURSUERS; Commissioner, Trailed in Auto Two Days, Surprises Detective by Quick Halt.QUESTIONS HIS FOLLOWERIs Told Men Were Hired to Report on Doctor's Movements--Agency Denies Mission.WATCH POSTED AT OFFICES Official's Aide Says He Saw Milk Dealer in Auto Keeping Vigil Near Health Chief's Home. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/housing-congress-delegate-named.html | Housing Congress Delegate Named. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-earhart-goes-to-toynbee-hall-cheers-greet-her-at-noted.html | MISS EARHART GOES TO TOYNBEE HALL; Cheers Greet Her at Noted Settlement House in Slumsof London.SEES THE RACES AT ASCOTShe Lays Wreaths on the Cenotaph and the Statue of EdithCavell. | TRUE | Wireless to THE NEW YORK TIMES | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-head-platform-body-senator-pittman-will-be-chairman-of.html | TO HEAD PLATFORM BODY.; Senator Pittman Will Be Chairman of Resolutions Committee. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-talent-show-at-olympia-ac.html | New Talent Show at Olympia A.C. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/suit-fails-to-hold-rasche-plane-here-new-bellanca-moved-to-jersey.html | SUIT FAILS TO HOLD RASCHE PLANE HERE; New Bellanca, Moved to Jersey While Flier's Ex-Backer Asks Bar on Ocean Flight. 'ONLY NEEDED TO SPAN SEA' And Harwell Would Do All Else, His Lawyers Explain--Mrs. stillman Twice at Curtiss Field in Day. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bankers-pick-totton-to-head-institute-convention-at-philadelphia.html | BANKERS PICK TOTTON TO HEAD INSTITUTE; Convention at Philadelphia Elects W.J. Evans, Dallas Federal Reserve Man, Vice President. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/1929-national-open-awarded-to-the-winged-foot-club.html | 1929 National Open Awarded To the Winged Foot Club | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rollsroyce-salon-opens-today.html | Rolls-Royce Salon Opens Today. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/no-bail-for-youth-in-payroll-theft.html | No Bail for Youth in Payroll Theft. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wins-oratorical-prize-oklahoma-miners-son-leads-in-finals-on-the.html | WINS ORATORICAL PRIZE.; Oklahoma Miner's Son Leads in Finals on the Constitution. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dr-mueller-fails-on-coalition-cabinet-chancellor-is-blocked-by-the.html | DR. MUELLER FAILS ON COALITION CABINET; Chancellor Is Blocked by the Demand of People's Party forPrussian Expansion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/suspected-in-girl-murder-man-is-identified-as-loiterer-near-victims.html | SUSPECTED IN GIRL MURDER; Man Is Identified as Loiterer Near Victim's Home. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-aid-rutland-minority-committee-aims-to-get-more-traffic-from-new.html | TO AID RUTLAND MINORITY.; Committee Aims to Get More Traffic From New York Central. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/consider-kellogg-plan-ministers-of-little-entente-like-it-but-take.html | CONSIDER KELLOGG PLAN.; Ministers of Little Entente Like It, but Take No Action. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/orders-sejm-to-adjourn-polish-president-shuts-both-houses-by.html | ORDERS SEJM TO ADJOURN.; Polish President Shuts Both Houses by Surprise Command. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/senator-reed-silent-on-reaching-houston-rumor-starts-that-he-will.html | SENATOR REED SILENT ON REACHING HOUSTON; Rumor Starts That He Will Swing to Gov. Smith at a Dramatic Moment. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hungerford-estate-set-at-6425594-gift-to-torrington-hospital-of.html | HUNGERFORD ESTATE SET AT $6,425,594; Gift to Torrington Hospital of $3,769,340 Cut by Law to Half of $5,276,730 Net. MILLER LEFT $2,751,380 Property Is Divided Among Five Children After Wife's Death Less Than Year Later. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ballyhoo-starts-at-houston-show-largest-ape-is-on-exhibit-and.html | BALLYHOO STARTS AT HOUSTON SHOW; 'Largest Ape' Is on Exhibit and Horned Toads Are on Sale in Convention City. PLACARDS ASSAIL LIQUOR Mayor Calls for All Lights to Burn in Skyscrapers--Bunting Flutters Already. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/state-urban-deaths-increased-in-april-but-rural-communities-showed.html | STATE URBAN DEATHS INCREASED IN APRIL; But Rural Communities Showed Same Mortality Ratio as Last Year. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/leftover-soreness.html | LEFT-OVER SORENESS. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/denies-fuller-paid-him-for-gambling-rothstein-contesting-suit-of.html | DENIES FULLER PAID HIM FOR GAMBLING; Rothstein, Contesting Suit of Ex-Brokers For $366,768, Says He Cashed Checks as Favor. GAVE THEM TO BOOKMAKERS Some as High as $100,000, Testifies Gaming House Operator--Court Reserves Decision. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/4-extra-dividends-5-initials-declared-seton-leather-begins-to-pay.html | 4 EXTRA DIVIDENDS, 5 INITIALS DECLARED; Seton Leather Begins to Pay on Common Stock at the Rate of $2 a Year. ARREARS BY OHIO LEATHER Devoe & Raynolds and Corn Products Among the Companies Making Extra Disbursements. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hera-10-to-1-wins-feature-at-ascot-dashes-up-at-finish-to-nod-out.html | HERA, 10 TO 1, WINS FEATURE AT ASCOT; Dashes Up at Finish to Nod Out Capture Him in Wokingham Stakes.CHICHESTER CROSS VICTOR 20 to 1 Shot Creates Big Sensationby Annexing King's Stand-- Meeting Closes. | TRUE | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/freight-mileage-up-average-loads-off-april-movement-of-299-miles-a.html | FREIGHT MILEAGE UP; AVERAGE LOADS OFF; April Movement of 29.9 Miles a Day Per Car Is Highest on Record for Month. REPAIR NEEDS DECREASE Figures for June 1 Show Fewer Units of Class I Railroads Out of Service. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wins-right-to-sell-jersey-bank-stock-warren-who-accused-hague-of.html | WINS RIGHT TO SELL JERSEY BANK STOCK; Warren, Who Accused Hague of Trying to Ruin Him, Gets Appeals Court Verdict. INJUNCTION IS DISSOLVED Jersey City Banker Had Been Barred From Selling 3,000 Shares of Journal Square National Bank. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yale-is-easy-victor-in-two-early-races-freshmen-beat-harvard-by-2.html | YALE IS EASY VICTOR IN TWO EARLY RACES; Freshmen Beat Harvard by 2 Lengths--Junior Varsity Has 5-Length Margin. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hospital-discussion.html | HOSPITAL DISCUSSION. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/gasparri-advised-aloofness-of-envoys-letter-of-april-asking-vatican.html | GASPARRI ADVISED ALOOFNESS OF ENVOYS; Letter of April, Asking Vatican Corps to Avoid Contact With State Officials, Is Published. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/heeney-rescues-mercurio-brings-sparring-partner-safely-to-shore.html | HEENEY RESCUES MERCURIO; Brings Sparring Partner Safely to Shore After Canoe Upset. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/industrial-building-gains-contracts-awarded-in-1928-exceed-total-a.html | INDUSTRIAL BUILDING GAINS; Contracts Awarded in 1928 Exceed Total a Year Ago. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wheat-prices-sag-after-early-bulge-early-advance-in-values-is.html | WHEAT PRICES SAG AFTER EARLY BULGE; Early Advance in Values Is Short-Lived and Close Is at Net Losses. WINNIPEG POOL IS ACTIVE Corn Market Shows Resistance to Selling Pressure--Oats Hold Well. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/talk-of-sale-lifts-puget-sound-stock-stone-webster-utilitys-shares.html | TALK OF SALE LIFTS PUGET SOUND STOCK; Stone & Webster Utility's Shares Rise 24 7/8 Points in Eight Days. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/thousands-in-japan-hail-future-princess-cheering-schoolgirls-line.html | THOUSANDS IN JAPAN HAIL FUTURE PRINCESS; Cheering Schoolgirls Line Pier at Yokohama as Setsu Matsudaira Lands--Pilgrims Bless Her. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dallas-mail-flier-killed-in-kansas-storm-plane-bounces-20-feet.html | Dallas Mail Flier Killed in Kansas Storm; Plane Bounces 20 Feet After Striking Field | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/customs-men-entrain-delegates-off-today-to-convention-to-boom.html | CUSTOMS MEN ENTRAIN.; Delegates Off Today to Convention to Boom Presidential Choice. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/collegian-secretly-wed-juan-roche-class-president-and-elizabeth.html | COLLEGIAN SECRETLY WED.; Juan Roche, Class President, and Elizabeth Hall, Long Married. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/senator-king-plans-a-smith-dry-plank-leaves-capital-for-houston.html | SENATOR KING PLANS A SMITH 'DRY' PLANK; Leaves Capital for Houston With Idea of Pledging Party to Faithful Enforcement. HITS REPUBLICAN RECORD A Prohibitionist, He Is for State's Rights--Favors Withdrawing From Haiti and Nicaragua. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/jailed-in-razor-blade-suit-part-owner-of-newark-corporation.html | JAILED IN RAZOR BLADE SUIT; Part Owner of Newark Corporation Sentenced for Contempt. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/jurors-give-bag-to-judge-levine.html | Jurors Give Bag to Judge Levine. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bronx-tenement-leased.html | Bronx Tenement Leased. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/will-make-gasfired-appliances.html | Will Make Gas-Fired Appliances. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/marion-talley-loses-3600-to-baggage-rifler-in-france.html | Marion Talley Loses $3,600 To Baggage Rifler in France | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/knowles-is-beaten-in-apawamis-golf-medalist-eliminated-by-sargent-2.html | KNOWLES IS BEATEN IN APAWAMIS GOLF; Medalist Eliminated by Sargent, 2 and 1, but Latter Then Bows to Sturges. MARTIN WINS AT THE 18TH Is 2 Down at Turn to Stuart, but Captures 12th and 16th, Then Scoring at Final. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/buys-franklin-square-home.html | Buys Franklin Square Home. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/financial-markets-stocks-move-irregularly-business-very-lightcall.html | FINANCIAL MARKETS; Stocks Move Irregularly, Business Very Light--Call Money6 %, Sterling Lower. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/antismith-southerners-begin-conferences.html | Anti-Smith Southerners Begin Conferences. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/connolly-and-phillips-indicted-for-conspiracy-in-queens-sewer.html | CONNOLLY AND PHILLIPS INDICTED FOR CONSPIRACY IN QUEENS SEWER FRAUDS; TWO AIDES ALSO ACCUSED Seeley Named in Sewer Plot, Moore Cited as Tax Violator. THREE OUT ON $5,000 BAIL Grand Jury Alleges Wide Scheme to Cheat City Out of Large Sums on Contracts. CONNOLLY WELCOMES MOVE Buckner Seeks Extradition of Seeley--Court Sets July 3 for Start of Hearings. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bar-sorority-girls-at-commencement-authorities-at-the-washington.html | BAR SORORITY GIRLS AT COMMENCEMENT; Authorities at the Washington High School May Also Withhold Diplomas.DISMISSAL IS IN DOUBTCity Education Officials Not SureUse of School's Name Is Sufficient Ground. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rain-brings-yanks-more-double-bills-postponed-game-with-athletics.html | RAIN BRINGS YANKS MORE DOUBLE BILLS; Postponed Game With Athletics Yesterday May Be Played in September. RED SOX ARE HERE TODAY Open Series at Stadium With Twin Program--Pennock, Hoyt and Shealy on Edge. | TRUE | By James R. Harrison. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/school-on-wheels-opens-princeton-geology-students-off-on-summer.html | 'SCHOOL ON WHEELS' OPENS; Princeton Geology Students Off on Summer Tour in Special Car. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dr-rose-to-leave-rockefeller-board-head-of-the-general-education.html | DR. ROSE TO LEAVE ROCKEFELLER BOARD; Head of the General Education Body Will Retire July 1-- Is Beyond Age Limit. DR. ARNETT WILL GET POST Vice President of University of Chicago Had Been Secretary of Board, 1920 to 1924. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/plans-tenstory-hospital-cancer-institute-will-provide-beds-for-at.html | PLANS TEN-STORY HOSPITAL; Cancer Institute Will Provide Beds for at Least 250 in New Building. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/grand-jury-seizes-jersey-vote-books-records-from-67-districts-are.html | GRAND JURY SEIZES JERSEY VOTE BOOKS; Records From 67 Districts Are Impounded in Hudson County Investigation of Frauds. CITY OFFICIALS QUESTIONED Clerks of Jersey City, Bayonne and Hoboken Produce Data on Recent Primary. LEGISLATORS DELAY INQUIRY Evidence Produced at Trenton to Be Studied Till Thursday--Katzenbach to | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/topics-of-interest-to-the-churchgoer-presbyterians-to-break-ground.html | TOPICS OF INTEREST TO THE CHURCHGOER; Presbyterians to Break Ground for New Mount Washington Church Today. 'FESTIVAL DAY' FOR ORPHANS Salvation Army will Graduate and Commission 150 Cadets on Monday Evening. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/fog-at-pittson-stops-lindbergh-flying-here-he-takes-longdesired.html | Fog at Pittson Stops Lindbergh, Flying Here; He Takes Long-Desired Ride on Locomotive | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/federal-indictment-in-baseball-lottery-howarth-arrested-in-state.html | FEDERAL INDICTMENT IN BASEBALL LOTTERY; Howarth, Arrested in State Case, Also Accused of Mail Fraud in Albany Pool. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cleared-channels-divide-radio-board-members-like-their-advisers.html | CLEARED CHANNELS DIVIDE RADIO BOARD; Members, Like Their Advisers, Differ on How Many of Them to Allow. KING OPPOSES BIG CUT Utah Senator Calls Proposed Reduction in Small Stations an"Execution." | TRUE | Special to The New York Times. | C1B 782533 |

| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/george-at-houston-in-race-to-finish-senator-calls-statement-by-mack.html | GEORGE AT HOUSTON, IN RACE TO FINISH; Senator Calls Statement by Mack 'Unfortunate'--Stresses Farm Aid Issue. | TRUE | Special to The New York Times. | C1B 782533 |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-plea-to-ruler-foiled-petitioner-eludes-guard-but-is-seized-at.html | NEW PLEA TO RULER FOILED.; Petitioner Eludes Guard, but is Seized at Tokio Palace. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/woman-bond-dealer-a-mother.html | Woman Bond Dealer a Mother. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-bank-building-40-stories-high.html | New Bank Building 40 Stories High. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/home-and-public-accidents.html | HOME AND PUBLIC ACCIDENTS. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/golf-contests-arranged-for-municipal-bond-dealers.html | Golf Contests Arranged For Municipal Bond Dealers | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipal-loans-notices-anad-awards-of-public-securities-for.html | MUNICIPAL LOANS; Notices anad Awards of Public Securities for Various Purposes. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/margaret-perkins-weds-js-laughlin-ceremony-in-st-andrews-dune.html | MARGARET PERKINS WEDS J.S. LAUGHLIN; Ceremony in St. Andrew's Dune Church, Southampton, Performed by Dr. Kammerer.ELABORATE FLORAL DISPLAYBridal Pair to Sail for Italy--Verona Wylie Married to John Hunter Slater. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/markets-in-london-paris-and-berlin-trading-is-listless-in-all-three.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Is Listless in All Three Capitals, With Prices Fluctuating and Irregular. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/joseph-gantz-dead-at-77-president-of-publishers-printing-coa.html | JOSEPH GANTZ DEAD AT 77.; President of Publishers' Printing Co.--A Printer From Boyhood. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/indians-lose-final-74-fail-to-bunch-hits-and-chicago-captures-last.html | INDIANS LOSE FINAL, 7-4.; Fail to Bunch Hits and Chicago Captures Last of Series. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/texas-turning-to-smith-21-of-40-delegates-are-reported-ready-to-get.html | TEXAS TURNING TO SMITH; 21 of 40 Delegates Are Reported Ready to Get on Band Wagon. NEW YORKERS HOLD BACK Would Let Opposition Run Course, but Talk of First Ballot Nomination Grows. REED ARRIVES ON SCENE 'Antis' Hold Olvany Remark That Governor Is a Lincoln Reflects on South. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/insurance-refund-to-be-15000000-government-to-return-excess-paid.html | INSURANCE REFUND TO BE $15,000,000; Government to Return Excess Paid Since 1921 on TaxExempt Securities.DECISION BY HIGHEST COURTNational Life of Vermont Wins onAppeal, Holding Income TaxAct of 1021 Unconstitutional. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/poincare-reveals-stabilization-plan-premier-withholds-rate-but-says.html | POINCARE REVEALS STABILIZATION PLAN; Premier Withholds Rate, but Says Grade of Gold Will Be 900-1,OOOths. BRITISH SYSTEM FOLLOWED New Five and Ten Franc Pieces Will Introduce Revalued Coinage to the Public. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/phone-service-soon-to-south-america-wireless-circuits-with-united.html | PHONE SERVICE SOON TO SOUTH AMERICA; Wireless Circuits With United States Included in Plans for European Communication. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/simmons-at-capital-to-press-smith-fight-unable-to-go-to-houston.html | SIMMONS AT CAPITAL TO PRESS SMITH FIGHT; Unable to Go to Houston Because of Health, Senator Warns Party Against 'Suicide.' | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/plan-2000000-cooperative-at-park-avenue-and-70th-st.html | Plan $2,000,000 Cooperative at Park Avenue and 70th St. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/pays-l000-for-portrait-dealer-here-buys-the-ashbourne-canvas-of.html | PAYS l,000 FOR PORTRAIT.; Dealer Here Buys the "Ashbourne" Canvas of Shakespeare in London. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cottage-colony-at-southampton-plans-for-jolly-street-pageant-next.html | Cottage Colony at Southampton Plans For Jolly Street Pageant Next Friday | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/professionals-see-grand-st-follies.html | Professionals See 'Grand St. Follies.' | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/money.html | MONEY. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/unlicensed-as-doctor-put-on-probation-director-of-spectroelectronic.html | UNLICENSED AS DOCTOR, PUT ON PROBATION; Director of Spectro--Electronic Foundation Gets a Suspended Sentence. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/why-foreigners-stay-home.html | WHY FOREIGNERS STAY HOME. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/virginia-indocta.html | VIRGINIA INDOCTA. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/timber-not-diminishing-national-forests-yielding-only-one-sixth-of.html | TIMBER NOT DIMINISHING.; National Forests Yielding Only One sixth of Their Safe Capacity. | TRUE | F.W. REED, | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cotton-exchange-sued-for-500000-two-member-firms-also-made.html | COTTON EXCHANGE SUED FOR $500,000; Two Member Firms Also Made Defendants--Delivery of Illegal Staple Charged. RESULT OF SENATE INQUIRY Exchange Replies Commodity Is Certificated by Agents of the Agriculture Department. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/prince-of-wales-is-34-years-old-british-heir-does-not-look-his-age.html | PRINCE OF WALES IS 34 YEARS OLD; British Heir Does Not Look His Age, Though Nation Worries Over His Singleness. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/fire-department.html | Fire Department. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rogers-for-vice-president-with-slogan-scalp-the-kaws.html | Rogers for Vice President, With Slogan 'Scalp the Kaws' | TRUE | WILL. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/whalen-asks-policy-on-greeting-aviators-suggests-in-letter-to.html | WHALEN ASKS POLICY ON GREETING AVIATORS; Suggests in Letter to Walker That Call on Mayor Is Enongh for Private Feats. | TRUE | | C1B 782533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/14-new-indictments-in-chicago-voting-five-more-defendants-named-in.html | 14 NEW INDICTMENTS IN CHICAGO VOTING; Five More Defendants Named in Bills Charging Terrorism on April Primary Day. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/killing-of-young-canton-reds-denied.html | Killing of Young Canton Reds Denied. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/21-ymca-boys-sail-for-tour-of-europe-travelers-will-meet-foreign.html | 21 Y.M.C.A. BOYS SAIL FOR TOUR OF EUROPE; Travelers Will Meet Foreign Youths, Attend Olympics and Visit Swiss Camp. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sports-of-the-times-a-rising-market.html | Sports of the Times; A Rising Market. | TRUE | By John Kieran. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sweetser-with-69-tops-victory-field-siwanoy-star-1-stroke-short-of.html | SWEETSER, WITH 69, TOPS VICTORY FIELD; Siwanoy Star 1 Stroke Short of Record in Golf Tourney Named for Him. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/zeod-89-to-1-pays-18195-for-2-in-blue-bonnets-race.html | Zeod, 89 to 1, Pays $181.95 For $2 in Blue Bonnets Race | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/robs-express-car-escapes-with-50000-lone-bandit-binds-messenger-on.html | ROBS EXPRESS CAR, ESCAPES WITH $50.000; Lone Bandit Binds Messenger on New York Central Trai nin Michigan, Flees in Auto. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/robert-b-mantell-slightly-better.html | Robert B. Mantell Slightly Better. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/daily-news-files-plans-36story-plant-near-grand-central-will-cost.html | DAILY NEWS FILES PLANS.; 36-Story Plant Near Grand Central Will Cost $6,600,000. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/the-ladder-to-again-charge-admission-play-on-which-eb-davis-is-said.html | 'THE LADDER' TO AGAIN CHARGE ADMISSION; Play on Which E.B. Davis Is Said to Have Spent $1,000,000, Ceases to Be Free June 30. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/guggenheim-fund-to-study-air-safety-finds-commercial-aviation-now.html | GUGGENHEIM FUND TO STUDY AIR SAFETY; Finds Commercial Aviation Now on Sound Basis With Little Need for Financial Aid. SEES PUBLIC INTERESTED Attention in Future to Be Focused on Structural and Weather Problems, Says President. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/insists-on-childs-meeting-stockholder-demands-discussion-of-company.html | INSISTS ON CHILDS MEETING.; Stockholder Demands Discussion of Company Affairs. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/broadway-slayers-sought-in-cabarets-police-watch-night-clubs-for.html | BROADWAY SLAYERS SOUGHT IN CABARETS; Police Watch Night Clubs for Five Who Shot Ex-Convict in Drug Ring Feud. MORE PUT ON SUNDAY DUTY Coughlin Convinced Protection Is Needed--Another Witness Questioned by Prosecutor. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/urges-jobs-for-disabled-pershing-says-government-department-heads.html | URGES JOBS FOR DISABLED.; Pershing Says Government Department Heads Evade Law. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/farm-chief-hopeful-of-houston-plank-peek-sees-swing-to-democrats-in.html | FARM CHIEF HOPEFUL OF HOUSTON PLANK; Peek Sees Swing to Democrats in the West if They Heed Agrarian Demands. RELIGION TALK BELITTLED Church Faith of a Man Who Saves a Burning House Is Unimportant, He Says. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/boom-for-gen-lejeune-louisianans-support-him-for-vice-presidential.html | BOOM FOR GEN. LEJEUNE.; Louisianans Support Him for Vice Presidential Nomination. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/flower-show-at- | Flower Show at Larchmont. | TRUE | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782533 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/382-for-england-in-cricket-match-bats-first-in-test-match-against.html | 382 FOR ENGLAND IN CRICKET MATCH; Bats First in Test Match Against West Indies as 20,000 Witness Contest. TYLDESLEY REGISTERS 122 Is at Wicket for 3 Hours and 25 Minutes to Score With Great Variety of Strokes. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cigar-box-gives-many-men-work-behind-the-thin-cedar-veneer-lies-the.html | CIGAR BOX GIVES MANY MEN WORK; Behind the Thin Cedar Veneer Lies the Labor of Logging in the Swamps of the South For Gum Trees | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pride-in-the-war-is-abating-three-recent-studies-that-sharply.html | PRIDE IN THE WAR IS ABATING; Three Recent Studies That Sharply Reflect the Changing Attitude | TRUE | By William MacDonald | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/adventure-is-grim-in-the-polar-snows-bitter-trials-of-explorers.html | ADVENTURE IS GRIM IN THE POLAR SNOWS; Bitter Trials of Explorers Extend Into the Days Of Aviation | TRUE | By Fitshugh Green | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/chapman-pedals-tonight-among-stars-in-thirtymile-paced-race-at-new.html | CHAPMAN PEDALS TONIGHT.; Among Stars in Thirty-Mile Paced Race at New York Velodrome. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/our-lady-of-victory-of-louvain.html | OUR LADY OF VICTORY OF LOUVAIN. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-police-called-for-guard-to-heflin-kenilworth-hears-that.html | JERSEY POLICE CALLED FOR GUARD TO HEFLIN; Kenilworth Hears That 'Tammany Speaker' Will Interrupt the Senator's Speech. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/germans-push-bicycle-exports.html | Germans Push Bicycle Exports. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wanamakers-buys-brown-painting.html | Wanamaker's Buys Brown Painting. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/poland-honors-vassar-awards-cross-to-dr-maccracken-serbia-gives.html | POLAND HONORS VASSAR.; Awards Cross to Dr. MacCracken-- Serbia Gives Cross to Dr. Thelberg. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rail-crossing-light-to-go-watchmen-will-replace-confusing-signals.html | RAIL CROSSING LIGHT TO GO; Watchmen Will Replace Confusing Signals on Long Island Road. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wisconsin-calls-to-vacationists-president-coolidges-selection-of.html | WISCONSIN CALLS TO VACATIONISTS; President Coolidge's Selection of Northern Resort Expected to Attract Many TouristsTo Region of Rivers and Lakes | TRUE | By Leon A. Dickinson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/events-out-of-town-in-cleveland.html | EVENTS OUT OF TOWN; In Cleveland. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/denizens-of-ocean-on-view-in-museum-bingham-collection-result-of.html | DENIZENS OF OCEAN ON VIEW IN MUSEUM; Bingham Collection, Result of Three Expeditions, a New Peabody Attraction at Yale.ABOUT 3,000 ITEMS SHOWNOf These More Than 100 Are of Species Unknown Before toScience--Some of the Curlosities. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/old-and-new-ways-for-showing-dance-figures-by-notation.html | Old and New Ways for Showing Dance Figures By Notation | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/in-the-limelight-mr-riggs-of-the-skull.html | IN THE LIMELIGHT; Mr. Riggs of "The Skull." | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/typhoon-is-victor-in-yacht-regatta-leslie-craft-beats-mistrial-by.html | TYPHOON IS VICTOR IN YACHT REGATTA; Leslie Craft Beats Mistrial by Two Minutes in Greenwich Race.THE AHAB ALSO TRIUMPHSDragon Winner in 10-Meter Class-- Sailing Conditions GoodDespite Weather. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canada-opened-by-good-roads-inviting-highways-lead-to-points-of.html | CANADA OPENED BY GOOD ROADS; Inviting Highways Lead to Points of Scenic and Historic Interest in Eastern Provinces-- Difficulties at Border Removed | TRUE | By James Montagnes. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-holm-wins-backstroke-event-finishes-first-in-200yard-race.html | MISS HOLM WINS BACK-STROKE EVENT; Finishes First in 200-Yard Race Against 3 Other Olympic Candidates. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mozarabic-music-deciphered-in-spain-clergymen-in-abbey-discover-key.html | MOZARABIC MUSIC DECIPHERED IN SPAIN; Clergymen in Abbey Discover Key in Manuscript of a 'Liber Ordinum.' RHYTHM THAT Of PROSE All Notes Had Uniform Time Value, Says Report to Medieval Academy of America. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/leaders-fade-fast-on-last-two-rounds-bobby-jones-saves-himself-by.html | LEADERS FADE FAST ON LAST TWO ROUNDS; Bobby Jones Saves Himself by Heroic Finish--Hancock One of Most Consistent. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/opens-new-home-for-outings-of-old.html | Opens New Home for Outings of Old | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lowden-manager-expended-78953-facts-are-presented-before-senate.html | LOWDEN MANAGER EXPENDED $78,953; Facts Are Presented Before Senate Committeemen Meeting in Chicago.$16,000 SENT TO MINNESOTAManager Admits He Has $10,000Left and Calls Himself aPiker in Spending. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sound-and-screen-silence-versus-sound.html | SOUND AND SCREEN; Silence Versus Sound. | TRUE | By John MacCormac. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/refuses-to-light-viaduct-village-of-piermont-ny-will-not-spend-500.html | REFUSES TO LIGHT VIADUCT.; Village of Piermont, N.Y., Will Not Spend $500 on New $250,000 Span. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/louisiana-is-facing-new-machine-rule-governor-longs-opponents-say.html | LOUISIANA IS FACING NEW MACHINE RULE; Governor Long's Opponents Say He Is Working for Return of Spoils System. PARTIAL SUCCESS CERTAIN Executive Seeks to Control Several Important Boards--Plans $5,000,000 Bond Issue. | TRUE | By George N. Coad. Editorial Correspondance of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/music-and-the-ymca.html | Music and the Y.M.C.A. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/french-film-man-backs-cartel-plan-delac-declares-entente-with.html | FRENCH FILM MAN BACKS CARTEL PLAN; Delac Declares Entente With Germans Necessary to Obtain American Reciprocity. WARNS OF OUR 'COLONIZING' In Plea for European Bloc He Cites Our Inroads in Reich and Voices Doubts of Hays Plan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/croatians-are-buried-as-big-crowds-mourn-more-than-100000-people.html | CROATIANS ARE BURIED AS BIG CROWDS MOURN; More Than 100,000 People March in Deputies' Funeral Procession. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/buys-westchester-home-site.html | Buys Westchester Home Site. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bowden-put-out-in-college-tennis-ranking-favorite-in-eastern-play.html | BOWDEN PUT OUT IN COLLEGE TENNIS; Ranking Favorite in Eastern Play Beaten by Custer, Unknown, 6-2, 6-1. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-bruit-souths-riches-southern-newspaper-publishers-to-help.html | TO BRUIT SOUTH'S RICHES.; Southern Newspaper Publishers to Help Finance Campaign. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vanished-the-good-old-viands-that-built-up-our-country-in-vain-the.html | VANISHED THE GOOD OLD VIANDS THAT BUILT UP OUR COUNTRY; In Vain the Wistful Diner-Out Looks for a Native American Meal in A Land That Is Overwhelmingly Invaded by Alien Cooks | TRUE | By H.i. Brock | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/churches-moving-toward-a-reunion-american-methodists-and.html | CHURCHES MOVING TOWARD A REUNION; American Methodists and Presbyterians, If They Reach an Accord, Will Form Our Strongest Protestant Denomination | TRUE | By P.w. Wilson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/watts-gunn-annexes-southern-amateur-triumphs-over-carlton-in-36hole.html | WATTS GUNN ANNEXES SOUTHERN AMATEUR; Triumphs Over Carlton in 36Hole Final at Dallas, 7 Upand 6 to Play. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/regular-delegations-win-contest-body-decides-district-of-columbia.html | REGULAR DELEGATIONS WIN.; Contest Body Decides District of Columbia and Pennsylvania Cases. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/questions-and-answers-extra-precautions-to-regulate-line-voltage.html | QUESTIONS AND ANSWERS; Extra Precautions to Regulate Line Voltage Prolong Life of Alternating Current Tubes--Nipkow's Disk Gains Popularity After Lapse of Forty-four Years | TRUE | By Orrin E. Dunlap Jr. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/grand-prix-gayety-not-for-poincare-premier-on-great-paris-holiday.html | GRAND PRIX GAYETY NOT FOR POINCARE; Premier, on Great Paris Holiday, Giving Nation4-Cent Franc.WAS READY TO RESIGNBut Briand, the Conciliator, Induced Marin to Refrain From Precipitating "Disaster." | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/treasury-figures-show-366025240-surplus-expected-to-pass-400000000.html | Treasury Figures Show $366,025,240 Surplus; Expected to Pass $400,000,000 by June 30 | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/plans-auction-sale-of-267-malba-lots-joseph-p-day-announces.html | PLANS AUCTION SALE OF 267 MALBA LOTS; Joseph P. Day Announces Offering of Sites in ResidentialSection. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/west-hempstead-buyers-business-plots-are-sold-in-plymouth-hempstead.html | WEST HEMPSTEAD BUYERS.; Business Plots Are Sold in Plymouth Hempstead Gardens. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gelatin-in-ice-cream-improves-quality-and-checks-loss-of-syrup-says.html | GELATIN IN ICE CREAM; Improves Quality and Checks Loss of Syrup, Says Specialist. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sweetser-scores-on-wykagyl-links-wins-victory-cup-tourney-named.html | SWEETSER SCORES ON WYKAGYL LINKS; Wins Victory Cup Tourney Named After Him With 218 Total. VOIGT 2 STROKES BEHIND Makes Valiant Effort to Catch Leader in Medal Play, but Falters at End. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/city-spent-71850-to-greet-lindbergh-welcomes-to-distinguished.html | CITY SPENT $71,850 TO GREET LINDBERGH; Welcomes to Distinguished Guests Have Cost $200,000 Since Jan. 1, 1926. CIVIC DUTY, WHALEN HOLDS $60,000 for Bremen Crew, $26,494 for Byrd and Chamberlin-- Scrolls $400 to $935 Each. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/apparel-openings-add-to-market-activities-higherpriced-dress-lines.html | APPAREL OPENINGS ADD TO MARKET ACTIVITIES; Higher-Priced Dress Lines Are Shown--Novelty Goods Especially Active. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ymca-men-to-meet-educational-problems-to-be-discussed-at-chautauqua.html | Y.M.C.A. MEN TO MEET.; Educational Problems to Be Discussed at Chautauqua. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/india-secret-service-sees-its-own-agent-bengali-kim-has-disappeared.html | INDIA SECRET SERVICE SEES ITS OWN AGENT; Bengali "Kim" Has Disappeared After Pranks on His Chiefs and Revolutionaries Alike. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mmillin-is-victor-in-880yard-struggle-beats-rutherford-5-yards-in.html | M'MILLIN IS VICTOR IN 880-YARD STRUGGLE; Beats Rutherford 5 Yards in Olympic Fund Feature at Meet on Staten Island. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wilson-goes-to-rumania-minister-at-sofia-is-transferred-to.html | WILSON GOES TO RUMANIA.; Minister at Sofia Is Transferred to Bucharest, Succeeding Cuibertson. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/major-watkins-honored-virginia-families-meet-on-anniversary-of.html | MAJOR WATKINS HONORED.; Virginia Families Meet on Anniversary of Birth 155 Years Ago. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/formal-opening-of-hall-today-mrs-woodrow-wilson-will-be-the-guest.html | FORMAL OPENING OF HALL TODAY; Mrs. Woodrow Wilson Will Be the Guest of Honor at the Ceremonies. LAST TOUCHES ON BUILDING Structure Covering Six Acres Is Designed for the Comfort and Safety of 17,000. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trip-by-los-angeles-to-lowell-canceled-weather-report-forced.html | TRIP BY LOS ANGELES TO LOWELL CANCELED; Weather Report Forced Calling Off of Flight to Ceremonies at Airport. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/byproducts-let-us-have-peace.html | BY-PRODUCTS.; Let Us Have Peace. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/policemans-smile-wins-fund-for-his-widow-and-children.html | Policeman's Smile Wins Fund For His Widow and Children | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/towakd-adjustment.html | TOWAKD ADJUSTMENT. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/learning-to-drive-a-car-in-the-long-evening-hours-on-the-speedway-a.html | LEARNING TO DRIVE A CAR IN THE LONG EVENING HOURS; On the Speedway and West Side Streets Beginners Are to Be Seen at Practice | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/urges-improved-care-in-maternity-cases-mabel-choate-says-our.html | URGES IMPROVED CARE IN MATERNITY CASES; Mabel Choate Says Our Maternal Death Rate Is Highest of Civilized World. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-tests-of-parachute-falls-terminal-velocity-is-determined-by.html | NEW TESTS OF PARACHUTE FALLS; "Terminal Velocity" Is Determined by Camera Experiments--Other Aviation Items | TRUE | Photograph by Times Wide World. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/republican-plight-in-missouri-is-sad-leaders-once-bitterly-opposed.html | REPUBLICAN PLIGHT IN MISSOURI IS SAD; Leaders, Once Bitterly Opposed to Hoover, Must Now Execute an About-Face.STATE IS CALLED DOUBTFULIt Is Also Pivotal, and DemocratsThere Are Frankly JubilantOver the Situation. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/speculative-operations-peter-grimm-will-discuss-building-practices.html | SPECULATIVE OPERATIONS.; Peter Grimm Will Discuss Building Practices at Luncheon. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jeweler-shoots-robber-in-store-paterson-man-routs-pair-with-pistol.html | JEWELER SHOOTS ROBBER IN STORE; Paterson Man Routs Pair With Pistol When Ordered to Hold Hands Above Head. VICTIM FALLS IN FLIGHT His Companion Escapes Through Crowded Business District, No One Pursuing. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/80000000-foreign-capital-invested-in-italian-power.html | $80,000,000 Foreign Capital Invested in Italian Power | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roads-and-road-conditions-sunrise-highway.html | ROADS AND ROAD CONDITIONS; Sunrise Highway. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Date | Date | URL | Title | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/outboard-motors-race-here-today-class-b-and-class-c-types-to.html | OUTBOARD MOTORS RACE HERE TODAY; Class B and Class C Types to Compete on the Hudson-- Miss Holmes Entrant. LONGEST TEST ON TUESDAY Olympia, Wash., to Alaska Marathon for Cruisers to Start--Miss Hentschel Praised. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/turkey-is-pleased-at-visit-of-ameer-reason-for-delight-is-found-in.html | TURKEY IS PLEASED AT VISIT OF AMEER; Reason for Delight Is Found in Sweeping Treaty Signed by Amanullah. OTHER NATIONS COVETED IT Action of the Afghan Ruler Makes Turkish Influence Paramount at Kabul. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rochester-autos-kill-two-girl-is-run-down-crossing-street-boy-dies.html | ROCHESTER AUTOS KILL TWO; Girl Is Run Down Crossing Street, Boy Dies of Injuries. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harvard-and-yale-elect-their-captains-donaghy-and-garvey-chosen-by.html | HARVARD AND YALE ELECT THEIR CAPTAINS; Donaghy and Garvey Chosen by Crimson and Blue Nines Respectively. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/martin-is-victor-in-apawamis-golf-triumphs-in-invitation-final.html | MARTIN IS VICTOR IN APAWAMIS GOLF; Triumphs in Invitation Final, Defeating Brush by 3 and 1 Margin. RECOVERIES AID WINNER Explosion Shots Also Help--Hunter and Sturges Lose in Semi-Finals. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canada-investigates-schiller-crash.html | Canada Investigates Schiller Crash | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/toronto-shuts-out-scores-four-tallies-in-opener-and-six-in-nightcap.html | TORONTO SHUTS OUT; Scores Four Tallies in Opener and Six in Nightcap, While Blanking Opposition. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/maine-republicans-settle-family-row-bitter-primary-campaign-is.html | MAINE REPUBLICANS SETTLE FAMILY ROW; Bitter Primary Campaign Is Believed to Have Interest for Entire Nation. DEMOCRATS DISAPPOINTED Had Brewster Been Nominated Instead of Hale, They Saw Hope of Encouragement. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-chicago-by-air-on-a-stormy-day-a-journey-from-new-york-which.html | TO CHICAGO BY AIR ON A STORMY DAY; A Journey From New York Which Ended Short Of Cleveland After Many Difficulties-- Fast Planes and Slow Trains | TRUE | By Frederick L. Hoffman. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fights-smoke-damage-in-midtown-section-fortysecond-street.html | FIGHTS SMOKE DAMAGE IN MID-TOWN SECTION; Forty-second Street Association Seeks Restoration of Ban on Use of Soft Coal. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cubs-two-homers-beat-cards-by-84-circuit-drives-by-hartnett-and.html | CUBS' TWO HOMERS BEAT CARDS BY 8-4; Circuit Drives by Hartnett and Wilson Clinch Final Game of Series. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/merchants-bureau-corrects-117666-litter-abuses-in-year.html | Merchants Bureau Corrects 117,666 Litter Abuses in Year | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/here-come-the-summers-books-new-works-of-fiction-and-biography-will.html | Here Come the Summer's Books!; New Works of Fiction and Biography Will as Usual Form the Bulk of the Publishers' Offerings | TRUE | Photo by E.o. Hoppe. His New Novel, "Swan Song," Will Be Published By Charles Scribner'S Sons. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/yale-four-takes-polo-crown-115-eli-riders-conquer-pmc-at-ryewin.html | YALE FOUR TAKES POLO CROWN, 11-5; Eli Riders Conquer P.M.C. at Rye--Win Trophy Third Year in Row. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/great-is-texas.html | GREAT IS TEXAS. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/strolling-players-gilbert-and-sullivan-sung-on-a-motor-truck.html | STROLLING PLAYERS; Gilbert and Sullivan Sung on a Motor Truck Stage--Actors Who Can Raise a Big-Top | TRUE | By J. Brooks Atkinson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mae-murray-a-mother-birth-of-son-is-revealed-by-father-after.html | MAE MURRAY A MOTHER.; Birth of Son Is Revealed by Father After Sixteen Months. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-navys-tablecloths.html | British Navy's Tablecloths. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-myrtle-m-fish-lawyer-probation-officer-and-the-founder-of-home.html | MISS MYRTLE M. FISH.; Lawyer, Probation Officer and the Founder of Home for Girls Dies. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/14yearold-golfer-gets-an-ace.html | 14-Year-Old Golfer Gets an Ace. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-blair-urges-a-short-platform-national-vice-chairman-advies.html | MRS. BLAIR URGES A SHORT PLATFORM; National Vice Chairman Advies Giving People One"They Will Read."WOMEN LEADERS ARRIVINGDelegates of Cex Outnumber Thoseat Kansas City, but HaveLess Voting Strength. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/palestine-malaria-war-won-after-seven-years-where-a-war-is-planned.html | PALESTINE MALARIA WAR WON AFTER SEVEN YEARS; WHERE A "WAR" IS PLANNED | TRUE | By Eunice Fuller Barnard. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ukrainia-fights-antisemitism.html | Ukrainia Fights Anti-Semitism. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wins-10000-prize-with-a-symphony-work-of-kurt-atterberg-of-sweden.html | WINS $10,000 PRIZE WITH A SYMPHONY; Work of Kurt Atterberg of Sweden Victorious in International Music Contest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sight-tubes-aid-image-broadcasts-bulbs-filled-with-neon-gas-are.html | SIGHT" TUBES AID IMAGE BROADCASTS; Bulbs Filled With Neon Gas Are Called "Oramatrons"--Electricity Is Converted Into aPink Glow Visible to the Eye | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jersey-veterans-hold-election.html | New Jersey Veterans Hold Election. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Date | Date | URL | Title | TRUE | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rye-sees-parachute-drop-wh-johnson-does-delayed-jump-into-sound-at.html | RYE SEES PARACHUTE DROP.; W.H. Johnson Does "Delayed" Jump Into Sound at Playland. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/man-of-76-leads-chicago-vice-fight-frank-j-loesch-president-of.html | MAN OF 76 LEADS CHICAGO VICE FIGHT; Frank J. Loesch, President of Crime Commission, Puts Underworld on Defensive. LEVY IS PLACED ON DIVES Gangdom Strives to Match CleanUp Fund of $150,000 WithEqual Amount. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/manchuria-entraps-a-tragic-migration-chinas-war-refugees-seeking.html | MANCHURIA ENTRAPS A TRAGIC MIGRATION; China's War Refugees Seeking New Homes Are Swallowed Up In Serfdom | TRUE | By Hallett Abend | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/scotland-yard-has-a-perfect-crime-london-police-seek-solution-of.html | SCOTLAND YARD HAS A 'PERFECT CRIME'; London Police Seek Solution of Apparent Double Murder Without a Clue. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harris-thinks-law-lax-on-shadowing-health-commissioner-vexed-by.html | HARRIS THINKS LAW LAX ON 'SHADOWING'; Health Commissioner, Vexed by Detective's Vigil, Finds He Has No Redress. HE HOPES FOR RESPITE NOW Challenge Ends Auto Trailing for Day, but He Is Unconvinced by Agency's Denial. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-to-fete-its-new-citizens-governor-smith-to-address-first.html | NEW YORK TO FETE ITS NEW CITIZENS; Governor Smith to Address First Voters at Celebration Here on July 4. WALKER PICKS COMMITTEE Special Board Will Function the Year Around in Interest of the Foreign Born. NOTABLES INVITED TO JOIN First Reception Will Be Broadcast in Nation-Wide Hook-Up-- Nathaniel Phillips Chairman. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dayton-to-greet-smiths-governors-family-will-spend-an-hour-there.html | DAYTON TO GREET SMITHS.; Governor's Family Will Spend an Hour There Between Trains. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/makers-of-automotive-parts-set-records-for-half-year.html | Makers of Automotive Parts Set Records for Half Year | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/maryland-beaten-in-lacrosse-trial-bows-to-johns-hopkins-twelve-in.html | MARYLAND BEATEN IN LACROSSE TRIAL; Bows to Johns Hopkins Twelve in Olympic Final at Baltimore, 6-3. 15,000 SEE KEEN STRUGGLE Victors Press Attack Throughout as Men Battle Over Slippery Field in Drizzle. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/more-interest-on-savings.html | More Interest on Savings. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/robs-girl-of-412-in-hall-unarmed-man-bowls-over-bookkeeper-and.html | ROBS GIRL OF $412 IN HALL.; Unarmed Man Bowls Over Bookkeeper and Escapes With Payroll. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/student-flier-killed-companion-is-injured-young-men-took-up-plane.html | STUDENT FLIER KILLED, COMPANION IS INJURED; Young Men Took Up Plane at New Jersey Field Without Permission, It Is Said. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/britain-to-provide-agricultural-data-information-bureaus-to-prevent.html | BRITAIN TO PROVIDE AGRICULTURAL DATA; Information Bureaus to Prevent Duplication in Research Planned in Empire. 40 GOVERNMENTS WILL AID Sir Robert Blyth Greig Looks for Cooperation Between Britons and Americans. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farm-acreage-is-sold.html | Farm Acreage Is Sold. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/nash-announces-new-motor-for-400-line.html | NASH ANNOUNCES NEW MOTOR FOR "400" LINE | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cuban-climate-affects-candy.html | Cuban Climate Affects Candy. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/colored-photography.html | COLORED PHOTOGRAPHY. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/studebakerpierce-merger-is-outlined-wall-street-hears-160000000.html | STUDEBAKER-PIERCE MERGER IS OUTLINED; Wall Street Hears $160,000,000 Union of Auto CompaniesIs Virtually Agreed Upon.BOARDS EXPECTED TO ACT Ratification by Directors This WeekIs Forecast-- Pierce-Arrow Preferred Up 5 Points. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/expedition-to-seek-source-of-icebergs-twentytwo-coast-guardsmen.html | EXPEDITION TO SEEK SOURCE OF ICEBERGS; Twenty-two Coast Guardsmen Will Sail From Boston by July 10. RADIO TO REPORT PROGRESS Objective Is to Trace Course of Storms and Life History of Icebergs. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-tithingman-and-his-long-staff.html | THE TITHINGMAN AND HIS LONG STAFF | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/henry-street-settlement-rounds-out-35-years-work.html | HENRY STREET SETTLEMENT ROUNDS OUT 35 YEARS' WORK | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/percy-mackayes-fantasy-of-god-and-the-devil.html | Percy MacKaye's Fantasy of God and the Devil | TRUE | By Elizabeth Corbett | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/create-cossack-hamlet.html | CREATE COSSACK HAMLET | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/police-on-the-alert-at-stock-exchange-deny-that-any-threat-has-been.html | POLICE ON THE ALERT AT STOCK EXCHANGE; Deny That Any Threat Has Been Received, but They Are Taking No Chances. EXTRA GUARDS ON DUTY "Crank" Letters Are Frequent and Even Trivial Ones Result in Added Precaution. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stillwagon-shoot-victor-scores-over-twenty-gunners-at-jamaica-bay.html | STILLWAGON SHOOT VICTOR.; Scores Over Twenty Gunners at Jamaica Bay Traps. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/houston-again-makes-history-the-city-where-the-democrats-meet-is.html | HOUSTON AGAIN MAKES HISTORY; The City Where the Democrats Meet Is Perhaps More Nearly Typical of All Parts of America Today Than Any Other Community on the Map | TRUE | By R.l. Duffus | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/costly-auto-licenses.html | Costly Auto Licenses. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/17yearold-canadian-girl-sets-worlds-800meter-mark.html | 17-Year-Old Canadian Girl Sets World's 800-Meter Mark | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brooklyn-club-victor.html | Brooklyn Club Victor. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rutgers-attracts-summer-students-advance-enrollment-indicates-1200.html | RUTGERS ATTRACTS SUMMER STUDENTS; Advance Enrollment Indicates 1,200 to 1,500 Will Attend --243 Courses Offered. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/decree-for-mrs-blossom-referee-recommends-that-divorce-be-granted.html | DECREE FOR MRS. BLOSSOM.; Referee Recommends That Divorce Be Granted to Her. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/czechs-gain-the-final-round-in-european-davis-cup-zone.html | Czechs Gain the Final Round In European Davis Cup Zone | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/great-song-fete-stirs-estonians-in-a-little-land-of-song.html | GREAT SONG FETE STIRS ESTONIANS; IN A LITTLE LAND OF SONG | TRUE | By Eugenie Mutt. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-delegates-off-depart-for-houston-on-special-train-with-100.html | JERSEY DELEGATES OFF.; Depart for Houston on Special Train With 100 in the Party. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/records-predicted-for-public-utilities-pynchon-co-forecast-progress.html | RECORDS PREDICTED FOR PUBLIC UTILITIES; Pynchon & Co. Forecast Progress for Year After Survey of Four Months' Figures. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/autographs-sell-high-letters-of-famous-frenchmen-bring-good-prices.html | AUTOGRAPHS SELL HIGH.; Letters of Famous Frenchmen Bring Good Prices at Sales. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/at-the-wheel-give-the-car-a-chance.html | AT THE WHEEL; Give the Car a Chance. | TRUE | By James O. Spearing. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/risko-and-godfrey-to-box-wednesday-yesterdays-inclement-weather.html | RISKO AND GODFREY TO BOX WEDNESDAY; Yesterday's Inclement Weather Prevented Ebbets Field Bout Second Time. NEW MATCH FOR LOUGHRAN To Meet Emanuel at Garden on Thursday--Morgan-Martin Battle Postponed. | TRUE | By James P. Dawson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cuba-and-brazil-name-hughes-for-moores-hague-court-seat.html | Cuba and Brazil Name Hughes For Moore's Hague Court Seat | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/youth-admits-15-robberies.html | Youth Admits 15 Robberies. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/debits-to-individual-accounts-increase-weekly-report-of-the-federal.html | Debits to Individual Accounts Increase Weekly, Report of the Federal Board Show | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/community-project-for-bergen-county-thousandacre-site-assembled-by.html | COMMUNITY PROJECT FOR BERGEN COUNTY; Thousand-Acre Site Assembled by Gilvan, Inc.--Housing and Business Units Planned. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-municipal-financing-seattle-awards-1125000-issue-of-bondsother.html | NEW MUNICIPAL FINANCING.; Seattle Awards $1,125,000 Issue of Bonds--Other Loans. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ecuador-paying-on-bonds-sending-funds-here-on-guayaquil-and-quito.html | ECUADOR PAYING ON BONDS.; Sending Funds Here on Guayaquil and Quito Rail Issue. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mills-gets-legion-of-honor-rank.html | Mills Gets Legion of Honor Rank. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/orders-bridge-for-east-tremont-av.html | Orders Bridge for East Tremont Av. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/market-dullest-in-a-year-transactions-on-exchange-fewest-since-july.html | MARKET DULLEST IN A YEAR.; Transactions on Exchange Fewest Since July 9, 1927. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/field-reduced-to-7-in-womens-tennis-misses-greenspan-and-miller.html | FIELD REDUCED TO 7 IN WOMEN'S TENNIS; Misses Greenspan and Miller Reach Semi-Final in New Jersey Championships. MRS. WALSH ALSO SCORES Sharp Contests Mark Resumption of Tournament Delayed Four Days by Rain. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-depict-battle-of-1778-freehold-nj-will-observe-150th-anniversary.html | TO DEPICT BATTLE OF 1778.; Freehold, N.J., Will Observe 150th Anniversary of "Molly Pitcher." | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bank-shows-rare-dollars-collection-of-president-of-chatham-phenix.html | BANK SHOWS RARE DOLLARS; Collection of President of Chatham Phenix National on View. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/board-interprets-commission-rules-real-estate-board-of-governors.html | BOARD INTERPRETS COMMISSION RULES; Real Estate Board of Governors Confirms Rulings by Ethics Committee. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/average-farm-status-in-prairie-provinces-consists-of-358-acres-198.html | AVERAGE FARM STATUS IN PRAIRIE PROVINCES; Consists of 358 Acres, 198 of Which Are Improved--Represents $14,451. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/history-to-feature-columbia-courses-all-american-program-to-be.html | HISTORY TO FEATURE COLUMBIA COURSES; "All American" Program to Be Given in Summer Classes at the University. PLAN IS TO STIR INTEREST Historical Association Leaders to Be Instructors--Other Subjects Listed. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/white-farm-is-sold-northern-westchester-tract-goes-to-developers.html | WHITE FARM IS SOLD.; Northern Westchester Tract Goes to Developers. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/navy-men-develop-receiver-versatile-in-performance-new-set-is.html | NAVY MEN DEVELOP RECEIVER VERSATILE IN PERFORMANCE; New Set Is Specially Qualified for Installation On Airplanes, Says A. Hoyt Taylor--Variable Condensers Are Eliminated | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ousts-gannons-son-in-payroll-inquiry-asip-suspends-youth-paid-by.html | OUSTS GANNON'S SON IN PAYROLL INQUIRY; Asip Suspends Youth Paid by City for Seven Years, Who Fails to Explain Duties. THREE BOROUGHS EXAMINED Higgins to Hear Data This Week on Queens and Richmond--Bronx Trio Starts to Prison Tomorrow. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/byrd-plane-to-start-long-tour-today-mexican-cities-also-to-be.html | BYRD PLANE TO START LONG TOUR TODAY; Mexican Cities Also to Be Visited by Antarctic Craft--Samson Getting New Boiler. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/financial-markets-stock-exchange-prices-lower-in-dullest-saturday.html | FINANCIAL MARKETS; Stock Exchange Prices Lower, in Dullest Saturday Since Last July--Sterling Firmer. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/finds-world-trade-gaining-national-council-predicts-1928-exports-10.html | FINDS WORLD TRADE GAINING; National Council Predicts 1928 Exports 10 Per Cent. Above 1913. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-yorkers-in-havana-cuban-officials-greet-delegates-enroute-to.html | NEW YORKERS IN HAVANA.; Cuban Officials Greet Delegates EnRoute to Houston. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-rewards-in-army-secretary-davis-authorizes-commendations-for.html | NEW REWARDS IN ARMY.; Secretary Davis Authorizes Commendations for Merit. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jt-loree-on-d-h-board.html | J.T. Loree on D. & H. Board. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/say-farm-aid-awaits-members-of-chemistry-institute-to-discuss.html | SAY FARM AID AWAITS; Members of Chemistry Institute to Discuss Relief Measures in Evanston (Ill.) July 23. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/princeton-high-exercises-baccalaureate-service-today-alumni-elect.html | PRINCETON HIGH EXERCISES; Baccalaureate Service Today-- Alumni Elect Officers. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/four-in-planes-die-in-crashes-in-west-business-men-killed-at-del.html | FOUR IN PLANES DIE IN CRASHES IN WEST; Business Men Killed at Del Monte, Cal.--Army Instructor and Student at Colorado Springs. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/highschool-boy-wins-world-tennis-fame-junior-coen-at-16-is-the.html | HIGH-SCHOOL BOY WINS WORLD TENNIS FAME; Junior Coen, at 16, Is the Youngest Player Ever To Represent America on the Courts | TRUE | By Allison Danzig | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/topics-in-wait-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WAIT STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girl-13-in-dance-derby-hitchhiked-from-pittsburgh-to-atlantic-city.html | GIRL, 13 IN DANCE DERBY.; Hitch-Hiked From Pittsburgh to Atlantic City Contest. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/deportation-arouses-protest-in-palestine-called-insult-to-jewry-in.html | DEPORTATION AROUSES PROTEST IN PALESTINE; Called Insult to Jewry in Tel Aviv Cablegram Sent to British Colonial Office. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/1500-enroll-for-hunter-registration-for-summer-session-continues.html | 1,500 ENROLL FOR HUNTER.; Registration for Summer Session Continues Until July 2. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/carranza-is-honored-at-governors-island-mexican-flier-responds.html | CARRANZA IS HONORED AT GOVERNORS ISLAND; Mexican Flier Responds Briefly to General Ely's Welcome at Officers' Club Luncheon. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/taumarunui-bowlers-win.html | Taumarunui Bowlers Win. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/views-of-the-partys-spokesmen-on-important-questions-of-the-day.html | Views of the Party's Spokesmen on Important Questions of the Day Make the Raw Material Out of Which a Platform Will Be Fashioned at Houston to Counter the Republicans in the Campaign; PROHIBITION. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/party-dresses-for-the-juniors.html | PARTY DRESSES FOR THE JUNIORS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lack-funds-to-bury-child-parents-appeal-to-police-for-aid-girl.html | LACK FUNDS TO BURY CHILD; Parents Appeal to Police for Aid --Girl Scalded to Death. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bancitaly-declines-to-new-low-on-curb-goes-below-100-first-time.html | BANCITALY DECLINES TO NEW LOW ON CURB; Goes Below 100 First Time This Year--Other Issues React in Quiet Market. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/de-vos-beats-franklin-gains-close-decision-in-new-ridgewood-grove.html | DE VOS BEATS FRANKLIN.; Gains Close Decision in New Ridgewood Grove Ring. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mouse-ties-up-an-african-city.html | MOUSE TIES UP AN AFRICAN CITY | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/history-of-the-athabaska-trail.html | History of the Athabaska Trail | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/field-museums-books-natural-history-dealt-with-in-92500-volumes.html | FIELD MUSEUM'S BOOKS.; Natural History Dealt With in 92,500 Volumes, Many of Them Rare. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-louvain-carillon-will-be-rung-july-4-inauguration-of-american.html | NEW LOUVAIN CARILLON WILL BE RUNG JULY 4; Inauguration of American Engineers' War Memorial Made Occasion for Public Holiday in Belgium--Clock With Stars for Numerals Given to Rebuilt Tower | TRUE | By Dorothy Waties Renick | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-nicholson-backs-dry-wiretapping-but-he-does-not-want-agents-to.html | DR. NICHOLSON BACKS DRY WIRE-TAPPING; But He Does Not Want Agents to Have Exclusive Right to "Snoop" on Telephones. WANTS ALL CRIME COVERED League Leader Fears Discrimination Under Court Decision Will Do Harm. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/present-by-radio.html | PRESENT BY RADIO. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/communists-war-on-kissing-satirized-in-russian-press-attack-on.html | COMMUNISTS' WAR ON KISSING SATIRIZED IN RUSSIAN PRESS; Attack on "Sinister, Aristocratic Survival" Leads to Opposition and Many Questions | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girls-club-to-take-title-to-home.html | Girls' Club to Take Title to Home. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/plane-used-by-italian-aviator-who-dropped-supplies-to-nobile.html | PLANE USED BY ITALIAN AVIATOR WHO DROPPED SUPPLIES TO NOBILE. | TRUE | Times Wide World Photo. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-new-apartments-to-be-erected-in-prospect-park-west-section-of.html | TWO NEW APARTMENTS.; To Be Erected in Prospect Park West Section of Brooklyn. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fire-island-beach-auction-lots-on-south-shore-of-long-island-to-be.html | FIRE ISLAND BEACH AUCTION; Lots on South Shore of Long Island to Be Sold July 4. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roush-of-giants-under-suspension-outfielder-reported-to-have-left.html | ROUSH OF GIANTS UNDER SUSPENSION; Outfielder Reported to Have Left Team as Result of Tiff With Bresnahan. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vincent-to-retire-as-foundation-head-president-of-rockefeller-fund.html | VINCENT TO RETIRE AS FOUNDATION HEAD; President of Rockefeller Fund Since 1917, He Will Reach Age Limit of 65 Next Year. CONSIDER MASON FOR POST Head of University of Chicago, Who Enters Research Body Soon, May Be Trustees' Choice. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pomerene-to-stay-away.html | POMERENE TO STAY AWAY. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/czechs-after-russian-business.html | Czechs After Russian Business. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roundtheworld-air-letter-back-in-seventyone-days-by-plane-and.html | ROUND-THE-WORLD AIR LETTER BACK IN SEVENTY-ONE DAYS; By Plane and Steamer It Made the Circuit of The Globe in Record Time | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/decide-upon-plans-to-notify-hoover-work-and-leaders-at-capital-set.html | DECIDE UPON PLANS TO NOTIFY HOOVER; Work and Leaders at Capital Set Day Between July 25 and Aug. 1. MOSES FOR EASTERN CHIEF Good Is Slated to Run Western Office--Henry J. Allen Will Direct Publicity. PRESENT POLICY EXPLAINED He Will Preserve Reticence Till After Quitting Cabinet, Nominee Says in Interview. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gets-portrait-of-cooper-faculty-club-of-cooper-union-receives-gift.html | GETS PORTRAIT OF COOPER.; Faculty Club of Cooper Union Receives Gift From Mrs. Hewitt. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-war-veteran-is-found-dead.html | Jersey War Veteran is Found Dead. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/beals-is-winner-in-tennis-match-harvard-veteran-beats-martin-of.html | BEALS IS WINNER IN TENNIS MATCH; Harvard Veteran Beats Martin of Boston University in Mass. Title Play. INGRAHAM ALSO VICTOR Crimson Yearling Downs Luce of Yale--Harvard Pair Clash Today for Crown. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/see-good-trade-in-chicago-business-leaders-declare-they-are.html | SEE GOOD TRADE IN CHICAGO; Business Leaders Declare They Are Satisfied With Outlook. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/eleanor-and-saturn-win-capture-first-and-second-divisions-of-yacht.html | ELEANOR AND SATURN WIN.; Capture First and Second Divisions of Yacht Race. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/buys-more-us-machinery-india-is-taking-greater-quantities-of.html | BUYS MORE U.S. MACHINERY; India Is Taking Greater Quantities of American Makes. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/up-from-the-sidewalks-of-new-york-a-photographic-record-of-the.html | Up From the Sidewalks of New York: A Photographic Record of the Career of Governor Smith, Candidate for the DemocraticNomination for President. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/prof-wg-hale-latin-scholar-dies-chairman-and-a-founder-of-american.html | PROF. W.G. HALE, LATIN SCHOLAR, DIES; Chairman and a Founder of American School of Classical Studies in Rome. HONORED BY UNIVERSITIES Had Taught Ancient Roman Tongue in Harvard, Cornell and University of Chicago. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weather-breaks-up-boy-scout-camp.html | Weather Breaks Up Boy Scout Camp | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/japan-may-send-opera-f-ray-comstock-said-to-have-been-invited-to.html | JAPAN MAY SEND OPERA.; F. Ray Comstock Said to Have Been Invited to Manage Tour Here. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/deny-big-business-control-of-press-siegfried-statements-about.html | DENY 'BIG BUSINESS' CONTROL OF PRESS; Siegfried Statements About Newspapers Here Baseless, Publishers Declare. 'REPEATS AN OLD SLANDER' Personality Magazine Prints Replies to Charges in FrenchSociologist's Book. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/eight-take-veil-in-order-of-mercy.html | Eight Take Veil in Order of Mercy. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/introducing-a-new-german-novelist-a-german-novelist.html | Introducing a New German Novelist; A German Novelist | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bond-flotations-behind-last-years-financing-of-3368875694-done-in.html | BOND FLOTATIONS BEHIND LAST YEAR'S; Financing of $3,368,875,694 Done in Last Six Months-- Drop of $427,000,000. ONLY FOREIGN LOANS RISE Offerings of Issues Restricted by High Money Rates and Uncertain Price Trends. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/thea-rasche-rests-on-stillman-yacht-german-aviatrix-to-do-no-flying.html | THEA RASCHE RESTS ON STILLMAN YACHT; German Aviatrix to Do No Flying Until Court Rules Upon Flight Injunction. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brooklyn-auction-sale-part-of-old-chittenden-estate-will-be-sold.html | BROOKLYN AUCTION SALE.; Part of Old Chittenden Estate Will Be Sold Tuesday. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-hillside-park-aids-home-building-many-new-structures-planned.html | NEW HILLSIDE PARK AIDS HOME BUILDING; Many New Structures Planned for the Jamaica Section of Queens Borough. LAND VALUES INCREASE Park Will Be Connecting Link Between Jamaica Estates and Hollis Park Gardens. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/divorces-wc-freeman-bankers-wife-obtains-a-chicago-decree-on-ground.html | DIVORCES W.C. FREEMAN.; Banker's Wife Obtains a Chicago Decree on Ground of Cruelty. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ruth-hits-2-homers-but-yanks-lose-2-babes-26th-and-27th-fail-to.html | RUTH HITS 2 HOMERS, BUT YANKS LOSE 2; Babe's 26th and 27th Fail to Thwart Drubbing by Red Sox, 8-4, 7-1. 20,000 SEE THEIR DOWNFALL Bambino Is 15 Games Ahead of Record by Circuit Drive in Each Contest. REGAN DECIDES OPENER Smashes Four-Bagger With Bases Full-- Macfayden Yields Only 3 Hits in Nightcap. | TRUE | By James R. Harrison. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hoover-is-beaten-in-sculling-race-bows-to-vogt-by-a-length-and-a.html | HOOVER IS BEATEN IN SCULLING RACE; Bows to Vogt by a Length and a Half on the Upper Schuylkill. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/otts-homer-saves-giants-from-rout-comes-in-8th-inning-of-the-2d.html | OTT'S HOMER SAVES GIANTS FROM ROUT; Comes in 8th Inning of the 2d Game, McGrawmen Scoring, 5-4, After Losing, 3-1. GENEWICH BEATEN IN DEBUT Benge Outpitches Ex-Brave Hurler in Opener, Hurst's Home Run in 8th Winning for Phils. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/typewriting-contest-announced.html | Typewriting Contest Announced. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/1395928000-paid-for-rail-supplies-economics-bureau-lists-last-years.html | $1,395,928,000 PAID FOR RAIL SUPPLIES; Economics Bureau Lists Last Year's Fuel and Material Cost for American Roads. FIGURE 10.5% UNDER 1926 Lines Bought 25% of Bituminous Coal and Timber Output and 19% of Iron and Steel. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wray-brown-beats-coggeshall-for-iowa-singles-net-crown.html | Wray Brown Beats Coggeshall For Iowa Singles Net Crown | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-xray-restorer-undoes-work-of-vandals-brief-new-york-notes.html | BRITISH X-RAY RESTORER UNDOES WORK OF VANDALS; BRIEF NEW YORK NOTES. | TRUE | By P.g. Konody. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/completing-merrick-gables-streets.html | Completing Merrick Gables Streets. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/plain-words-about-art.html | PLAIN WORDS ABOUT ART. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/antiwar-treaty-given-to-14-nations-copies-also-presented-to-the.html | ANTI-WAR TREATY GIVEN TO 14 NATIONS; Copies Also Presented to the Envoys Here for Their Own Information. WASHINGTON IS OPTIMISTIC Hope France Will Join With Others In Accepting Kellogg Draft | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kangaroo-for-coolidge-southern-cross-fliers-leave-australia-with.html | KANGAROO FOR COOLIDGE.; Southern Cross Fliers Leave Australia With Jumping Gift. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/olympic-fund-here-swelled-by-12000-raising-of-that-much-of-citys.html | OLYMPIC FUND HERE SWELLED BY $12,000; Raising of That Much of City's Quota of $75,000 Announced by Chairman Whalen. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dante-gabriel-rossetti-poet-painter-and-man-mr-waugh-attempts-a-new.html | Dante Gabriel Rossetti, Poet, Painter and Man; Mr. Waugh Attempts a New Valuation of That "Turgid and Perverse Genius" | TRUE | By Herbert L. Matthews | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lifts-editors-immunity-hungarian-senate-permits-count-teleki-to-sue.html | LIFTS EDITOR'S IMMUNITY.; Hungarian Senate Permits Count Teleki to Sue Pester Lloyd Chief. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trade-relations-program-ready-director-tells-how-it-departs-from.html | TRADE RELATIONS PROGRAM READY; Director Tells How It Departs From Previous Efforts to End Abuses. ONE INDUSTRY AT A TIME Code to Follow Study in Each Line and Central Clearing House Will Be | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/etchebaster-defeats-soutar-retains-court-tennis-title.html | Etchebaster Defeats Soutar; Retains Court Tennis Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/franklin-plan-case-to-go-to-grand-jury-state-fails-to-find-missing.html | FRANKLIN PLAN CASE TO GO TO GRAND JURY; State Fails to Find Missing Officials or Funds--SecretaryTells of Fraud. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/victorian-is-first-in-the-brookdale-gallops-to-6length-triumph-over.html | VICTORIAN IS FIRST IN THE BROOKDALE; Gallops to 6-Length Triumph Over Diavolo in Aqueduct Feature Worth $7,850. SOUL OF HONOR, 15-1, WINS Gets Nose in Front of Jack High, Heavily Played Favorite, in the Great American. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-bailie-renews-blacklist-charges-expelled-by-dar-she-denies-that.html | MRS. BAILIE RENEWS BLACKLIST CHARGES; Expelled by D.A.R., She Denies That Use of Such Lists Has Been Disproved. ISSUE EVADED, LAWYER SAYS Cambridge Woman Will Carry Fight Against Expulsion to Next Continental Congress. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/captain-in-world-war-on-disease-to-retire-dr-wickliffe-rose.html | CAPTAIN IN WORLD WAR ON DISEASE TO RETIRE; DR. WICKLIFFE ROSE | TRUE | Photograph by Clinedinst. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/feared-smith-stampede-virginia-leaders-banned-sidewalks-tune-at.html | FEARED SMITH STAMPEDE.; Virginia Leaders Banned "Sidewalks" Tune at Convention. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-younger-sets-accessories-hats-follow-the-grownup-models-with.html | THE YOUNGER SET'S ACCESSORIES; Hats Follow the Grown-Up Models, With the Small Cloche in Favor--Shoes in Many Variants | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/defend-jersey-city-tax-rate-chamber-investigators-report-it-is.html | DEFEND JERSEY CITY TAX RATE; Chamber Investigators Report It Is Lowest of Ten Cities of State. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canton-installs-exchange-for-automatic-telephones.html | Canton Installs Exchange For Automatic Telephones | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/waless-dancing-gets-into-new-revue-song-london-hit-tells-about-girl.html | WALES'S DANCING GETS INTO NEW REVUE SONG; London Hit Tells About Girl Who Had Prince for a Partner Twice Removed. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/may-urge-opening-change-dress-chairman-to-study-proposal-of.html | MAY URGE OPENING CHANGE; Dress Chairman to Study Proposal of Frequent Paris Showings. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; FARMER SEEKS DELIVERANCE FROM HIS POLITICAL FRIENDS Approves Coolidge Veto of McNary-Haugen Bill and Pleads to Be Allowed to Solve His Own Problems | TRUE | JARED VAN WAGENEN JR | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | (Peter A. Juley.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-13-no-title-the-national-awakening.html | Article 13 -- No Title; The National Awakening. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/old-horse-market-in-murphy-auction-former-van-tassel-and-kearny.html | OLD HORSE MARKET IN MURPHY AUCTION; Former Van Tassel and Kearny Mart on East Thirteenth Street to Be Sold Friday. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/norris-denounces-stewart-acquittal-terms-it-one-more-instance-of.html | NORRIS DENOUNCES STEWART ACQUITTAL; Terms it One More Instance of Decline of Justice in American Courts. HE SAYS WEALTHY ESCAPE "Impossible to Convict $100,000,000," He Charges--Defends Procedure of Senate Oil Inquiry. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/small-broadcasters-organize-to-defend-their-radio-rights.html | SMALL BROADCASTERS ORGANIZE TO DEFEND THEIR RADIO RIGHTS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/more-urge-receivership-two-stockholders-join-action-against-bankers.html | MORE URGE RECEIVERSHIP.; Two Stockholders Join Action Against Bankers' Securities Co. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/briands-shoe-brings-20-francs-and-only-after-some-haggling.html | Briand's Shoe Brings 20 Francs And Only After Some Haggling | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-concert-faust-at-stadium-americans-at-chautauqua.html | A CONCERT "FAUST" AT STADIUM; AMERICANS AT CHAUTAUQUA | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/captured-as-gasser-of-east-side-shops-elderly-man-accused-of.html | CAPTURED AS 'GASSER' OF EAST SIDE SHOPS; Elderly Man Accused of Placing Hydrogen Sulfide in Nonunion Meat Stores. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/houston-awakens-to-blaring-bands-nine-of-them-are-on-the-job-to.html | HOUSTON AWAKENS TO BLARING BANDS; Nine of Them Are on the Job to Welcome Delegates to the Convention. TEXAS STEER CITY'S EMBLEM Housing for 50,000 Visitors Reported, With Auto Camps andParks for the Overflow. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/automotive-output-at-high-point-in-may-production-of-425990-cars.html | AUTOMOTIVE OUTPUT AT HIGH POINT IN MAY; Production of 425,990 Cars and Trucks Reported for Month by 157 Manufacturers. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/michigan-posses-hunt-boy-train-robber-messenger-on-new-york-central.html | MICHIGAN POSSES HUNT BOY TRAIN ROBBER; Messenger on New York Central Express Car Says Youth Covered Him as He Looted. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kid-pattenden-in-upset-knocks-out-nicholson-in-twelfth-round-of.html | KID PATTENDEN IN UPSET.; Knocks Out Nicholson in Twelfth Round of London Bout. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bay-state-delegate-runs-for-house.html | Bay State Delegate Runs for House. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ben-johnson-found-dead-wellknown-actor-engaged-to-appear-in-power.html | BEN JOHNSON FOUND DEAD.; Well-Known Actor Engaged to Appear in "Power" Stricken in Hotel. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/soviet-arranges-tours-of-russia-official-bureau-will-look-after.html | SOVIET ARRANGES TOURS OF RUSSIA; Official Bureau Will Look After Americans, Who Are Expected in Large Numbers This Summer--A Delegation of Educators | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/spending-saving-and-consuming.html | SPENDING, SAVING AND CONSUMING. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lopez-divorce-set-aside-wife-says-threats-forced-her-to-sail.html | LOPEZ DIVORCE SET ASIDE.; Wife Says Threats Forced Her to Sail Without Defending Suit. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hubbard-is-first-in-tryout-games-leaps-23-feet-1-inchwill-try-for.html | HUBBARD IS FIRST IN TRYOUT GAMES; Leaps 23 Feet 1 Inch--Will Try for Olympic Place at Harvard. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/governors-island-polo-off.html | Governors Island Polo Off. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/train-kills-block-manufacturer.html | Train Kills Block Manufacturer. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/schooner-and-crew-vanish-after-collision-steamer-proceeds-on-way.html | Schooner and Crew Vanish After Collision; Steamer Proceeds on Way After Vain Search | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lucy-leffingwell-weds-fj-pulling-rev-dr-peabody-performs-the.html | LUCY LEFFINGWELL WEDS F.J. PULLING; Rev. Dr. Peabody Performs the Ceremony in St. John's Church, Cold Spring Harbor. MISS PECKWORTH BRIDE Married to Samuel W. Walstrum in Ridgewood, N.J.--Miss Harris Weds L.B. Laird. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cotton-prices-soar-to-highest-of-year-tens-of-thousands-of-bales.html | COTTON PRICES SOAR TO HIGHEST OF YEAR; Tens of Thousands of Bales Change Hands in Last Hour of Short Session. OCTOBER NEAR 22 CENTS Advances of 45 to 54 Points Made in Day--Similar Rises in Southern Markets. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-war-guilt-denied-by-leaders-exkaiser-and-austrians-hold.html | GERMAN WAR GUILT DENIED BY LEADERS; Ex-Kaiser and Austrians Hold Blame Wrongfully Placed-- American Historian Agrees. WARM DEBATE ON LOUVAIN Mussolini No Creative Genius, Says Former Rome Correspondent in July Issue of Current History. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/latest-books.html | Latest Books | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/way-down-east.html | WAY DOWN EAST | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/43-americans-cut-off-amid-chinese-armies-cruiser-sent-from-tientsin.html | 43 AMERICANS CUT OFF AMID CHINESE ARMIES; Cruiser Sent From Tientsin to Relief of Men, Women and Children at Seaside Resort. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mayor-walker-off-for-the-convention-most-of-the-delegates-and.html | MAYOR WALKER OFF FOR THE CONVENTION; Most of the Delegates and Governor Smith's Family Also Leave for Houston. ALL QUIETLY ENTHUSIASTIC Tammany Hall Ordered a Ban on Any Exultations Over Its Apparent Victory. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/shriners-in-jersey-city-10000-parade-lay-cornerstone-and-initiate.html | SHRINERS IN JERSEY CITY.; 10,000 Parade, Lay Cornerstone and Initiate 500. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-pavlov-defines-causes-of-insanity-russian-scientist-after-thirty.html | DR. PAVLOV DEFINES CAUSES OF INSANITY; Russian Scientist, After Thirty Years' Experiments, Discovers Reaction to Nerve Stimuli. GORLETSKI HITS SOVIETS Surprises Court by Frankness-- Moscow Doctors Keep Severed Head Alive Four Hours. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/for-new-yiddish-theatre-cornerstone-of-building-named-for-rolland.html | FOR NEW YIDDISH THEATRE.; Cornerstone of Building Named for Rolland to Be Laid Today. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/april-electrical-exports-less.html | April Electrical Exports Less. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trade-ideas-differ-on-impulse-goods-retail-executives-still-favor.html | TRADE IDEAS DIFFER ON 'IMPULSE' GOODS; Retail Executives Still Favor Locating Such Departments on Main Floor. BUDGET BUYING A FACTOR Women Plan Their Purchases More Carefully--Ensemble Idea Necessitates Grouping. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bowman-reaches-eastern-net-final-puts-out-dawson-in-straight-sets.html | BOWMAN REACHES EASTERN NET FINAL; Puts Out Dawson in Straight Sets, 6-2, 6-2, on Travers Island Clay Courts. BEATS EWING IN 5TH ROUND Yields First Set, but Takes Next Two to Win, 3-6, 6-3, 6-1--Partridge Loses to Mangin. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-gleitz-fails-in-swim-attempts-to-cross-north-channel-from.html | MISS GLEITZ FAILS IN SWIM; Attempts to Cross North Channel From Ireland to Scotland. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reed-pledges-backing-to-partys-nominee-rumor-persists-that.html | REED PLEDGES BACKING TO PARTY'S NOMINEE; Rumor Persists That Missourian Will Drop His Fight Against Governor Smith. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/more-care-on-credits-womens-wear-league-finds-queries-doubled-in.html | MORE CARE ON CREDITS.; Women's Wear League Finds Queries Doubled in Five Months. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/donofrio-tops-field-on-salisbury-links-records-158-to-head.html | D'ONOFRIO TOPS FIELD ON SALISBURY LINKS; Records 158 to Head Qualifiers for Public Links Tourney at Philadelphia. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trains-to-skip-six-towns-seashore-railroads-new-schedule-follows.html | TRAINS TO SKIP SIX TOWNS.; Seashore Railroad's New Schedule Follows Bus Invasion Plan. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/protecting-goods-a-dilemma.html | Protecting Goods a Dilemma. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/union-of-teachers-barred-by-courts-seattle-school-board-victor-in.html | UNION OF TEACHERS BARRED BY COURTS; Seattle School Board Victor in Six Months' Fight Against High School Body. SALARY INCREASED DENIED Outcome Seen as Indication of Northwest Opposition to Organized Labor. | TRUE | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/star-marine-flier-and-2-aides-killed-major-lutz-crashes-at-file-va.html | STAR MARINE FLIER AND 2 AIDES KILLED; Major Lutz Crashes at File, Va., on Way to Take Command of Air Force in Nicaragua. LIEUT. BUSBEY VICTIM ALSO Corporal McChesney Dies of His Injuries--Mystery Cloaks Midnight Nose Dive. RADIO MAN PROVES HERO Corporal Nichols, Despite Burns, Sends Report, Which Wins Praise of Lejeune and Others. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/will-build-airport-in-spain.html | Will Build Airport In Spain. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sealyham-is-best-at-rye-dog-show-delf-discriminate-of-pinegrade.html | SEALYHAM IS BEST AT RYE DOG SHOW; Delf Discriminate of Pinegrade Wins Highest Honors at the Westchester Exhibition. SIXTH SUCCESSIVE VICTORY Terrier Unbeaten Since Arrival in America--Alshare King Sinam Scores in Non-Sporting. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-camp-seeks-to-slow-up-boom-leaders-fear-a-too-speedy.html | SMITH CAMP SEEKS TO SLOW UP BOOM; Leaders Fear a Too Speedy Nomination Would Cause "Steam-Roller" Talk. FRIENDLY VISITS PLANNED Van Names Will Call on All Rivals--Wagner Likely for Resolutions Post. | TRUE | By W. A. Warn. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-microphone-will-present-dewey-day-is-theme-of-parade-broadcast.html | THE MICROPHONE WILL PRESENT--; "Dewey Day" Is Theme of Parade Broadcast-- "Singing Violins" on the Air Tomorrow-- Southern Four to Entertain on Tuesday | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/back-smith-in-pittsburgh-straw-poll-there-gives-him-3568-to-hoovers.html | BACK SMITH IN PITTSBURGH.; Straw Poll There Gives Him 3,568 to Hoover's 2,246. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/queens-has-record-in-school-building-borough-spent-28050775-on-new.html | QUEENS HAS RECORD IN SCHOOL BUILDING; Borough Spent $28,050,775 on New Structures From 1923 to 1927. THEY SEAT 44,084 PUPILS Construction Includes the $3,000,000 Jamaica High School--Forty-five Were for Elementary Grades. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wife-of-dr-hadley-of-yale-is-ill.html | Wife of Dr. Hadley of Yale Is Ill. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-new-speaker-in-the-commons-ruler-of-the-british-house-has-supreme.html | A NEW SPEAKER IN THE COMMONS; Ruler of the British House Has Supreme Power But Must Carry On His Office With a Gentle Hand, Guided by Ancient Precedents | TRUE | By T.j.c. Martyn. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/old-science-body-begins-a-new-life-the-american-institute-after-100.html | OLD SCIENCE BODY BEGINS A NEW LIFE; The American Institute, After 100 Years as Chief Patron of New York's Industrial Fairs, Is Now to Encourage Research | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/shoe-output-increased-gain-of-68-per-cent-for-first-third-of-year.html | SHOE OUTPUT INCREASED.; Gain of 6.8 Per Cent. for First Third of Year, Report Shows. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/prices-advance-in-wheat-and-corn-both-markets-are-now-largely-a.html | PRICES ADVANCE IN WHEAT AND CORN; Both Markets Are Now Largely a Question of the Weather Effect on Crops. EXPORT DEMAND IS SLOW Strength in Other Grains Carry Rye and Oats to a Higher Close. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pope-sees-mexican-priest-archbishop-of-puebla-said-to-have-been.html | POPE SEES MEXICAN PRIEST.; Archbishop of Puebla Said to Have Been Asked About Obregon. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jervis-bay-reports-mutiny-controlled-despite-reassuring-messages.html | JERVIS BAY REPORTS 'MUTINY' CONTROLLED; Despite Reassuring Messages, Mystery Still Cloaks Trouble on Liner in Indian Ocean. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/southern-drys-bid-for-party-harmony-george-and-hull-turn-effort-to.html | SOUTHERN DRYS BID FOR PARTY HARMONY; George and Hull Turn Effort to Keep Repeal or Modification Out of Platform.PLEDGE LOYALTY OF SOUTH Senator Appeals for Unity Upon aNominee Who Best Can Lead Battle Against Corruption. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/denies-rain-clouds-are-due-to-planets-professor-green-amherst.html | DENIES RAIN CLOUDS ARE DUE TO PLANETS; Professor Green, Amherst Observatory Director, Says Sun SpotsMight Affect Weather. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-lefkowitzs-note.html | Mrs. Lefkowitz's Note. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/divorce-court-head-warns-british-bar-lord-merrivate-would-stop-use.html | DIVORCE COURT HEAD WARNS BRITISH BAR; Lord Merrivate Would Stop Use of "Stereotyped Letters" in "Pretended" Cases. THREATENS TO PROSECUTE More Women Take Advantage of 1923 Act, Although Undefended Suits Show Decrease. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-daisy-robison-weds-in-washington-daughter-of-representative-is.html | MISS DAISY ROBISON WEDS IN WASHINGTON; Daughter of Representative Is Married to Henry Gordon Edmonds. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-german-mary-dugan.html | A GERMAN "MARY DUGAN" | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/offers-marriage-license-bargains.html | Offers Marriage License Bargains. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/arranges-dry-meetings-womens-law-enforcement-committee-to-hold.html | ARRANGES DRY MEETINGS.; Women's Law Enforcement Committee to Hold First Today. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sues-over-cigarette-war-porto-rican-concern-asks-900000-from.html | SUES OVER CIGARETTE WAR.; Porto Rican Concern Asks $900,000 From American Tobacco. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/millrose-aa-girls-lower-relay-mark-quartet-breaks-american-time-for.html | MILLROSE A.A. GIRLS LOWER RELAY MARK; Quartet Breaks American Time for 440 Yards in Met. Meet at Newark. 6 CHAMPIONS DETHRONED Paterson Recreation Club Gains Team Honors in Events Also Classed as Olympic Trials. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/removal-of-shrine-stirs-japanese-shade-at-least-treasury-officials.html | REMOVAL OF SHRINE STIRS JAPANESE SHADE; At Least Treasury Officials Laid Strange Malady to Vengeance of Masakado's Spirit. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/now-the-country-shack-is-being-made-ready-for-the-summer.html | NOW THE COUNTRY 'SHACK' IS BEING MADE READY FOR THE SUMMER | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canvas-shoe-exports-decline.html | Canvas Shoe Exports Decline. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cosgrave-reports-free-states-gains-balanced-budget-and-national.html | COSGRAVE REPORTS FREE STATE'S GAINS; Balanced Budget and National Debt of $35 Per Capita Shown in Statement. TRADE BEING STABILIZED Signs of Revival Shown in Port Returns--Adverse Balance Steadily Declining. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/seeks-way-to-move-brooklyn-freight-silzer-says-port-authority-will.html | SEEKS WAY TO MOVE BROOKLYN FREIGHT; Silzer Says Port Authority Will Ask Permission for Trucking Operations.FERRY SERVICE PROPOSED Greenville-Bay Ridge Tunnel Also Seen as Result of Rulingby I.C.C. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/summer-resort-fashions-for-the-american-girl.html | Summer Resort Fashions for the American Girl | TRUE | (Don Diego.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/faculty-at-summer-posts-instructors-of-barnard-to-keep-busy-during.html | FACULTY AT SUMMER POSTS; Instructors of Barnard to Keep Busy During Their Vacations. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/grain-is-grown-to-resist-disease-experimenter-in-brooklyn-has.html | GRAIN IS GROWN TO RESIST DISEASE; Experimenter in Brooklyn Has Produced Hybrids Which Are 75 Per Cent. Proof Against "Smuts"--Many Varieties Are Tested | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mccracken-expedition-party-missing-stoll-nearly-drowned-in-alaska.html | McCracken Expedition Party Missing; Stoll Nearly Drowned in Alaska | TRUE | By Harold McCracken. Special Cable To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hungary-drafts-8hour-bill.html | Hungary Drafts 8-Hour Bill. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/boy-killed-by-fourstory-fall.html | Boy Killed by Four-Story Fall. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Date | Date | URL | Description | Flag | Source | IDs |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/faint-sos-signals-heard-by-two-ships-may-be-amundsens-russian-ice.html | FAINT SOS SIGNALS HEARD BY TWO SHIPS MAY BE AMUNDSEN'S; Russian Ice Breaker and Coal Boat in Arctic Hear Calls Credited to Lost Explorer. NEW HOPE IS AROUSED Several Planes Hunt in Vain Both for Lost Rescue Party and Nobile's Missing Men. ONE DROPS STORES TO HIM Italia's Chief Gets Within Five Miles of Land as Fliers Make New Plans to Pick Up His Party. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/prince-of-wales-accepts-one-birthday-gift-only.html | Prince of Wales Accepts One Birthday Gift Only | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/schuberts-songs-sung-down-a-century-vienna-will-devote-this-summer.html | SCHUBERT'S SONGS SUNG DOWN A CENTURY; Vienna Will Devote This Summer to Commemorating a Genius Who Gave a New Significance to Music | TRUE | By Olin Downes | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-men-have-no-band-for-sidewalks-of-new-york.html | Smith Men Have No Band For 'Sidewalks of New York' | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/13-more-sea-mail-routes-postoffice-designates-six-here-and-two-new.html | 13 MORE SEA MAIL ROUTES.; Postoffice Designates Six Here and Two New Services to Orient. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/baby-dead-of-poison-given-as-medicine-bronx-prosecutor.html | BABY DEAD OF POISON GIVEN AS MEDICINE; Bronx Prosecutor Investigating How Year-Old Boy Was Killed by Strychnine. YOUNG SISTER RECOVERED Druggist and Doctor Are Certain That Prescription Did Not Contain Poison. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/production-of-gold-smallest-in-33-years-1927-below-any-year-since.html | PRODUCTION OF GOLD SMALLEST IN 33 YEARS; 1927 Below Any Year Since 1894 --Less Than Half WarTime Maximum. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oleander-german-horse-victor.html | Oleander, German Horse, Victor. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/halfyear-passing-trade-still-lags-volume-of-business-in-period.html | HALF-YEAR PASSING, TRADE STILL LAGS; Volume of Business in Period Moderately Less Than in Same Part of 1927. PEAK OF PRODUCTION IN MAY Further Decline Expected as Summer Progresses--Hope Held for the Autumn. RAINS CAUSE SPOTTINESS Reports From the Federal Reserve Districts Show Goods in Demand In Other Sections. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bank-changes-approved-state-sanctions-capital-increases-and-new.html | BANK CHANGES APPROVED.; State Sanctions Capital Increases and New Branches. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/details-40-experts-to-training-camps-army-calls-30-reserve-officers.html | DETAILS 40 EXPERTS TO TRAINING CAMPS; Army Calls 30 Reserve Officers to Plattsburg; 7 to Fort Niagara and 3 to Fort Ethan Allen. ALL ARE SPECIALLY TRAINED Ministers of 3 Faiths, Physicians, Educators and Recreation Specialists Listed. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/2-arrests-ordered-for-fake-diplomas-indictment-of-suspects-both-for.html | 2 ARRESTS ORDERED FOR FAKE DIPLOMAS; Indictment of Suspects, Both Former City College Students, to Be Asked Tomorrow. ONE DISAPPEARS FROM CITY Alleged Ringleader Believed Hiding Up-State--Got $200 to $500 for False Credits, Says Pecora. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crescent-twelve-wins-ends-season-with-61-victory-over-montclair.html | CRESCENT TWELVE WINS.; Ends Season With 6-1 Victory Over Montclair Lacrosse Team. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/government-through-the-centuries.html | Government Through the Centuries | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lee-and-wright-among-13-entered-for-diamond-sculls.html | Lee and Wright Among 13 Entered for Diamond Sculls | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lord-pentland-sails-on-liner-with-job-in-engine-room.html | Lord Pentland Sails on Liner With Job in Engine Room | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farm-leaders-arriving-they-will-seek-a-relief-plank-in-democratic.html | FARM LEADERS ARRIVING.; They Will Seek a Relief Plank in Democratic Platform. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/walter-johnson-takes-the-mound-but-pitches-to-only-one-batter.html | WALTER JOHNSON TAKES THE MOUND; But Pitches to Only One Batter, Walking Him, as Newark Fans Honor Him. PILOT GETS GREAT OVATION 16,000 Pay Him Homage Despite Cold Drizzle--Bears Defeat Buffalo, 5 to 4. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/peru-changes-buying-methods.html | Peru Changes Buying Methods. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/400meter-record-broken-in-hurdles-cuhel-iowa-track-captain-lowers.html | 400-METER RECORD BROKEN IN HURDLES; Cuhel, Iowa Track Captain, Lowers World's Time in Meet at Iowa City. SKIMS BARRIERS IN 53.4 Mark Is Four Seconds Under Petterson's World Effort, Madein 1925. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rialto-gossip-prospects-for-an-early-seasonmr-macks-new-playedna.html | RIALTO GOSSIP; Prospects for an Early Season--Mr. Mack's New Play--Edna Best Again--And Sundry Other Items | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pirate-hits-repel-reds-in-tenth-65-bartell-hargreaves-miljus-and-l.html | PIRATE HITS REPEL REDS IN TENTH, 6-5; Bartell, Hargreaves, Miljus and L. Waner Provide Deciding Blows in Extra Inning. PAUL WANER IS HONORED Receives Valuable Player Prize of $1,000, President Heydler Making the Presentation. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/zulu-sentenced-for-a-murder-done-under-old-superstition.html | ZULU SENTENCED FOR A MURDER DONE UNDER OLD SUPERSTITION | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/foils-4-in-30000-holdup-jersey-cashier-hides-under-counter-and.html | FOILS 4 IN $30,000 HOLD-UP.; Jersey Cashier Hides Under Counter and Pretends to Phone Police. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/railroads-saving-by-making-repairs-equipment-order-decline-laid-to.html | RAILROADS SAVING BY MAKING REPAIRS; Equipment Order Decline Laid to Economy in Reconditioning of Rolling Stock.SAFETY DEVICES IN DEMAND Passenger Car Purchases Also HoldUp Through Efforts to MeetBus Competition. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/an-echo-of-websters-thunder-revealing-how-the-silvertongued.html | AN ECHO OF WEBSTER'S THUNDER; Revealing How the Silver-Tongued Statesman's Scorn for Austria's Attitude Toward Kossuth Reverberated Across the Ocean--His Scorching Letter Comes to Light in | TRUE | By T.r. Ybarra | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-republican-view-of-the-issues-of-the-campaign-prohibition.html | THE REPUBLICAN VIEW OF THE ISSUES OF THE CAMPAIGN; PROHIBITION. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/braves-vanquished-twice-by-robins-brooklyn-turns-back-boston-in.html | BRAVES VANQUISHED TWICE BY ROBINS; Brooklyn Turns Back Boston in Both Ends of DoubleHeader, 6-2 and 7-0.VANCE VICTOR IN OPENERClark Allows Only Two Hits inNightcap--Bissonette andHendrick Get Homers. | TRUE | By John Drebinger. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/raditch-a-victim-of-yugoslav-feud-wounded-leader-of-the-croats-has.html | RADITCH A VICTIM OF YUGOSLAV FEUD; Wounded Leader of the Croats Has Troubled The New State With His Many Unexpected Moves--A Picturesque Politician | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reports-on-textiles-hold-optimistic-tone-variety-of-silks.html | REPORTS ON TEXTILES HOLD OPTIMISTIC TONE; Variety of Silks Sought--Dress Linens Active--Unfinished Cottons Higher. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vpi-freshmen-buy-bonds-total-of-16350-is-subscribed-in-loyalty.html | V.P.I. FRESHMEN BUY BONDS; Total of $16,350 Is Subscribed in Loyalty Pledges. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ritchie-for-repeal-plank-says-en-route-to-convention-party-should.html | RITCHIE FOR REPEAL PLANK.; Says En Route to Convention Party Should Take Wet Stand. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/red-crosss-quick-action.html | Red Cross's Quick Action. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/boats-to-race-to-jersey-entry-of-100-outboards-expected-in-red-bank.html | BOATS TO RACE TO JERSEY.; Entry of 100 Outboards Expected in Red Bank Marathon July 28. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/denounces-oral-tests-association-meeting-at-buffalo-declares-they.html | DENOUNCES ORAL TESTS; Association, Meeting at Buffalo, Declares They Violate the Merit System. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/martin-plant-turns-out-fifty-will-be-assigned-to-each-of-the-two.html | MARTIN PLANT TURNS OUT; Fifty Will Be Assigned to Each of the Two New Aircraft Carriers--Range Is 400 Miles | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lieut-commander-lanpher-honored.html | Lieut. Commander Lanpher Honored | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/poling-going-to-houston-christian-endeavor-president-will-fight-for.html | POLING GOING TO HOUSTON.; Christian Endeavor President Will Fight for Democratic Dry Plank. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-grants-parole-plea-two-former-private-detectives-to-go-before.html | SMITH GRANTS PAROLE PLEA; Two Former Private Detectives to Go Before Board. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weiner-keeps-lead-in-college-chess-bows-to-schlesinger-in-37-moves.html | WEINER KEEPS LEAD IN COLLEGE CHESS; Bows to Schlesinger in 37 Moves, but Is Victor Over Ault in 29 Plays. KUSSMAN GAINS 2D PLACE C.C.N.Y. Star Wins Pawn at Start and Then Beats Bronstein, Who Drops to Third. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/athletes-and-long-life.html | ATHLETES AND LONG LIFE | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reunion-festivities-at-williams-town-pm-browns-and-wh-doughtys.html | REUNION FESTIVITIES AT WILLIAMS TOWN; P.M. Browns and W.H. Doughtys Entertain the Williams Class of '98. SAMUEL P. BLAGDEN A HOST Gives Dinner for Wives of Chi Psi Men at Class Banquets--Other Berkshire Hills Events. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bobby-jones-and-farrell-tie-for-u-s-golf-title-with-294.html | Bobby Jones and Farrell Tie For U. S. Golf Title With 294 | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/asserts-inventors-cant-keep-up-pace-need-for-new-devices-does-not.html | ASSERTS INVENTORS CAN'T KEEP UP PACE; Need for New Devices Does Not Provide Spur for Effort, British Engineer Says. FINDS GENIUS DESTRUCTIVE Sir Alfred Ewing Declares Mankind Is Being Equipped With Too Many Engines of War. | TRUE | By Ernest Marshall, Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/nineacre-estate-sold-dr-clarence-w-lieb-buys-former-hungerford-site.html | NINE-ACRE ESTATE SOLD.; Dr. Clarence W. Lieb Buys Former Hungerford Site at Ossining. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/east-anglia-rich-in-fairy-tales-lexicographer-discovers-littleknown.html | EAST ANGLIA RICH IN FAIRY TALES; Lexicographer Discovers LittleKnown Folk Stories in District of England.ONE OF CINDERELLA TYPEThe Cast-Out Daughter Became a Scullery Maid, but Won theMaster's Son. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gov-smith-attends-to-state-business-lets-it-be-known-he-will-keep.html | GOV. SMITH ATTENDS TO STATE BUSINESS; Lets It Be Known He Will Keep Hands Off Houston Platform Issues. HIS STATEMENT IS PRAISED Drys Laud Frankness on Prohibition Question--Radio Installed in Office at Albany. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/all-blacks-win-by-313-new-zealanders-triumph-over-natals-rugby-team.html | ALL BLACKS WIN BY 31-3.; New Zealanders Triumph Over Natal's Rugby Team. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stravinskys-views-on-modern-music-a-school-of-sacred-music.html | STRAVINSKY'S VIEWS ON MODERN MUSIC; A SCHOOL OF SACRED MUSIC. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bank-shows-high-earnings-first-nationals-income-for-ten-years.html | BANK SHOWS HIGH EARNINGS; First National's Income for Ten Years Computed at $110,000,000. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dusseldorf-a-mecca-this-ancient-city-on-the-rhine-is-holding-an.html | DUSSELDORF A MECCA; This Ancient City on the Rhine Is Holding An Important Exhibit of New German Art | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sabelli-plane-returns-here.html | Sabelli Plane Returns Here. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/an-old-swiss-forest.html | AN OLD SWISS FOREST. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/forbids-smoking-at-canal-gov-walker-places-inhibition-while.html | FORBIDS SMOKING AT CANAL; Gov. Walker Places Inhibition While Dangerous Cargoes Go Through. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/in-local-galleries.html | IN LOCAL GALLERIES | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sees-a-hoover-landslide-nutt-at-denver-forecasts-a-record.html | SEES A HOOVER LANDSLIDE.; Nutt, at Denver, Forecasts a Record Republican Vote. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/childrens-village-gets-30000-gifts-funds-for-new-training-school.html | CHILDREN'S VILLAGE GETS $30,000 GIFTS; Funds for New Training School for Boys Announced on 77th Founders' Day. MERIT AWARDS ARE MADE Harold Brandt, 16, Ruth Gordon, 14, Win Honors for Making the Most Progress During Year. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hungarian-land-issue-again-faces-league-foreign-minister-walko.html | HUNGARIAN LAND ISSUE AGAIN FACES LEAGUE; Foreign Minister Walko, Dissatisfied With Rumanian Settlement,Will Reopen Claim Case. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/one-turk-holds-on-to-pipe-in-village-banning-tobacco.html | One Turk Holds On to Pipe In Village Banning Tobacco | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mail-robbers-loot-leviathans-sacks-loss-put-at-500000-theft-is.html | MAIL ROBBERS LOOT LEVIATHAN'S SACKS; LOSS PUT AT $500,000; Theft Is Revealed on Delivery of Letters and Parcels in Great Britain. SEALS ON BAGS UNDAMAGED Registered Matter Is Split Open and All Negotiable Papers Are Removed. FORMER THEFT RECALLED Cunningham Commanded the George Washington When Is Was Robbed of $50,000 in 1926. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | (Richardson.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/warren-is-checked-by-louvain-police-university-rector-invokes.html | WARREN IS CHECKED BY LOUVAIN POLICE; University Rector Invokes Authorities as Wagons Unload Disputed Sculpture.ARCHITECT MAY FILE SUITHe Expresses Determination toInscribe Latin Legend Saidto Harp on War Hatreds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/he-licked-hoover-may-try-it-again-but-boyhood-chum-of-nominee-a.html | HE 'LICKED' HOOVER; MAY TRY IT AGAIN; But Boyhood Chum of Nominee, a Democrat, Is Undecided About His Vote. TELLS EARLY EXPERIENCES Candidate Started His Engineering Career by Damming Up the "Old Swimmin' Hole." | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/macedonians-appeal-to-league-societies-manifesto-listing-charges.html | MACEDONIANS APPEAL TO LEAGUE SOCIETIES; Manifesto Listing Charges Against Serbs and Greeks Is Filed by American Committee. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/states-income-tax-gains-9000000-total-collected-is-61000000-of.html | STATE'S INCOME TAX GAINS $9,000,000; Total Collected Is $61,000,000, of Which Half Will Be Distributed to the Cities.SETS A NEW HIGH RECORDFive Counties of New York City Will Get $3,089,272 More ThanThey Got Last Year. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/americans-win-debate.html | Americans Win Debate. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-literary-boxer-bids-td-rival-tunney-manager-says-he-a-goes.html | NEW LITERARY BOXER BIDS TD RIVAL TUNNEY; Manager Says He a Goes Champion One Better by Teaching Bible in Rockefeller Church. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/broker-accidentally-shot-jr-ruggles-was-cleaning-gun-at-darien-conn.html | BROKER ACCIDENTALLY SHOT; J.R. Ruggles Was Cleaning Gun at Darien (Conn.) Home. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/arthur-b-frost-illustrator-dies-artist-whose-books-had-a-wide-vogue.html | ARTHUR B. FROST, ILLUSTRATOR, DIES; Artist Whose Books Had a Wide Vogue Stricken at Home in Pasadena, Cal. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/current-magazines.html | Current Magazines | TRUE | From "Fifty Prints: 1927" (William Edwin Rudge.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/difference-in-proteins-chemists-are-solving-some-fodder-problems.html | DIFFERENCE IN PROTEINS.; Chemists Are Solving Some Fodder Problems. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/facts.html | FACTS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/police-department.html | Police Department. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-inspect-boats-in-barnegat-bay-coast-guard-officer-to-start.html | TO INSPECT BOATS IN BARNEGAT BAY; Coast Guard Officer to Start Check-Up Today of Small Craft of Three Classes. WILL EXAMINE EQUIPMENT Owners Violating Marine Code to Face Fines Ranging From $10 to $10,000. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/annalists-business-index-preliminary-figure-for-may-same-as-revised.html | ANNALIST'S BUSINESS INDEX; Preliminary Figure for May Same as Revised One for April. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/icc-summons-hayden-questions-authority-of-rock-island-chairman-as.html | I.C.C. SUMMONS HAYDEN.; Questions Authority of Rock Island Chairman as St. Louis Director. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tariff-assurance-urged-this-with-taxes-and-farm-relief-may-submerge.html | TARIFF ASSURANCE URGED; This With Taxes and Farm Relief May Submerge the Wet-Dry Problem. GERARD TALKS PROTECTION Governor Smith Pictured as Another Samuel J. Randall and Not for Low Tariff. OLDER LEADERS DISSENT Pressure Starts for Farm Relief Plank Calling for Equalization Fee. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/governors-victory-sure-prominent-figures-in-the-preconvention.html | GOVERNOR'S VICTORY SURE; PROMINENT FIGURES IN THE PRE-CONVENTION ACTIVITIES AT HOUSTON. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harlem-dancers-pass-116th-hour.html | Harlem Dancers Pass 116th Hour. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/goldman-band-concerts-for-third-week-offer-special-programs.html | Goldman Band Concerts For Third Week Offer Special Programs; COLUMBIA MUSIC SCHOOL. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ways-of-wild-swans-they-like-to-fight-says-the-biological-survey.html | WAYS OF WILD SWANS.; They Like to Fight, Says the Biological Survey. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ocean-yacht-race-to-start-saturday-five-boats-smaller-division-of.html | OCEAN YACHT RACE TO START SATURDAY; Five Boats, Smaller Division of Fleet of Twelve, to Set Sail for Spain. BIG CRAFT LEAVE JULY 7 Departures Timed So That Both Groups Will Arrive at Santander About the Same Time. | TRUE | Photo by Levick. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/railroad-electrified-massachusetts-line-is-doing-away-with-steam.html | RAILROAD ELECTRIFIED.; Massachusetts Line Is Doing Away With Steam Operation. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/want-american-boy-scouts-at-japanese-coronation.html | Want American Boy Scouts At Japanese Coronation | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/glasgow-rangers-win-last-game-60-american-league-stars-no-match-for.html | GLASGOW RANGERS WIN LAST GAME, 6-0; American League Stars No Match for Scotch Soccer Team at Ebbets Field. VICTORS KEEP SLATE CLEAN End Tour, Winning Seven and Tying Three--Cunningham Scores Two Goals. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brief-reviews-the-american-rocker.html | Brief Reviews; THE AMERICAN ROCKER | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-feminist-novel-from-france-a-feminist-novel.html | A Feminist Novel From France; A Feminist Novel | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/coast-republicans-dislike-platform-satisfaction-over-hoover-fails.html | COAST REPUBLICANS DISLIKE PLATFORM; Satisfaction Over Hoover Fails to Still Criticism of Party Policy. ORGY OF SPECULATION ENDS San Franciscans Calmly Go Back to Work After Collapse of Stock Market. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kunwald-leads-berlin-symphony.html | Kunwald Leads Berlin Symphony. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-rocket-car-is-wrecked-in-test-opels-devil-machine-attains-a.html | GERMAN ROCKET CAR IS WRECKED IN TEST; Opel's 'Devil Machine' Attains a Speed of 156 1-3 Miles an Hour on Rails. LEAPS TRACK IN SECOND RUN Cat, Its Only Passenger, Perishes in Tremendous Bonfireof Exploding Rockets. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/exbishop-bast-goes-home-unfrocked-by-methodists-here-he-returns-to.html | EX-BISHOP BAST GOES HOME; Unfrocked by Methodists Here, He Returns to Copenhagen. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/banker-flying-to-the-coast-recalls-covered-wagon-days.html | BANKER FLYING TO THE COAST RECALLS COVERED WAGON DAYS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bridges-to-change-concept-of-island-links-with-mainland-will-make.html | BRIDGES TO CHANGE CONCEPT OF ISLAND; Links With Mainland Will Make Richmond Familiar, Harmon Says.PSYCHOLOGICAL BAR DOWNNew Spans Are Expected to Provide an Inducement to VisitStaten Island. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/browns-beat-indians-get-19-hits-and-triumph-by-10-to-3-j-sewell.html | BROWNS BEAT INDIANS.; Get 19 Hits and Triumph by 10 to 3 --J. Sewell Makes Two Homers. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lindbergh-arrives-after-fog-battle-comes-over-mountains-from-coxton.html | LINDBERGH ARRIVES AFTER FOG BATTLE; Comes Over Mountains From Coxton, Pa., on Flight Which Other Pilots Call Perilous. HAD NIGHT OF ADVENTURE Flier Brought Locomotive Down Steep Lehigh Grade on His First Trip at Throttle. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-celebrate-wrights-first-flight.html | To Celebrate Wrights' First Flight. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/port-jervis-seeks-flier-plane-said-to-have-landed-or-been-forced.html | PORT JERVIS SEEKS FLIER.; Plane Said to Have Landed or Been Forced Down on Hill. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/record-long-shot-pays-28520-to-2-joe-engel-rewards-backers-with.html | RECORD LONG SHOT PAYS $285.20 TO $2; Joe Engel Rewards Backers With Longest Odds in History of Fairmount Park.FIRST RACE OF HIS CAREER Ignored by Handicappers, He Beats Band of Two-Year-Oldsby a Length. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-bridges-soon-to-open-port-authority-gives-more-traffic-rules.html | NEW BRIDGES SOON TO OPEN; Port Authority Gives More Traffic Rules for Staten Island Spans. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bridal-rehearsal-off-brideelects-mother-announces-at-church-wedding.html | BRIDAL REHEARSAL OFF.; Bride-Elect's Mother Announces at Church Wedding Won't Take Place. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | From "The Woodcut of Today." (William Edwin Rudge.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/six-advance-at-net-in-kings-tournament-heyden-lewis-and-nannes.html | SIX ADVANCE AT NET IN KINGS TOURNAMENT; Heyden, Lewis and Nannes Among the Victors at Ridge Club Matches. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/junior-red-cross-for-cuba.html | Junior Red Cross for Cuba. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-ac-nine-downs-montclair-scores-four-tallies-in-ninth-and.html | NEW YORK A.C. NINE DOWNS MONTCLAIR; Scores Four Tallies in Ninth and Wins Eastern Interclub League Game, 6-4. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hayden-asked-to-quit-board-of-cotton-belt.html | HAYDEN ASKED TO QUIT BOARD OF COTTON BELT | TRUE | Rock Island Chairman Notified by I.c.c. To Give Up Second Railroad Directorship. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/swiss-electrifying-roads.html | Swiss Electrifying Roads. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cotton-exchange-free-of-injunction-court-vacates-order-so-that.html | COTTON EXCHANGE FREE OF INJUNCTION; Court Vacates Order So That Deliveries Can Be Made Under July Contracts. HEARING SET FOR TUESDAY Codefendant Brokers Issue Defense of Holdings In Dealer's Suit for $500,000. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-photography-opens-a-magic-door-now-is-the-happy-season-when.html | NEW PHOTOGRAPHY OPENS A MAGIC DOOR; Now Is the Happy Season When Shutters Click and Fresh Triumphs Await the Subtle Master of the Lens | TRUE | By Edward Alden Jewell | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farrell-ties-jones-for-us-open-title-golfers-who-finished-in-tie.html | FARRELL TIES JONES FOR U.S. OPEN TITLE; Golfers Who Finished in Tie for National Open Title. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rare-rose-quartz-bowl-gift-to-field-museum-by-rt-crane-jr-cut-in.html | RARE ROSE QUARTZ BOWL.; Gift to Field Museum by R.T. Crane Jr. Cut in Germany. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hitchcock-has-farm-plam-will-propose-at-houston-a-board-to-buy.html | HITCHCOCK HAS FARM PLAM.; Will Propose at Houston a Board to Buy Surplus. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/austrian-unions-gaining.html | Austrian Unions Gaining. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mexicans-see-gain-if-smith-is-elected-they-pin-faith-on-reported.html | MEXICANS SEE GAIN IF SMITH IS ELECTED; They Pin Faith on Reported Democratic Promises to Curb Intervention in Latin America. MONROE DOCTRINE RAPPED Both Parties Have Distorted It From Original Meaning, Enslaving Latins, Says the Excelsior. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ice-company-sale-up-for-approval.html | Ice Company Sale Up for Approval | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mexican-gang-kidnaps-american-engineers-bandits-seize-men-at-rio.html | MEXICAN GANG KIDNAPS AMERICAN ENGINEERS; Bandits Seize Men at Rio Blanco Mine and Demand 18,000 Pesos Ransom. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fall-fractures-chicago-mans-skull.html | Fall Fractures Chicago Man's Skull. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/baptists-of-world-convene-toronto-fraternal-alliance-representing.html | BAPTISTS OF WORLD CONVENE TORONTO; Fraternal Alliance, Representing 56 Nations, Is Devoted to Missions in Europe.WILL DISCUSS MILITARISMContinental Greetings Conveyed--Russian Minister Tells of Prayers for Session at Home. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-new-clubhouse-for-explorers-scattered-members-will-have-a-bigger.html | A NEW CLUBHOUSE FOR EXPLORERS; Scattered Members Will Have a Bigger Home on Cathedral Parkway | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/2400-chicago-chorus-girls-plan-union-for-higher-pay.html | 2,400 Chicago Chorus Girls Plan Union for Higher Pay | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ma-oudin-honored-by-italy.html | M.A. Oudin Honored by Italy. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/downtown-league-oversees-new-works-in-wall-street-maintains.html | DOWNTOWN LEAGUE OVERSEES NEW WORKS IN WALL STREET; Maintains Inspection of Subway Construction And Rewards Betterments in Buildings | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/uptodate-ballyhoo.html | UP-TO-DATE BALLYHOO. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/great-northerns-may-net-off.html | Great Northern's May Net Off. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/chicago-flier-plans-test-of-television-in-airplane.html | Chicago Flier Plans Test Of Television in Airplane | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Date | Date | URL | Title | Flag | Note | IDs |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/young-wins-at-traps-captures-high-scratch-cup-in-robin-hood-gun.html | YOUNG WINS AT TRAPS.; Captures High Scratch Cup in Robin Hood Gun Club Shoot. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rb-mantell-near-death-veteran-actor-is-suffering-from-a-nervous.html | R.B. MANTELL NEAR DEATH.; Veteran Actor Is Suffering From a Nervous Brcak-Down. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ivory-hunter-has-role-in-convention-kinsella-of-new-york-giants.html | 'IVORY HUNTER' HAS ROLE IN CONVENTION; Kinsella of New York Giants Doubles as Delegate From Illinois. "DEVILISH" IS A SOFT DRINK Missouri Is Ready to Back Smith for the Vice Presidential Nomination. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sandino-in-letter-flays-our-crimes-note-from-rebel-chief-thanking.html | SANDINO IN LETTER FLAYS OUR 'CRIMES'; Note From Rebel Chief Thanking Americans for MedicalSupplies Received Here.TELLS OF 'EXTERMINATION'Nicaraguan Urges Public ProtestAgainst 'Criminal Plans ofWashington Government.' | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/democratic-convention-broadcasters.html | Democratic Convention Broadcasters | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/baltimore-to-broadway.html | BALTIMORE TO BROADWAY | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ambitious-names-of-maine-towns.html | AMBITIOUS NAMES OF MAINE TOWNS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/louisiana-produces-more-frogs-than-the-whole-nation-needs.html | LOUISIANA PRODUCES MORE FROGS THAN THE WHOLE NATION NEEDS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dividend-payments-to-set-new-record-july-distributions-including.html | DIVIDEND PAYMENTS TO SET NEW RECORD; July Distributions Including Interest Estimated to Be$500,000,000.MONEY MARKET AFFECTEDCall Loans at High Rate and Increasing Firmness Forecastfor Coming Week. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sees-first-avenue-as-new-broadway-lh-bremer-believes-business-trend.html | SEES FIRST AVENUE AS NEW BROADWAY; L.H. Bremer Believes Business Trend on East Side Will Be to Thoroughfare. SUBWAY LINE ADVOCATED Tube From East Bronx Urged to Serve Changing Residential District in Manhattan. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/influx-of-delegates-on-arrivals-at-houston-will-reach-its-peak.html | INFLUX OF DELEGATES ON.; Arrivals at Houston Will Reach Its Peak Tomorrow. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bursting-shell-kills-8-forty-hurt-l-blast-from-fire-in-belgian.html | BURSTING SHELL KILLS 8.; Forty Hurt L. Blast From Fire in Belgian Metal Storeroom. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vegetable-supply-brings-fair-prices-potatoes-cucumbers-lettuce.html | VEGETABLE SUPPLY BRINGS FAIR PRICES; Potatoes, Cucumbers, Lettuce, Tomatoes, Cabbage and Green Peas Selling Cheaply. SOUR CHERRIES IN DEMAND Strawberries Higher as Delaware and Jersey Season Wanes, State Market Bureau Reports. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/consolidation-coal-elects-teagle.html | Consolidation Coal Elects Teagle. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crew-sails-for-ship-trial-men-of-crofton-hall-to-testify-in-nagara.html | CREW SAILS FOR SHIP TRIAL; Men of Crofton Hall to Testify in Nagara Sinking Action. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/offers-to-buy-belvidere-bridge.html | Offers to Buy Belvidere Bridge. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-guardsmen-arrested-policeman-folls-looting-of-tea-room-at-dobbs.html | TWO GUARDSMEN ARRESTED; Policeman Folls Looting of Tea Room at Dobbs Ferry. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/spanish-assail-de-rivera-even-his-supporters-doubt-wisdom-of.html | SPANISH ASSAIL DE RIVERA.; Even His Supporters Doubt Wisdom of Continued Dictatorship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/urges-plank-backing-equalization-fee-representative-rainey-of.html | URGES PLANK BACKING EQUALIZATION FEE; Representative Rainey of Illinois Asks for Special Farm Relief Declaration. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stage-actors-success-lionel-barrymores-work-conspicuous-in.html | STAGE ACTOR'S SUCCESS; Lionel Barrymore's Work Conspicuous in Vitaphoned Version of Old Play | TRUE | By Mordaunt Hall. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-stetson-wins-final-at-shawnee-beats-mrs-hurd-2-and-1-in.html | MRS. STETSON WINS FINAL AT SHAWNEE; Beats Mrs. Hurd, 2 and 1, in Invitation Tourney After Being 3 Up at Turn. GETS AN 89 TO RIVAL'S 90 Her Advantage Is Cut to 1 Up on 16th, but Merion Player Becomes Stymied on 17th. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/big-exposition-hall-needed-by-city-bureau-chief-holds.html | Big Exposition Hall Needed By City, Bureau Chief Holds | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/three-held-in-drug-raid-police-say-suspects-sold-cocaine-by-mail-to.html | THREE HELD IN DRUG RAID.; Police Say Suspects Sold Cocaine by Mail to Addicts in West. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girl-tries-suicide-in-park-lake.html | Girl Tries Suicide in Park Lake | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/youth-jailed-in-barn-fires-farmhand-accused-of-setting-second-blaze.html | YOUTH JAILED IN BARN FIRES; Farmhand Accused of Setting Second Blaze for Being Discharged. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hoovers-teacher-a-proud-woman-herbert-hoovers-teacher.html | HOOVER'S TEACHER A PROUD WOMAN; HERBERT HOOVER'S TEACHER | TRUE | Photograph by International Newsreel. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bronx-rose-garden-nears-full-bloom-friends-and-members-of-the.html | BRONX ROSE GARDEN NEARS FULL BLOOM; Friends and Members of the Botanical Society to View It on Friday. WILL SEE MANY VARIETIES Exhibit Is Gorgeous Against the Shaded Green of Trees That Form Its Setting. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/raw-silk-prices-strong-yokohama-recovers-from-slight-slump-and.html | RAW SILK PRICES STRONG.; Yokohama Recovers From Slight Slump and Canton Advances. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smiths-convention-bothers-reed.html | Smith's Convention Bothers Reed. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/athletics-cleared-as-drag-to-studies-princeton-professors-report.html | ATHLETICS CLEARED AS DRAG TO STUDIES; Princeton Professor's Report Gives Participants in Sports High Rank as Students. MENTALITY HELD REAL TEST University Standing in Classes Due to Individual Brain Work, Facts Gleaned During 1927 Reveal. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gbs-in-film.html | G.B.S. IN FILM | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fliers-to-dine-at-potsdam-bremen-crew-accept-excrown-princes.html | FLIERS TO DINE AT POTSDAM; Bremen Crew Accept Ex-Crown Prince's Invitation to Palace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/biddle-auto-in-collision-philadelphian-is-released-by-police-of.html | BIDDLE AUTO IN COLLISION.; Philadelphian Is Released by Police of Atlantic City. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jury-head-ousted-for-political-acts-trenton-court-finds-samuel.html | JURY HEAD OUSTED FOR POLITICAL ACTS; Trenton Court Finds Samuel Geldziler Guilty of Misusing Passaic County Office. URGED VOTES FOR ANOTHER J.J. Murner, Whom He is Convicted of Seeking to Help, IsHis Counsel at Trial. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/urgesstudy-of-saxophone-head-of-city-college-job-bureau-reports.html | URGESSTUDY OF SAXOPHONE; Head of City College Job Bureau Reports Demand for Musicians. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kojac-sets-record-in-olympic-trials-breaks-world-mark-in-100meter.html | KOJAC SETS RECORD IN OLYMPIC TRIALS; Breaks World Mark in 100Meter Back Stroke, CoveringDistance in 1:09 3-5. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/travel-10000-miles-to-elks-meet.html | Travel 10,000 Miles to Elks' Meet. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/optimism-pervades-train-tammany-men-sure-of-smith-as-they-speed.html | OPTIMISM PERVADES TRAIN.; Tammany Men Sure of Smith as They Speed Toward Houston. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/see-greatgrandchild-at-15-wed-man-of-65-new-jersey-farmer-and-wife.html | SEE GREAT-GRANDCHILD AT 15 WED MAN OF 65; New Jersey Farmer and Wife Witness Wedding in Home on 61st Anniversary. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fruit-hauled-far-to-city-by-trucks-survey-shows-that-20-or-30-per.html | FRUIT HAULED FAR TO CITY BY TRUCKS; Survey Shows That 20 or 30 Per Cent. Is Brought to New York in This Way. SOME FROM VIRGINIA At Times More Than One-half of the Produce in New Jersey Is Moved by | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/find-amnesia-victims-kin-buffalo-police-say-mans-wife-in-rochester.html | FIND AMNESIA VICTIM'S KIN.; Buffalo Police Say Man's Wife in Rochester Will Get Him. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-london-stage.html | THE LONDON STAGE | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/molecules-are-crossbred-to-produce-new-gasoline-vapor-of-decaying.html | MOLECULES ARE CROSS-BRED TO PRODUCE NEW GASOLINE; Vapor of Decaying Vegetation Made to Yield Inflammable Compound--Process Is Costly | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/arkansas-flood-critical-high-winds-and-heavy-rain-produce-third.html | ARKANSAS FLOOD CRITICAL; High Winds and Heavy Rain Produce Third Dangerous Condition. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/start-hop-in-canada-direct-to-mexico-city-pacheco-and-bieler-gel.html | START HOP IN CANADA DIRECT TO MEXICO CITY; Pacheco and Bieler Gel Early Start at Windsor--Headwind Cuts Speed. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-ships-increase-merchant-fleet-is-75-per-cent-of-prewar.html | GERMAN SHIPS INCREASE.; Merchant Fleet Is 75 Per Cent. of Pre-War Tonnage. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radioland-awaits-sound-of-the-gavel-in-houston-democratic.html | RADIOLAND AWAITS SOUND OF THE GAVEL IN HOUSTON; Democratic Convention Scheduled to Go on the Air Tuesday at Noon --Nation-Wide Broadcast Will Be Made by at Least Sixty Stations --McNamee and White to Announce | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/moses-gunst-dead-in-san-francisco-man-who-made-millions-in-cigar.html | MOSES GUNST DEAD IN SAN FRANCISCO; Man Who Made Millions in Cigar Business Was New Yorker as a Boy. STARTED AT $5 A WEEK Associate of California Pioneers--A Former Republican National Committeeman. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/paris-season-varied-mengelberg-franz-schalk-and-furtwaengler.html | PARIS SEASON VARIED; Mengelberg, Franz Schalk and Furtwaengler Triumph in Brilliant Performances | TRUE | By Henry Prunieres. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/alexander-jm-tucks-have-a-son.html | Alexander J.M. Tucks Have a Son. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stockholders-gain-1000000-in-5-years-estimated-increase-in-owners.html | STOCKHOLDERS GAIN 1,000,000 IN 5 YEARS; Estimated Increase in Owners of Common Shares Shown by Corporations' Reports. ISSUES LISTED ON EXCHANGE Investment Side of the Market Rather Than Speculative Revealed by Survey. THREE CAUSES FOR CHANGE Wide Interest In Securities, Sales to Employes and Customers-- Ownership Campaigns. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-payson-with-165-wins-tourney-on-allegheny-links.html | Miss Payson, With 165, Wins Tourney on Allegheny Links | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/paleontology-and-the-evolution-of-man-we-must-look-to-physiologists.html | PALEONTOLOGY AND THE EVOLUTION OF MAN; We Must Look to Physiologists, Chemists and Physicists to Explain Its Nature, Says Watson. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/title-play-fails-to-interest-club-men-on-adjacent-links.html | Title Play Fails to Interest Club Men on Adjacent Links | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pupils-destroy-49000-locusts.html | Pupils Destroy 49,000 Locusts. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/western-new-york-swept-by-floods-heavy-rains-cover-streets-wash-out.html | WESTERN NEW YORK SWEPT BY FLOODS; Heavy Rains Cover Streets, Wash Out Roads, Ruin Crops and Maroon Motorists. BUFFALO DAMAGE IS GREAT Lightning Hits Tonawanda City Hall--Thousands of Acres of Farmland Inundated. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/socialist-austria-in-a-calmer-mood-party-realizes-that-victory-in.html | SOCIALIST AUSTRIA IN A CALMER MOOD; Party Realizes That Victory in Germany Cannot Affect the Cause at Home. VIENNA IS DISAPPOINTED Tourist Trade, City's Business Mainstay, Is Very Light, but | TRUE | By Navarre Atkinson, Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/companionable-silence.html | COMPANIONABLE SILENCE. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sues-for-office-losses-cotton-firm-secks-to-collect-on-100000.html | SUES FOR OFFICE LOSSES.; Cotton Firm Secks to Collect on $100,000 Indemnity Bond. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/communist-party-has-new-program.html | COMMUNIST PARTY HAS NEW PROGRAM | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/91240000-bonds-called-for-june-total-of-redemptions-before-maturity.html | $91,240,000 BONDS CALLED FOR JUNE; Total of Redemptions Before Maturity Is Smallest One in Six Months. OTHER PAYMENTS ORDERED Retirement of Several Issues Is Announced for Dates in July and | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/parisians-annoyed-by-freak-weather-those-who-blamed-cannonading-for.html | PARISIANS ANNOYED BY FREAK WEATHER; Those Who Blamed Cannonading for Excessive War-Time Rain Are Puzzled. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-is-platform-brennan-declares-chicago-leader-says-governor-as.html | SMITH IS PLATFORM, BRENNAN DECLARES; Chicago Leader Says Governor as Nominee Will Write Planks on Stump. SEES ILLINOIS DEMOCRATIC Lowden's Attitude Is Disrupting Republicans There, He Asserts on Reaching Houston. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/autos-kill-two-nine-are-injured-brooklyn-girl-10-struck-as-she.html | AUTOS KILL TWO, NINE ARE INJURED; Brooklyn Girl, 10, Struck as She Crosses Street, Dies--Soldier Hit-and-Run Victim. SIX HURT IN HIGHWAY CRASH Four in Hospital After Cars Meet on Atlantic City Road--Two Women Hit by Motors. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/6500-on-five-liners-leavepiers-in-hour-chelsea-section-of-eleventh.html | 6,500 ON FIVE LINERS LEAVEPIERS IN HOUR; Chelsea Section of Eleventh Av. Aglow With Auto Lights as 14,000 See Them Off. 2,513 DEPART ON MAJESTIC White Star Vessel Sets Record for Year-- Students' Travel Club Members Go on the Carmania. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sea-memorial-fund-grows-200000-raised-for-monument-to-americas.html | SEA MEMORIAL FUND GROWS; $200,000 Raised for Monument to America's Marine Dead. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oldest-living-elk-is-mb-leavitt-theatrical-man-joined-new-york.html | OLDEST LIVING ELK IS M.B. LEAVITT; Theatrical Man Joined New York Lodge in 1870, Soon After It Evolved From Jolly Corks. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/argentina-studies-our-art-its-academy-head-is-here-on-tour-to-get.html | ARGENTINA STUDIES OUR ART; Its Academy Head Is Here on Tour to Get Fresh Ideas | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/seely-to-submit-to-queens-arrest-indicted-sewer-engineer-to.html | SEELY TO SUBMIT TO QUEENS ARREST; Indicted Sewer Engineer to Surrender Tomorrow and Give $5,000 Bail. RICE ESCAPED PROSECUTION Engineer's Testimony Won Immunity for Him--Inquiry Likelyon Highway Contracts. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pamama-debates-american-methods-finance-minister-charges-use-of.html | PAMAMA DEBATES AMERICAN METHODS; Finance Minister Charges Use of Concessions for Quick Profits and Resale. PRAISES BRITISH CONCERN Newspaper Retorts That High Taxes Prevent Returns and Points to the Magnitude of Our Enterprises. | TRUE | Special to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/athletics-win-two-from-the-senators-ehmke-beats-jones-in-opener-63.html | ATHLETICS WIN TWO FROM THE SENATORS; Ehmke Beats Jones in Opener, 6-3, Mackmen Scoring Three in Ninth. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farmers-losing-shyness-green-international-to-cooperate-with-geneva.html | FARMERS LOSING SHYNESS.; "Green International" to Cooperate With Geneva Labor Organization. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hospital-expands-service-lenox-hill-has-to-do-work-of-the-old.html | HOSPITAL EXPANDS SERVICE; Lenox Hill Has to Do Work of the Old Presbyterian. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/south-wind-triumphs-in-pequot-yc-race-leads-home-boats-in-first.html | SOUTH WIND TRIUMPHS IN PEQUOT Y.C. RACE; Leads Home Boats in First Division of Star Class in RegattaOff Southport, Conn. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/seized-as-fugitive-from-kansas-city-suspect-in-holdup-and-murder.html | SEIZED AS FUGITIVE FROM KANSAS CITY; Suspect in Hold-Up and Murder Near Convention Hall Taken in Hotel Harding. PRISONER OFFERS AN ALIBI Leo Gorden, Alias Anthony Bonelli, Asserts He Left 4 Days Before Crime--Woman Questioned. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dry-leader-declares-for-warfare-on-smith-dr-cherrington-says.html | DRY LEADER DECLARES FOR WARFARE ON SMITH; Dr. Cherrington Says Governor's Avowal as a Wet Must Unite Prohibitionists Against Him. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girls-camp-to-be-opened-carroll-club-quarters-near-pawling-ready.html | GIRLS' CAMP TO BE OPENED.; Carroll Club Quarters Near Pawling Ready July 17. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/at-brooklyn-museum-summer-show-offers-samples-of-various-types-of.html | AT BROOKLYN MUSEUM; Summer Show Offers Samples of Various Types of Art to Please Varied Visitors | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/upshaw-would-run-again-files-for-congress-but-committee-holds-him.html | UPSHAW WOULD RUN AGAIN.; Files for Congress, but Committee Holds Him Ineligible. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/exchange-in-new-jersey-properties-in-three-counties-of-the-state.html | EXCHANGE IN NEW JERSEY.; Properties in Three Counties of the State Are Traded. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/policeman-shoots-man-attacked-by-woman-he-sought-to-rescue-from.html | POLICEMAN SHOOTS MAN.; Attacked by Woman He Sought to Rescue From Husband. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/health-officials-to-meet-saratoga-session-this-week-will-be-largely.html | HEALTH OFFICIALS TO MEET; Saratoga Session This Week Will Be Largely Attended. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/life-is-a-serious-business-for-the-communist-schoolboy-theories-of.html | Life Is a Serious Business for The Communist Schoolboy; Theories of Social Conduct and Symposiums on the Meaning of Life Are a Part of Elementary Education in Russia | TRUE | By L.d. Kornfield | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-george-m-beringer-prominent-pharmacist-dies-at-home-in.html | DR. GEORGE M. BERINGER.; Prominent Pharmacist Dies at Home in Collingswood, N.J. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bee-worthy-captures-the-freeforall-trot-beats-small-but-select.html | BEE WORTHY CAPTURES THE FREE-FOR-ALL TROT; Beats Small but Select Field in Race at Hartford--Widow Grattan Wins. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/american-policy-stands-state-department-says-there-is-no-new.html | AMERICAN POLICY STANDS.; State Department Says There Is No New Declaration on China. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jersey-girl-wins-prize-for-best-speech-award-in-national.html | NEW JERSEY GIRL WINS PRIZE FOR BEST SPEECH; Award in National Contest on Outlawing War Goes to Miss Klander of Moorestown. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/walter-l-worrall-lawyer-and-director-of-many-corporations-dies.html | WALTER L. WORRALL.; Lawyer and Director of Many Corporations Dies After Operation. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roads-use-containers-british-railways-adopting-method-against-truck.html | ROADS USE CONTAINERS.; British Railways Adopting Method Against Truck Competition. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/todays-programs-in-citys-churches-many-ministers-to-deliver.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Ministers to Deliver Farewell Sermons Until Fall--Two Bishops to Preach.JUBILEE MASS BY PASTORMgr. Waring to Mark Sliver Anniversary of His Ordination--Question Box on Nominees. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/man-leads-away-girl-5-attacked-by-brother-11-he-is-halted-by-crowd.html | MAN LEADS AWAY GIRL, 5.; Attacked by Brother, 11, He Is Halted by Crowd and Arrested. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-willing-wins-title-defeats-moe-in-pacific-coast-northwest-golf-8.html | DR. WILLING WINS TITLE.; Defeats Moe in Pacific Coast Northwest Golf, 8 and 6. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/teachers-art-school-opens-july-2.html | Teachers Art School Opens July 2. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fiftysixth-street-lease.html | Fifty-sixth Street Lease. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/evalyn-d-douglas-weds-eg-prime-ceremony-in-st-bartholomews-chapel.html | EVALYN D. DOUGLAS WEDS E.G. PRIME; Ceremony in St. Bartholomew's Chapel Performed by the Rev. Dr. Darlington. MISS CHAMBERLAIN BRIDE Married to Foxhall Parker Keene Taylor in St. James's Church --Other Nuptials. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/zone-map-changes-show-a-new-trend-tendency-to-sanction-areas-for.html | ZONE MAP CHANGES SHOW A NEW TREND; Tendency to Sanction Areas for Business Purposes Is increasing. SUBURBAN GROWTH FACTOR New Settlements Require Space for Trade--Skyscraper Districts Are Augmented. | TRUE | By Edward M. Bassett, Counsel To Zoning Committee. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-duncan-retains-title.html | Mrs. Duncan Retains Title. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/three-planes-leaving-for-west.html | Three Planes Leaving for West. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/japanese-like-plays-featuring-mussolini-three-pieces-running-in.html | JAPANESE LIKE PLAYS FEATURING MUSSOLINI; Three Pieces Running in Island Kingdom Are Drawing Large Houses. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/six-months-in-the-field-of-fiction-no-book-of-overtopping-quality.html | Six Months in the Field of Fiction; No Book of Overtopping Quality Appears, but The Average Has Been High | TRUE | By John R. Chamberlin | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cards-of-tourney-for-jonesfarrell-show-how-quaker-ridge-star.html | CARDS OF TOURNEY FOR JONES-FARRELL; Show How Quaker Ridge Star Rallied in Final Two Rounds to Gain Tie. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/graham-bros-change-to-sixcylinder-trucks.html | GRAHAM BROS. CHANGE TO SIX-CYLINDER TRUCKS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/auto-licensing-lags-200000-drivers-must-renew-their-permits-by-july.html | AUTO LICENSING LAGS.; 200,000 Drivers Must Renew Their Permits by July 1, Harnett Warns. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/700-paid-for-halfeagle-gold-coin-of-1797-brings-highest-price-in.html | $700 PAID FOR HALF-EAGLE.; Gold Coin of 1797 Brings Highest Price in Auctions Netting $13,000. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/observations-from-times-watchtowers-wets-restrict-plans-after.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; WETS RESTRICT PLANS After Kansas City Setback, Leaders Are Offering a Plank at Houston. THEIR RANKS BI-PARTISAN With Many Republican Backers, They Will Avoid Supporting Democratic Ticket. | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/proposes-reforms-in-handling-crime-prison-association-in-report.html | PROPOSES REFORMS IN HANDLING CRIME; Prison Association in Report Urges State Supervision of Freed Convicts. ASKS ADDED PAROLE FUNDS Favors Giving More Definite Status of Psychiatric Clinic at Sing Sing. OVERCROWDING IS DENIED Crime Probably on the Increase, Survey Says--Correction Department Praised. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reed-supporters-see-his-chances-improved-naming-of-curtis-they.html | REED SUPPORTERS SEE HIS CHANCES IMPROVED; Naming of Curtis, They Declare, Makes Missourian Logical Democratic Candidate. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/paris-tries-to-keep-cool-frocks-of-sheer-materials-in-rippling.html | PARIS TRIES TO KEEP COOL; Frocks of Sheer Materials in Rippling Designs Have Airy Looks, at Least | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ely-rosenberg-lawyer-dies-at-51-president-of-county-criminal-bar.html | ELY ROSENBERG, LAWYER, DIES AT 51; President of County Criminal Bar Association III for Only a Few Hours. HIS PHILANTHROPIES MANY Helped Nominate Late Theodore Roosevelt for Governor--Recently Ran for City Judgeship. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/east-anglia-gives-idioms-to-america-cave-in-cute-chaw-up-and.html | EAST ANGLIA GIVES IDIOMS TO AMERICA; Cave In, Cute, Chaw Up and Tarnation Are Words Drawn From English Dialect. CYCLES IN FAIRY TALES Cinderella, Catskin, Bluebeard and Little Red Riding Hood Are Definite Types. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/flier-lost-in-china-back-marine-was-forced-down-but-is-helped-to.html | FLIER, LOST IN CHINA, BACK.; Marine Was Forced Down, but Is Helped to Get Back to Tientsin. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bureau-to-take-messages-when-telephone-calls-fail.html | Bureau to Take Messages When Telephone Calls Fail | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-n-chavane-to-wed-a-prince-daughter-of-mrs-db-adams-to-marry.html | MISS N. CHAVANE TO WED A PRINCE; Daughter of Mrs. D.B. Adams to Marry Dmitri SidamonEristoff July 6.TO WED R.B. LIVERMOREMrs. Josephine Lanier Jones Engaged to New York Lawyer--Other Betrothals. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/racing-and-fetes-end-paris-season-grand-prix-ball-at-the-opera.html | RACING AND FETES END PARIS SEASON; Grand Prix Ball at the Opera Arranged as a Rhapsody in Blue. POLO CLUB A GAY CENTRE Louis XV and Napoleonic Fetes Given in the Historic Mansion of the Duc de Doudeauville. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hancock-unknown-just-misses-title-great-crowd-trails-21yearold-pro.html | HANCOCK, UNKNOWN, JUST MISSES TITLE; Great Crowd Trails 21-Year-Old Pro and Sees Crown Elude His Grasp at the End. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rev-wj-richmond-founder-of-a-newark-parish-dies-after-a-long.html | REV. W.J. RICHMOND.; Founder of a Newark Parish Dies After a Long Illness. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/berlin-teaches-courtesy-to-7000-car-conductors.html | Berlin Teaches Courtesy To 7,000 Car Conductors | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/romes-moral-wave-hits-coast-resorts-government-orders-prefects-to.html | ROME'S MORAL WAVE HITS COAST RESORTS; Government Orders Prefects to See That Bathing Suits Are Limited to Beaches. HAIL AMERICANS IN OPERA Italian Audiences Cheer Gigli, Corona and Bamboshek--De Luca's Daughter Is Married. | TRUE | By Arnaldo Cortesi. Wireless to the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/russian-court-gets-problem-to-answer-boyarshinov-asks-why-should-he.html | RUSSIAN COURT GETS PROBLEM TO ANSWER; Boyarshinov Asks Why Should He Return to Moscow if Guilty of Conspiracy. WITNESS ROUSES AUDIENCE Looks and Talks Like "Punch" and Provides Entertainment at Don Trial in Moscow. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-seek-minerals-in-hudson-bay-area-canadian-exploration-company.html | TO SEEK MINERALS IN HUDSON BAY AREA; Canadian Exploration Company Will Use Airplanes With Power Schooner as Base. GOLD MINE IN THIRD PLACE Baser Metals Rank First in Value of Securities for Two Dominion Properties. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/socialists-hold-thomas-in-error-bureau-condemns-the-french-leaders.html | SOCIALISTS HOLD THOMAS IN ERROR; Bureau Condemns the French Leader's Attendance at Fascist Union Convention.BULGARIAN PLEA HEEDEDEuropean Labor Parties Urged toDo Best to Lighten Burdensof Stricken People. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-son-to-mrs-s-putnam-daggett.html | A Son to Mrs. S. Putnam Daggett | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/raise-300-for-hospital.html | Raise $300 for Hospital. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/george-f-schrafft-dies-treasurer-of-chain-of-candy-stores-and.html | GEORGE F. SCHRAFFT DIES; Treasurer of Chain of Candy Stores and Restaurants Was 58. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/italian-emigration-ban-shows-effect-in-prussia.html | Italian Emigration Ban Shows Effect in Prussia | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vitaglass-to-increase-its-capital.html | Vitaglass to Increase Its Capital. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oldest-company-founded-1157-ad-french-paper-maker-who-learned-the.html | OLDEST COMPANY FOUNDED 1157 A.D.; French Paper Maker Who Learned the Trade in The Crusades Has Handed Down the Business In the Same Family and On the Same Site | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-stabilize-franc-at-2552-to-dollar-poincare-submits-bill-fixing.html | TO STABILIZE FRANC AT 25.52 TO DOLLAR; Poincare Submits Bill Fixing Worth at 65 Milligrams of Gold, 900 Fine. APPROVED BY COMMITTEE Senate and Chamber Meet Today to Pass Measure While Exchanges Are Closed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/small-frocks-grow-in-individuality-our-juniors-though-wearing.html | SMALL FROCKS GROW IN INDIVIDUALITY; Our Juniors, Though Wearing Dresses of Simple Design, Affect Novel Touches in Embroidery and Other Trimming | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/carriers-to-define-automotive-issue-meeting-to-be-held-next-fall-in.html | CARRIERS TO DEFINE AUTOMOTIVE ISSUE; Meeting to Be Held Next Fall in Detroit, Railway Convention Is Informed.TWO GROUPS IN CONFERENCERepresentatives of Motor Industryin the Railway Association SeekBetter Understanding. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/falls-kill-two-boys-lad-drops-15-feet-from-tree-baby-dies-in-tumble.html | FALLS KILL TWO BOYS.; Lad Drops 15 Feet From Tree-- Baby Dies in Tumble Out of Window. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/notes-of-social-activities-in-new-york-jersey-and-elsewhere.html | Notes of Social Activities in New York Jersey and Elsewhere | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/clinic-boundaries-change-vanderbilt-tuberculosis-work-will-go-to.html | CLINIC BOUNDARIES CHANGE.; Vanderbilt Tuberculosis Work Will Go to Chelsea Institution. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/friends-peace-tour-leaves-philadelphia-college-students-in.html | FRIENDS' PEACE TOUR LEAVES PHILADELPHIA; College Students in Automobiles Will Carry Anti-War Message Throughout the Country. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/blue-laws-remain-to-frighten-us-they-readily-come-to-life-as-a.html | BLUE LAWS" REMAIN TO FRIGHTEN US; They Readily Come to Life, as a Jersey Town Discovered on a Recent Sunday | TRUE | By Waldo Walker. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oneman-trolley-cars-to-be-made-safer-dead-mans-button-is-ordered.html | One-Man Trolley Cars to Be Made Safer; 'Dead Man's Button' Is Ordered Installed | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-color-and-sparkle-for-the-table-modern-patterns-and-a-wider.html | NEW COLOR AND SPARKLE FOR THE TABLE; Modern Patterns and a Wider Choice Of Accessories Appeal to the Housewife--Wing Chairs and Fabrics | TRUE | By Walter Rendell Storey | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/growth-of-westchester-countys-expansion-is-on-a-sound-basis-says.html | GROWTH OF WESTCHESTER.; County's Expansion Is on a Sound Basis, Says Goodman. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/disapprove-old-age-dole-jersey-overseers-of-poor-favor-relief-of-in.html | DISAPPROVE OLD AGE DOLE.; Jersey Overseers of Poor Favor Relief of Indigent in Homes. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/english-church-schism-hardened-by-new-vote-fought-the-english.html | ENGLISH CHURCH SCHISM HARDENED BY NEW VOTE; FOUGHT THE ENGLISH BISHOPS | TRUE | By P.w. Wilson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sculptors-work-shown-newark-museum-gets-examples-of-modern-art-by.html | SCULPTORS' WORK SHOWN.; Newark Museum Gets Examples of Modern Art by Zorach and Laurent. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/story-of-langland-habitually-awol-when-he-rejoined-his-unit-he.html | STORY OF LANGLAND, HABITUALLY A.W.O.L.; When He Rejoined His Unit He Generally Brought His Alibi With Him. PENALTY OF ACHIEVEMENT Captured Enemy Plane and Was Almost Demoted Into the Aviation Corps. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/montclair-nj-elks-carnival.html | Montclair (N.J.) Elks' Carnival. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-leading-in-rate-of-building-metropolitan-area-shows-10-per.html | NEW YORK LEADING IN RATE OF BUILDING; Metropolitan Area Shows 10 Per Cent. Gain Over Total to June 1, 1927. OTHER CITIES REPORT 4% Slight Decline in Construction Projects Evident in Most Parts of the | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/manchuria-awaits-american-policy-mukden-hears-kellogg-will-soon.html | MANCHURIA AWAITS AMERICAN POLICY; Mukden Hears Kellogg Will Soon Declare It and Has Great Hopes. NEW REGIME HOLDS FIRM But Fear Exists of Intrigue to Oust Chang's Son and Bring Japan's Intervention. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/25-yachts-are-off-on-bermuda-race-leave-new-london-on-660mile-ocean.html | 25 YACHTS ARE OFF ON BERMUDA RACE; Leave New London on 660-Mile Ocean Trip--Have Dead Beat at the Start. SAIL ON TIME ALLOWANCE Expected to Reach Destination About Middle of Week--Larger Craft Make Progress. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-ross-will-make-smith-seconding-speech-exmayor-peters-of-boston.html | Mrs. Ross Will Make Smith Seconding Speech; Ex-Mayor Peters of Boston Also on the List | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trolley-strike-likely-tomorrow-3000-employes-of-connecticut-lines.html | TROLLEY STRIKE LIKELY TOMORROW; 3,000 Employes of Connecticut Lines Will Quit Work Throughout State. MEDIATION PLAN COMING New Haven Mayor Will Submit Proposal to Both Sides in Hope of Settlement. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jd-hurds-funeral-tomorrow.html | J.D. Hurd's Funeral Tomorrow. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cambridge-wins-at-tennis.html | Cambridge Wins at Tennis. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/huenefeld-joins-flying-to-politics-chief-of-bremens-crew-gets.html | HUENEFELD JOINS FLYING TO POLITICS; Chief of Bremen's Crew Gets Backing of Ship Interests for His Projects. SEEKS WORLD AIR POWER On Success of Ocean Hop, Baron Takes Lead in New Trend of German Nationalism. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/superior-desires-to-greet-hoover-many-in-upper-lake-region-praise.html | SUPERIOR DESIRES TO GREET HOOVER; Many in Upper Lake Region Praise His Aid Toward St. Lawrence Route. WILL BE CAMPAIGN ISSUE Coolidge Has Another Day of Fishing--Wife Dons Raincoat for Walk in Woods. | TRUE | Speial to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/strong-man-ties-traffic-horses-pull-on-little-samson-in-vain-in.html | STRONG MAN TIES TRAFFIC.; Horses Pull on "Little Samson" in Vain in Broadway Stunt. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/armys-lost-goat-found-on-governors-island-borrowed-as-battle.html | Army's Lost Goat Found on Governors Island; Borrowed as Battle Scenery, Billy Hid a Week | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/corporation-notes.html | CORPORATION NOTES. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/16000000-gold-exported.html | $16,000,000 Gold Exported. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tilden-brilliant-in-beating-hunter-is-at-peak-of-his-form-as-he.html | TILDEN BRILLIANT IN BEATING HUNTER; Is at Peak of His Form as He Captures London Singles Title by 6-3, 6-2, 6-1. BEWILDERS BY HIS SHOTS Has Opponent Completely at Sea in Stirring Match--Lott Wins at Eastbourne. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marsh-scores-9967-in-shoot-won-by-regular-army-team.html | Marsh Scores 99.67 in Shoot Won by Regular Army Team | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-sudden-deaths-in-east-orange.html | Two Sudden Deaths in East Orange. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bernard-a-larger-dies-general-secretary-of-united-garment-workers.html | BERNARD A. LARGER DIES.; General Secretary of United Garment Workers of America. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/white-sox-beat-tigers-urban-faber-pitches-64-victory-gehringer-gets.html | WHITE SOX BEAT TIGERS.; Urban Faber Pitches 6-4 Victory-- Gehringer Gets Two Homers. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/3-park-swimmers-jailed-police-academy-student-freed-because-he-only.html | 3 PARK SWIMMERS JAILED.; Police Academy Student Freed Because He Only Looked On. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/continue-research-at-kiriathsepher-excavations-near-hebron-being.html | CONTINUE RESEARCH AT KIRIATH-SEPHER; Excavations Near Hebron Being Carried On by the Xenia Theological Seminary. SIX CITIES ARE UNCOVERED Archaeologists Regard Site as One of the Best Yet Exposed in Palestine. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fail-to-find-milton-see-relatives-believe-mt-vernon-man-amnesia.html | FAIL TO FIND MILTON SEE.; Relatives Believe Mt. Vernon Man Amnesia Victim at New Orleans. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/now-america-will-have-a-planetarium-wonderfully-intricate-mechanism.html | NOW AMERICA WILL HAVE A PLANETARIUM; Wonderfully Intricate Mechanism Perfected by German Scientists Makes Comprehensible The Spectacular Marvels of the Starry Firmament and the Abstruse Facts of Astronomy | TRUE | By Waldemar Kaempffert | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/quakers-of-california-write-hoover-congratulating-thee.html | Quakers of California Write Hoover Congratulating 'Thee' | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/corporation-reports-exchange-buffet.html | CORPORATION REPORTS; Exchange Buffet. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/train-interrupts-does-sleep-on-track-near-middletown.html | Train Interrupts Doe's Sleep On Track Near Middletown | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jute-exchange-opposed-by-dealers-meeting-of-protest-announced.html | NEW JUTE EXCHANGE OPPOSED BY DEALERS; Meeting of Protest Announced for Tomorrow--Not Needed in Industry, They Say. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/review-of-week-in-realty-market-deals-and-building-projects.html | REVIEW OF WEEK IN REALTY MARKET; Deals and Building Projects Involving Millions a Feature of the Trading. VOLUME OF SALES LOWER East Side Continues as Most Active Centre of Manhattan--Home Buying in Suburbs. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/labor-to-urge-wet-plank-green-on-way-to-houston-tells-of.html | LABOR TO URGE WET PLANK.; Green, on Way to Houston, Tells of Federation's Proposals. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radio-compromise-seen-federal-board-may-get-report-on-cleared.html | RADIO COMPROMISE SEEN.; Federal Board May Get Report on "Cleared Channel" Tuesday. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-water-rate-rise-denied.html | Jersey Water Rate Rise Denied. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/takeoff-is-test-of-pilots-skill-captain-carranzas-start-in-the-thin.html | TAKE-OFF IS TEST OF PILOT'S SKILL; Captain Carranza's Start in the Thin Air of Mexico City a Notable Feat--Heavily Loaded Seaplanes Have Trouble in Rising | TRUE | By Russell Owen. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-wilsons-158-wins-takes-midland-ladies-golf-championship-in.html | MISS WILSON'S 158 WINS.; Takes Midland Ladies' Golf Championship In England. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tsinans-fall-laid-to-chang-chinyao-northern-general-and-his-army.html | TSINAN'S FALL LAID TO CHANG CHIN-YAO; Northern General and His Army Fled Before 1,200 Cavalry-- Chang Proscribed by Us. HIS MEN KILLED AMERICAN Chinese Official Declares Chaos, Will Continue Till Not a Trace of "Face" Is Left. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/at-last-the-real-boris-need-of-production-of-russian-masterpiece.html | AT LAST THE REAL "BORIS"; Need of Production of Russian Masterpiece After Original Documents--A Fit Task for the Metropolitan | TRUE | By Olin Downes. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wales-takes-birthday-off-prince-flees-to-golf-course-from-teas-and.html | WALES TAKES BIRTHDAY OFF; Prince Flees to Golf Course From Teas and Cornerstones. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wont-impound-election-records-jersey-chief-justice-refuses-to-seize.html | WON'T IMPOUND ELECTION RECORDS; Jersey Chief Justice Refuses to Seize Books in Lawmakers' Fraud Inquiry. NO EVIDENCE, HE DECLARES Grand Jury Already Holds Documents of Jersey, City, Hobokenand Bayonne. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-men-arrested-for-remarks-at-play-chauffeur-and-electrical.html | TWO MEN ARRESTED FOR REMARKS AT PLAY; Chauffeur and Electrical Fitter Cause Stir When They Become Critics in Theatre. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stewart-manor-projects-properties-are-bought-for-three-new-churches.html | STEWART MANOR PROJECTS.; Properties Are Bought for Three New Churches. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/moderation-at-houston.html | MODERATION AT HOUSTON. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-urges-famine-aid-governor-endorses-work-of-china-relief.html | SMITH URGES FAMINE AID.; Governor Endorses Work of China Relief Committee--It Has Cabled $50,000. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/egyptians-were-the-first-real-farmers.html | Egyptians Were the First Real Farmers | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-coley-weds-john-futhey-fox-bishop-coley-escorts-his-daughter.html | MISS COLEY WEDS JOHN FUTHEY FOX; Bishop Coley Escorts His Daughter and Bishop Fiske Officiates at Ceremony. OTHER WEDDINGS OF DAY Miss Van Keuren of New Rochelle Marries A.R. Poynton of That Town. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-show-beauty-spots-new-lake-county-organization-plans-also-to.html | TO SHOW BEAUTY SPOTS; New Lake County Organization Plans Also to Save Historic Scenes for the Public. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/25000-watch-toro-win-latonia-derby-mclean-entry-overwhelming.html | 25,000 WATCH TORO WIN LATONIA DERBY; McLean Entry, Overwhelming Favorite, Beats Galahad and Pigeon Hole. STEPS COURSE IN 2:41 1-5 Bobashela Comes In Fourth-- Winner Pays $3.10 for | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gulf-breeze-helps-in-the-houston-heat-days-maximum-is-91-degrees.html | GULF BREEZE HELPS IN THE HOUSTON HEAT; Day's Maximum Is 91 Degrees, With Thunder Showers Predicted as Week Begins. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/blaze-in-loft-building-flames-destroy-merchandise-on-two-floors-of.html | BLAZE IN LOFT BUILDING.; Flames Destroy Merchandise on Two Floors of Front St. Structure. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-pay-extra-dividends-upson-company-declares-10-cents-each-on-a.html | TO PAY EXTRA DIVIDENDS.; Upson Company Declares 10 Cents Each on A and B Shares. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/summer-reading-for-the-children-adventure-travel-and-fantasy-in-new.html | Summer Reading for the Children; Adventure, Travel and Fantasy in New Books for Boys and Girls of Various Ages and Interests | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rugby-rule-adopted-regulates-play-of-forwardsanother-addition-made.html | RUGBY RULE ADOPTED.; Regulates Play of Forwards--Another Addition Made. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-coal-road-to-be-built-contracts-let-for-line-to-open-fields-in.html | NEW COAL ROAD TO BE BUILT.; Contracts Let for Line to Open Fields in Pennsylvania. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/those-peculiar-people-the-basques.html | Those Peculiar People, the Basques | TRUE | From "Rosetti. His life and works." | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gasoline-prices-higher-refinery-quotations-last-week-averaged-937.html | GASOLINE PRICES HIGHER.; Refinery Quotations Last Week Averaged 9.37 Cents. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dancing-derbyites-set-world-record-twelve-hardy-couples-wearily.html | DANCING DERBYITES SET WORLD RECORD; Twelve Hardy Couples Wearily Shuffle On After Endurance Mark of 304 Hours. ONLY ONE PAIR QUIT IN DAY No Law Against "Folly," Says Dr. Harris in Deciding to Let "Personal Liberty" Have Its Fling. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sports-of-the-times-echoes-from-the-open.html | Sports of the Times.; Echoes from the Open. | TRUE | By John Kieran. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crowds-right-through-week-testify-to-unemployment.html | Crowds Right Through Week Testify to Unemployment | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/3463617217-paid-by-standard-oils-dividends-from-dissolution-in-1911.html | $3,463,617,217 PAID BY STANDARD OILS; Dividends From Dissolution in 1911 to End of This Month Partly in Stocks. ADDITIONAL VALUE IN RIGHTS Distributions in Present Fiscal Year Total $103,666,960--Less Than in 1927. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/speeds-up-production-factory-gains-time-by-use-of-materialhandling.html | SPEEDS UP PRODUCTION.; Factory Gains Time by Use of Material-Handling Equipment. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tolstoy-tried-all-his-life-to-find-the-art-of-living-mr-fausset.html | Tolstoy Tried All His Life to Find the Art of Living; Mr. Fausset Traces Through His Works the Conflict Between Conscience and the Animal Instincts | TRUE | By Alexander I. Nazaroff | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dartmouth-blanks-williams-11-to-0-losers-are-held-hitless-by.html | DARTMOUTH BLANKS WILLIAMS, 11 TO 0; Losers Are Held Hitless by Breckenridge and Holstrom in Season Final. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crosscountry-record-made-in-franklin-car.html | CROSS-COUNTRY RECORD MADE IN FRANKLIN CAR | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vacation-and-college-await-newsboy-shot-by-policeman.html | Vacation and College Await Newsboy Shot by Policeman | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rail-claim-agents-elect-browne.html | Rail Claim Agents Elect Browne. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jersey-elks-parade-state-de-molay-also-marches-in-atlantic-city.html | NEW JERSEY ELKS PARADE.; State De Molay Also Marches in Atlantic City. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/elected-by-commonwealth-power.html | Elected by Commonwealth Power. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kennelly-to-sell-on-the-south-shore-waterfront-property-in-nassau.html | KENNELLY TO SELL ON THE SOUTH SHORE; Waterfront Property in Nassau County Will Be Offered July 14--Other Sales. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/princeton-summer-work-university-to-have-session-from-july-6-to-aug.html | PRINCETON SUMMER WORK.; University to Have Session From July 6 to Aug. 23. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/housing-the-supreme-court.html | HOUSING THE SUPREME COURT. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ingenious-traps-devised-for-rats-in-one-each-victim-sets-the-spring.html | INGENIOUS TRAPS DEVISED FOR RATS; In One, Each Victim Sets The Spring Again to Catch Another | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/boy-scout-is-to-be-chosen-to-go-to-pole-with-byrd-candidates-must.html | BOY SCOUT IS TO BE CHOSEN TO GO TO POLE WITH BYRD; Candidates Must Be Between 17 and 20 and Must Pass Rigid Health and Training Tests | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-royal-umbrellas-checked-like-commoners.html | British Royal Umbrellas Checked Like Commoners' | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cougher-and-sneezer-barred-from-beach-with-onepiece-suits-in.html | Cougher and Sneezer Barred From Beach With One-Piece Suits in Evanston, Ill. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/held-for-slaying-at-sea-messboy-is-taken-off-tanker-sun-oil-at.html | HELD FOR SLAYING AT SEA.; Messboy Is Taken Off Tanker Sun Oil at Philadelphia. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-survey-dwellings-bill-state-commission-on-revision-of-tenement.html | TO SURVEY DWELLINGS BILL.; State Commission on Revision of Tenement House Law Again Active. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bermuda-eleven-and-fordham-tie-touring-cricket-team-draws-after.html | BERMUDA ELEVEN AND FORDHAM TIE; Touring Cricket Team Draws After Making 156 With 7 Wickets Down. WEST INDIANS ARE WINNERS Defeat Cosmopolitan League Eleven by 35 Runs at Innisfail Park --Other Results. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-shewan-golf-winner-victor-with-miss-stenhouse-in-foursomes.html | MISS SHEWAN GOLF WINNER; Victor With Miss Stenhouse in Foursomes Tourney. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/high-voltage-brings-better-cable-systems.html | HIGH VOLTAGE BRINGS BETTER CABLE SYSTEMS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sea-flight-proves-more-than-womans-pluck-voyage-of-the-friendship.html | SEA FLIGHT PROVES MORE THAN WOMAN'S PLUCK; Voyage of the Friendship Bears Witness to Utility of the Hydro-Airplane but Also Shows That the Aids to Navigation Must Be Vastly Improved | TRUE | By Waldemar Kaempffert. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/philadelphia-bomb-shakes-four-homes-leather-manufacturer-blames.html | PHILADELPHIA BOMB SHAKES FOUR HOMES; Leather Manufacturer Blames Labor Troubles--None Hurt in Shattering of House Fronts. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/houdini-lived-to-see-his-name-a-synonym-for-escape-mr-kellocks.html | Houdini Lived to See His Name A Synonym for Escape; Mr. Kellock's Biography of the Late Magician Recounts the Mystifying Stunts by Which He Became Known as "The Handcuff King" | TRUE | Photograph Made by Double Exposure. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/schoolboy-wins-at-golf-john-siergiej-captures-champion-ship-of.html | SCHOOLBOY WINS AT GOLF.; John Siergiej Captures Champion ship of Plainfield, N.J. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-worlds-tallest-apartment-house-for-first-avenue-many-new.html | THE WORLD'S TALLEST APARTMENT HOUSE FOR FIRST AVENUE; Many New Projects. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/berlin-boerse-stagnant-basic-tendency-is-firm-but-44-stocks-are-not.html | BERLIN BOERSE STAGNANT.; Basic Tendency Is Firm, but 44 Stocks Are not Even Quoted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. ITALY PUTS OFF DRUG ACT Metric System in Mexico--Finland Raises Auto Rates--Spanish Film Men Ask Quota. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-open-pittsburgh-branch.html | To Open Pittsburgh Branch. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bail-is-given-by-pair-held-in-child-torture-foster-parents-of.html | BAIL IS GIVEN BY PAIR HELD IN CHILD TORTURE; Foster Parents of Camden Girl, 6, Freed in $1,500 to Face Grand Jury Tuesday. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/senta-is-yacht-victor-wins-weekly-race-for-class-s-sloops-off.html | SENTA IS YACHT VICTOR.; Wins Weekly Race for Class S Sloops Off Oyster Bay. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stultz-and-gordon-honor-alcock-feat-they-fly-to-manchester-with.html | STULTZ AND GORDON HONOR ALCOCK FEAT; They Fly to Manchester With Wreaths for Grave of Pioneer Atlantic Flier. SPEED RECORD STILL HOLDS Miss Earhart Spends Quiet Day at Luncheon With Mrs. Houghton and Visit to Hampton Court. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/many-are-boomed-for-second-place-but-berry-and-lg-stevenson-are.html | MANY ARE BOOMED FOR SECOND PLACE; But Berry and L.G. Stevenson Are Only Avowed Aspirants So Far at Houston. SMITH MEN NON-COMMITTAL General Opinion Among Them Is That a Middle Westerner Would Help Most. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-suburban-garden-city-for-the-motor-age-radburn-will-be-built-to-a.html | A SUBURBAN GARDEN CITY FOR THE MOTOR AGE; Radburn Will Be Built to Avoid the Annoyances of Old-Time Towns | TRUE | By Stuart Chase. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/george-iii-gave-little-thought-to-our-war-for-liberty-his.html | George III Gave Little Thought to Our War for Liberty; His Correspondence Shows His Mind Was Largely Occupied With the Petty Details of Government | TRUE | By P.w. Wilson | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-liner-and-children-fleischmans-too-late-for-paris-follow-it.html | MISS LINER AND CHILDREN.; Fleischmans, Too Late for Paris, Follow It Overseas on Hamburg. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-news-of-europe-in-weekend-cables-girl-flier-is-popular-miss.html | THE NEWS OF EUROPE IN WEEK-END CABLES; GIRL FLIER IS POPULAR Miss Earhart Has a Place in England's Heart Second Only to Lindbergh's. ASCOT FULFILLS HOPES Royalty Attends Race Meeting in Force--Tradition Upset at Fitzroy Election. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/penn-decides-against-entering-eight-in-the-olympic-trials.html | Penn Decides Against Entering Eight in the Olympic Trials | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/missionary-society-buys-farm.html | Missionary Society Buys Farm. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/murphy-to-offer-many-vacant-lots-auctioneer-has-three-sales.html | MURPHY TO OFFER MANY VACANT LOTS; Auctioneer Has Three Sales Scheduled for the Week-- Some Legal Sales. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/staten-island-swim-today.html | Staten Island Swim Today. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-lay-wreath-on-cleveland-grave.html | To Lay Wreath on Cleveland Grave. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/western-womens-golf-monday.html | Western Women's Golf Monday. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bond-market-surveyed-halsey-stuart-co-comment-on-conditions-and.html | BOND MARKET SURVEYED.; Halsey, Stuart & Co. Comment on Conditions and Trends. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/transandean-phone-open-new-service-links-argentina-chile-and.html | TRANS-ANDEAN PHONE OPEN; New Service Links Argentina, Chile, and Uruguay. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harvard-conquers-yale-in-13th-21-crimson-takes-deciding-game-of.html | HARVARD CONQUERS YALE IN 13TH, 2-1; Crimson Takes Deciding Game of Series, Barbee Winning Long Mound Duel. ELIS HELD TO SIX HITS Barbee Also Fans Eleven--His Sharp Drive Sends In Deciding Run. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-bitter-end-and-other-recent-works-of-fiction-edith-cavell.html | "The Bitter End" and Other Recent Works of Fiction; EDITH CAVELL. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bellerose-grove-homes-ea-white-is-selling-long-island-development.html | BELLEROSE GROVE HOMES.; E.A. White Is Selling Long Island Development. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-title-golf-dates-set.html | British Title Golf Dates Set. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/claims-golf-endurance-record-of-252-holes-in-single-day.html | Claims Golf Endurance Record Of 252 Holes in Single Day | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dullness-continues-over-the-counter-changes-are-few-but-trend-is.html | DULLNESS CONTINUES OVER THE COUNTER; Changes Are Few, but Trend Is Generally Downward--Most Firmness in Bank Group. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/begs-with-2000-in-bank-woman-80-denies-asking-alms-says-money-is.html | BEGS WITH $2,000 IN BANK.; Woman, 80, Denies Asking Alms, Says Money Is Thrown at Her. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radio-beam-darts-from-wave-canal-professor-yagi-tells-of-results.html | RADIO BEAM DARTS FROM WAVE CANAL; Professor Yagi Tells of Results With UltraShort Waves in Directive Transmission-- --Dellinger Lauds New Ideas of Japanese | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-patricia-power-to-wed-on-july-7-will-become-mm-marshalls.html | MISS PATRICIA POWER TO WED ON JULY 7; Will Become M.M. Marshall's Bride--Helen L. Schmidt to Marry O.V. Gibbons. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/solomon-is-victor-in-high-school-chess-james-monroe-student-and-two.html | SOLOMON IS VICTOR IN HIGH SCHOOL CHESS; James Monroe Student and Two Other Contestants Receive Gold Medals. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/george-siegmann-film-actor.html | George Siegmann, Film Actor. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mr-villard-presents-a-lively-series-of-political-portraits-ile-de.html | Mr. Villard Presents a Lively Series of Political Portraits; ILE DE LA CITE, PARIS | TRUE | By R.l. Duffus | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/our-genial-mayor-can-be-grave-enough-mr-walker-talks-of-the-citys.html | OUR GENIAL MAYOR CAN BE GRAVE ENOUGH; Mr. Walker Talks of The City's Problems And the Tasks Before Him | TRUE | By S.j. Woolf | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crescent-ac-beats-penn-ac-by-8-to-3-bieber-brascher-and-kane-lead.html | CRESCENT A.C. BEATS PENN A.C. BY 8 TO 3; Bieber, Brascher and Kane Lead Victor's Attack--Visitors Use 3 Hurlers. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sales-in-manhattan-flats-and-other-property-in-change-of-ownership.html | SALES IN MANHATTAN.; Flats and Other Property in Change of Ownership. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cotton-mills-spread-westward-over-the-states-of-the-south.html | COTTON MILLS SPREAD WESTWARD OVER THE STATES OF THE SOUTH | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/youths-jailed-for-damage-to-park.html | Youths Jailed for Damage to Park. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/finds-gain-in-tuberculosis.html | Finds Gain in Tuberculosis. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-c-littlejohn-bride-of-en-rich-rev-dr-crowder-performs-the.html | MISS C. LITTLEJOHN BRIDE OF E.N. RICH; Rev. Dr. Crowder Performs the Ceremony in St. Andrew's Dune Church, Southampton. EDITH O. TOMPKINS WEDS Minister's Daughter Marries Herbert Fitz Randolph Jr. in Princeton, N.J.--Other Weddings. | TRUE | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-financing-large-loans-amounting-to-196000000-obtained-here.html | GERMAN FINANCING LARGE.; Loans Amounting to $196,000,000 Obtained Here This Week. | TRUE | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/commodity-average-again-little-changed.html | COMMODITY AVERAGE AGAIN LITTLE CHANGED | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/as-will-rogers-sees-houston-problems-plenty-of-chances-for-comedy.html | AS WILL ROGERS SEES HOUSTON PROBLEMS; Plenty of Chances for Comedy Whatever the Democrats May Decide to Do. A WET HEAD AND DRY TAIL Is the Prospect for the Ticket, the Republicans Having Pre-empted the Only Possible Straddle. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reisner-opposes-smith-pastor-says-he-will-be-buried-if-he-runs-as-a.html | REISNER OPPOSES SMITH.; Pastor Says He Will Be "Buried" if He Runs as a Wet. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/many-farm-planks-are-being-prepared-all-thus-far-proposed-are-some.html | MANY FARM PLANKS ARE BEING PREPARED; All Thus Far Proposed Are Some Modification of the McNary-Haugen Bill. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bank-sees-no-need-for-tight-money-federal-reserve-credit-still.html | BANK SEES NO NEED FOR TIGHT MONEY; Federal Reserve Credit Still Plentiful and Interest Rates Declining Abroad. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/detective-camera-traps-church-thief-policemans-invention-set-on.html | 'DETECTIVE CAMERA' TRAPS CHURCH THIEF; Policeman's Invention, Set on Poor Box of St. Joseph's in Bronx, Gets First Test. CROOK CRINGES AT FLASH Detectives Nearby Hear Boom as Picture Is Snapped and Seize Robber With $12.88. DEVICE SIGNALS PRIEST Clergyman Files Complaint Against Jobless Man, Who Confesses as Photograph Identifies Him. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/construing-a-treaty.html | CONSTRUING A TREATY. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/alexander-hurls-cards-to-victory-scores-74-to-gain-his-third.html | ALEXANDER HURLS CARDS TO VICTORY; Scores, 7-4, to Gain His Third Victory Over Cincinnati Within Last Eight Days. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tsingtao-puts-end-to-crushing-taxes-abolition-of-burdensome-and.html | TSING-TAO PUTS END TO CRUSHING TAXES; Abolition of Burdensome and Illegal Levis Is Expected in Other Shantung Cities. PROSPERITY LOOKED FOR Relief Is Credited to Presence of Japanese Troops in 260-Mile Railway Zone. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/cottons-progress-hindered-by-floods-replanting-is-reported-in-the.html | COTTON'S PROGRESS HINDERED BY FLOODS; Replanting Is Reported in the St. Francis and White River Sections. WINDS ALSO CAUSE DAMAGE Recent Sellers Cover Their Commitments and Prices RangeHigher. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/westchester-women-to-hold-four-bridges-today-in-aid-of-jewish.html | Westchester Women to Hold Four Bridges Today in Aid of Jewish Philanthropies | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/strophauer-scoring-24-fliers-in-25-beats-forrer-champion.html | Strophauer, Scoring 24 Fliers In 25, Beats Forrer, Champion | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/schooner-vanitie-is-held-up-by-fog-the-resolute-also-is-delayed-on.html | SCHOONER VANITIE IS HELD UP BY FOG; The Resolute Also Is Delayed on Way to N.Y.Y.C. Races Off Newport. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smoke-veils-harbor-as-two-piers-blaze-police-reserves-check.html | SMOKE VEILS HARBOR AS TWO PIERS BLAZE; Police Reserves Check Thousands Attracted to Fire at Bank and West Streets. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/policeman-kills-girl-tries-suicide-shoots-former-fiancee-in-the.html | POLICEMAN KILLS GIRL, TRIES SUICIDE; Shoots Former Fiancee in the Street, Then Turns Weapon on Himself and Is Dying. LIES IN WAIT FOR AN HOUR Fires Four Shots at Victim, Who Broke Troth--Sends Bullet Into Own Head in Taxi. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/coolidges-attend-church-at-brule-executives-wife-joins-in-the-hymns.html | COOLIDGES ATTEND CHURCH AT BRULE; Executive's Wife Joins in the Hymns at Service, Led by Eloquent Blind Preacher. LINES OF CARE VANISHING Presidential Couple Show Gain in Health--Minnesota Governor Misses Meeting Them. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/deposit-boxes-are-moved-city-safe-deposit-co-opens-new-vault.html | DEPOSIT BOXES ARE MOVED.; City Safe Deposit Co. Opens New Vault Systems Today. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/holebyhole-account-of-the-golf-playoff-how-deciding-thirtysix-holes.html | HOLE-BY-HOLE ACCOUNT OF THE GOLF PLAY-OFF; How Deciding Thirty-six Holes Were Played, With Description of Each Stroke. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/british-protect-tangshan-send-troops-from-peking-when-tsungchang.html | BRITISH PROTECT TANGSHAN; Send Troops From Peking When Tsung-Chang Threatens Looting. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/claudia-dell-weds-phil-offin.html | Claudia Dell Weds Phil Offin | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/german-trade-not-disturbed-by-our-steel-export-cartel.html | German Trade Not Disturbed By Our Steel Export 'Cartel' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pacheco-and-bieler-land-at-mexico-city-lack-of-fuel-forced-them.html | PACHECO AND BIELER LAND AT MEXICO CITY; Lack of Fuel Forced Them Down at Tampico, Spoiling Non-Stop Flight From Ontario. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-french-line-chairman-andre-homberg-elected-to-succeed-the-late.html | NEW FRENCH LINE CHAIRMAN; Andre Homberg Elected to Succeed the Late John Henri Dal Piaz. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rubber-closes-steady-in-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES STEADY IN LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Fall and Lead Is Also Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kaitenborn-to-lecture-on-cruise.html | Kaitenborn to Lecture on Cruise. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/georgetti-to-compete-meets-keenan-tomorrow-in-match-motorpaced-race.html | GEORGETTI TO COMPETE.; Meets Keenan Tomorrow in Match Motor-Paced Race. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/explores-alaskan-sector-national-geographic-society-party-camp-near.html | EXPLORES ALASKAN SECTOR; National Geographic Society Party Camp Near Mount Pavlov. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dr-chase-praises- | DR. CHASE PRAISES HOOVER. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/motorcycle-trade-falls-35197-produced-in-1927-were-106-per-cent.html | MOTORCYCLE TRADE FALLS; 35,197 Produced in 1927 Were 10.6 Per Cent. Under 1925. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/soul-not-possession-but-man-says-simons-pastor-denies-physical.html | SOUL NOT POSSESSION, BUT MAN, SAYS SIMONS; Pastor Denies Physical Origin of Spirit, Calling Loss of Belief a Tragedy. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/antiwar-treaty-welcomed-in-paris-french-see-in-concessions-signs-of.html | ANTI-WAR TREATY WELCOMED IN PARIS; French See in Concessions Signs of More Liberal Spirit of Washington. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smith-men-spread-warning-to-drys-word-goes-out-that-governor-might.html | SMITH MEN SPREAD WARNING TO DRYS; Word Goes Out That Governor Might Not Run if Platform Were Inconsistent. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tests-snake-poison-to-aid-nervous-ills-doctor-on-track-of-something.html | TESTS SNAKE POISON TO AID NERVOUS ILLS; Doctor "on Track of Something Good," Says Dr. Ditmars, Zoo Reptile Curator. TWO COBRAS ON WAY HERE Specimens of King Variety With Two Kraits Coming From India for Bronx Collection. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/italy-not-suffering-through-deflation-price-fluctuation-has-ceased.html | ITALY NOT SUFFERING THROUGH DEFLATION; Price Fluctuation Has Ceased Trade Is Better, Foreign Balance Much Improved. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tigers-blank-white-sox-carrolls-fine-pitching-sends-detroit-to.html | TIGERS BLANK WHITE SOX.; Carroll's Fine Pitching Sends Detroit to Seventh Place. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/holbrook-blinn-dies-from-injury-blood-transfusion-fails-to-save.html | HOLBROOK BLINN DIES FROM INJURY; Blood Transfusion Fails to Save Noted Actor Thrown From His Horse. MADE DEBUT AS A CHILD A Native of San Francisco--His Last Appearance Here Was in "The Play's the | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mgr-waring-marks-his-silver-jubilee-pastor-of-st-anns-church.html | MGR. WARING MARKS HIS SILVER JUBILEE; Pastor of St. Ann's Church Celebrates 25th Anniversary ofOrdination to Priesthood.3 CHAPLAINS ASSIST HIM Army and Navy Officers Take Part In Solemn High Mass--PopeSends Apostolic Blessing. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/resident-buyers-report-on-trade-cool-weather-put-some-check-on.html | RESIDENT BUYERS REPORT ON TRADE; Cool Weather Put Some Check on Retail and Wholesale Purchasing. FALL OPENINGS A FEATURE Sheer Goods Lower--Lighter Effects in Lamps--Coat LinesAdapted to New Dress Designs. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/urges-all-to-rest-in-citys-mad-rush-dr-bennett-recalls-jesuss.html | URGES ALL TO REST IN CITY'S MAD RUSH; Dr. Bennett Recalls Jesus's Injunction to Disciples to Seek Repose. SAYS NEW YORK IS FRANTIC Men and Women Here Drive Themselves Till They Are Wrecked, He Declares. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/drys-are-making-their-final-stand-some-seem-willing-to-take-a.html | DRYS ARE MAKING THEIR FINAL STAND; Some Seem Willing to Take a General Enforcement Plank as Smith Concession. MOODY NOT READY TO LEAD Texas Governor Keeps Plans to Himself, but Will Make Plea for Bone-Dry Declaration. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bar-mudslinging-as-hoover-tactics-campaign-chiefs-have-decided-to.html | BAR 'MUD-SLINGING' AS HOOVER TACTICS; Campaign Chiefs Have Decided to Wage Direct Fight on Fitness, Moses Says. CONCEDE SMITH'S POWER Republicans at Washington Will Complete Organization This Week--Secretary Rests. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/monroe-awards-letters-members-of-baseball-tennis-and-track-teams.html | MONROE AWARDS LETTERS.; Members of Baseball, Tennis and Track Teams Recipients. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/will-extend-air-service-cosulich-line-planes-to-go-from-ships-to.html | WILL EXTEND AIR SERVICE.; Cosulich Line Planes to Go From Ships to Vienna and Budapest. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/swedish-plane-rescues-nobile-from-ice-then-upsets-in-attempt-to-get.html | SWEDISH PLANE RESCUES NOBILE FROM ICE, THEN UPSETS IN ATTEMPT TO GET COMRADES; SEARCH YIELDS NO TRACE OF AMUNDSEN; REPORTS TWO MEN RESCUED A Copenhagen Dispatch Says Another Was Taken Off With Nobile. COMMANDER ON BASE SHIP Lundborg Unhurt in Crash on Second Trip to Ice Floe for More Castaways. AMUNDSEN MISSING 6 DAYS Neither Do Planes or Ships See Anything of Two Other Parties Lost in Arctic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/girl-puts-shot-38-feet-german-nearly-reaches-39-feet-called-a.html | GIRL PUTS SHOT 38 FEET.; German Nearly Reaches 39 Feet-- Called a Record. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jersey-city-splits-with-maple-leafs-avenges-defeat-by-72-in-opening.html | JERSEY CITY SPLITS WITH MAPLE LEAFS; Avenges Defeat by 7-2 in Opening Game by Takingthe Second, 7-0. McHUGH PROVIDES THRILL Gets to First on a Pass in Nightcap and Scores From Thereon a Single. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jews-at-city-college-warned-not-to-rebel-dr-katz-says-judaism.html | JEWS AT CITY COLLEGE WARNED NOT TO REBEL; Dr. Katz Says Judaism Consists Not Only of Ideals but of Rules of Reasonableness. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/richards-breaks-even-splits-sets-with-wood-in-tennis-exhibition.html | RICHARDS BREAKS EVEN.; Splits Sets With Wood in Tennis Exhibition. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/zitenfields-miss-marks-twins-fail-to-break-their-one-and-two-mile.html | ZITENFIELDS MISS MARKS.; Twins Fail to Break Their One and Two Mile Records. | TRUE | | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/wilder-pays-visit-to-tunney-hike-and-plan-european-tour.html | Wilder Pays Visit to Tunney; Hike and Plan European Tour | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/voters-told-how-to-correct-mistakes-in-enrolment.html | Voters Told How to Correct Mistakes in Enrolment | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/says-good-prevails-in-city-despite-sin-dr-morgan-tells-fifth-avenue.html | SAYS GOOD PREVAILS IN CITY DESPITE SIN; Dr. Morgan Tells Fifth Avenue Presbyterians That the Lord Is Here Today as of Old. REFERS TO PHILANTHROPIES Encouraged in Spite of Materialism of Unchurched and Laxity of Congregation Members. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hightstown-nj-june-24.html | HIGHTSTOWN, N.J., June 24.-- | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/thomas-links-hoover-and-smith-in-attack-matching-texas-lynching.html | THOMAS LINKS HOOVER AND SMITH IN ATTACK; Matching Texas Lynching With Sacco Case, Candidate Urges Socialist Opposition. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hollandportugal-treaty-renewed.html | Holland-Portugal Treaty Renewed. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jail-breaker-holds-woman-a-prisoner-attacks-lone-occupant-of-farm.html | JAIL BREAKER HOLDS WOMAN A PRISONER; Attacks Lone Occupant of Farm Near Bridgeport--Forces Her to Cook Meals. STOLE TWO CARS IN FLIGHT Fugitive Scaled Prison Wall After Conviction for Theft of Machine in Stamford. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/father-amy-in-first-mass-new-priest-officiates-at-the-church-of-st.html | FATHER AMY IN FIRST MASS.; New Priest Officiates at the Church of St. Ignatius Loyola. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/money-may-ease-at-berlin-present-demand-is-active-but-july-should.html | MONEY MAY EASE AT BERLIN; Present Demand Is Active, but July Should Be Favorable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/regan-loses-at-handball-bows-to-person-in-state-singles-1621-2111.html | REGAN LOSES AT HANDBALL; Bows to Person in State Singles, 16-21, 21-11, 21-13. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kentucky-bank-closes-cooperative-venture-of-hungarian-colony.html | KENTUCKY BANK CLOSES.; Cooperative Venture of Hungarian Colony Suffers in Coal Slump. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hunts-expost-al-clerk-in-leviathan-robbery-scotland-yard-believes.html | HUNTS EX-POST AL CLERK IN LEVIATHAN ROBBERY; Scotland Yard Believes He Had a Hand in It--Inspectors Begin Inquiry Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gold-flowing-to-london-bank-of-england-gains-1429000-in-past.html | GOLD FLOWING TO LONDON.; Bank of England Gains  1,429,000 in Past Calendar Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/robins-with-petty-blank-giants-20-silver-fox-eases-new-yorkers-down.html | ROBINS, WITH PETTY, BLANK GIANTS, 2-0; Silver Fox Eases New Yorkers Down With Only Six Singles at Ebbets Field. 20,000 ATTEND CONTEST Hendrick Tallies on Base Hit by Bissonette and Tyson's Double Scores Carey. | TRUE | By John Drebinger. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/13-couples-still-in-harlem-dance.html | 13 Couples Still in Harlem Dance. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/auto-output-in-may-21-months-record-total-of-425990-cars-and-trucks.html | AUTO OUTPUT IN MAY 21 MONTHS' RECORD; Total of 425,990 Cars and Trucks Is the Largest Since August, 1926. IS 15,801 MORE THAN APRIL Canada Reports Production of 33,942 Motor Vehicles, Against 24,240 in April. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/lloyd-george-earns-600000-with-pen-received-it-from-newspapers-in.html | LLOYD GEORGE EARNS $600,000 WITH PEN; Received It From Newspapers in Six Years, He States in Announcing Retirement From Journalism. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/world-health-generals.html | WORLD HEALTH GENERALS. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/three-ships-arrive-one-departs-today-minnetonka-albert-ballin-and.html | THREE SHIPS ARRIVE, ONE DEPARTS TODAY; Minnetonka, Albert Ballin and Santa Maria Due--Baltic to Go to British Isles. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pelligrino-boxes-at-dexter-tonight-will-meet-mack-in-the-main.html | PELLIGRINO BOXES AT DEXTER TONIGHT; Will Meet Mack in the Main Bout--Two Other Shows Are Listed. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smith-spends-day-free-of-politics-sat-around-the-house-after-church.html | SMITH SPENDS DAY FREE OF POLITICS; 'Sat Around the House After Church,' He Says, Because 'Every One's Down in Texas.' PHONE TO HOUSTON SILENT Governor Relies on Friends at Convention and Repeats That He Won't Send Any Orders. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/city-murder-map-lists-auto-killings-shows-where-154-children-were.html | CITY 'MURDER MAP' LISTS AUTO KILLINGS; Shows Where 154 Children Were Victims of Traffic in Manhattan in 1927. MORE PLAYGROUNDS URGED City Club Says Establishment of Parks on East Side Would Save Many Lives. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bedford-yacht-is-first-loke-triumphs-in-8meter-class-race-at.html | BEDFORD YACHT IS FIRST.; Loke Triumphs in 8-Meter Class Race at Southport. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/al-pringle-pilots-outboard-winner-captures-30mile-marathon-on-the.html | AL PRINGLE PILOTS OUTBOARD WINNER; Captures 30-Mile Marathon on the Hudson With His Miss Russell in 1:23:40. KIRK AMES IS SECOND Miss Holmes and Al Buffington Score in Class B and Class C --Two Mishaps Occur. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/denies-time-funds-represent-savings-dr-bm-anderson-jr-in-chase.html | DENIES TIME FUNDS REPRESENT SAVINGS; Dr. B.M. Anderson Jr. in Chase National Bulletin Explains Bank Credit Growth. SURPLUS BUILDS DEPOSITS Easy Money Muitiplies Itself, but Shift to Demand Balance Would Tighten Rates. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pastors-promoted-by-cardinal-hayes-catholic-prelate-sends-priests.html | PASTORS PROMOTED BY CARDINAL HAYES; Catholic Prelate Sends Priests to Charges in Larger Fields of His Archdiocese. TRANSFERS OF ASSISTANTS Many Get Posts in Manhattan and the Bronx--Newly Ordained Men Also Receive Appointments. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/wreath-laid-on-clevelands-grave.html | Wreath Laid on Cleveland's Grave. | TRUE | Special to The New York Times. | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mantells-condition-unchanged.html | Mantell's Condition Unchanged. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/olympic-time-trials-tomorrow.html | Olympic Time Trials Tomorrow. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/palestine-board-seeks-30000000-jewish-agency-commission-at-meeting.html | PALESTINE BOARD SEEKS $30,000,000; Jewish Agency Commission at Meeting in England Calls for $6,000,000 a Year. FOR NATIONAL HOME THERE Five-Year Program Is Drafted-- Private Ownership and Trade Increase to Be Stressed. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/scientists-meet-today-society-for-testing-materials-will-convene-at.html | SCIENTISTS MEET TODAY.; Society for Testing Materials Will Convene at Atlantic City. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/interclub-yachts-led-by-the-ermar-over-the-line-first-donald-cowls.html | INTERCLUB YACHTS LED BY THE ERMAR; Over the Line First, Donald Cowl's Boat Leads All the Way on the Sound. THREE CLUBS IN POINT TIE Start of Series Delayed by Calm-- Black Jack in Front in Victory Class. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/princeton-raising-fund-to-buy-battlefield-farm.html | Princeton Raising Fund To Buy Battlefield Farm | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farmers-rout-fliers-with-guns-after-crash-one-holds-plane-for.html | Farmers Rout Fliers With Guns After Crash; One Holds Plane for Damage to Potato Patch | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hears-hope-of-relief-in-turk-excitizen-ban-merchants-group-expects.html | HEARS HOPE OF RELIEF IN TURK EX-CITIZEN BAN; Merchants' Group Expects State Department to Gain Rights for Visits by Americans. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kellogg-is-ready-to-sign-peace-draft-he-tells-powers-will-attach-no.html | KELLOGG IS READY TO SIGN PEACE DRAFT, HE TELLS POWERS; Will Attach No Qualification or Reservation to Treaty as Submitted to 14 Nations. FULL TEXT IS MADE PUBLIC Secretary Suggests So-Called Neutrals Adhere After the 15 Nations Have Subscribed. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sills-in-the-hawks-nest-pistols-and-fist-fights-help-furnish.html | SILLS IN 'THE HAWK'S NEST.'; Pistols and Fist Fights Help Furnish Thrills in Picture. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farrell-gets-thrill-in-being-champion-receives-gold-medal-500-and.html | FARRELL GETS THRILL IN BEING CHAMPION; Receives Gold Medal, $500 and Trophy--Bobby Compliments Conqueror. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/marines-overcome-rioting-stowaways-british-squad-guards-eight.html | MARINES OVERCOME RIOTING STOWAWAYS; British Squad Guards Eight Trouble-Makers on Liner Jervis Bay Near Ceylon. VESSEL OFF FOR COLOMBO Skipper Reports Escort by the Cruiser Suffolk Is No Longer Necessary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reaction-of-stocks-general-in-europe-london-dominated-by-break-at.html | REACTION OF STOCKS GENERAL IN EUROPE; London Dominated by Break at New York and Brussels-- Berlin's Decline. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/straton-assails-isms-calls-modernist-and-liberal-doctrines-handicap.html | STRATON ASSAILS "ISMS."; Calls Modernist and Liberal Doctrines Handicap in Man's Struggle. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/risko-advance-sale-32000.html | Risko Advance Sale $32,000. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/paris-mart-ready-for-stabilization-terms-of-the-governments-plan.html | PARIS MART READY FOR STABILIZATION; Terms of the Government's Plan Known Beforehand in Financial Circles. NEW COINAGE WILL BE SLOW "Bullion Standard" to Prevail for Some Time--No Financial Disturbance Is Expected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dr-coffin-at-williams-in-baccalaureate-sermon-advises-students-to.html | DR. COFFIN AT WILLIAMS.; In Baccalaureate Sermon Advises Students to Keep Their Faith. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rockefeller-firm-on-stewart-ouster-will-pursue-fight-to-force.html | ROCKEFELLER FIRM ON STEWART OUSTER; Will Pursue Fight to Force Indiana Company Head to Resign, He Declares. DENIES SELLING HOLDINGS But His Stock Is Likely to Be Outvoted as Chairman's Friends Rally to Aid. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/home-turns-away-20-a-day-st-barnabas-house-unable-to-care-for-all.html | HOME TURNS AWAY 20 A DAY; St. Barnabas' House Unable to Care for All Jobless Applicants. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/edge-appeals-for-hoover-senator-urges-new-jersey-republicans-to.html | EDGE APPEALS FOR HOOVER.; Senator Urges New Jersey Republicans to Cooperate in Campaign. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dividend-for-dodge-stock-payable-on-shares-deposited-under-chrysler.html | DIVIDEND FOR DODGE STOCK; Payable on Shares Deposited Under Chrysler Merger Plan. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/car-strike-deferred-connecticut-trolley-workers-will-take-a-new.html | CAR STRIKE DEFERRED.; Connecticut Trolley Workers Will Take a New Vote. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/doctors-hold-no-hope-for-hanson.html | Doctors Hold No Hope for Hanson. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/senators-conquer-athletics-by-63-washington-hits-earnshaw-hard-and.html | SENATORS CONQUER ATHLETICS BY 6-3; Washington Hits Earnshaw Hard and Captures Third Game of the Series. HADLEY EFFECTIVE IN BOX Pitches Well With Men on the Bases--Cobb Collects Three Hits. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/princeton-alumni-elect-younger-men-appointment-of-david-lawrence-10.html | PRINCETON ALUMNI ELECT YOUNGER MEN; Appointment of David Lawrence, '10, and Thomas Wilson, '13, Varies Board's Policy. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/six-killed-in-kansas-as-train-strikes-auto-car-is-completely.html | SIX KILLED IN KANSAS AS TRAIN STRIKES AUTO; Car Is Completely Demolished and Scattered With Bodies for 100 Feet. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/orphanage-holds-festival-2000-visitors-see-125-children-in-program.html | ORPHANAGE HOLDS FESTIVAL; 2,000 Visitors See 125 Children in Program at Bethlehem Asylum. | TRUE | | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/synagogue-lays-stone-ceremony-held-at-emanuel-recreation-building.html | SYNAGOGUE LAYS STONE.; Ceremony Held at Emanu-El Recreation Building on Staten Island. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/5-sing-sing-convicts-adjudged-insane-john-boylan-who-flew-into-rage.html | 5 SING SING CONVICTS ADJUDGED INSANE; John Boylan, Who Flew Into Rage at Sentence Here, Is One--All Taken to Dannemora. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/yale-alumni-elect-wear-philadelphia-representative-becomes-chairman.html | YALE ALUMNI ELECT WEAR.; Philadelphia Representative Becomes Chairman of Advisory Board. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/georgetti-victor-at-ny-velodrome-scores-in-straight-heats-over.html | GEORGETTI VICTOR AT N.Y. VELODROME; Scores in Straight Heats Over Boogman in Match MotorPaced Event.ZUCCHETTI IS FIRST HOME Wins 30-Mile Title Motor-Paced Race--15,000 SpectatorsSee Contests. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/french-balance-of-trade-import-surplus-nearly-wiped-out-in.html | FRENCH BALANCE OF TRADE; Import Surplus Nearly Wiped Out in May--Importations Much Less. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/squier-praises-law-on-patents-as-model-former-chief-signal-officer.html | SQUIER PRAISES LAW ON PATENTS AS MODEL; Former Chief Signal Officer Says Recognition of Employes Will Stimulate Invention. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tunney-bout-fails-to-attract-public-with-event-only-month-away-fans.html | TUNNEY BOUT FAILS TO ATTRACT PUBLIC; With Event Only Month Away Fans Are Indifferent Toward Championship Battle. MUST HAVE $750,000 GATE Rickard Will Not Break Even Until Figure Is Realized--Boxers Get Big Guarantees. | TRUE | By James P. Dawson. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rescue-of-nobile-from-moving-ice-floe-called-masterpiece-of.html | Rescue of Nobile From Moving Ice Floe Called Masterpiece of Aviation; 'Great Feat,' Says Byrd | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/money-rising-at-paris-subscriptions-to-new-loan-and-effects-of.html | MONEY RISING AT PARIS.; Subscriptions to New Loan and Effects of Stabilization Increase | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/major-jw-bigelow-leading-lawyer-dies-new-yorker-obtained-jobs-for.html | MAJOR J.W. BIGELOW, LEADING LAWYER, DIES; New Yorker Obtained Jobs for Thousands of Service Men After World War. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/meeting-to-protest-move-to-bar-wevd-speakers-at-the-community.html | MEETING TO PROTEST MOVE TO BAR WEVD; Speakers at the Community Church to Oppose Radio Commission's Attempt. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/10-couples-dancing-after-336th-hour-disciple-of-behaviorism-who.html | 10 COUPLES DANCING AFTER 336TH HOUR; Disciple of Behaviorism, Who Annoyed Marathoners With Tricks, Drops Out. POLICEMEN QUIET DANCER Girl Who Quit After 331 Hours Returns as Spectator After Three-Hour Nap. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/plan-health-food-display-east-side-stores-unite-in-campaign-to.html | PLAN HEALTH FOOD DISPLAY; East Side Stores Unite in Campaign to Start Next Monday. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/young-republicans-to-form-league.html | Young Republicans to Form League. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/loan-company-leases-building.html | Loan Company Leases Building. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mrs-wilson-gets-warm-greeting-throngs-at-station-and-hotel-await.html | MRS. WILSON GETS WARM GREETING; Throngs at Station and Hotel Await Her Arrival for Convention. RECEPTION HELD FOR HER Women Dry Workers Have Two Meetings During Day--Equal Rights Group Active. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/opposition-by-french-rentiers-improbable-no-concessions-under.html | OPPOSITION BY FRENCH 'RENTIERS' IMPROBABLE; No Concessions Under Stabilization Expected--Position of Investors in Public Securities. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/weissmuller-heads-us-olympic-swim-team-of-25-25-stars-selected-for.html | Weissmuller Heads U.S. Olympic Swim Team of 25; 25 STARS SELECTED FOR U.S. SWIM TEAM Weissmuller, Heading Olympic Contingent, to Compete in Three Events. NEW YORKERS ARE NAMED Kojac, Vollmer and Ruddy Are Also Chosen in Detroit--Divers Are Picked. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mgeehan-to-reveal-pay-graft-findings-report-on-bronx-grand-jurys.html | M'GEEHAN TO REVEAL PAY GRAFT FINDINGS; Report on Bronx Grand Jury's Inquiry to Be Made Public This Week, Says Prosecutor. BERRY TO ADD TO EVIDENCE Manhattan Panel Meets Today and Higgins Will Resume CityWide Hearings Tomorrow. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/educational-alliance-reports.html | Educational Alliance Reports. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/grant-passes-six-but-holds-browns-limits-st-louis-to-same-number-of.html | GRANT PASSES SIX, BUT HOLDS BROWNS; Limits St. Louis to Same Number of Safeties, EnablingIndians to Win, 4-2. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/miss-earhart-slips-from-host-to-fly-eager-for-the-air-she-takes-off.html | MISS EARHART SLIPS FROM HOST TO FLY; Eager for the Air, She Takes Off at Croydon, Handling Controls Herself. BUYS A MOTH AIRPLANE Lou Gordon, Over Ocean Phone, Wins Boston Fiancee's Consent to Early Wedding. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During the Past Week. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/17000-at-convention-hall-dedication-cheer-for-wilson-new-york.html | 17,000 at Convention Hall Dedication Cheer for Wilson; NEW YORK DELEGATES ARRIVING IN THE CONVENTION CITY. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bowman-loses-to-margin-in-eastern-tennis-final-mangin-chops-way-to.html | Bowman Loses to Margin in Eastern Tennis Final; MANGIN CHOPS WAY TO EASTERN TITLE Brilliant Display of This Tennis Stroke Beats Bowman in Clay Court Final. LOSES ONLY THE THIRD SET Completely Baffles Rival With WellControlled Stroke to Win,6-1, 6-2, 1-6, 6-3. | TRUE | By Allison Danzig. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/throng-honors-young-priest-worshipers-wait-outside-as-father-obirne.html | THRONG HONORS YOUNG PRIEST; Worshipers Wait Outside as Father O'Birne Sings His First High Mass. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shields-and-allison-in-delaware-final-new-yorker-beats-bell-while.html | SHIELDS AND ALLISON IN DELAWARE FINAL; New Yorker Beats Bell While Texan Defeats Mercur--Miss Townsend Wins Title. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/municipal-loans-offerings-of-public-securities-for-various-purposes.html | MUNICIPAL LOANS; Offerings of Public Securities for Various Purposes To Be Made Today. | TRUE | | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/preacher-criticises-faith-based-on-hearsay-wants-truths-cast-in.html | Preacher Criticises Faith Based on Hearsay; Wants Truths Cast in 20th Century Terms | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/wheat-is-oversold-prices-advance-end-of-week-finds-a-sharp-decline.html | WHEAT IS OVERSOLD, PRICES ADVANCE; End of Week Finds a Sharp Decline in Speculation in All Grains. BLACK RUST APPEARS Sales of Futures on the Board of Trade Are the Smallest in Two Months. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gas-kills-insurance-man-jackson-s-wood-found-dead-in-room-believed.html | GAS KILLS INSURANCE MAN.; Jackson S. Wood, Found Dead in Room, Believed Accident Victim. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/lays-school-cornerstone-justice-bleakley-officiates-at-shrub-oak.html | LAYS SCHOOL CORNERSTONE; Justice Bleakley Officiates at Shrub Oak Exercises. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ogden-mills-horse-comes-home-first-in-750000franc-grand-prix-in.html | Ogden Mill's Horse Comes Home First In 750,000-Franc Grand Prix in Paris | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/miss-mgary-wins-met-swim-crown-easily-gains-halfmile-aau.html | MISS M'GARY WINS MET. SWIM CROWN; Easily Gains Half-Mile A.A.U. Championship in Lagoon at Bear Mountain. HARMS BEATS RAY RUDDY Captures Junior 330-Yard Medley Title--Zorilla and Miss Ames Return Fast Times. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/west-indians-win-at-cricket-again-defeat-allst-vincent-eleven-for.html | WEST INDIANS WIN AT CRICKET AGAIN; Defeat All-St Vincent Eleven for Third Time, Dismissing Side With 57 Runs. CONSUL DONATES A CUP Sir Harry Gloster Armstrong Sends Messenger With Trophy --Other | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/army-officers-to-get-foreign-decorations-davis-moves-to-distribute.html | ARMY OFFICERS TO GET FOREIGN DECORATIONS; Davis Moves to Distribute More Than 100 Awards Made by 25 Countries. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/fire-record.html | Fire Record. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/urgesse-wins-in-swim-captures-richmond-county-titte-in-50yard-free.html | URGESSE WINS IN SWIM.; Captures Richmond County Titte in 50-Yard Free Style. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/connolly-may-seek-shift-in-trial-court-four-indicted-in-sewer-case.html | CONNOLLY MAY SEEK SHIFT IN TRIAL COURT; Four Indicted in Sewer Case Expected to Ask Hearing bySpecial Sessions. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ritchie-contrasts-smith-and-hoover-says-on-arrival-new-yorker.html | RITCHIE CONTRASTS SMITH AND HOOVER; Says on Arrival New Yorker "Responds to Heart of People"in Government. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/plan-new-metal-exchange-vote-for-dissolution-of-old-institution-is.html | PLAN NEW METAL EXCHANGE; Vote for Dissolution of Old Institution Is Expected on Thursday. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pilots-warn-flier-in-peril-chase-plane-with-broken-strut-landing.html | PILOTS WARN FLIER IN PERIL; Chase Plane With Broken Strut-- Landing Made on One Wheel. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/french-parliament-adopts-new-franc-currency-unit-today-is-worth.html | FRENCH PARLIAMENT ADOPTS NEW FRANC; Currency Unit Today Is Worth 25.52 to the Dollar and 124.21 to the Pound. GREAT POINCARE VICTORY Chamber and Senate Virtually Unanimous for Premier's Stabilization Measure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/salvationists-get-first-aid-diplomas-christianity-rests-on-religion.html | SALVATIONISTS GET FIRST AID DIPLOMAS; Christianity Rests on Religion, Enthusiasm and Hard Work, Cadets Are Told. FATHER AND SON IN CLASS 100 Women and 50 Men Students to Be Graduated at Exercises in Carnegie Hall Tonight. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/newark-triumphs-over-bisons-twice-don-brennan-hurls-bears-to.html | NEWARK TRIUMPHS OVER BISONS TWICE; Don Brennan Hurls Bears to Victory in Opening Game by 11 to 3. THEN THEY WIN BY 3 TO 1 Skiff and Elliott Get Homers in the First Game--Conlan Hits One in the Second. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/american-jockey-victor-haynes-wins-the-german-derby-at-hamburg-on.html | AMERICAN JOCKEY VICTOR.; Haynes Wins the German Derby at Hamburg on Lupus. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/galicia-ties-22-in-final-at-soccer-leads-celtics-at-start-but.html | GALICIA TIES, 2-2 IN FINAL AT SOCCER; Leads Celtics at Start, but Rallies at End to Stay onEven Terms.CROFT HURT, BUT RESUMESPlays Valiant Game for Celtics in State Cup Event, Which WillBe Replayed. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/surplus-of-imports-in-germany-declines-adverse-balance-down.html | SURPLUS OF IMPORTS IN GERMANY DECLINES; Adverse Balance Down 1,091,000,000 Marks Since theBeginning of 1928. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/9251000-new-securities-will-be-marketed-today.html | $9,251,000 New Securities Will Be Marketed Today | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reed-makes-bid-for-support-of-drys-pledging-vigorous-law.html | REED MAKES BID FOR SUPPORT OF DRYS, PLEDGING VIGOROUS LAW ENFORCEMENT; NEW YORKERS MAY DEMAND WET PLANK; SENATOR'S MOVE STARTLES It Follows a Conference With Roper, Who Is Lining Up Drys. OTHERS URGING HARMONY Conceding Smith Victory, Party Chiefs Now Plan Adjournment by Thursday Night. GOVERNOR GAINS STEADILY Arkansas and Kansas Delegates Ready to Swing to Him--Drys Attack Him in Churches. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rogers-hits-bureau-of-compensation-moreland-commissioner-urges-its.html | ROGERS HITS BUREAU OF COMPENSATION; Moreland Commissioner Urges Its Administration by the Industrial Board. WOULD DISPLACE HAMILTON Report Says Bureau's Chief Heads Five Others and Needs More Time. ASSAILS INDUSTRIAL SURVEY Commission Is Declared to Lack Confidence of Both Public and Legislature. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/leisure-is-viewed-as-future-problem-dr-sockman-says-timesaving.html | LEISURE IS VIEWED AS FUTURE PROBLEM; Dr. Sockman Says Time-Saving Machines May Be Made Our Soul-Saving Assistants. | TRUE | | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/illinois-forces-on-way-delegates-and-alternates-go-to-join-leaders.html | ILLINOIS FORCES ON WAY.; Delegates and Alternates Go to Join Leaders Already at Houston. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bronx-woman-dies-at-mass.html | Bronx Woman Dies at Mass. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/how-europeans-view-fall-in-stocks-here-london-considers-further.html | HOW EUROPEANS VIEW FALL IN STOCKS HERE; London Considers Further Outlook Uncertain--Rome Uneasy Over Credit Conditions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finds-christianity-growing-stronger-dr-re-speer-sees-it-gaining.html | FINDS CHRISTIANITY GROWING STRONGER; Dr. R.E. Speer Sees It Gaining Everywhere Except in OverSophisticated Eastern Cities.POINTS TO NEW CHURCHESHe Admits Some Ground Lost, Due to Failure to Recognize Scienceand Modern Developments. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/duped-investors-to- | Duped Investors to Meet. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bremen-fliers-at-potsdam-excrown-prince-of-germany-gives-dinner-in.html | BREMEN FLIERS AT POTSDAM; Ex-Crown Prince of Germany Gives Dinner in Their Honor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pipeline-system-formed-missourikansas-company-to-supply-kansas-city.html | PIPE-LINE SYSTEM FORMED.; Missouri-Kansas Company to Supply Kansas City. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-screen-scintillating-fun.html | THE SCREEN; Scintillating Fun. | TRUE | By Mordaunt Hall | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/germanys-steel-output-may-production-larger-than-aprils-but-reduced.html | GERMANY'S STEEL OUTPUT.; May Production Larger Than April's, but Reduced From 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/celebrates-his-first-mass-rev-wf-schulz-officiates-at-altar-where.html | CELEBRATES HIS FIRST MASS.; Rev. W.F. Schulz Officiates at Altar Where He Served in Boyhood. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/a-son-to-mrs-parker-w-silzer.html | A Son to Mrs. Parker W. Silzer. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/fight-fire-on-23d-floor-fireman-drag-hose-up-stairway-in-42d-street.html | FIGHT FIRE ON 23D FLOOR.; Fireman Drag Hose Up Stairway in 42d Street Blaze. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/quit-church-as-pastor-ignores-suspension-most-of-the-rev-ce-drivers.html | QUIT CHURCH AS PASTOR IGNORES SUSPENSION; Most of the Rev. C.E. Driver's Flock Walk Out After He Has Tilt With Elder. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/nyac-nine-boys-loses-first-league-game-after-five-straight.html | N.Y.A.C NINE BOYS; Loses First League Game After Five Straight Victories as Kreuz Stars on Hill. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-summons-for-count-warrant-for-de-vautibault-on-speeding-charge.html | NEW SUMMONS FOR COUNT.; Warrant for de Vautibault on Speeding Charge Not Served. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/london-to-import-still-more-gold-past-months-gain-of-10000000-will.html | LONDON TO IMPORT STILL MORE GOLD; Past Month's Gain of 10,000,000 Will Be Increased AfterCurrency Amalgamation.WEEK'S FALL IN STERLING Disparity Between New York andLondon Money Markets MakesMaintenance of Rate Difficult. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/peaches-browning-hurt-is-injured-in-auto-crashnow-in-mansfield-ohio.html | 'PEACHES' BROWNING HURT.; Is Injured in Auto Crash--Now In Mansfield (Ohio) Hospital. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/auto-accidents-kill-two-woman-and-a-man-die-in-hospitals-from.html | AUTO ACCIDENTS KILL TWO.; Woman and a Man Die in Hospitals From Injuries. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/paddock-is-first-in-200meter-dash-beats-mcallister-by-3-yards-in.html | PADDOCK IS FIRST IN 200-METER DASH; Beats McAllister by 3 Yards in Olympic Development Meet at Governors Island. ROMIG WINS 10,000 METERS George Lermond Trails Him by 200 Yards--Payne Sprints to Take 'Chase. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/covering-by-shorts-sends-corn-prices-up-supplies-are-decreasing-and.html | COVERING BY SHORTS SENDS CORN PRICES UP; Supplies Are Decreasing and Some Holders of the Grain Are Liquidating. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/repentance-seen-as-souls-need.html | Repentance Seen as Soul's Need. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/speedy-ambulance-trip-saves-life.html | Speedy Ambulance Trip Saves Life. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/text-of-senator-reeds-statement-on-issues-and-especially-his-stand.html | Text of Senator Reed's Statement on Issues And Especially His Stand on Enforcing Dry Law | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/fumes-of-spray-kill-boy-lad-3-dies-after-playing-near-roses-treated.html | FUMES OF SPRAY KILL BOY.; Lad, 3, Dies After Playing Near Roses Treated With Arsenic. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hold-50-excursionists-immigration-officers-take-them-off-canadian.html | HOLD 50 EXCURSIONISTS.; Immigration Officers Take Them Off Canadian Train in Vermont. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/political-storm-raging-in-egypt-premier-nahas-scents-plot-to-bring.html | POLITICAL STORM RAGING IN EGYPT; Premier Nahas Scents Plot to Bring About Downfall of His Cabinet. CHARGED WITH TAKING BRIBE King Asks for His Resignation, but He Refuses--Is Likely to Be Ousted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-rogers-report.html | THE ROGERS REPORT. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rev-dr-wharton-dead-noted-in-the-baptist-ministry-as-writer-and.html | REV. DR. WHARTON DEAD.; Noted in the Baptist Ministry as Writer and Organizer. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/western-backers-of-smith-arrive-rocky-mountain-group-totaling-136.html | WESTERN BACKERS OF SMITH ARRIVE; Rocky Mountain Group, Totaling 136 Votes is 13 States, Boosts His Cause in Houston. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/vassar-to-give-euthenics-course.html | Vassar to Give Euthenics Course. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/500-small-whales-reported-by-liner-master-blew-siren-to-wake-shoals.html | 500 SMALL WHALES REPORTED BY LINER; Master Blew Siren to Wake Shoals Sleeping in Path of the Franconia. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/suggests-raising-pay-of-men-upon-marriage-dr-reisner-deploring.html | SUGGESTS RAISING PAY OF MEN UPON MARRIAGE; Dr. Reisner, Deploring Bachelorhood, Wants Firms to GrantIncreases for Children. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/oratorical-prize-awarded-young-judea-gives-trip-to-palestine-to-new.html | ORATORICAL PRIZE AWARDED; Young Judea Gives Trip to Palestine to New York Girl. | TRUE | Special to The New York Times. | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/terris-in-ring-friday.html | Terris in Ring Friday. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/french-unemployment-still-lower.html | French Unemployment Still Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gets-hudson-towers-for-private-hospital-new-corporation-takes-over.html | GETS HUDSON TOWERS FOR PRIVATE HOSPITAL; New Corporation Takes Over Unfinished Building at 72d St.and West End Avenue. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/stock-average-lowered-fisher-index-computes-it-13-below-fortnight.html | STOCK AVERAGE LOWERED.; "Fisher Index" Computes It 13% Below Fortnight Ago. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/chang-tsoiln-is-buried-at-mukden.html | Chang Tso-lln Is Buried at Mukden. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/oldtime-leaders-few-at-convention-politicians-look-in-vain-for.html | OLD-TIME LEADERS FEW AT CONVENTION; Politicians Look in Vain for Conspicuous Figures of Recent Gatherings. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/louisiana-row-unsettled-contest-goes-to-full-committee-as-move-to.html | LOUISIANA ROW UNSETTLED.; Contest Goes to Full Committee as Move to Unseat Smith Men Fails. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finals-at-tennis-today-boys-and-juniors-titles-to-be-decided-at.html | FINALS AT TENNIS TODAY.; Boys' and Juniors' Titles to Be Decided at Montclair. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/many-plan-river-trips-day-line-boats-will-carry-about-25-groups.html | MANY PLAN RIVER TRIPS.; Day Line Boats Will Carry About 25 Groups This Week. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/find-no-signs-of-wreck-coast-guard-boats-hunt-schooner-hit-by-the.html | FIND NO SIGNS OF WRECK.; Coast Guard Boats Hunt Schooner Hit by the Lake Ellithorpe. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-rail-service-to-rye-sunday.html | New Rail Service to Rye Sunday. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dive-off-brooklyn-bridge-youth-says-he-did-it-and-taxi-man-agrees.html | DIVE OFF BROOKLYN BRIDGE.; Youth Says He Did It and Taxi Man Agrees, but Police Are Skeptical. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ymca-cornerstone-is-.html | Y.M.C.A. Cornerstone Is Laid. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sets-modest-ego-as-goal-dr-ackley-emphasizes-importance-of.html | SETS MODEST EGO AS GOAL; Dr. Ackley Emphasizes Importance of Self-Analysis in Modern Age. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/glass-stands-firm-against-gov-smith-room-without-bath-arouses-ire.html | GLASS STANDS FIRM AGAINST GOV. SMITH; Room Without Bath Arouses Ire of Virginia Senator as He Reaches Houston. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/phelps-calls-man-sublime-assails-pure-biology-theory.html | Phelps Calls Man Sublime; Assails Pure Biology Theory | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/spuhn-leaves-penn-freshmen-to-coach-oarsmen-at-havana.html | Spuhn Leaves Penn Freshmen To Coach Oarsmen at Havana | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/one-policeman-seizes-three-men-as-bandits-two-others-arrested-in.html | ONE POLICEMAN SEIZES THREE MEN AS BANDITS; Two Others Arrested in Another Robbery--Man Shot by Thieves in Tuckahoe Pool | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/graham-ordered-to-fight-national-boxing-association-demands-he-meet.html | GRAHAM ORDERED TO FIGHT.; National Boxing Association Demands He Meet Kid Francis. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/old-gray-mare-band-stirs-delegates-texas-picturesque-sixshooter.html | OLD GRAY MARE BAND STIRS DELEGATES; Texas' Picturesque Six-Shooter Outfit Is Led by Girl Riding the Very Animal. NATIVES LEAVE COATS HOME Lew Ney Hikes There From Greenwich Village--Salesmen Greet Senator Robinson. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/calls-faith-open-sesame-dr-merrill-asserts-all-things-are-possible.html | CALLS FAITH 'OPEN SESAME'; Dr. Merrill Asserts All Things Are Possible to Believers. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/upson-sets-amateur-record-for-wee-burn-links-with-a-70.html | Upson Sets Amateur Record For Wee Burn Links With a 70 | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/afghans-westernized-king-will-return-home-by-air.html | Afghans' Westernized King Will Return Home by Air | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tilden-favorite-in-british-tennis-to-attempt-comeback-in-title.html | TILDEN FAVORITE IN BRITISH TENNIS; To Attempt Comeback in Title Tourney Starting at Wimbledon Today.WILL MEET SUMMERSONMiss Wills Rules Top-Heavy Choice to Retain Singles Crown-- Entries Total 208. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/westchester-realty-board-outing.html | Westchester Realty Board Outing. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/soviet-protests-to-china-objects-to-recent-searching-of-consulate.html | SOVIET PROTESTS TO CHINA; Objects to Recent Searching of Consulate at Tientsin. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mass-tennis-final-today.html | Mass. Tennis Final Today. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mills-to-close-2-weeks-new-hampshire-textile-shutdown-will-affect-2.html | MILLS TO CLOSE 2 WEEKS.; New Hampshire Textile Shut-Down Will Affect 2,000,000 Spindles. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/c-o-shows-income-drop-net-in-may-289132-lower-than-year.html | C. & O. SHOWS INCOME DROP; Net in May $289,132 Lower Than Year Before--Decline for 5 Months. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/can-this-be-true-concerning-mr-hoovers-front.html | Can This Be True?; Concerning Mr. Hoover's "Front." | TRUE | MAUDE ELIZABETH LILLY. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/clubs-players-used-in-playoff-for-title.html | CLUBS PLAYERS USED IN PLAY-OFF FOR TITLE | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kansas-city-utility-reports-gain.html | Kansas City Utility Reports Gain. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mrs-ab-inghah-wed-to-spaulding-frazer-daughter-of-mrs-hc-bunner-is.html | MRS. A.B. INGHAH WED TO SPAULDING FRAZER; Daughter of Mrs. H.C. Bunner Is Married in New London, Conn.--Other Nuptials. | TRUE | | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/cubs-beat-pirates-by-rally-in-third-tally-six-runs-and-conquer.html | CUBS BEAT PIRATES BY RALLY IN THIRD; Tally Six Runs and Conquer Pittsburgh, 8-1--Hartnett and Wilson Hit Homers. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sale-of-fertilizer-heavy-in-the-south.html | SALE OF FERTILIZER HEAVY IN THE SOUTH | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/financial-markets-conjecture-regarding-the-futurewall-street-and.html | FINANCIAL MARKETS; Conjecture Regarding the Future--Wall Street and theRealities of Trade. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mcauliff-annexes-college-net-title-fordham-star-beats-custer-of.html | M'CAULIFF ANNEXES COLLEGE NET TITLE; Fordham Star Beats Custer of Cornell in Eastern Final by 6-1, 6-3, 6-4. COLUMBIA TAKES DOUBLES Gains Permanent Possession of the Challenge Trophy by Triumph of Bowden and Tschorn. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/phones-home-to-england-rotarian-reports-to-norwich-lord-mayor-on.html | PHONES HOME TO ENGLAND.; Rotarian Reports to Norwich Lord Mayor on Convention Here. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/france-resumes-gold-payments.html | FRANCE RESUMES GOLD PAYMENTS. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/baptist-alliance-in-world-congress-denomination-begins-meeting-at.html | BAPTIST ALLIANCE IN WORLD CONGRESS; Denomination Begins Meeting at Toronto With Record Attendance of Delegates. WARNED OF SECTARIANISM Dr. Poteat of Atlanta Emphasizes Broader Evangelization in the Missionary Field. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/scores-heflin-on-bigotry-rev-hf-hammer-denies-catholics-put-pope.html | SCORES HEFLIN ON BIGOTRY.; Rev. H.F. Hammer Denies Catholics Put Pope Above Duty to Nation. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finds-our-attitude-to-league-perilous-exjustice-clarke-sees-world.html | FINDS OUR ATTITUDE TO LEAGUE PERILOUS; Ex-Justice Clarke Sees World Hostility Toward Us for Refusal to Aid Powers. FEARS WAR IF WE PERSIST Failure to Join Tribunal Scored as Based on Selfish Stand, Which Breeds Enmity of Nations. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/boy-run-over-by-surface-car.html | Boy Run Over by Surface Car. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shower-mars-day-at-nearby-beaches-but-sunshine-greets-crowds-at.html | SHOWER MARS DAY AT NEAR-BY BEACHES; But Sunshine Greets Crowds at More Distant Resorts Along Jersey Shore. TWO RESCUES REPORTED Bolt Strikes Electric Light Pole in Bronx--Man Drowns at Pompton Lakes. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/painter-carries-13990-boston-police-find-him-at-work-with-money-in.html | PAINTER CARRIES $13,990.; Boston Police Find Him at Work With Money in Bag Near By. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bank-of-england-making-history-in-its-gold-reserve.html | Bank of England Making History in Its Gold Reserve | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/east-42d-street-sale-by-schulte-company-vert-realty-company-gets.html | EAST 42D STREET SALE BY SCHULTE COMPANY; Vert Realty Company Gets Building Near Madison Avenue--Other Manhattan Deals. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jenkins-conquers-hemmi-in-3-sets-met-player-vanquishes-japanese-by.html | JENKINS CONQUERS HEMMI IN 3 SETS; Met. Player Vanquishes Japanese by 7-5, 4-6, 7-5, inKings County Tennis.CAWSE ALSO ADVANCES National Veterans' Champion BeatsKoenig--Nannes and EinsmannReach Fourth Round. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-tariff-issue.html | THE TARIFF ISSUE. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/senator-gooding-of-idaho-dies-at-68-recently-underwent-operation-in.html | SENATOR GOODING OF IDAHO DIES AT 68; Recently Underwent Operation in Mayo Clinic After Investigating Coal Industry.PROSPERED AS CATTLEMANTown Named for Him Was Built onHis Homestead--Major Partiesin Senate Now Even. | TRUE | Photo by Harris & Ewing. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rethbergs-voice-fails-unable-to-sing-at-chicago-after-a-4000mile.html | RETHBERG'S VOICE FAILS.; Unable to Sing at Chicago After a 4,000-Mile Trip. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/offers-farm-relief-plan-bf-yoakum-urges-nationwide-marketing-system.html | OFFERS FARM RELIEF PLAN.; B.F. Yoakum Urges Nation-Wide Marketing System. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jazz-tunes-on-ukulele-lure-canadian-deer-to-parked-car.html | Jazz Tunes on Ukulele Lure Canadian Deer to Parked Car | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/steel-production-has-little-letup-june-output-is-73-per-cent.html | STEEL PRODUCTION HAS LITTLE LET-UP; June Output Is 73 Per Cent., Averaging Less Than the Seasonal Decline. SHIPMENT DEMAND LESS Indications Are That a New Record May Be Hung Up in the Automobile Industry. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farrell-conquers-jones-in-playoff-for-open-golf-title-quaker-ridge.html | FARRELL CONQUERS JONES IN PLAY-OFF FOR OPEN GOLF TITLE; Quaker Ridge Pro Scores 143, Beating Atlanta Amateur by One Stroke. MATCH ENDS DRAMATICALLY Victor Holes Winning Putt After His Concentration Is Broken by Camera Men. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/urges-study-of-religion-dr-reiland-asserts-we-are-suffering-from.html | URGES STUDY OF RELIGION.; Dr. Reiland Asserts We Are Suffering From Lack of Information. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/carol-denounces-bratianu-regime-expresses-hope-that-michael-when.html | CAROL DENOUNCES BRATIANU REGIME; Expresses Hope That Michael, When King, Will Annul His Father's Divorce. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/big-steel-orders-in-chicago-marshall-field-award-a-38000ton.html | BIG STEEL ORDERS IN CHICAGO; Marshall Field Award a 38,000-Ton Structural Contract. | TRUE | Special to The New York Times. | C1B 782534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/folk-museum-at-winnipeg-project-calls-for-cottages-to-be-furnished.html | FOLK MUSEUM AT WINNIPEG.; Project Calls for Cottages to Be Furnished as in Europe. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/many-in-yachts-visit-southampton-harold-vanderbilt-gf-baker-jr-ef-h.html | MANY IN YACHTS VISIT SOUTHAMPTON; Harold Vanderbilt, G.F. Baker Jr., E.F. Hutton and W.W. Aldrich at Sebonac Club. LUNCHEON ON THE SABIHA Mr. and Mrs. Lucien H. Tyng Entertain on Their Vessel-- New Arrivals in Colony. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/assails-misuse-of-cross-dr-wvd-berg-declares-it-is-wrong-to.html | ASSAILS MISUSE OF CROSS.; Dr. W.V.D. Berg Declares It Is Wrong to Capitalize It. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/boll-weevil-threatens.html | BOLL WEEVIL THREATENS. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hunt-two-in-diploma-plot-detectives-told-that-students-have-been.html | HUNT TWO IN DIPLOMA PLOT; Detectives Told That Students Have Been Missing Since Inquiry Began. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/cespedes-sugar-bonds-called.html | Cespedes Sugar Bonds Called. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/live-stock-prices-end-week-at-a-loss-june-cattle-receipts-are-the.html | LIVE STOCK PRICES END WEEK AT A LOSS; June Cattle Receipts Are the Lowest Since 1916-- Hogs Are Higher. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/woman-98-killed-by-gas-east-side-peddler-was-familiar-figure-there.html | WOMAN, 98, KILLED BY GAS.; East Side Peddler Was Familiar Figure There for Many Years. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/robert-b-mantell.html | ROBERT B. MANTELL. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/escapes-potters-field-carmelo-palito-to-be-buried-today-at.html | ESCAPES POTTER'S FIELD.; Carmelo Palito to Be Buried Today at Undertaker's Expense. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/big-jewish-library-assured-by-gifts-hebrew-congregations-union.html | BIG JEWISH LIBRARY ASSURED BY GIFTS; Hebrew Congregations' Union Board Hears Plans for New Building at Cincinnati. WILL COST ABOUT $250,000 Organization's Budget for Year Is $625,000--Chairman Charges Indifference in This City. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/british-trade-still-hoping-for-revival-disappointments-still-occur.html | BRITISH TRADE STILL HOPING FOR REVIVAL; Disappointments Still Occur in Many Industries--Unemployment Above Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/innkeeper-kills-man-dies-in-auto-crash-jack-de-ambrosio-flees-to-de.html | INNKEEPER KILLS MAN, DIES IN AUTO CRASH; Jack De Ambrosio Flees to Death After Shooting Brawler at Torrington, Conn. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sales-in-the-suburbs-westchester-and-queens-plots-are-soldnassau.html | SALES IN THE SUBURBS.; Westchester and Queens Plots Are Sold--Nassau County Deal. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/byrd-plane-starts-continental-tour-fokker-machine-to-be-used-in.html | BYRD PLANE STARTS CONTINENTAL TOUR; Fokker Machine to Be Used in Antarctic Will Go to Mexico City. ANOTHER GETS TEST TODAY Balchen Will Take Ford Craft Up to Highest Altitude Attainable With 12,000 Pounds. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/robinson-leading-for-vice-president-withdrawal-as-a-favorite-son.html | ROBINSON LEADING FOR VICE PRESIDENT; Withdrawal as a Favorite Son Strengthens Arkansan With the Smith Leaders. BUT DRIVE FOR HIM WAITS He and Caraway Appeal for Harmony--Gen. Allen of KentuckyAlso Put Forward. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/thea-rasche-may-go-today-plans-to-fly-to-old-orchard-if-court.html | THEA RASCHE MAY GO TODAY; Plans to Fly to Old Orchard if Court Vacates Injunction. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/walker-in-st-louis-expects-easy-victory-mayor-declares-party-will.html | WALKER IN ST. LOUIS EXPECTS EASY VICTORY; Mayor Declares Party Will Split Irrevocably if Governor Smith Is Not Named. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/melville-shoe-plans-splitup-of-stock-fourforone-exchange-of-the.html | MELVILLE SHOE PLANS SPLIT-UP OF STOCK; Four-for-One Exchange of the Common to Be Submitted to the Holders. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/berkeley-calls-the-rev-ts-cline.html | Berkeley Calls the Rev. T.S. Cline. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/he-should-be-drafted.html | HE SHOULD BE DRAFTED. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/riflemen-to-be-picked-for-contest.html | Riflemen to Be Picked for Contest. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/millionaire-kid-shot-in-buffalo-escape-stanley-przybl-accused-of.html | 'MILLIONAIRE KID' SHOT IN BUFFALO ESCAPE; Stanley Przybl, Accused of Burglary, May Die From WoundReceived in Flight. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finds-youth-rallying-to-smith-as-leader-parker-lloydsmith-in.html | FINDS YOUTH RALLYING TO SMITH AS LEADER; Parker Lloyd-Smith in Article Analyzes Governor's Appeal as Stirring Young Ideals. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rogers-lists-some-matters-that-interest-conventions.html | Rogers Lists Some Matters That Interest Conventions | TRUE | WILL ROGERS. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/miss-holt-engaged-to-maurice-rotival-daughter-of-dr-and-mrs.html | MISS HOLT ENGAGED TO MAURICE ROTIVAL; Daughter of Dr. and Mrs. Hamilton Holt to Marry Engineer of Paris, France.THEIR WEDDING IN AUGUSTMiss Elisabeth Loomis, Mt. Holyoke Graduate, Is Betrothed toStewart P. Scott. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/weiner-conquers-beyer-in-58-moves-pennsylvania-leader-in-college.html | WEINER CONQUERS BEYER IN 58 MOVES; Pennsylvania Leader in College Chess Makes Gain, Topping Standing at 7-2. TOWSEN WINS HIS MATCH Albright Player Defeats Bronstein of City College--KussmanSchlesinger Draw. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/state-fire-premiums-102170663-in-1927-behas-first-part-of-annual.html | STATE FIRE PREMIUMS $102,170,663 IN 1927; Beha's First Part of Annual Report Will Put Total Fire Risks Written at $14,626,130,700. | TRUE | | C1B 782534 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/exchange-formed-for-jute-trading-to-open-here-in-september-and-will.html | EXCHANGE FORMED FOR JUTE TRADING; To Open Here in September and Will Deal in Burlap on Futures Basis. LIMITED TO 250 MEMBERS W.R. Pinner, Acting Secretary, Says $115,000,000 in Two Commodities Were Imported in Year. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/yugoslav-program-waits-at-sickbed-king-visits-wounded-deputy.html | YUGOSLAV PROGRAM WAITS AT SICKBED; King Visits Wounded Deputy Raditch Twice Daily Between Conferences on Policy. MUSSOLINI AIDS ALEXANDER Arrival of Italian Warships at Lagosta Is Expected to Unify Nation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/theodosia-shaler-to-be-bride-today-her-marriage-to-hubert-v-davis.html | THEODOSIA SHALER TO BE BRIDE TODAY; Her Marriage to Hubert V. Davis to Take Place in Chapel of St. Bartholomew's. GLADDEUS LOVELL'S PLANS Ceremony With Dr. Charles S. Murphy in Church of the Blessed Sacrament Saturday. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/missouri-senator-opposing-smith-and-his-aide.html | MISSOURI SENATOR OPPOSING SMITH, AND HIS AIDE. | TRUE | Photo by Anderson, Kansas City. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/old-pastor-honors-priest-father-clark-preaches-as-the-rev-robert.html | OLD PASTOR HONORS PRIEST.; Father Clark Preaches as the Rev Robert Ryan Celebrates Mass. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/army-band-to-play-abroad-it-will-give-two-concerts-daily-at-seville.html | ARMY BAND TO PLAY ABROAD; It Will Give Two Concerts Daily at Seville Exposition. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/will-bar-chasers-from-marine-field-commissioner-locke-demands-that.html | WILL BAR CHASERS FROM MARINE FIELD; Commissioner Locke Demands That Attorneys in Cases Tell How They Were Hired. REPORTS RISE IN ACTIVITY Fight on Runners Is Believed to Have Turned Them to the Harbor Workers. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/think-poincare-secure-financial-paris-does-not-look-for-his-defeat.html | THINK POINCARE SECURE.; Financial Paris Does Not Look for His Defeat After Stabilization. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/increase-in-lard-stocks-trade-is-not-heavy-and-prices-gain-17-cents.html | INCREASE IN LARD STOCKS.; Trade Is Not Heavy and Prices Gain 17 Cents for the Week. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/seek-place-for-woollen.html | SEEK PLACE FOR WOOLLEN. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sons-of-zion-back-palestine-school.html | Sons of Zion Back Palestine School. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gift-speeds-new-street-mount-vernon-to-start-work-on-thoroughfare.html | GIFT SPEEDS NEW STREET.; Mount Vernon to Start Work on Thoroughfare in Business Area. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/600000-for-palestine-women-zionists-to-pass-on-budget-at-pittsburgh.html | $600,000 FOR PALESTINE.; Women Zionists to Pass on Budget at Pittsburgh Convention. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sports-of-the-times-a-general-issue.html | Sports of the Times; A General Issue. | TRUE | By John Kieran. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ruth-hits-homer-as-yankees-blank-red-sox-40-robins-shut-out-giants.html | Ruth Hits Homer as Yankees Blank Red Sox, 4-0; Robins Shut Out Giants, 2-0; YANKEES SCORE, 4-0; RUTH MAKES NO. 28 Pipgras Allows Red Sox Three Hits, Two After Two Out in the Ninth. GAINS HIS 13TH VICTORY Only One Boston Player Reaches Second Base--None Gets to Third. CIRCUIT DRIVE FOR DURST Hugmen Take Two-Run Lead In First Inning, Aided by Rivals' Errors. | TRUE | By James R. Harrison. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/broke-two-school-records.html | Broke Two School Records. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/carnival-at-keewaydin-benefit-for-crippled-children-at-mrs-es.html | CARNIVAL AT KEEWAYDIN.; Benefit for Crippled Children at Mrs. E.S. Auchincloss Jr.'s Estate. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/great-northern-iron-ore.html | Great Northern Iron Ore. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/scores-our-foreign-policy-bishop-jones-says-we-cannot-force-peace.html | SCORES OUR FOREIGN POLICY; Bishop Jones Says We Cannot Force Peace in Nicaragua. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/to-give-unknown-warrior-charles-hopkins-to-open-his-season-with.html | TO GIVE 'UNKNOWN WARRIOR'; Charles Hopkins to Open His Season With Play From the French. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dorval-at-queensboro-tomorrow.html | Dorval at Queensboro Tomorrow. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jubilant-japanese-inflame-chinese-tokio-nationals-exuberance-in.html | JUBILANT JAPANESE INFLAME CHINESE; Tokio Nationals' Exuberance in Greeting Arriving Troops Brings Peril of Clashes. 4,000 CHEER AT TSING-TAO This Enrages 20,000 Chinese-- Though Japan is Technically Correct, She Is Deemed Unwise. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sees-building-boom-on-staten-island-bridges-to-new-jersey-arouse.html | SEES BUILDING BOOM ON STATEN ISLAND; Bridges to New Jersey Arouse Optimism of Material Men, Says Beals. BIG FLATS STILL A NOVELTY But So Far This Year Eight Have Been Permitted at a Cost of $2,000,000. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/de-bragga-for-harvey-leader-says-alderman-is-logical-choice-for.html | DE BRAGGA FOR HARVEY.; Leader Says Alderman Is Logical Choice for Queens President. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gold-resumption-to-benefit-france-european-markets-discuss-its.html | GOLD RESUMPTION TO BENEFIT FRANCE; European Markets Discuss its Probable Influence on the Financial Situation. SEE GAIN IN CONFIDENCE London Expects Rise in French Money Rates--Rome Predicts Increased Cost of Living. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farrell-is-product-of-the-met-district-started-as-caddie-at.html | FARRELL IS PRODUCT OF THE MET. DISTRICT; Started as Caddie at Fairview Club--Now Pro at Quaker Ridge. | TRUE | Special to The New York Times. | C1B 782534 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-dove-of-peace-hovering-over-the-democratic-convention-at.html | THE DOVE OF PEACE; Hovering Over the Democratic Convention at Houston as the Delegates Seek for Harmony | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/club-adds-to-holdings.html | Club Adds to Holdings. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hagen-trails-compston-in-kansas-city-qualifying-test-compston-with.html | Hagen Trails Compston in Kansas City Qualifying Test; COMPSTON, WITH 72, TOPS HAGEN AGAIN Has Two-Stroke Margin in the Qualifying Round of MidAmerican Open Tourney.FARRELL WILL COMPETEPermission Given New National Champion to Enter Day Late-- | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/polo-match-is- | Polo Match Is Postponed. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reactionary-trend-resisted-at-berlin-market-retains-confidence.html | REACTIONARY TREND RESISTED AT BERLIN; Market Retains Confidence, Hoping for Better Turn in New York. TRADE POSITION UNCERTAIN Unemployment Less Than Year Ago, but Reduction Is Slower--Rhine Strike Is Disturbing Industry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/june-to-be-starred-in-polly.html | June to Be Starred in "Polly." | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/william-f-careys-hosts-give-a-house-party-at-oyster-bay-for-miss.html | WILLIAM F. CAREYS HOSTS.; Give a House Party at Oyster Bay for Miss Alma Mestres. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smith-man-ejected-at-heflin-meeting-new-jersey-klan-guards-oust-pf.html | SMITH MAN EJECTED AT HEFLIN MEETING; New Jersey Klan Guards Oust P.F. Nauta When He Tries to Answer Attacks. HEAT FELLS 12 WOMEN Senator Denounces 'Squirrel-Headed Fliers' Who Roar Over OpenAir Rally. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hoover-and-smith-have-likenesses-they-both-have-blue-eyes-and-a.html | HOOVER AND SMITH HAVE LIKENESSES; They Both Have Blue Eyes and a Fondness for Cigars and Fishing. TASTES AND DRESS DIFFER Points of View as to Food, Church and Literature Distinguish Two "Self-Made" Men. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/alice-in-wonderland-will-tour-america-american-buyer-to-exhibit.html | 'Alice in Wonderland' Will Tour America; American Buyer to Exhibit Famous MS. | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/school-title-game-tomorrow.html | School Title Game Tomorrow. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/brooklyn-garage-deal.html | Brooklyn Garage Deal. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tisch-defends-title-tomorrow.html | Tisch Defends Title Tomorrow. | TRUE | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/boy-saves-two-women-as-man-dies-in-hudson-when-waves-upset-their.html | Boy Saves Two Women as Man Dies in Hudson When Waves Upset Their Canoe at Peekskill | TRUE | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shipping-and-mails-91530958.html | SHIPPING AND MAILS | TRUE | | C1B 782534 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/counter-stocks-weak-with-trading-quiet-bank-and-insurance-shares.html | COUNTER STOCKS WEAK, WITH TRADING QUIET; Bank and Insurance Shares, Chain Stores and Industrials in Downward Trend. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/100-stock-dividend-ordered-by-postum-new-annual-rate-of-3-a-share.html | 100% STOCK DIVIDEND ORDERED BY POSTUM; New Annual Rate of $3 a Share Voted on Increased Issue-- Quarterly Declared. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/4520-families-hit-by-southwest-floods-600000-acres-under-water-in.html | 4,520 FAMILIES HIT BY SOUTHWEST FLOODS; 600,000 Acres Under Water in Arkansas and Missouri--Troops to Guard the Levee. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/tex-rickard-calms-qualms-of-tenderfeet-at-houston.html | Tex Rickard Calms Qualms Of Tenderfeet at Houston | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/results-at-auction.html | RESULTS AT AUCTION | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/trading-in-rubber-light-late-reaction-ends-day-of-fairly-steady.html | TRADING IN RUBBER LIGHT.; Late Reaction Ends Day of Fairly Steady Prices. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/money-commercial-paper.html | MONEY.; Commercial Paper. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/open-tourney-left-imprint-of-drama-collapse-of-compston-hagens-play.html | OPEN TOURNEY LEFT IMPRINT OF DRAMA; Collapse of Compston, Hagen's Play in Rain, Hancock's Chance Among High Spots. FARRELL PROVED COURAGE Everybody Counted Him Out but Himself--Jones Accomplished His Purpose. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/de-glane-to-wrestle-will-meet-hagen-at-new-ridgewood-grove-tonight.html | DE GLANE TO WRESTLE.; Will Meet Hagen at New Ridgewood Grove Tonight. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/salvation-army-adds-144-commander-booth-makes-officers-of-training.html | SALVATION ARMY ADDS 144.; Commander Booth Makes Officers of Training College Cadets. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/flour-mills-merge-in-50000000-deal-washburncrosby-red-star-and.html | FLOUR MILLS MERGE IN $50,000,000 DEAL; Washburn-Crosby, Red Star and Others Form the Largest Company of the Kind. $3,400,000 STOCK OFFERING Bankers Will Place 6% Cumulative Preferred on Market Today at $100 a Share. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/five-yale-graduates-to-sail-around-world-will-collect-birds-plants.html | FIVE YALE GRADUATES TO SAIL AROUND WORLD; Will Collect Birds, Plants and Fish in South Seas for the Peabody Museum. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/eight-rumrunners-fined-captain-and-crew-of-tonawanda-plead-guilty.html | EIGHT RUM-RUNNERS FINED.; Captain and Crew of Tonawanda Plead Guilty in Brooklyn. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/pellegrino-victor-over-georgie-mack-williamsburg-boy-carries-fight.html | PELLEGRINO VICTOR OVER GEORGIE MACK; Williamsburg Boy Carries Fight All the Way in Feature of Dexter Park. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/don-trial-reaches-climax-in-shrieks-screams-of-wife-disrupt-moscow.html | DON TRIAL REACHES CLIMAX IN SHRIEKS; Screams of Wife Disrupt Moscow Court as Witness Confesses Share in Plot.STATEMENT IS WITHDRAWNRabinovitch, Whose ConvictionWould Be Pivotal, Is Contrastin Poise on Stand. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/favorites-score-in-kings-net-play-onda-kurzrok-and-jenkins-go-to.html | FAVORITES SCORE IN KINGS NET PLAY; Onda, Kurzrok and Jenkins Go to Fourth Round in Tourney at Ridge Club. EACH HAS AN EASY TIME Japanese Player Hardest Pressed, but Conquers A. Sweeney by 6-2, 6-3. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-pinkston-to- | Mrs. Pinkston to Compete. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/queens-bids-rejected-only-two-received-for-boulevard-and-they.html | QUEENS BIDS REJECTED.; Only Two Received for Boulevard and They Exceeded Estimate. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-notes-91531670.html | FINANCIAL NOTES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/diploma-case-to-grand-jury-today.html | Diploma Case to Grand Jury Today. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/buys-pulpwood-plant-ontario-paper-company-pays-1100000-for.html | BUYS PULPWOOD PLANT.; Ontario Paper Company Pays $1,100,000 for Franquelin Assets. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-gatineau-power-generator.html | New Gatineau Power Generator. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/will-test-radio-on-train-today.html | Will Test Radio on Train Today. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/buys-bronx-site-for-flat.html | Buys Bronx Site for Flat. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/will-rogers-gives-a-tip-to-radio-listeners-today.html | Will Rogers Gives a Tip To Radio Listeners Today | TRUE | WILL ROGERS. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gov-smith-attends-sons-graduation-that-seems-to-be-his-chief.html | GOV. SMITH ATTENDS SON'S GRADUATION; That Seems to Be His Chief Concern at Albany as His Party Prepares to Convene. NO MENTION OF CANDIDACY He Talks to Students on "Hard Work" and to Newspaper Men on Dial Telephones. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/crain-boom-launched-democrats-consider-justices-nomination-for.html | CRAIN BOOM LAUNCHED.; Democrats Consider Justice's Nomination for Governor. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/william-p-whyland-president-of-class-of-93-at-columbia-dies-of.html | WILLIAM P. WHYLAND.; President of Class of '93 at Columbia Dies of Sleeping Sickness. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/paper-chemists-in-merger-paper-makers-chemical-corporation-will-be.html | PAPER CHEMISTS IN MERGER; Paper Makers Chemical Corporation Will Be Largest of Its Kind. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/houston-in-gala-mood-parades-entertain-the-perspiring-throng-as.html | HOUSTON IN GALA MOOD; Parades Entertain the Perspiring Throng as Politicians Dicker. DELEGATES JAM HOTELS Efforts to Reach Headquarters of Candidates Resemble a Subway Scramble. BEDLAM AT RAIL STATION Trains Arrive Amid the Din of Taxis--Cowboys Gallop In From the Plains. PERSPIRING HOST OVERRUNS HOUSTON KEEPING COOL IN SUNNY HOUSTON. | TRUE | By Bruce Rae. Special To The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/brown-has-no-complaint-of-boat-in-yale-race-harvard-to-use-same-one.html | Brown Has No Complaint of Boat in Yale Race; Harvard to Use Same One in Olympic Trials | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/montferrat-takes-aqueduct-feature-6-to-1-shot-beats-stretcher-by.html | MONTFERRAT TAKES AQUEDUCT FEATURE; 6 to 1 Shot Beats Stretcher by Half Length in Speculation Handicap.FOUL CLAIM DISALLOWEDRose's Protest on Interference Refined--Westover's Ibby Wins Event for Fillies. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/peters-to-be-first-to-second-smith.html | Peters to Be First to Second Smith. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wont-oust-barsotti-executors.html | Won't Oust Barsotti Executors. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-rasche-poised-in-canada-for-hop-flier-and-her-new-plane-now-at.html | MISS RASCHE POISED IN CANADA FOR HOP; Flier and Her New Plane Now at Grandmere for Sea Flight, Says Mrs. Stillman. HARBOR GRACE IS NEXT STOP Pilot Wins Legal Clash With Her Ex-Backer as Court Denies His Injunction Plea. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hello-jimmy-cries-houston-to-walker-crowd-mostly-women-greets-mayor.html | 'HELLO JIMMY,' CRIES HOUSTON TO WALKER; Crowd, Mostly Women, Greets Mayor at Train and Ladies' Band Serenades Him. HAS QUICK RETORT FOR ALL He Calls at Ritchie Headquarters--Brings a Plank on Utilities and Federal Courts. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/reveals-gun-as-he-stoops-is-held.html | Reveals Gun as He Stoops; Is Held. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/suspends-foreman-in-payroll-inquiry-taylor-ousts-brooklyn-street.html | SUSPENDS FOREMAN IN PAYROLL INQUIRY; Taylor Ousts Brooklyn Street Cleaning Employe as Higgins Pushes Borough Hunt. SEVEN FACING INDICTMENT Four Manhattan Stablemen Plead Not Guilty--Richmond Force Cleared --Bronx Trio in Sing Sing. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/parks-of-reading-blanks-jersey-city-yields-only-five-scattered-hits.html | PARKS OF READING BLANKS JERSEY CITY; Yields Only Five Scattered Hits in Victory by an 8 to 0 Score. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/article-1-no-title-californians-predict-smith-will-win-state.html | Article 1 -- No Title; CALIFORNIANS PREDICT SMITH WILL WIN STATE | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/upstate-leaders-urge-wagner-for-governor-pick-tentative-slate-on.html | UP-STATE LEADERS URGE WAGNER FOR GOVERNOR; Pick Tentative Slate on Way to Houston and Will Present It to Olvany. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/plan-earhart-statue-for-chicago.html | Plan Earhart Statue for Chicago. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-c-mccormick-jr-appears-in-play-masking-her-identity-with-a.html | Mrs. C. McCormick Jr. Appears in Play, Masking Her Identity With a Stage Name | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/f-spencer-wins-newark-bike-race-beats-cecil-walker-in-two-heats.html | F. SPENCER WINS NEWARK BIKE RACE; Beats Cecil Walker in Two Heats Before Throng of His Admirers. PETRI ALSO IS VICTORIOUS Georgetti Adds to His Laurels by Triumphing in 40-Mile MotorPaced Event. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/to-cheer-stayathomes-childrens-aid-society-will-provide-more-play.html | TO CHEER STAY-AT-HOMES.; Children's Aid Society Will Provide More Play for Losers of Outings. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-weather.html | THE WEATHER. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/edwards-predicts-a-swift-victory-declares-smith-will-be-named-on.html | EDWARDS PREDICTS A SWIFT VICTORY; Declares Smith Will Be Named on First Ballot and Be "His Own Platform." STATE DELEGATES CAUCUS Senator Is Elected to Platform Committee--Mrs. Norton on Credentials. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/alice-on-the-road.html | ALICE" ON THE ROAD. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/apples-of-discord-thrown-among-the-guests-at-the-democratic.html | APPLES OF DISCORD; Thrown Among the Guests at the Democratic National Convention Are Ineffectual. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/radio-board-lists-television-bands-it-also-announces-allocation-of.html | RADIO BOARD LISTS TELEVISION BANDS; It Also Announces Allocation of 6,000-23,000 Kilocycles in Accord With Convention. PRIORITY TO RULE LICENSING Tentative Order of Importance in Service Is Listed-- Stock Quotations Firm Again Applies. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/berlin-hands-palm-in-area-to-extended-los-angeles.html | Berlin Hands Palm in Area To Extended Los Angeles | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-markets-stocks-lower-in-light-trading-call-money-6-franc.html | FINANCIAL MARKETS; Stocks Lower in Light Trading --Call Money 6 %, Franc Rises Slightly. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mercury-at-85-years-peak-new-jersey-man-dies-of-heat.html | Mercury at 85, Year's Peak; New Jersey Man Dies of Heat | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/many-shifts-made-in-consular-places-new-yorker-consul-general-at.html | MANY SHIFTS MADE IN CONSULAR PLACES; New Yorker, Consul General at Milan, Is Assigned to Halifax Post. 28 CHANGES ANNOUNCED Two Vice Consuls Are Appointed Third Secretaries in the Diplomatic Service. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/dividends-declarfd.html | DIVIDENDS DECLARFD. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/jackson-heights-plot- | Jackson Heights Plot Sold. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gifts-to-williams-total-374243-alumni-are-told-of-new-dormitory.html | GIFTS TO WILLIAMS TOTAL $374,243; Alumni Are Told of New Dormitory, Given by H.H. Lehman of New York.CLASS OF 171 GRADUATESMany From This State Win Prizes --R.A. Cram, Judge C.C. Nott Jr.and Justice S.N. Hand Honored. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/assails-bank-bills-left-by-congress-president-mchugh-tells-state.html | ASSAILS BANK BILLS LEFT BY CONGRESS; President McHugh Tells State Bankers Measures Invite Onerous Taxation. DECLARES BUSINESS GOOD Wave of Speculation Declines, He Says, and Will Probably Not Be Repeated. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/arrives-on-ort-mission.html | Arrives on Ort Mission. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/charles-and-dorval-will-box-tonight-top-card-at-the-queensboro-with.html | CHARLES AND DORVAL WILL BOX TONIGHT; Top Card at the Queensboro With Swiderski and Francis in the Semi-Final. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hunter-is-beaten-at-wimbledon-net-american-davis-cup-star-loses-to.html | HUNTER IS BEATEN AT WIMBLEDON NET; American Davis Cup Star Loses to Andrews of New Zealand in Five Sets. 10,000 SEE COURT UPSET Tilden Triumphs Easily, as Do His Team-Mates, Lott, Hennessey and Coen.128 START IN FIRST ROUNDLacoste, Cochet and Borotra Advance--De Morpurgo andPatterson Score. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seek-aid-for-sailors-groups-to-appeal-at-houstonsay-250000.html | SEEK AID FOR SAILORS.; Groups to Appeal at Houston--Say 250,000 Absentees Lose Vote. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seely-surrenders-on-sewer-charge-former-queens-engineer-gives-5000.html | SEELY SURRENDERS ON SEWER CHARGE; Former Queens Engineer Gives $5,000 Bail--Was "in Jersey Most of the Time." RICE'S RELATIVES SOUGHT Buckner Requests Massachusetts Authorities to Compel Their Appearance at Inquiry. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/short-campaign-planned-by-hoover-real-activites-will-not-open-until.html | SHORT CAMPAIGN PLANNED BY HOOVER; Real Activites Will Not Open Until About Sept. 1, Says Chairman Work. DRIVE WILL BE VERY BRISK Centring of Republican Effort in Washington Is Seen as Headquarters Are Hired. CANDIDATE KEEPS SILENT His Secretary Says That Hoover Feels That This Is Governor Smith's Week. | TRUE | Special to The New York Times. | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/butler-not-a-candidate-refuses-to-run-for-senator-in-massachusetts.html | BUTLER NOT A CANDIDATE.; Refuses to Run for Senator in Massachusetts Primary. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hungarian-develops-simplified-television-denes-von-mihaly.html | HUNGARIAN DEVELOPS SIMPLIFIED TELEVISION; Denes von Mihaly, Experimenting in Berlin, Employs Method Similar to Talking Films. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/roosevelt-named-smith-floor-chief-new-york-delegation-in-caucus.html | ROOSEVELT NAMED SMITH FLOOR CHIEF; New York Delegation in Caucus Elects Mrs. Caroline O'Day as Its Chairman. PLATFORM VIEWS SOUGHT Emissaries From Governor's Camp Sound Out Leaders on the Larger Issues. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/downing-defeated-in-straight-sets-bows-to-mccabe-in-eastern-junior.html | DOWNING DEFEATED IN STRAIGHT SETS; Bows to McCabe in Eastern Junior and Boys' Tennis Tourney, 6-3, 6-2. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-robbins-asks-divorce-second-papers-filed-in-nice-against.html | MRS. ROBBINS ASKS DIVORCE; Second Papers Filed in Nice Against Brooklyn Writer. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-message-bureau-open-service-to-take-phone-calls-for-subscribers.html | NEW MESSAGE BUREAU OPEN; Service to Take Phone Calls for Subscribers Starts Tomorrow. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues To Be Offered for subscription by Investors | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/negro-questions-talesmen-on-klan.html | Negro Questions Talesmen on Klan. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/eva-le-gallienne-in-vaudeville-debut-her-playlet-the-open-door-well.html | EVA LE GALLIENNE IN VAUDEVILLE DEBUT; Her Playlet, "The Open Door," Well Received at Palace--Jack Pearl in Funny Skit. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/houston-cheers-yankees-solid-smith-new-england-delegations-get.html | HOUSTON CHEERS YANKEES.; "Solid Smith" New England Delegations Get Ovation on Arrival. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/political-realism.html | POLITICAL REALISM. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hid-two-months-in-jungle-venezuelan-student-revolutionary-leader.html | HID TWO MONTHS IN JUNGLE; Venezuelan Student Revolutionary Leader Escapes to Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/amateur-company-scores-in-patience-playarts-guild-of-baltimore.html | AMATEUR COMPANY SCORES IN 'PATIENCE'; Play-Arts Guild of Baltimore Gives Highly Creditable Performance. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/indians-turn-back-browns-in-10th-74-morgans-homer-one-of-five-in.html | INDIANS TURN BACK BROWNS IN 10TH, 7-4; Morgan's Homer, One of Five in Game, Decides--Manush Connects for Two. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/philadelphia-editor-hurt-auto-mishap-to-wb-craig-follows-like-one.html | PHILADELPHIA EDITOR HURT; Auto Mishap to W.B. Craig Follows Like One to R. McLean. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/3-republics-give-program-open-last-week-of-panamerican-festival-at.html | 3 REPUBLICS GIVE PROGRAM.; Open Last Week of Pan-American Festival at Wanamaker's. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-kellogg-note-not-clear-to-paris-explanations-are-wanted-of.html | NEW KELLOGG NOTE NOT CLEAR TO PARIS; Explanations Are Wanted of Relations Between Anti-War Treaty and League Covenant. SANCTIONS ISSUE RAISED Some League Members, Especially Smaller Ones, May Ask Enlightenment. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/kussman-wins-two-and-gains-at-chess-city-college-player-tightens.html | KUSSMAN WINS TWO AND GAINS AT CHESS; City College Player Tightens Hold on Second Place in Collegiate Tourney. WEINER MAINTAINS LEAD Pennsylvania Star Takes Bronstein's Measure--Title MayBe Decided Today. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/what-poincare-said-as-to-debts-accord-no-definite-prediction-of-a.html | WHAT POINCARE SAID AS TO DEBTS ACCORD; No Definite Prediction of a Refusal to Ratify the Washington Agreement.HE SEES DIFFICULTIESIn a Ratification Without Reserves, but Pointed Out That It Is forParliament to Decide. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wisconsin-move-for-col-mitchell.html | Wisconsin Move for Col. Mitchell. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/two-liners-to-sail-six-arrive-today-presidente-wilson-and-the-yorck.html | TWO LINERS TO SAIL; SIX ARRIVE TODAY; Presidente Wilson and the Yorck Leaving--Ile de France and Olympic Among Those Due. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/city-to-welcome-wilkins-monday-official-greeting-at-city-hall-to-be.html | CITY TO WELCOME WILKINS MONDAY; Official Greeting at City Hall to Be Extended to Sir Hubert and Eielson. ARRIVING ON NORSE SHIP Arctic Flier to Stay a Week, Then Tour Country Before Starting on Antarctic Expedition. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/guggenheim-garden-party-grounds-of-hempstead-house-to-be-opened-to.html | GUGGENHEIM GARDEN PARTY; Grounds of Hempstead House to Be Opened to the Public Today. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sky-used-as-movie-screen-thousands-in-times-square-see-picture-on.html | SKY USED AS MOVIE SCREEN; Thousands in Times Square See Picture on Man-Made Cloud. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lawmakers-begin-crossings-study.html | Lawmakers Begin Crossings Study. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/essex-tennis-title-won-by-w-thomas-polstein-of-new-york-defeated-in.html | ESSEX TENNIS TITLE WON BY W. THOMAS; Polstein of New York Defeated in Hard Fought Match, 2-6 3-6, 6-2, 6-3, 6-2. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rush-to-smith-band-wagon-prominent-in-the-convention-news.html | RUSH TO SMITH BAND WAGON; PROMINENT IN THE CONVENTION NEWS | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/says-boss-gets-half-of-begging-ring-alms-mendicant-tells-court-he.html | SAYS 'BOSS' GETS HALF OF BEGGING RING ALMS; Mendicant Tells Court He Is Assigned to Post by Head of'Panhandler' System. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rioters-on-liner-are-sent-to-prison-hairraising-drama-of-the-port.html | RIOTERS ON LINER ARE SENT TO PRISON; Hair-Raising Drama of the Port Jervis Ends in Court at Colombo. CAPTAIN TELLS VIVID TALE Passengers Praise Officers and Crew and Deny Reports of Mutiny Among the Sailors. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/a-new-penitentiary.html | A NEW PENITENTIARY. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/columbia-loses-suit-over-a-lease-lessee-wants-plots-in-49th-and.html | COLUMBIA LOSES SUIT OVER A LEASE; Lessee Wants Plots in 49th and 50th Streets to Offer Them as Site for Opera. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/article-3-no-title-help-when-needed.html | Article 3 -- No Title; Help When Needed. | TRUE | By John Kieran. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/courtleigh-in-the-great-power.html | Courtleigh in "The Great Power." | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/newark-barbers-strike-300-begin-contest-to-maintain-scale-of.html | NEWARK BARBERS STRIKE.; 300 Begin Contest to Maintain Scale of Expired Compact. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/deposits-decline-in-reserve-banks-report-of-federal-board-shows-a.html | DEPOSITS DECLINE IN RESERVE BANKS; Report of Federal Board Shows a Drop in Loans on Stocks and Bonds. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/eugene-mclean-long-civil-engineer-dies-suddenly-at-his-home-in-port.html | EUGENE McLEAN LONG.; Civil Engineer Dies Suddenly at His Home in Port Washington, L.I. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/elks-boxing-show-tomorrow.html | Elks Boxing Show Tomorrow. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/resists-dog-catcher-youth-accused-of-wielding-knife-in-effort-to.html | RESISTS DOG CATCHER.; Youth Accused of Wielding Knife in Effort to Keep His Pup Fined $10. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/will-double-silk-printing-plant.html | Will Double Silk Printing Plant. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/25000000-project-to-unite-bag-makers-taggart-corporation-formed-to.html | $25,000,000 PROJECT TO UNITE BAG MAKERS; Taggart Corporation Formed to Hold Stock of Three Northern New York Companies. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/pilkington-in-a-draw.html | Pilkington in a Draw. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/madeline-f-burke-to-be-a-bride-today-her-wedding-to-cg-king-3d-will.html | MADELINE F. BURKE TO BE A BRIDE TODAY; Her Wedding to C.G. King 3d Will Take Place at St. George's School, Newport. SOCIETY ATTENDS REGATTA The Marion Eppleys Entertain Party on Board Their New Schooner Yacht--Other Newport Events. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fight-w-le-deal-at-board-hearing-taplin-interests-oppose-purchase-o.html | FIGHT W. & L.E. DEAL AT BOARD HEARING; Taplin Interests Oppose Purchase of Road by N.Y. Central,B. & O. and Nickel Plate.SAY IT WAS A COMPETITORCleveland Group Charges That theSale Violated the Clayton Anti-Trust Act. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/louvain-dispute-bitter-in-belgium-country-is-split-into-opposing.html | LOUVAIN DISPUTE BITTER IN BELGIUM; Country Is Split Into Opposing Camps Over Proposed Library Inscription. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/building-supply-costs-studied.html | Building Supply Costs Studied. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mlle-le-blan-is-vanquished-by-mrs-gardon-in-first-round.html | Mlle. Le Blan Is Vanquished By Mrs. Gardon in First Round | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mail-robbed-at-sea-officials-now-hold-discovery-of-bogus-seals-on.html | MAIL ROBBED AT SEA, OFFICIALS NOW HOLD; Discovery of Bogus Seals on Leviathan's Sacks Indicates Rifling After Checking Here. NO IRREGULARITIES IN CITY Collusion Suspected on Ship, Since Combination Protects Entrance to Mail Room. $580,000 LOSS DOUBTED Scotland Yard Hunts Notorious Thief--Belfast and Berlin Report Tampering With Bags. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/high-prices-of-year-reached-by-cotton-heavy-offerings-result-and.html | HIGH PRICES OF YEAR REACHED BY COTTON; Heavy Offerings Result and Final Quotations Show Net Drop of 16 to 23 Points. OCTOBER GOES TO 22 CENTS Liquidation of July Previous to Notices This Morning Is Factor In Decline. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lefthanders-win-two-for-senators-braxton-turns-back-athletics-in.html | LEFT-HANDERS WIN TWO FOR SENATORS; Braxton Turns Back Athletics in Opener, 3-2--Losers Held to Seven Hits. BROWN YIELDS ONLY THREE Triumphs in Nightcap by 7-2-- Washington Scores Five in the Fourth. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/brown-boveri-to-lease-ship-building-business-also-will-dispose-of.html | BROWN BOVERI TO LEASE SHIP BUILDING BUSINESS; Also Will Dispose of Stock in Moloney Electric Company and Eliminate Debts. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mquillan-checks-baltimore-by-42-former-giant-makes-debut-as-bear.html | M'QUILLAN CHECKS BALTIMORE BY 4-2; Former Giant Makes Debut as Bear and Turns In Newark's Fifth Straight. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lindbergh-at-pocantico-colonel-visits-rockefeller-home-for.html | LINDBERGH AT POCANTICO.; Colonel Visits Rockefeller Home for Week-End--Tests Mail Plane. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/glowing-tribute-paid-ely-rosenberg-dr-herbert-goldstein-eulogizes.html | GLOWING TRIBUTE PAID ELY ROSENBERG; Dr. Herbert Goldstein Eulogizes Lawyer and Philanthropist-- Throng at Funeral. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/yachtsmen-to-get-spanish-welcome-navies-of-four-countries-to-greet.html | YACHTSMEN TO GET SPANISH WELCOME; Navies of Four Countries to Greet Transatlantic Racers at Santander. INTEREST RUNS HIGH King Takes Active Part in Preparing Mammoth Reception forOcean Skippers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | New York. Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/couzens-would-quash-suit-claims-senate-privilege-in-500000-cochran.html | COUZENS WOULD QUASH SUIT; Claims Senate Privilege in $500,000 Cochran Slander Suit. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/expands-utility-group-interstate-corporation-merges-widely.html | EXPANDS UTILITY GROUP.; Interstate Corporation Merges Widely Scattered Properties. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/kahn-believes-stocks-nearer-true-values-says-reaction-in-market-has.html | KAHN BELIEVES STOCKS NEARER TRUE VALUES; Says Reaction in Market Has Helped to Re-establish Normal Conceptions. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/committee-to-pick-hospital-site.html | Committee to Pick Hospital Site. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/louisiana-row-goes-to-credentials-body-glass-says-inevitable.html | LOUISIANA ROW GOES TO CREDENTIALS BODY; Glass Says 'Inevitable' Nominee Won't Need 'Tainted Votes' of Pro-Smith Slate | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/writ-halts-merging-dodge-and-chrysler-holder-of-preference-stock-of.html | WRIT HALTS MERGING DODGE AND CHRYSLER; Holder of Preference Stock of Former Says Terms Deprive Minority of Rights. ARGUMENT IN COURT TODAY Permanent Injunction Sought-- Dillon, Read & Co. Named Among Defendants. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/teachers-convention-gets-yellow-dog-case-council-backs-members.html | TEACHERS' CONVENTION GETS 'YELLOW DOG' CASE; Council Backs Members Dismissed at Seattle, Also Ohio Professor of Journalism. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/movie-reciprocity.html | MOVIE RECIPROCITY. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ice-company-selling-realty.html | Ice Company Selling Realty. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/elks-give-bon-voyage-fete-john-j-schmitt-and-da-kerr-guests-of.html | ELKS GIVE BON VOYAGE FETE; John J. Schmitt and D.A. Kerr Guests of Lodge on Eve of Cruise. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/massachusetts-tennis-off-again.html | Massachusetts Tennis Off Again. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rc-james-and-son-win-golf-tourney-lead-119-teams-including-jess.html | R.C. JAMES AND SON WIN GOLF TOURNEY; Lead 119 Teams, Including Jess Sweetser and Father, With Low Gross of 84. PITMANS GAIN LOW NET R.S. McFarlan Leads Juniors in Putting Competition, While M.B. Jones Tops Fathers. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lost-bond-finally-found-1000-certificate-missing-here-traced-to.html | LOST BOND FINALLY FOUND; $1,000 Certificate, Missing Here, Traced to Philadelphia. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sales-in-the-suburbs-long-island-tract-of-fifty-acres-is.html | SALES IN THE SUBURBS.; Long Island Tract of Fifty Acres Is Sold--Scarsdale Deal. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-expert-arrested-in-suit.html | Financial Expert Arrested in Suit. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/foreign-rotarians-sail-delegation-praises-hospitality-here-on.html | FOREIGN ROTARIANS SAIL.; Delegation Praises Hospitality Here on Convention Visit. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/yugoslavs-seek-coalition-king-and-party-leaders-confer-on-forming.html | YUGOSLAVS SEEK COALITION; King and Party Leaders Confer on Forming New Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/court-admits-public-to-accident-reports-appellate-division-upholds.html | COURT ADMITS PUBLIC TO ACCIDENT REPORTS; Appellate Division Upholds Mandamus on State Motor VehicleCommissioner. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-jenney-in-tie-as-tourney-starts-is-twice-deadlocked-with-mrs.html | MISS JENNEY IN TIE AS TOURNEY STARTS; Is Twice Deadlocked With Mrs. Thompson With Totals of 91 at Greenwich C.C. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lutherans-convene-here-atlantic-district-of-missouri-synod-opens.html | LUTHERANS CONVENE HERE.; Atlantic District of Missouri Synod Opens Three-Day Sessions. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/kansas-broker-shot-by-angry-customer-wounded-when-he-turns-his-back.html | KANSAS BROKER SHOT BY ANGRY CUSTOMER; Wounded When He Turns His Back After Argument Over Securities in Wichita Office. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rules-on-absentee-voters-board-to-open-central-registration-offices.html | RULES ON ABSENTEE VOTERS; Board to Open Central Registration Offices in Each Borough. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/baby-houston-is-49th-burro-to-be-presented-to-nominee.html | Baby Houston Is 49th Burro; To Be Presented to Nominee | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mexican-cadets-visit-canal-zone.html | Mexican Cadets Visit Canal Zone. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/soccer-date-undecided-replay-of-state-cup-final-likely-to-take.html | SOCCER DATE UNDECIDED.; Replay of State Cup Final Likely to Take Place Sunday. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stresemann-cuts-reich-cabinet-knot-swedish-flier-who-rescued-nobile.html | STRESEMANN CUTS REICH CABINET KNOT; SWEDISH FLIER WHO RESCUED NOBILE | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mcadoo-will-be-absent-he-gives-up-seats-reserved-for-him-at-the.html | McADOO WILL BE ABSENT.; He Gives Up Seats Reserved for Him at the Convention. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lipsky-withdraws-as-zionist-leader-renounces-his-candidacy-for.html | LIPSKY WITHDRAWS AS ZIONIST LEADER; Renounces His Candidacy for Re-election as Head of American Organization.SUPPORTERS DEPLORE MOVE Action Follows Factional Attack on Him--Convention Opens inPittsburgh Sunday. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/two-home-sales-a-market-feature-nc-partos-buys-the-randolph.html | TWO HOME SALES A MARKET FEATURE; N.C. Partos Buys the Randolph Guggenheimer Residence and Sells His Own. DEALS INVOLVE $1,000,000 The Gerry Estate a Buyer--Big Rise in New Building Reported for Last week. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-east-side-hospital-estimated-to-cost-1750000.html | New East Side Hospital Estimated to Cost $1,750,000 | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/c-b-q-shows-saving-by-gaselectric-cars-road-adds-eight-more.html | C., B. & Q. SHOWS SAVING BY GAS-ELECTRIC CARS; Road Adds Eight More Powerful Units to Fleet, Which Will Ultimately Number Fifty-three. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/coolidge-learning-to-paddle-canoe-prepares-to-pilot-a-birch-bark.html | COOLIDGE LEARNING TO PADDLE CANOE; Prepares to Pilot a Birch Bark Craft Which Is Being Built for Him by an Indian Guide. DULUTH CHEERS FIRST LADY Crowd of 2,500 Blocks Street as President's Wife Emerges From Visit to Store. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/doctor-and-lawyer-face-locke-inquiry-compensation-commissioner-at.html | DOCTOR AND LAWYER FACE LOCKE INQUIRY; Compensation Commissioner at Hearing of Case Seeks to Learn How They Entered It. CLAIMANT EXPLAINS DELAY Stevedore Says He Did Not Act After Accident Till Wife Saw Counsel's Ad. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-wills-watches-tourney-women-to-start-play-today.html | Miss Wills Watches Tourney; Women to Start Play Today | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/women-are-violent-in-attacking-smith-opposes-governor-smith.html | WOMEN ARE VIOLENT IN ATTACKING SMITH; OPPOSES GOVERNOR SMITH. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/picture-helps-jail-thief-man-snapped-robbing-poor-box-gets-sixmonth.html | PICTURE HELPS JAIL THIEF.; Man Snapped Robbing Poor Box Gets Six-Month Term. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/tigers-back-in-cellar-again-swap-places-with-white-sox-bowing-86-as.html | TIGERS BACK IN CELLAR.; Again Swap Places With White Sox, Bowing, 8-6, as Berg Stars. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stock-sale-yields-16000000.html | Stock Sale Yields $16,000,000. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/article-2-no-title-dublin-plans-for-fliers.html | Article 2 -- No Title; DUBLIN PLANS FOR FLIERS | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fiance-punches-dancer-she-agrees-to-quit-marathon-and-wed-after.html | FIANCE PUNCHES DANCER.; She Agrees to Quit Marathon and Wed After Blow on Chin. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-york-actresses-hurt-frances-shelley-and-beth-chilton.html | NEW YORK ACTRESSES HURT; Frances Shelley and Beth Chilton Unconscious After Auto Crash. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/feland-goes-to-bluefields-with-admiral-sellers-he-will-inspect.html | FELAND GOES TO BLUEFIELDS; With Admiral Sellers He Will Inspect Nicaraguan Atlantic Coast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/curry-and-brannan-tie-turn-in-low-net-scores-of-78-in-newspaper.html | CURRY AND BRANNAN TIE.; Turn In Low Net Scores of 78 in Newspaper Golf. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cancer-hospital-asks-aid-president-urges-new-building-in-annual.html | CANCER HOSPITAL ASKS AID.; President Urges New Building in Annual Message on Report. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rolled-stocking-wins-at-latonia-parrish-entry-leads-throughout-in.html | ROLLED STOCKING WINS AT LATONIA; Parrish Entry Leads Throughout in Beating 4 OtherHorses in Handicap. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ship-ends-maiden-run-motor-liner-santa-maria-home-from-south.html | SHIP ENDS MAIDEN RUN.; Motor Liner Santa Maria Home From South American Cruise. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rockefeller-aids-negro-children-72000-gift-to-be-devoted-to.html | ROCKEFELLER AIDS NEGRO CHILDREN; $72,000 Gift to Be Devoted to Relieving Conditions That Foster Delinquency. FOR FOOD AND RECREATION Will Be Expended on Projects in Harlem and the Columbus Hill Section. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/quantity-surveyors-meet.html | Quantity Surveyors Meet. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hearst-for-berry-for-second-place.html | Hearst for Berry for Second Place. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/blinn-funeral-tomorrow-services-for-noted-actor-in-trinity.html | BLINN FUNERAL TOMORROW.; Services for Noted Actor in Trinity Episcopal Church, Ossining. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/nobile-badly-hurt-speeds-aid-to-men-flier-gets-ceccioni-explorer.html | NOBILE, BADLY HURT, SPEEDS AID TO MEN; FLIER GETS CECCIONI; Explorer Says Crew and Rescuer Insisted He Leave Ice First --He Went 'Against Wishes.' LEG BROKEN, BACK INJURED From Base Ship He Prepares to Send Plane and Asks England for Two Machines. FIVE REMAIN ON THAT FLOE Arctic Searches for Amundsen and Two Remnants of Italia's Crew Prove Futile. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wont-give-up-bela-kun-austria-holds-hungarian-charges-against-him.html | WON'T GIVE UP BELA KUN; Austria Holds Hungarian Charges Against Him Art Political. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/union-county-club-defeats-brooklyn-overcomes-champion-metropolitan.html | UNION COUNTY CLUB DEFEATS BROOKLYN; Overcomes Champion Metropolitan League Cricket Team by 9 Runs, 94-85.ST. GEORGE'S TRIUMPHSLittledale and Howe Star in Victory Over Plainfield Eleven,39 to 21. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/man-operated-on-at-sea-dresden-halts-while-surgeons-use-knife.html | MAN OPERATED ON AT SEA.; Dresden Halts While Surgeons Use Knife Successfully. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/clearing-house-accused-in-jersey-banker-tells-of-its-threats-to.html | CLEARING HOUSE ACCUSED IN JERSEY; Banker Tells of Its Threats to Force Securities Company to Give Up Newark Stock. OFFICERS TO BE EXAMINED Legislative Investigators to Ask at Next Monday's Session if Politics Was Involved. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-silk-committees-named.html | New Silk Committees Named. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/truck-kills-child-in-brooklyn-street-policeman-is-seriously-injured.html | TRUCK KILLS CHILD IN BROOKLYN STREET; Policeman Is Seriously Injured While Trying to Stop Motorist Later Arrested. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/banker-on-educational-board.html | Banker on Educational Board. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/loan-for-german-utility-notes-of-ruhr-association-will-be-offered.html | LOAN FOR GERMAN UTILITY.; Notes of Ruhr Association Will Be Offered Here by Bankers. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/warn-of-rush-for-drivers-licenses.html | Warn of Rush for Drivers' Licenses. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/schoolboy-wins-essay-award.html | Schoolboy Wins Essay Award. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/executor-admits-error-nephew-of-late-justice-joyce-to-file-new-list.html | EXECUTOR ADMITS ERROR.; Nephew of Late Justice Joyce to File New List of Assets. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/paid-but-not-in-full-the-evil-men-do-lives-after-them-especially-if.html | PAID, BUT NOT IN FULL.; The Evil Men Do Lives After Them --Especially if They Are Autoists. | TRUE | LEONIA H. LEWIS. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/coast-guard-saves-4-boys-on-jersey-inspection-tour.html | Coast Guard Saves 4 Boys On Jersey Inspection Tour | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/harris-wins-century-3000-attend-annual-field-day-at-crotona-park.html | HARRIS WINS CENTURY; 3000 Attend Annual Field Day at Crotona Park, 600 Boys Competing. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/king-ends-cairo-cabinet-naming-of-new-egyptian-ministry-nears-as.html | KING ENDS CAIRO CABINET.; Naming of New Egyptian Ministry Nears as Parliament Meets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/g-bernard-shaw-acts-in-movietone-in-norfolk-jacket-and-knee.html | G. BERNARD SHAW ACTS IN MOVIETONE; In Norfolk Jacket and Knee Breeches He Impersonates Mussolini, With Frown. THEN HIS ENGAGING SELF "Happy to Be Here," He Says in Voice Clearly Heard--A Remarkable Achievement by Fox. | TRUE | By Mordaunt Hall. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/klan-wizard-arrives-dr-evans-opens-headquarters-opposite.html | KLAN WIZARD ARRIVES.; Dr. Evans Opens Headquarters Opposite Presidential Boomers. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/keansburg-recall-beaten-borough-clerk-again-rejects-petition-for.html | KEANSBURG RECALL BEATEN; Borough Clerk Again Rejects Petition for Election to Oust Officials. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/british-cabinet-sympathetic.html | British Cabinet Sympathetic | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/markets-in-london-paris-and-berlin-stabilization-sends-franc-down.html | MARKETS IN LONDON, PARIS AND BERLIN; Stabilization Sends Franc Down in Otherwise Quiet and Firm British Exchange. LONDON MONEY IN DEMAND Dull Bourse Disappoints Expectant French Sightseers--German Prices Drop Two and Three Points. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sift-customs-bond-losses-beha-and-elting-aid-merchants-association.html | SIFT CUSTOMS BOND LOSSES; Beha and Elting Aid Merchants' Association to Get at Facts. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/parties-for-miss-ruth-noyes.html | Parties for Miss Ruth Noyes. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/no-gracie-exhibits-hurt-by-blasting.html | No Gracie Exhibits Hurt by Blasting | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wilbur-jumps-from-car-and-disarms-caddy-bent-on-killing-master-of.html | Wilbur Jumps From Car and Disarms Caddy Bent on Killing Master of Congress Links | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/thompson-heads-material-testers.html | Thompson Heads Material Testers. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/curb-trading-quiet-hesitation-still-seen-but-most-declines-are-in.html | CURB TRADING QUIET,; Hesitation Still Seen, but Most Declines Are in Shares With Small Turnover. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/in-court-on-wifes-assault-charge.html | In Court on Wife's Assault Charge. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seek-international-peace-40-nations-represented-at-warsaw.html | SEEK INTERNATIONAL PEACE; 40 Nations Represented at Warsaw Conference, Including America. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/station-at-houston-in-convention-chain-kprc-is-added-making-total.html | STATION AT HOUSTON IN CONVENTION CHAIN; KPRC Is Added, Making Total of 60 in Network--Broadcasting Stars at 1:45 P. M. Today. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ruling-on-pledged-bond-interest.html | Ruling on Pledged Bond Interest. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/24100000-new-securities-to-be-put-on-market-today.html | $24,100,000 New Securities To Be Put on Market Today | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/police-department.html | Police Department. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/third-liberty-sales-mount-to-80000000-holders-offer-bonds-to.html | THIRD LIBERTY SALES MOUNT TO $80,000,000; Holders Offer Bonds to Treasury Slowly--Total Not Expected to Pass $100,000,000. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heat-and-crowds-impress-rogers-wisecracks-from-a-veteran-observer.html | HEAT AND CROWDS IMPRESS ROGERS; Wise-Cracks From a Veteran Observer on Many Points in the Convention. WHAT WOMEN WANT THERE And How Rogers Met Their Demand --The State of Prohibition and of Vice Presidential Booms. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/second-place-choice-to-await-smiths-nomination-some-of-the-men.html | Second Place Choice to Await Smith's Nomination; SOME OF THE MEN BEHIND THE SMITH DRIVE | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/policeman-slayer-dies-selfinflicted-wound-fatal-to-hall-who-shot.html | POLICEMAN, SLAYER, DIES.; Self-Inflicted Wound Fatal to Hall, Who Shot Ex-Fiancee. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/all-in-dance-derby-defy-tropical-heat-guerrilla-warfare-ceases-with.html | ALL IN DANCE DERBY DEFY TROPICAL HEAT; Guerrilla Warfare Ceases With Passing of the 360th Hour --10 Couples Still Going. $7,500 IN SPRINT PRIZES Al Smith Supporter and Partner Have Won $1,500--One Entry Gets Offer to Quit. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/narcotic-agent-here-sent-to-kansas-city-eight-other-transfers-made.html | NARCOTIC AGENT HERE SENT TO KANSAS CITY; Eight Other Transfers Made by Head of Federal Unit in Periodic Readjustment. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/frank-shields-wins-delaware-net-title-extended-to-four-sets-to-beat.html | FRANK SHIELDS WINS DELAWARE NET TITLE; Extended to Four Sets to Beat Allison, University of Texas, 10-12, 7-5, 6-1, 6-1. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/days-trading-on-exchange-the-lightest-in-19-months.html | Day's Trading on Exchange The Lightest in 19 Months | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/jarvis-leads-field-turns-in-card-of-156-in-qualifying-round-of.html | JARVIS LEADS FIELD; Turns in Card of 156 in Qualifying Round of ConnecticutGolf Tourney. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-urbanites-are-upon-us.html | THE URBANITES ARE UPON US! | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rebuke-for-sorority-girls-george-washington-principal-to-give.html | REBUKE FOR SORORITY GIRLS; George Washington Principal to Give Students "Talking To." | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/says-germany-is-sound-harris-forbes-representative-calls-business.html | SAYS GERMANY IS SOUND.; Harris, Forbes Representative Calls Business Conditions Stable. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/where-the-east-becomes-west.html | WHERE THE EAST BECOMES WEST. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rebels-wreck-train-from-texas-in-mexico-engineer-and-fireman-killed.html | REBELS WRECK TRAIN FROM TEXAS IN MEXICO; Engineer and Fireman Killed-- No Americans Believed Among Injured Passengers. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/carousel-horse-bolts-six-children-get-added-thrill-as-fun-device.html | CAROUSEL HORSE BOLTS.; Six Children Get Added Thrill as Fun Device Rams Auto. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/giant-bats-rout-phillies-twice-benton-wins-12th-of-season-in-opener.html | GIANT BATS ROUT PHILLIES TWICE; Benton Wins 12th of Season in Opener, 12-4--Walker Hurls Second, 8 to 2. GIANTS CLINCH 2D PLACE Gain in Race as Rain Keeps Cubs Idle--O'Farrell Hits Homer With Bases Filled. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/florence-reed-returns-back-from-a-tour-of-europe-other-stage-folk-a.html | FLORENCE REED RETURNS.; Back From a Tour of Europe-- Other Stage Folk Arrive. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/owsley-out-for-smith-effect-of-statement-on-texas-delegation-is.html | OWSLEY OUT FOR SMITH.; Effect of Statement on Texas Delegation Is Awaited. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rockefeller-plans-flat-cooperative-in-north-tarrytown-will-house.html | ROCKEFELLER PLANS FLAT.; Cooperative in North Tarrytown Will House 200 Families. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/guardian-investment- | Guardian Investment Trust. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-collett-leads-on-buffalo-links-scores-an-81-six-strokes-below.html | MISS COLLETT LEADS ON BUFFALO LINKS; Scores an 81, Six Strokes Below Miss Van Wie, in Qualifying Round of Tourney. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-knapps-counsel-file-notice-of-appeal-consider-her-interests.html | MRS. KNAPP'S COUNSEL FILE NOTICE OF APPEAL; Consider Her Interests Protected by Not Waiting for Sentence in September. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/robert-b-martell-steadily-failing.html | Robert B. Martell Steadily Failing | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/239-new-teachers-will-get-diplomas-new-york-training-school-holds.html | 239 NEW TEACHERS WILL GET DIPLOMAS; New York Training School Holds Exercises Today for 233 Women and 6 Men. DR. ROBINSON WILL SPEAK City College President to Address Graduates--Dr. J.S. Roberts Also on Afternoon Program. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/berlin-press-hails-new-kellogg-note-american-stand-on-antiwar.html | BERLIN PRESS HAILS NEW KELLOGG NOTE; American Stand on Anti-War Treaty Is Called Identical With Germany's | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/koch-sisters-brides-in-double-wedding-miss-helen-marries-dennis.html | KOCH SISTERS BRIDES IN DOUBLE WEDDING; Miss Helen Marries Dennis Doherty; Miss Loretta, David Fitzgerald in Baldwin, L.I. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/painted-kaw-braves-dance-in-honor-of-curtis-as-chiefs-chant-glories.html | Painted Kaw Braves Dance in Honor of Curtis As Chiefs Chant Glories of 'Cousin Charley' | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-cruiser-to-be-named-chicago.html | New Cruiser to Be Named 'Chicago.' | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/40000-profit-in-astoria-resale.html | $40,000 Profit in Astoria Resale. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/jute-exchange-plan-stirs-bag-makers-they-name-committee-to-inquire.html | JUTE EXCHANGE PLAN STIRS BAG MAKERS; They Name Committee to Inquire, Agreeing Not to Join Until After It Reports. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/82-receive-diplomas-at-cathedral-high-the-right-rev-john-j-dunn.html | 82 RECEIVE DIPLOMAS AT CATHEDRAL HIGH; The Right Rev. John J. Dunn Also Gives Advice to Girl Graduates--Honors Awarded. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heflin-wire-hits-at-smith-urges-alabama-delegation-to-fight.html | HEFLIN WIRE HITS AT SMITH.; Urges Alabama Delegation to Fight Governor's Nomination. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/roberti-beats-king-solomon.html | Roberti Beats King Solomon. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/denies-marrying-twice-ehrenfels-disclaims-1917-wedding-at-trial-for.html | DENIES MARRYING TWICE.; Ehrenfels Disclaims 1917 Wedding at Trial for Bigamy. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hoover-campaign-senator-moses-searches-for-headquarters-aided-by-de.html | HOOVER CAMPAIGN; Senator Moses Searches for Headquarters, Aided by D.E. Pomcroy of New Jersey. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ethel-s-martin-engaged-new-rochelle-girl-to-wed-jl-albertsonother.html | ETHEL S. MARTIN ENGAGED.; New Rochelle Girl to Wed J.L. Albertson--Other Betrothals. | TRUE | | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/program-of-the-first-day-at-the-houston-convention.html | Program of the First Day At the Houston Convention | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/warns-railroads-of-air-competition-government-official-tells-them.html | WARNS RAILROADS OF AIR COMPETITION; Government Official Tells Them They Must Cooperate With Aviation or Suffer. 4,000 NEW PLANES IN 1928 Convention Hears Plea for More Easily Opened Car Windows and Electric Refrigeration. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/thousands-witness-watchung-pageant-days-of-the-indian-in-northern.html | THOUSANDS WITNESS WATCHUNG PAGEANT; Days of the Indian in Northern New Jersey Recalled--100 Persons in Cast. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/european-weather.html | European Weather. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/arraigned-in-hanson-case-coast-guard-captain-and-man-deny-guilt-in.html | ARRAIGNED IN HANSON CASE.; Coast Guard Captain and Man Deny Guilt in Wounding Niagara Elk. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/17000000-fire-loss-in-year-is-laid-to-women-smokers.html | $17,000,000 Fire Loss in Year Is Laid to Women Smokers | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/expects-replies-soon-state-department-sure-they-will-be-favorable.html | EXPECTS REPLIES SOON.; State Department Sure They Will Be Favorable to Anti-War Treaty. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/woman-freed-in-shooting-case.html | Woman Freed in Shooting Case. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/patterson-offers-rikers-prison-plan-he-would-remove-males-from.html | PATTERSON OFFERS RIKER'S PRISON PLAN; He Would Remove Males From Welfare Island to New Model Penal Institution. GRAND JURY URGED CHANGE Commissioner Says East River Penitentiary Will Be Finest in United States. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/temperature-rises-to-89-but-breeze-blows-in-houston.html | Temperature Rises to 89 But Breeze Blows in Houston | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/nyu-extends-courses-will-add-late-afternoon-and-evening-work-at.html | N.Y.U. EXTENDS COURSES.; Will Add Late Afternoon and Evening Work at University Heights. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/awakened-from-bed-on-fire-new-haven-man-protests.html | Awakened From Bed on Fire, New Haven Man Protests | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/warsaw-awaits-pariss-views.html | Warsaw Awaits Paris's Views. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-marion-expedition.html | THE MARION EXPEDITION. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/borah-barnes-and-maxwell-work-out-on-franklin-field.html | Borah, Barnes and Maxwell Work Out on Franklin Field | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hood-wins-boxing-title-outpoints-mancini-for-the-british.html | HOOD WINS BOXING TITLE.; Outpoints Mancini for the British Welterweight Crown. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/five-on-trial-in-arms-plot-seamen-and-two-others-accused-of-mexico.html | FIVE ON TRIAL IN ARMS PLOT; Seamen and Two Others Accused of Mexico Smuggling Attempt. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/150000-in-sale-of-alice-manuscript-and-two-books-brought-above-that.html | $150,000 IN SALE OF 'ALICE.'; Manuscript and Two Books Brought Above That Sum, Rosenbach Says. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/demands-1100000-for-exwifes-love-bond-salesman-alleges-lawyer.html | DEMANDS $1,100,000 FOR EX-WIFE'S LOVE; Bond Salesman Alleges Lawyer Induced Her to Get Divorce and Marry Him. CHARGES FRAUD IN DECREE Frank Henry of Merchantville, N.J., Brings Action Against A. Edgar Freeman of Philadelphia. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bars-trials-before-frech-bergen-refuses-to-present-cases-while.html | BARS TRIALS BEFORE FRECH; Bergen Refuses to Present Cases While Somerville Judge Sits. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/films-growth-of-organisms.html | Films Growth of Organisms. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/valiant-triumphs-in-newport-race-is-victor-in-class-m-in-first-of.html | VALIANT TRIUMPHS IN NEWPORT RACE; Is Victor in Class M in First of Three-Day Series of New York Yacht Club. QUEEN MAB EASY WINNER Scores in the Small Schooner Division, While Rowdy Shows Way to Forty-Footers. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/field-is-cup-to-25-in-college-tennis-favored-entrants-triumph-in.html | FIELD IS CUP TO 25 IN COLLEGE TENNIS; Favored Entrants Triumph in National Tourney on Merion C.C. Links. VAN RYN WINS TWICE All Seeded Players Pass First Day's Grind Without Disaster-- Doubles Draw | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seek-aid-of-producers-theatrical-agents-and-managers-want-better.html | SEEK AID OF PRODUCERS.; Theatrical Agents and Managers Want Better Working Conditions. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/63-hurt-in-wreck-of-train-in-kansas-six-are-dangerously-injured.html | 63 HURT IN WRECK OF TRAIN IN KANSAS; Six Are Dangerously Injured When Fast Express From New Orleans Is Derailed. TWO VICTIMS AID OTHERS Doctor and Negro Nurse Disregard Own Wounds to Render First Aid. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/alma-c-mestres-gives-a-dinner.html | Alma C. Mestres Gives a Dinner. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/battle-on-dry-plank-likely-in-convention-gov-moody-named-on.html | BATTLE ON DRY PLANK LIKELY IN CONVENTION; Gov. Moody, Named on Platform Committee, Is Expected to Insist on a Vote. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/koehler-sees-new-airship-visit-of-finance-minister-cheers-eeckener.html | KOEHLER SEES NEW AIRSHIP; Visit of Finance Minister Cheers Eeckener, in Need of Funds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/perrin-released-pending-appeal.html | Perrin Released Pending Appeal. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fat-and-oil-prices-lower.html | Fat and Oil Prices Lower. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/commodity-prices-lard-and-tin-higher-but-grains-cotton-sugar-and.html | COMMODITY PRICES.; Lard and Tin Higher, but Grains Cotton, Sugar and Rubber Decline. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/try-suit-against-brokers-jurors-hear-handvilles-claim-for-21492.html | TRY SUIT AGAINST BROKERS.; Jurors Hear Handville's Claim for $21,492 Paid to E.D. Ruggles. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/youths-off-in-boat-to-drag-sea-floor-nine-and-a-cook-set-sail-in-a.html | YOUTHS OFF IN BOAT TO DRAG SEA FLOOR; Nine and a Cook Set Sail in a Schooner in Search of Traces of Lost Atlantis. WILL DREDGE 3 MILES DEEP Machinery invented by Columbus O'D. Iselin 2d, Leader of Party-- Experts to Study Findings. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/chicago-operas-plans-marion-claire-who-scored-a-hit-in-europe.html | CHICAGO OPERA'S PLANS.; Marion Claire, Who Scored a Hit in Europe, Engaged for This Fall. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/body-in-padlocked-room-andrew-nelson-said-to-have-been-dead-4.html | BODY IN PADLOCKED ROOM.; Andrew Nelson, Said to Have Been Dead 4 Months, Found in Cellar. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/nine-jailed-after-fight-row-at-troy-arose-over-merits-of-democratic.html | NINE JAILED AFTER FIGHT.; Row at Troy Arose Over Merits of Democratic Candidates. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-dwyer-loses-on-apawamis-court-forces-miss-greenspan-to-only.html | MISS DWYER LOSES ON APAWAMIS COURT; Forces Miss Greenspan to Only Three-Set Match of Day as Tourney Starts. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/persistent-selling-carries-wheat-off-weakness-in-winnipeg-and-tone.html | PERSISTENT SELLING CARRIES WHEAT OFF; Weakness in Winnipeg and Tone of Liverpool Cables Were Price Factors. VISIBLE SUPPLY IS LESS After Early Buying Corn Values React and the Close Was 1 Cents Lower. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/austrian-bank-reports-credit-anstalt-shows-net-of-10290027.html | AUSTRIAN BANK REPORTS.; Credit Anstalt Shows Net of 10,290,027 Schillings for 1927. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/indian-to-be-policeman-barriere-who-boxed-as-leo-gates-is-rated.html | INDIAN TO BE POLICEMAN.; Barriere, Who Boxed as Leo Gates, Is Rated Perfect Physically. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/daggett-outpoints-rizzo-in-6-rounds-gets-decision-over-substitute.html | DAGGETT OUTPOINTS RIZZO IN 6 ROUNDS; Gets Decision Over Substitute for Matty in St. Nicholas Arena Feature. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bonds-to-be-redeemed.html | BONDS TO BE REDEEMED. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/treasury-calls-for-3289400.html | Treasury Calls for $3,289,400. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fire-department.html | Fire Department. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/steel-cartel-sees-rival-in-america-meeting-of-trust-in-duesseldorf.html | STEEL CARTEL SEES RIVAL IN AMERICA; Meeting of Trust in Duesseldorf Centres Discussion on Proposed Export Accord Here.FEARS BRITISH WILL JOIN ITEuropean Manufacturers Also Discuss the Question of IncreasingTheir Production. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/oil-company-gets-option-independent-is-expected-to-acquire-the.html | OIL COMPANY GETS OPTION.; Independent Is Expected to Acquire the Manhattan. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/golf-as-she-is-played.html | GOLF AS SHE IS PLAYED. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/canadian-stock-on-market.html | Canadian Stock on Market. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/denies-alien-card-reflects-on-races-secretary-davis-defends.html | DENIES ALIEN CARD REFLECTS ON RACES; Secretary Davis Defends Registry Plan From Celler andLa Guardia Attack.SEES AID TO IMMIGRANTHe Lists Uses of Certificate FromConsul at Port of Departure toForeigner Coming Here. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/carranza-at-garden-city-mexican-flier-honored-by-nassau-county-at.html | CARRANZA AT GARDEN CITY.; Mexican Flier Honored by Nassau County at Luncheon. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/williamsmason-bout-off.html | Williams-Mason Bout Off. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/good-morning-judge-picture-at-the-hippodrome-is-cheerful.html | GOOD MORNING, JUDGE.'; Picture at the Hippodrome Is Cheerful Entertainment. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/princeton-high-school-graduates-54.html | Princeton High School Graduates 54 | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/changs-american-aide-is-drowned-in-japan-de-swinehart-was-a-soldier.html | CHANG'S AMERICAN AIDE IS DROWNED IN JAPAN; D.E. Swinehart Was a Soldier of Fortune and General in the Chinese Northern Army. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/robins-win-4-in-row-by-beating-braves-herman-accounts-for-4-runs-in.html | ROBINS WIN 4 IN ROW BY BEATING BRAVES; Herman Accounts for 4 Runs in Attack Which Nets Brooklyn 9-3 Victory. 3D STRAIGHT OVER BOSTON McWeeny Scores Triumph for Robbie's Men--Bissonette Gets 15th Homer of Season. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/charges-wets-aim-at-supreme-bench-methodist-board-says-they-want-a.html | CHARGES WETS AIM AT SUPREME BENCH; Methodist Board Says They Want a President to Name Anti-Dry Justices. 5 TO 4 DECISIONS RECALLED Danger to Prohibition Law Is Feared in Filling of Judicial Vacancies in Next Four Years. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/equitable-scores-in-bankers-golf-trust-company-team-wins-athletic.html | EQUITABLE SCORES IN BANKERS' GOLF; Trust Company Team Wins Athletic League Tourney for Second Year in Row. GAINS ANOTHER LEG ON CUP Needs One More Victory for Possession of Richard Trophy--Guaranty Trust Is Runner-Up. | TRUE | Special to The New York Times. | C1B 782535 |

| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782535 |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/shipping-and-mails-91531681.html | SHIPPING AND MAILS | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/plans-for-new-rochelle-flat.html | Plans for New Rochelle Flat | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/favor-cut-in-tolls-for-5letter-code-cable-and-wireless-companies.html | FAVOR CUT IN TOLLS FOR 5-LETTER CODE; Cable and Wireless Companies, Through Kellogg, Announce Plan to Lower Cost. VIEW OF USERS IS SOUGHT Business Chamber at Capital Asks Information for Delegation to Brussels. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/french-fancy-gov-smith-newspapers-print-his-portrait-and-think-his.html | FRENCH FANCY GOV. SMITH; Newspapers Print His Portrait and Think His Chances Bright. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/democrats-fill-their-state-posts-appointments-to-delegation-and.html | DEMOCRATS FILL THEIR STATE POSTS; Appointments to Delegation and Committee Places Are Announced at Houston. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/investment-trust-of-recent-origin-only-8-of-157-in-this-country.html | INVESTMENT TRUST OF RECENT ORIGIN; Only 8 of 157 in This Country Were Organized Before 1914, Compilation Shows. 81.53% FORMED SINCE 1925 Bancitaly and Similar Holding Companies Are Not Included inNational Total. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/group-organized-to-finance-aviation-bankers-today-offer-shares.html | GROUP ORGANIZED TO FINANCE AVIATION; Bankers Today Offer Shares Amounting to $3,525,000 in New Corporation. AIR CONCERNS REPRESENTED Company Announces Policy With Respect to Established and Future Enterprises. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/alien-issue-in-high-court-government-asks-ruling-on-entry-of.html | ALIEN ISSUE IN HIGH COURT.; Government Asks Ruling on Entry of Canadian Day Workers. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-earhart-tells-it-for-mccalls.html | Miss Earhart Tells It for McCall's. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gold-dust-control-of-linseed-co-seen-indicated-by-purchase-of-about.html | GOLD DUST CONTROL OF LINSEED CO. SEEN; Indicated by Purchase of About 95,000 Shares of Preferred From Rockefeller Interests. CONSOLIDATION EXPECTED But Plans for Union of the Two Corporations Will Probably Await Dividend Action. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-earhart-hails-american-air-plans-tells-the-british-womens-air.html | MISS EARHART HAILS AMERICAN AIR PLANS; Tells the British Women's Air League Capital Will Aid Big Aviation Development. AT COMMONS WITH HOST Stultz and Gordon Fly From London to Le Bourget in British Army Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heads-baptist-bible-union-toronto-man-is-reelected-president-new.html | HEADS BAPTIST BIBLE UNION; Toronto Man Is Re-elected President -- New Yorker Is Vice President. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/park-av-drinkers-shielded-in-court-bootlegger-protects-clients-of.html | PARK AV. DRINKERS SHIELDED IN COURT; Bootlegger Protects Clients of His Large Syndicate by Pleading Guilty. GETS 15 DAYS IN JAIL Thirty-nine Others in Case Will Be Up Tomorrow--Prosecutor Praises Quality of Liquor. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sale-of-shipyards-to-wilder-approved-shareholders-of-american-brown.html | SALE OF SHIPYARDS TO WILDER APPROVED; Shareholders of American Brown Boveri Authorize Transfer of Vessel-Building Division. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-lindley-wins-149000-lawyers-widow-gets-a-verdict-against-an.html | MRS. LINDLEY WINS $149,000; Lawyer's Widow Gets a Verdict Against an Attorney in Cuban Suit. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/olson-again-accused-investigator-believes-wisconsin-student-killed.html | OLSON AGAIN ACCUSED.; Investigator Believes Wisconsin Student killed Girl Two Years Ago. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/al-espinosas-68-sets-course-record-he-clips-4-strokes-from-par-and.html | AL ESPINOSA'S 68 SETS COURSE RECORD; He Clips 4 Strokes From Par and Gets Hole in One in Mid-America Play. NOW TOPS FIELD WITH 142 Diegel Second, Six Strokes Behind, With Compston Third--Hagen and Farrell Trail. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/saturday-sales-results-joseph-p-day-and-james-r-murphy-sold-vacant.html | SATURDAY SALES RESULTS.; Joseph P. Day and James R. Murphy Sold Vacant Properties. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/listed-bond-sales-fewest-of-year-turnover-on-stock-exchange-barely.html | LISTED BOND SALES FEWEST OF YEAR; Turnover on Stock Exchange Barely $8,000,000--Firm Money Checks Trading. DOMESTIC ISSUES DECLINE Average of Forty Securities Off .18 Point--Foreign Government Obligations Rise. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/twoday-cricket-listed-touring-west-indians-to-start-today-against.html | TWO-DAY CRICKET LISTED.; Touring West Indians to Start Today Against New York Team. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/architecture-award-is-won-by-iowa-youth-cecil-c-briggs-who-worked.html | ARCHITECTURE AWARD IS WON BY IOWA YOUTH; Cecil C. Briggs, Who Worked Way Through College, Gets $8,000 Prix de Rome. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/theodosia-shaler-weds-prof-davis-ceremony-in-chapel-of-st.html | THEODOSIA SHALER WEDS PROF. DAVIS; Ceremony in Chapel of St. Bartholomew's Performed bythe Rev. C. Macon.SARAH Q. SHAW A BRIDEWed to William Faversham Jr. inTrinity Church, Concord, Mass.--Other Marriages. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gov-fuller-wont-run-talked-of-for-cabinet-as-allen-seeks-bay-state.html | GOV. FULLER WON'T RUN.; Talked Of for Cabinet as Allen Seeks Bay State Governorship. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/illinois-boxing-solon-raps-fancy-prices-for-boxers.html | Illinois Boxing Solon Raps Fancy Prices for Boxers | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/louisiana-legislature-to-go-to-convention-in-body-for-day.html | Louisiana Legislature to Go To Convention in Body for Day | TRUE | | C1B 782535 |

| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782535 |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/perrone-outpoints- | Perrone Outpoints Lawson. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/canada-dry-to-issue-stock-new-shares-to-be-offered-to-the-present.html | CANADA DRY TO ISSUE STOCK; New Shares to Be Offered to the Present Investors at $60. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-alice-hayden-to-wed-tomorrow-her-marriage-to-h-m-richardson.html | MISS ALICE HAYDEN TO WED TOMORROW; Her Marriage to H. M. Richardson, Bishop's Son, to Take Place in Bristol, Conn. DELPHINE HEYL'S PLANS Ceremony With Arthur Collins in West Orange, N. J., Saturday-- Other Future Nuptials. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rockaway-beach-bouts-friday.html | Rockaway Beach Bouts Friday. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stock-tax-appeal-taken-appellate-ruling-against-state-levy-on.html | STOCK TAX APPEAL TAKEN.; Appellate Ruling Against State Levy on Foreign Firms in Issue. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cracked-ice-firm-in-houston-market-ginger-ale-is-steady-while-ice.html | CRACKED ICE FIRM IN HOUSTON MARKET; Ginger Ale Is Steady, While Ice Cream and Sodas Show a Strong Tone. WATERMELON TRADE BRISK When One Buys Wrestling Match Tickets to Get Into Convention, Maybe That Is the Heat. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/yankees-win-exhibition-ruth-and-gehrig-get-two-homers-each-as.html | YANKEES WIN EXHIBITION.; Ruth and Gehrig Get Two Homers Each as Johnstown Loses, 12-7. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/oscar-f-ecklund.html | Oscar F. Ecklund. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/insurance-company-for-germanic-group-corporation-with-initial-funds.html | INSURANCE COMPANY FOR GERMANIC GROUP; Corporation With Initial Funds of $2,500,000 Planned to Carry Fire Risks. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stewart-indicted-again-in-oil-case-grand-jury-in-washington-returns.html | STEWART INDICTED AGAIN IN OIL CASE; Grand Jury in Washington Returns Bill Involving Senate Testimony Last February.IS ACCUSED OF PERJURYCharges Based on Statements First Denying, Then AdmittingKnowing of Continental Profits.ACTION HIT AS POLITICALCounsel Calls It Vindictive Attemptto Overcome Colonel's Acquittal on Contempt Accusation. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sees-jewish-life-here-in-period-of-deflation-rabbi-drob-addressing.html | SEES JEWISH LIFE HERE IN PERIOD OF DEFLATION; Rabbi Drob, Addressing Assembly at Long Branch, Notes Ebb of Enthusiasm in America. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/brooklyn-student-killed-leslie-longstreet-pinned-in-wrecked-auto-at.html | BROOKLYN STUDENT KILLED; Leslie Longstreet Pinned in Wrecked Auto at Arlington, Vt. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/former-speaker-declines-peerage.html | Former Speaker Declines Peerage. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/tammany-cohorts-get-warm-welcome-one-hotel-at-houston-houses-many.html | TAMMANY COHORTS GET WARM WELCOME; ONE HOTEL AT HOUSTON HOUSES MANY BOOMS. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/golf-field-of-240-is-led-by-medart-he-scores-a-76-in.html | GOLF FIELD OF 240 IS LED BY MEDART; He Scores a 76 in Trans-Missippi Qualifying Round atDes Moines. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/feature-pace-won-by-colonel-strong-gelding-triumphs-at-grand.html | FEATURE PACE WON BY COLONEL STRONG; Gelding Triumphs at Grand Circuit Inaugural--Favorite, Belvolo, Is Distanced. THAIS DIRECT HOME FIRST Captures Open Pace--Hollyrood Colin Trots to Victory in 2:22 Event. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cement-combine-shaky-adherents-to-french-agreement-differ-on-quotas.html | CEMENT COMBINE SHAKY.; Adherents to French Agreement Differ on Quotas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/leading-five-hitters-in-each-major-league.html | Leading Five Hitters In Each Major League | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/smith-victory-seen-in-mountain-states-chiefs-arriving-in-houston.html | SMITH VICTORY SEEN IN MOUNTAIN STATES; Chiefs Arriving in Houston Oppose Tariff Cut, Urge Farm Relief. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mellon-sees-good-in-stabilized-franc-does-not-think-it-will-furnish.html | MELLON SEES GOOD IN STABILIZED FRANC; Does Not Think It Will Furnish Ground for Revision of Debt Agreement. EFFECT ON MARKET SLIGHT Frenchmen Asking Gold of Bank of France Told They Can Get It Only in Ingots. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-york-leads-nation-in-exports-states-total-769766896-for.html | NEW YORK LEADS NATION IN EXPORTS; State's Total $769,766,896 for 1927--Texas Is Next With $647,026,141. RISE FOR COUNTRY SHOWN Goods Valued at $4,758,721,078 by Commerce Department--Increase Over 1926 Is $45,168,012. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/smith-foes-ready-to-concede-defeat-fail-in-lastminute-effort-to.html | SMITH FOES READY TO CONCEDE DEFEAT; Fail in Last-Minute Effort to Centre on a Candidate to Stop Governor. GLOOM GRIPS THEIR CAMPS With the Reed Appeal Proving a 'Dud,' the Drys Put Sole Hope in Governor Dan Moody. | TRUE | By Rodney Bean. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/count-is-fined-25-for-speeding.html | Count Is Fined $25 for Speeding. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/byrd-plane-climbs-12000-feet-with-load-balchen-and-june-find-that.html | BYRD PLANE CLIMBS 12,000 FEET WITH LOAD; Balchen and June Find That the Floyd Bennett Can Pass Over Antarctic Mountains. | TRUE | Special to The New York Times. | C1B 782535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heavy-accident-insurance-sportwear-man-takes-500000-policy-for.html | HEAVY ACCIDENT INSURANCE; Sportwear Man Takes $500,000 policy for Hands, Fingers, Eyes. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-smith-arrives-eager-for-session-governors-wife-quickly-lays.html | MRS. SMITH ARRIVES, EAGER FOR SESSION; Governor's Wife Quickly Lays Aside Fatigue of Trip--Has Impromptu Reception. MISS MARBURY OPTIMISTIC Women Seeking Equal Rights Get Reed's Support--All-Day Meetings Held by Dry Workers. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-world-more-activity-in-clock-trade.html | BUSINESS WORLD; More Activity in Clock Trade. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/a-son-to-mrs-philip-vollmer.html | A Son to Mrs. Philip Vollmer. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bandits-go-to-prison-12-hours-after-holdup-motorist-trapped-trio.html | Bandits Go to Prison 12 Hours After Hold-Up; Motorist Trapped Trio Robbing Taxi Man | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/indiana-votes-to-stand-by-woollen.html | Indiana Votes to Stand by Woollen. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/call-league-dead-issue-leaders-will-ignore-it-and-baker-its.html | CALL LEAGUE DEAD ISSUE; Leaders Will Ignore It, and Baker, Its Champion, Will Acquiesce. WET-DRY TRUCE EXPECTED Believed Now That Prohibition Forces Will Accept Simple Law Enforcement Plank. FARM RELIEF UP IN THE AIR East Leads Opposition to Any Radical Promises or Extreme Tariff Revision. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cards-win-in-11th-on-bladess-triple-blow-coming-with-bases-full.html | CARDS WIN IN 11TH ON BLADES'S TRIPLE; Blow, Coming With Bases Full, Turns Back Reds by 5 to 2 Count. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/night-session-changed-bowers-to-make-first-appearance-just-before.html | NIGHT SESSION CHANGED.; Bowers to Make First Appearance Just Before Keynote Speech. | TRUE | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/husband-is-called- | HUSBAND IS CALLED SLAYER. | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/use-of-plane-in-jail-break-is-reported-in-argentina.html | Use of Plane in Jail Break Is Reported in Argentina | TRUE | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/county-groups-to-meet-manhattan-and-kings-republicans-prepare-to.html | COUNTY GROUPS TO MEET.; Manhattan and Kings Republicans Prepare to Ratify Ticket. | TRUE | | C1B 782535 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/buys-foreign-bond-issue-syndicate-lends-9000000-to-medellin-at.html | BUYS FOREIGN BOND ISSUE.; Syndicate Lends $9,000,000 to Medellin at Reduced Rate. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dawes-bank-to-cut-melon-directors-offer-shareholders-stock-rise-of.html | DAWES BANK TO CUT MELON; Directors Offer Shareholders Stock Rise of $4,500,000. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tornado-hits-oilfield-it-levels-almost-every-derrick-in-salt-creek.html | TORNADO HITS OILFIELD.; It Levels Almost Every Derrick in Salt Creek (Wyo.) Region. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/studebaker-merger-up-board-considers-itpiercearrow-to-act-on-friday.html | STUDEBAKER MERGER UP.; Board Considers It--Pierce-Arrow to Act on Friday. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sugar-coating-laid-to-utilities-aide-speech-confronts-earle-w-hodge.html | 'SUGAR COATING' LAID TO UTILITIES AIDE; Speech Confronts Earle W. Hodge of New York, Witness at Trade Commission Hearing. HE DOUBTS USING WORDS Testimony Reveals Former Governor Brough of Arkansas Is Information Bureau Director. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/consolidated-gas-asks-for-merger-seeks-approval-of-public-service.html | CONSOLIDATED GAS ASKS FOR MERGER; Seeks Approval of Public Service Commission for DealWith Brooklyn Edison.PLANS TO EXCHANGE STOCKHolders to Meet on July 16 to Acton Increase in Shares and Terms of Transaction. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/zionist-proposal-for-peace-fails-five-in-administrative-body-reject.html | ZIONIST PROPOSAL FOR PEACE FAILS; Five in Administrative Body Reject Committee's Program for Rule by a Board. ASK RENEWAL OF INQUIRY Want Report on Investigation Ready for the Organization's Pittsburgh Convention. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/jewelers-society-able-to-pay-in-full-beha-to-report-to-court-on.html | JEWELERS' SOCIETY ABLE TO PAY IN FULL; Beha to Report to Court on Liquidation of Safety Fund Insurance Association. ROBBERY CLAIMS ALLOWED Approval of Recommendation to Pay Debts With Interest Expected Next Month. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yanks-and-harrisburg-tie-ruths-single-deadlocks-score-66-in.html | YANKS AND HARRISBURG TIE.; Ruth's Single Deadlocks Score, 6-6, in Ninth--Also Gets Homer. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sylvestre-oil-to-pay-300-stock-dividend-disbursement-will-be-made.html | SYLVESTRE OIL TO PAY 300% STOCK DIVIDEND; Disbursement Will Be Made July 2--Shareholders Approve Increase in Common and | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hirst-wins-with-a-77-takes-golf-honors-in-the-tobacco-growers.html | HIRST WINS WITH A 77.; Takes Golf Honors in the Tobacco Growers' Annual Tourney. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wales-hands-lonsdale-golden-wedding-gift-sportsmen-all-over-world.html | Wales Hands Lonsdale Golden Wedding Gift; Sportsmen All Over World Subscribed | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tammany-tigers-claws-clipped-at-zoo-relieved-as-ingrowing-talons.html | Tammany Tiger's Claws Clipped at Zoo; Relieved as Ingrowing Talons Are Cut | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/appreciation-of-editorial.html | Appreciation of Editorial. | TRUE | M. MAXWELL. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hunt-schoolgirl-missing-two-days-police-perplexed-by-drowning-clue.html | HUNT SCHOOLGIRL MISSING TWO DAYS; Police Perplexed by Drowning Clue Found at Asbury Park Swimming Pool. FATHER'S AUTO IS GONE Trenton Student, 19, Secretly Quit School Months Ago and Feared Exposure to Parents. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tisch-retains-ring-title-outpoints-doyle-in-national-guard.html | TISCH RETAINS RING TITLE.; Outpoints Doyle in National Guard Championship Bout. | TRUE | | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/republican-women-begin-hoover-drive-miss-butler-and-mrs-pratt-urge.html | REPUBLICAN WOMEN BEGIN HOOVER DRIVE; Miss Butler and Mrs. Pratt Urge Intensive Compaign at UpState Conference. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/urges-increase-on-farm-policies.html | Urges Increase on Farm Policies. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ground-broken-for-jewish-centre.html | Ground Broken for Jewish Centre. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/money.html | MONEY. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/grand-jury-hears-of-diploma-fraud-witnesses-testify-to-discovery-of.html | GRAND JURY HEARS OF DIPLOMA FRAUD; Witnesses Testify to Discovery of False Credit Records in Files at City College. 12 MORE TO TESTIFY TODAY Jurors Probably Will Issue Their Findings Tomorrow--Police Still Seek Student Suspects. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ether-carries-rap-of-gavel-for-order-nation-hears-chairman-struggle.html | ETHER CARRIES RAP OF GAVEL FOR ORDER; Nation Hears Chairman Struggle to Subdue Noise of Shuffling Feet and Conversation.LOUDEST CHEERS FOR 'DIXIE' Enthusiasm of the Night Session Is Vividly Carried to Listening Millions. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/british-workers-uphold-labor-peace-trades-union-council-defeats-15.html | BRITISH WORKERS UPHOLD LABOR PEACE; Trades Union Council Defeats, 15 to 6, Motion to Abandon Parley With Employers. PLAN INDUSTRIAL COUNCIL Capital and Labor Are to Be Represented on Board to Prevent Strikes. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-merger-extends-ohio-ice-combination-tulsa-and-st-louis-plants.html | NEW MERGER EXTENDS OHIO ICE COMBINATION; Tulsa and St. Louis Plants to Be Added to Chain Covering 14 States and 40 Cities. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/exports-show-gain-to-three-countries-canada-germany-and-france.html | EXPORTS SHOW GAIN TO THREE COUNTRIES; Canada, Germany and France Increased Purchases in First Quarter of Year. BRITAIN AND JAPAN FELL OFF National Chamber of Commerce Reports Large Increase in Trade With Italy. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dissension-in-staff-of-smith-force-ends-trouble-laid-to-alleged.html | DISSENSION IN STAFF OF SMITH FORCE ENDS; Trouble Laid to Alleged Resentment at Proskauer's ActivityIs Adjusted. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/day-session-stirred-by-picture-of-smith-generally-listless-opening.html | DAY SESSION STIRRED BY PICTURE OF SMITH; Generally Listless Opening Is Enlivened by Californians Chanting 'We're for Al.' | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tilden-and-lott-win-at-wimbledon-both-triumph-in-straight-sets.html | TILDEN AND LOTT WIN AT WIMBLEDON; Both Triumph in Straight Sets -- Showers Keep Other Americans From Court.MRS. MALLORY LOSES A SETThen Rain Forces Halt Until Today --Cochet, Lacoste and DeMorpurgo Win. | TRUE | By J.c. MacCormac. Wireless To the New York Times | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/marland-here-on-business-visit-in-no-way-connected-with-his-fiancee.html | MARLAND HERE ON BUSINESS; Visit in No Way Connected With His Fiancee, Says Secretary. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hamptons-to-see-a-milne-comedy-university-players-will-give-mr-pim.html | HAMPTONS TO SEE A MILNE COMEDY; University Players Will Give 'Mr. Pim Passes By' on Independence Day. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sees-filipino-plank-lost-gabaldon-at-manila-says-lack-will-set.html | SEES FILIPINO PLANK LOST.; Gabaldon at Manila Says Lack Will Set Independence Back. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/vienna-court-sends-bela-kun-to-prison-sentences-red-agitator-to.html | VIENNA COURT SENDS BELA KUN TO PRISON; Sentences Red Agitator to Three Months and Miss Breuer to One Month. CABINET CRISIS AVERTED Minister of Justice, Resenting Criticism, Resigns, and Is Made Supreme Court President. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/highlights-of-the-address-by-mr-bowers-challenging-the-republican.html | Highlights of the Address by Mr. Bowers Challenging the Republican Party's Record | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ellen-love-acts-with-irish-players.html | Ellen Love Acts With Irish Players. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/organize-catholic-youth-cardinals-hayes-and-oconnell-sponsor.html | ORGANIZE CATHOLIC YOUTH; Cardinals Hayes and O'Connell Sponsor Association for Men. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/toro-and-misstep-to-meet-again.html | Toro and Misstep to Meet Again. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mills-welcomes-fight-in-this-state-declares-republicans-will-crush.html | MILLS WELCOMES FIGHT IN THIS STATE; Declares Republicans Will Crush Tammany Ambitions Here in Its Stronghold. PRAISES HEADS OF TICKET Tells Kings County Committee Hoover Typifies the Best in American Life. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/printed-cottons-continue-active.html | Printed Cottons Continue Active. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/houston-peddlers-have-inside-dope-cold-lemonade-is-their-battle-cry.html | HOUSTON PEDDLERS HAVE 'INSIDE DOPE'; "Cold Lemonade!" Is Their Battle Cry at Doors of Convention Hall. HARD DRINKS GO BEGGING Texan Host Is Perplexed by Guests From New Jersey Who Are | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/consumers-testify-in-brooklyn-gas-case-dr-bauer-tells-commission.html | CONSUMERS TESTIFY IN BROOKLYN GAS CASE; Dr. Bauer Tells Commission That Initial Charge of Union Company Is Prohibited by Law. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/arkansas-trend-to-smith-unit-vote-for-him-sought-as-caucus-gives.html | ARKANSAS TREND TO SMITH.; Unit Vote for Him Sought as Caucus Gives Him 18 to 1. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/whitbeck-put-out-of-college-tennis-fights-great-battle-in-title.html | WHITBECK PUT OUT OF COLLEGE TENNIS; Fights Great Battle in Title Event but Bows to McElvenny of Stamford.VAN RYN MOVES AHEAD Conquers Bowden of Columbia in Straight Sets--HerringtonAlso a Victor. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/peking-postal-rule-ended-director-ordered-to-close-office-and.html | PEKING POSTAL RULE ENDED; Director Ordered to Close Office and Remove It to Nanking. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rutgers-begins-summer-session.html | Rutgers Begins Summer Session. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/12th-race-in-row-won-by-georgetti-defeats-frank-keenan-in-10mile.html | 12TH RACE IN ROW WON BY GEORGETTI; Defeats Frank Keenan in 10Mile Motor-Paced Event atNew York Velodrome.ZUCCHETTI ALSO SCORESCaptures 30-Mile Championship andQualifies for Rest of MotorPaced Series. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/present-berrys-claims-labor-leaders-promised-secondplace.html | PRESENT BERRY'S CLAIMS.; Labor Leaders Promised SecondPlace Consideration by Smith Men. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mrs-falk-put-out-of-tennis-tourney-eliminated-in-third-round-of.html | MRS. FALK PUT OUT OF TENNIS TOURNEY; Eliminated in Third Round of Apawamis Matches by Mrs. Greene, 6-4, 6-4. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/north-dakotavotes-today.html | NORTH DAKOTAVOTES TODAY | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-let-byrd-fly-over-mexico.html | Will Let Byrd Fly Over Mexico. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/1000000-back-pay-ready-for-workers-3600-city-mechanics-will-get.html | $1,000,000 BACK PAY READY FOR WORKERS; 3,600 City Mechanics Will Get Cash to Meet Prevailing Scale of Wages. PAINTERS FIRST ON LIST Plant and Structures Group Won Legal Battle Ending in the Federal Supreme Court. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/de-forest-charges-go-over-to-july-24-board-defers-action-on-case-of.html | DE FOREST CHARGES GO OVER TO JULY 24; Board Defers Action on Case of Medical Examiner Accused of Soliciting Patients. 2 BLOCK HIS EXONERATION Deputy Controller and Chairman Insist on Inquiry When Teacher Member Seeks to Clear Doctor. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/beha-keeps-classification-he-requires-fire-insurance-reports.html | BEHA KEEPS CLASSIFICATION; He Requires Fire Insurance Reports Regardless of National Board. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-study-result-of-marks-fall.html | To Study Result of Mark's Fall. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mott-to-conduct-vote-fraud-inquiry-former-essex-prosecutor-will.html | MOTT TO CONDUCT VOTE FRAUD INQUIRY; Former Essex Prosecutor Will Present Hudson County Case to Grand Jury. SELECTED BY KATZENBACH Jersey Attorney General Plans to Keep In Close Touch With Investigation. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/chicago-to-entertain-miss-earhart.html | Chicago to Entertain Miss Earhart. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/freed-in-murder-case-mrs-glab-wife-of-slain-chicagoan-and-niece.html | FREED IN MURDER CASE; Mrs. Glab, Wife of Slain Chicagoan, and Niece Released. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mme-sc-hwimmer-on-stand-in-suit-begins-story-of-life-in-action.html | MME. SC HWIMMER ON STAND IN SUIT; Begins Story of Life in Action Against The Commercial and Writer for $145,000. DEFENDANTS DENY INJURY Contend "Two-by-Four" Paper Did Hungarian No Harm by Calling Her a Red. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rabinovitch-foils-don-trial-witness-excoal-controller-of-moscow.html | RABINOVITCH FOILS DON TRIAL WITNESS; Ex-Coal Controller of Moscow Discomfits Accuser and Prosecutor in Tense Session.WINS FAVOR OF AUDIENCE Uses Gross-Examination PrivilegeWith Such Effect That Glib Opponent Recoils In Dismay. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bettencourts-drive-beats-indians-6-to-3-browns-youngster-hits-for.html | BETTENCOURT'S DRIVE BEATS INDIANS, 6 TO 3; Browns' Youngster Hits for Circuit With Bases Filled--6thStraight for Crowder. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tokio-denies-appointing-debuchi.html | Tokio Denies Appointing Debuchi. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/parties-given-for-alma-c-mestres.html | Parties Given for Alma C. Mestres. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/let-hamiltonians-tremble.html | LET HAMILTONIANS TREMBLE. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/drys-rally-for-fight-on-convention-floor-roper-moody-and-others-for.html | DRYS RALLY FOR FIGHT ON CONVENTION FLOOR; Roper, Moody and Others Form Body to Seek Endorsement of 18th Amendment. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/asbestos-corp-to-rebut-government-rests-case-against-plea-of.html | ASBESTOS CORP. TO REBUT.; Government Rests Case Against Plea of Company on Trust Charge. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phillips-exeter-gives-26925-scholarships-diplomas-presented-to-192.html | PHILLIPS EXETER GIVES $26,925 SCHOLARSHIPS; Diplomas Presented to 192 Seniors and Prizes Are Awarded to Two Youths. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/thea-rasche-rests-from-worries-here-german-aviatrix-may-go-to.html | THEA RASCHE RESTS FROM WORRIES HERE; German Aviatrix May Go to Stillman Camp Before Making Ocean Hop. MRS. STILLMAN GETS PLANE Seeks Curtiss Field Pilot to Take Her to Canada Today on Hearing From Son. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/city-and-country-dominance-of-the-urban-delegates-at-houston-with.html | CITY AND COUNTRY.; Dominance of the Urban Delegates at Houston, With Some of Its Political Consequences in the Campaign. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/robins-take-two-go-into-3d-place-subdue-the-braves-51-and-65-and-in.html | ROBINS' TAKE TWO, GO INTO 3D PLACE; Subdue the Braves, 5-1 and 6-5, and Increase Winning Streak to 6 in Row. CLARK SUPREME IN FIRST But Robbie Uses 4 Pitchers in 2d, Which Brooklyn Wins by 3-Run Rally in the Ninth. | TRUE | BY John Drebinger. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/manhattan- | MANHATTAN IMPROVEMENTS. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/texon-holders-to-benefit-upholding-of-leases-to-result-in-a.html | TEXON HOLDERS TO BENEFIT; Upholding of Leases to Result in a Distribution. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/10000-trot-won-by-gordon-dillon-leads-guy-worthy-at-the-avon.html | $10,000 TROT WON BY GORDON DILLON; Leads Guy Worthy at the Avon Track--Bronx Takes 2:18 Trot. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/citys-public-schools-to-give-97000-diplomas-by-friday.html | City's Public Schools to Give 97,000 Diplomas by Friday | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/unity-is-aim-in-platform-wet-and-dry-and-farm-relief-groups-ready.html | UNITY IS AIM IN PLATFORM; Wet and Dry and Farm Relief Groups Ready to Compromise. BUT ALL WILL BE HEARD Opponents of Equalization Fee Favor Special Session of Congress for Agriculture. GLASS URGES TARIFF CUT He Also Will Offer Foreign Policy Plank, but Will Not Press League Declaration. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-seek-olympiad-funds-ha-shatzkin-and-gb-hoppin-to-lead-drive-in.html | TO SEEK OLYMPIAD FUNDS.; H.A. Shatzkin and G.B. Hoppin to Lead Drive in Wall Street. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/financial-markets-recovery-in-stockscall-money-7-time-money-higher.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money 7%, Time Money Higher, Francs Little Changed. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/guild-officers-reelected.html | Guild Officers Re-elected. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/grieving-woman-hangs-herself.html | Grieving Woman Hangs Herself. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/al-espinosa-wins-midamerican-golf-scores-289-for-72-holes-leading.html | AL ESPINOSA WINS MID-AMERICAN GOLF; Scores 289 for 72 Holes, Leading Compston by Marginof Five Strokes.BURKE AND DIEGEL EVEN Tie for Third With 297--Farrell Shoots 303 to ShareNinth Place. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/call-loan-rate-7-advance-possible-banks-withdraw-30000000-from.html | CALL LOAN RATE 7%; ADVANCE POSSIBLE; Banks Withdraw $30,000,000 From Market--Treasury to Take $4,736,700. JULY DISBURSEMENTS JUMP Total of $1,000,000,000 Is New Estimate--Banks Preparing to Report to Controller. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/homers-by-barnes-win-for-senators-two-circuit-drives-account-for.html | HOMERS BY BARNES WIN FOR SENATORS; Two Circuit Drives Account for All Washington Runs-- Athletics Lose, 4-1. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/schools-preparing-for-damrosch-series-sponsors-praise-cooperation.html | SCHOOLS PREPARING FOR DAMROSCH SERIES; Sponsors Praise Cooperation by Educators--24 Radio Concerts to Reach Entire Country. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/aluminum-company-calls-bonds.html | Aluminum Company Calls Bonds. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/catching-the-criminal-admiral-fiske-again-urges-his-plan-of.html | CATCHING THE CRIMINAL.; Admiral Fiske Again Urges His Plan of Stopping Traffic. | TRUE | BRADLEY A. FISKE. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/seniors-graduated-at-washington-irving-high-school-students-present.html | SENIORS GRADUATED AT WASHINGTON IRVING; High School Students Present Educational Program and Justice Crain Speaks. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/beach-protection-urged-by-experts-president-of-association-says.html | BEACH PROTECTION URGED BY EXPERTS; President of Association Says Erosion of American Shores Is an Expensive Luxury. TELLS OF RISE IN VALUES Dr. Phelps of Columbia Calls the Dumping of Garbage at Sea Offensive and Indecent. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/evolution-theory-disturbs-baptists-elderly-members-of-young-peoples.html | EVOLUTION THEORY DISTURBS BAPTISTS; Elderly Members of Young People's Society Fear the Influence of Colleges. YOUTHS CALL THEM WRONG Modern Girl Hailed Emancipator of Her Sex at International Session in Toronto. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ships-crew-gets-7025-salvage.html | Ship's Crew Gets $7,025 Salvage. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/shipping-and-mails-91532375.html | SHIPPING AND MAILS | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/blast-protests-dismissed-army-continues-work-at-hell-gate-despite.html | BLAST PROTESTS DISMISSED; Army Continues Work at Hell Gate Despite Damage to Buildings. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ehrenfels-pleads-guilty-admits-bigamy-charge-at-trial-gets-four.html | EHRENFELS PLEADS GUILTY.; Admits Bigamy Charge at Trial-- Gets Four Months in Jail. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-german-cabinet.html | THE GERMAN CABINET. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/navy-crew-elects-giese-new-captain-has-been-on-rowing-squad-two.html | NAVY CREW ELECTS GIESE.; New Captain Has Been on Rowing Squad Two Years. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/remus-claims-estate-of-wife-he-killed-seeks-in-chicago-court-to.html | REMUS CLAIMS ESTATE OF WIFE HE KILLED; Seeks in Chicago Court to Prevent Step-daughter From GettingTwo-Thirds of Property. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/says-europe-leads-in-radio-and-cable-sarnoff-back-from-tour-fears.html | SAYS EUROPE LEADS IN RADIO AND CABLE; Sarnoff, Back From Tour, Fears for Our Systems if Barred From Merging. EXPECTS CHANGES IN LAW Legislators Will Guard National Interests, He Believes--Talking Pictures to Be Improved. | TRUE | | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/foils-jail-break-at-elmira-killing-1-guard-attacked-by-two.html | FOILS JAIL BREAK AT ELMIRA, KILLING 1; Guard, Attacked by Two Prisoners, Slays One and Wounds the Other.ANOTHER GUARD INJUREDAssailants Felled Him With a Hoe--First Attempt to Escape FromReformatory in 20 Years. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/accused-at-poison-trial-husband-of-victim-asked-about-drug-say.html | ACCUSED AT POISON TRIAL.; Husband of Victim Asked About Drug, Say Store Employes. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-courtesy.html | BUSINESS COURTESY. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/women-urge-four-planks-want-democrats-to-outlaw-war-and-reduce.html | WOMEN URGE FOUR PLANKS.; Want Democrats to Outlaw War and Reduce Armaments. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/adopt-lindbergh-project-aviation-financiers-to-back-training-of-63.html | ADOPT LINDBERGH PROJECT.; Aviation Financiers to Back Training of 63 Young Fliers. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/export-line-renames-two-ships.html | Export Line Renames Two Ships. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wants-us-to-aid-russia-col-cooper-calls-soviet-resources-great.html | WANTS US TO AID RUSSIA.; Col. Cooper Calls Soviet Resources Great Opportunity for America. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mistrial-is-declared-defendant-is-held-in-contempt-for-threatening.html | MISTRIAL IS DECLARED.; Defendant Is Held in Contempt for Threatening Prosecutor. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/white-sox-win-in-ninth-score-thrice-to-beat-tigers-52-adkins-allows.html | WHITE SOX WIN IN NINTH.; Score Thrice to Beat Tigers, 5-2-- Adkins Allows Only 3 Hits. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/few-committeewomen-democrats-put-only-one-on-credentials-and-one-on.html | FEW COMMITTEEWOMEN.; Democrats Put Only One on Credentials and One on Rules. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bury-fliers-at-arlington-lutz-busbey-and-schmidt-receive-full.html | BURY FLIERS AT ARLINGTON.; Lutz, Busbey and Schmidt Receive Full Military Honors. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wildermuth-flashes-speed-in-time-trial-steps-100-meters-in-10-410.html | WILDERMUTH FLASHES SPEED IN TIME TRIAL; Steps 100 Meters in 10 4-10 Seconds to Beat Five Mates at Travers Island. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-use-new-prayer-form-bishop-of-winchester-adopts-confirmation.html | WILL USE NEW PRAYER FORM; Bishop of Winchester Adopts Confirmation Service of Rejected Book. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/general-vanderbilt-home-arriving-on-the-olympic-he-tells-of.html | GENERAL VANDERBILT HOME; Arriving on the Olympic, He Tells of Prosperity in Europe. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/buries-slain-man-as-husband-faints-when-spouse-returns.html | Buries Slain Man as Husband; Faints When Spouse Returns | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/school-task-boat-is-ready-for-water-craft-built-by-three-boys-is.html | SCHOOL TASK BOAT IS READY FOR WATER; Craft Built by Three Boys Is Called Best Example of New Educational System. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cb-cochran-makes-denial-english-producer-says-coquette-is-only-play.html | C.B. COCHRAN MAKES DENIAL; English Producer Says "Coquette" Is Only Play Under Contract. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/391-cents-fixed-for-franc-by-dealers-agreement-based-on-2552-to-the.html | 3.91 CENTS FIXED FOR FRANC BY DEALERS; Agreement Based on 25.52 to the Dollar--Gold Shipping Point Calculated at 3.94 Cents. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/liners-crew-down-with-measles.html | Liner's Crew Down With Measles. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sixth-fa-wins-at-polo.html | Sixth F.A. Wins at Polo. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/carranza-at-west-point-mexican-flier-presents-chapultepec-picture.html | CARRANZA AT WEST POINT.; Mexican Flier Presents Chapultepec Picture to Military Academy. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/gen-weyler-hurt-in-fall-from-ship.html | Gen. Weyler Hurt in Fall From Ship | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dh-keeps-money-in-63000000-sale-returns-on-lehigh-and-wabash-stocks.html | D.&H. KEEPS MONEY IN $63,000,000 SALE; Returns on Lehigh and Wabash Stocks Being Held Until Merger Question Is Settled. LOREE DISCUSSES OUTLOOK Tells Shareholders They Will Get Funds Ultimately--Plan for New Company Approved. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/850000-tunnel-revenue-new-york-gets-400000-and-jersey-450000-from.html | $850,000 TUNNEL REVENUE.; New York Gets $400,000 and Jersey $450,000 From Holland Tube. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wheat-up-slightly-market-is-quiet-prices-are-influenced-by-short.html | WHEAT UP SLIGHTLY, MARKET IS QUIET; Prices Are Influenced by Short Covering and Conditions in Corn. LIVERPOOL CLOSES LOWER Buying of Corn by Bulls Brings an Advance in Values at the Last. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reich-cabinet-delayed-socialists-object-to-including-wirth-as-vice.html | REICH CABINET DELAYED.; Socialists Object to Including Wirth as Vice Chancellor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/robertsons-ask-hearing-fosterparents-accused-by-child-may-go-before.html | ROBERTSONS ASK HEARING.; Foster-Parents, Accused by Child, May Go Before Grand Jury. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bond-salesman-to-prison-justice-scores-dryer-giving-him-2-to-5.html | BOND SALESMAN TO PRISON.; Justice Scores Dryer, Giving Him 2 to 5 Years in Sing Sing. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/15-couples-remain-in-jersey-dance.html | 15 Couples Remain in Jersey Dance. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/gasoline-prices-advanced-gulf-oil-and-other-companies-raise-tank.html | GASOLINE PRICES ADVANCED; Gulf Oil and Other Companies Raise Tank Wagon Rates. | TRUE | | C1B 782536 |

| Date 1 | Date 2 | URL | Title | Bool | Credit | ID |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/4500-award-reverses-jury.html | $4,500 Award Reverses Jury. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/added-appointments-made-in-state-lists-democratic-delegation-heads.html | ADDED APPOINTMENTS MADE IN STATE LISTS; Democratic Delegation Heads and Committee Members Are Announced. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-meet-on-queens-inquiry-buckner-aides-and-court-will-consider.html | TO MEET ON QUEENS INQUIRY; Buckner Aides and Court Will Consider Future Course. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/more-books-seized-by-sumner-in-raid-he-reveals-action-against.html | MORE BOOKS SEIZED BY SUMNER IN RAID; He Reveals Action Against Gotham Mart--1,500 Volumes and Pictures Taken Earlier. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/walker-gets-week-to-decide-on-bout-obtains-concession-from-board-on.html | WALKER GETS WEEK TO DECIDE ON BOUT; Obtains Concession From Board on Lomski Match--Demurs of Class Weight. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/newark-bank-case-off-till-tuesday-securities-companys-counsel-asks.html | NEWARK BANK CASE OFF TILL TUESDAY; Securities Company's Counsel Asks Delay in Woman's Suit for a Receiver. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/levy-is-first-at-golf-leads-democratic-club-with-a-gross-score-of.html | LEVY IS FIRST AT GOLF.; Leads Democratic Club With a Gross Score of 92. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-fire-insurance-company.html | New Fire Insurance Company. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/finishing-giant-zeppelin-first-trial-flight-is-planned-for-latter.html | FINISHING GIANT ZEPPELIN.; First Trial Flight Is Planned for Latter Part of July. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yanks-in-last-trip-to-athletics-park-will-conclude-seasons-schedule.html | YANKS IN LAST TRIP TO ATHLETICS' PARK; Will Conclude Season's Schedule in Philadelphia With aThree-Day Series.4 TOWNS IN 4 DAYS LOOMSHugmen Play in Quaker City Friday, Boston Saturday, New YorkSunday, Washington Monday. | TRUE | By James R. Harrison. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/stuyvesant-wins-psal-crown-beats-richmond-hill-74-after-four-runs.html | STUYVESANT WINS P.S.A.L. CROWN; Beats Richmond Hill, 7-4, After Four Runs in Third Put Team in Lead. BEGHIN STARS WITH BAT Gets Two Singles, a Triple and a Double--Crowd of 3,500 Witness the Contest. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/care-in-car-loading-urged-american-railway-association-hears.html | CARE IN CAR LOADING URGED; American Railway Association Hears Addresses by Shippers. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/giants-beat-phils-4th-straight-76-get-18-hits-behind-hurling-of.html | GIANTS BEAT PHILS 4TH STRAIGHT, 7-6; Get 18 Hits Behind Hurling of Fitzsimmons and Genewich --Late Rallies Decide. PHILS USE FOUR HURLERS Hurst's Tenth Homer of Season Starts Rally in Eighth, Which Falls Short. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/changes-in-executives.html | CHANGES IN EXECUTIVES. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ice-concern-sells-realty-knickerbocker-co-disposes-of-surplus.html | ICE CONCERN SELLS REALTY; Knickerbocker Co. Disposes of Surplus Property for $455,000. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/34-graduated-in-dietetics-sixth-st-school-holds-exercises-for.html | 34 GRADUATED IN DIETETICS; Sixth St. School Holds Exercises for Children Given Special Care. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/police-captain-misses-rookie-finds-him-with-3-captives.html | Police Captain Misses Rookie; Finds Him With 3 Captives | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-carnegie-reaches-hamburg.html | The Carnegie Reaches Hamburg. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-yorkers-laud-texans-as-hosts-many-forms-of-entertainment.html | NEW YORKERS LAUD TEXANS AS HOSTS; Many Forms of Entertainment Provided for Them by the People of Houston. WELL SEATED AT THE HALL Delegation Is Reconciled to the Heat, Bouyed by the Hope of Smith's Nomination. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/machine-tool-business-survey-shows-fair-sales-with-decline-in-auto.html | MACHINE TOOL BUSINESS.; Survey Shows Fair Sales, With Decline in Auto Industry. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/league-gets-books-for-lighthouses.html | League Gets Books for Lighthouses. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/polo-outpoints-fagan.html | Polo Outpoints Fagan. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/grain-export-very-light-shipments-fell-1346000-bushels-in.html | GRAIN EXPORT VERY LIGHT.; Shipments Fell 1,346,000 Bushels in Week--2,374,000 Below 1927. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lehigh-company-closes-collieries.html | Lehigh Company Closes Collieries. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/two-english-women-golfers-play-today-for-french-title-mlle-chaume.html | Two English Women Golfers Play Today For French Title; Mlle. Chaume Put Out | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/missouri-rift-seen-over-reeds-position-kansas-city-leader-admits.html | MISSOURI RIFT SEEN OVER REED'S POSITION; Kansas City Leader Admits Smith Is a Certainty, Arousing Senator's Ire. | TRUE | Special to The New York Times | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mutiny-quelled-in-dance-marathon-promoter-puts-down-demand-for-100.html | 'MUTINY' QUELLED IN DANCE MARATHON; Promoter Puts Down Demand for $100 a Day Pay for Nine Remaining Couples. DANCERS PUT ON WEIGHT One Four Pounds Heavier After Shuffling for 17 Days--Girl's Nap Disqualifies Pair. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/orioles-win-4-to-2-bears-streak-ends-newark-falls-before-baltimore.html | ORIOLES WIN, 4 TO 2; BEARS' STREAK ENDS; Newark Falls Before Baltimore After Taking Five in a Row-- Coumbe Stars. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/two-killed-in-plane-falls-navy-fliers-parachute-fails-army-student.html | TWO KILLED IN PLANE FALLS; Navy Flier's Parachute Fails-- Army Student Pilot Crashes. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/al-parent-stops-conroy-polo-defeats-fagan-before-9000-fans-at.html | AL PARENT STOPS CONROY.; Polo Defeats Fagan Before 9,000 Fans at Newark Velodrome. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phyllis-smith-picks-aug-4-for-her-bridal-daughter-of-mr-and-mrs-ob.html | PHYLLIS SMITH PICKS AUG. 4 FOR HER BRIDAL; Daughter of Mr. and Mrs. O.B. Smith to Wed John Swayze at Morristown, N.J. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/byrds-plane-is-tested-in-jersey.html | Byrd's Plane Is Tested In Jersey. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/start-war-on-anarchists-buenos-aires-police-arrest-10-following.html | START WAR ON ANARCHISTS; Buenos Aires Police Arrest 10 Following Discovery of Another Bomb. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/republicans-plan-jersey-campaign-state-committee-officers-are.html | REPUBLICANS PLAN JERSEY CAMPAIGN; State Committee Officers Are Elected at Trenton Meeting-- Women Outline Tactics. EDGE APPEALS FOR UNITY Senator Urges That Political Clubs Be Formed in Counties to Strengthen Forces. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yachting-trophy-awarded-to-tycoon-vice-commodore-waldrich-declines.html | YACHTING TROPHY AWARDED TO TYCOON; Vice Commodore Waldrich Declines Baker Cup Won inN.Y.Y.C. Regatta.CONCEDES RACE TO RIVAL Declares His Yacht Valiant WasFairly Beaten by Mallory Entry on Time Allowance. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/police-department.html | Police Department. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fire-department.html | Fire Department. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/price-trend-upward-on-curb-exchange-but-trading-is-limited-and.html | PRICE TREND UPWARD ON CURB EXCHANGE; But Trading Is Limited and General Tone Is Dull--Aluminum Gains 7 Points. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/exchange-seat-sold-for-340000.html | Exchange Seat Sold for $340,000. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/patou-cables-for-models-his-six-american-girls-married-he-asks.html | PATOU CABLES FOR MODELS; His Six American Girls Married, He Asks Ziegfeld for More. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bankers-hear-plea-for-youth-in-business-state-association-of.html | BANKERS HEAR PLEA FOR YOUTH IN BUSINESS; State Association, of Saranac Inn Session, Elects Officials for National Division. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/women-of-note-share-opening-day-an-honored-guest-at-the-convention.html | WOMEN OF NOTE SHARE OPENING DAY; AN HONORED GUEST AT THE CONVENTION | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phalanx-of-11000-converges-on-hall-interior-view-of-the-convention.html | PHALANX OF 11,000 CONVERGES ON HALL; INTERIOR VIEW OF THE CONVENTION HALL AT HOUSTON. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-york-cadets-honored-three-from-city-are-designated.html | NEW YORK CADETS HONORED; Three From City Are Designated "Distinguished" at West Point. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/petitions-against-loree-texan-urges-icc-to-remove-him-as-director.html | PETITIONS AGAINST LOREE.; Texan Urges I.C.C. to Remove Him as Director of "Katy." | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-earhart-buys-lady-heaths-plane-the-earhart-plane-after-the.html | MISS EARHART BUYS LADY HEATH'S PLANE; THE EARHART PLANE AFTER THE FLIGHT ACROSS THE ATLANTIC. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phillips-beats-7-chess-rivals-playing-11-men-at-same-time.html | Phillips Beats 7 Chess Rivals, Playing 11 Men at Same Time | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tall-apartment-to-replace-home-at-5th-av-and-88th-st.html | Tall Apartment to Replace Home at 5th Av. and 88th St. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dr-povlin-escapes-mann-act-trial.html | Dr. Povlin Escapes Mann Act Trial. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/says-mrs-dennistoun-wed-london-paper-reports-marriage-of-central.html | SAYS MRS. DENNISTOUN WED; London Paper Reports Marriage of Central Figure in Carnarvon Scandal | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/steel-output-reduced-independent-mills-less-active-total-larger.html | STEEL OUTPUT REDUCED.; Independent Mills Less Active-- Total Larger Than Year Ago. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/peseta-alarms-madrid-government-measures-to-maintain-its-value-have.html | PESETA ALARMS MADRID.; Government Measures to Maintain Its Value Have Had Little Effect. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/governor-is-busy-over-state-budget-radio-installed-to-bring-houston.html | GOVERNOR IS BUSY OVER STATE BUDGET; RADIO INSTALLED TO BRING HOUSTON TO GOVERNOR SMITH | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cubs-and-pirates-divide-two-games-grimes-holds-chicago-to-4-hits.html | CUBS AND PIRATES DIVIDE TWO GAMES; Grimes Holds Chicago to 4 Hits and Bats In Only Run as Pittsburgh Wins, 1-0. CUBS THEN TURN TABLES Break 3-to-3 Tie in Seventh, Scoring Four Times and CapturingNightcap, 7 to 3. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/directors-approve-paper-stock-plan-international-company-agrees-to.html | DIRECTORS APPROVE PAPER STOCK PLAN; International Company Agrees to Formation of New Trust for Exchange of Shares. WILL EXPAND ITS INTERESTS Pulp Concern to Enter Public Utility Field in United States and Canada as Added Activity. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rail-bondholders-act-committee-named-for-minneapolis-st-louis.html | RAIL BONDHOLDERS ACT.; Committee Named for Minneapolis & St. Louis Mortgage 5s. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/markets-in-london-paris-and-berlin-british-cable-and-wireless.html | MARKETS IN LONDON, PARIS AND BERLIN; British Cable and Wireless Shares Climb on Merger Rumors, Strengthening Whole Market. LONDON MONEY IS EASY French Prices Improve After Stabilization--Specialties Boom in Lively German Trading. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rubber-futures-quiet-show-little-change-at-close-on-the.html | RUBBER FUTURES QUIET.; Show Little Change at Close on the Exchange--London Dull. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/locomotive-knocks-down-2-women.html | Locomotive Knocks Down 2 Women. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ray-foster-barnum-lawyer-dies-at-38-prominent-member-of-bar-in.html | RAY FOSTER BARNUM, LAWYER, DIES AT 38; Prominent Member of Bar in Westchester Is a Victim of Heart and Lung Disease. NOTED AS A SPORTSMAN 1910 Columbia Graduate Eulogized at Memorial Service in White Plains Supreme Court. | TRUE | Special to The New York Times. | C1B 782536 |

| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hot-springs.html | HOT SPRINGS. | TRUE | | C1B 782536 |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/find-mexican-kidnappers-troops-throw-cordon-around-rebels-holding.html | FIND MEXICAN KIDNAPPERS.; Troops Throw Cordon Around Rebels Holding American Mining Men. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/west-indian-eleven-leads-in-2day-game-scores-154-to-53-against-new.html | WEST INDIAN ELEVEN LEADS IN 2-DAY GAME; Scores 154 to 53 Against New York Cricketers in First Innings and 85 in Second. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/250000-creditors-unite-franklin-plan-investors-appoint-a-committee.html | $250,000 CREDITORS UNITE.; Franklin Plan Investors Appoint a Committee to Trace Missing Sum. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wife-sues-browning-demands-dower-interest-in-realty-charges-fraud.html | WIFE SUES BROWNING.; Demands Dower Interest in Realty --Charges Fraud in Its Conveyance. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/realty-man-sought-in-500000-losses-warrant-out-for-julius-belfort.html | REALTY MAN SOUGHT IN $500,000 LOSSES; Warrant Out for Julius Belfort, Jamaica Operator, Accused in Mortgage Deal. BROKER ABSENT FROM HOME Detectives Fail to Find Former Drug Clerk Who Had Quick Rise to Fortune. BUILDING VENTURES FAILED Kiwanis Club Official Reported to Have Lost $200,000 on a Theatre Structure. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-turpie-scores-in-title-golf-play-beats-mrs-davis-8-and-7-at.html | MISS TURPIE SCORES IN TITLE GOLF PLAY; Beats Mrs. Davis, 8 and 7, at Minneapolis--Mrs. Horn Also Triumphs. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/condemns-rebels-in-art-and-morals-dr-fb-robinson-warns-teacher.html | CONDEMNS REBELS IN ART AND MORALS; Dr. F.B. Robinson Warns Teacher Graduates of Training School Against Radicals. MUST TRANSMIT IDEALS City College President Tells 239 at Commencement of Duty to Oncoming Generations. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/matsuyama-breaks-even-beats-maturo-but-loses-to-scoville-at.html | MATSUYAMA BREAKS EVEN.; Beats Maturo, but Loses to Scoville at Three-Cushions. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/downpour-falls-as-night-session-gathers-some-delegates-spattered-as.html | Downpour Falls as Night Session Gathers; Some Delegates Spattered as Hall Roof Leaks | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/thomas-and-hart-win-in-junior-tennis-play-eliminate-mccabe-and.html | THOMAS AND HART WIN IN JUNIOR TENNIS PLAY; Eliminate McCabe and Jones in Third Round of Eastern Title Tourney--Other Results. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/french-mission-here-to-aid-1931-exposition-marcel-knecht-in-party.html | FRENCH MISSION HERE TO AID 1931 EXPOSITION; Marcel Knecht in Party on a Month's Visit--To Invite Us to Colonial Show in Paris. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-adopt-platform-before-the-ticket-new-yorkers-plan-likely-to-go.html | WILL ADOPT PLATFORM BEFORE THE TICKET; New Yorkers' Plan, Likely to Go Through, Will Avoid Appearance of "Steam Roller." | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/heflin-by-wire-keeps-fight-on-smith-going-urges-alabama-delegates.html | HEFLIN BY WIRE KEEPS FIGHT ON SMITH GOING; Urges Alabama Delegates Never to Vote for New Yorker, Whom He Calls Weak. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/form-new-company-for-venezuelan-oil-royal-dutchshell-and-carib.html | FORM NEW COMPANY FOR VENEZUELAN OIL; Royal Dutch-Shell and Carib Unite in Organization of Colon Corporation. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/keynote-stirs-huge-crowd-call-to-battle-for-honor-of-besmirched.html | KEYNOTE STIRS HUGE CROWD; Call to Battle for Honor of 'Besmirched' Nation Wildly Cheered. ITS SPIRIT FIRES DELEGATE With New Determination to Win, They Feel They Are About to Have Victorious Ticket. FAVORITE SONS BOOMS FAIL Anxiety to Vote for Triumphant Smith Sweeps Delegations and Upsets All Plans. SLATED TO BE SMITH'S RUNNING MATE. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/held-in-nosovitsky-suit-alleged-first-wife-is-evasive-in-bigamy.html | HELD IN NOSOVITSKY SUIT.; Alleged First Wife Is Evasive in Bigamy Trial. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/asks-removal-of-gill-from-highways-post-gi-knott-charges-queens.html | ASKS REMOVAL OF GILL FROM HIGHWAYS POST; G.I. Knott Charges Queens Official With Incompetence atCivic Council. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-joan-dunn-a-bride-married-to-hubert-duggan-son-of-marchioness.html | MISS JOAN DUNN A BRIDE.; Married to Hubert Duggan, Son of Marchioness Curzon of Kedleston. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/editor-back-from-siam-aa-freeman-arriving-praises-natives-as-good.html | EDITOR BACK FROM SIAM; A.A. Freeman, Arriving, Praises Natives as Good Fliers. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/kentucky-ace-wins-latonia-feature-ferguson-entry-takes-command-in.html | KENTUCKY ACE WINS LATONIA FEATURE; Ferguson Entry Takes Command in Stretch and Scores by a Head.FIRE ON IS THE RUNNER-UP Takes Place by Five Lengths in Advance of Tempest--LittleColonel Drops Back. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/senator-slated-days-ago-governor-sent-request-that-arkansan-accept.html | SENATOR SLATED DAYS AGO; Governor Sent Request That Arkansan Accept Second Place. HIS CONSENT FINALLY WON Friends Convinced Robinson It Was His Duty to Party to Make the Race. BUT OTHER BOOMS PERSIST Ignorant of New Angle, Kentuckians Urge Barkley--Some Talk of Reed, Also. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/broken-wheel-decapitates-girl.html | Broken Wheel Decapitates Girl. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/machine-gun-kills-big-tim-murphy-chicago-mail-robber-is-ambushed.html | MACHINE GUN KILLS 'BIG TIM' MURPHY; Chicago Mail Robber Is Ambushed Outside Home byGang in Auto.WIFE GIVES POLICE NO CLUEMurphy Was Listening on Radio to Convention When He Was Called to Door and Shot. | TRUE | Special to The New York Times. | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rescuer-of-nobile-soldier-of-fortune-at-32-lundborg-a-swede-has.html | RESCUER OF NOBILE SOLDIER OF FORTUNE; At 32 Lundborg, a Swede, Has Fought in 3 Wars for Other Lands, Including Germany. GREAT ATHLETE AS A CADET Flying Lieutenant Is Fearless, Comrade Here Says, a Quick Thinker and Fast Actor. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fivecent-fare-suit-fails-federal-court-dismisses-philadelphia.html | FIVE-CENT FARE SUIT FAILS.; Federal Court Dismisses Philadelphia Taxpayers' Action. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/off-on-927mile-race-ten-puget-sound-yachts-leave-olympia-for-juneau.html | OFF ON 927-MILE RACE.; Ten Puget Sound Yachts Leave Olympia for Juneau, Alaska. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hoover-plans-fight-for-new-york-vote-he-and-chairman-work-confer.html | HOOVER PLANS FIGHT FOR NEW YORK VOTE; He and Chairman Work Confer With Morris and Hill at Washington. FORM SPECIAL STATE BODY This, With Hill at Head, Will Conduct Activities Here for National Ticket. GETS OPTIMISTIC REPORTS But Republican Nominee Tempers Views to Direct Organization of Thorough Campaign. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/railroad-earnings-monthy-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthy Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/links-smith-with-defeat-dr-poling-says-governor-will-lose-new-york.html | LINKS SMITH WITH DEFEAT.; Dr. Poling Says Governor Will Lose New York and Disrupt South. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/block-seeks-to-buy-the-standard-union-publisher-denies-report-he.html | BLOCK SEEKS TO BUY THE STANDARD UNION; Publisher Denies Report He Has Acquired Brooklyn Paper but Admits Negotiations. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/trading-declines-in-realty-market-few-transactions-closed-but-many.html | TRADING DECLINES IN REALTY MARKET; Few Transactions Closed, but Many Deals Are Rumored to Be Pending. COLUMBIA BUYING LEASES Proposed Freight Terminal Stirs Flurry--Cardinal Hayes Sells Plot to Operators. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-wed-while-dancing-couple-will-marry-friday-if-still-in-harlem.html | TO WED WHILE DANCING.; Couple Will Marry Friday if Still in Harlem Marathon. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues To Be Offered for Subscription | TRUE | by Investors | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-link-denmark-by-phone-service-between-copenhagen-and-united.html | TO LINK DENMARK BY PHONE; Service Between Copenhagen and United States Opens Friday. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/212-flying-cadets-picked-training-fields-assigned-for-11-soldiers.html | 212 FLYING CADETS PICKED.; Training Fields Assigned for 11 Soldiers and 201 Civilians. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/godfrey-to-clash-with-risko-tonight-giant-negro-and-exbaker-are.html | GODFREY TO CLASH WITH RISKO TONIGHT; Giant Negro and Ex-Baker Are Reported in Top Form for Ebbets Field Bout. $75,000 GATE PREDICTED Promoter Fugazy Asserts Advance Sale of Tickets Presages a Banner Crowd. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/old-sam-kohn-to-retire-sold-uniform-accessories-to-police-here-for.html | 'OLD SAM' KOHN TO RETIRE.; Sold Uniform Accessories to Police Here for 32 Years. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/stocks-up-in-smith-market-as-raskob-tells-business-it-need-not-fear.html | Stocks Up in 'Smith Market' as Raskob Tells Business It Need Not Fear the Governor | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mclarnin-to-box-loayza.html | McLarnin to Box Loayza. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/court-respects-boundary-dismisses-case-involving-new-nassauqueens.html | COURT RESPECTS BOUNDARY; Dismisses Case Involving New Nassau-Queens Line. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lapham-wins-twice-in-conn-title-golf-conquers-jarvis-medalist-2-up.html | LAPHAM WINS TWICE IN CONN. TITLE GOLF; Conquers Jarvis, Medalist, 2 Up, in First Round--Beats Larsen, 5 and 3. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-world-retail-collections-gain-on-1927.html | BUSINESS WORLD; Retail Collections Gain on 1927. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/macys-school-gives-38-diplomas.html | Macy's School Gives 38 Diplomas. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/seaback-scores-twice-now-leads-greenleaf-by-400-to-269-in-their.html | SEABACK SCORES TWICE; Now Leads Greenleaf by 400 to 269 in Their Match. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/loadings-fell-off-in-week-of-june-16-total-of-1003292-cars-was.html | LOADINGS FELL OFF IN WEEK OF JUNE 16; Total of 1,003,292 Cars Was 13,187 Under Last Year and 33,351 Below 1926. MISCELLANEOUS INCREASED Movement Was Heavier Than for Two Previous Years and Ore Was Above 1927. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/shawinigan-increases-stock.html | Shawinigan Increases Stock. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dry-film-is-shown-smith-out-entirely-private-view-of-deliverance-is.html | DRY FILM IS SHOWN; SMITH OUT ENTIRELY; Private View of 'Deliverance' Is Given to Demonstrate That the Governor Now Has No | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/charles-is-victor-over-jack-dorval-belgian-gets-the-decision-in.html | CHARLES IS VICTOR OVER JACK DORVAL; Belgian Gets the Decision in Ten-Round Feature Bout at Queensboro Stadium. SWIDERSKI STOPS FRANCIS Neron Knocks Out Randolph in the Eighth Round--Barlow Also Scores Knockout. | TRUE | By James P. Dawson. | C1B 782536 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/eh-stern-expelled-by-stock-exchange-found-guilty-by-the-governing.html | E.H. STERN EXPELLED BY STOCK EXCHANGE; Found Guilty by the Governing Committee of Improper Profit in Deal With Member. BROKER RETIRES FROM FIRM Seven Other Floor Members Not Affected by the Action Following Trial on Monday. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/girl-locked-in-vault-freed-as-hole-is-bored-for-her-to-read-own.html | Girl Locked in Vault, Freed as Hole Is Bored For Her to Read Own Shorthand Combination | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cooler-weather-today-one-heat-prostration-yesterday-as-temperature.html | COOLER WEATHER TODAY.; One Heat Prostration Yesterday as Temperature Reached 80. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/broker-freed-on-girls-charge.html | Broker Freed on Girl's Charge. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/attack-on-hoover-renewed-by-reed-in-houston-statement-senator-lays.html | ATTACK ON HOOVER RENEWED BY REED; In Houston Statement Senator Lays Agricultural Depression to Nominee's 'Price-Fixing.' FOR RELIEF TO THE LIMIT Favors Every Constitutional Help-- 'Amused' at Idea He Has Changed on Wet Issue. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-republican-honeymoon.html | THE REPUBLICAN HONEYMOON | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dr-oreilly-and-wife-agree-on-separation-divorce-suits-dismissed.html | DR. O'REILLY AND WIFE AGREE ON SEPARATION; Divorce Suits Dismissed After Bronx Physician Yields Part of His Estate. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bond-prices-firm-despite-dear-money-shortterm-government-issues.html | BOND PRICES FIRM DESPITE DEAR MONEY; Short-Term Government Issues Almost the Only Ones to Show Declines. COPPERS AND RAILS RISE Activity Resumed In Industrial Group--Foreign Securities Steady and Quiet. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yachts-assembling-for-race-to-spain-mohawk-one-of-5-small-boats.html | YACHTS ASSEMBLING FOR RACE TO SPAIN; Mohawk, One of 5 Small Boats Sailing Saturday, Being Prepared at Nevins Yards.2 OTHERS AT CITY ISLANDElena and Thistle Will Start Week Later--Isabella's Unusual Rigging Arouses Comment. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-ratify-baseball-schedule.html | To Ratify Baseball Schedule. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/paris-has-tiniest-restaurant-with-seats-for-only-5-persons.html | Paris Has Tiniest Restaurant With Seats for Only 5 Persons | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/minister-leaps-into-falls-suicide-at-niagara-is-believed-to-be.html | MINISTER LEAPS INTO FALLS; Suicide at Niagara Is Believed to Be Clergyman of Ansonia, Conn. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/western-public-utilities-combined.html | Western Public Utilities Combined. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/typhoid-awards-upheld-appellate-court-rules-albany-must-pay-4000-in.html | TYPHOID AWARDS UPHELD.; Appellate Court Rules Albany Must Pay $4,000 in Water Supply Cases. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/german-shaft-to-honor-chamberlin-and-levine.html | German Shaft to Honor Chamberlin and Levine | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/king-albert-roused-by-louvain-dispute-royal-family-refuses-to.html | KING ALBERT ROUSED BY LOUVAIN DISPUTE; Royal Family Refuses to Attend July 4 Dedication of University Library. PERMITS UNOFFICIAL RITES Compromise of Omitting Inscribed Balustrade Offered as Delay Threatens Over Legend. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/man-0-wars-get-score-at-aqueduct-ironsides-beats-vito-while-bateau.html | MAN 0' WAR'S GET SCORE AT AQUEDUCT; Ironsides Beats Vito While Bateau Takes the Gazelle in Impressive Style. PONY McATEE RIDES BOTH Vito Gives Conqueror Hard Battle --Day Sees Downfall of Five Favorites. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/safety-contest-awards-made.html | Safety Contest Awards Made. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wilkins-gets-many-bids-he-and-eielson-to-decide-on-them-after.html | WILKINS GETS MANY BIDS.; He and Eielson to Decide on Them After Arrival Monday. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/maude-h-merriman-in-a-navy-wedding-daughter-of-mr-and-mrs-hm.html | MAUDE H. MERRIMAN IN A NAVY WEDDING; Daughter of Mr. and Mrs. H.M. Merriman Marries Lieut. Joseph H. Nevins Jr. ARCH OF SWORDS AT CHURCH Fellow Officers of Bridegroom Are Ushers at St. Bartholomew's-- Other Local Nuptials. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fred-stone-to-fly-to-boston.html | Fred Stone to Fly to Boston. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/trolley-hits-milk-wagon-bronx-driver-is-thrown-head-first-from-his.html | TROLLEY HITS MILK WAGON.; Bronx Driver Is Thrown Head First From His Seat. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/american-ice-company-gains.html | American Ice Company Gains. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/4-years-for-fuller-in-mail-fraud-case-prosecutor-in-asking-severe.html | 4 YEARS FOR FULLER IN MAIL FRAUD CASE; Prosecutor in Asking Severe Sentence Calls Him Greatest Mail Swindle Promoter. BROKER PREYED ON WOMEN Judge Will Oppose Parole Unless It Is Proved He Is Unable to Make Further Restitution. | TRUE | | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/caldwell-to-leave-radio-commission-announces-that-his-service-will.html | CALDWELL TO LEAVE RADIO COMMISSION; Announces That His Service Will End Whether Reallocation Plan Succeeds or Not. RETURNS TO PUBLISHERS Commissioner Denies Rumor That He Will Accept National Broadcasting Company Place. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reports-robbery-of-60000-gems-new-york-broker-tells-chicago-police.html | REPORTS ROBBERY OF $60,000 GEMS; New York Broker Tells Chicago Police Couple Bound Him in Hotel. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cauca-valley-increases-revenue.html | Cauca Valley Increases Revenue. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/testify-to-big-drop-in-negligence-suits-indemnity-and-transit.html | TESTIFY TO BIG DROP IN NEGLIGENCE SUITS; Indemnity and Transit Company Counsel Put Reductionat 20 to 40 Per Cent.LOWER LEGAL FEE URGEDHeavier Penalty for Perjury Also Advocated--Lawyer Loses Pleain Westchester Investigation. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tokio-troops-to-quit-china-war-minister-gets-power-to-withdraw-them.html | TOKIO TROOPS TO QUIT CHINA; War Minister Gets Power to Withdraw Them as He Sees Fit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/concert-spoiled-by-smokers.html | Concert Spoiled by Smokers. | TRUE | C.K. VUSEN. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/amundsen-seen-by-hunter-copenhagen-rumor-says.html | Amundsen Seen by Hunter, Copenhagen Rumor Says | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/woman-scores-hole-in-one-using-a-spoon-to-shoot-it.html | Woman Scores Hole in One, Using a Spoon to Shoot It | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/madeleine-f-burke-a-bride-at-newport-daughter-of-mrs-hs-hooker-is.html | MADELEINE F. BURKE A BRIDE AT NEWPORT; Daughter of Mrs. H.S. Hooker Is Married to Charles Goodrich King 3d. ELINOR KLAPP WED ON CAPE Fashionable Gathering Sees Mr. and Mrs. Eugene Klapp's Daughter Become Mrs. J.H. Phipps. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/army-officer-resigns-captain-jl-bass-was-court-martialed-on-liquor.html | ARMY OFFICER RESIGNS.; Captain J.L. Bass Was Court Martialed on Liquor Charge. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/pyle-runner-in-court-as-peddler.html | Pyle Runner in Court as Peddler. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/coolidge-and-work-confer-next-week-secretary-who-is-new-national.html | COOLIDGE AND WORK CONFER NEXT WEEK; Secretary, Who Is New National Chairman, Will Visit President in Wisconsin.HOUSTON DOINGS IGNOREDExecutive Deserts Radio for TroutFishing and Later Visits His Offices in Superior. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-rogerss-idea-of-the-new-big-show-good-time-had-by-all-in-the-a.html | WILL ROGERS'S IDEA OF THE NEW BIG SHOW; Good Time Had by All in the Afternoon With Prayer and Song--No Speeches. LATER, BOWERS GOT GOING Mr. Rogers Finds Him 'Some Denouncer'--If He Was a Republican He'd Be Ashamed to Collect Votes. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sue-mrs-irene-barrymore-claimants-here-seek-3641452-in-action.html | SUE MRS. IRENE BARRYMORE; Claimants Here Seek $3,641,452 in Action Started in 1912. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/counter-issues-rise-after-slow-start-bank-and-trust-company-stocks.html | COUNTER ISSUES RISE AFTER SLOW START; Bank and Trust Company Stocks and Most Favorites in Other Groups Sell Well. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/leases-adirondack-estate.html | Leases Adirondack Estate. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/incident-of-police-work-showing-unwisdom-of-interference-and-value.html | INCIDENT OF POLICE WORK.; Showing Unwisdom of Interference and Value of a Soft Answer. | TRUE | FLORA LANDON. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sports-of-the-times-risko-ready-to-risk-it.html | Sports of the Times; Risko Ready to Risk It. | TRUE | By John Kieran. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/oil-company-expands-phillips-petroleum-buys-benzogas-motor-fuel.html | OIL COMPANY EXPANDS.; Phillips Petroleum Buys Benzo-Gas Motor Fuel Company. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ask-course-in-social-work-jewish-big-brothers-want-teachers-trained.html | ASK COURSE IN SOCIAL WORK; Jewish Big Brothers Want Teachers Trained by Study at School. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/8000-tailors-ordered-out-400-mens-clothing-shops-affected.html | 8,000 TAILORS ORDERED OUT; 400 Men's Clothing Shops Affected -- Unemployment Insurance Sought. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/america-aids-london-sick-consul-presents-endowment-for-bed-to-royal.html | AMERICA AIDS LONDON SICK.; Consul Presents Endowment for Bed to Royal Free Hospital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/identifying-immigrants.html | IDENTIFYING IMMIGRANTS. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/saratoga-sets-record-at-speed-of-332-knots-new-aircraft-carrier.html | SARATOGA SETS RECORD AT SPEED OF 33.2 KNOTS; New Aircraft Carrier Beats the Lexington Speed in California Trial Run. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/chicago-banks-raise-rate-advance-interest-on-collateral-loans-to-6.html | CHICAGO BANKS RAISE RATE.; Advance Interest on Collateral Loans to 6 Per Cent. Today. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ida-flaglers-cousin-gets-court-award-jersey-resident-gets-30-weekly.html | IDA FLAGLER'S COUSIN GETS COURT AWARD; Jersey Resident Gets $30 Weekly From $11,000,000 Estate of Woman Long in Insane Asylum. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/daughter-out-to-pay-champ-clarks-debt-mrs-thomson-backs-reed-at.html | DAUGHTER OUT TO PAY CHAMP CLARK'S DEBT; Mrs. Thomson Backs Reed at Houston in Return for His Aid to Her Father in 1912. | TRUE | | C1B 782536 |

| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/smith-personality-dominates-houston-far-in-the-background-he-is.html | SMITH PERSONALITY DOMINATES HOUSTON; Far in the Background, He Is Master of the Show, Directing It Over the Telephone. ALL DECISIONS GO TO HIM And Justice Proskauer, His Adviser, Is Working With Pittman on a Platform to Fit Him. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/anaconda-copper-increases-dividend-restores-the-annual-rate-of-4.html | ANACONDA COPPER INCREASES DIVIDEND; Restores the Annual Rate of $4 Paid in 1920, Because of the Improved Earnings in 1928. FOUR INITIALS DECLARED Extras Voted by Horn & Hardart, Lakey Foundry and the First National Bank of Pittsburgh. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/may-ratify-nettuno-yugoslav-cabinet-then-is-expected-to-resign.html | MAY RATIFY NETTUNO.; Yugoslav Cabinet Then Is Expected to Resign Office. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/manville-workers-upheld-court-grants-accountingrefuses-to-void-part.html | MANVILLE WORKERS UPHELD; Court Grants Accounting--Refuses to Void Part of Complaint. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/orders-new-soundings-on-san-francisco-bar-war-department-will-put.html | ORDERS NEW SOUNDINGS ON SAN FRANCISCO BAR; War Department Will Put Dredges to Work if Channel Is Found to Be Filling. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/killed-in-irt-at-times-sq-man-believed-to-be-henry-mayer-of.html | KILLED IN I.R.T. AT TIMES SQ.; Man Believed to Be Henry Mayer of Dorchester, Mass. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/back-from-a-tour-in-forty-countries-col-ea-powell-away-two-years.html | BACK FROM A TOUR IN FORTY COUNTRIES; Col. E.A. Powell, Away Two Years, Motored From Balkans to the Arctic Circle. EXPLORER VISITED ASIA, TOO Says Autos and Planes Take the Romance From Travel--Ile de France on Anniversary Trip. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/moves-toward-sale-of-federal-lines-shipping-board-refers-to.html | MOVES TOWARD SALE OF FEDERAL LINES; Shipping Board Refers to Committee the Question of OfferingThem on Market Again.SEVERAL PLANS ADVANCED Commission Approves Transshipping Agreements--Will Hear Complaint on Split Deliveries. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/guy-ozark-takes-free-for-all-trot-er-harrimans-bay-gelding-wins.html | GUY OZARK TAKES FREE FOR ALL TROT; E.R. Harriman's Bay Gelding Wins Grand Circuit Feature at Toledo--Purse $3,337. LOUIS DIRECT IS VICTOR Captures Event for 2:08 Pacers in Extra Heat--John S. Gallagher Scores Upset. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/three-liners-to-sail-one-is-due-today-berengaria-leaving-for-europe.html | THREE LINERS TO SAIL; ONE IS DUE TODAY; Berengaria Leaving for Europe, Corinthia for North Cape-- Sierra Cordoba Coming In. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/illinois-centrals-income-declines.html | Illinois Central's Income Declines. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/heyden-wins-twice-in-brooklyn-tennis-argentinian-puts-out-backe-and.html | HEYDEN WINS TWICE IN BROOKLYN TENNIS; Argentinian Puts Out Backe and Tyler to Reach Kings Co. Quarter Finals. LEWIS HAS HARD BATTLE Beats Muller After Losing First Set --Kurzrok, Onda, Nannes, Phillips and Cawse Also Advance. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/plans-of-merchants- | Plans of Merchants Bank. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/youngs-princeton-leads-in-golf-play-shoots-72-equaling-record-of.html | YOUNGS, PRINCETON, LEADS IN GOLF PLAY; Shoots 72, Equaling Record of Course in College Event at Apawamis Club. GUNN FIVE STROKES BACK Goltart, McCarthy, Sargent and Stevens Turn In Cards of 75 in First Qualifying Round. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/await-leviathan-to-push-theft-hunt-authorities-here-expect-to-get.html | AWAIT LEVIATHAN TO PUSH THEFT HUNT; Authorities Here Expect to Get No Clue Until All Aboard Have Been Investigated. PASSENGERS TO BE CHECKED Inspectors Lean to Theory of a Flight at Cherbourg--Deny Any Link to Jerge Murder. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/palace-to-have-new-stage-lights.html | Palace to Have New Stage Lights. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/prices-of-cotton-up-40-to-46-points-list-moves-forward-on-heavy.html | PRICES OF COTTON UP 40 TO 46 POINTS; List Moves Forward on Heavy Buying After Irregular Opening of Market.OCTOBER PASSES 22 CENTSLarge Blocks of July Aggressively Bought--Reports of Crop Prospects Awaited. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/farm-state-parade-started-by-bowers-orators-plea-at-night-session.html | FARM STATE PARADE STARTED BY BOWERS; Orator's Plea at Night Session Stirs Convention and Finally All States Join. SHARP THRUSTS APPLAUDED Tribute to Wilson Evokes Cheers--Organization of Convention Effected. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/say-when-belongs-in-the-summer-class-hot-weather-show-at-morosco.html | 'SAY WHEN' BELONGS IN THE SUMMER CLASS; Hot Weather Show at Morosco Contains Serviceable Song by Mayor Walker. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bans-air-mail-to-3-michigan-cities.html | Bans Air Mail to 3 Michigan Cities. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/program-of-the-second-day-of-houston-convention.html | Program of the Second Day Of Houston Convention | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-stock-issue.html | NEW STOCK ISSUE | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/berlin-meets-june-30-accounts.html | Berlin Meets June 30 Accounts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/col-stewart-pleads-not-guilty-of-perjury-blames-indictment-to.html | COL. STEWART PLEADS NOT GUILTY OF PERJURY; Blames Indictment to 'Political Propaganda'--Regrets Trial Is Not Sooner Than Oct. 8. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/woman-leaps-8-stories-to-death.html | Woman Leaps 8 Stories to Death. | TRUE | Special to The New York Times. | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-jenney-loses-in-greenwich-golf-defeated-by-mrs-renwick-1-up-in.html | MISS JENNEY LOSES IN GREENWICH GOLF; Defeated by Mrs. Renwick, 1 Up, in Westchester and Fairfield Women's Tourney.MRS. LAPHAM IS PUT OUT Miss Parker Triumphs Over Defending Champion, 5 and 4, inSecond Day's Play. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/jane-greenpenfold-weds-wh-harkness-residents-of-new-york-married-at.html | JANE GREEN-PENFOLD WEDS W.H. HARKNESS; Residents of New York Married at Home of Bride's Aunt in Buffalo. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/antiwar-treaty-submitted-to-japan-foreign-office-officials-predict.html | ANTI-WAR TREATY SUBMITTED TO JAPAN; Foreign Office Officials Predict a Speedy and Favorable Reply to Kellogg. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/carried-liquor-off-ship-fined-105.html | Carried Liquor Off Ship, Fined $105 | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/italia-took-fire-nobile-believes-one-died-in-crash-he-saw-column-of.html | ITALIA TOOK FIRE, NOBILE BELIEVES; ONE DIED IN CRASH; He Saw Column of Smoke Shoot Up When Balloon Broke Loose From Gondola. POMELLA BURIED IN ARCTIC Copenhagen Gets Unverified Rumor That Sealer Saved Amundsen and Companion. FOG HALTS RESCUE WORK Miss Boyd Gives Ship to Norway for Amundsen Search--Swedes Tell How Nobile Was Rescued. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/crude-oil-output-up-17100-barrels-daily-average-now-2375550.html | CRUDE OIL OUTPUT UP 17,100 BARRELS; Daily Average Now 2,375,550 --Increase in California and Easterly Fields. IMPORTS ALSO SHOW GAINS Shipments From Western Coast to Atlantic and Gulf Ports | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/all-going-well-says-taft-optimistic-as-he-enlarges-home-for.html | ALL GOING WELL, SAYS TAFT; Optimistic as He Enlarges Home for Increasing Grandchildren. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/infant-found-in-subway-note-in-yiddish-says-mother-is-ill-and.html | INFANT FOUND IN SUBWAY; Note in Yiddish Says Mother Is Ill and Father Is Dead. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/guild-to-alter-casts-replacements-planned-this-week-in-volpone-and.html | GUILD TO ALTER CASTS.; Replacements Planned This Week in "Volpone" and "Strange Interlude." | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/four-die-in-explosion-at-connecticut-plant-victims-had-gone-to.html | FOUR DIE IN EXPLOSION AT CONNECTICUT PLANT; Victims Had Gone to Factory at Thompsonville to Select Fireworks. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-inevitable-candidate.html | THE INEVITABLE CANDIDATE." | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/anders-wins-at-golf-leads-field-in-republican-club-play-with-an-84.html | ANDERS WINS AT GOLF.; Leads Field in Republican Club Play With an 84. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lauzanne-raps-treaty-french-editor-calls-kellogg-antiwar-compact.html | LAUZANNE RAPS TREATY.; French Editor Calls Kellogg AntiWar Compact Valueless. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/isabel-f-hapgood-writer-dies-at-77-translator-of-russian-and-french.html | ISABEL F. HAPGOOD, WRITER, DIES AT 77; Translator of Russian and French Classics--Also Reviewer and Editor. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/prof-eb-wilson-honored-french-academy-of-science-elects-columbia.html | PROF. E.B. WILSON HONORED; French Academy of Science Elects Columbia Biologist as Associate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/leaders-are-cold-to-bonedry-move-moody-finds-little-support-even.html | LEADERS ARE COLD TO BONE-DRY MOVE; Moody Finds Little Support, Even Among Smith's Foes, for His Extreme Plank. MIDDLE GROUND PROBABLE Resolutions Committee Is Expected to Stress Enforcementand Ignore Modification. | TRUE | By Rodney Bean. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ferryboat-crew-cleared-federal-inspectors-say-loss-of-passengers.html | FERRYBOAT CREW CLEARED.; Federal Inspectors Say Loss of Passengers Was Accident. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/kuhn-loeb-co-win-suit-court-dismisses-claim-for-money-ordered.html | KUHN, LOEB & CO. WIN SUIT.; Court Dismisses Claim for Money Ordered Transferred in 1916. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lenox-rejects-miss-carys-loan.html | Lenox Rejects Miss Cary's Loan. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/charity-bouts-tonight-mosca-and-rooney-head-amateur-card-at.html | CHARITY BOUTS TONIGHT.; Mosca and Rooney Head Amateur Card at Velodrome. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-rogers-is-sweating-for-democracy-of-houston.html | Will Rogers Is Sweating For Democracy of Houston | TRUE | WILL ROGERS. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/general-trustees-corporation.html | General Trustees Corporation. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/many-college-women-appear-in-greek-play-at-a-white-sulphur-springs.html | Many College Women Appear in Greek Play At a White Sulphur Springs Convention | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/opposes-closing-wevd-norman-thomas-says-it-would-show-unfairness-to.html | OPPOSES CLOSING WEVD.; Norman Thomas Says It Would Show Unfairness to Minorities. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/england-is-ahead-in-cricket-play-wins-first-test-match-with-west-in.html | ENGLAND IS AHEAD IN CRICKET PLAY; Wins First Test Match With West Indians by an Innings and 58 Runs. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/killed-by-subway-express-jewelry-broker-plunges-to-tracks-causing.html | KILLED BY SUBWAY EXPRESS; Jewelry Broker Plunges to Tracks, Causing 22-Minute Tie-Up. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/pilsudski-scores-cabinet-premiers-words-cause-ministers-to-resign.html | PILSUDSKI SCORES CABINET.; Premier's Words Cause Ministers to Resign, for an Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/court-asks-briefs-on-dodge-merger-reserves-decision-pending-his.html | COURT ASKS BRIEFS ON DODGE MERGER; Reserves Decision Pending His Study of Arguments to Be Submitted Today. ORAL STATEMENTS MADE Justice Suggests Maryland May Be Place to Assail Deal With Chrysler Corporation. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/legion-buys-home-in-paris-raised-100000-in-france.html | Legion Buys Home in Paris; Raised $100,000 in France | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/silver-men-lose-plea-for-14589730-writ-treasury-wins-fight-against.html | SILVER MEN LOSE PLEA FOR $14,589,730 WRIT; Treasury Wins Fight Against Buying Bullion at Nearly Double Market Price. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/police-force-to-get-375-new-men.html | Police Force to Get 375 New Men. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/26-reserve-officers-called-to-camp.html | 26 Reserve Officers Called to Camp. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/three-tie-for-medal-in-junior-golf-play-broschy-kolnik-and-tiso.html | THREE TIE FOR MEDAL IN JUNIOR GOLF PLAY; Broschy, Kolnik and Tiso Shoot 75 Each in Met. Tourney at Salisbury. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fumes-kill-rescuer-in-a-coal-tar-still-three-other-men-are-in.html | FUMES KILL RESCUER IN A COAL TAR STILL; Three Other Men Are in Serious Condition After Removal From Tank in Jersey Plant. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mello-outpoints-murphy.html | Mello Outpoints Murphy. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/gov-moore-injured-as-auto-hits-tree-new-jersey-executive-is-shaken.html | GOV. MOORE INJURED AS AUTO HITS TREE; New Jersey Executive Is Shaken and Bruised When Crash Hurls Him to Floor of Car. SPEAKS LATER AT MEETING But Attending Physician Orders Him to Rest for Several Days --Two Killed In Brooklyn. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/elsberg-awards-today-boy-and-girl-pupils-to-get-prizes-for-general.html | ELSBERG AWARDS TODAY.; Boy and Girl Pupils to Get Prizes for General Excellence. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/finds-lax-checkup-on-street-supplies-higgins-aide-says-20000000.html | FINDS LAX CHECK-UP ON STREET SUPPLIES; Higgins Aide Says $20,000,000 Worth Has Been Handled Badly Since 1916 in Brooklyn. COMMISSIONER IS ANGERED Suspends Assistant Foreman as He Admits Signing Names of Others to Payrolls. CANNON'S SON ONE OF THEM City-Wide Inquiry on Graft Wound Up--Much Evidence Will Be Sent to District Attorneys. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rome-plane-tested-with-load.html | Rome Plane Tested With Load. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/stein-in-spectacular- | Stein In Spectacular Bout. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/women-swim-entries-set-strong-field-listed-for-events-on-july-1-2-3.html | WOMEN SWIM ENTRIES SET.; Strong Field Listed for Events on July 1, 2, 3 and 4. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/plans-cut-in-par-value-atlantic-gulf-oil-to-change-to-1-giving-6-a.html | PLANS CUT IN PAR VALUE.; Atlantic Gulf Oil to Change to $1, Giving $6 a Share Cash. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-hicks-golf-victor-leads-field-in-womens-oneday-play-at.html | MISS HICKS GOLF VICTOR.; Leads Field in Women's One-Day Play at Salisbury. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mantell-rallies-after-sinking-spell.html | Mantell Rallies After Sinking Spell. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/trimotored-plane-here-on-test.html | Tri-Motored Plane Here on Test. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/collegians-decide-chess-title-today-kussmans-chances-hinge-on.html | COLLEGIANS DECIDE CHESS TITLE TODAY; Kussman's Chances Hinge on Adjourned Game With Beyer-- Weiner in Running. LEADER BEATEN IN UPSET Schlesinger Defeats Weiner While Kussman Holds Penn Player to Draw--Beyer Third. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wallace-plans-ring-campaign.html | Wallace Plans Ring Campaign. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/luck-with-annie-oakley-sharpshooter-lost-no-investment-estate.html | LUCK WITH ANNIE OAKLEY.; Sharpshooter Lost No Investment, Estate Accounting Shows. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tame-chicago-police-head-grand-jurors-get-promise-of-full.html | TAME CHICAGO POLICE HEAD; Grand Jurors Get Promise of Full Cooperation in the Future. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/show-by-hergesheimer-author-to-write-book-for-philip-goodman.html | SHOW BY HERGESHEIMER.; Author to Write Book for Philip Goodman Musical Comedy. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/court-clears-harris-of-contempt.html | Court Clears Harris of Contempt. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/pass-westwood-blue-law-board-members-forbid-sunday-movies-despite.html | PASS WESTWOOD BLUE LAW.; Board Members Forbid Sunday Movies Despite Protests. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dies-of-heart-attack-in-hotel-pool.html | Dies of Heart Attack in Hotel Pool. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/studied-paper-mills-here-russians-to-return-home-now-to-operate.html | STUDIED PAPER MILLS HERE; Russians to Return Home Now to Operate $16,000,000 Plant. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reading-buys-schlessler.html | Reading Buys Schlessler. | TRUE | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-orcutt-victor-in-buffalo-golf-play-misses-collett-and-van-wie.html | MISS ORCUTT VICTOR IN BUFFALO GOLF PLAY; Misses Collett and Van Wie Also Advance, Former Defeating Miss Beadlestone, 2 Up. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/jersey-city-rally-blanks-reading-90-winners-score-9-runs-in-ninth.html | JERSEY CITY RALLY BLANKS READING, 9-0; Winners Score 9 Runs in Ninth After Being Held to 2 Hits in Eight Innings. | TRUE | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/girl-wins-28500-suit-from-city.html | Girl Wins $28,500 Suit From City. | TRUE | | C1B 782536 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/oscar-james-brand-retired-broker-dies-in-his-72d-year-after.html | OSCAR JAMES BRAND.; Retired Broker Dies in His 72d Year After Lingering Illness. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/phone-call-service-now-takes-messages-bureaus-first-day-is-spent-in.html | PHONE CALL SERVICE NOW TAKES MESSAGES; Bureau's First Day Is Spent in Aiding Subscribers and Friends in Making Appointments. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mueller-to-renounce-building-of-cabinet-socialist-chancellor-finds.html | MUELLER TO RENOUNCE BUILDING OF CABINET; Socialist Chancellor Finds Catholics Adamant, Despite Hindenburg's Urging. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/get-unlisted-privileges-on-curb.html | Get Unlisted Privileges on Curb. | TRUE | | C1B 782537 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/inspect-carranza-plane-wright-engineers-to-tune-up-motor-for-return.html | INSPECT CARRANZA PLANE.; Wright Engineers to Tune Up Motor for Return Flight to Mexico. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rumanian-body-protests-wires-convention-objecting-to-bowerss.html | RUMANIAN BODY PROTESTS.; Wires Convention Objecting to Bowers's Peasant Reference. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-delaney-hurt-in-dive-injury-received-at-rockaway-may-halt-her.html | MISS DELANEY HURT IN DIVE.; Injury, Received at Rockaway, May Halt Her in Olympic Trials. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-trumbull-to-sail-leaves-for-europe-tomorrow-night-john.html | MISS TRUMBULL TO SAIL.; Leaves for Europe Tomorrow Night --John Coolidge to Join Parents. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/financial-markets-further-recovery-in-stocks-call-money-goes-to-7.html | FINANCIAL MARKETS; Further Recovery in Stocks, Call Money Goes to 7 %, Francs Slightly Lower. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/henriques-victor-at-net-wins-real-estate-board-tourney-by-beating.html | HENRIQUES VICTOR AT NET.; Wins Real Estate Board Tourney by Beating Treadwell. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bury-holbrook-blinn-in-old-sleepy-hollow-leading-theatrical-folk.html | BURY HOLBROOK BLINN IN OLD SLEEPY HOLLOW; Leading Theatrical Folk Among 200 Mourners of Simple Rites in Trinity Church, Ossining. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/program-for-the-third-day-of-the-houston-convention.html | Program for the Third Day Of the Houston Convention | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/schoolgirl-dies-in-leap-from-train-body-is-fond-near-wellesley.html | SCHOOLGIRL DIES IN LEAP FROM TRAIN; Body Is Fond Near Wellesley College While Parents Are Hunting for Her. FAMILY BLAMES OVERSTUDY Student Left Note Referring to Companionate Marriage and Giving Strange View of Life. | TRUE | Special to The New York Times | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/paris-needs-100000-houses.html | Paris Needs 100,000 Houses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ross-and-haviland-reach-golf-final-sequin-star-beats-lapham-and.html | ROSS AND HAVILAND REACH GOLF FINAL; Sequin Star Beats Lapham and Ex-Yale Man Conquers Sill in Connecticut Play. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/computing-machine-plant-sold.html | Computing Machine Plant Sold. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/treasury-surplus-totals-399261301-total-receipts-to-june-25-are.html | TREASURY SURPLUS TOTALS $399,261,301; Total Receipts to June 25 Are $4,006,601,000, as Against $4,087,540,000 Last Year. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lady-astor-lauds-amelia-earhart-says-british-deem-her-a-great.html | LADY ASTOR LAUDS AMELIA EARHART; Says British Deem Her a Great Credit to Womanhood and the United Sates. CITES HER UNSELFISHNESS Aviatrix, Stultz and Gordon Leave Southampton Today on the President Roosevelt. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-thompson-drops-contest.html | Mrs. Thompson Drops Contest. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/boy-9-wont-squeul-on-how-he-was-shot-brother-reveals-gun-went-off.html | Boy, 9, Won't 'Squeul' on How He Was Shot; Brother Reveals Gun Went Off as He Held It | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/senator-robinsons-address-which-started-uproar-two-new-yorkers-in.html | Senator Robinson's Address Which Started Uproar; TWO NEW YORKERS IN THE SPOTLIGHT AT HOUSTON. | TRUE | Times Wide World Photo. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fischerkallio-mat-bout- | Fischer-Kallio Mat Bout Off. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/walker-declines-invitation-to-fly-mayor-plans-california-visit-but.html | WALKER DECLINES INVITATION TO FLY; Mayor Plans California Visit, but Will Go From Los Angeles to San Francisco by Train. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-loan-on-the- | New Loan on the Belmont. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/killed-in-taxi-shooting-exconvict-found-deadthree-flee-after.html | KILLED IN TAXI SHOOTING.; Ex-Convict Found Dead--Three Flee After Quarrel in Cab. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-warships-begin-hunt-for-amundsen-other-vessels-prepare-to-leave.html | TWO WARSHIPS BEGIN HUNT FOR AMUNDSEN; Other Vessels Prepare to Leave Soon--Norwegians Pour In Money for One Expedition. NEW VERSION OF SEEING HIM Nobile's Nerves Snapped After Crash, Say Italian Rumors-- Weather Hinders Search. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-rasche-to-fly-to-the-sea-today-german-girl-will-go-from-quebec.html | MISS RASCHE TO FLY TO THE SEA TODAY; German Girl Will Go From Quebec to Harbor Grace for Atlantic Hop. MRS. STILLMAN AIDS PLANS She Sends Supplies to Newfoundland, but Will Not Go toQuebec for Start. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/trend-is-upward-in-realty-market-strength-is-still-lacking-but.html | TREND IS UPWARD IN REALTY MARKET; Strength Is Still Lacking, but Brokers Find Outlook for Summer Good. INVESTORS ARE MISSING Predictions of Their Return After Stock Market Decline Have Not Materialized. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/note-circulation-cut-again-at-reichsbank-still-slightly-above-month.html | NOTE CIRCULATION CUT AGAIN AT REICHSBANK; Still Slightly Above Month Ago-- Reserve of Foreign Currencies Decreased. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-world-sales-record-may-be-set.html | BUSINESS WORLD; Sales Record May Be Set. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/coast-seeks-navy- | Coast Seeks Navy Eleven. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/realty-financing-large-loans-are-placed-in-man-hattan-and-brooklyn.html | REALTY FINANCING.; Large Loans Are Placed in Man hattan and Brooklyn. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-brooklyn-experiment.html | A BROOKLYN EXPERIMENT. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/quits-our-marines-in-china-to-take-1000000-fortune.html | Quits Our Marines in China To Take $1,000,000 Fortune | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/balks-at-tokio-red-edict-privy-council-fails-to-agree-on-death.html | BALKS AT TOKIO RED EDICT; Privy Council Fails to Agree on Death Penalty for Communists. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/west-indians-win-by-307run-margin-triumph-over-new-york-eleven-in.html | WEST INDIANS WIN BY 307-RUN MARGIN; Triumph Over New York Eleven in Two-Day Cricket Match, 383 to 76. LOSERS HELD IN 2D INNINGS Not a Player Reaches Double Figures, All Being Dismissed for 23---Phillips Not Out for 62. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/col-croft-joins-staff-fort-jay-commandant-off-to-capital-after-post.html | COL. CROFT JOINS STAFF.; Fort Jay Commandant Off to Capital After Post Clean-Up. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/big-tim-murdered-for-million-prize-dyeing-racket-said-to-be-worth.html | 'BIG TIM' MURDERED FOR MILLION PRIZE; Dyeing 'Racket,' Said to Be Worth $1,500,000 a Year, Held Cause of Gang War. DEAD MAN WANTED SHARE Chicago Grand Jury Indicts 13 More in Election Frauds--Six Held in $31.25 Plot to Kill. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/may-export-of-cotton-months-export-of-cotton-manufactures-varies.html | MAY EXPORT OF COTTON.; Month's Export of Cotton Manufactures Varies Little From 1927. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/burkitt-wants-more-pay-antihague-agitator-fails-to-get-100-a-week.html | BURKITT WANTS MORE PAY.; Anti-Hague Agitator Fails to Get $100 a Week From League. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/woman-escapes-prison-florence-jones-put-on-probation-for-five-years.html | WOMAN ESCAPES PRISON.; Florence Jones Put on Probation for Five Years for Grand Larceny. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/story-of-the-battle-told-round-by-round.html | STORY OF THE BATTLE TOLD ROUND BY ROUND | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fc-gunther-reported-seen-on-ship.html | F.C. Gunther Reported Seen on Ship | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ge-smart-heads-railway-mens-group-mechanical-division-of-american.html | G.E. SMART HEADS RAILWAY MEN'S GROUP; Mechanical Division of American Association Elects A.R. Ayers Vice Chairman. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/close-vote-in-dakota-on-prohibition-repeal-first-returns-show.html | CLOSE VOTE IN DAKOTA ON PROHIBITION REPEAL; First Returns Show Neck-andNeck Results on Proposal to Amend Constitution. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/coolidge-fishes-seldom-tuning-in-president-continues-to-show-little.html | COOLIDGE FISHES, SELDOM TUNING IN; President Continues to Show Little Curiosity About Proceedings in Houston.GETS SECOND CANOE LESSONMrs. Coolidge Accompanies Him,With Indian as Tutor--Speculation on Work's Successor. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bushel-ascends-bench-new-magistrate-inducted-at-the-washington.html | BUSHEL ASCENDS BENCH.; New Magistrate Inducted at the Washington Heights Court. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/beatrice-wilson-to-be-bride-today-her-marriage-to-adlai-l-ferguson.html | BEATRICE WILSON TO BE BRIDE TODAY; Her Marriage to Adlai L. Ferguson to Take Place inSt. James's Church.MISS GRISWOLD'S PLANSCeremony With Woodbridge Bingham, Senator's Son, in Old Lynne, Conn.--Other Nuptials. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/american-cyanamids-plan.html | American Cyanamid's Plan. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/widow-fleeced-of-4000-by-old-handkerchief-game.html | Widow Fleeced of $4,000 By Old Handkerchief Game | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/leak-stops-courtney-hop-flier-returns-to-lisbon-planning-to-start.html | LEAK STOPS COURTNEY HOP.; Flier Returns to Lisbon, Planning to Start Here Again Today. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/social-calls-lead-on-overseas-phone-at-and-t-head-says-expectation.html | SOCIAL CALLS LEAD ON OVERSEAS PHONE; A.T. and T. Head Says Expectation That Business Would RankFirst Has Been Upset. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-belfort-gave-promise-to-return-wife-of-queens-real-estate-man.html | SAYS BELFORT GAVE PROMISE TO RETURN; Wife of Queens Real Estate Man Tells of Phone Call From Him Last Week. COURT DELAY CRITICIZED But Daly Says He Lacked Proof for Larceny Warrant--Suspect and Aide Reported Here. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gest-off-tonight-on-tour-he-will-depart-on-the-olympic-to-arrange.html | GEST OFF TONIGHT ON TOUR.; He Will Depart on the Olympic to Arrange Trip of Avon Players. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rebukes-smith-opponent-framingham-mass-committee-telegraphs-to.html | REBUKES SMITH OPPONENT.; Framingham (Mass.) Committee Telegraphs to Houston Delegate. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hatvany-sentence-cut-but-many-consider-the-hungarian-courts-penalty.html | HATVANY SENTENCE CUT.; But Many Consider the Hungarian Court's Penalty Highly Unjust. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/campaign-is-waged-for-a-sane-july-4-bureau-of-fire-prevention-asks.html | CAMPAIGN IS WAGED FOR A SANE JULY 4; Bureau of Fire Prevention Asks Cooperation of Many Organizations. WARNS AGAINST FIREWORKS Peter C. Spence Says Independence Day Is Fraught With Sorrow, Pain and Monetary Loss. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mandrews-aide-named-to-his-post-freedom-from-political-meddling-is.html | M'ANDREW'S AIDE NAMED TO HIS POST; Freedom From Political Meddling Is Assured to New Head of Chicago Schools. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/woods-to-launch-ten-productions-five-road-companies-to-present-the.html | WOODS TO LAUNCH TEN PRODUCTIONS; Five Road Companies to Present 'The Trial of Mary Dugan' Throughout Country. FOUR NEW PLAYS IN PLANS Theatrical Producer Will Start the Rehearsals of Eugene Walter's 'Jealousy' on Aug. 6. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/boy-drowns-as-mate-quits-rescue-battle-companion-is-forced-to-free.html | BOY DROWNS AS MATE QUITS RESCUE BATTLE; Companion Is Forced to Free Himself in Bronx River--Man Goes Down of Rye. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-1-vote-in-south-equals-ten-in-north-dr-du-bois-assails.html | SAYS 1 VOTE IN SOUTH EQUALS TEN IN NORTH; Dr. Du Bois Assails Disfranchisement at Negro Conferencein Los Angeles. | TRUE | Special to The New York Times. | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dry-raid-on-train-halts-circus.html | Dry Raid on Train Halts Circus. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/public-persuasion.html | PUBLIC PERSUASION. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/william-a-jamison-dies-suddenly-at-64-sugar-refiner-was-for-many.html | WILLIAM A. JAMISON DIES SUDDENLY AT 64; Sugar Refiner Was for Many Years Managing Partner of Arbuckle Brothers. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/insurance-company-widens-field.html | Insurance Company Widens Field. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/injured-players-improve-rain-or-shine-principals-were-with-canadian.html | INJURED PLAYERS IMPROVE.; "Rain or Shine" Principals Were With Canadian Engineer in Crash. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/counter-market-firm-many-issues-advance-most-leaders-of-previons.html | COUNTER MARKET FIRM; MANY ISSUES ADVANCE; Most Leaders of Previons Day Hold Their Gains--Bank Stocks Are Stronger. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/buys-building-in-montclair.html | Buys Building in Montclair. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smith-chiefs-deny-he-bans-mention-of-18th-amendment.html | Smith Chiefs Deny He Bans Mention of 18th Amendment | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues To Be Offered for Subscription by Investors | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-school-post-created-reporter-is-named-as-secretary-to-dr-oshea.html | NEW SCHOOL POST CREATED; Reporter Is Named as Secretary to Dr. O'Shea at $7,500 a Year. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/curb-market-celebrates-seventh-year-under-roof.html | Curb Market Celebrates Seventh Year Under Roof | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/forms-egyptian-cabinet-mohammed-mahmoud-liberal-retains-3-wafdists.html | FORMS EGYPTIAN CABINET.; Mohammed Mahmoud, Liberal, Retains 3 Wafdists in NewGovernment. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/melvenny-beaten-in-college-tennis-seeded-player-loses-to-pare.html | M'ELVENNY BEATEN IN COLLEGE TENNIS; Seeded Player Loses to Pare-- Lavine, Also Seeded, Bows to Appel. SELIGSON DOWNS M'CAULIFF Fordham Star Falls in Straight Sets --Coggeshall, Bell and Gorchakoff Win. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/deal-by-two-photomaton-concerns.html | Deal by Two Photomaton Concerns. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/explains-radio-howls-by-kennel-at-wtrl-senator-watson-finds-humor.html | EXPLAINS RADIO HOWLS BY KENNEL AT WTRL; Senator Watson Finds Humor in Discovery at Dismantled New Jersey Station. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/big-smith-demonstration-an-impromptu-conference.html | BIG SMITH DEMONSTRATION; AN IMPROMPTU CONFERENCE. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-alex-brown-weds-widow-of-philadelphia-polo-player-marries-rev.html | MRS. ALEX. BROWN WEDS.; Widow of Philadelphia Polo Player Marries Rev. G.W. Ferguson. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/us-lacrosse-post-to-johns-hopkins-olympic-body-selects-team-in-its.html | U.S. LACROSSE POST TO JOHNS HOPKINS; Olympic Body Selects Team in Its Entirety to Play at Amsterdam. YACHTING TEAM APPROVED Whiton's Frieda to Sail in SixMeter Class--SwimmingSquad Is Enlarged. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/1000-at-senator-goodings-funeral.html | 1,000 at Senator Gooding's Funeral. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/permit-denied-to-bank-commission-refuses-to-allow-east-orange.html | PERMIT DENIED TO BANK.; Commission Refuses to Allow East Orange Institution to Operate. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/frisco-reaches-deep-water.html | Frisco Reaches Deep Water. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ohio-in-smith-column-delegation-decides-to-swing-if-first-ballot.html | OHIO IN SMITH COLUMN.; Delegation Decides to Swing if First Ballot Will Name Him. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/robert-b-mantel-famous-actor-dies-player-of-shakespearean-and.html | ROBERT B. MANTEL, FAMOUS ACTOR, DIES; Player of Shakespearean and Romantic Roles Succumbs After a Break-Down. BORN IN SCOTLAND IN 1854 First Won Fame in America With Fanny Davenport in "Fedora"-- His Funeral Tomorrow. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-ross-pictures-smith-as-colossus-he-towers-among-statesmen-of.html | MRS. ROSS PICTURES SMITH AS COLOSSUS; 'He Towers Among Statesmen of His Generation,' Ex-Governor Says in Seconding Speech. 'AND HE CAN GET THE VOTES' New Yorker Lauded for Integrity and Sincerity as Well as Ability-- Praise by Hughes Quoted. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/coen-wearing-oxford-bags-pleated-of-waist-on-court.html | Coen Wearing Oxford Bags, Pleated of Waist, on Court | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/2-favorites-gain-in-kings-net-play-onda-and-heyden-reach-semifinal.html | 2 FAVORITES GAIN IN KINGS NET PLAY; Onda and Heyden Reach SemiFinal, While Lewis ScoresUpset by Victory. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/defiant-youthheld-in-diploma-frauds-arrest-ordered-as-he-refuses-to.html | DEFIANT YOUTHHELD IN DIPLOMA FRAUDS; Arrest Ordered as He Refuses to Testify Before the Grand Jury Without Immunity. HIS BRIDE HYSTERICAL Clerk, Said to Have Been Go-Between in City College Plot, DeniesDoing "Anything Wrong." | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/berengaria-sails-with-2000-aboard.html | Berengaria Sails With 2,000 Aboard | TRUE | | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/galena-ready-to-sell-details-perfected-for-disposal-of-texas-cil.html | GALENA READY TO SELL.; Details Perfected for Disposal of Texas Cil Property. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shawnee-to-go-on-canadian-cruises.html | Shawnee to Go on Canadian Cruises | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/for-tariff-aiding-nevada-democratic-state-convention-takes-free.html | FOR TARIFF AIDING NEVADA.; Democratic State Convention Takes "Free" Stand on Issue. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bay-town-wins-irish-derby-worth-5000-wavetop-next.html | Bay Town Wins Irish Derby, Worth 5,000; Wavetop Next | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dividends-declared-dividends-declared.html | DIVIDENDS DECLARED; DIVIDENDS DECLARED | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/real-estate-notes-91533157.html | REAL ESTATE NOTES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/straus-bank-is-incorporated.html | Straus Bank Is Incorporated. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hadassah-session-for-zionist-reform-convention-at-pittsburgh.html | HADASSAH SESSION FOR ZIONIST REFORM; Convention at Pittsburgh Sustains Treasurer's Criticisms ofUnited Palestine Appeal.NEW YORKER IS CHAIRMANWomen Review Work Done its HolyLand for Which They Raised$593,168 in Year. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/refueling-the-stars.html | REFUELING THE STARS. | TRUE | | |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/submarine-board-named-three-civilians-and-two-admirals-will.html | SUBMARINE BOARD NAMED.; Three Civilians and Two Admirals Will Consider Safety Devices. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/corruption-issue-welcomed-by-edge-senator-says-democrats-charge.html | CORRUPTION ISSUE WELCOMED BY EDGE; Senator Says Democrats' Charge Insults the Intelligence of the Electorate.SEES FIGHT CENTRE IN EASTTells Ratification Rally Here NewYork and New Jersey Will Bethe Real Battleground. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/broadcasting-music-to-schools.html | BROADCASTING MUSIC TO SCHOOLS. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/radio-sensations-begin-very-early-afternoon-brings-the-uproar-of.html | RADIO SENSATIONS BEGIN VERY EARLY; Afternoon Brings the Uproar of Conflict Over North Carolina's Banner.THEN NIGHT PANDEMONIUMAnnouncers Have Difficulty Making Themselves Heard Over Din ofSmith Demonstrations. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/state-bankers-eject-mh-cahill-is-named-president-and-a-w-loahby.html | STATE BANKERS EJECT.; M.H. Cahill Is Named President and A. W. Loahby Vice President. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/sells-a-washington-book-henkels-of-philadelphia-gets-1850-for.html | SELLS A WASHINGTON BOOK.; Henkels of Philadelphia Gets $1,850 for Volume on Gardening. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/simmons-defends-brokers-loans-to-curb-them-unduly-would-slow-up.html | SIMMONS DEFENDS BROKERS' LOANS; To Curb Them Unduly Would Slow Up Industry, He Tells Wisconsin Bankers. EXPLAINS MARKET PRACTICE Stock Exchange President Again Calls for Safeguards Against Fraudulent Securities. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/board-asks-ruling-on-3d-av-fare-plea-refers-application-of-trolley.html | BOARD ASKS RULING ON 3D AV. FARE PLEA; Refers Application of Trolley Lines for a 7-Cent Rate to Counsel for Legal Opinion. LIKELY TO ORDER HEARINGS Lewis Is Expected to Suggest Suspension of Schedules Pendingan Inquiry. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/stoneham-denies-rickardgiant-deal-takes-issue-with-promoter-who.html | STONEHAM DENIES RICKARD-GIANT DEAL; Takes Issue With Promoter, Who Says Sale Will Be Announced "Any Day." EARLIER DICKER RECALLED Boxing Man Then Sought Polo Grounds for Outdoor Arena, Excluding Baseball. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/walter-wilder-is-sinking-new-york-architect-is-reported-near-death.html | WALTER WILDER IS SINKING.; New York Architect Is Reported Near Death In Olympia, Wash. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shirley-harvester-wins-trotting-race-pennsylvania-entry-captures.html | SHIRLEY HARVESTER WINS TROTTING RACE; Pennsylvania Entry Captures 3Year-Old Trot From Pluckyand Georgia Volo. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/princeton-takes-golf-team-title-totals-608-strokes-georgetown-being.html | PRINCETON TAKES GOLF TEAM TITLE; Totals 608 Strokes, Georgetown Being Next With 627--Yate 3d, Ohio State 4th.McCARTHY SHOOTS FINE 72Gains Medal With Score of 147 for36 Holes--Individual TitlePlay Starts Today. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/no-measles-found-on-liner-error-made-in-radio-report.html | No Measles Found on Liner; Error Made in Radio Report | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/poincare-cabinet-may-resign-this-week-will-ask-two-confidence-votes.html | Poincare Cabinet May Resign This Week; Will Ask Two Confidence Votes of Chamber | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gannon-is-assailed-at-court-hearing-brooklyn-superintendent-lax-in.html | GANNON IS ASSAILED AT COURT HEARING; Brooklyn Superintendent Lax in Duty to City by Sharing Ash Profits Says Prosecutor. STOREHOUSE INQUIRY NEAR Higgins to Examine Accounting System to Trace Possible Loss in $20,000,000 Supplies. | TRUE | | C1B 782537 |

| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/robinson-flies-to-sick-son-assistant-navy-secretary-goes-to.html | ROBINSON FLIES TO SICK SON; Assistant Navy Secretary Goes to Infantile Paralysis Sufferer. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/study-of-sciences-is-urged-on-rabbis-rabbi-enelow-recommends-it-to.html | STUDY OF SCIENCES IS URGED ON RABBIS; Rabbi Enelow Recommends It to Central Conference as Means of Attaining Divine Truth. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rickard-loses-appeal-in-income-tax-case-federal-board-holds-62500.html | RICKARD LOSES APPEAL IN INCOME TAX CASE; Federal Board Holds $62,500 Spent in Defending 1922 Charges Is Not Deductible. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/robins-rout-rochester-pound-three-hurlers-for-20-hits-to-win-14-to.html | ROBINS ROUT ROCHESTER.; Pound Three Hurlers for 20 Hits to Win, 14 to 5. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/scott-resumes-lectures-frankfurtam-main-is-cordial-after-heidelberg.html | SCOTT RESUMES LECTURES.; Frankfurt-am Main Is Cordial After Heidelberg War Guilt Tiff. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-offerings-of-securities-total-84350000-for-today.html | New Offerings of Securities Total $84,350,000 for Today | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ship-board-plans-quick-sale-of-lines-chairman-oconnor-here-on-a.html | SHIP BOARD PLANS QUICK SALE OF LINES; Chairman O'Connor, Here on a Business Visit, Says It Seeks Any Reasonable Bid. RECONDITIONING SPEEDED Offers for Work on the Mount Vernon and Monticello to Be Ready for Opening Sept. 1. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bangle-home-first-with-bostwick-up-beats-rabel-oddson-favorite-by.html | BANGLE HOME FIRST WITH BOSTWICK UP; Beats Rabel, Odds-On Favorite, by Six Lengths in the Winfield Steeplechase. REWARDS BACKERS, 6 TO 1 Fredden Rock Is Third--Sun Beau Wins Carbuncle Handicap, With Tantivy Second. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/curtis-plans-yachting-trip-bans-radio-to-escape-politics.html | Curtis Plans Yachting Trip; Bans Radio to Escape Politics | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-smith-enjoys-convention-sessions-wouldnt-miss-one-of-them-she.html | MRS. SMITH ENJOYS CONVENTION SESSIONS; Wouldn't Miss One of Them, She Says--Talks With Governor Every Night by Telephone. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/synod-honors-its-dead-lutherans-hold-services-at-convention-in.html | SYNOD HONORS ITS DEAD.; Lutherans Hold Services at Convention in Brooklyn. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/antiwar-treaty-praised-at-geneva-members-say-it-will-be-as-great-a.html | ANTI-WAR TREATY PRAISED AT GENEVA; Members Say It Will Be as Great a Power for Pease as the League. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/commodity-prices-spot-cotton-continues-higher-grains-irregularsugar.html | COMMODITY PRICES.; Spot Cotton Continues Higher-- Grains Irregular--Sugar Up --Other Articles Firm. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-financing-company-republic-capital-service-corporation-opens.html | NEW FINANCING COMPANY.; Republic Capital Service Corporation Opens Offices. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/three-new-schools-voted-two-buildings-will-be-erected-in-the-bronx.html | THREE NEW SCHOOLS VOTED; Two Buildings Will Be Erected in the Bronx, One in Manhattan. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/finds-donner-unbalanced-doctor-says-alleged-poisoner-sees-police-of.html | FINDS DONNER UNBALANCED; Doctor Says Alleged Poisoner Sees Police of Two States Chasing Him. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/memorial-clock-in-stockbridge-steeple-will-replace-town-timepiece.html | Memorial Clock in Stockbridge Steeple Will Replace Town Timepiece of 50 Years | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mob-tears-down-antihate-pillars-in-louvain-dispute-student.html | MOB TEARS DOWN ANTI-HATE PILLARS IN LOUVAIN DISPUTE; Student Partisans of Whitney Warren Break Police Line at Library. SING NATIONAL ANTHEM Played on Carillon as Mob Smashes Uninscribed Balustrade Raised by Rector.WORKMEN APPROVE ACTVatican Reported Seeking to Substitute Conciliatory Legend--ChurchGroups Here | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hotel-steel-contract-awarded.html | Hotel Steel Contract Awarded. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/piles-to-leave-colombia-resigns-as-ministercaffery-envoy-to.html | PILES TO LEAVE COLOMBIA; Resigns as Minister--Caffery, Envoy to Salvador, His Successor. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/protests-shoe-imports-manufacturers-secretary-fears-a-crisis-if.html | PROTESTS SHOE IMPORTS.; Manufacturers' Secretary Fears a Crisis if Shipments Continue. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/text-of-senator-robinsons-plea-for-tolerance-which-set-off.html | Text of Senator Robinson's Plea for Tolerance Which Set Off Explosion on Convention Floor | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fuel-oil-cut-10-cents-here-new-jersey-standard-announces-115-per.html | FUEL OIL CUT 10 CENTS HERE; New Jersey Standard Announces $1.15 Per Barrel as New Price. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hoover-will-leave-cabinet-by-july-15-will-start-west-then-calling.html | HOOVER WILL LEAVE CABINET BY JULY 15; Will Start West Then, Calling On the President at Brule En Route. NOMINEE ANNOUNCES PLANS Speech of Acceptance Will Be Given in First Week of August at Palo Alto. CAMPAIGN TO START THEN Secretary Devotes Himself Now to Winding Up Department Duties --Listens in on Houston. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/kussman-ccny-wins-chess-crown-beats-beyer-to-annexintercollegiate.html | KUSSMAN, C.C.N.Y., WINS CHESS CROWN; Beats Beyer to Annex-- Intercollegiate Title of NationalFederation.WEINER, PENN, IS SECONDSchlesinger and Beyer, ColumbiaTie Bronstein, City College,for Third Place. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/elevator-kills-worker-in-shaft.html | Elevator Kills Worker in Shaft. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/doomed-chow-to-get-new-trial.html | Doomed Chow to Get New Trial. | TRUE | Special to The New York Times. | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/yanks-rally-in-8th-to-down-athletics-drive-grove-from-mound-in-4run.html | YANKS RALLY IN 8TH TO DOWN ATHLETICS; Drive Grove From Mound in 4Run Attack, Erase 1-RunLead and Win, 7-4.COMBS STARTS ASSAULTKoenig Ties Count With Triple,Ruth's Single Following--Johnson Allows Five Hits. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/flies-to-save-babys-life-family-doctor-called-from-cleveland-to.html | FLIES TO SAVE BABY'S LIFE.; Family Doctor, Called From Cleveland to Hartford, Comes by Plane. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/goldman-is-golf-victor-thoren-mcdonald-and-block-score-in-ad-mens.html | GOLDMAN IS GOLF VICTOR.; Thoren, McDonald and Block Score in Ad Men's Play. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/report-on-soviet-studies-union-experts-cover-wide-field-in-book-out.html | REPORT ON SOVIET STUDIES.; Union Experts Cover Wide Field In Book Out Today. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-lockhorn-wins-on-apawamis-court-beats-miss-hilleary-after.html | MRS. LOCKHORN WINS ON APAWAMIS COURT; Beats Miss Hilleary After Trailing in First Set--Three Other Players Advance. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fund-canvasses-barred-in-city-unless-approved-by-coler.html | Fund Canvasses Barred in City Unless Approved by Coler | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/presidentrelief.html | PRESIDENT-RELIEF. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fire-department.html | Fire Department. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/queens-lots-sold-at-auction.html | Queens Lots Sold at Auction. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-poll-backs-hoover-stewart-of-citizens-committee-declares.html | SAYS POLL BACKS HOOVER.; Stewart of Citizens' Committee Declares Landslide Is Forecast. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bars-state-power-over-soldier-bouts-attorney-general-ottinger-rules.html | BARS STATE POWER OVER SOLDIER BOUTS; Attorney General Ottinger Rules Commission Has No Jurisdiction at Mitchel Field. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/corporate-reports-pigglywiggly-corporation.html | CORPORATE REPORTS; Piggly-Wiggly Corporation. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mkee-again-retorts-to-bullock-charges-says-it-is-not-true-that.html | M'KEE AGAIN RETORTS TO BULLOCK CHARGES; Says It Is Not True That Viaducts at Bronx Market Aid a Kenny Concern. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/explorers-old-clubhouse-purchased-by-operators.html | Explorers' Old Clubhouse Purchased by Operators | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/city-court-to-move-july-5.html | City Court to Move July 5. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/freemans-property-held-in-suit.html | Freeman's Property Held in Suit. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported yesterday | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/buyers-near-amityvilie.html | Buyers Near Amityvilie. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/trolley-equipment-sold-city-realizes-60009-in-auction-of-staten.html | TROLLEY EQUIPMENT SOLD.; City Realizes $60,009 in Auction of Staten Island Material. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/last-june-garden-visit-today.html | Last June Garden Visit Today. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bermuda-cricketers-win-greggs-fine-batting-helps-tourists-score-at.html | BERMUDA CRICKETERS WIN.; Gregg's Fine Batting Helps Tourists Score at Haverford. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/combat-among-delegates-north-carolina-tennessee-and-alabama.html | COMBAT AMONG DELEGATES; North Carolina, Tennessee and Alabama AreCentre of Conflict.STAY OUT OF SMITH PARADE Refuse to Leave Seats in Demonstration Stirred by SenatorRobinson's Address.POLICE JUMP INTO MELEEWhite the States' StandardsAre Defended, Those of the Alternates Join Marchers. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/will-rogers-adorns-womens-breakfast-the-only-male-party-invited-he.html | WILL ROGERS ADORNS WOMEN'S BREAKFAST; The Only Male Party Invited, He Says, and Us Women Sure Had Some Fun. GREAT NEED OF COUNTRY Is More Elevators, if Houston Is Typical--How to Enlist Both the Wets and the Drys. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/builders-of-platform-ten-senators-and-other-notables-among-the-55.html | BUILDERS OF PLATFORM.; Ten Senators and Other Notables Among the 55 Members. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ticket-tax-cut-starts-tomorrow-advance-admissions-sold-tuesday-or.html | TICKET TAX CUT STARTS TOMORROW; Advance Admissions Sold Tuesday or Earlier Assessed atHigher 1926 Rate.PROFITEERING IS PENALIZEDBroker Must Pay 50 Per Cent. ofExcessive Charge and Print HisPrice Over Box-Office Figure. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/sports-of-the-times-thrilling-rescues.html | Sports of the Times; Thrilling Rescues. | TRUE | By John Kieran. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/wc-martin-honored-guest-of-architects-at-a-testimonial-dinner.html | W.C. MARTIN HONORED.; Guest of Architects at a Testimonial Dinner. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/high-schools-graduate-two-bronx-institutions-give-diplomas-to-319.html | HIGH SCHOOLS GRADUATE.; Two Bronx Institutions Give Diplomas to 319 at Exercises. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/pirates-conquer-decatur-32.html | Pirates Conquer Decatur, 3-2. | TRUE | | C1B 782537 |

| Date | Date | URL | Title/Description | | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/drys-will-force-issue-decide-on-floor-drive-after-clash-with-wets.html | DRYS WILL FORCE ISSUE; Decide on Floor Drive After Clash With Wets Rends Committee. SENATORS NEAR TO BLOWS Tydings Menaces Glass When Rebuked for Calling Bishop Cannon a Falsifier. WILSON'S NAME INJECTED Daniels Resents "Unhallowed" Use and Declares President Upheld Dry Law in Last Days. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/british-woman-halts-new-league-palace-mrs-barton-refuses-to-sell.html | BRITISH WOMAN HALTS NEW LEAGUE PALACE; Mrs. Barton Refuses to Sell Needed Site, but Will Cede It at Her Death. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mail-thieves-only-hoboes-13-heavily-armed-policemen-seize-trio.html | MAIL THIEVES ONLY HOBOES; 13 Heavily Armed Policemen Seize Trio Beating Way on Train. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/to-build-at-greenwich.html | To Build at Greenwich. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ranger-soccer-team- | Ranger Soccer Team Sails. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bridge-party-for-actors-fund.html | Bridge Party for Actors' Fund. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/orders-75000-windows-rockefeller-jr-chooses-stained-glass-for-new.html | ORDERS $75,000 WINDOWS.; Rockefeller Jr. Chooses Stained Glass for New Baptist Church. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/prices-uncertain-in-iron-and-steel-consumption-and-bookings-are.html | PRICES UNCERTAIN IN IRON AND STEEL; Consumption and Bookings Are Exceeding Expectations, the Weekly Reviews Say. QUICK DELIVERY REQUIRED But Active Opposition Appears to Advance to 1.90 Cents for Heavy Finished Steel at Pittsburgh. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/tiso-wins-golf-playoff-beats-kolmik-and-brosch-for-medal-in-boys.html | TISO WINS GOLF PLAY-OFF.; Beats Kolmik and Brosch for Medal in Boys' Play. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dancer-punches-official-told-to-quit-atlantic-city-derby-knocks-out.html | DANCER PUNCHES OFFICIAL.; Told to Quit Atlantic City Derby, Knocks Out Floor Manager. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/claudel-cancels-sailing-antiwar-treaty-delays-french-envoys-trip-to.html | CLAUDEL CANCELS SAILING.; Anti-War Treaty Delays French Envoy's Trip to Paris. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-jenney-loses-in-golf-playoff-scores-a-95-to-mrs-thomsons-89-in.html | MISS JENNEY LOSES IN GOLF PLAY-OFF; Scores a 95 to Mrs. Thomson's 89 in Greenwich Test for the Medal. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/demands-9000000-in-aluminum-suit-bausch-machine-tool-company.html | DEMANDS $9,000,000 IN ALUMINUM SUIT; Bausch Machine Tool Company, Charging Plot to Create Monopoly, Names Mellon. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cuba-imposes-a-3-head-tax-on-all-entering-and-leaving.html | Cuba Imposes a $3 Head Tax On All Entering and Leaving | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-yorkers-face-crisis-in-dry-fight-with-smith-nomination-certain.html | NEW YORKERS FACE CRISIS IN DRY FIGHT; With Smith Nomination Certain, They Seek Way to Prevent Party Discord. WETS FOR A FRANK STAND Opponents Name Rules Body Chairman, but Attempt to Delay Convention Is Foiled. | TRUE | By W. A. Warn. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/exports-increased-in-first-quarter-reached-1203000000-the-second.html | EXPORTS INCREASED IN FIRST QUARTER; Reached $1,203,000,000, the Second Highest Total in the Past Eight Years. MOTOR TRADE IS GREATER Accounts for One-Tenth of Total--More Lard, Implements and Copper Shipped. COTTON SALES WERE LESS Decline in Some Raw Materials Was Offset by Manufactures, Chamber of Commerce Report Says. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/denies-huge-loot-in-leviathan-mails-oconnor-of-ship-board-says.html | DENIES HUGE LOOT IN LEVIATHAN MAILS; O'Connor of Ship Board Says Report of $500,000 Loss Is Propaganda Against Liner. FAKE SEALS DISCOVERED British Police Now Believe Theft Took Place at Sea or on Way to London From Port. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gov-smith-moved-by-speech-for-him-nervous-then-happy-listening-in.html | GOV. SMITH MOVED BY SPEECH FOR HIM; Nervous, Then Happy, Listening In at Albany--Pleasedat Demonstration.FLOOR CLASH WORRIED HIMHe is Expected to Warn Leadersat Houston to Guard AgainstMoves Tending to Friction. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/vanitie-takes-cup-in-schooner-class-leads-resolute-by-7-minutes-and.html | VANITIE TAKES CUP IN SCHOONER CLASS; Leads Resolute by 7 Minutes and 34 Seconds on Corrected Time at Newport. TYCOON WINS SLOOP PRIZE Mallory's New Twelve-Meter Craft Triumphs in New York Yacht Club's Regatta. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/money-wednesday-june-27-1928.html | MONEY.; Wednesday, June 27, 1928. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/meadow-lark-four-beats-army108-hitchcock-leads-attack-as-team-gains.html | MEADOW LARK FOUR BEATS ARMY,10-8; Hitchcock Leads Attack as Team Gains Westbury Cup Final. FREEBOOTERS ALSO WIN Defeat Texas Rangers by 10-8-- Shelburne Poloists Triumph Over Ramblers, 9-8. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/translators.html | TRANSLATORS. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mexicans-expect-debt-accord-soon-some-bankers-are-hopeful-that.html | MEXICANS EXPECT DEBT ACCORD SOON; Some Bankers Are Hopeful That Calles Will Conclude It Before July Elections. MAY BE ONLY TEMPORARY General Conditions Are Reported Better, With Tourist Money Beginning to Flow In. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/democratic-women-honor-mrs-wilson-speech-by-will-rogers-interrupted.html | DEMOCRATIC WOMEN HONOR MRS. WILSON; Speech by Will Rogers Interrupted by Ovation to Her atBreakfast to Mrs. Blair.MRS. SMITH IN DOWNPOURMarooned by Roadside for Hour onTrip From Galveston, SheHurries On to Convention. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782537 |

| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/jersey-city-loses-twice-to-reading-drops-first-by-62-and-second-by.html | JERSEY CITY LOSES TWICE TO READING; Drops First by 6-2 and Second by 8-3--Quellich Hits Home Run. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/yales-fouroared-crew-entry-for-olympic-trials-received.html | Yale's Four-Oared Crew Entry For Olympic Trials Received | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shanghai-y-is-dedicated-john-d-rochefeller-jr-donated-298000-to.html | SHANGHAI 'Y' IS DEDICATED.; John D. Rochefeller Jr. Donated $298,000 to Building Fund. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/divorces-john-y-regan-helen-costello-charges-he-embarrassed-her.html | DIVORCES JOHN Y. REGAN.; Helen Costello Charges He Embarrassed Her Publicly by Temper. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/11-democrats-2-republicans-at-all-sessions-of-the-house.html | 11 Democrats, 2 Republicans At All Sessions of the House | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/waiting-for-the-benediction-is-will-rogerss-view-of-it.html | Waiting for the Benediction, Is Will Rogers's View of It | TRUE | WILL ROGERS. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/can-buy-northern-maryland-power.html | Can Buy Northern Maryland Power. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/vienna-sets-land-registry-date.html | Vienna Sets Land Registry Date. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/north-carolina-after-affray-adopts-a-rule-on-its-standard.html | North Carolina After Affray Adopts a Rule on Its Standard | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smith-and-walker-streets-near-hall.html | Smith and Walker Streets Near Hall | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-robbins-gets-divorce-wife-of-brooklyn-writer-wins-decree-in.html | MRS. ROBBINS GETS DIVORCE; Wife of Brooklyn Writer Wins Decree in Nice Courts. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/alma-c-mestres-weds-cr-moeser-ceremony-in-st-bartholomews-church.html | ALMA C. MESTRES WEDS C.R. MOESER; Ceremony in St. Bartholomew's Church Performed by Rev. Clifton Macon. RECEPTION AT PARK LANE Bridal Pair Sail for Europe--Marie Marrin Marries J.F. Finn in St. Stephen's. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/noyes-is-medalist-in-junior-tourney-defending-champion-gets-77-in.html | NOYES IS MEDALIST IN JUNIOR TOURNEY; Defending Champion Gets 77 in Met. Qualifying Round at Wheatley Hills. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/arrested-as-kidnapper-man-accused-of-two-attempts-to-steal-2yearold.html | ARRESTED AS KIDNAPPER.; Man Accused of Two Attempts to Steal 2-Year-Old Boy. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/german-plans-plane-to-fly-at-edge-of-air-while-junkers-builds-one.html | German Plans Plane to Fly at Edge of Air, While Junkers Builds One to Climb 12 Miles | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dancers-spurred-by-bets-on-derby-note-telling-of-3500-wager.html | DANCERS SPURRED BY BETS ON DERBY; Note, Telling of $3,500 Wager, Promises Gifts to Couple if They Keel Going. $50,000 TOTAL IS RUMORED Nine Pairs In Contest at 407th Hour--Pass Heart Examination by Promoter's Doctors. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/summer-is-hailed-by-child-gardeners-celebrated-with-ice-cream.html | SUMMER IS HAILED BY CHILD GARDENERS; Celebrated With Ice Cream Festival by 800 at Their Plots on Avenue A. BRING RELATIVES TO PARTY Lettuce and Beans Soon Will Be Ready for Gathering--Help to Supply Many Homes. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-wills-scores-at-wimbledon-net-20000-see-champion-triumph-over.html | MISS WILLS SCORES AT WIMBLEDON NET; 20,000 See Champion Triumph Over Miss Goldsack of England, 6-2, 6-1. AMERICANS WIN 9 MATCHES Mrs. Mallory is Only U.S. Representative to Meet Defeat--Miss Jacobs Stars. AMELIA EARHART IN STANDSCoen and Hennessey Advance inSingles--Tilden and HunterWin Doubles. | TRUE | By J.j. MacCormac. Wireless To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smoking-in-diners-allowed-on-erie-as-women-request-it.html | Smoking in Diners Allowed On Erie as Women Request It | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-helen-h-willis-bride-of-lydig-hoyt-new-yorkers-marry-in-paris.html | MRS. HELEN H. WILLIS BRIDE OF LYDIG HOYT; New Yorkers Marry in Paris and Leave on Secret Honeymoon-- Mrs. Welldon at Wedding. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cubs-tie-louisville-44.html | Cubs Tie Louisville, 4-4. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/industry-retained-volume-during-may-wholesale-and-retail-trade.html | INDUSTRY RETAINED VOLUME DURING MAY; Wholesale and Retail Trade Increased, Federal ReserveBoard Reports.JUNE LOANS WERE LOWERAutomobiles Continued HeavyProduction and Textile MillsWere More Active. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/butler-ames-a-candidate-announces-for-massachusetts-republican.html | BUTLER AMES A CANDIDATE.; Announces for Massachusetts Republican Senatorial Nomination. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/calm-besets-yachts-new-londontobermuda-entrants-120-miles-off.html | CALM BESETS YACHTS.; New London-to-Bermuda Entrants 120 Miles Off Island. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/industrials-lead-rise-on-the-curb-market-firmness-is-evident.html | INDUSTRIALS LEAD RISE ON THE CURB MARKET; Firmness Is Evident Throughout List, Despite Money Tightness --Mines and Oils Strong. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/orioles-conquer-bears-by-10-to-9-baltimore-scores-eight-runs-in.html | ORIOLES CONQUER BEARS BY 10 TO 9; Baltimore Scores Eight Runs in Sixth and Seventh--Teams Make 25 Hits. | TRUE | | C1B 782537 |

| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/band-concerts-at-temple-church-on-broadway-will-present-programs.html | BAND CONCERTS AT TEMPLE.; Church on Broadway Will Present Programs Today and Tomorrow. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rabbinical-assembly-elects.html | Rabbinical Assembly Elects. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/red-sox-turn-back-senators-41-114-ruffing-allows-only-4-hits-in.html | RED SOX TURN BACK SENATORS, 4-1, 11-4; Ruffing Allows Only 4 Hits in Opener, Morris Grants 7 Safeties in Second. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-policemen-dismissed-one-is-accused-of-threatening-to-shoot-off.html | TWO POLICEMEN DISMISSED.; One Is Accused of Threatening to Shoot Off Man's Mustache. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lone-atlantic-flight-is-planned-by-coste-french-ace-will-try.html | LONE ATLANTIC FLIGHT IS PLANNED BY COSTE; French Ace Will Try Non-Stop Paris-to-New York Hop Via Azores. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/risko-is-victor-in-godfrey-bout-carries-off-the-decision-in-ten.html | RISKO IS VICTOR IN GODFREY BOUT; Carries Off the Decision in Ten Rounds Before 20,000 at Ebbets Field. WINNER STRONG AT END Punishes Foe Severely After Godfrey's Body Assault Had Given Latter Early Lead. LEVINE DEFEATS HYBERT Triumphs in Eight-Round Encounter, While McFarlane and Angelo Battle to a Draw. | TRUE | By James P. Dawson. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/tunney-bout-tickets-go-on-sale-monday-stadium-layout-provides-for.html | TUNNEY BOUT TICKETS GO ON SALE MONDAY; Stadium Layout Provides for Fifty-four Rows at Ringside at $40 a Seat. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/all-but-7-states-in-smith-parade-vast-auditorium-is-jammed-by-20000.html | ALL BUT 7 STATES IN SMITH PARADE; Vast Auditorium Is Jammed by 20,000 Persons for the Nominating Speeches. TWO FIST FIGHTS ON FLOOR Mississippi Factions Come to Blows Over Entering Their Standard for Smith. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/to-end-traffic-tangle.html | To End Traffic Tangle. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mississippi-tied-up-on-swing-to-smith-threehour-caucus-fight-turns.html | MISSISSIPPI TIED UP ON SWING TO SMITH; Three-Hour Caucus Fight Turns on His Wet Views--For Harrison on First Ballot. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/piccadilly-use-of-name-for-skyscraper-hotel-starts-train-of-thought.html | PICCADILLY.; Use of Name for Skyscraper Hotel Starts Train of Thought. | TRUE | L.M. TAYLOR. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/make-plans-for-golden-rule-sunday.html | Make Plans for Golden Rule Sunday | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gavin-climbs-20000-feet-navy-aviator-believes-he-has-set-a-new.html | GAVIN CLIMBS 20,000 FEET.; Navy Aviator Believes He Has Set a New Altitude Record. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lessees-seek-block-on-madison-avenue-fish-estate-parcel-at-47th.html | LESSEES SEEK BLOCK ON MADISON AVENUE; Fish Estate Parcel at 47th Street Desired for Proposed 19Story Building. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/british-guiana-to-send-labor-delegates.html | British Guiana to Send Labor Delegates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/organize-hoover-clubs-republican-women-in-pennsylvania-plan.html | ORGANIZE HOOVER CLUBS.; Republican Women in Pennsylvania Plan Centralized Campaign. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/talk-of-speech-by-reed-but-rumor-of-projected-invitation-is-not.html | TALK OF SPEECH BY REED.; But Rumor of Projected Invitation Is Not Confirmed. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/29-are-graduated-at-italian-school-immigrants-children-receive.html | 29 ARE GRADUATED AT ITALIAN SCHOOL; Immigrants' Children Receive Diplomas at Institution of Aid Society. BABIES JOIN IN CEREMONY Pupils Are Taught to Respect Old World Parents by Study of | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-son-to-mrs-warren-brewer.html | A Son to Mrs. Warren Brewer. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/delegate-contests-quickly-dismissed-convention-upholds-the-stand-by.html | DELEGATE CONTESTS QUICKLY DISMISSED; Convention Upholds the Stand by Credentials Committee in All Disputes. ROBINSON SEEDS DETAILS Morning Session Puts Through Program of Organization by Viva Voce Vote. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/maritime-register-is-59-employe-during-these-years-tells-of-changes.html | MARITIME REGISTER IS 59.; Employe During These Years Tells of Changes in Shipping. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rubber-futures-drop-below-19cent-level-declines-of-30-to-60-points.html | RUBBER FUTURES DROP BELOW 19-CENT LEVEL; Declines of 30 to 60 Points Caused by Professional Selling and Liquidation. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/five-ocean-yachts-get-ready-for-3055mile-race-to-spain-provisions.html | Five Ocean Yachts Get Ready For 3,055-Mile Race to Spain; Provisions Go Aboard, New Masts Are Stepped and Running Gear Is Tested as the Craft Prepare for Contest, Which Will Start on Saturday. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mixup-on-weights-in-loughran-bout-manager-may-insist-on-37-per-cent.html | MIX-UP ON WEIGHTS IN LOUGHRAN BOUT; Manager May Insist on 37 Per Cent. Share if Emanuel Is Under 175 Pounds. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/donovan-wins-title-in-boys-tennis-play-beats-kenney-in-eastern.html | DONOVAN WINS TITLE IN BOYS' TENNIS PLAY; Beats Kenney in Eastern Final at Forest Hills--Murphy Scores in Junior Division. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/texas-tornado-kills-boy.html | Texas Tornado Kills Boy. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/the-vice-presidency.html | THE VICE PRESIDENCY. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/pilsudski-resigns-bartel-is-premier-marshal-iii-turns-government.html | PILSUDSKI RESIGNS; BARTEL IS PREMIER; Marshal, III, Turns Government Over to His Vice Premier but Remains Real Head. CHANGE IS QUICKLY MADE Cabinet Remains the Same Except for Shift in Two Ministries-- Move Surprises Poles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/scotland-is-victor-in-grand-circuit-wins-futurity-for-3yearold.html | SCOTLAND IS VICTOR IN GRAND CIRCUIT; Wins Futurity for 3-Year-Old Trotters--Sulkies Wrecked in Tangle. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/police-department.html | Police Department. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/runaway-auto-kills-boy-starts-on-yonkers-hill-and-hits-childman.html | RUNAWAY AUTO KILLS BOY.; Starts on Yonkers Hill and Hits Child--Man Victim in Brooklyn. | TRUE | | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/retail-sales-show-big-increase-in-may-department-stores-report-the.html | RETAIL SALES SHOW BIG INCREASE IN MAY; Department Stores Report the Largest Gain for Any Month Since Beginning of Year. WHOLESALE TRADE BETTER Federal Reserve Agent in Monthly Review Finds Improvement in Most Lines. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lights-staggered-to-aid-drive-traffic-new-system-permits-auto-to.html | LIGHTS 'STAGGERED' TO AID DRIVE TRAFFIC; New System Permits Auto to Run Length of Street at Set Speed Without Stopping. ALSO PROTECTS WALKERS Will Be Ready to Use in July-- Sane Control Used on Ocean Avenue in Brooklyn. TRAFFIC TOWERS DOOMED Their Abolition, Excepting Those on Fifth Avenue, Is Decided Upon by Police Board. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/plan-world-call-sign-for-airplanes.html | Plan World Call Sign for Airplanes. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gold-holdings-down-105668943-in-may-reduction-from-1927-highest.html | GOLD HOLDINGS DOWN $105,668,943 IN MAY; Reduction From 1927 Highest $449,116,313--Total Money Supply $853,619,569 Below | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/delegate-whistles-over-radio-to-wife-wc-pages-blast-at-convention.html | DELEGATE WHISTLES OVER RADIO TO WIFE; W.C. Page's Blast at Convention Is Intended to Reach Herin Wheatlands, N.Y.CROWD KEEPS ON GROWINGOne Hotel Uses Ropes With aHuman Anchor to Open Pathto the Elevators. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/louise-mgregor-engaged-to-marry-smith-college-graduate-is-to-wed.html | LOUISE M'GREGOR ENGAGED TO MARRY; Smith College Graduate Is to Wed Geoffrey John Hamilton-- Other Betrothals. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-gourlay-triumphs-beats-mrs-garon-in-french-golf-championship.html | MISS GOURLAY TRIUMPHS.; Beats Mrs. Garon in French Golf Championship Final. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-queens-subway-work-excavation-is-started-in-jackson-avenue-long.html | NEW QUEENS SUBWAY WORK; Excavation Is Started in Jackson Avenue, Long Island City. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/assigns-nicaraguan-duties-mccoy-appoints-officers-as-chairmen-to.html | ASSIGNS NICARAGUAN DUTIES; McCoy Appoints Officers as Chairmen to Supervise Elections. | TRUE | By Tropical Radio. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dean-gauss-named-to-press-council.html | Dean Gauss Named to Press Council. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/los-angeles-workers-insured.html | Los Angeles Workers Insured. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-prostrated-by-heat-77-degrees-is-highest-temperature-of.html | TWO PROSTRATED BY HEAT.; 77 Degrees Is Highest Temperature of Day--Warmth to Stay. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ganna-walska-to-run-art-theatre-in-paris-opera-singer-adds-palatial.html | GANNA WALSKA TO RUN ART THEATRE IN PARIS; Opera Singer Adds Palatial Film House to Her Perfume Shop-- Will Use It for Dramas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/giants-four-runs-in-8th-crush-phils-trailing-87-mcgrawmen-rally-as.html | GIANTS' FOUR RUNS IN 8TH CRUSH PHILS; Trailing, 8-7, McGrawmen Rally as Sweetland Grows Wild and Win, 11 to 8. 5TH STRAIGHT OVER PHILS Giants Lead, 7-4, Until First of 8th, When Phils Score Four Runs, Three on Lerian's Homer. | TRUE | By Richards Vidmer. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/named-to-succeed-iselin-rc-leffingwell-made-mutual-life.html | NAMED TO SUCCEED ISELIN.; R.C. Leffingwell Made Mutual Life Trustee--Other Changes. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-jc-barr-sues-to-enjoin-mrs-dana-wants-court-to-restrain-alleged.html | MRS. J.C. BARR SUES TO ENJOIN MRS. DANA; Wants Court to Restrain Alleged Rival From AssociatingWith Steel Manufacturer.CALLS HER "CALCULATING"Wife Charges Because of Domineering Influence" She Has Lost Husband's Affection. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-bandits-seized-in-west-side-chase-crash-with-police-auto-ends.html | TWO BANDITS SEIZED IN WEST SIDE CHASE; Crash With Police Auto Ends Long Pursuit After Pair Steal Taxi in Hold-Up. BYSTANDER HIT BY BULLET Milkman Wounded, Gut Fusillade Fails to Halt Robbers--One a Criminal on Parole. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/freed-in-city-college-row-two-youths-arrested-at-meeting-on-campus.html | FREED IN CITY COLLEGE ROW; Two Youths Arrested at Meeting on Campus Get Suspended Sentences. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/republicans-meet-today-westchester-committee-lists-its-county.html | REPUBLICANS MEET TODAY.; Westchester Committee Lists its County Candidates. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-son-to-mrs-william-ziegler-jr.html | A Son to Mrs. William Ziegler Jr. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/debt-issue-to-wait-asserts-berenger-senator-tells-finance-committee.html | DEBT ISSUE TO WAIT, ASSERTS BERENGER; Senator Tells Finance Committee No Move Can Be MadeBefore Our Elections.CONTENT WITH DAWES PLAN France Not Seeking Pevision--GetsMore From Germany ThanShe Pays Out. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/issues-summer-schedule-pennsylvania-to-add-shore-trains-beginning.html | ISSUES SUMMER SCHEDULE.; Pennsylvania to Add Shore Trains, Beginning Saturday. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/roma-to-fly-all-day-sabelli-to-take-off-this-morning-with-heavy.html | ROMA TO FLY ALL DAY.; Sabelli to Take Off This Morning With Heavy Fuel Load in Test. | TRUE | Special to The New York Times | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/pacifist-disavows-influencing-ford-mme-schwimmer-declares-his.html | PACIFIST DISAVOWS INFLUENCING FORD; Mme. Schwimmer Declares His Attacks on Jews Antedated Peace Ship Voyage. ASSERTS SHE TOOK NO PAY Testifies in Suit for $145,000 Damages That Mrs. Snowden Falsified About Her in Book. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-highbred-speech.html | A HIGH-BRED SPEECH. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/borden-to-acquire-wieland-dairy.html | Borden to Acquire Wieland Dairy. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/simmons-predicts-revolt-over-smith-says-southern-electoral-vote.html | SIMMONS PREDICTS REVOLT OVER SMITH; Says Southern Electoral Vote Will Be Badly Split by His Nomination. MAKES PROTEST IN CAPITAL Kept From Houston by Illness, North Carolina Senator Calls Trend There "Disappointing." | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/emotion-at-houston-the-reasons-for-the-outburst-in-the-convention.html | EMOTION AT HOUSTON.; The Reasons for the Outburst in the Convention Were Both Personal and Tactical, Spontaneous and | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/van-sweringen-terms-expected-shortly-wall-street-hears-new-plan-is.html | VAN SWERINGEN TERMS EXPECTED SHORTLY; Wall Street Hears New Plan Is Due for Transfer of Pere Marquette to C. & O. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/indicted-bankers-freed-federal-court-in-toledo-quashes-fraud.html | INDICTED BANKERS FREED.; Federal Court in Toledo Quashes Fraud Charges Against Seven. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/injuries-fatal-to-rail-laborer.html | Injuries Fatal to Rail Laborer. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dry-raiders-seize-1500000-plant-elizabeth-concern-is-accused-of.html | DRY RAIDERS SEIZE $1,500,000 PLANT; Elizabeth Concern Is Accused of Removing Denaturants From Tax-Free Alcohol. MANAGER TO SUE HANLON Will Demand $500,000 Damages and Injunction to Keep Away Prohibition Agents. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/goldman-concert-at-nyu-tonight.html | Goldman Concert at N.Y.U. Tonight | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/frelinghuysen-to-testify-will-discuss-today-alleged-frauds-in.html | FRELINGHUYSEN TO TESTIFY; Will Discuss Today Alleged Frauds in Jersey Primary. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/company-ends-defense-asbestos-corporation-of-canada-before-special.html | COMPANY ENDS DEFENSE; Asbestos Corporation of Canada Before Special Master. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/barkley-men-start-second-place-drive-despite-robinsons-big-lead-the.html | BARKLEY MEN START SECOND PLACE DRIVE; Despite Robinson's Big Lead, They Insist Kentuckian Is the Logical Nominee. STRESS BORDER STATE IDEA They Declare Their Candidate Would Clinch Kentucky and Tennessee-- Win Over Some Delegates. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/west-side-plan-up-for-hearing-july-17-transit-board-will-determine.html | WEST SIDE PLAN UP FOR HEARING JULY 17; Transit Board Will Determine Division of Cost in Grade Crossing Elimination. 'DEATH AVENUE' INVOLVED 'Enlarged' Proposal, Including the Provision for Express Highway, Is in Commission's Hands. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/canzoneri-beaten-title-not-at-stake-featherweight-champion-loses-to.html | CANZONERI BEATEN, TITLE NOT AT STAKE; Featherweight Champion Loses to Blitman in 10 Rounds at Philadelphia. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/princess-helens-divorce-made-final.html | Princess Helen's Divorce Made Final | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/amateurs-set-dates-for-10meter-tests-three-weekends-in-august-will.html | AMATEURS SET DATES FOR 10-METER TESTS; Three Week-Ends in August Will Be Used for World-Wide Radio 'Exploration Party.' | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-school-control-lovett-urges-teachers-federation-in-chicago-to.html | SAYS SCHOOL CONTROL; Lovett Urges Teachers Federation in Chicago to Be Skeptical of Propaganda. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dodge-stock-deposited-71-of-preference-and-68-of-class-a-common.html | DODGE STOCK DEPOSITED.; 71% of Preference and 68 of Class A Common Presented for Merger. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cotton-commands-high-prices-of-year-rise-continues-with-net-advance.html | COTTON COMMANDS HIGH PRICES OF YEAR; Rise Continues With Net Advance of 9 to 16 Pointsfor Day.LIVERPOOL FOLLOWS SUITOctobor Option Reaches 22 CentsHere--Wave of Profit-TakingCauses Reaction. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/weather-favorable-wheat-harvesting-in-kansas-is-delayed-by.html | WEATHER FAVORABLE; Wheat Harvesting in Kansas Is Delayed by Rains--Corn Makes Progress. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/six-testify-in-franklin-plan-case.html | Six Testify in Franklin Plan Case. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/no-sovitsky-convicted-of-bigamy-charge-selfstyled-international-spy.html | NO SOVITSKY CONVICTED OF BIGAMY CHARGE; Self-Styled International Spy Gets From Three Months to Three Years in Prison. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bayonne-high-school-graduates-206.html | Bayonne High School Graduates 206 | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cornerstone-is-laid-for-greenwich-house-marshall-field-officating.html | CORNERSTONE IS LAID FOR GREENWICH HOUSE; Marshall Field, Officating, Predicts Workshop Will TrainSome Future Raphael. | TRUE | | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mears-will-fly-to-liner-to-catch-olympic-at-nantucket-shoal-in-dash.html | MEARS WILL FLY TO LINER; To Catch Olympic at Nantucket Shoal in Dash Around World. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/friends-lend-funds-to-pay-liquor-fine-bootlegger-his-books-seized.html | FRIENDS LEND FUNDS TO PAY LIQUOR FINE; Bootlegger, His Books Seized, Can't Collect Accounts, He Explains to Court. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/three-of-italias-men-found-rumors-in-stockholm-say.html | Three of Italia's Men Found, Rumors in Stockholm Say | TRUE | Special Cable to The Chicago Tribune. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/staten-island-spans-in-service-tomorrow-bridges-to-new-jersey.html | STATEN ISLAND SPANS IN SERVICE TOMORROW; Bridges to New Jersey Available for Public Use of 5 o'clock in the Morning. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/knapp-grand-jury-to-meet-session-today-will-be-formality-says.html | KNAPP GRAND JURY TO MEET; Session Today Will Be Formality, Says Prosecutor Medalie. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bunker-oil-bids-held-up-merchant-fleet-chiefs-order-analysis-of.html | BUNKER OIL BIDS HELD UP.; Merchant Fleet Chiefs Order Analysis of Varied Conditions. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/to-install-14-flood-lights.html | To Install 14 Flood Lights. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/6000-see-amateurs-mack-and-gaito-score-in-bouts-staged-by-elks-to.html | 6,000 SEE AMATEURS; Mack and Gaito Score in Bouts Staged by Elks to Aid Bronx Crippled Children. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/adopt-veterans-aid-plan-denver-convention-urges-congress-fund-for.html | ADOPT VETERANS' AID PLAN.; Denver Convention Urges Congress Fund for Employment System. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miami-beach-seeks-to-drive-out-capone-council-and-citizens-condemn.html | MIAMI BEACH SEEKS TO DRIVE OUT CAPONE; Council and Citizens Condemn Mayor for Selling Fine Villa to Ex-Gangster HE REFUSES TO LEAVE CITY Authorities Appoint Policemen to Trail Him Constantly if Defiance Is Continued. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-gillern-wed-to-lj-kendall-mgr-carroll-performs-ceremony-in-st.html | MISS GILLERN WED TO L.J. KENDALL; Mgr. Carroll Performs Ceremony in St. Brendan'sChurch, New Haven, Conn.FRANCES HALL MARRIESBecomes Bride of Francis W. Westin Montague, Mass.--OtherOut-of-Town Weddings. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/john-c-fitzgerald-big-tims-aide-dead-successor-of-sullivan-in.html | JOHN C. FITZGERALD, BIG TIM'S AIDE, DEAD; Successor of Sullivan in Senate and Tammany Leadership to Be Buried Saturday. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/roosevelt-names-new-york-governor-eastern-delegations-active-at-the.html | ROOSEVELT NAMES NEW YORK GOVERNOR; EASTERN DELEGATIONS ACTIVE AT THE CONVENTION | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/call-money-7-12-highest-in-7-years-other-rates-equally-firm-with.html | CALL MONEY 7 1-2%, HIGHEST IN 7 YEARS; Other Rates Equally Firm, With Banks Withdrawing $30,000,000 More From Market.8 PER CENT. SEEN POSSIBLE Further Decrease in Brokers' Loans Expected in Today's FederalReserve Report. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/stabler-resigns-post-in-metropolitan-life-ws-norton-and-le-fackner.html | STABLER RESIGNS POST IN METROPOLITAN LIFE; W.S. Norton and L.E. Fackner Are Promoted After Controller Leaves Due to Ill Health. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/manchurians-firm-against-a-dictator-two-provinces-oppose-young.html | MANCHURIANS FIRM AGAINST A DICTATOR; Two Provinces Oppose Young Chang--Belief Grows That Area Will Join Nanking. WOULD GET MUCH SELF-RULE Meanwhile Southern Armies Move to Strategic Points--Feng Said to Have Seized Passes Into Shansi. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/midnight-show-for-olympic-fund.html | Midnight Show for Olympic Fund. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-orcutt-loses-to-miss-gottlieb-met-champion-eliminated-in.html | MISS ORCUTT LOSES TO MISS GOTTLIEB; Met. Champion Eliminated in Buffalo Golf Play by New York Girl, 1 Up. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smith-aids-byrd-venture-he-and-hughes-give-funds-for-the-antarctic.html | SMITH AIDS BYRD VENTURE.; He and Hughes Give Funds for the Antarctic Expedition. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/inquiry-into-police-gift-of-auto.html | Inquiry Into Police Gift of Auto. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/markets-in-london-paris-and-berlin-british-change-is-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British 'Change Is Quiet, but Cable and Other Groups Register Advances. LONDON MONEY TIGHTENS Rises Are General on French Bourse --Foreign News Stimulates German Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rickard-at-houston-bares-his-wealth-he-supposes-he-is-worth.html | RICKARD AT HOUSTON BARES HIS WEALTH; He 'Supposes' He Is Worth $2,500,000--Keeps Million in Cash in Banks Here. WANTS DEMOCRATS IN 1932 Fight Promoter, With an Expert's Eye, Finds Handling of Crowds "Nice" but Amateurish. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/atlas-powder-buys-duratex-co.html | Atlas Powder Buys Duratex Co. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/convict-to-be-author-with-lewisohns-aid-financier-says-public-can.html | CONVICT TO BE AUTHOR WITH LEWISOHN'S AID; Financier Says Public Can Save Many From Return to Prison Under Baumes Law. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/wheat-prices-drop-after-early-gain-sharp-decline-in-winnipeg-causes.html | WHEAT PRICES DROP AFTER EARLY GAIN; Sharp Decline in Winnipeg Causes Local Longs to Go Out of Their Lines. EXPORT DEMAND IS SLIGHT Corn Shows Little Change, With Local Spot Basis Steady to 1 Cent Higher. | TRUE | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/australians-coming-here-will-play-tennis-series-in-august-and.html | AUSTRALIANS COMING HERE.; Will Play Tennis Series in August and September. | TRUE | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bond-market-dull-but-firm-in-tone-turnover-on-stock-exchange-less.html | BOND MARKET DULL BUT FIRM IN TONE; Turnover on Stock Exchange Less Than $10,000,000, Dear Money Checking Trade. GOVERNMENT ISSUES LOWER Price Average of Forty Domestic Securities Rises Slightly--Foreign Group Declines. | TRUE | | C1B 782537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/finds-karolyi-no-pauper-vienna-court-holds-former-magyar-president.html | FINDS KAROLYI NO PAUPER; Vienna Court Holds Former Magyar President Can Pay Legal Fees. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/negro-pugilist-enters-arena-carrying-copy-of-shakespeare.html | Negro Pugilist Enters Arena Carrying Copy of Shakespeare | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-use-new-airship-anchor-eckener-will-hitch-fiftyfoot-mast-to-new.html | TO USE NEW AIRSHIP ANCHOR; Eckener Will Hitch Fifty-Foot Mast to New Zeppelin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-louvain-library.html | THE LOUVAIN LIBRARY. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/tunney-and-wilder-plunged-into-river-as-canoe-upsets.html | Tunney and Wilder Plunged Into River as Canoe Upsets | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plans-to-operate-a-show-boat.html | Plans to Operate a Show Boat. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/captains-last-wish-for-sea-burial-granted-despite-tradition-on.html | Captain's Last Wish for Sea Burial Granted Despite Tradition on Dying in Sight of Land | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/6-extra-dividends-declared-in-a-day-central-railroad-of-new-jersey.html | 6 EXTRA DIVIDENDS DECLARED IN A DAY; Central Railroad of New Jersey Votes Additional Payment of $2 a Share. ONE STOCK DISTRIBUTION Sheffield Steel to Give 33 1-3 P.C. Increase by Jamison Coal and Coke--Two Reductions. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wheat-prices-rally-close-is-uneven-market-is-in-a-rut-and-is-not.html | WHEAT PRICES RALLY CLOSE IS UNEVEN; Market Is in a Rut and Is Not Affected by Weather or the News. LIVERPOOL IS EASIER Efforts of Shorts In Corn Brought to Light a Lack of Selling Orders--Prices Up. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/smith-urges-play-fund-aid-endorses-drive-for-recreation-spots-for.html | SMITH URGES PLAY FUND AID; Endorses Drive for Recreation Spots for City's Children. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/terris-and-miller-to-clash-tonight-lightweights-to-meet-in-feature.html | TERRIS AND MILLER TO CLASH TONIGHT; Lightweights to Meet in Feature at Coney Island--Three Other Shows Listed. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cyril-tolley-lost-to-walker-cup-team-unable-to-accompany-the.html | CYRIL TOLLEY LOST TO WALKER CUP TEAM; Unable to Accompany the British to America in August, He Notifies Committee. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/golfer-makes-holeinone-drops-dead-from-excitement.html | Golfer Makes Hole-in-One, Drops Dead From Excitement | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rices-brother-faces-action-on-subpoena-move-to-compel-his.html | RICE'S BROTHER FACES ACTION ON SUBPOENA; Move to Compel His Appearance at Queens Inquiry Will Be Started in Massachusetts. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/chess-tourney-ends-with-tie-undecided-beyer-and-schlesinger-of.html | CHESS TOURNEY ENDS WITH TIE UNDECIDED; Beyer and Schlesinger of Columbia and Bronstein of C.C.N.Y.Receive Separate Medals. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/carnival-to-aid-crippled-children.html | Carnival to Aid Crippled Children | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-rev-william- | The Rev. William Richmond. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rugosa-ii-is-first-to-reach-bermuda-grinnell-yawl-arrives-from-new.html | RUGOSA II IS FIRST TO REACH BERMUDA; Grinnell Yawl Arrives From New London After a 660Mile Ocean Trip. YANKEE GIRL II IS NEXTWarren Yacht Finishes Two HoursLater--Malay Looms as LikelyClass B Winner. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mexico-to-be-drastic-on-gold-exporters-she-will-take-severe-steps.html | MEXICO TO BE DRASTIC ON GOLD EXPORTERS; She Will Take Severe Steps Against Those Who Smuggle Metal Here for Profit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/moore-says-he-will-speak-sunday.html | Moore Says He Will Speak Sunday | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/champions-advance-in-womens-golf-play-miss-turpie-and-mrs-hill.html | CHAMPIONS ADVANCE IN WOMEN'S GOLF PLAY; Miss Turpie and Mrs. Hill Score in the Trans-Mississippi Tournament. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/syrians-honor-carranza-mexican-flier-is-guest-of-federation-at.html | SYRIANS HONOR CARRANZA.; Mexican Flier Is Guest of Federation at Brooklyn Reception. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cost-of-governing-mount-vernon-rises-it-was-5456-per-capita-in-1927.html | COST OF GOVERNING MOUNT VERNON RISES; It Was $54.56 Per Capita in 1927 and $24.30 in 1918--Property Tax $62.17 and $26.08. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/gold-rivet-for-chanin-building.html | Gold Rivet for Chanin Building. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/await-mail-theft-data-line-officials-here-defer-inquiry-into.html | AWAIT MAIL THEFT DATA.; Line Officials Here Defer Inquiry Into Leviathan Robbery. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/scotland-yard-chief-bans-gumchewing-by-police.html | Scotland Yard Chief Bans Gum-Chewing by Police | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/taylor-boxes-on-coast-tonight.html | Taylor Boxes on Coast Tonight. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/general-motors-employs-208228.html | General Motors Employs 208,228. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/names-cordell-hull-as-a-modern-jackson-hannah-in-nominating-speech.html | NAMES CORDELL HULL AS A MODERN JACKSON; Hannah in Nominating Speech Reviews Tennessean's Financial Achievements. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-build-on-staten-island.html | To Build on Staten Island. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/canada-ratifies-opium-treaty.html | Canada Ratifies Opium Treaty | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/8000000-in-gold-here-from-canada-shipments-made-as-result-of-high.html | $8,000,000 IN GOLD HERE FROM CANADA; Shipments Made as Result of High Money Rate Attracting Funds to New York. $268,000 IN OTHER IMPORTS Federal Reserve Bank Announces Exports of $16,051,000 From This Port in Week. | TRUE | | C1B 782538 |

| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/robins-beat-utica-121-partridge-and-herman-lead-attack-in.html | ROBINS BEAT UTICA, 12-1.; Partridge and Herman Lead Attack in Exhibition Game. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wanted-at-wallacks-monday.html | 'Wanted' at Wallack's Monday. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/indicted-in-albany-pool-exdeputy-revenue-collector-of-that-city.html | INDICTED IN ALBANY POOL.; Ex-Deputy Revenue Collector of That City Faces Trial Here. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/coolidge-asleep-at-time-missed-news-of-smith-nomination-because-he.html | COOLIDGE ASLEEP AT TIME.; Missed News of Smith Nomination Because He Went to Bed Early. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/schurman-to-name-german-liner.html | Schurman to Name German Liner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/engineer-is-ousted-ah-pratt-supplanted-by-gw-fuller-on-jersey.html | ENGINEER IS OUSTED.; A.H. Pratt Supplanted by G.W. Fuller on Jersey Aqueduct Project. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-begin-wall-st-olympic-drive.html | To Begin Wall St. Olympic Drive. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/olvany-says-smith-will-win-country-he-joins-with-van-namee-in.html | OLVANY SAYS SMITH WILL WIN COUNTRY; He Joins With Van Namee in Declaring Nominee Will Make a Great President. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/seized-as-he-loots-mails-near-5th-av-one-man-caught-in-act-but-his.html | SEIZED AS HE LOOTS MAILS NEAR 5TH AV.; One Man Caught in Act but His Accomplice Escapes in Auto From Box in 31st Street. SHOTS FAIL TO HALT FLIGHT Robber Gets Some Packages, Believed to Contain Silk, From Warehouses in Area. SHOPPING CROWDS SCATTER Postoffice Inspectors Trailed Suspects a Week--Prisoner Saidto Have Told of Other Thefts. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-distribute-4000000-youngstown-banks-and-industries-will-pay.html | TO DISTRIBUTE $4,000,000.; Youngstown Banks and Industries Will Pay Interest and Dividends. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reports-a-gain-for-trade-in-may-grocery-shoe-and-candy-chains.html | REPORTS A GAIN FOR TRADE IN MAY; Grocery, Shoe and Candy Chains Increased Their Business Over Seasonal Figure.CIGAR CHAINS FELL OFFApparel Had Biggest Increase,While Department Stores Hadan Extra Day. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wolgast-gets-verdict-receives-decision-over-griffin-in-8rounder-at.html | WOLGAST GETS VERDICT; Receives Decision Over Griffin in 8-Rounder at Philadelphia. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dry-agents-raid-160-federal-workers-take-part-in-forays-on-leading.html | DRY AGENTS RAID; 160 Federal Workers Take Part in Forays on Leading Midtown Cabarets.DIVIDE INTO SQUADSWild Scenes Follow Surprise Visits--Managers in Many PlacesAre Arrested. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/imm-issues-pamphlet-report.html | I.M.M. Issues Pamphlet Report. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/radio-jumbles-din-of-demonstrations-listenersin-get-plenitude-of.html | RADIO JUMBLES DIN OF DEMONSTRATIONS; Listeners-In Get Plenitude of Familiar Noises in That for Senator Reed. BALLOTING BRINGS THRILL Best of Broadcast Is Moment of Early Morn Here When Ohio's 45 Shift to Smith. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/essex-is-undefeated-tops-lawn-bowling-league-with-three-victories.html | ESSEX IS UNDEFEATED.; Tops Lawn Bowling League With Three Victories. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/oust-hospital-head-13-doctors-demand-quit-staff-of-vineland-nj.html | OUST HOSPITAL HEAD 13 DOCTORS DEMAND; Quit Staff of Vineland (N.J.) Institution, Asking That NonMedical Man Be Dismissed.OBJECT TO SET OF RULESProtest "Intolerable Conditions"--Board of Governors Chairman Says Demands Will Be Met. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/olympic-hopes-tuning- | Olympic Hopes Tuning Up. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/soutar-overcomes-etchebaster-3-to-1-united-states-star-aided-by.html | SOUTAR OVERCOMES ETCHEBASTER, 3 TO 1; United States Star, Aided by Handicap, Wins in London Court Tennis Exhibition. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wont-indict-in-store-case-grand-jury-fails-to-act-against-four.html | WON'T INDICT IN STORE CASE; Grand Jury Fails to Act Against Four Accused by S.R. Corbitt. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ward-gains-decision-outpoints-schlocker-in-eightround-feature-at.html | WARD GAINS DECISION.; Outpoints Schlocker in Eight-Round Feature at Hackensack. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/3-americans-sail-for-slater-retrial-witnesses-going-on-olympic-to.html | 3 AMERICANS SAIL FOR SLATER RETRIAL; Witnesses Going on Olympic to Appear in Scotland When Famous Murder Case Reopens.CONVICTION IS QUESTIONEDSpecial Court to Hear Evidence inKilling of Woman in 1908--ManServed Eighteen Years. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/indict-4-in-franklin-plan-names-of-persons-accused-in-corporation.html | INDICT 4 IN FRANKLIN PLAN.; Names of Persons Accused in Corporation Bankruptcy Not Revealed. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-song-writer-here-aug-13.html | The Song Writer" Here Aug. 13. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/death-fates-answer-to-youths-dilemma-in-dark-former-amherst-student.html | DEATH FATE'S ANSWER TO YOUTH'S DILEMMA; In Dark, Former Amherst Student Chose Glass of Poison Instead of Water. | TRUE | Special to The New York Times. | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ritchie-sees-smith-as-a-man-of-heart-contrast-with-hoover-as-a.html | RITCHIE SEES SMITH AS A MAN OF HEART; Contrast With Hoover as a Human Machine Drawn by Marylander. "SIMPLE AND YET GREAT" "I Present Him in the Name of a State of Ordered Liberty, Religious Freedom and Tolerance." | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/naval-architect-thornycroft-dies-famous-designer-stricken-at-the.html | NAVAL ARCHITECT, THORNYCROFT, DIES; Famous Designer Stricken at the Age of 85 in the Isle of Wight. BUILT VESSELS OF SPEED Founded Yards at Chiswick More Than 60 Years Ago--An Ardent Yachtsman. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/a-daughter-to-mrs-fv-jackson.html | A Daughter to Mrs. F.V. Jackson. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/convention-surges-in-waves-of-color-white-shirts-of-a-coatless.html | CONVENTION SURGES IN WAVES OF COLOR; White Shirts of a Coatless Southern Summer Mingle With Gay Garb of Women. BEAMS OF LIGHT LACE HALL Balconies Give Way to the Fever of Enthusiasm on the Floor During Demonstrations. | TRUE | By Bruce Rae. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/schwab-sees-trade-safe-from-politics-all-parties-want-prosperity.html | SCHWAB SEES TRADE SAFE FROM POLITICS; All Parties Want Prosperity, Steel Man Declares at Hardware Session Here.HIGH WAGE AIDING BUSINESSBut Mills Cannot Live on 5%Return, He Asserts, Urging aChange in Sherman Act.FAVORS 'CZAR' IN INDUSTRY Bolt, Nut and Rivet Jobbers Seek toSolve Distribution Problems inTwo-Day Conference. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/explains-rumanian-riots-envoys-defense-of-antisemitism-challenged.html | EXPLAINS RUMANIAN RIOTS.; Envoy's Defense of Anti-Semitism Challenged in Hebrew Weekly. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/giants-triumph-21-cohen-hits-homer-genewich-beats-benge-in-box.html | GIANTS TRIUMPH, 2-1; COHEN HITS HOMER; Genewich Beats Benge in Box, Stopping Phillics With Only 4 Safeties. 5 IN ROW FOR VICTORS Welsh's Double and Lindstrom's Single Decide Contest in the Sixth-Roush Returns. | TRUE | By Richards Vidmer. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/girl-leads-marbles-play-harrisburg-entry-lone-member-of-sex-in.html | GIRL LEADS MARBLES PLAY; Harrisburg Entry, Lone Member of Sex in Contest, in Triple Tie. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bears-score-in-9th-to-top-orioles-54-newark-breaks-4-to-4-tie-to.html | BEARS SCORE IN 9TH TO TOP ORIOLES, 5-4; Newark Breaks 4 to 4 Tie to Capture Final Game of the Series. LAMAR'S SINGLE DECIDES Malone's Double Paves Way for Winning Tally, Though Bagby Bears' Twirler, Scores Run. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mellon-says-surplus-may-pass-405000000-years-1000000000-debt.html | MELLON SAYS SURPLUS MAY PASS $405,000,000; Year's $1,000,000,000 Debt Reduction Equals Record--WorkBegins on Budget for 1930. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/victorian-and-vito-hurt-will-not-start-in-the-dwyer.html | Victorian and Vito Hurt, Will Not Start in the Dwyer | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/513-are-graduated-by-de-witt-clinton-23-high-school-students.html | 513 ARE GRADUATED BY DE WITT CLINTON; 23 High School Students Receive Prizes in Commencement in Central Park. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plan-earhart-building-at-boston.html | Plan Earhart Building at Boston. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/little-mother-is-guest-countes-de-caen-on-sixth-trip-here-talks-to.html | 'LITTLE MOTHER' IS GUEST; Countes de Caen on Sixth Trip Here Talks to Bronx Gold Star Women. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rubber-futures-weak.html | RUBBER FUTURES WEAK. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/liggett-warns-party-tells-massachusetts-republicans-foes-are.html | LIGGETT WARNS PARTY.; Tells Massachusetts Republicans Foes Are Menacing. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/lott-coen-and-miss-jacobs-lose-at-wimbledon-as-tilden-and-miss.html | Lott, Coen and Miss Jacobs Lose at Wimbledon as Tilden and Miss Wills Win; FOUR U.S. STARS BOW AT WIMBLEDON NET Lott, Coen, Wood and Miss Jacobs All Beaten as Tilden and Miss Wills Sweep On. LACOSTE PUTS OUT LOTT Loser Extends French Ace, Who Wins, 6-1, 9-7, 6-8, 6-2--Coen Yields to Austin in 5-Set Duel. MISS JACOBS COLLAPSES Plucky Fight Against Miss Akhurst Exhausts Her--Miss Wills and Tilden Easy Victors. | TRUE | By J.s. MacCormac. Wireless To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/benelwyn-is-first-in-straight-heats-captures-210-trot-feature-on.html | BENELWYN IS FIRST IN STRAIGHT HEATS; Captures 2:10 Trot, Feature on Grand Circuit, Competing in Field of Nine. RUTH T. ALSO TRIUMPHS Annexes Open Class Pace as the Favorite, Helen Direct, Is Victim of Upset. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/markets-in-london-paris-and-berlin-rally-in-home-railroads-features.html | MARKETS IN LONDON, PARIS AND BERLIN; Rally in Home Railroads Features Generally Dull and Irregular British Trading.LONDON MONEY HARDENS French Market Situation Continuesto Improve--German Boerse Remains Firm and Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drys-at-meeting-threaten-to-bolt-georgia-and-texas-leaders-talk-of.html | DRYS AT MEETING THREATEN TO BOLT; Georgia and Texas Leaders Talk of Quitting Party on Smith's Nomination. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hoover-will-keep-expenditure-down-republican-nominee-and-aides.html | HOOVER WILL KEEP EXPENDITURE DOWN; Republican Nominee and Aides Decide on Total Under $3,000,000 of 1924.NOT NEEDED, WORK STATESFarm Relief Factor in Campaign Is Discussed With Gov.Hammill of Iowa.WATSON SEES INDIANA TEST Senator, Among Callers, Says TicketWill Carry State, "but OnlyAfter Big Fight." | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jumps-under-subway-train-lives.html | Jumps Under Subway Train, Lives. | TRUE | | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-treat-radium-victims-three-doctors-picked-as-medical-board-under.html | TO TREAT RADIUM VICTIMS.; Three Doctors Picked as Medical Board Under Suit Settlement. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/thea-rasche-fails-in-hopoff-attempt-north-star-is-damaged-as-it.html | THEA RASCHE FAILS IN HOP-OFF ATTEMPT; North Star Is Damaged as It Plunges Into Brush Skirting Canadian Flying Field. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/goolidge-catches-seven-more-trout-superior-hears-legendary-35pound.html | GOOLIDGE CATCHES SEVEN MORE TROUT; Superior Hears Legendary 35Pound Fish Is Studying President's Angling Methods.OFFICE CALLS CHIEF TODAY Delegation From Twin Cities WillTravel by Plane to VisitExecutive. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/governor-smith.html | GOVERNOR SMITH. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/stehr-named-camden-police-chief.html | Stehr Named Camden Police Chief. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/senators-divide-two-with-red-sox-jones-pitches-washington-to-43.html | SENATORS DIVIDE TWO WITH RED SOX; Jones Pitches Washington to 4-3 Triumph in First-- Boston Wins 2d, 8-7. BOTTLES HURLED ON FIELD Fans Resent Banishment of Carrigan and Myer After DisputeOver Double Play. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/why-is-it.html | WHY IS IT? | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/merger-may-unite-550000000-group-plan-for-international-paper-and.html | MERGER MAY UNITE $550,000,000 GROUP; Plan for International Paper and Power Company Outlined by A.R. Graustein.PRIMARILY UTILITY PROJECT New Organization Would BecomeHolding Company and Segregate Properties. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hahn-vanquishes-person-eliminates-favorite-in-state-handball.html | HAHN VANQUISHES PERSON.; Eliminates Favorite in State Handball Tourney, 21-9, 21-11. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/313-sail-on-minnetonka-tomorrow.html | 313 Sail on Minnetonka Tomorrow. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/womens-meet-entry-246-record-list-received-for-title-entscoast.html | WOMEN'S MEET ENTRY 246.; Record List Received for Title ents--Coast Athletes Arrive. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/edwards-called-to-wife-senator-starts-from-houston-as-her-illness.html | EDWARDS CALLED TO WIFE.; Senator Starts From Houston as Her Illness Takes Bad Turn. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/says-carol-wont-rewed-friend-declares-that-divorced-prince-hopes.html | SAYS CAROL WON'T RE-WED.; Friend Declares That Divorced Prince Hopes for Reconciliation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/gold-franc-brings-new-balance-sheet-bank-of-france-simplifies.html | GOLD FRANC BRINGS NEW BALANCE SHEET; Bank of France Simplifies Weekly Statement to Bring Better Public Understanding. THANKS AMERICAN BANK First Issue Since Stabilization Stresses Friendly Cooperation of Federal Reserve in Offering Gold. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/three-liners-sailing-two-are-due-today-ile-de-france-and-arabic.html | THREE LINERS SAILING; TWO ARE DUE TODAY; Ile de France and Arabic Bound for Europe--Mauretania and President Harding Coming In. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/publishing-houses-merge-mcgrawhill-absorbs-the-aw-shaw-company-of.html | PUBLISHING HOUSES MERGE; McGraw-Hill Absorbs the A.W. Shaw Company of Chicago. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jersey-city-tops-reading-117-victory-gives-winners-2-games-out-of.html | JERSEY CITY TOPS READING.; 11-7 Victory Gives Winners 2 Games Out of Series of 5. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mcmaster-regains-golf-title.html | McMaster Regains Golf Title. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-texts-of-the-prohibition-planks-adopted-by-the-democratic-and.html | The Texts of the Prohibition Planks Adopted By the Democratic and Republican Parties; REPUBLICAN. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/taft-wins-medal-in-montclair-golf-despite-a-six-at-final-hole.html | TAFT WINS MEDAL IN MONTCLAIR GOLF; Despite a Six at Final Hole Registers 35, 38-73 to Score in Invitation Tourney. DONAHUE IS STROKE BEHIND Newark Amateur Champion Tallies 37, 37-74--Smith and Arnott Tie for Third With 75. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jersey-tax-board-named-ac-cooley-and-d-a-mccabe-among-governors.html | JERSEY TAX BOARD NAMED.; A.C. Cooley and D. A. McCabe Among Governor's Appointees. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hickey-lauds-shipping-bill-tells-woburn-club-joneswhite-measure.html | HICKEY LAUDS SHIPPING BILL; Tells Woburn Club Jones-White Measure Benefits Entire Country. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/stock-exchange-adds-two-issues-to-list-approves-twentyeight-others.html | STOCK EXCHANGE ADDS TWO ISSUES TO LIST; Approves Twenty-Eight Others for Admittance When Ready for Trading. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/estate-in-great-neck-.html | Estate in Great Neck Sold. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/two-cruises-for-next-winter.html | Two Cruises for Next Winter. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/budlong-divorce-appealed-she-asks-writ-of-error-in-plea-to-united.html | BUDLONG DIVORCE APPEALED; She Asks Writ of Error in Plea to United States Supreme Court. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-morrill-gains-in-rye-net-tourney-reaches-final-by-beating-miss.html | MISS MORRILL GAINS IN RYE NET TOURNEY; Reaches Final by Beating Miss Greenspan, 6-4, 6-1, 6-1-- Mrs. Lockhorn Scores. MISS FRANCIS IS DEFEATED Mrs. Stenz and Mrs. Morris Conquer Miss Francis and MissMorrill in Doubles. | TRUE | Special to The New York Times. | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reports-threats-to-kidnap-heflin-jamaica-klan-official-tells-of.html | REPORTS THREATS TO KIDNAP HEFLIN; Jamaica Klan Official Tells of Anonymous Warnings Against Lecture on July 4. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/elect-concordia-board-lutherans-at-brooklyn-meeting-act-for.html | ELECT CONCORDIA BOARD.; Lutherans at Brooklyn Meeting Act for Bronxville Institute. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/greek-cabinet-crisis-caused-by-venizelos-expremier-assails.html | GREEK CABINET CRISIS CAUSED BY VENIZELOS; Ex-Premier Assails Financial Policy and Government IsReported Out. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/straton-to-found-religious-colony-buys-hotel-and-land-for-an.html | STRATON TO FOUND RELIGIOUS COLONY; Buys Hotel and Land for an Interdenominational Resort at Greenwood Lake. TO HOLD CAMP MEETINGS Sees a Tendency Among Christians to Say "Good-Bye to God" on Their Vacations. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/safety-devices-for-submarines.html | SAFETY DEVICES FOR SUBMARINES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/women-join-trend-to-smith-standard-thin-line-of-drys-holds-fast-but.html | WOMEN JOIN TREND TO SMITH STANDARD; Thin Line of Drys Holds Fast, but Loses Reserve Support in Rush to Band Wagon. SECONDERS WIN ACCLAIM Interest Now Centres on Vice Chairmanship, With Three CandidatesBeing Mentioned. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/f-spencer-takes-mile-bike-sprint-defeats-martinetti-in-fifth-of.html | F. SPENCER TAKES MILE BIKE SPRINT; Defeats Martinetti in Fifth of Championship Events at the Newark Velodrome. GEORGETTI ALSO VICTOR Captures Last of Qualifying Series in 40-Mile Motor-Paced Race -- Hopkins Next. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/erie-to-redeem-1863000-bonds.html | Erie to Redeem $1,863,000 Bonds. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/students-on-german-tour-ten-sall-tomorrow-as-guests-of-the-carl.html | STUDENTS ON GERMAN TOUR; Ten Sall Tomorrow as Guests of the Carl Schurz Vereinigung. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/boy-of-4-killed-by-truck-magistrate-holds-driver-without-bail-in.html | BOY OF 4 KILLED BY TRUCK.; Magistrate Holds Driver Without Bail in Harlem Court. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/greenleaf-wins-two-blocks.html | Greenleaf Wins Two Blocks. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cavalry-officer-to-study-in-rome.html | Cavalry Officer to Study in Rome. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/300-kegs-of-beer-seized-on-east-side-police-raid-eleventh-st-stable.html | 300 KEGS OF BEER SEIZED ON EAST SIDE; Police Raid Eleventh St. Stable and Find Loaded Trucks and Bottling Plant. PHONED 'TIP' LEADS TO VISIT Papers Are Only Clue to Owners of Contraband as Inspector Arrives at Deserted Premises. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/belfort-was-indicted-in-1924-records-show-but-grand-larceny-charge.html | BELFORT WAS INDICTED IN 1924, RECORDS SHOW; But Grand Larceny Charge Was Dropped--Hint of Jamaica Man's Suicide Cleared Up. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/50-bird-houses-placed-along-riverside-drive-boys-of-public-schools.html | 50 BIRD HOUSES PLACED ALONG RIVERSIDE DRIVE; Boys of Public Schools 58 and 87 Donate Their Handiwork to the City. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/pension-plan-for-it-t-includes-provision-for-dependents-after-death.html | PENSION PLAN FOR I.T. & T.; Includes Provision for Dependents After Death of Employes. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/open-new-frisco-lines-300-travel-for-first-time-on.html | OPEN NEW FRISCO LINES.; 300 Travel for First Time on Aberdeen-Pensacola Railroad. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/schwab-takes-caddys-tip-seasoned-with-invective.html | Schwab Takes Caddy's 'Tip,' Seasoned With Invective | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dies-in-plane-crash-at-rockaway-point-boy-passenger-17-killed-pilot.html | DIES IN PLANE CRASH AT ROCKAWAY POINT; Boy Passenger, 17, Killed, Pilot Badly Hurt as Craft Plunges 200 Feet. VICTIM ASKED TO BE TAKEN Injured Flier Says the Controls Seemed to Fail--Another Fatality in Mishap Near Summit, N.J. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/manufactured-goods-half-of-may-exports-increase-over-1927-30296000.html | MANUFACTURED GOODS HALF OF MAY EXPORTS; Increase Over 1927 $30,296,000 --Exports of Foodstuffs Below Last Year. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-single-ballot-which-made-gov-smith-democratic-partys-candidate.html | The Single Ballot Which Made Gov. Smith Democratic Party's Candidate for President | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/west-indian-club-wins-sixth-in-row-overpowers-panama-cricketers-of.html | WEST INDIAN CLUB WINS SIXTH IN ROW; Overpowers Panama Cricketers of This City, 173 to 94, at Innisfail Park. PARRIS DIRECTS ATTACK Contributes 45 Runs After Home Eleven Takes Early Lead -- Clarke Totals 30. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mueller-cabinet-completed-in-reich-socialist-gets-ministers-from.html | MUELLER CABINET COMPLETED IN REICH; Socialist Gets Ministers From Five Parties but Government Is "Provisional." WILL CHANGE LIST IN FALL Stresemann Remains at Head of Foreign Affairs and General Groener at Defense Portfolio. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wharf-players-to-resume-monday.html | Wharf Players to Resume Monday. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/police-captain-mcqueeney-resigns.html | Police Captain McQueeney Resigns. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/evans-auto-loading-corporation.html | Evans Auto Loading Corporation. | TRUE | | C1B 782538 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/stocks-ex-dividend-today-dividends-declared.html | STOCKS EX DIVIDEND TODAY; DIVIDENDS DECLARED. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/skippers-wife-will-be-in-crew-of-schooner-in-the-race-to-spain-mrs.html | Skipper's Wife Will Be in Crew Of Schooner in the Race to Spain; Mrs. William Roos, First Woman Ever to Cross the Atlantic as One of Working Hands, Ready to Start on the Rofa Tomorrow-- Three Other Craft to Assemble at Gravesend Bay Today. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/georgetti-rides-tonight-motorpaced-champion-will-strive-for-13th.html | GEORGETTI RIDES TONIGHT.; Motor-Paced Champion Will Strive for 13th Victory in Row. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/law-of-1773-upheld-to-aid-destitute-pair-city-gets-fugitives-funds.html | Law of 1773 Upheld to Aid Destitute Pair; City Gets Fugitive's Funds to Support Family | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/back-westchester-slate-county-republicans-endorse-hoover-and-local.html | BACK WESTCHESTER SLATE.; County Republicans Endorse Hoover and Local Candidates. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drys-maintain-lead-in-north-dakota-size-of-prohibition-protest-is-a.html | Drys Maintain Lead in North Dakota; Size of Prohibition Protest Is a Surprise | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/citizenship-is-lost-by-count-de-tolna-federal-judge-in-annulment-de.html | CITIZENSHIP IS LOST BY COUNT DE TOLNA; Federal Judge in Annulment Decision Says Oath OnResidence Was False.FLAG ON YACHT ILLEGALCourt Finds It Had No Right to FlyAmerican Ensign-- Vessel and Estate at Stake in Fight. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/40000-workers-get-jobless-insurance-mens-clothing-manufacturers-to.html | 40,000 WORKERS GET JOBLESS INSURANCE; Men's Clothing Manufacturers to Pay 1 Per Cent. of Wage Total to Fund. UNION NOT TO CONTRIBUTE New Contract, Effective July 1, Will Assure Three Years of Peace in Industry, Says Jaffee. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/boats-to-resume-run-to-rockaway.html | Boats to Resume Run to Rockaway. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/espinoza-captures-woodhaven-stakes-4to1-shot-beats-fly-light-by-two.html | ESPINOZA CAPTURES WOODHAVEN STAKES; 4-to-1 Shot Beats Fly Light by Two Lengths--Westover's Ibby Third. FAVORITE OUT OF MONEY Autumn Bloom Comes In Fourth-- Victory Worth $4,850--Royal Charge Wins 'Chase. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drive-on-to-remove-san-francisco-wrecks-steamship-interests-want.html | DRIVE ON TO REMOVE SAN FRANCISCO WRECKS; Steamship Interests Want Unsightly Hulks Removed--Roundthe-World Liner Arrives. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-company-officials-pentecost-mitchell-heads-oliver-iron.html | NEW COMPANY OFFICIALS.; Pentecost Mitchell Heads Oliver Iron Mining--Other Changes. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/22-killed-47-injured-in-british-train-wreck-in-headon-collision-at.html | 22 KILLED, 47 INJURED IN BRITISH TRAIN WRECK; In Head-On Collision at Darlington Coaches Full of Excursionists Are Telescoped. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/italian-air-squadron-flies-to-england.html | Italian Air Squadron Flies to England. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plank-for-outlawry-of-war-pleases-womens-leaders.html | Plank for Outlawry of War Pleases Women's Leaders | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hoover-urged-peace-in-louvain-dispute-cabled-that-library-has-full.html | HOOVER URGED PEACE IN LOUVAIN DISPUTE; Cabled That Library Has Full Power to Expunge 'German Fury' Inscription. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wins-nicaragua-citation-lieut-clark-of-marines-credited-with-rout.html | WINS NICARAGUA CITATION.; Lieut. Clark of Marines Credited With Rout of Rebels in Ambush. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reports-thrift-in-ymca-national-committee-prepares-for-next-years.html | REPORTS THRIFT IN Y.M.C.A.; National Committee Prepares for Next Year's Programs. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/air-stunt-champion-charred-in-plane-fronval-dies-army-captain-hurt.html | AIR STUNT CHAMPION CHARRED IN PLANE; Fronval Dies, Army Captain Hurt, as Machines Crash on Paris Field. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/westchester-tour-today-philadelphia-realtors-to-visit-communities.html | WESTCHESTER TOUR TODAY.; Philadelphia Realtors to Visit Communities of the County. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/manion-in-semifinals-will-oppose-bartlett-in-transmississippi-golf.html | MANION IN SEMI-FINALS.; Will Oppose Bartlett in Transmississippi Golf Today. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/contingent-fees-decried-at-inquiry-wd-guthrie-a-chaser-witness.html | CONTINGENT FEES DECRIED AT INQUIRY; W.D. Guthrie, a Chaser Witness, Suggests Law Like Compensation Act in Injury Cases. INVESTIGATION IS LAUDED H.W. Taft Says It Has ReducedNegligence Suits--Tuttle Joins Plea for Higher Bar Tests. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/three-are-indicted-in-diploma-inquiry-five-true-bills-charging.html | THREE ARE INDICTED IN DIPLOMA INQUIRY; Five True Bills Charging Third Degree Forgery Returned in City College Frauds. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-block-island-service-passenger-steamer-to-run-daily-from.html | NEW BLOCK ISLAND SERVICE; Passenger Steamer to Run Daily From Norwich and New London. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/king-alfonso-visits- | King Alfonso Visits London. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/spring-lake-four-plays-sunday.html | Spring Lake Four Plays Sunday. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/adds-to-group-life-insurance.html | Adds to Group Life Insurance. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-yorkers-keep-in-the-background-members-of-governor-smiths.html | NEW YORKERS KEEP IN THE BACKGROUND; MEMBERS OF GOVERNOR SMITH'S FAMILY AT HOUSTON. | TRUE | Special to The New York Times. | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/caldwell-attacks-radio-zone-law-says-davisdill-measure-wastes.html | CALDWELL ATTACKS RADIO ZONE LAW; Says Davis-Dill Measure Wastes Wave-Lengths in South and West. PREDICTS PUBLIC PROTEST Commissioner Charged With Applying Act Calls Its Makers "Incompetent"-- Progress on Reallocation. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/alfred-e-smiths-rise-from-the-city-streets-unparalleled-in-american.html | Alfred E. Smith's Rise from the City Streets Unparalleled in American History; DEMOCRATIC NOMINEE, HIS FAMILY AND EAST SIDE HOME. | TRUE | Times Wide World Photo. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/shot-skylarking-with-pistol.html | Shot Skylarking With Pistol. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cotton-advances-to-new-high-level-net-gains-of-31-to-37-points-made.html | COTTON ADVANCES TO NEW HIGH LEVEL; Net Gains of 31 to 37 Points Made After Early Setback-- October at 22 c. FIRST PRIVATE CROP REPORT Decline in Condition Indicated by Figure of 67.6, Against 68.9 at End of May. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bond-flotations-new-corporation-issue-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issue to Be Offered for Subscription by Investors | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/girl-and-11-men-held-as-robbers-jewelry-and-six-revolvers-are-found.html | GIRL AND 11 MEN HELD AS ROBBERS; Jewelry and Six Revolvers Are Found in Broome St. Through Underworld "Tip." VICTIM RECOGNIZES THREE Identifies Them as Participants in Hold-Up of Actors Inn Which Cost Two Lives. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/fire-department.html | Fire Department. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/yonkers-lots-sold-james-r-murphy-obtains-517750-at-auction-sale.html | YONKERS LOTS SOLD.; James R. Murphy Obtains $517,750 at Auction Sale. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/heflin-says-south-will-balk-on-smith-speaking-at-towanda-pa-he.html | HEFLIN SAYS SOUTH WILL BALK ON SMITH; Speaking at Towanda, Pa., He Predicts Independent Ticket --Calls Robinson Weak. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dry-agents-shoot-autoist-troopers-at-tupper-lake-chase-former.html | DRY AGENTS SHOOT AUTOIST; Troopers at Tupper Lake Chase Former Comrade as Rum-Runner. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dance-derby-fans-desert-for-a-day-goofy-club-shies-at-going-into.html | DANCE DERBY FANS DESERT FOR A DAY; Goofy Club Shies at Going Into Cellar When Marathon Is Shunted There by Bout. DANCERS FIGHTING SLEEP Girl Naps 5 Minutes, but Escapes Disqualification--Nine Couples Remain at 425th Hour. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/first-smith-banner-up-woodhaven-club-raises-emblem-unfurling-here.html | FIRST SMITH BANNER UP.; Woodhaven Club Raises Emblem-- Unfurling Here Tonight. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/corporate-reports.html | CORPORATE REPORTS. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/lindbergh-accepts-air-post-with-prr-colonel-to-advise-road-on-2day.html | LINDBERGH ACCEPTS AIR POST WITH P.R.R.; Colonel to Advise Road on 2Day Travel Schedule by Planeand Rail to West Coast.TO HAVE NO ROUTINE DUTIES Atterbury Praises His Ability as aPilot as an Assurance to Publicof Safety and Efficiency. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mad-play-takes-latonia-feature-90000-sevenyearold-son-of-fair-play.html | MAD PLAY TAKES LATONIA FEATURE; $90,000 Seven-Year-Old Son of Fair Play Scores Handily in the Hotel Alms. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/west-indies-eleven-victor-in-england-touring-cricket-team-conquers.html | WEST INDIES ELEVEN VICTOR IN ENGLAND; Touring Cricket Team Conquers Northamptonshire by 126 Runs --Other Results. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dr-maccracken-to-speak-in-prague.html | Dr. MacCracken to Speak in Prague | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/van-ryn-and-appel-yield-in-doubles-defending-champions-are.html | VAN RYN AND APPEL YIELD IN DOUBLES; Defending Champions Are Vanquished by Pare and Mesmerin National College Tennis.VAN RYN WINS IN SINGLES Beats Herrington to Gain SemiFinal--Seligson, Bell, Gorchakoff Also Survive. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/grainger-to-be-wed-in-hollywood-bowl-composes-for-event-rhapsody-to.html | Grainger to Be Wed in Hollywood Bowl; Composes for Event Rhapsody to 'Princess' | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/tricks-of-admirers-to-hail-mrs-smith-strangers-seeking-a-handclasp.html | TRICKS OF ADMIRERS TO HAIL MRS. SMITH; Strangers Seeking a Handclasp Pose as Friends to Evade Protective Human Barrier. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/european-steel-trust-fears-american-move-strong-opposition-is.html | EUROPEAN STEEL TRUST FEARS AMERICAN MOVE; Strong Opposition Is Planned at Dusseldorf Meeting to Extension of Our Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Henry Brady. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/atlantic-gulf-west-indies.html | Atlantic, Gulf & West Indies. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/1000000-hotel-for-southampton.html | $1,000,000 Hotel for Southampton. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/french-start-boat-plane-cherbourgparis-air-service-goes-into.html | FRENCH START BOAT PLANE.; Cherbourg-Paris Air Service Goes Into Operation Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/motion-picture-club-celebrates.html | Motion Picture Club Celebrates. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/baptists-hear-plea-for-racial-amity-southerners-applaud-negroes-who.html | BAPTISTS HEAR PLEA FOR RACIAL AMITY; Southerners Applaud Negroes Who Appeal for Christian Brotherhood. REFUSAL TO FIGHT IS URGED Columbia (S.C.) Pastor Advocates Pacifism to Combat Militarism at Toronto World Session. | TRUE | | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/deer-leaps-through-glass-into-poughkeepsie-stores.html | Deer Leaps Through Glass Into Poughkeepsie Stores | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-put-air-traffic-cop-in-an-anchored-balloon.html | To Put Air Traffic Cop In an Anchored Balloon | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/declare-farm-plank-will-win-west-over-many-democratic-leaders-look.html | DECLARE FARM PLANK WILL WIN WEST OVER; Many Democratic Leaders Look for Corn and Wheat Belts to Bolt Republican Party. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jersey-city-has-38-to-clean-city-hall-witness-in-vote-fraud-inquiry.html | JERSEY CITY HAS 38 TO CLEAN CITY HALL; Witness in Vote Fraud Inquiry Admits It but Does Not Know How Many Are Required. ALL PAYROLLS ARE SCANNED Sister of Mayor Hague Is on One-- Primary Law Reforms Are Offered by Frelinghuysen. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/risko-and-sharkey-may-clash-again-fugazy-opens-negotiations-for.html | RISKO AND SHARKEY MAY CLASH AGAIN; Fugazy Opens Negotiations for Bout for Ebbets Field in September. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/widow-grattan-wins-fast-mile-at-avon-captures-first-in-10000-purse-.html | WIDOW GRATTAN WINS FAST MILE AT AVON; Captures First in $10,000 Purse in 2:10 Pace, Covering the Second Heat in 2:04 . | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/explosion-sinks-boat-burns-owner.html | Explosion Sinks Boat, Burns Owner. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/league-may-adopt-kelloggs-treaty-and-push-disarming-leaders-at.html | LEAGUE MAY ADOPT KELLOGG'S TREATY AND PUSH DISARMING; Leaders at Geneva Expect Anti-War Compact to Be Brought Up in Assembly. ADVANCES LEAGUE'S AIMS Security and Arbitration Committee Think Their WorkNow Unnecessary. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-hold-hearings-on-sunday-shows-equity-committee-to-listen-to.html | TO HOLD HEARINGS ON SUNDAY SHOWS; Equity Committee to Listen to Arguments Within TwoWeeks. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/henry-wc-davis-dead-regius-professor-of-modern-history-at-oxford.html | HENRY W.C. DAVIS DEAD.; Regius Professor of Modern History at Oxford Was 54. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ford-exonerated-mme-schwimmer-he-expressed-belief-in-her-honesty.html | FORD EXONERATED MME. SCHWIMMER; He Expressed Belief in Her Honesty and Sincerity in Letter Shown in Court. MARVIN TAKES THE STAND Patriotism Actuated Sinclair and Doheny in Government Oil Lease Deal, He Reiterates. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-oil-finance-company-petroleum-bond-and-share-formed-with.html | NEW OIL FINANCE COMPANY.; Petroleum Bond and Share Formed With $2,000,000 Capitalization. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mrs-mida-retains-title-in-western-golf-tourney.html | Mrs. Mida Retains Title In Western Golf Tourney | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/curtis-baptized-as-child-by-jesuit-st-marys-kan-church-record.html | CURTIS BAPTIZED AS CHILD BY JESUIT; St. Marys (Kan.) Church Record Discloses Ceremony, Probably at Old Osage Mission.BROUGHT UP A METHODISTVice Presidential Nominee Is Nowof That Faith--Learned of Catholic Baptism Only Recently. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/as-grover-whalen-sees-convention.html | As Grover Whalen Sees Convention. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/sees-nations-welfare-in-full-pay-envelope-president-vauclain-at.html | SEES NATION'S WELFARE IN FULL PAY ENVELOPE; President Vauclain, at Baldwin Plant Removal, Declares Industry Is Healthier. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/340000-for-stock-exchange-seat.html | $340,000 for Stock Exchange Seat. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/buys-canawacta-water-supply-co.html | Buys Canawacta Water Supply Co. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/automobilists-hit-toll-road-system-american-association-meeting-in.html | AUTOMOBILISTS HIT TOLL ROAD SYSTEM; American Association Meeting in Cincinnati Hears 425 Were Started This Year. ACCIDENT PROGRAM URGED Organization's President Calls National Prevention Policy More Important Than Prohibition. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ruth-hits-2-homers-as-yanks-win-104-babes-29th-and-30th-put-him-19.html | RUTH HITS 2 HOMERS AS YANKS WIN, 10-4; Babe's 29th and 30th Put Him 19 Days Ahead of His Record Season Last Year. HALF WAY TO 1927 TOTAL His First Smash Off Walberg Sends In First Two Runs In Opening Inning. SECOND COMES IN EIGHTH Starts 3-Run Assault on Earnshaw -- Mcusel and Dykes Also Pole Clouts for Circuit. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/davis-wires-smith-pledge-of-support-1924-nominee-hails-successor-as.html | DAVIS WIRES SMITH PLEDGE OF SUPPORT; 1924 Nominee Hails Successor as Bearer of Banner of 'Honesty in Government.' | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/matsuyama-victor-twice.html | Matsuyama Victor Twice. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/peters-calls-smith-proof-of-democracy-as-descendant-of-early.html | PETERS CALLS SMITH 'PROOF OF DEMOCRACY'; As Descendant of Early Settlers, He Says He 'Renews Faith of Pilgrims' in Seconding Nomination. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ohio-clinches-nomination-other-states-rush-to-switch-once-choice-is.html | OHIO CLINCHES NOMINATION; Other States Rush to Switch Once Choice Is Assured. GREETED BY WILD CHEERS Sam Houston Hall Turns Into a Great Surging Demonstration for the Nominee. CALL TO BATTLE SOUNDED J. W. Davis and Senator Reed Appeal for Unity to Assure Victory at the Polls. | TRUE | By W. A. Warn. Special To the New York Times. | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mathematicians-holiday.html | MATHEMATICIAN'S HOLIDAY. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dance-to-license-bureau-couple-in-harlem-contest-to-be-married.html | DANCE TO LICENSE BUREAU.; Couple in Harlem Contest to Be Married While Shuffling. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/operators-active-in-realty-market-hotel-lorraine-on-fifth-avenue-to.html | OPERATORS ACTIVE IN REALTY MARKET; Hotel Lorraine on Fifth Avenue to Be Remodeled Into Office Building. COST PLACED AT $850,000 West Side Apartment Figures in $1,800,000 Deal--$1,000,000 Sale in Brooklyn. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/three-babies-win-in-health-contest.html | Three Babies Win in Health Contest | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/have-we-been-unjust-muchmaligned-taximeters-shown-to-be-reasonably.html | HAVE WE BEEN UNJUST?; Much-Maligned Taximeters Shown to Be Reasonably Accurate. | TRUE | CITIZEN. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/alleged-danish-spy-is-taken-to-berlin-two-more-arrested-as.html | ALLEGED DANISH SPY IS TAKEN TO BERLIN; Two More Arrested as Accomplices of Alleged French AgentWho Asserts Innocence. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/deputies-refuse-to-free-alsatians-poincares-opposition-to-freeing.html | DEPUTIES REFUSE TO FREE ALSATIANS; Poincare's Opposition to Freeing Autonomist Members Stirs Unusual Tumult.BOTH EXTREMES FIGHT HIMUltra-Radicals and Ultra-Conservatives, However, Muster Only 150Votes to Government's 420. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/quarterly-imports-exceeded-a-billion-foreign-trade-to-april-1928.html | QUARTERLY IMPORTS EXCEEDED A BILLION; Foreign Trade to April, 1928, Was $1,069,000,000, Despite Lower Prices.2 PER CENT. MORE THAN 1927 National Chamber of CommerceLists Raw Silk, Crude Rubberand Coffee as Chief Items. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ready-for-ocean-flight-french-fliers-to-await-good-weather-at-le.html | READY FOR OCEAN FLIGHT.; French Fliers to Await Good Weather at Le Bourget. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/de-forest-radio-co-in-reynolds-control-change-becomes-known-as-the.html | DE FOREST RADIO CO. IN REYNOLDS CONTROL; Change Becomes Known as the Corporation Is Reorganized With Biddle as Chairman. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-jersey-gar-elects-ac-gile-named-delegateatlarge-to-national.html | NEW JERSEY G.A.R. ELECTS.; A.C. Gile Named Delegate-at-Large to National Convention. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jb-scott-gets-ovation-goettingen-welcomes-carnegie-director-despite.html | J.B. SCOTT GETS OVATION.; Goettingen Welcomes Carnegie Director Despite Nationalist Antagonism. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-convention-system-wearisome-and-disappointing-features-of-a.html | THE CONVENTION SYSTEM.; Wearisome and Disappointing Features of a Method Which Wastes Time, Yet Which Is Fair to All. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/will-rogers-looks-over-the-nominees-finds-letters-of-introduction.html | WILL ROGERS LOOKS OVER THE NOMINEES; Finds Letters of Introduction Needed for Some of Them and Duly Supplied. REPUBLICANS ARE KIND To Women, Children and Dumb Animals, Like 'Al'--And Why! --A Note on the Platform. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/16-nurses-are-graduated-muhlenberg-hospital-in-new-jersey-grants.html | 16 NURSES ARE GRADUATED; Muhlenberg Hospital in New Jersey Grants Diplomas at Exercises. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/thoren-in-golf-final-to-meet-block-in-advertising-mens-tourney.html | THOREN IN GOLF FINAL.; To Meet Block in Advertising Men's Tourney Tomorrow. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/disabled-veterans-cheer-general-hines-then-applaud-censure-of.html | DISABLED VETERANS CHEER GENERAL HINES; Then Applaud Censure of Bureau by Kirby at Denver Meeting. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/theatre-tax-ended-on-tickets-up-to-3-nonmusical-shows-expected-to.html | THEATRE TAX ENDED ON TICKETS UP TO $3; Non-Musical Shows Expected to Make That Sum Top Price --Many Adopt It Today. NO REFUNDS TO BE MADE Federal Bureau Rules on Purchases Made for Future Performances --Brady In Plea to Managers. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/smith-at-the-radio-learns-of-victory-putting-governor-smith-in.html | SMITH AT THE RADIO LEARNS OF VICTORY; PUTTING GOVERNOR SMITH IN NOMINATION. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-manchurian-muddle.html | THE MANCHURIAN MUDDLE | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/roma-flies-16-hours-in-endurance-test-sabelli-plane-lands-to-escape.html | ROMA FLIES 16 HOURS IN ENDURANCE TEST; Sabelli Plane Lands to Escape Heavy Fog After Cruise Over Long Island. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/browns-top-tigers-with-gray-in-box-53-victory-advances-them-to-with.html | BROWNS TOP TIGERS WITH GRAY IN BOX; 5-3 Victory Advances Them to Within 2 Games of Second Place as Athletics Lose. MANUSH'S TRIPLE HELPS Clout With Bases Filled in Fourth, Coupled With Effective Pitching, Bring Triumph. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/text-of-platform-adopted-by-democratic-national-convention-sharp.html | Text of Platform Adopted by Democratic National Convention; Sharp Words Said at the Outset on Republican Corruption. PLEDGE ON AGRICULTURE Curb on Immigration and Thorough-Going Help to LaborEndorsed.DRY AMENDMENT BACKEDWomen's Equality With MenUpheld--Big Campaign Expenditure Condemned. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/long-night-session-marked-by-turmoil-jubilation-follows-adoption-of.html | LONG NIGHT SESSION MARKED BY TURMOIL; Jubilation Follows Adoption of Platform and Swift Naming of Smith. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mexico-votes-sunday-obregon-is-unopposed-campaign-for-presidency.html | MEXICO VOTES SUNDAY; OBREGON IS UNOPPOSED; Campaign for Presidency Has Seen Execution of Two Candidates --Peaceful Since Then. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/prisoner-aroused-by-long-sentence-in-rage-breaks-from-marshals-and.html | PRISONER AROUSED BY LONG SENTENCE; In Rage, Breaks From Marshals and Chases Friend Who Told Him to Plead Guilty. GETS 4 YEARS AT ATLANTA Drug Peddler, Recaptured in Brooklyn Federal Building, Expected Short Term. | TRUE | | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/killed-over-place-in-line-man-dies-from-blow-in-dispute-in.html | KILLED OVER PLACE IN LINE; Man Dies From Blow in Dispute in Bank--Police Seek Assailant. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-close-harlem-river-drawbridge.html | To Close Harlem River Drawbridge. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/emanuel-loses-the-decision-to-loughran-loughran-winner-in-emanuel.html | Emanuel Loses the Decision to Loughran; LOUGHRAN WINNER IN EMANUEL BOUT Californian Loses Verdict to Champion After Gallant 10-Round Struggle. TIGER PAYNE WINS ON FOUL Joe Monte Disqualified for Low Blow--Hoffman Wins in Pro Debut at Garden. | TRUE | By James P. Dawson. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/staten-island-asks-jersey-bus-ouster-richmond-counsel-to-sue-for.html | STATEN ISLAND ASKS JERSEY BUS OUSTER; Richmond Counsel to Sue for Test of Motor Line's Rights to Operate Into City. BRIDGE SERVICE OPPOSED Business Men Protest Plan to Use New Spans and Also Say Toll Rates Are Too High. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/howell-nominates-reed-as-iron-man-tells-convention-missourian.html | HOWELL NOMINATES REED AS 'IRON MAN'; Tells Convention Missourian Stands for Principles on Which All Can Agree. CITES SENATE INQUIRIES And Says Candidate Is for Existing Laws, but Favors Modifying Oppressive Ones. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/thomasalexander-win-reach-final-round-in-eastern-junior-tennis.html | THOMAS-ALEXANDER WIN.; Reach Final Round In Eastern Junior Tennis Championship. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/syndicating-bond-merges-to-unite-with-campbell-stenzel-peterson-on.html | SYNDICATING BOND MERGES.; To Unite With Campbell, Stenzel & Peterson on July 1. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/missouri-starts-parade-for-reed-oklahoma-nebraska-philippines-and.html | MISSOURI STARTS PARADE FOR REED; Oklahoma, Nebraska, Philippines and Some Kansans Join the Demonstration. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/faith-cures-assailed-at-rabbis-conference-meeting-at-chicago-also.html | FAITH CURES ASSAILED AT RABBIS' CONFERENCE; Meeting at Chicago Also Is Told Proselytizing Should Be Countered by Attractions. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/realty-financing-500000-is-placed-on-west-side-houseother-mortgages.html | REALTY FINANCING.; $500,000 Is Placed on West Side House--Other Mortgages. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/financial-markets-further-recovery-in-stocks-call-money-lower-at-7.html | FINANCIAL MARKETS; Further Recovery in Stocks-- Call Money Lower at 7%, Brokers' Loans Cut. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/nada-de-braganza-to-make-her-debut-daughter-of-princess-will-have.html | NADA DE BRAGANZA TO MAKE HER DEBUT; Daughter of Princess Will Have Coming-Out Party in Newport Next Week.SEVERAL DINNERS PLANNEDOne for the Debutante to Be Givenby the William B. Bristows--Other Events of Colony. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/warns-of-fireworks-peril-safety-official-places-blame-for-many.html | WARNS OF FIREWORKS PERIL; Safety Official Places Blame for Many Casualties on Parents. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/helen-d-morrs-bridal-tammany-leaders-daughter-to-wed-am-schmidt.html | HELEN D. MORR'S BRIDAL.; Tammany Leader's Daughter to Wed A.M. Schmidt Tomorrow. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/donner-jury-disagrees-alleged-wife-poisoner-may-be-tried-on-womans.html | DONNER JURY DISAGREES.; Alleged Wife Poisoner May Be Tried on Woman's Extortion Charge | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/canoeist-drowned-new-york-mans-companion-rescued-by-a.html | CANOEIST DROWNED; New York Man's Companion Rescued by a Fisherman--TwoBoy Bathers Lost. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/woollen-wires-smith-congratulates-nominee-and-promises-help-in.html | WOOLLEN WIRES SMITH.; Congratulates Nominee and Promises Help in Indiana Fight. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/private-services-for-mantell-today-a-chair-in-actors-memory-planned.html | PRIVATE SERVICES FOR MANTELL TODAY; A Chair in Actor's Memory Planned for New Shakespeare Memorial Theatre. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/counter-market-firm-bank-stocks-leading-most-industrial-chain-store.html | COUNTER MARKET FIRM, BANK STOCKS LEADING; Most Industrial, Chain Store and Insurance Issues Also Show Strength. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/loans-to-brokers-decline-110326000-federal-reserves-statement-shows.html | LOANS TO BROKERS DECLINE $110,326,000; Federal Reserve's Statement Shows Total Now Smallest Since April 25. THIRD WEEK OF DECREASES High Interest Rate Here Fails to Attract Funds From Outof-Town Banks. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/grace-parker-to-wed-lea-shippen-luquer-vassar-graduate-a-grenfell.html | GRACE PARKER TO WED LEA SHIPPEN LUQUER; Vassar Graduate, a Grenfell Worker, Engaged to Professor's Son--Other Betrothals. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/600000-is-raised-by-albany-medical-college-needs-2000000-to-train.html | $600,000 IS RAISED BY ALBANY MEDICAL; College Needs $2,000,000 to Train Doctors to Practice in Rural Communities. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-wilson-wed-to-al-ferguson-daughter-of-mr-and-mrs-walter-hope.html | MISS WILSON WED TO A.L. FERGUSON; Daughter of Mr. and Mrs. Walter Hope Wilson Married inSt. James's Church.MISS RITA BOKER BRIDE Wed to Luke C. Doyle by the Rev.J.J. Laherty at the Madison-- | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/courtney-at-azores-on-flight-to-america-english-aviator-hops-1000.html | COURTNEY AT AZORES ON FLIGHT TO AMERICA; English Aviator Hops 1,000 Miles From Lisbon--He Expects to Reach Halifax Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-trial-over-check-to-dempsey.html | New Trial Over Check to Dempsey. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/a-son-to-mrs-john-l-winston.html | A Son to Mrs. John L. Winston. | TRUE | | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mrs-smith-calls-it-happiest-moment-rejoices-that-others-appreciate.html | MRS. SMITH CALLS IT 'HAPPIEST MOMENT'; Rejoices That 'Others Appreciate Governor as I Do'--WishesHis Mother Had Lived to Share.SWEPT BY DEEP EMOTIONGentle Wife in Tears as ChildrenKiss Her and Throng RoarsPast in Tribute. | TRUE | Special to The New York Times. By Winifred Mallon. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-york-dock- | New York Dock Company. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/letup-is-reported-in-copper-buying-trading-slackens-after-9-weeks.html | LET-UP IS REPORTED IN COPPER BUYING; Trading Slackens After 9 Weeks of Heavy Sales--Prices Firm-- Zinc, Tin and Silver Steady. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bank-of-englands-gold-still-mounting-weeks-increase-596000-gain.html | BANK OF ENGLAND'S GOLD STILL MOUNTING; Week's Increase 596,000; Gain Since Year Ago  20,169,617 --Reserve Ratio Down. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/politics-barred-pennsylvania-game-commission-prohibits-activity-by.html | POLITICS BARRED.; Pennsylvania Game Commission Prohibits Activity by Employes. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/camps-start-surge-of-holiday-travel-extra-trains-carry-throngs-of.html | CAMPS START SURGE OF HOLIDAY TRAVEL; Extra Trains Carry Throngs of Boys and Girls From City for Summer Vacations. RAILROADS READY FOR RUSH Central and Pennsylvania to Add 80 Trains Each to Schedule for Exodus. PEAK EXPECTED SUNDAY 10 Per Cent. Increase Over Fourth of July Last Year Looked For If Weather Is Favorable. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/scion-of-noted-tennis-family-makes-good-in-beating-coen.html | Scion of Noted Tennis Family Makes Good in Beating Coen | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cromwell-tells-of-floranado-loss-testifies-before-a-referee-here.html | CROMWELL TELLS OF FLORANADO LOSS; Testifies Before a Referee Here That Society and Business Leaders Put Up $6,000,000. VAUCLAIN AMONG VICTIMS Witness Says Mrs. Stotesbury Invested $750,000-- Hearing to Be Resumed July 24. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/money.html | MONEY. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/sports-of-the-times-a-matter-for-reflection.html | Sports of the Times; A Matter for Reflection. | TRUE | By John Kieran. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/debut-by-wiener-dancer-viennese-artist-offers-liberally-the-color.html | DEBUT BY WIENER, DANCER; Viennese Artist Offers Liberally the Color of the Orient. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/brooklyn-lawyer-jailed-held-in-ambulance-chasers-inquiry-another-is.html | BROOKLYN LAWYER JAILED.; Held in Ambulance Chasers' Inquiry -- Another Is Questioned. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-parker-defeats-mrs-stevens-7-and-6-gains-final-in-greenwich.html | MISS PARKER DEFEATS MRS. STEVENS, 7 AND 6; Gains Final in Greenwich Golf Play--Miss Singer Conquers Mrs. Fraser, 1 Up. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/656450-auction-total-joseph-p-day-sells-properties-in-manhattan-and.html | $656,450 AUCTION TOTAL.; Joseph P. Day Sells Properties in Manhattan and the Bronx. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/many-double-bills-listed-president-barnard-issues-schedule-for.html | MANY DOUBLE BILLS LISTED.; President Barnard Issues Schedule for American League. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/turks-begin-trial-of-7- | Turks Begin Trial of 7 Reds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/haviland-wins-takes-golf-title-exyale-star-defeats-ross-by-3-and-1.html | HAVILAND WINS, TAKES GOLF TITLE; Ex-Yale Star Defeats Ross by 3 and 1 in Connecticut Championship Final. HOLDS LEAD ALL THE WAY Finishes Morning Round 3 Up, Then Continues Stellar Play in Afternoon. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/soccer-final-tomorrow-state-cup-will-be-at-stake-in-match-in.html | SOCCER FINAL TOMORROW.; State Cup Will Be at Stake In Match in Brooklyn. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reserve-bank-position.html | RESERVE BANK POSITION. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/two-homers-in-7th-win-for-cards-43-frisch-and-hafey-provide-the.html | TWO HOMERS IN 7TH WIN FOR CARDS, 4-3; Frisch and Hafey Provide the Circuit Wallops That Subdue the Pirates.WRIGHT ALSO HITS ONESt. Louis Triumph Marks the Sixthin a Row for Sherdel--LosersGet Early Lead. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/visitor-held-as-immigrant-but-ellis-island-officials-find-visa.html | VISITOR HELD AS IMMIGRANT; But Ellis Island Officials Find Visa Error and Release Her. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cawse-beats-jenkins-and-gains-semifinal-eliminates-favorite-62-46.html | CAWSE BEATS JENKINS AND GAINS SEMI-FINAL; Eliminates Favorite, 6-2, 4-6, 6-3, in Kings County Tennis at Ridge Club. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-get-ideas-for-beaux-arts-ball.html | To Get Ideas for Beaux Arts Ball. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/metal-exchange-to-be-supplanted-new-one-formed-with-clearing-house.html | METAL EXCHANGE TO BE SUPPLANTED; New One Formed With Clearing House to Be Opened for Business Next Fall. OLD MEMBERS TO TRANSFER Stock Exchange Houses and Foreign Companies Reported Asking Admittance. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/gunn-is-eliminated-at-the-19th-hole-defending-intercollegiate.html | GUNN IS ELIMINATED AT THE 19TH HOLE; Defending Intercollegiate Title-holder Misses Putt and Is Beaten by Williams. PLAY MARKED BY UPSETS Hunter and Lehman, Both Favorites, Are Defeated--McCarthy Extended to Triumph | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/1358-drivers-lose-licenses-in-state-hartnett-lists-revocations-and.html | 1,358 DRIVERS LOSE LICENSES IN STATE; Hartnett Lists Revocations and Suspensions for the Two Weeks Ended June 20. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/san-diego-four-to-row-coast-crew-to-participate-in-olympic-rowing.html | SAN DIEGO FOUR TO ROW.; Coast Crew to Participate in Olympic Rowing Trials. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/french-greet-liner-with-earhart-party-cherbourg-officials-present.html | FRENCH GREET LINER WITH EARHART PARTY; Cherbourg Officials Present Huge Bouquet to Girl Flier, Homeward Bound. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/tiso-defeats-lundgen-medalist-of-boys-golf-tourney-advances-to.html | TISO DEFEATS LUNDGEN.; Medalist of Boys Golf Tourney Advances to Semi-Finals. | TRUE | Special to The New York Times. | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/coal-exports-smaller-anthracite-and-bituminous-shipments-in-may-far.html | COAL EXPORTS SMALLER.; Anthracite and Bituminous Shipments in May Far Below 1927. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/pick-woodbury-nj-armory-site.html | Pick Woodbury (N.J.) Armory Site | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/smith-is-elected-says-rogers-if-all-his-seconders-vote.html | Smith Is Elected, Says Rogers, If All His Seconders Vote | TRUE | WILL ROGERS. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/5955153-in-loans-placed-by-the-metropolitan-life.html | $5,955,153 in Loans Placed By the Metropolitan Life | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/appropriation-for-phones-new-york-company-to-expend-8112200.html | APPROPRIATION FOR PHONES; New York Company to Expend $8,112,200 Additional. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-payson-beats-miss-van-wie-2-up-trails-at-turn-but-wins-next.html | MISS PAYSON BEATS MISS VAN WIE, 2 UP; Trails at Turn, but Wins Next Five Holes in Succession to Score at Buffalo. MISS COLLETT IS VICTOR Triumphs Over Miss Fordyce, 3 and 1--Miss Gottlieb Rallies to Conquer Miss Stifel. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/fordham-triumphs-at-cricket-130-to-26-conquers-steamship-olympic.html | FORDHAM TRIUMPHS AT CRICKET, 130 TO 26; Conquers Steamship Olympic Team as Robinson and Rushton Star at Bowling. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/son-born-to-mrs-ws-mack.html | Son Born to Mrs. W.S. Mack. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/kearns-is-suspended-draws-penalty-with-c-hudkins-for-coaching-at.html | KEARNS IS SUSPENDED.; Draws Penalty With C. Hudkins for Coaching at Chicago Bout. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/news-law-repeal-in-maryland-asked-bar-committee-would-compel.html | NEWS LAW REPEAL IN MARYLAND ASKED; Bar Committee Would Compel Reporters to Reveal the Source of Information. OFFICERS ARE NOMINATED John Staton Is Unopposed for President at Convention of Lawyers in Atlantic City. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/boy-who-shot-brother-paroled.html | Boy Who Shot Brother Paroled | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/russian-crops-improved.html | Russian Crops Improved. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/37-expelled-reds-are-reinstated.html | 37 Expelled Reds Are Reinstated. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/morrow-confers-with-kellogg.html | Morrow Confers With Kellogg. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/naval-reservists-to-sail-on-destroyers-for-training.html | Naval Reservists to Sail On Destroyers for Training | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/customs-court-decisions-goods-reappraised-under-entered-value-pay.html | CUSTOMS COURT DECISIONS.; Goods Re-Appraised Under Entered Value Pay the Higher Rates. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/25-indicted-in-still-plot-new-federal-bill-names-dry-agent-in.html | 25 INDICTED IN STILL PLOT.; New Federal Bill Names Dry Agent in Florida (N.Y.) Onion Plant Case | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/20204000-new-securities-on-investment-lists-today.html | $20,204,000 New Securities On Investment Lists Today | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/urge-new-peace-plan-international-conferees-at-warsaw-would-surpass.html | URGE NEW PEACE PLAN; International Conferees at Warsaw Would Surpass Kellogg. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/teachers-elect-president-mrs-mary-c-barker-of-atlanta-again-heads.html | TEACHERS ELECT PRESIDENT; Mrs. Mary C. Barker of Atlanta Again Heads Federation. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/afternoon-session-tires-delegates-scene-in-convention-hall-as.html | AFTERNOON SESSION TIRES DELEGATES; SCENE IN CONVENTION HALL AS GOVERNOR SMITH WAS PUT IN NOMINATION. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-law-in-novels.html | THE LAW IN NOVELS. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/curb-on-child- | Curb on Child Exploitation. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drive-is-started-against-robinson-move-to-bar-senator-as-the-vice.html | DRIVE IS STARTED AGAINST ROBINSON; Move to Bar Senator as the Vice Presidential Nominee Laid to the Klan. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/films-held-a-moral-force-firearms-in-movies-defended-by-former.html | FILMS HELD A MORAL FORCE; Firearms in Movies Defended by Former Police Officer. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/lipsky-is-scored-in-judges-report-condemned-for-irregularities-in.html | LIPSKY IS SCORED IN JUDGES' REPORT; Condemned for Irregularities in Administration of the Zionist Organization. REGIME IS CALLED LOOSE But Investigators Believe He Acted for What He Thought Group's Best | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/two-employes-seized-in-guggenheim-office-accused-of-obtaining-4000.html | TWO EMPLOYES SEIZED IN GUGGENHEIM OFFICE; Accused of Obtaining $4,000 Since March by Padding the Firm's Payroll. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/form-utility-subsidiary-union-management-engineering-corp-to.html | FORM UTILITY SUBSIDIARY.; Union Management & Engineering Corp. to Operate Big Properties. | TRUE | | C1B 782538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/every-64th-person-now-owns-automobile-americas-ratio-is-1-to-5in.html | EVERY 64TH PERSON NOW OWNS AUTOMOBILE; America's Ratio Is 1 to 5--In Abyssinia 1 to 91,743 People. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rush-forces-ships-to-speed-sailings-mauretania-off-tomorrow-with.html | RUSH FORCES SHIPS TO SPEED SAILINGS; Mauretania Off Tomorrow With 1,300 Passengers--Leviathan Sails on the Fourth. TO CARRY 2,500 VOYAGERS Figures Show 10,000 More Carried to June 1 Than to Same Date a Year Ago. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/five-robin-pitchers-in-spirited-workout-vance-petty-doak-mcweeny.html | FIVE ROBIN PITCHERS IN SPIRITED WORKOUT; Vance, Petty, Doak, McWeeny and Clark Show Up Well in Ebbets Field Drill. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/four-curb-memberships-sold.html | Four Curb Memberships Sold. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/nobile-to-fly-back-for-lost-comrades-rome-paper-says-he-can-leave.html | NOBILE TO FLY BACK FOR LOST COMRADES; Rome Paper Says He Can Leave Soon--Ice Floe Party Drifts Thirteen Miles. MISS BOYD TO HUNT MISSING American Girl Will Go With Hobby, Flying Our Flag--No Sign of Amundsen--Fog Deters Searchers. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/loot-salamanca-mexico-rebels-attack-town-for-second-time-in-month.html | LOOT SALAMANCA, MEXICO.; Rebels Attack Town for Second Time in Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reserve-systems-note-circulation-gained-weekly-report-of-federal.html | Reserve System's Note Circulation Gained, Weekly Report of Federal Board Shows | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/would-bar-colby-charges-counsel-assails-wifes-alimony-suit.html | WOULD BAR COLBY CHARGES; Counsel Assails Wife's Alimony Suit Affidavit Is Baseless. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/trolley-men-not-to-strike.html | Trolley Men Not to Strike. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jones-of-princeton-heads-college-golf-association.html | Jones of Princeton Heads College Golf Association | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/leader-sends-crews-through-stiff-drills-works-yale-eight-and.html | LEADER SENDS CREWS THROUGH STIFF DRILLS; Works Yale Eight and Four-Oared Boats at Top Speed, Former Over Olympic Course. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/says-barge-canal-cuts-freight-rate-maritime-association-declares.html | SAYS BARGE CANAL CUTS FREIGHT RATE; Maritime Association Declares Shippers in State Save $50,000,000 Yearly. REFUTES J.M. FITZGERALD J.P. Magill Quotes Secretary Hoover as Predicting Great Progress in River Traffic. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hadassah-board-scored-at-session-former-secretary-accuses-it-of.html | HADASSAH BOARD SCORED AT SESSION; Former Secretary Accuses It of Intrigue Against Zionist Organization. PRESIDENT'S POLICY UPHELD Honorary Secretary of Women's Society in Pittsburgh Convention Assails Men Leaders. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bermuda-cricketers-win-defeat-ardmore-club-194-to-128-clark-73.html | BERMUDA CRICKETERS WIN.; Defeat Ardmore Club, 194 to 128-- Clark, 73 Years Old, Plays. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/white-sox-beat-indians-win-32-as-cissells-triple-in-9th.html | WHITE SOX BEAT INDIANS.; Win, 3-2, as Cissell's Triple in 9th Decides--Caldwell Reports. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/noyes-wins-twice-to-gain-semifinal-conquers-white-4-and-2-then.html | NOYES WINS TWICE TO GAIN SEMI-FINAL; Conquers White, 4 and 2, Then Beats Gordon, 7 and 6, in Met. Junior Golf. TO MEET TAILER TODAY Latter Vanquishes Wright, 3 and 2 --Mayo Beats Bourne, 4 and 2 --Moffett Also Advances. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/police-department.html | Police Department. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/committee-compromises-pledge-to-enforce-18th-amendment-drawn-by.html | COMMITTEE COMPROMISES; Pledge to Enforce 18th Amendment Drawn by Glass for Moderates. WAGNER JOINS WITH HIM Pittman Calls Resulting Draft Consistent for Either Wet or Dry Candidate. FOR FARM RELIEF AT ONCE Equalization Fee Principle Endorsed, but Cost of Surplus Disposal Put on Commodity. | TRUE | By Charles R. Michael. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/newark-constable-fined-137-for-evading-parking-penalties.html | Newark Constable Fined $137 For Evading Parking Penalties | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/banking-merger-halted-court-forbids-sale-of-stock-on-technical.html | BANKING MERGER HALTED.; Court Forbids Sale of Stock on Technical Ground. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plan-radio-reports-for-balloon-race-several-stations-will-send.html | PLAN RADIO REPORTS FOR BALLOON RACE; Several Stations Will Send Weather Forecasts to Fliers and Tell of Their Progress. FEDERAL AGENCIES HELPING Forecasters to Prepare Bulletins and Navy's Arlington Broadcaster Will Give Summary. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/olympic-boxers-here-july-6.html | Olympic Boxers Here July 6. | TRUE | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/curb-stocks-advance-but-trading-is-light-industrials-moderately.html | CURB STOCKS ADVANCE, BUT TRADING IS LIGHT; Industrials Moderately Higher, Utilities in Demand--Two New Highs Recorded. | TRUE | | C1B 782538 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/liberal-wins-carmarthen-seat.html | Liberal Wins Carmarthen Seat. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/special-registration-days-veterans-will-be-able-to-file-names.html | SPECIAL REGISTRATION DAYS; Veterans Will Be Able to File Names Before Their Conventions. | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seals-clinch-first-place-victory-gives-san-francisco-pennant-in.html | SEALS CLINCH FIRST PLACE.; Victory Gives San Francisco Pennant in First Half of Season. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/review-of-the-day-in-realty-market-trading-shows-a-decline.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Shows a Decline--Negotiations Pending in Several Big Deals. APARTMENT SITES BOUGHT Construction Active Throughout the City and Country--Week's Proposed Jobs $83,800,000. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/3000-fireworks-destroyed-in-jersey-city-after-raids.html | $3,000 Fireworks Destroyed In Jersey City After Raids | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brokers-win-moskin-suit-wrenn-brothers-get-233810-tn-action-over.html | BROKERS WIN MOSKIN SUIT.; Wrenn Brothers Get $233,810 tn, Action Over Margin Account. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-he-aided-deal-as-gannon-dummy-mcdonald-told-to-sign-papers-for.html | SAYS HE AIDED DEAL AS GANNON 'DUMMY'; McDonald Told to Sign Papers for Sandpit Transfer, Court Hears in Graft Inquiry. ASH-DUMPING PROFIT SPLIT Holzman Made $3,000 on City Refuse Contract and Believes Gannon's Share Was the Same. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/martin-takes-tolleys-place-on-the-walker-cup-team.html | Martin Takes Tolley's Place On the Walker Cup Team | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/a-c-kessinger-publisher-86-dies-owner-of-rome-sentinel-began-work.html | A. C. KESSINGER, PUBLISHER, 86, DIES; Owner of Rome Sentinel--Began Work on Paper as Printer's Devil 72 Years Ago. HAD ONLY ONE EMPLOYER Served for $30 a Year and Board at Start--Headed Deaf-Mutes' Institution. Born in Prussia. Got Along Well With Employes. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-parker-captures-greenwich-golf-final-defeats-miss-singer-4-to.html | MISS PARKER CAPTURES GREENWICH GOLF FINAL; Defeats Miss Singer, 4 to 3, in Sixth Annual Five-Day Women's Tourney. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/savings-gone-accuses-2-woman-has-men-held-saying-they-swindled.html | SAVINGS GONE, ACCUSES 2.; Woman Has Men Held, Saying They Swindled Husband in Land Deal. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/women-unite-on-hoover-pennsylvania-factions-bury-the-hatchet-for.html | WOMEN UNITE ON HOOVER.; Pennsylvania Factions Bury the Hatchet for the Campaign. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/money.html | MONEY. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/vanderbilt-to-give-legacies-for-debts-sister-to-aid-him.html | Vanderbilt to Give Legacies for Debts; Sister, to Aid Him, Relinquishes Rights | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/exchange-rules-on-postum-stock.html | Exchange Rules on Postum Stock. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/loree-defends-role-on-2-railway-boards-kansas-city-southern.html | LOREE DEFENDS ROLE ON 2 RAILWAY BOARDS; Kansas City Southern Chairman's Right to Be Katy Director Challenged Before | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mail-flier-hits-a-tree-army-pilot-with-coolidge-mail-narrowly.html | MAIL FLIER HITS A TREE.; Army Pilot With Coolidge Mail Narrowly Escapes Hurt. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/counter-stocks-firm-strength-in-bank-group-extends-to-other-parts.html | COUNTER STOCKS FIRM; Strength in Bank Group Extends to Other Parts of the List-- Bonds Remain Quiet. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/curtiss-first-address-is-made-to-veterans-tells-rhode-island-body.html | CURTIS'S FIRST ADDRESS IS MADE TO VETERANS; Tells Rhode Island Body He Fought Cleveland in Behalf of Pension Roll. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wheat-prices-sag-after-early-rise-values-advance-in-sympathy-with.html | WHEAT PRICES SAG AFTER EARLY RISE; Values Advance in Sympathy With Corn, Then React to Close at Bottom. DECEMBER HAS STRENGTH Corn Prices Move to a Higher Finish as Shorts Seek to Cover. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/california-oarsmen-reach-penn-camp-intercollegiate-champions-to.html | CALIFORNIA OARSMEN REACH PENN CAMP; Intercollegiate Champions to Drill for Olympic Tryouts on Schuylkill Today. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/grand-jury-hears-election-fund-charge-leader-complains-against.html | GRAND JURY HEARS ELECTION FUND CHARGE; Leader Complains Against Hoboken Safety Head and LicenseInspector. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-badly-damages-hetfield-homestead-rare-woodwork-is-destroyed-in.html | FIRE BADLY DAMAGES HETFIELD HOMESTEAD; Rare Woodwork Is Destroyed in Famous Jersey Landmark Built in 1666. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-yorkers-stage-a-victory-parade-houston-streets-toured-by.html | NEW YORKERS STAGE A VICTORY PARADE; Houston Streets Toured by Tammany in a Fleet of the Largest Buses in Town. LID OFF THEIR ENTHUSIASM But Heat Drives Them to Entrain a Few Hours After the Close of the Convention. Celebrations Prolonged. Olvany Hurrying Back. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/extras-to-be-paid-by-four-companies-curtis-publishing-declares-50.html | EXTRAS TO BE PAID BY FOUR COMPANIES; Curtis Publishing Declares 50 Cents in Addition to Two Monthly Payments. HUPP RAISES ITS RATE Changes Quarterly Cash Amount From 35 to 50 Cents--Several Initials Announced. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bubonic-plague-in-buenos-aires.html | Bubonic Plague in Buenos Aires. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-horn-beats-miss-turpie-mrs-hill-also-gains-final.html | Mrs. Horn Beats Miss Turpie; Mrs. Hill Also Gains Final | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/prince-and-his-double-at-olympic-games-may-puzzle-spectators.html | Prince and His Double at Olympic Games May Puzzle Spectators Seeking Notables | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/three-outdoor-bouts-are-halted-by-rain-terrismiller-match-at-coney.html | THREE OUTDOOR BOUTS ARE HALTED BY RAIN; Terris-Miller Match at Coney Stadium Is Put Off Till Next Friday. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782539 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/party-heads-plan-to-see-smith-here-national-committee-to-confer.html | PARTY HEADS PLAN TO SEE SMITH HERE; National Committee to Confer With Him JuLy 11 on the Chairmanship. MEETING HELD IN HOUSTON Governor Is Expected to Tour Farm States--Battle Predicts Democratic Sweep. Battle Predicts Victory. Says South Will Rally to Ticket. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/took-burchard-name-inherits-millions-new-york-boy-of-17-is-heir-of.html | TOOK BURCHARD NAME, INHERITS MILLIONS; New York Boy of 17 Is Heir of Omaha Man, Formerly of General Electric Co. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/upstate-utilities-form-new-concern-rochester-empire-power-corp-to.html | UPSTATE UTILITIES FORM NEW CONCERN; Rochester Empire Power Corp. to Embrace Properties Controlled by Phillips. ASSETS TOTAL $105,792,761 Four Plants Serve Many Communities With Electricity, Gas, Street Railway and Steam. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/stars-to-see-old-theatre-closed.html | Stars to See Old Theatre Closed. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tw0-shifts-made-in-harvard-crew-brownell-supplants-hubbard-at-bow.html | TW0 SHIFTS MADE IN HARVARD CREW; Brownell Supplants Hubbard at Bow and Harrison Gets Mason's No. 4 Berth. CHANGES LIGHTEN SHELL Squad to Leave Tuesday for Olympic Tests at Philadelphia--Time Trial Carded. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-collett-gains-buffalo-golf-final-conquers-miss-gottlieb-6-and.html | MISS COLLETT GAINS BUFFALO GOLF FINAL; Conquers Miss Gottlieb, 6 and 5, in Women's Eighth Annual Invitation Tourney. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bartlett-scores-at-golf-beats-manion-in-semifinal-in.html | BARTLETT SCORES AT GOLF.; Beats Manion in Semi-Final in Trans-Mississippi Tourney. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/loses-point-in-broken-promise-suit.html | Loses Point in Broken Promise Suit. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/200-union-miners-invade-missouri-band-from-kansas-battles-with-five.html | 200 UNION MINERS INVADE MISSOURI; Band From Kansas Battles With Five Non-Unionists, Both Sides Shooting. SEVEN WOUNDED, 3 BADLY Warrants Are Issued for Two Labor District Officers on Charge of Attempted Murder. Warrants Issued for Two. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/belle-of-america-first-at-latonia-respess-filly-leads-4-others-to.html | BELLE OF AMERICA FIRST AT LATONIA; Respess Filly Leads 4 Others to Wire in the American Automobile Association.WINS BY FOUR LENGTHSBen Machree Trails Throughout theFive and a Half Furlongs--Gladys McClain Is Third. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-mary-a-barney-to-marry-col-little-architects-widow-and.html | MRS. MARY A. BARNEY TO MARRY COL. LITTLE; Architect's Widow and Publisher to Be Married at Her Home Today--Surprise to Society. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/morrow-off-for-mexico-ambassador-has-ttalk-with-borah-before-he.html | MORROW OFF FOR MEXICO,; Ambassador Has Ttalk With Borah Before He Leaves Capital. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seek-share-of-sonneborn-estate.html | Seek Share of Sonneborn Estate. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/robinson-praises-smith-and-platform-governor-he-calls-a-magnetic.html | ROBINSON PRAISES SMITH AND PLATFORM; Governor He Calls 'a Magnetic Figure'--Highly Appreciative of Honor to Himself. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/authorize-stock-issue-to-p-r-r-employes-stockholders-adopt-plan-to.html | AUTHORIZE STOCK ISSUE TO P. R. R. EMPLOYES; Stockholders Adopt Plan to Sell on Instalments Capital Shares Totaling $17,500,000. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/madden-left-1200000-widow-and-daughter-share-illinois.html | MADDEN LEFT $1,200,000; Widow and Daughter share Illinois Representative's Estate. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rugosa-ii-victor-in-bermuda-race-grinnells-yawl-captures-trophy-in.html | RUGOSA II VICTOR IN BERMUDA RACE; Grinnell's Yawl Captures Trophy in 660-Mile Ocean Race From New London. ALSO FIRST IN CLASS A The Little Teal is Only 1 Hour 40 Minutes Behind Rugosa II--Class B Victor Is Malay. Start of the Race. Crossing the Gulf Stream. Passes Yankee Girl. Winner Driven Hard. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/babylon-and-arcadia.html | BABYLON AND ARCADIA | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-rasche-ends-plans-for-sea-hop-abandons-project-after-parley.html | MISS RASCHE ENDS PLANS FOR SEA HOP; Abandons Project After Parley With Mrs. Stillman and Her Former Backers. DAMAGED PLANE IN CANADA German Flier Says She Will Go Home Soon, but Will Return for Transatlantic Flight. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/actors-to-aid-olympics-midnight-show-is-planned-to-increase-the.html | ACTORS TO AID OLYMPICS.; Midnight Show Is Planned to Increase the Fund. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/market-new-rust-preventive.html | Market New Rust Preventive. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/oliver-b-jennings-wed-new-yorker-and-mlle-isabel-de-rivas-married.html | OLIVER B. JENNINGS WED.; New Yorker and Mlle. Isabel de Rivas Married in Paris. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/effect-of-ticket-tax-cut-sale-of-theatres-cheaper-seats-aided-by.html | EFFECT OF TICKET TAX CUT.; Sale of Theatres' Cheaper Seats Aided by Abolition of Impost. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/liverpools-cotton-week-british-stocks-reducedimports-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced--Imports Slightly Larger. | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/poincare-scores-a-great-triumph-in-french-chamber-his-program-is.html | POINCARE SCORES A GREAT TRIUMPH IN FRENCH CHAMBER; His Program Is Upheld After He Refuses to Change It One Iota. WINS BY 455 VOTES TO 126 All Parties Except Socialists and Communists Rally to Premier's Support. HE PLACATES ALSATIANS Promises Freedom for Imprisoned Deputies When the Courts Have Rendered Final Judgment. No Permanent Alliance. Enlisted His Opponents. | TRUE | By P. J. Philip. Special Cable To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/democrats-name-robinson-for-vice-president-on-first-ballot-many.html | Democrats Name Robinson for Vice President On First Ballot; Many States Shift to Him | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/court-upsets-ban-on-dance-marathon-dr-harris-orders-the-contest-to.html | COURT UPSETS BAN ON DANCE MARATHON; Dr. Harris Orders the Contest to Halt at 2 A. M., but Writ Permits It to Go On. GARDEN RIOT THREATENED Police Restrain Spectators in Protest Against Supposed. Balk by One Dancer. ALL QUIT AN HOUR IN STRIKE Trainers Win $400 a Day for Each Team and the Pairs Return to Floor. Harris Chances His Stand. Injunction Stays Policemen. Goofy Club is Upset. Dancer in | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/police-department.html | Police Department. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/12th-suspect-is-held-in-actors-inn-holdup-chauffeur-tells-police-he.html | 12TH SUSPECT IS HELD IN ACTORS' INN HOLD-UP; Chauffeur Tells Police He Hired Auto Gang Intended to Use in Dice Game Robbery. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/decide-on-safety-code-construction-industries-discuss-uni-form.html | DECIDE ON SAFETY CODE.; Construction Industries Discuss Uni form National Rules. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/plea-for-endowed-music-this-branch-of-the-arts-suffers-in.html | PLEA FOR ENDOWED MUSIC.; This Branch of the Arts Suffers in Comparison With Others. The Late Dr. A. W. Bingham. A Smith Slogan for the Campaign. The Late William H. Beam. Would Teach Women to Fly. | TRUE | HENRY T. FLECK.HOMER FOLKS.PETE DAVIS.AUSTEN G. FOX.PHOEBE C. MARKS.------------------ | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/insolvencies-decline-18-per-cent-in-june-defaults-for-month-total.html | INSOLVENCIES DECLINE 1.8 PER CENT IN JUNE; Defaults for Month Total 1,95 , With Liabilities at 27,978,000, 22.5% Less Than in May. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seaback-takes-two-again.html | Seaback Takes Two Again. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/approves-plan-to-honor-two-fliers.html | Approves Plan to Honor Two Fliers. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/olympic-boxing-test-set.html | OLYMPIC BOXING TEST SET. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bedlam-in-houston-till-dawn-arrives-democracy-engages-in-revelry-of.html | BEDLAM IN HOUSTON TILL DAWN ARRIVES; Democracy Engages in Revelry of Song and Dance Over Smith's Success. 'SWEET ADELINE' RESOUNDS And Those Venturesome Souls Who Went to Bed Give Up Sleep as Impossible. Dancing Mothers Also Sing. Tintinnabulation of the Ice Pails. Tom Tom Beats in Savage Joy. And So James Went to Sleep. Tammany Looses Bridle. Glorification Greets Dawn. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/two-negroes-lynched-by-mississippi-mob-frenzied-crowd-breaks-into.html | TWO NEGROES LYNCHED BY MISSISSIPPI MOB; Frenzied Crowd Breaks Into Brook Haven Jail to Get Pair Accused of Assaulting Whites. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-jr-wants-to-help-will-be-glad-of-campaign-assignments.html | SMITH JR. WANTS TO HELP.; Will Be Glad of Campaign Assignments, Nominee's Son Says. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gov-mcmullen-may-bolt-says-houston-farm-plank-gives-what.html | GOV. McMULLEN MAY BOLT.; Says Houston Farm Plank Gives What Republicans Refused. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/senator-robinson-born-on-a-farm-has-long-been-noted-as-a-hard.html | Senator Robinson, Born on a Farm, Has Long Been Noted as a Hard Political Fighter; THE VICE PRESIDENTIAL NOMINEE AND HIS ARKANSAS HOME. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/reed-felicitates-smith-wires-nominee-he-will-work-for-success-in.html | REED FELICITATES SMITH.; Wires Nominee He Will Work for Success in November. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/menaced-with-lynching-negro-saved-from-jamaica-crowd-after-woman.html | MENACED WITH LYNCHING; Negro Saved From Jamaica Crowd After Woman Makes Charges. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/offerings-decline-in-municipal-bonds-lower-prices-cause-fewer-old.html | OFFERINGS DECLINE IN MUNICIPAL BONDS; Lower Prices Cause Fewer Old Issues to Be Brought Out of Retirement. $100,000,000 A MONTH SOLD Floating Supply Declined Since Jan. 1--Many Cities Holding Back Loans Till Fall. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/jockey-hurt-in-spill-knight-suffers-brain-concussion-when-mount.html | JOCKEY HURT IN SPILL.; Knight Suffers Brain Concussion When Mount Turns Somersault. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/drop-in-borrowing-by-municipalities-bond-issues-to-be-awarded-next.html | DROP IN BORROWING BY MUNICIPALITIES; Bond Issues to Be Awarded Next Week Amount Only to $l7,689,461. PRICE TREND STILL LOWER Reductions Generally Small, but Buying Is Accelerated--Cuts Made in Chicago. Sales on Three Days. Municipalities Waiting. Issues to Be Awarded. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/minor-league-expands-schedule.html | Minor League Expands Schedule. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/to-study-leviathan-theft-postoffice-inspectors-to-hunt-mail-robber.html | TO STUDY LEVIATHAN THEFT; Postoffice Inspectors to Hunt Mail Robber When Liner Arrives Today. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/american-aviation-enters-paris-show-aero-industry-represented-for.html | AMERICAN AVIATION ENTERS PARIS SHOW; Aero Industry Represented for the First Time at the International Salon.DOUMERGUE IS IMPRESSED Despite Absence of Airplanes and Incomplete Displays, United StatesExhibits Attract Attention. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782539 |

| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/musicians-to-fight-soundfilm-devices-federation-votes-defense-fund.html | MUSICIANS TO FIGHT SOUND-FILM DEVICES; Federation Votes Defense Fund of $1,500,000 a Year to Prevent Further Spread. FEARS DEBASEMENT OF ART First Step to Be Survey to Learn Reaction of Patrons--Roxy Deplores Group's Action. | TRUE | | C1B 782539 |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/n-j-tennis-starts-today-allison-bell-and-bowman-among-seeded.html | N. J. TENNIS STARTS TODAY.; Allison, Bell and Bowman Among Seeded Players at Montclair. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/woollen-congratulates-robinson.html | Woollen Congratulates Robinson. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/walsh-extols-gov-smith-montana-senator-calls-him-most-striking.html | WALSH EXTOLS GOV. SMITH.; Montana Senator Calls Him Most Striking Figure Since Roosevelt. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/delegates-hasten-end-of-convention-hot-and-tired-they-assemble-to.html | DELEGATES HASTEN END OF CONVENTION; Hot and Tired, They Assemble to Nominate Robinson and Leave for Home. SCANT ATTENTION TO RIVALS Jones Speaks a Farewell Word, Predicting Harmonious Action for Smith's Election. Roosevelt Opens the Session. Allen Put in Nomination. Senator King Takes Charge. Speaking Time Is Reduced. Convention Begins Balloting. Two More for Mrs. Ross. Son of Champ Clark Speaks. Telegram From Governor Smith. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/envoy-resentful-of-bowers-remark-cretziano-says-reference-to.html | ENVOY RESENTFUL OF BOWERS REMARK; Cretziano Says Reference to Peasants in Rumania Misrepresents His Country.LAND DISTRIBUTION CITEDNation Is Described as the ForemostAgrarian Democracy, Due to Government's Policy. | TRUE | Special to The New York Times | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-halts-tennis-play-forces-postponement-of-apawamis-and-eastern.html | RAIN HALTS TENNIS PLAY.; Forces Postponement of Apawamis and Eastern Junior Events. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/heflin-is-shocked-told-of-smiths-nomination-senator-predicts-his.html | HEFLIN IS "SHOCKED."; Told of Smith's Nomination, Senator Predicts His Defeat. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rabbis-would-save-personality-of-labor-declare-at-chicago.html | RABBIS WOULD SAVE PERSONALITY OF LABOR; Declare at Chicago Dictatorship of Any Class Is Autocracy-- Urge Industrial Democracy. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gain-of-81-made-by-bank-clearings-increases-reported-by-sixteen.html | GAIN OF 8.1% MADE BY BANK CLEARINGS; Increases Reported by Sixteen Cities, New York Leading With 11.7 Per Cent. $9,971,548,000 IN TRANSFERS Only Small Changes Shown at Most Points From Totals of a Year Ago. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/yanks-are-stopped-by-athletics-64-koenigs-homer-accounts-for-2-runs.html | YANKS ARE STOPPED BY ATHLETICS, 6-4; Koenig's Homer Accounts for 2 Runs in 9th--Grove Called In to Stem Attack. MEUSEL'S MUFF DECIDES Error in 8th Responsible for Victors' Margin--Yanks Take 9 of 11 Games in Philadelphia. Yanks Rally in Ninth. Cobb Singles and Scores. Batting Order Shaken Up. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-install.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Install Bishop Rummel at Omaha Wednesday --Party Leaves Tomorrow. ST. ANN'S TO HONOR MORRIS Will Hold Service on July 4 for Signer of Declaration--Bultmann Memorial to Be Dedicated. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/marble-leaders-falter-ohio-boy-now-in-front-as-rair-halts-tourney.html | MARBLE LEADERS FALTER.; Ohio Boy Now in Front as Rair Halts Tourney at Atlantic City. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-smith-golf-victor-her-89-is-low-gross-in-new-jersey-oneday-play.html | MRS. SMITH GOLF VICTOR.; Her 89 Is Low Gross in New Jersey One-Day Play. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hoover-chiefs-call-smith-worthy-foe-democrats-named-their-strongest.html | HOOVER CHIEFS CALL SMITH WORTHY FOE; Democrats Named Their Strongest Man, Work Agrees--Secretary Is Silent.SENATOR GOFF PLEDGES AIDRepublican Visitors at Capital,Admitting Fight Ahead, Talkof Seeking Southern Vote.ACCEPTANCE SPEECH READYHoover Will Limit Conferences NowUntil He Goes West--Good Appointed Chicago Manager. To Clear Up Departmental Work. Opening Both Headquarters Soon Contributions Now Coming In. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hales-official-lead- | Hale's Official Lead 33,306. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/met-junior-crown-captured-by-noyes-defending-champion-overcomes.html | MET. JUNIOR CROWN CAPTURED BY NOYES; Defending Champion Overcomes Moffett, 3 and 2, in Final on Wheatley Hills Links. LEADS, 2 UP, AT THE TURN Plays Final Seven Holes in One Over Par, Sinking Birdie 4 at 16th to End Match. Umbrella Blown Inside Out. Moffett Repulses | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-makes-feeling-reply-to-message-of-mrs-wilson.html | Smith Makes Feeling Reply To Message of Mrs. Wilson | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/youth-dives-133-feet-off-brooklyn-bridge-repeats-former-feat-to.html | Youth Dives 133 Feet Off Brooklyn Bridge; Repeats Former Feat to Satisfy Doubters | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/captain-cook-celebration-secretary-df-davis-to-attend-hawaiian.html | CAPTAIN COOK CELEBRATION; Secretary D.F. Davis to Attend Hawaiian Sesquicentennial in August. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/republican-tune-picked-it-will-be-onward-christian-soldiers-says.html | REPUBLICAN TUNE PICKED.; It Will Be "Onward, Christian Soldiers," Says Franklin Fort. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bids-all-democrats-to-rally-to-ticket-oldfield-urges-them-to.html | BIDS ALL DEMOCRATS TO RALLY TO TICKET; Oldfield Urges Them to Celebrate Jackson Victory by an Overwhelming Vote. Simmons "Fifty Years a Democrat." Lauds Strength of Ticket. | TRUE | Special to The New York Times. | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/dr-alvaro-de-castro-dies-exportuguese-premier-had-recently-returned.html | DR. ALVARO DE CASTRO DIES.; Ex-Portuguese Premier Had Recently Returned From Exile. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-man-has-4-wives-tarrytown-woman-asks-annulment-of-marriage-on.html | SAYS MAN HAS 4 WIVES.; Tarrytown Woman Asks Annulment of Marriage on Jan. 12. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gertrude-johnson-engaged-to-marry-her-troth-to-edward-c-robbins.html | GERTRUDE JOHNSON ENGAGED TO MARRY; Her Troth to Edward C. Robbins Announced by Her Uncle, Ralph M. Johnson. MISS INGHAM TO WED Minister's Daughter to Marry J. M. Plumer--Wilma Kohler to Wed Sturtevant Erdmann. Ingham--Plumer. Kohler--Erdmann. Smedberg--Hall. BullocK--Converse. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lutherans-end-convention-synod-elects-four-to-concordia-institutes.html | LUTHERANS END CONVENTION; Synod Elects Four to Concordia Institute's Board of Control. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cubas-air-mail-opens-today.html | Cuba's Air Mail Opens Today. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/governor-smith-receives-the-news-from-houston-by-radio.html | GOVERNOR SMITH RECEIVES THE NEWS FROM HOUSTON BY RADIO. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/senorita-de-alvarez-wins-when-king-of-spain-arrives.html | Senorita de Alvarez Wins When King of Spain Arrives. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/two-bridges-open-over-arthur-bill-traffic-between-staten-island-and.html | TWO BRIDGES OPEN OVER ARTHUR BILL; Traffic Between Staten Island and New Jersey Begins at 5 A.M. Without Ceremony. NEW BUS SERVICE STARTS Borough President Lynch Will Ask Legal Action to Bar It as Bad for Business. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-italia-starting-on-her-last-voyage.html | THE ITALIA STARTING ON HER LAST VOYAGE. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/entries-riders-probable-odds-for-the-20000-dwyer-today.html | Entries, Riders, Probable Odds For the $20,000 Dwyer Today | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/carrigan-suspended-for-3-days.html | Carrigan Suspended for 3 Days. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wants-case-law-simpler-judge-ts-offutt-of-baltimore-addresses-the.html | WANTS CASE LAW SIMPLER.; Judge T.S. Offutt of Baltimore Addresses the Maryland Bar. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/democrats-speed-the-final-session-of-the-convention-in-their-hurry.html | Democrats Speed the Final Session of the Convention in Their Hurry to Leave; Reaction to Message Favorable. Hushed Rebellion Rumors. Farm Relief Plank is Hailed Vigorous Companion in Arms. Five Names Presented. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/old-horse-mart-is-sold-east-12th-st-site-sold-at-auction-hilldale.html | OLD HORSE MART IS SOLD.; East 12th St. Site Sold at Auction --Hilldale Manor Sale. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/geneva-plan-to-aid-attacked-country-arbitration-experts-propose.html | GENEVA PLAN TO AID ATTACKED COUNTRY; Arbitration Experts Propose Financial Support by League Members and Non-Members. BRITON CHIDES COMMITTEE Lord Cushendun Tells Colleagues Their Methods and Procedure Get Them Nowhere. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/for-american-history-study.html | For American History Study. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/teachers-assailant-free-magistrate-reprimands-girl-for-pulling-hair.html | TEACHER'S ASSAILANT FREE.; Magistrate Reprimands Girl for Pulling Hair in Classroom. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/railroad-earnings.html | RAILROAD EARNINGS | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-york-liner-in-cape-cod-crash-evangeline-bound-for-yarmouth-n-s.html | NEW YORK LINER IN CAPE COD CRASH; Evangeline, Bound for Yarmouth, N. S., and FreighterGrecian Are in Collision.LATTER TORN AND BEACHED Passenger Boat Escapes WithLittle Damage--No PanicAboard. STOPS TO AID, THEN GOES ONWreckers Speed From Here to Salvage Freighter--Federal Inquiryto Be Held in Boston. Evangeline Stands By. Evangeline Reaches Yarmouth. Dimensions of the Ships. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/jewelers-fund-report-is-filed.html | Jewelers' Fund Report Is Filed. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/child-repeats-charges-camden-grand-jury-hears-story-of-cruelty-by.html | CHILD REPEATS CHARGES.; Camden Grand Jury Hears Story of Cruelty by Foster-Parents. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/greek-cabinet-resigns-venizelos-ministry-is-expected-but-royalists.html | GREEK CABINET RESIGNS; Venizelos Ministry Is Expected, But Royalists Are Advocating Compromise and New Elections. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/zinovieff-retracts-opposition-to-stalin-moscow-restores-him.html | ZINOVIEFF RETRACTS OPPOSITION TO STALIN; Moscow Restores Him, Kameneff and 36 Other Trotsky Aides-- May Recall Them From Exile. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/proskauer-may-quit-bench-to-help-in-smith-campaign.html | Proskauer May Quit Bench To Help in Smith Campaign | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/robins-pilot-gay-on-65th-birthday-robinson-beams-on-friends-who.html | ROBINS' PILOT GAY ON 65TH BIRTHDAY; Robinson Beams on Friends Who Pour Into His Headquarters in Brooklyn.IN BASEBALL FIFTY YEARS Captained a Team at 15--DoubleHeader With Phils at EbbetsField Today. Never Felt Better in His Life. Tour Holds No Terrors. | TRUE | By John Drebinger. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/honors-our-airmen-who-served-france-paris-aero-club-gives-reception.html | HONORS OUR AIRMEN WHO SERVED FRANCE; Paris Aero Club Gives Reception for Former Members of Lafayette Escadrille. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tornado-kills-two-on-colorado-farms-twenty-persons-injured-and-many.html | TORNADO KILLS TWO ON COLORADO FARMS; Twenty Persons injured and Many Homes Demolished-- Woman Dies of Fright. TWO DEATHS IN SOUTH Heavy Rains Cause Millions of Damage in Kentucky and Tennessee--One Village Destroyed. Two Deaths in Flood. Aged Couple Fatally Hurt. Estimate Kentucky Loss at $3,000,000. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/yale-eight-in-drill-despite-rough-water-paddles-six-miles-in-two.html | YALE EIGHT IN DRILL DESPITE ROUGH WATER; Paddles Six Miles in Two Spins --Will Not Enter Four-Oared in Olympic Trial. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/call-money-at-8-new-funds-arrive-banks-withdraw-30000000-from.html | CALL MONEY AT 8%, NEW FUNDS ARRIVE; Banks Withdraw $30,000,000 From Market, Making Total of $100,000,000 This Week. LOWER RATE LIKELY SOON Rediscount Situation Discussed in Wall Street on Report of Possible Advance at Chicago. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/drys-keep-their-lead-in-north-dakota-vote-sixsevenths-of-the.html | DRYS KEEP THEIR LEAD IN NORTH DAKOTA VOTE; Six-sevenths of the Precincts Give a Majority of 4,789 Against Repeal. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/purvis-son-buy-bucyrus-plant.html | Purvis & Son Buy Bucyrus Plant. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/richard-whiteing-noted-writer-dies-editor-and-correspondent-for.html | RICHARD WHITEING, NOTED WRITER, DIES; Editor and Correspondent for London Newspapers--Author of Several Novels. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/block-takes-golf-final-beats-thoren-in-first-sixteen-of-advertising.html | BLOCK TAKES GOLF FINAL.; Beats Thoren in First Sixteen of Advertising Tourney. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-department.html | Fire Department. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/public-improvement-bonds-held-back-until-next-fall.html | Public Improvement Bonds Held Back Until Next Fall | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/toll-bridges-and-motorists.html | TOLL BRIDGES AND MOTORISTS. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-pencils-a-victory-gift-northern-delegates-are-impressed-by.html | SMITH PENCILS A VICTORY GIFT; Northern Delegates Are Impressed by Section for Negro Visitors at Houston.FEW CASUALTIES AT HALL Two of 67 Treated for Minor Ills Had Their Lips Cut byCracked Glasses. Calliope Reduced to One Melody. Round Trips on Elevators Quicker. Headache Most Common Ailment. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/29-planes-enter-national-air-tour-ocean-fliers-are-arnong-those.html | 29 PLANES ENTER NATIONAL AIR TOUR; Ocean Fliers Are Arnong Those Starting at Detroit Today for Edsel Ford Trophy. BALLOON RACE TO FOLLOW Eight Countries Are In Bennett Prize Competition--500 Boys to Show Plane Models. Protest Weight Allowance to Stinson 500 Boys in Model Contest. Lindbergh Will Arrive Today. Mass Here for Nobile's Rescue. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/soccer-cup-final-today-galicia-and-celtics-to-meet-for-the-state.html | SOCCER CUP FINAL TODAY.; Galicia and Celtics to Meet for the State Trophy. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rice-heads-disabled-veterans.html | Rice Heads Disabled Veterans. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/socialist-advent-finds-reich-calm-general-public-and-financial.html | SOCIALIST ADVENT FINDS REICH CALM; General Public and Financial Circles Show No Alarm as Mueller Cabinet Begins Work.RIGHT BLAMES HINDENBURG Objects to His Allowing "Red Rule"--Others Point Out Most Ministers Are Bourgeois. Plans Talk on Reparations. Nationalists Deplore "Red Rule." | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/japan-seeks-to-name-hughes-as-a-world-court-judge.html | Japan Seeks to Name Hughes As a World Court Judge | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/municipal-loans-awards-and-announcements-of-public-securities-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Securities for Various Purposes Union Township, N. J. Coastal Highway District. New England Cities. Palisades Park. South Whitehall, Pa. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-pacific-bankers-back-new-ocean-line-commissioner-myers-reports.html | SAYS PACIFIC BANKERS BACK NEW OCEAN LINE; Commissioner Myers Reports His Plan for Service to Europe Is Gaining Ground. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hunt-for-julius-belfort-widened.html | Hunt for Julius Belfort Widened. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/azara-off-halifax-on-her-way-here-to-join-race-to-spain.html | Azara Off Halifax on Her Way Here to Join Race to Spain | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/arkansas-prepares-robinson-welcome.html | ARKANSAS PREPARES ROBINSON WELCOME | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/southern-reports-traffic-passenger-revenues-decline-11-and-freight.html | SOUTHERN REPORTS TRAFFIC; Passenger Revenues Decline 11% and Freight Receipts 1.8%. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/argentine-press- | Argentine Press Pleased. | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/widow-says-oneill-took-6000-in-case-testifies-she-refused-10000-on.html | WIDOW SAYS O'NEILL TOOK $6,000 IN CASE; Testifies She Refused $10,000 on Advice of Attorney's Aide, Then Got Only $9,000: LAWYER IS STILL MISSING Adolph Ruger, First to Be Indicted in Brooklyn Chaser Inquiry, Is Released in $2,500. Says Fee Was $6,000. Ruger Released In $2,500. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/e-h-cocke-promoted-by-marine-co.html | E. H. Cocke Promoted by Marine Co. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/largest-car-order-placed-pennsylvania-railroad-to-get-628-before.html | LARGEST CAR ORDER PLACED; Pennsylvania Railroad to Get 628 Before Jan. 1, 1929. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/guardsmen-drill-in-rain-106th-fires-at-peekskill-range-105th-fights.html | GUARDSMEN DRILL IN RAIN; 106th Fires at Peekskill Range, 105th "Fights" in Driving Storm. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/jeanne-eagels-sues-ted-coy-for-divorce-chicago-action-accuses.html | JEANNE EAGELS SUES 'TED' COY FOR DIVORCE; Chicago Action Accuses Ex-Football Star of 'Extreme Cruelty'--She Called It Match | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-reasons-for-the-concord-which-led-to-the-nomination-of-governor.html | THE REASONS FOR THE CONCORD; Which Led to the Nomination of Governor Smith at Houston; the Fruits of the Convention. | TRUE | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wait-on-general-motors-traders-watch-8-minutes-for-open-ing-deal-to.html | WAIT ON GENERAL MOTORS.; Traders Watch 8 Minutes for Open ing Deal to Appear on Ticker. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/barber-to-operrste-bull-line-july-20-1000000-corporation-to-run-ten.html | BARBER TO OPERRSTE BULL LINE JULY 20; $1,000,000 Corporation to Run Ten Ships of American West Africa Company. TWO BOARD MEMBERS HERE Cone and Sandberg Decline to Com ment on Government's Move to Quit Shipping. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/negro-couple-wed-in-dance-derby.html | Negro Couple Wed in Dance Derby. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cardinal-attack-sinks-pirates-94-five-doubles-and-a-triple-are.html | CARDINAL ATTACK SINKS PIRATES, 9-4; Five Doubles and a Triple Are Included in Heavy Hitting by St. Louis. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cast-iron-pipe-orders.html | Cast Iron Pipe Orders. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/danish-officer-admits-spying-on-germany-captain-lembourn-collapses.html | DANISH OFFICER ADMITS SPYING ON GERMANY; Captain Lembourn Collapses After Making Confession to the Berlin Police. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/nicaraguan-right-splits-conservatives-choose-two-candidates-for-the.html | NICARAGUAN RIGHT SPLITS.; Conservatives Choose Two Candidates for the Presidential Election. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bank-sale-again-enjoined-new-writ-halts-deal-for-journal-square.html | BANK SALE AGAIN ENJOINED.; New Writ Halts Deal for Journal Square National. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-wills-scores-reaches-last-eight-conquers-miss-harvey-of.html | MISS WILLS SCORES; REACHES LAST EIGHT; Conquers Miss Harvey of England, but Drops Five Gamesto Rival at Wimbledon.HENNESSEY BEATS GERMANPuts Out Frenz and Also GainsLast Eight--Miss AndersonMeets Defeat.KING ALFONSO AT MATCHES Brugnon Eliminates Patterson--Tilden and Hunter Beat Irish Pair in Doubles. Patterson Is Beaten Helen Becomes Unsteady. Test for Miss Wills. | TRUE | By J. S. MacCormac Wireless To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/times-club-hears-rayon-expert.html | Times Club Hears Rayon Expert. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wilkins-here-monday-to-stay-only-a-week-arctic-flie-and-lieut.html | WILKINS HERE MONDAY; TO STAY ONLY A WEEK; Arctic Flie and Lieut. Eielson to Unveil Monument to De Long on July 4. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/44475-is-realized-at-aqueduct-auction-31-horses-in-training-are.html | $44,475 IS REALIZED AT AQUEDUCT AUCTION; 31 Horses in Training Are Sold --J. B. Hoover Pays Top Price of $5,000 for Clearance. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-to-germrny-means-opportunity-chances-for-poor-boy-here.html | SMITH TO GERMRNY MEANS OPPORTUNITY; Chances for Poor Boy Here Impress--They Think Him a GoodFellow Because Called 'Al.' LONDON LAUDS HIS ABILITY Paris and Rome Think His SuccessShows Americans Can RiseAbove Creed. BRITISH VIEW HIM AS ABLE. Smith's "Human" Characteristics Are Subject of London Comment. FRENCH INTERESTED IN SMITH. Nomination Taken to Mean Liberalism Still Exists Here. ITALIAN PRESS GIVE SPACE. Vatican Regards Choice as Emphasizing Liberty of Religion Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/upson-wins-twice-in-montclair-golf-defending-champion-eliminates.html | UPSON WINS TWICE IN MONTCLAIR GOLF; Defending Champion Eliminates Beger, 8 and 7, and Then Beats Arnott, 2 and 1. TAFT IS EXTENDED TO WIN Medalist is Forced to Nineteenth to Defeat Berrien--Smith and Kaesche Are Victors. May Win Trophy Outright. Taft Forced to Nineteenth. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/motorists-reelect-henry-automobile-association-gives-him-sixth-term.html | MOTORISTS RE-ELECT HENRY; Automobile Association Gives Him Sixth Term as President. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tidewater-acquires-wesco-oil.html | Tidewater Acquires Wesco Oil. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cabaret-man-faces-check-charge.html | Cabaret Man Faces Check Charge. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/janet-lees-bridal-plans-is-to-have-several-attendants-at-marriage.html | JANET LEE'S BRIDAL PLANS.; Is to Have Several Attendants at Marriage to J. V. Bouvier 3d. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/flier-makes-80-barrel-rolls-breaking-record-at-st-paul.html | Flier Makes 80 'Barrel Rolls,' Breaking Record at St. Paul | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/farm-leader-likes-plank-sam-h-thompson-says-it-gives-agriculture.html | FARM LEADER LIKES PLANK.; Sam H. Thompson Says it Gives Agriculture What It Needs. | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/leases-west-side-dwelling.html | Leases West Side Dwelling. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/steuart-montell.html | Steuart Montell. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/robert-b-mantell-quietly-laid-at-rest-private-christian-science.html | ROBERT B. MANTELL QUIETLY LAID AT REST; Private Christian Science Services at Brucewood--Hose Company, Actor Supported, Bears | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/womens-tryouts-today-final-olympic-track-and-swim-trials-will-end.html | WOMEN'S TRYOUTS TODAY.; Final Olympic Track and Swim Trials Will End Wednesday. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/first-hindenburg-grandson-is-born.html | First Hindenburg Grandson Is Born | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-scare-in-mayors-office-smoke-but-no-blaze-found.html | Fire Scare in Mayor's Office; Smoke but No Blaze Found | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-mexican-election.html | THE MEXICAN ELECTION. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/sonnenberg-hurt-lewis-wins-match-wrestler-knocked-unconscious-when.html | SONNENBERG HURT; LEWIS WINS MATCH; Wrestler Knocked Unconscious When He Plunges Through Ropes After Missing Hold. HAD GAINED FIRST FALL Former Dartmouth Star Suffers Concussion of the Brain-- Loses by Default. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/operators-buy-i45th-st-site-near-broadway-for-a-flat.html | Operators Buy I45th St. Site, Near Broadway, for a Flat | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/curb-market-admits-r-w-emmons.html | Curb Market Admits R. W. Emmons. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/party-leaders-hail-smith-declaration-glass-says-it-conforms-to-the.html | PARTY LEADERS HAIL SMITH DECLARATION; Glass Says It Conforms to the Platform, but Doubts Power to Change the Dry Law. SEVERAL PRAISE HONESTY 'Courageous,' Asserts Harrison --'Square Dealing,' Declares Jouett Shouse. PARTY LEADERS HAIL SMITH DECLARATION | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gov-smith-buoyant-on-houston-result-likes-platform-and-running-mate.html | GOV. SMITH BUOYANT ON HOUSTON RESULT; Likes Platform and Running Mate and Wires Robinson Warm Congratulations. FIRST SPEECH HERE JULY 4 Associates Predict Frank Campaign--Gerry Reported Slated for National Chairman. Vigorous Campaign Predicted. Message Drafted Thursday Night. GOV. SMITH BUOYANT ON HOUSTON RESULT Gerry as Committee Chairman. Starts Day in Fine Spirits. His Telegram to Robinson. Preparing for the Fourth. Smith Reiterates He Won't | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/man-seized-in-long-hunt-alleged-confidence-operator-is-arrested-in.html | MAN SEIZED IN LONG HUNT.; Alleged Confidence Operator Is Arrested in Asbury Park. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/washington-protest-disallowed.html | Washington Protest Disallowed. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/canal-zone-is-pleased-labor-plank-in-the-democratic-platform.html | CANAL ZONE IS PLEASED.; Labor Plank in the Democratic Platform Commended by Leaders. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-rockefeller-housing-he-buys-80000-site-at-tarrytown-for-workers.html | NEW ROCKEFELLER HOUSING; He Buys $80,000 Site at Tarrytown for Workers' Homes. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/child-is-born-on-the-mauretania.html | Child Is Born on the Mauretania. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bond-offerings-to-come-beach-hotel-and-chicago-stadium-soon-to.html | BOND OFFERINGS TO COME.; Beach Hotel and Chicago Stadium Soon to Market Securities. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-interrupts-streak-of-giants-prevents-them-from-playing-braves.html | RAIN INTERRUPTS STREAK OF GIANTS; Prevents Them From Playing Braves, With Chance for Sixth Victory in Row. DOUBLE-HEADER ON TODAY Three More Contests Scheduled for Polo Grounds After Twin Bill With Hornsby's Men. | TRUE | By Richards Vidmer. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-wilson-loses-plea-on-minutes.html | Mrs. Wilson Loses Plea on Minutes. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/insurance-commissions-up-brokers-in-new-jersey-to-get-15-and-20.html | INSURANCE COMMISSIONS UP; Brokers in New Jersey to Get 15 and 20% From Several Companies. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/praises-zionist-report-abraham-tulin-says-judges-were-eminently.html | PRAISES ZIONIST REPORT.; Abraham Tulin Says Judges Were "Eminently Correct." | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/boy-jailed-by-father-confesses-to-crimes-herman-daker-jr-arrested.html | BOY JAILED BY FATHER CONFESSES TO CRIMES; Herman Daker Jr. Arrested for Robbing His Home, AfTer Reformafory Flight. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-dougherty-wins-golf-final.html | Miss Dougherty Wins Golf Final. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/congratulations-pour-in-on-gov-smith-from-all-parts-of-the-country.html | Congratulations Pour in on Gov. Smith from All Parts of the Country; GOVERNOR SMITH BESEIGED BY ADMIRERS AFTER THE GOOD NEWS. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/charity-polo-tomorrow-sands-point-and-meadow-brook-to-clash-at-port.html | CHARITY POLO TOMORROW.; Sands Point and Meadow Brook to Clash at Port Washington. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/third-avenue-site-leased-operators-get-mckim-estate-plot-at.html | THIRD AVENUE SITE LEASED.; Operators Get McKim Estate Plot at Forty-sixth Street. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/colby-affidavit-sealed-court-grants-motion-to-suppress-wifes.html | COLBY AFFIDAVIT SEALED.; Court Grants Motion to Suppress Wife's Charges as Impertinent. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/assembles-block-in-newark.html | Assembles Block in Newark. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/38-american-students-find-brazilian-colleges-closed.html | 38 American Students Find Brazilian Colleges Closed | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/find-chicago-crime-bad-but-improving-special-grand-jurors-report.html | FIND CHICAGO CRIME BAD, BUT IMPROVING; Special Grand Jurors Report Gunmen, Politicians and Police Work Together. INDICT THREE FOR MURDER Twenty Others, Including State Senator, Named for Sluggings, Kidnappings and Frauds. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gen-kincaid-two-girls-and-five-others-saved-clinging-to-capsized.html | Gen. Kincaid, Two Girls and Five Others Saved Clinging to Capsized Boat in St. Lawrence | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/acquires-ohio-dairy-concerns.html | Acquires Ohio Dairy Concerns. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brig-gen-e-e-winslow-designer-and-builder-of-honolulu-and-canal.html | BRIG. GEN. E. E. WINSLOW.; Designer and Builder of Honolulu and Canal Fortifications Dies. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/judah-to-leave-cuba-for-camp.html | Judah to Leave Cuba for Camp. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/courtney-held-at-horta-damage-to-wireless-equipment-makes-immediate.html | COURTNEY HELD AT HORTA; Damage to Wireless Equipment Makes Immediate Flight Doubtful. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/peace-ship-leader-wins-suit-for-libel-mme-schwimmer-gets-17000.html | PEACE SHIP LEADER WINS SUIT FOR LIBEL; Mme. Schwimmer Gets $17,000 Verdict Against Marvin and New York Commercial. ARREST IS TO BE SOUGHT Federal Court in Chicago Overrules Ruling Denying Her Right to Citizenship. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mcarthy-finalist-in-collegiate-golf-georgetown-star-gains-last.html | M'CARTHY FINALIST IN COLLEGIATE GOLF; Georgetown Star Gains Last Round by Defeating Morrill of Harvard, 4 and 3. ROBERTS OF YALE WINS Victory Over Stuart of St. John's Brings Him Against McCarthy for Title Today. McCarthv Continues Pace. Roberts Even at Turn. McCarthy Out in 35. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/savage-arms-recapitalization.html | Savage Arms Recapitalization. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/microphones-have-easy-closing-day-loudest-cheer-heard-on-ether-is.html | MICROPHONES HAVE EASY CLOSING DAY; Loudest Cheer Heard on Ether Is for a Delegate Who Promises a Brief Speech. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/alloy-steel-spring-in-merger.html | Alloy Steel Spring in Merger. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/john-coolidge-home-he-visits-grandmother-at-northampton-mass.html | JOHN COOLIDGE HOME.; He Visits Grandmother at Northampton (Mass.) Hospital. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/death-for-22-asked-in-soviet-don-trial-krylenko-demands-shooting.html | DEATH FOR 22 ASKED IN SOVIET DON TRIAL; Krylenko Demands Shooting for Leaders in Alleged Sabotage Conspiracy. PUBLIC SIGHS SATISFACTIGN Long Term Imprisonment Urged for a Score of Defendants, Including Three Germans. Krylenko a Real Orator. Socks Death for Kusnia. Reaches Dramatic Climax. Argues on "Ideology." | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/open-bronx-parkway-link-first-completed-seetion-at-peekskill-is.html | OPEN BRONX PARKWAY LINK.; First Completed Seetion at Peekskill Is Ready for Traffic. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/coolidge-hopeful-of-kellogg-treaty-expects-signing-of-antiwar.html | COOLIDGE HOPEFUL OF KELLOGG TREATY; Expects Signing of Anti-War Compact for Submission to Senate in December. STILL ALOOF FROM POLITICS President Has Not Yet Chosen Successors for Hoover and Work in the Cabinet. President Silent on Houston. Cabinet Choices Undecided. Receives Gift of Big Fish. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/abitibi-adds-three-mills-paper-company-operates-pulp-units-of.html | ABITIBI ADDS THREE MILLS.; Paper Company Operates Pulp Units of Spanish River, Ltd. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/11-child-cripples-receive-diplomats-prizes-are-awarded-to-students.html | 11 CHILD CRIPPLES RECEIVE DIPLOMATS; Prizes Are Awarded to Students at Hospital School at Haverstraw, N. Y. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/patrolman-shot-but-chases-gunman-pursues-assailant-five-blocks-then.html | PATROLMAN SHOT, BUT CHASES GUNMAN; Pursues Assailant Five Blocks, Then Sinks to Ground and Quarry Escapes. IS FIRED ON FROM COVER Summoned to Quell Husband in Quarrel, He Is Target of Six Bullets as He Enters Home. Tells of Quarrel. Gives Chase for Five Blocks. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lewisonda-reach-kings-tennis-final-heyden-argentine-davis-cup.html | LEWIS-ONDA REACH KINGS TENNIS FINAL; Heyden, Argentine Davis Cup Player, Defaults in Third Set After Trailing Lewis. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lifts-17year-term-from-newyorker-philadelphia-judge-acts-when-woman.html | LIFTS 17-YEAR TERM FROM NEW--YORKER; Philadelphia Judge Acts When Woman Admits Mistake in Identification. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/racing-summaries.html | RACING SUMMARIES | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cox-sees-wisdom-in-naming-of-smith-rejoices-in-partys-refusal.html | COX SEES WISDOM IN NAMING OF SMITH; Rejoices in Party's Refusal toCower Before Bigotry--Predicts a Great Campaign. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/doubleheaders-listed-president-heydler-announces-playoffs-in.html | DOUBLE-HEADERS LISTED.; President Heydler Announces Playoffs in National League. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/durant-to-drop-hayeshunt-plant.html | Durant to Drop Hayes-Hunt Plant | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tokio-holds-service-for-noguchi.html | Tokio Holds Service for Noguchi. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/50-princetonians-have-canal-boat-party-guests-dance-on-deck-as.html | 50 Princetonians Have Canal Boat Party; Guests Dance on Deck as Mules Tow Craft | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fatally-hurt-boarding- | Fatally Hurt Boarding Train. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/five-stations-join-in-radio-experiment-will-undertake-to.html | FIVE STATIONS JOIN IN RADIO EXPERIMENT; Will Undertake to Synchronize on the Same Wave Length in Early Morning. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/reds-beat-cubs-42-regain-4th-place-clinch-game-in-second-while.html | REDS BEAT CUBS, 4-2, REGAIN 4TH PLACE; Clinch Game in Second While Luque Holds Chicago Scoreless Till 8th. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/a-son-to-mrs-ellis-a-gimbel-jr.html | A Son to Mrs. Ellis A. Gimbel Jr. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fights-divided-trial-in-queens-sewer-case-buckner-to-oppose.html | FIGHTS DIVIDED TRIAL IN QUEENS SEWER CASE; Buckner to Oppose Expected Plea for Separation or Transfer of Proceeding. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-boyd-confident-of-rescue-outlook-californian-going-in-search.html | MISS BOYD CONFIDENT OF RESCUE OUTLOOK; Californian Going in Search of Amundsen Is Huntress and Business Woman. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/customs-guard-is-stabbed.html | Customs Guard Is Stabbed. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/stock-exchange-seat-down-15000.html | Stock Exchange Seat Down $15,000. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/piercearrow-gets-studebaker-offer-159000000-merger-directors-at.html | PIERCE-ARROW GETS STUDEBAKER OFFER; $159,000,000 MERGER; Directors at Buffalo Meeting Approve the Plan for the Proposed Absorption. STOCKHOLDERS WILL DECIDE They Are Urged to Endorse the Project--Studebaker to Put $2,000,000 Into Buffalo Plant. COURT UPHOLDS DODGE DEAL Refuses Writ to Bar Merger on Plea for Preference Stock--All Shares to Vote on Move. Forbes Cites 1927 Losses. New Capitalization Outlined. PIERCE-ARROW GETS STUDEBAKER OFFER Sinking Fund Is Provided. Pierce-Arrow Assets Listed. Erskine Explains Project. DODGE MERGER UPHELD. Court Refuses Preference Stock Plea to Bar Step--All Shares to Vote. | TRUE | Special to The New York Times | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/delegates-cheer-message-it-silences-grumblings-of-wets-on-platform.html | DELEGATES CHEER MESSAGE; It Silences Grumblings of Wets on Platform 'Pussyfooting.' ROBINSON WINS BY 1,035 1-6 With Victory on the First Ballot, Every State Gives Him All or Most of Its Votes. LEADERS GO HOME PLEASED Convention Ends Its Work Ahead of Schedule and With More Harmony Than Expected. The Result of the Ballot. Pledges Change in the Law. | TRUE | By W. A. Warn. Special To the New York Times | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/child-is-bound-by-thief-police-hunt-youth-who-tied-and-gagged-child.html | CHILD IS BOUND BY THIEF.; Police Hunt Youth Who Tied and Gagged Child, 7, in Bronx Home. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/realty-men-make-tour-philadelphia-board-is-entertained-by.html | REALTY MEN MAKE TOUR.; Philadelphia Board Is Entertained by Westchester Dealers. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brothers-sentenced-in-bankruptcy-action-stay-of-execution-pending.html | BROTHERS SENTENCED IN BANKRUPTCY ACTION; Stay of Execution Pending Appeal Saves Pair From 60 Days in Jail for Contempt. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lead-institute-planned-leaders-in-industry-dacuss-forming-an.html | LEAD INSTITUTE PLANNED.; Leaders in industry Dacuss Forming an Association. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/return-to-apostles-is-urged-on-baptists-new-head-of-world-alliance.html | RETURN TO APOSTLES IS URGED ON BAPTISTS; New Head of World Alliance Extols Primitive Church as Toronto Congress Closes. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mcadoo-remains-silent-he-awaits-nominees-acceptance-speeches-before.html | McADOO REMAINS SILENT.; He Awaits Nominees' Acceptance Speeches Before Commenting. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rosenthal-golf-victor-takes-lowgross-prize-with-95-in-dental.html | ROSENTHAL GOLF VICTOR.; Takes Low-Gross Prize With 95 in Dental Society Tourney. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tiso-advances-to-final-beats-broderick-4-and-3-in-boys-golf.html | TISO ADVANCES TO FINAL.; Beats Broderick, 4 and 3, in Boys' Golf Tourney--Siclari Wins. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/selfexiled-61-rebel-dies-general-william-lee-said-he-spent-60-years.html | SELF-EXILED '61 REBEL DIES; General William Lee Said He Spent 60 Years in Central America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wife-has-poet-arrested-mrs-f-j-reuter-submits-his-verses-to-court.html | WIFE HAS POET ARRESTED.; Mrs. F. J. Reuter Submits His Verses to Court in Divorce Action. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull but Essentially Firm at Close ofthe Half Year.LONDON MONEY IS EASYFrench Trading Is Light but Firm--German Boerse Is Dull,Prices Drop. London Closing Prices. Berlin Unit Money Advances. French Politics Deter | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/olympic-coach-arrives-webb-here-to-await-assembly-of-us-boxing.html | OLYMPIC COACH ARRIVES.; Webb Here to Await Assembly of U. S. Boxing Team. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/dam-break-floods-valley-20foot-fall-of-water-descends-on-area-below.html | DAM BREAK FLOODS VALLEY.; 20-Foot Fall of Water Descends on Area Below Cookeville, Tenn. | TRUE | | C1B 782539 |

| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cricket-teams-to-play-touring-west-indians-to-meet-new-york-west.html | CRICKET TEAMS TO PLAY.; Touring West Indians to Meet New York West Indian Club Today. | TRUE | | C1B 782539 |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/phone-service-to-denmark-ten-nations-now-linkedfirst-talk-by-singer.html | PHONE SERVICE TO DENMARK; Ten Nations Now Linked--First Talk by Singer With Mother Here. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cotton-prices-drop-15-to-20-points-net-heavy-profittaking-depresses.html | COTTON PRICES DROP 15 TO 20 POINTS NET; Heavy Profit-Taking Depresses Market After New Records for Year Are Made. CROP DETERIORATION SHOWN Second Private Report Indicates Decline of 1-8 Per Cent. in Condition in Month. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/legacies-for-buffalo-institution.html | Legacies for Buffalo Institution. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-halts-avon-races.html | Rain Halts Avon Races. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-trouble-at-louvain.html | THE TROUBLE AT LOUVAIN | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-race-to-spain.html | THE RACE TO SPAIN. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wool-market-very-quiet.html | Wool Market Very Quiet. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/teachers-in-the-summer.html | TEACHERS IN THE SUMMER. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/delays-on-united-verde-option.html | Delays on United Verde Option. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/floods-in-japan-drown-100-1500-houses-and-70000-acres-are-inundated.html | FLOODS IN JAPAN DROWN 100; 1,500 Houses and 70,000 Acres Are Inundated at Kiushiu. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/leo-ditrichstein-dies-in-austria-noted-actor-and-playwright.html | LEO DITRICHSTEIN DIES IN AUSTRIA; Noted Actor and Playwright Succumbs to Heart Disease at 63 in Auersperg. "GREAT LOVER" OF STAGE He First Won Fame Here as ZouZou in "Trilby"--Retired in1924 to Live Abroad. Son of Hungarian Count. Adapter of Many Plays. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/line-orders-motor-ship-hollandamerica-co-to-get-freight-and.html | LINE ORDERS MOTOR SHIP.; Holland-America Co. to Get Freight and Passenger Vessel. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-halts-bike-races-new-york-velodrome-program-postponed-till.html | RAIN HALTS BIKE RACES.; New York Velodrome Program Postponed Till Tomorrow Night. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/major-hayes-fined-for-hitting-boy.html | Major Hayes Fined for Hitting Boy. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tide-water-oil-buys-terminal-site.html | Tide Water Oil Buys Terminal Site. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/france-tabulates-her-olympic-hopes-is-sure-ladoumegue-will-win.html | FRANCE TABULATES HER OLYMPIC HOPES; Is Sure Ladoumegue Will Win Either the 1,500 or 5,000 Meter Event. MARTIN 'PROBABLE' VICTOR Langlet Looms as Big Threat In Boxing, While Tell Is Leading Marathon Star. Expect Martin to Score. Chestier Than Joie Ray. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-houston-sequels.html | THE HOUSTON SEQUELS. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-billing-gains-net-final.html | Miss Billing Gains Net Final. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/architect-dies-suddenly-in-office.html | Architect Dies Suddenly in Office. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/3-drown-in-north-river-policeman-saves-wouldbe-rescuer-as-new.html | 3 DROWN IN NORTH RIVER.; Policeman Saves Would-Be Rescuer as New Jersey Man Goes Down. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/ship-reports-sight-of-amundsen-plane-crew-of-fishing-craft-report.html | SHIP REPORTS SIGHT OF AMUNDSEN PLANE; Crew of Fishing Craft Report Seeing Machine Near Bear Island on Day He Set Out. WAS VERY FOGGY AND WINDY Miss Boyd Will Start Search in Hobby Tomorrow-- Thick Weather Hampers Others. Oslo Starts an Inquiry. Plane Searches in Vain Ice Floe Party Drifts Further. Fog Hampers Hunt by Ships. Russian Plane Is Kept Down. Author German Plane Starts. Wealthy Swiss to Hunt by Air. Sledge Expedition On the Way. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fry-knocks-out-azzarella.html | Fry Knocks Out Azzarella. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wins-suit-for-oil-stock-b-f-griffiths-gets-judgment-for-144615.html | WINS SUIT FOR OIL STOCK.; B. F. Griffiths Gets Judgment for $144,615 Against Gibson Co. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/laura-macnichol-wed-to-composer-the-bride-of-frank-la-forge-in-the.html | LAURA MACNICHOL WED TO COMPOSER; The Bride of Frank La Forge in the Presbyterian Church, Noroton, Conn. EDITH MANNING MARRIES Wed to Lewis S. Greenleaf Jr. at Her Home in Loudenville, N. Y. --Other Marriages. Greenleaf-Manning. Wood--Schanck. Hamilton--Gahs Higgins-- Blair. Stivers--Sommer. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/illinois-to-market-bonds-in-july.html | Illinois to Market Bonds in July. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-envoy-is-too-egoistic-wife-of-j-s-cottrell-exminister-to.html | SAYS ENVOY IS TOO EGOISTIC; Wife of J. S. Cottrell, Ex-Minister to Bolivia, Asks Divorce. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brooklyn-trading-yesterdays-deals-in-buainess-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Buainess and Residential Properties | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/yachts-sail-today-in-race-to-spain-four-small-craft-to-start-in.html | YACHTS SAIL TODAY IN RACE TO SPAIN; Four Small Craft to Start in Event Sponsored by Spanish King and Queen. FINISH IS AT SANTANDER Woman in Rofa's Crew--Others Leaving Are Nina, Pinta and Mohawk. QUEEN'S CUP FOR WINNER Larger Yachts, to Sail Next Week, Will Compete for the King's Cup. Atlantic to Compete. Ambassador to Greet Mariners. Crews and Statistics. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/electricity-kills-man-in-street-in-brooklyn-chauffeur-picks-up.html | ELECTRICITY KILLS MAN IN STREET IN BROOKLYN; Chauffeur Picks Up Fallen Live Wire--Rescue Crew Works Six Hours to Revive Him. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/call-drys-in-south-to-bolt-on-smith-leaders-summon-convention-at.html | CALL DRYS IN SOUTH TO BOLT ON SMITH; Leaders Summon Convention at Asheville to Organize Against 'Tammany Wet.' THIRD PARTY DISCLAIMED Revolt Starts Soon After the Governor's Message Comes-- Some Swinging to Hoover. Declare Dry Democracy Defied. CALL DRYS IN SOUTH TO BOLT ON SMITH McBride Accepts "Challenge." Smith Supporters Resentful. No Third Party in Dry Revolt Smith Blamed for Upset. Prohibition Party Stirring. | TRUE | By Rodney Bean. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/french-bluebeard-caught-in-algiers-three-victims-found-in-villas-to.html | FRENCH BLUEBEARD CAUGHT IN ALGIERS; Three Victims Found in Villas to Which Old Misshapen Slayer Lured Them. ALL MIDDLE-AGED SPINSTERS Strangled After Answering His Matrimonial Notices and Handing Over Their Savings. Old and Misshapen. Strange Evidence Found in Room. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/parole-denied-to-walter-e-shean.html | Parole Denied to Walter E. Shean. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lawless-outpoints-barry.html | Lawless Outpoints Barry. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lindbergh-and-carranza-off-today.html | Lindbergh and Carranza Off Today. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/oil-prices-equalized-corning-crude-advanced-in-lina-with-other.html | OIL PRICES EQUALIZED.; Corning Crude Advanced in Lina With Other Pennsylvania Products. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/roundtheglobe-flier-to-resign-from-army-slowness-of-promotion-is.html | ROUND-THE-GLOBE FLIER TO RESIGN FROM ARMY; Slowness of Promotion Is Blamed For Lieut. Nelson's Decision to Enter Business. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/governor-gives-his-views-wants-prohibition-laws-revised-on-the.html | GOVERNOR GIVES HIS VIEWS; Wants Prohibition Laws Revised on the Basis of State Rights. HE SCORES 'EXISTING EVILS' 'Bootlegging and Lawlessness,' He Believes 'Unsatisfactory' to the Mass of the People. HAILS SPIRIT OF PLATFORM Business Man, Farmer and Wage-Earner Get Their Dues Under It, Nominee Declares. The Platform. GOVERNOR DECLARES HIS DRY LAW STAND The Prohibition Law. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/1700000-loan-made-park-av-and-71st-st-corner-is-financed-at-5-per.html | $1,700,000 LOAN MADE.; Park Av. and 71st St. Corner Is Financed at 5 Per Cent. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/westchester-bids-opened-engineer-gets-offer-for-roadway-and-bridge.html | WESTCHESTER BIDS OPENED; Engineer Gets Offer for Roadway and Bridge Work. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-destroys-lido-venice-pavilion.html | Fire Destroys Lido Venice Pavilion. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/all-over-harmonious-will-rogerss-conclusion.html | 'All Over, Harmonious,' Will Rogers's Conclusion | TRUE | WILL ROGERS. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hadassah-reelects-zionist-assailant-names-mrs-lindheim-president.html | HADASSAH REELECTS ZIONIST ASSAILANT; Names Mrs. Lindheim President and Group Supporting Her Criticism as Officers. LIPSKY CAUSES UPROAR Zionist President Faces the Delegates but Is Ruled Out by Executive Session. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/chatford-60-to-1-first-at-aqueduct-longest-price-of-season-for.html | CHATFORD, 60 TO 1, FIRST AT AQUEDUCT; Longest Price of Season for Eastern Tracks Paid on Peter Pan Winner. . TRIUMPHS BY 3 LENGTHS King at Arms Comes in Second-- Tiffin, 1 to 2 Choice, Also Victor--Track Sloppy. King at Arms Contender. Soult Is Winner. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Jewel Tea Company. Container Corporation. Consolidated Film Industries. Purity Bakeries. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gets-nicaraguan-command-mayor-bourne-will-take-charge-of-marine.html | GETS NICARAGUAN COMMAND; Mayor Bourne Will Take Charge of Marine Flying Forces There. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/buys-embassy-site-on-concorde-paris-herrick-acting-for-government.html | BUYS EMBASSY SITE ON CONCORDE, PARIS; Herrick, Acting for Government, Signs Contract for Corner on Historic Square. TO ERECT NEW BUILDING Edifice Will Be the First AmericanBuilt Chancellery Abroad-- Property Costs $1,240,000. Will Follow Gabriel's Plan. Overlooks Scene of the Terror. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bacit-aly-and-mines-lead-rally-on-curb-general-list-firmer-with.html | BACIT ALY AND MINES LEAD RALLY ON CURB; General List Firmer, With Many Gains in Spite of Detachment of Dividends. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/grand-circuit-races-off-rain-causes-postponement-of-programfour.html | GRAND CIRCUIT RACES OFF; Rain Causes Postponement of Program-- Four Events On Today. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-rounsvelle-victor-defeats-mrs-bartholomew-for-archery-title-at.html | MRS. ROUNSVELLE VICTOR.; Defeats Mrs. Bartholomew for Archery Title at Deerfield. | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reserve Bank and the Market. Stocks in Strong Hands. Politics Preferred. New Arrivals. A Big Fall Traffic. Bank Rate Question up Again. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/candidates-wives-meet-on-last-day-mrs-smith-soon-after-greeting-mrs.html | CANDIDATES' WIVES MEET ON LAST DAY; Mrs. Smith Soon After Greeting Mrs. Robinson Starts for Home. PLATFORM WINS PRAISE Official of League of Women Voters, However, Criticizes Plank on Children. Mrs. Smith Meets Mrs. Robinson. Assails Platform and Green. League Pleased by Plank on Women. | TRUE | By Winifred Mallon. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hoover-appeals-to-club-candidate-urges-party-unity-upon-young.html | HOOVER APPEALS TO CLUB.; Candidate Urges Party Unity Upon Young Republicans Here. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/matsuyama-breaks- | Matsuyama Breaks Even. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/denies-diploma-forging-george-field-pleads-not-guilty-and-is-freed.html | DENIES DIPLOMA FORGING.; George Field Pleads Not Guilty and Is Freed in $7,500 Bail. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hgduval-is-killed-in-14story-plunge-head-of-park-av-association-35.html | H.G.DUVAL IS KILLED IN 14-STORY PLUNGE; Head of Park Av. Association, 35, Falls Down Elevator Shaft From Penthouse. MISTOOK DOOR, SAY POLICE Entrances to Bathroom and Closet Are Like That of Elevator, According to Detectives. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/14000-sail-today-on-outgoing-liners-twenty-vessels-fifteen-for.html | 14,000 SAIL TODAY ON OUTGOING LINERS; Twenty Vessels, Fifteen for Europe and Five for Southern Ports, Leaving. LEVIATHAN IS COMING IN Departing Craft Include the Mauretania, Conte Grande, Cedric, Minnetonka and Suffren. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/vacation-throngs-pouring-from-city-summer-camp-travel-in-full-swing.html | VACATION THRONGS POURING FROM CITY; Summer Camp Travel in Full Swing, With Rail and Ship Traffic Above Estimate. TRAINS ARE INCREASED 15% Grand Central and Pennsylvania Filled With Young Travelers-- Hudson Lines Add Ships. Extra Trains Increased. Boat Lines Carry Throngs. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public Investment Trust Finances. German Stock Offered. Texarkana Bonds Convertible. Utah to Cancel Bonds. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/auctions-this-afternoon-lots-in-several-suburban-sections-will-be.html | AUCTIONS THIS AFTERNOON.; Lots in Several Suburban Sections Will Be Offered. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/both-platforms-assailed-by-norris-nebraskan-deplores-lack-of.html | BOTH PLATFORMS ASSAILED BY NORRIS; Nebraskan Deplores Lack of Democratic and Republican 'Power Trust' Planks. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fuller-jailed-pending-appeal.html | Fuller Jailed Pending Appeal. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/toledo-edison-plant-to-add-power.html | Toledo Edison Plant to Add Power. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/loughran-to-meet-lomski-on-aug-8-will-risk-lightheavyweight-title.html | LOUGHRAN TO MEET LOMSKI ON AUG. 8; Will Risk Light-Heavyweight Title in Return Bout at Ebbets Field. HE FACES BRISK CAMPAIGN Meanwhile the Garden Plans to insist That He Fight Slattery on a Date in August. Lomski-Latzo Battle Looms. Insists He'll Fight for Fugazy. Many Offers to Emanuel. | TRUE | By James P. Dawson. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/minor-league-baseball.html | Minor League Baseball | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/greenbaum-estate-1102069-net.html | Greenbaum Estate $1,102,069 Net | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/114580000-bonds-marketed-in-week-volume-due-principally-to-one.html | $114,580,000 BONDS MARKETED IN WEEK; Volume Due Principally to One Large Industrial and Two Foreign Offerings. CHIEF ISSUES WELL TAKEN Several Pieces of Financing Reported Deferred Because ofHigh Money Rate. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wins-7180-verdict-from-brokers.html | Wins $7,180 Verdict From Brokers | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/plans-progressing-for-radio-changes-caldwell-says-commission-still.html | PLANS PROGRESSING FOR RADIO CHANGES; Caldwell Says Commission Still Regards 150 as Limit for FullTime Stations After Sept. 1. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mauretania-arrives-with-peer-in-crew-young-lord-pentland-is-aide-to.html | MAURETANIA ARRIVES WITH PEER IN CREW; Young Lord Pentland Is Aide to Engineers on Trip--Greeted Here by Society Women. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/debt-recognition-by-china-reported-nationalist-conference-said-to.html | DEBT RECOGNITION BY CHINA REPORTED; Nationalist Conference Said to Have Decided to Acknowledge All Foreign Obligations. $150,000,000 LOAN URGED Swarm of Chinese Drive Salt Inspector, a Frenchman, FromHis Office at Chefoo. Salt Inspector Evicted. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/57004-traffic-cases-since-jan-1.html | 57,004 Traffic Cases Since Jan. 1. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/politics-disclaimed-in-big-dry-raid-here-sweeping-broadway-roundup.html | POLITICS DISCLAIMED IN BIG DRY RAID HERE; Sweeping Broadway Round-Up Not Caused by Republican Plank, Doran Declares. LAID TO MRS. WILLEBRANDT All of 102 Patrons Seized in Clubs Held in Bond Despite Protest After Night in Jail. Agents Isolated on Eve of Raids. Visitors Protest Seizure. POLITICS DISCLAIMED IN BIG DRY RAID HERE Doran Denies Plank Caused Raids. | TRUE | | C1B 782539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/financial-markets-speculative-stocks-advance-again-then-reactcall.html | FINANCIAL MARKETS; Speculative Stocks Advance Again, Then React--Call Money Goes to 8%. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/holds-jazz-and-girls-wreck-scholarship-carnegie-institute-chairman.html | HOLDS JAZZ AND GIRLS WRECK SCHOLARSHIP; Carnegie Institute Chairman Says These Same Twin Causes Break Down Fraternities. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/research-staff-changes-rockefeller-institute-makes-27-appointments.html | RESEARCH STAFF CHANGES.; Rockefeller Institute Makes 27 Appointments and Promotions. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/polo-today-at-governors-island.html | Polo Today at Governors Island. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mears-and-collyer-off-fly-to-lightship-and-transfer-to-the-olympic.html | MEARS AND COLLYER OFF.; Fly to Lightship and Transfer to the Olympic for 23-Day World Trip. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/houston-commends-convention-crowd-mayor-declares-it-the-most.html | HOUSTON COMMENDS CONVENTION CROWD; Mayor Declares It the Most Orderly and Best Behaved in City's History. RUSH FOR TRAINS SETS IN Emergency Ticket Offices in Hall and Hotels Help Handle the Departing Throng. Praise for the Houston Hall. Denies "Speak Easies" | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/produce-markets.html | PRODUCE MARKETS. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/baby-is-named-for-smith-cincinnati-world-war-vateran-telegraphs.html | BABY IS NAMED FOR SMITH.; Cincinnati World War Vateran Telegraphs Governor the News. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/disclose-hospital-costs-witnesses-at-jersey-inquiry-blame.html | DISCLOSE HOSPITAL COSTS.; Witnesses at Jersey Inquiry Blame Non-Residents for Yearly Losses. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seek-stay-as-dry-unit-seizes-plant.html | Seek Stay as Dry Unit Seizes Plant. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/justice-jf-smith-dies-ill-a-few-hours-member-of-customs-appeals.html | JUSTICE J.F. SMITH DIES, ILL A FEW HOURS; Member of Customs Appeals Court Stricken on Bench in Washington. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-ruth-noyes-to-be-bride-today-her-marriage-to-william-s.html | MISS RUTH NOYES TO BE BRIDE TODAY; Her Marriage to William S. Stevenson to Take Place at Her Mother's Home. JANET KINNEY'S BRIDAL Ceremony With A. L. Ferguson Jr. in Garden of Country Home, Red Bank, N. J.--Other Nuptials of Day. Kinney-Ferguson. Washburn--Lockwood. Heyl--Collins. Weston-Weston. Lovell--Murphy. Schmidt--Gibbons. Drum--Shotwell. Jones--Carruth. O'Brien--Good. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/republican-campaign-funds.html | REPUBLICAN CAMPAIGN FUNDS. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hirsch-may-start-vito-in-the-dwyer-trainer-of-cosden-colt-has-entry.html | HIRSCH MAY START VITO IN THE DWYER; Trainer of Cosden Colt Has Entry in Satisfactory Condition After Workout.SEVEN OTHERS ARE NAMED $20,000 Added Stake Attracts Good Field--Victorian to RestLonger. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/southampton-fair-halted-by-downpour-pageant-planned-by-women-of.html | SOUTHAMPTON FAIR HALTED BY DOWNPOUR; Pageant Planned by Women of Colony Makes Brave Showing --Continued Today. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seligson-puts-out-van-ryn-in-5-sets-lehigh-sophomore-rallies-to.html | SELIGSON PUTS OUT VAN RYN IN 5 SETS; Lehigh Sophomore Rallies to Score 2-6, 6-3, 6-4, 2-6, 6-3 in Title College Play. GORCHAKOFF UPSETS BELL Impressive as He Gains Net Final, 6-3, 6-4, 7-5--Mesmer and Pare Win in Doubles. Sixth Ranking Player Bows. Rain Halts Doubles. Beaten Twice Before. Van Ryn Sweeps Ahead. Seligson Angles Shots Well. Gorchakoff Match One-Sided. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mary-g-brannon-a-bride-married-to-chester-c-kelsey-in-church-of-the.html | MARY G. BRANNON A BRIDE.; Married to Chester C. Kelsey in Church of the Incarnation. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tribute-in-maas-appraisal-naval-officers-war-work-reviewed-net.html | TRIBUTE IN MAAS APPRAISAL.; Naval Officer's War Work Reviewed --Net Estate $42,767. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mr-rogers-sums-up-both-conventions-likes-the-latest-nominee-finds.html | MR. ROGERS SUMS UP BOTH CONVENTIONS; Likes the Latest Nominee-- Finds Him 'a ReaL Two-Fisted, He Candidate.' WOMEN AS BAD AS USUAL For Himself He Has Heard All the Speeches, Seen All the Badges He Wants, and Is Off for an Air Ride. | TRUE | By Will Rogers. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/indians-win-in-ninth-98-threerun-rally-gives-cleveland-victory-over.html | INDIANS WIN IN NINTH, 9-8; Three-Run Rally Gives Cleveland Victory Over White Sox. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/75cent-dividend-by-lefcourt.html | 75-Cent Dividend by Lefcourt. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/utility-earnings.html | UTILITY EARNINGS | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/holds-cloud-device-rights-projectorgraph-corporation-has-exclusive.html | HOLDS CLOUD DEVICE RIGHTS; Projectorgraph Corporation Has Exclusive Use for Advertising. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/thaw-mother-ill-is-coming-home.html | Thaw, Mother Ill, Is Coming Home | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/comment-of-the-nations-press-on-nomination-of-smith-and-robinson.html | Comment of the Nation's Press on Nomination of Smith and Robinson | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cemetery-inquiry-resumes-society-charges-washington-burial-ground.html | CEMETERY INQUIRY RESUMES; Society Charges Washington Burial Ground Got Fees From Stone Man. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/vacations-free-to-7000-jewish-societies-to-provide-21-camps-for.html | VACATIONS FREE TO 7,000.; Jewish Societies to Provide 21 Camps for Women and Children. | TRUE | | C1B 782539 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/convict-fined-for-threats-accuses-prosecutor-of-tampering-with.html | CONVICT FINED FOR THREATS; Accuses Prosecutor of Tampering With Jury--Says He'll "Get Him." | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/midwest-olympic-trials-off.html | Midwest Olympic Trials Off. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/opposes-intervention-in-china.html | Opposes Intervention in China. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/timpson-will-retire-from-mutual-life-financial-manager-and-second.html | TIMPSON WILL RETIRE FROM MUTUAL LIFE; Financial Manager and Second Vice President With Company More Than Fifty Years. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/congratulates-gov-smith-over-phone-from-denmark.html | Congratulates Gov. Smith Over Phone From Denmark | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/50000-purse-likely-for-grand-national-bigger-prize-expected-for.html | $50,000 PURSE LIKELY FOR GRAND NATIONAL; Bigger Prize Expected for Renewal of American Steeplechase at Belmont Park. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gold-supply-drops-52000000-in-june-federal-reserve-agents-review.html | GOLD SUPPLY DROPS $52,000,000 IN JUNE; Federal Reserve Agents' Review Shows Loss of $280,000,000 Since Beginning of 1928. $500,000,000 IN 11 MONTHS Net Exports and Earmarkings Reduce Total Stock 10 Per Cent. Since April, 1927. Effect on Credit Structure. Principal Movements in June. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/sports-of-the-times-the-painful-dentist-a-heavy-handicap-hunting.html | Sports of the Times; The Painful Dentist. A Heavy Handicap. Hunting for Help. A Good Manager. | TRUE | By John Kieran. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/retail-business-reported-livelier-effect-of-warner-weather-on-trade.html | RETAIL BUSINESS REPORTED LIVELIER; Effect of Warner Weather on Trade Noted--Industrial Lines Less Active. FIRST HALF-YEAR SURVEYED Commercial Reviews See Underlying Conditions as Sound and Indication of Progress. Dun's Comments. Bradstreet's Opinions. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/25-win-scholarships-industrial-teachers-nmed-by-special-board-at.html | 25 WIN SCHOLARSHIPS.; Industrial Teachers Nmed by Special Board at Albany. | TRUE | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/usurer-is-sentenced-to-six-months-in-jail-loan-sharks-to-pay.html | USURER IS SENTENCED TO SIX MONTHS IN JAIL; Loan Sharks to Pay Penalty, Court Warns, as Shakun Is Convicted of Fraud. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/marian-millers-bridal-exgovernors-daughter-to-wed-marcel-p.html | MARIAN MILLER'S BRIDAL.; Ex-Governor's Daughter to Wed Marcel P. Labourdette July 18. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/praises-liberal-ideal-of-american-business-pirelli-tells.html | PRAISES LIBERAL IDEAL OF AMERICAN BUSINESS; Pirelli Tells laternational Chamber of Commerce He Found Desire Here for World Prosperity. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/france-rejects-alsatian-high-court-denies-plea-of-german-army.html | FRANCE REJECTS ALSATIAN.; High Court Denies Plea of German Army Officer Since Peace. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/british-peer-jailed-for-270000-fraud-lord-terrington-solicitor-gets.html | BRITISH PEER JAILED FOR $270,000 FRAUD; Lord Terrington, Solicitor, Gets 4 Years' Sentence for Converting Money Entrusted to Him. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/plans-addition-to-mail-order-plant.html | Plans Addition to Mail Order Plant. | TRUE | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hardware-men-act-to-aid-distribution-sales-conference-appoints-two.html | HARDWARE MEN ACT TO AID DISTRIBUTION; Sales Conference Appoints Two Committees to Work Out Benefits for Industry. TO MEET IN WASHINGTON Federal Commission Will Be Asked to Approve Profram--Speaker Here Praises Associations. Personnel of Two Committees. Sees Hope in Trade Bodies. Associations Aid Trade Ethics. | TRUE | | C1B 782539 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/350-will-compete-in-olympic-finals-decathlon-one-of-three-events-to.html | 350 WILL COMPETE IN OLYMPIC FINALS; Decathlon One of Three Events to Be Held at Philadelphia Tuesday and Wednesday. OTHER TESTS IN BOSTON Hussey and Wykoff Are Among Stars Who Will Clash in Sprints Friday and Saturday. Marathon Selections. Borah a Candidate. Robinson to Compete. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-leonard-smith-jr-journalist-dies-at-37-political-editor-of-the.html | A. LEONARD SMITH JR., JOURNALIST, DIES AT 37; Political Editor of The Evening Post Succumbs to Heart Disease --Served in World War. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/electrical-trade-outlook-demand-from-central-station-and-industrial.html | ELECTRICAL TRADE OUTLOOK; Demand From Central Station and Industrial Plants Good. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/108624-judgment-on-theatre-chain-former-stockholder-charges-ozone.html | $108,624 JUDGMENT ON THEATRE CHAIN; Former Stockholder Charges Ozone Corporation Deceived Him Into Selling Shares. Declaring that he had been deceived into selling stock in the Ozone Amusement Corporation valued at more than $200,000, to five majority stockholders for $93,000, Isaac Katz obtained a default judgment for ... | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-rush-kellogg-treaty-borah-says-if-signed-it-will-have-right-of.html | TO RUSH KELLOGG TREATY.; Borah Says if Signed It Will Have Right of Way in Senate. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/education-in-guatemala.html | Education in Guatemala. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/roush-hurt-goes-home-found-to-have-torn-stomach-musclegets-leave-of.html | ROUSH, HURT, GOES HOME.; Found to Have Torn Stomach Muscle--Gets Leave of Absence. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/general-marchs-story.html | GENERAL MARCH'S STORY. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/frick-coke-cuts-wages-reduction-of-11-per-cent-affects-35000.html | FRICK COKE CUTS WAGES; Reduction of 11 Per Cent. Affects 35,000 Pennsylvania Workers. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ruth-ginn-wed-in-managua-honored-by-president-diaz-at-marriage-to.html | RUTH GINN WED IN MANAGUA; Honored by President Diaz at Marriage to Capt. Dubel, U.S.M.C. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/call-money-in-june-highest-since-1921-average-rate-6267-pctime.html | CALL MONEY IN JUNE HIGHEST SINCE 1921; Average Rate 6.267 P.C.--Time Loans Also Rise, Reaching 6 P. C. First Time in Seven Years. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cottonseed-oil-market-up.html | COTTONSEED OIL MARKET UP | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bicycle-is-main-vehicle-for-hollands-population.html | Bicycle Is Main Vehicle For Holland's Population | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-collett-wins-from-miss-payson-captures-baffalo-invitation-golf.html | MISS COLLETT WINS FROM MISS PAYSON; Captures Baffalo Invitation Golf for Third Time--Score Is 3 and 1. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-chimney-sweep-of-old-gives-way-to-modern-robot-vacuum-machine.html | THE CHIMNEY SWEEP OF OLD GIVES WAY TO MODERN ROBOT; Vacuum Machine Replaces Picturesque and Sooty Figure of Old Romantic Days Soot and Salvage. The Old Chimney Sweep. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/don-trial-defense-takes-on-new-hope-counsel-in-pivotal-case-of.html | DON TRIAL DEFENSE TAKES ON NEW HOPE; Counsel in Pivotal Case of Kusma Moves Soviet Court by Defying Krylenko. RIDDLES STATE CHARGES And Rests on Adoption of Client's Mine Reform Plan Since His Arrest for Conspiracy. Eloquent Lawyer Thrills People. Tears Into Krylenko's Case. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brook-farm-homes-development-company-creates-a-100-per-cent-small.html | BROOK FARM HOMES.; Development Company Creates a 100 Per Cent. Small Dwelling. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/queens-boroughs-sewerage-system-over-29000000-has-been-appropriated.html | QUEENS BOROUGH'S SEWERAGE SYSTEM; Over $29,000,000 Has Been Appropriated for Building During Past Five Years. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabamians-wont-bolt-poll-of-officials-shows-a-determination-to.html | ALABAMIANS WON'T BOLT.; Poll of Officials Shows a Determination to Stand By Smith. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/praised-in-diploma-case-dr-robinson-of-city-college-honored-by.html | PRAISED IN DIPLOMA CASE.; Dr. Robinson of City College Honored by Class of '14 at Dinner. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rhody-annexes-leg-in-yachting-series-wins-first-of-star-class.html | RHODY ANNEXES LEG IN YACHTING SERIES; Wins First of Star Class Eliminations for Right to Represent Rhode Island.NOKOL FINISHES SECONDIs but a Few Inches Distant FromVictor at Close in Race OffHope Island. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. Detroit. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ryan-stopped-in-sydney-us-boxer-knocked-out-in-third-by-elliott.html | RYAN STOPPED IN SYDNEY.; U.S. Boxer Knocked Out in Third by Elliott, English Middleweight. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/assets-concern-formed-colonel-carrington-heads-purchasing.html | ASSETS CONCERN FORMED.; Colonel Carrington Heads Purchasing Corporation Under New Plan. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/three-records-set-in-new-england-meet-tolin-martin-and-bell-star.html | THREE RECORDS SET IN NEW ENGLAND MEET; Tolin, Martin and Bell Star-- Hahn Wins Mile Run in 4:20 2-5. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/notables-return-on-the-leviathan-vanderbilts-sister-denies-she.html | NOTABLES RETURN ON THE LEVIATHAN; Vanderbilt's Sister Denies She Approved Giving $1,000,000 to His Creditors. DE FOREST HERE FOR SUIT Mrs. Jane Crosby Tells of Her Flight From Constantinople to Catch Liner. Dr. De Forest Here for Suit. Press Exposition Praised. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/200000-see-a-french-flier-burn-to-death-falling-plane-kills-two.html | 200,000 See a French Flier Burn to Death; Falling Plane Kills Two women in Crowd | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flees-as-inquiry-resumes-prisoner-escapes-from-workhouse-being.html | FLEES AS INQUIRY RESUMES.; Prisoner Escapes From Workhouse Being Investigated in Jersey. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/25-planes-start-national-air-tour-one-woman-pilot-joins-in-6000mile.html | 25 PLANES START NATIONAL AIR TOUR; One Woman Pilot Joins in 6,000-Mile Flight From Detroit Across 15 States. 24 ARRIVE AT ST. LOUIS Meiser Leads Procession In--Propellet Trouble Detains OneEntry at Indianapolis. Start From Rain-Soaked Field. Woman Pilots First Plane Away. Schedule of the Tour. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reforms-in-india-stir-mohammedans-moslems-fear-loss-of-prestige-to.html | REFORMS IN INDIA STIR MOHAMMEDANS; Moslems Fear Loss of Prestige to Hindus in Democratic Regime, Report Says. BOLSHEVISM IS SPREADING British Official Asserts it Is Rapidly Supplanting the NativeCommunism. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/that-legal-giant-rufus-choate-his-cases-ranged-over-nearly-every.html | THAT LEGAL GIANT, RUFUS CHOATE; His Cases Ranged Over Nearly Every Aspect of Human Life | TRUE | By Charles Willis Thompson | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/two-personalities.html | TWO PERSONALITIES. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Boston Bureau.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/yankees-take-two-from-the-red-sox-hugmen-jolt-bill-carrigans-team.html | YANKEES TAKE TWO FROM THE RED SOX; Hugmen Jolt Bill Carrigan's Team by Scores of 11 to 4 and 7 to 6. 25,000 AT FENWAY PARK Shealy Beats Five Rivals in Opener--Pipgras Relieves Coveleskie in Second. Pipgras Saves Covey. Two More Runs Scored. YANKEES TAKE TWO FROM THE RED SOX Ruffing Fills Bases. Gerber Called Safe. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/suit-for-9000000-fails-chemical-company-in-oklahoma-loses-against.html | SUIT FOR $9,000,000 FAILS.; Chemical Company in Oklahoma Loses Against Concerns Here. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tilden-is-victor-in-5set-struggle-us-star-wild-forced-to-limit-by.html | TILDEN IS VICTOR IN 5-SET STRUGGLE; U.S. Star, Wild, Forced to Limit by Landry of France--In Quarter-Finals. MIS WILLS SCORES EASILY Conquers Mrs. Watson, 6-3, 6-0 --Reaches Semi-Finals in Wimbledon Tennis. 20,000 SEE NET BATTLES Lacoste and Borotra Both Win In Five Sets--Americans Triumph in Doubles. Miss Wills in Semi-Finals. Tilden Uses Cannonball. Plays Inspired Game. TILDEN IS VICTOR IN 5-SET STRUGGLE Grave as a Deacon. Tilden Is Hard Pressed. Senorita de Alvarez Wins. | TRUE | By J.s. MacCormac. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baptist-seminaries-unite-merger-of-hamilton-and-rochester.html | BAPTIST SEMINARIES UNITE.; Merger of Hamilton and Rochester Institutions Is Voted. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-gives-up-leasing-convicts-system-by-which-state-prisoners.html | ALABAMA GIVES UP LEASING CONVICTS; System by Which State Prisoners Were Hired to Private Mines and Lumber Camps Is Ended As a Humanitarian Reform Starting New Program. The Lash Abandoned. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expects-big-french-trade-president-of-merchants-association.html | EXPECTS BIG FRENCH TRADE; President of Merchants' Association Comments on Stabilization. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/larger-cotton-acreage-financial-chronicle-estimates-5-18-increase.html | LARGER COTTON ACREAGE.; Financial Chronicle Estimates 5 1/8% Increase Over 1927. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sir-john-hawkins-was-no-pirate-he-was-a-sealawyer-a-new-life-of-the.html | Sir John Hawkins Was No Pirate; He Was a Sea-Lawyer; A New Life of the Elizabethan Admiral Portrays a Shrewd Business Man, Who Played Politics in Masterly Fashion Sir John Hawkins | TRUE | By H.i. Brock | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thomas-named-to-senate-idaho-banker-and-republican-leader-will-fill.html | THOMAS NAMED TO SENATE.; Idaho Banker and Republican Leader Will Fill Out Gooding's Term. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seeing-snakes-no-novelty-as-new-industry-flourishes.html | "Seeing Snakes" No Novelty As New Industry Flourishes | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hd-vandeveer-gets-coast-post.html | H.D. Vandeveer Gets Coast Post. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alliance-of-china-with-japan-urged-group-of-students-at-shantung.html | ALLIANCE OF CHINA WITH JAPAN URGED; Group of Students at Shantung University Sees Much to Be Gained by Such Action. "UNITY LEAGUE" IS FORMED Pei-Yang University Students, However, in Statement Condemn Japanese Invasion. Manifesto Urges Organization. Pei-Yang University View. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/force-of-lightning-to-undergo-study-electricity-from-the-sky.html | FORCE OF LIGHTNING TO UNDERGO STUDY; ELECTRICITY FROM THE SKY | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | (Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos, San Francisco Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stalky-recalls-the-cheerful-story-of-his-life.html | "Stalky" Recalls the Cheerful Story of His Life | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/elks-of-nation-meet-next-week-wide-variety-of-entertainment-planned.html | ELKS OF NATION MEET NEXT WEEK; Wide Variety of Entertainment Planned for Convention in Miami. PROGRAM FEATURES SPORTS Big Money Prizes Are Offered for Winners in Golf, Trap Shooting and Band Contests. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/salitlevy-wedding-today.html | Salit-Levy Wedding Today. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/will-censor-vitaphone-pennsylvania-board-is-upheld-by-decision-in.html | WILL CENSOR VITAPHONE.; Pennsylvania Board Is Upheld by Decision in Philadelphia Case. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/traces-expansion-in-chemical-trade-bank-lays-growth-to-prosperity.html | TRACES EXPANSION IN CHEMICAL TRADE; Bank Lays Growth to Prosperity Here and Gain in Other Industries. STILL NOT INDEPENDENT Needs Many Crude Materials-- Exports Small in Proportion to Output. Exports Only 8 Per Cent. Exports Show Increase. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tour-new-jail-locked-in-jersey-police-chiefs-wife-and-her-guest.html | TOUR NEW JAIL, LOCKED IN.; Jersey Police Chief's Wife and Her Guest Prisoners Till Key Is Found. LAVALLETTE, N.J., June 30.-- The first persons to be locked up in the new jail here were two women, and they were not only very unwilling prisoners but there were no charges against them. Nevertheless, they were locked up for three and a half hours.They were Mrs. Salem Moyer, wifeof Chief of Police Moyer, and Mrs.Elizabeth Cilinski, wife of a Philadelphia police officer who was visiting Mrs. Moyer. Their enforced incarceration was brought about by their curiosity yesterday while visiting the new town hall. The jail is a part of the hall and the women entered the cells to inspect them.They were examining the heavy iron door and jokingly closed it when the lock snapped, making them prisoners. Their screams attracted Chief Moyer and several workmen, but they had no key. The contractor, Cilestine Bennett, had not delivered it. The latter could not be found, but a search of his home in Lakewood located the key and the women were liberated a shor | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/first-ice-kings-rough-sledding-frederick-tudor-a-century-ago-worked.html | FIRST "ICE KING'S" ROUGH SLEDDING; Frederick Tudor, a Century Ago, Worked Thirty Years Against Ridicule to Introduce "Yankee Coldness" A Surprise for Dickens. Start of Ice Business. Tropics Shrank From Ice. Cargoes Went to Far East. | TRUE | By J. Milo Curci. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/omaha-bond-interest-traction-company-announces-interest-payment-to.html | OMAHA BOND INTEREST.; Traction Company Announces Interest Payment to Depositors. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/find-crime-news-is-not-excessive-oregon-students-survey-shows-it-is.html | FIND CRIME NEWS IS NOT EXCESSIVE; Oregon Students' Survey Shows It Is Only 3.5 Per Cent. in 100 Newspapers. SEARCH GOES BACK 75 YEARS It Discloses Little Difference in the Publication of Sensations at the Present Time. Failed in Crime News Estimate. Bent's "Tallyhoo" Found Inaccurate. FIND CRIME NEWS IS NOT EXCESSIVE | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thousand-zionists-gather-for-session-bitter-fight-is-forecast-on.html | THOUSAND ZIONISTS GATHER FOR SESSION; Bitter Fight Is Forecast on Retirement of Louis Lipsky From Presidency. INQUIRY CENSURED HIM Followers Deny "Irregularities" Reflect on Him and Prepare to Fight at Pittsburgh. Incompetence was Charged. Weizmann Names Committee. Lipsky Is Censured. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/crossing-in-the-first-atlantic-liner-the-great-westerns-epochal.html | CROSSING IN THE FIRST ATLANTIC LINER; The Great Western's Epochal Voyage of Ninety Years Ago As It Was Recorded by, Captain and Passengers TIDE FIRST ATLANTIC LINER | TRUE | By Frank Presbrey | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/minneapolis-bond-issue-city-to-float-1955000-4-bonds-on-july-11.html | MINNEAPOLIS BOND ISSUE.; City to Float $1,955,000 4 % Bonds on July 11. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bernhardt-chateau-to-house-americans-summer-school.html | Bernhardt Chateau to House American's Summer School | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/princess-to-wed-hauptmans-son-betrothal-of-daughter-of-the-royal.html | PRINCESS TO WED HAUPTMAN'S SON; Betrothal of Daughter of the Royal House of SchaumburgLippe Vexes Aristocrats.HEAD OF HOUSE APPROVES Wedding Is to Take Place at theEnd of This Month or Early in August. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/parents-see-man-drown-life-guards-rescue-cousin-of-victim-as-two.html | PARENTS SEE MAN DROWN; Life Guards Rescue Cousin of Victim as Two Brothers Escape. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/utility-earnings-monthly-statements-of-public-utility-companies.html | UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-prefourth-victims-three-new-jersey-boys-hurt-by-blank.html | FOUR 'PRE-FOURTH' VICTIMS; Three New Jersey Boys Hurt by Blank Cartridges, One by Bullet. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/life-along-the-frozen-yukon-in-the-roaring-gold-rush-days-mr-walden.html | Life Along the Frozen Yukon in The "Roaring" Gold Rush Days; Mr. Walden Shatters Some Romantic Illusions in His Yarns of "Dog-Punching" in the Klondike | TRUE | By S.t. Williamson | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/frances-meadows-engaged-to-marry-springfield-mass-girl-betrothed-to.html | FRANCES MEADOWS ENGAGED TO MARRY; SpringField (Mass.) Girl Betrothed to Frederic L.A. Cady,Member of Union Club.ELIZABETH CLARK TO WED Landscape Architect Is to MarryJohn F.G. Gunther of Boston--Other Engagements. Clark--Gunther. Gaston--Green. Falk--Bash. Beers--Driscoll. Doll--Kane. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gov-smith-will-talk-to-the-people-of-the-nation-in-the-same.html | Gov. Smith Will Talk to the People of the Nation In the Same Language He uses in Home State | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fire-record.html | Fire Record. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/consul-hurt-in-swimming-british-official-at-savannah-nearly-drowns.html | CONSUL HURT IN SWIMMING.; British Official at Savannah Nearly Drowns When Hit by Motor Boat. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/padden-19-catcher-sold-to-yankees-by-manchester.html | Padden, 19, Catcher, Sold To Yankees by Manchester | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/grand-streets-camp-prepares-for-summer.html | GRAND STREET'S CAMP PREPARES FOR SUMMER | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-laurelton-homes-four-houses-of-spanish-type-are-being-completed.html | NEW LAURELTON HOMES.; Four Houses of Spanish Type Are Being Completed. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chile-studies-our-methods-of-educating-the-indians-tribal-chief-now.html | CHILE STUDIES OUR METHODS OF EDUCATING THE INDIANS; Tribal Chief, Now Normal School Teacher, Is Here for His Government | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/some-possibilities-of-the-invasion-that-is-impendingnotes-of.html | Some Possibilities of the Invasion that Is Impending--Notes of Artists | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/deadlock-still-on-nicaragua-nominee.html | Deadlock Still on Nicaragua Nominee | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/315-entering-annapolis-new-class-at-naval-academy-indudes-98.html | 315 ENTERING ANNAPOLIS.; New Class at Naval Academy Indudes 98 Enlisted Men. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-apartments-and-hotels-for-the-city-and-suburbs.html | NEW APARTMENTS AND HOTELS FOR THE CITY AND SUBURBS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-stadium-concerts-begin-carpenters-skyscrapers-worthy-production.html | THE STADIUM CONCERTS BEGIN; Carpenter's "Skyscrapers" Worthy Production for First Night-- Late Pronouncements of Stravinsky MENGELBERG'S ORCHESTRA. | TRUE | By Olin Downes. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/season-in-full-swing-in-white-mountains.html | SEASON IN FULL SWING IN WHITE MOUNTAINS | TRUE | Special to The New York Times. WHITE MOUNTAINS, N.H. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/see-better-business-in-the-middle-west-kansas-city-reserve-bank.html | SEE BETTER BUSINESS IN THE MIDDLE WEST; Kansas City Reserve Bank Finds Much Hope in the Harvest Outlook. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/accuse-fascist-militia-french-say-three-italians-looted-old-french.html | ACCUSE FASCIST MILITIA.; French Say Three Italians Looted Old French Border Barracks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/city-to-welcome-miss-earhart-friday-whalen-announces-plans-for.html | CITY TO WELCOME MISS EARHART FRIDAY; Whalen Announces Plans for Official Reception to Her andFellow Fliers. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/3692-vehicles-use-arthur-kill-bridges-outerbridge-crossing.html | 3,692 VEHICLES USE ARTHUR KILL BRIDGES; Outerbridge Crossing Registers More-Traffic on Opening Day Than Goethals Span. Traffic for the first twenty-four hours over the new Arthur Kill bridges between New Jersey and Staten Island exceeded expectations, the Port of New York Authority announced yesterday. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/evangeline-is-safe-in-port-liner-shows-little-damage-after.html | EVANGELINE IS SAFE IN PORT; Liner Shows Little Damage After Collision in Nantucket Sound. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/breed-of-briard-dogs-discovered-by-doughboys-now-they-are.html | BREED OF BRIARD DOGS DISCOVERED BY DOUGHBOYS; Now They Are Registered in the Stud Book and A Society Is Formed to Foster Them. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/doughboys-in-tientsin-speak-twentytwo-foreign-tongues.html | Doughboys in Tientsin Speak Twenty-two Foreign Tongues | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-anderson-in-strange-interlude.html | Miss Anderson in 'Strange Interlude' | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sports-of-the-times-from-the-third-base-side-here-and-there.html | Sports of the Times; From the Third Base Side. Here and There. | TRUE | By John Kieran. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-auction-queens-village-houses.html | To Auction Queens Village Houses. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dane-alone-in-a-kajak-shoots-the-lachine-rapids.html | Dane Alone in a Kajak Shoots the Lachine Rapids | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/illinois-assembly-faces-ouster-suit-legislators-must-show-cause-why.html | ILLINOIS ASSEMBLY FACES OUSTER SUIT; Legislators Must Show Cause Why They Should Not Be Removed From Office. MOVE TO REDISTRICT STATE "Uncle John" Fergus Wins Point in Long Fight to Give Cook County Larger Representation. Won His First Fight. ILLINOIS ASSEMBLY FACES OUSTER SUIT A Snag in the Way. Crime Inquiry Fund Grows. Too Much Sameness. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/llano-eliminated-in-jersey-tennis-mexican-davis-cup-star-bows-in.html | LLANO ELIMINATED IN JERSEY TENNIS; Mexican Davis Cup Star Bows in State Title Play, 6-2, 7-5, to Copeland. OTHER FAVORITES TRIUMPH Bowman, Kynaston and Mangin Advance--Allison, Bell and Onda to Play Today. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/excitement-kills-a-man-sudden-collapse-of-bostonian-follows-visit.html | EXCITEMENT KILLS A MAN; Sudden Collapse of Bostonian Follows Visit to Wrestling Match. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tree-on-palisades-has-a-rich-history-descended-from-willow-at-the.html | TREE ON PALISADES HAS A RICH HISTORY; Descended From Willow at the Grave of Napoleon and Linked With Babylon in Legend. Courses in Printing. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-plays-by-the-seine.html | New Plays By the Seine | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | (Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Los Angeles Bureau.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baltimore-beats-jersey-city-twice-scores-43-and-143-triumphs.html | BALTIMORE BEATS JERSEY CITY TWICE; Scores 4-3 and 14-3 Triumphs, Tallying 14 Runs in First Inning of Nightcap. Stallings Leaves for Home. Aaron Ward Goes to Toledo. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rousseau-ideas-still-color-our-politics-rousseau.html | ROUSSEAU IDEAS STILL COLOR OUR POLITICS; ROUSSEAU | TRUE | By Philip Wagner. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/more-europeans-touring-in-us-removal-of-duty-on-visiting-foreign.html | MORE EUROPEANS TOURING IN U.S.; Removal of Duty on Visiting Foreign Cars Is Beginning to Attract Many From Abroad-- Entrance Easy Now The Open Door. Non-Resident Americans. | TRUE | By William Ullman. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/citywide-shakeup-hits-cleaning-force-and-narcotic-squad-shifts-by.html | CITY-WIDE SHAKE-UP HITS CLEANING FORCE AND NARCOTIC SQUAD; Shifts by Taylor This Week to Affect 2,000 in Manhattan and Bronx Street Crews. REORGANIZATION PLANNED It Awaits End of Higgins's Hunt for Graft, Expected to Reveal Brooklyn Pay Frauds. 4 OUSTED IN DRUG PATROLDetectives Put on Beat for Laxityin Jerge Killing and Let-Down in Bureau's Activity. Regulars to Fill Payrolls. Brooklyn Conspiracy Is Seen. CITY-WIDE SHAKE-UP HITS TWO SQUADS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/houston-returns-to-normal-life-streets-are-deserted-and-citizens.html | HOUSTON RETURNS TO NORMAL LIFE; Streets Are Deserted and Citizens Keep Indoors Until Cool of the Evening. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/king-decorates-sir-esme-howard.html | King Decorates Sir Esme Howard | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/prints-and-paintings-variety-of-work-now-to-be-seen-in-two-local.html | PRINTS AND PAINTINGS; Variety of Work Now to Be Seen in Two Local Galleries--Contrast the Spice of Art | TRUE | By Elisabeth Luther Cary. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/holiday-crowd-off-by-train-boat-bus-500000-passengers-reported-by.html | HOLIDAY CROWD OFF BY TRAIN, BOAT, BUS; 500,000 Passengers Reported by Pennsylvania and Grand Central Stations. LINES USE EXTRA SHIPS Boy and Girl Contingents Will Spend Their Vacations at Camps in State. Juvenile Campers Leave. Extra Coaches Are Used. 280 Children Off Tomorrow. 102 Girl Scouts at Camp. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/police-quell-democrats-sioux-city-iowa-session-splits-over-governor.html | POLICE QUELL DEMOCRATS.; Sioux City (Iowa) Session Splits Over Governor Smith. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mirage-first-home-in-sound-regatta-wins-easily-in-larchmont-o-class.html | MIRAGE FIRST HOME IN SOUND REGATTA; Wins Easily in Larchmont O Class When Barges Interfere With Rest of Fleet. AILEEN LEADS INTERCLUBS Shields Scores His First Victory of Season--Shawara Shows Way to Ten Meters. Barges Hinder Smaller Boats. Twenty-one in Interclub Race. Most Races Easily Won. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-driver-saved-by-shellac.html | Auto Driver Saved by Shellac. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clubs-give-fetes-to-20000-children-eleventh-ad-democrats-hold-june.html | CLUBS GIVE FETES TO 20,000 CHILDREN; Eleventh A.D. Democrats Hold June Walk and Victory Pageant for Smith. REPUBLICANS FROLIC, TOO Seventh A.D. Holds First Annual Revel for 3,000--Both Levees Held in Central Park. Club's Own "President" Marches. 3,000 Frolic in Republican Fete. Boys Balk at Kissing Game. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-hempstead-colony-plymouth-plan-is-erecting-twentytwo-small.html | NEW HEMPSTEAD COLONY.; Plymouth Plan Is Erecting Twentytwo Small Houses. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/homes-are-financed-by-franklin-society-institution-granted-190.html | HOMES ARE FINANCED BY FRANKLIN SOCIETY; Institution Granted 190 Mortgages in June, Totaling $1,126,700. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/will-rogers-at-columbia-will-give-one-of-lectures-under-auspices-of.html | WILL ROGERS AT COLUMBIA.; Will Give One of Lectures Under Auspices of Institute in Fall. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/employment-trend-is-unchanged-here-service-reports-some-seasonal.html | EMPLOYMENT TREND IS UNCHANGED HERE; Service Reports Some Seasonal Curtailment, but Level Remains About the Same. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/floods-hit-west-virginia-boy-is-drowned-at-logan1300-made-homeless.html | FLOODS HIT WEST VIRGINIA.; Boy Is Drowned at Logan--1,300 Made Homeless in Kentucky Town. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clothing-trade-gets-new-start-scheme-of-piecework-pay-promises.html | CLOTHING TRADE GETS NEW START; Scheme of Piece-Work Pay Promises Lasting Peace to the Industry Trade Nears Record. Production Costs Standardized. CLOTHING TRADE'S NEW START A Stabilizing Innovation. Five-Day Week Contemplates. | TRUE | By Louis Stark. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/detective-to-be-promoted-pulignano-long-active-against-anarchists.html | DETECTIVE TO BE PROMOTED; Pulignano, Long Active Against Anarchists, to Become Sergeant. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/golfers-busy-in-adirondacks-mens-championship-tournament-to-open-on.html | GOLFERS BUSY IN ADIRONDACKS; Men's Championship Tournament to Open on the Fourth--New Improvements for Motorists | TRUE | Special to The New York Times. ADIRONDACK MOUNTAINS. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fake-holdup-laid-to-3-charged-with-taking-7500-in-cloth-reported-as.html | FAKE HOLD-UP LAID TO 3.; Charged With Taking $7,500 in Cloth Reported as Stolen. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/continues-effort-to-speed-ticker-stock-exchange-announces-the.html | CONTINUES EFFORT TO SPEED TICKER; Stock Exchange Announces the Dropping of 'A' to Designate 18 Class A Shares. 'RTS' IS CHANGED TO 'R' Further Abbreviations Planned if Necessary--Brokers Oppose Omission of Sales Figures. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newspaper-club-dines-wp-beazell.html | Newspaper Club Dines W.P. Beazell | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/belgrade-cabinet-to-stay-yugoslav-ministry-refuses-to-yield-to.html | BELGRADE CABINET TO STAY; Yugoslav Ministry Refuses to Yield to Croats' Demand. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ask-war-department-to-extend-piers-here-ship-owners-appeal-from.html | ASK WAR DEPARTMENT TO EXTEND PIERS HERE; Ship Owners Appeal From Report of Harbor Line Board in Move to Add Docking Facilities. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mistakes-often-made-in-pushing-turnover-common-error-macy-official.html | MISTAKES OFTEN MADE IN PUSHING TURNOVER; Common Error, Macy Official Says, Is to Cut Purchases of Quick Sellers. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorkers-active-at-realty-convention-j-wilson-dayton-james-b.html | NEW YORKERS ACTIVE AT REALTY CONVENTION; J. Wilson Dayton, James B. Fisher and W.D. Winchell Got Important Posts. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hughes-is-surprised-at-world-court-talk-declines-in-berlin-to.html | HUGHES IS SURPRISED AT WORLD COURT TALK; Declines in Berlin to Comment on His Possible Nomination by Japan. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ice-plants-may-be-needed.html | Ice Plants May Be Needed. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/exnobles-in-the-army-compose-20-per-cent-of-the-officers-in-german.html | EX-NOBLES IN THE ARMY.; Compose 20 Per Cent. of the Officers in German Establishment. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/american-books-gift-to-estonia.html | American Books Gift to Estonia. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/u-of-p-receives-100000-anonymous-gift-is-to-aid-study-of-blood.html | U. OF P. RECEIVES $100,000.; Anonymous Gift Is to Aid Study of Blood Diseases. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/charles-h-sanborn.html | Charles H. Sanborn. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/parliament-bill-to-abolish-barmaids-is-sponsored-by-the-church-of.html | Parliament Bill to Abolish Barmaids Is Sponsored by the Church of England | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/turks-suffer-in-famine-thousands-abandon-farms-for-city-government.html | TURKS SUFFER IN FAMINE; Thousands Abandon Farms for City -- Government Much Concerned. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/taylor-sets-mark-in-olympic-trials-wins-the-400meter-hurdles-in.html | TAYLOR SETS MARK IN OLYMPIC TRIALS; Wins the 400-Meter Hurdles in Detroit Meet by Six Yards in 0:53.1. IS BEST TIME OF THE YEAR His Performance Surpasses Work of Gibson and Cuhel, Who Also Broke World's Record. Run-Off in 110-Meter Hurdes. McHugh Is Victor. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/empire-city-opens-gates-on-thursday-inaugural-card-of-twentyoneday.html | EMPIRE CITY OPENS GATES ON THURSDAY; Inaugural Card of Twenty-oneDay Meeting to Be Featuredby Empire City Handicap.BLACK PANTHER ENTERED Dolan, Nimba and Kentucky 11 AreOther Candidates for $5,000Stake--Derby on July l4. Black Panther Entered. Derby to be Run July 14. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/olds-is-optimistic-on-world-outlook-says-as-he-quits-state.html | OLDS IS OPTIMISTIC ON WORLD OUTLOOK; Says as He Quits State Department There Are No CriticalProblems.ALL WELL WITH MEXICO Economy Program of That CountryWorks Well--Debt SettlementIs Likely in Time. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/senta-leads-s-yachts-notus-is-second-in-regatta-held-off-oyster-bay.html | SENTA LEADS S YACHTS.; Notus Is Second in Regatta Held Off Oyster Bay. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wright-vanguishes-nunns-in-canadian-tennis-final.html | Wright Vanguishes Nunns In Canadian Tennis Final | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tourist-official-sees-2-new-german-liners-albert-highman-describes.html | TOURIST OFFICIAL SEES 2 NEW GERMAN LINERS; Albert Highman Describes Unique Cabin Equipment of Ships Due Here Next Spring. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/most-farm-crops-lack-insurance-hail-is-the-only-hazard-for-which.html | MOST FARM CROPS LACK INSURANCE; Hail Is the Only Hazard for Which Protection Is Generally Available. BLANKET COVERAGE URGEDPolicies Involving All Cases ofSevere Damage Are DeclaredNecessary. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/judah-doing-well-with-delicate-task-american-ambassador-to-cuba.html | JUDAH DOING WELL WITH DELICATE TASK; American Ambassador to Cuba Started by Convincing the Island of His Good-Will. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/when-a-mexican-shops-he-takes-his-family.html | WHEN A MEXICAN SHOPS, HE TAKES HIS FAMILY | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/red-press-stifles-don-trial-evidence-that-which-is-favorable-to-the.html | RED PRESS STIFLES DON TRIAL EVIDENCE; That Which Is Favorable to the Accused in Sabotage Charges Is Not Printed in Moscow. FULL REPORTS GO ABROAD Censor Makes Little Trouble-- More Cheering Advises on Harvest Come in From All Quarters. Rabinovich Queries Score. Crop Reports Better. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oarsmen-to-strive-for-olympic-posts-tryouts-will-be-held-this-week.html | OARSMEN TO STRIVE FOR OLYMPIC POSTS; Tryouts Will Be Held This Week Over Course on the Schuylkill. THREE EIGHTS ARE FAVORED Yale, California and Columbia Stand Out Among Aspirants for Trip to Holland. Yale Won at Paris. Harvard Seeks Comeback. | TRUE | By Robert F. Kelley. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/heads-harvard-fund-albert-t-perkins-named-president-and-other.html | HEADS HARVARD FUND.; Albert T. Perkins Named President and Other Council Officers Chosen. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/325000-in-olympic-funds-drive-on-for-final-25000.html | $325,000 in Olympic Funds; Drive on for Final $25,000 | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-york-woman-is-robbed-in-london-mrs-jb-dickson-reports-theft-at.html | NEW YORK WOMAN IS ROBBED IN LONDON; Mrs. J.B. Dickson Reports Theft at Fashinable Hotel of Jewels Worth $25,000. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/negro-cricket-thrives-here-rivalry-is-keen-among-the-teams-of-west.html | NEGRO CRICKET THRIVES HERE; Rivalry Is Keen Among the Teams of West Indians--Van Cortlandt Park Is WhereThey Pitch Their Wickets Players Are British. Its Social Aspects. Four Run-Makers Tied. | TRUE | By Bertram Reinitz. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/musicians-union-honors-guggenheims-elects-sponsors-of-the-goldman.html | MUSICIANS' UNION HONORS GUGGENHEIMS; Elects Sponsors of the Goldman Band Concerts as Honorary Members. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-executives-older-than-ours-parliamentary-debate-reveals.html | BRITISH EXECUTIVES OLDER THAN OURS; Parliamentary Debate Reveals Average Age of 76 Years for Ten Englishmen. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/noyes-fiscal-year-shows-business-gain-aggregate-for-year-ending.html | NOYES FISCAL YEAR SHOWS BUSINESS GAIN; Aggregate for Year Ending April 30 Was $200,000,000-- Personnel Increased. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-men-held-in-flogging-of-girl-mine-superintendent-and-friend.html | ALABAMA MEN HELD IN FLOGGING OF GIRL; Mine Superintendent and Friend Accused Her of Using His Daughter's Name. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/corn-belt-goes-in-for-better-roads-heavy-investment-already-made.html | CORN BELT GOES IN FOR BETTER ROADS; Heavy Investment Already Made Definitely Pulls Section Out of the Mud. MUCH MORE WORK PLANNED Iowa Alone Has $100,000,000 Bond Issue in View--States Find Profit in Attracting Tourists. Iowa's Program Ambitious. Hard Surface Economical. Corn Belt on Motor Basis | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/6th-field-artillery-wins-at-polo-1411-aided-by-two-pony-goals-in.html | 6TH FIELD ARTILLERY WINS AT POLO, 14-11; Aided by Two Pony Goals in the Final Chukker to Beat Philadelphia Club Four. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/leipzig-parents-worldly.html | Leipzig Parents "Worldly." | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/more-join-belfort-hunt-six-detectives-added-to-force-on-trail-of.html | MORE JOIN BELFORT HUNT.; Six Detectives Added to Force on Trail of Jamaica Realty Man. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baltimore-ac-triumphs-rallies-in-fifth-to-beat-montclair-in-league.html | BALTIMORE A.C. TRIUMPHS.; Rallies in Fifth to Beat Montclair in League Game, 12-3. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/helen-myth-coming-to-new-york-stage-strauss-opera-and-julesbois.html | HELEN MYTH COMING TO NEW YORK STAGE; Strauss Opera and Jules-Bois Play Based on Egyptian Legend Here in Fall. DRAMATIC WORK IS OLDER "The Two Hetens," First Produced In 1911, to Be Given by Society of Greek Letters and Art. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/investors-forced-to-survey-market-former-holders-of-real-estate.html | INVESTORS FORCED TO SURVEY MARKET; Former Holders of Real Estate Securities Face Problem of Reinvestment. OLD ISSUES BEING PAID OFF Cheaper Money an Inducement for Building Owners to Refinance at Lower Rates. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/upshaw-again-challenged-not-a-resident-of-georgia-says-woman.html | UPSHAW AGAIN CHALLENGED; Not a Resident of Georgia, Says Woman Opposing His Candidacy. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/canoe-trips-for-boy-scouts-arranged-for-the-summer-five-parties-to.html | CANOE TRIPS FOR BOY SCOUTS ARRANGED FOR THE SUMMER; Five Parties to Explore Superior National Forest in Northern Part of Minnesota | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/anniversary-edition-of-chattanooga-times-special-number-celebrating.html | ANNIVERSARY EDITION OF CHATTANOOGA TIMES; Special Number Celebrating the Golden Anniversary of Its Present Ownership and Management. Modest Beginning. Receiver for The Dispatch. CHATTANOOGA HONOR TO ADOLPH S. OCHS Faced Discouraging Conditions. First Year's Business. EXPENSE ACCOUNT. THE FIRST THREE YEARS. SALUTATORY. ANNOUNCEMENT. BUSINESS AND EDITORIAL. The Progressive Stages. Chattanooga, 1896. President Grover Cleveland. Bishop Quintard. Mr. Ochs in 1928. A London Times | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gain-in-output-of-cork-products.html | Gain in Output of Cork Products. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/woman-scents-burglars-by-perfume-they-pilfered.html | Woman Scents Burglars By Perfume They Pilfered | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clothiers-in-move-to-reduce-waste-factfinding-becomes-keynote-of.html | CLOTHIERS IN MOVE TO REDUCE WASTE; Fact-Finding Becomes Keynote of Program Sponsored Research Group. SURVEY TWICE A SEASON Data Obtained Covers Orders Booked and Will Show Trends-- Returns Problem Also Studied. Survey by Dollars and Units. Cancellations Are Reduced. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dusty-ben-takes-trophy-wins-june-cup-for-gull-yachts-in-bayside.html | DUSTY BEN TAKES TROPHY.; Wins June Cup for Gull Yachts in Bayside Series. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-brilliant-opening-at-thousand-islands.html | A BRILLIANT OPENING AT THOUSAND ISLANDS | TRUE | Special to The New York Times. ALEXANDRIA BAY, N.Y. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/berlin-unions-growing-fast.html | Berlin Unions Growing Fast. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/too-heavy-grazing.html | TOO HEAVY GRAZING | TRUE | PAUL D. KELLETER. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/largest-earthen-dam-for-power-project-big-saluda-river.html | LARGEST EARTHEN DAM FOR POWER PROJECT; Big Saluda River Hydroelectric Development to Be Completed in 1930 at Cost of $22,000,000. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/canada-border-fixed-by-stars-boundary-line-is-ruled-by.html | CANADA BORDER FIXED BY STARS; Boundary Line Is Ruled By Triangulation The Heavens | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fine-weather-promised-today-for-crowds-bound-to-resorts.html | Fine Weather Promised Today For Crowds Bound to Resorts | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/esthetic-harmony-sought-in-honolulu-paintings-in-iolani-palace-the.html | ESTHETIC HARMONY SOUGHT IN HONOLULU; Paintings in Iolani Palace, the Territorial Capitol, Are to Be Rearranged. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-the-states-voted-four-years-ago.html | How the States Voted Four Years Ago | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-books.html | NEW BOOKS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/scares-for-midsummer-nights-sheer-stuffs-embroidered-with-gay.html | SCARES FOR MIDSUMMER NIGHTS; Sheer Stuffs Embroidered With Gay Designs Are Shown--Chic Wraps and Other Accessories | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-norelius-sets-world-swim-mark-wins-440yard-final-olympic-trial.html | MISS NORELIUS SETS WORLD SWIM MARK; Wins 440-Yard Final Olympic Trial in 5:49 3-5 at Rockaway Beach.MISS McGARY A CLOSE 2DVictories by Misses Holm and Meany Other OutstandingFeatures of Tryouts. Miss Holm Leads Seven Home. Girls Qualify for Team. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gbss-talking-shadow-a-charming-comedy.html | G.B.S.'s TALKING SHADOW; A Charming Comedy. | TRUE | By Mordaunt Hall. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-1-no-title-through-a-childs-eyes-east-side-stories-playing.html | Article 1 -- No Title; THROUGH A CHILD'S EYES EAST SIDE STORIES PLAYING WITH LIFE IN ARIZONA Latest Works of Fiction TALES BY WYNDHAM LEWIS INTERNATIONAL THIEVERY A CRIMINAL RING | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/japans-trade-decreases-exports-total-470000000-for-half-year.html | JAPAN'S TRADE DECREASES.; Exports Total $470,000,000 for Half Year, Imports $586,000,000. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sees-need-of-transit-for-brooklyn-area-real-estate-market-there.html | SEES NEED OF TRANSIT FOR BROOKLYN AREA; Real Estate Market There Reflects Lack of Transportation, Says Broker. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/freeport-shores-sale-kennelly-will-offer-543-lots-july-14announces.html | FREEPORT SHORES SALE.; Kennelly Will Offer 543 Lots July 14--Announces Other Sales. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/runaway-truck-imperils-autoists.html | Runaway Truck Imperils Autoists. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dry-chiefs-pledge-fight-on-gov-smith-mrs-boole-sailing-assails-him.html | DRY CHIEFS PLEDGE FIGHT ON GOV. SMITH; Mrs. Boole, Sailing, Assails Him as Wet and Declares W.C.T.U. Is for Hoover. DEMOCRATIC DEFEAT SEEN Nicholson Says Anti-Saloon Forces Must Support Republicans-- Calls Smith a "Dictator." Election Would Be Wet Victory. Nicholson for Hoover. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-window-and-other-recent-works-of-fiction-science-and-religion.html | "The Window" and Other Recent Works of Fiction; SCIENCE AND RELIGION FRENCH FARCE | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/accuses-wife-of-cruelty-chicagoan-seeks-divorce-from-former-mrs.html | ACCUSES WIFE OF CRUELTY.; Chicagoan Seeks Divorce From Former Mrs. Theodore TownsendScudder. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/nyu-summer-school-will-open-on-july-9-402-courses-to-be-offered.html | N.Y.U. SUMMER SCHOOL WILL OPEN ON JULY 9; 402 Courses to Be Offered-- Registration Is to Begin Next Thursday. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/girls-start-world-cruise-news-yorker-and-daughter-of-harvard-dean.html | GIRLS START WORLD CRUISE; News Yorker and Daughter of Harvard Dean Sail on Mongolia. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/business-in-france-to-recast-capital-both-financial-and-industrial.html | BUSINESS IN FRANCE TO RECAST CAPITAL; Both Financial and Industrial Concerns Expected Soon to Adjust Balance Sheets. METHOD STILL UNCERTAIN Premier Poincare Believed Likely to Issue Decrees Relative to Taxes on Capital. Process in Belgium. Case of Credit Lyonnaise. Other Profits Written Down. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jersey-woman-dies-at-105-mrs-mb-voorhees-leaves-four-generations-in.html | JERSEY WOMAN DIES AT 105.; Mrs. M.B. Voorhees Leaves Four Generations in Hazlet. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bringing-art-to-the-factory-and-the-machine-everywhere-today-we.html | BRINGING ART TO THE FACTORY AND THE MACHINE; Everywhere Today We Encounter the Impulse to Achieve Purer Design, to Create Beauty in Industrial Forms, Realizing Its Destiny in Mass Production ART COMES TO THE FACTORY | TRUE | By Edward Alden Jewell | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/czechs-will-unveil-memorial-to-wilson-exercises-at-prague-monument.html | CZECHS WILL UNVEIL MEMORIAL TO WILSON; Exercises at Prague Monument on Wednesday Are to Be a National Event. HIS MEMORY CHERISHED People Recall the American Wartime President as a "Helperand Friend." | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bachs-mass-in-milan-a-performance-of-qualities-variouscool.html | BACH'S MASS IN MILAN; A Performance of Qualities Various--Cool Reception by Italians EDUCATORS' FIELD DAY. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/745000-here-renew-drivers-licenses-record-set-in-city-without.html | 745,000 HERE RENEW DRIVERS' LICENSES; Record Set in City Without LastDay Rush--Autoists Warnedon Using Old Permits. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/financial-markets-dull-day-on-stock-exchange-prices.html | FINANCIAL MARKETS; Dull Day on Stock Exchange, Prices Irregular--Sterling and Franc Lower. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hoover-will-have-aid-of-lowden-men-in-his-campaign-kansas-city.html | HOOVER WILL HAVE AID OF LOWDEN MEN IN HIS CAMPAIGN; Kansas City "Coalition" Chiefs Promise Their Support-- Lowden Himself Silent. FARM VOTE IS CALLED SAFE Rumors That Hoover Would Retort to Smith on Dry Issue Are Without Basis. VETERAN GROUP ORGANIZES National Chairman Quits Capital for Conferences at Chicago and to See Coolidge. Asserts Farm Vote Is Safe. Not Answering Smith Now. HOOVER WILL HAVE AID OF LOWDEN MEN | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | (Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Washington | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/combine-for-safe-july-4-fire-police-and-health-departments-unite-in.html | COMBINE FOR SAFE JULY 4.; Fire, Police and Health Departments Unite in War on Fireworks. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/professor-bacon-of-yale-retires.html | Professor Bacon of Yale Retires. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oklahoma-state-government-cost.html | Oklahoma State Government Cost. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/more-bonds-called-fewer-are-issued-survey-shows-the-outstanding.html | MORE BONDS CALLED, FEWER ARE ISSUED; Survey Shows the Outstanding Supply Decreasing--Many Redemptions for July. STOCK OFFERINGS INCREASE Market Activity Enables Many Companies to Get New Capital Without Funded Debt Increase. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/two-missing-on-lake-erie-buffalo-men-in-small-boat-fail-to-reach.html | TWO MISSING ON LAKE ERIE.; Buffalo Men in Small Boat Fail to Reach Detroit. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-unemployment-may-end-gradually-london-bank-calculates-that.html | BRITISH UNEMPLOYMENT MAY END GRADUALLY; London Bank Calculates That 'New Entrants' Into Industry Will Be Less Than Reductions. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/candy-makers-to-have-exposition.html | Candy Makers to Have Exposition. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-rail-line-to-rye-open-extension-from-harrison-gives-village.html | NEW RAIL LINE TO RYE OPEN; Extension From Harrison Gives Village All-Night Service. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/predicts-rivera-wedding-madrid-correspondent-declares-premier-and.html | PREDICTS RIVERA WEDDING.; Madrid Correspondent Declares Premier and Fiancee Have Made Up. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/state-to-maintain-fingerprint-bureau-new-baumes-laws-lay-greater.html | STATE TO MAINTAIN FINGERPRINT BUREAU; New Baumes Laws Lay Greater Stress on Identification of Criminals. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sonnenberg-defies-doctor-collapses-wrestler-hurt-in-lewis-bout-is.html | SONNENBERG DEFIES DOCTOR, COLLAPSES; Wrestler, Hurt in Lewis Bout, Is Returned to Hospital--Broken Neck Feared. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/edgar-park-marries-madge-titheradge-new-york-financier-recently.html | EDGAR PARK MARRIES MADGE TITHERADGE; New York Financier, Recently Divorced, Weds English Actress --Details Not Told. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/12-balloons-race-for-bennett-trophy-ascend-from-detroit-in-attempt.html | 12 BALLOONS RACE FOR BENNETT TROPHY; Ascend From Detroit in Attempt to Beat Distance Record Held by Britain. WEATHER VERY FAVORABLE German Entry Is First Away-- Swiss Has Smallest Gas Bag With 35,000 Cubic Feet. Boats and Rifles Carried. List of Entries. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/building-activity-on-the-west-side-midtown-section-near-north-river.html | BUILDING ACTIVITY ON THE WEST SIDE; Midtown Section Near North River Rivaling the Grand Central Zone. LOFT AND HOTEL PROJECTS Within Past Year Forty-two Structures of Skyscraper Type Added to Area, Survey Shows. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cambridge-net-club-elects.html | Cambridge Net Club Elects. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/north-american-or-catholics.html | North American O.R. Catholics. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/maid-could-not-wear-shade-so-furniture-was-changed.html | Maid Could Not "Wear" Shade So Furniture Was Changed | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/food-preservation-exhibits-open.html | Food Preservation Exhibits Open. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/as-lillian-gish-views-art.html | AS LILLIAN GISH VIEWS ART | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/widow-burns-in-india-as-5000-check-police-ten-men-sentenced-to-jail.html | WIDOW BURNS IN INDIA AS 5,000 CHECK POLICE; Ten Men Sentenced to Jail for Abetting Suicide in Assisting Her "Suttee." | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jersey-county-names-park-board.html | Jersey County Names Park Board. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tracing-the-american-background.html | TRACING THE AMERICAN BACKGROUND. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-borrowing-near-total-for-1927-aggregate-for-5-months.html | GERMAN BORROWING NEAR TOTAL FOR 1927; Aggregate for 5 Months, 834,000,000 Marks, Against 1,469,100,000 for All of Last Year. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/idle-workers-get-more-protection-insurance-against-unemployment-is.html | IDLE WORKERS GET MORE PROTECTION; Insurance Against Unemployment Is Apparently Becoming an Accepted InstitutionIn American Industry Mutual Contribution Plan. Reduces Labor Turnover. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/corporation-notes.html | CORPORATION NOTES. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rubber-futures-quiet.html | RUBBER FUTURES QUIET. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-sanitary-code-is-now-in-effect-stringent-state-regulations-will.html | NEW SANITARY CODE IS NOW IN EFFECT; Stringent State Regulations Will Govern the Sale and Handling of Milk. RECORDS MUST BE KEPT Stores, Restaurants, Hotels and Boarding Houses Are Required to Report Source of Supply. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/boy-stowaway-gets-air-trip-to-brule-hides-in-fuselage-of-plane-of.html | BOY STOWAWAY GETS AIR TRIP TO BRULE; Hides in Fuselage of Plane of St. Paul Business Men--Is Sent Back by Train. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/zeppelin-to-be-tried-in-atlantic-service-eckener-plans-for-new.html | ZEPPELIN TO BE TRIED IN ATLANTIC SERVICE; Eckener Plans for New Craft to Carry Passengers and Mails Regularly. A WORLD FLIGHT FIRST His Aim Is to Prove the Dirigible's Power and Win Backing for Two Sister Ships. To Be Ready July 20. ZEPPELIN TO BE TRIED IN ATLANNTIC SERVICE | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/report-on-changes-in-foreign-tariff-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFF; Commerce Agents Send Word on New Rules and Duties Affecting Exports. AUSTRALIA CUTS FILM TAX German Scale Aids Autos--To Alter Canadian Invoices--Reduce Malaya Rubber Charge. Duty on Baltic Timber Lower. Canada Requires Details. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/russias-revolution-as-an-episode-in-the-human-tragedy-dr-walshs.html | Russia's Revolution as an Episode in the Human Tragedy; Dr. Walsh's Able History of the Empire's Collapse Is Suffused With Terror and Pity | TRUE | By Charles Johnston | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/test-ousts-forty-dry-agents.html | Test Ousts Forty Dry Agents. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mr-morton-seeks-for-the-soul-of-england.html | Mr. Morton Seeks for the Soul of England | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/southampton-holds-gay-street-pageant-many-children-of-summer-colony.html | SOUTHAMPTON HOLDS GAY STREET PAGEANT; Many Children of Summer Colony Take Part in Carnival Parade. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/teacher-for-51-years-calls-youth-spoiled-miss-demarest-retiring.html | TEACHER FOR 51 YEARS CALLS YOUTH SPOILED; Miss Demarest, Retiring From Nyack Schools, Says Modern Youth Lacks Obedience. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/booneville-halts-tammany-train-missouri-citizens-insist-on-word.html | BOONEVILLE HALTS TAMMANY TRAIN; Missouri Citizens Insist on Word From Leaders and Cheer Smith's Name. MINISTER LAUDS GOVERNOR Crowd of 2,000, Including Many Women, Applauds, but Shouts for Olvany and Walker. Wanted to Hear Olvany. O'Connor Describes Governor Smith. Contrast in Return of Party. Declares Smith an Inspiration. Foley Points to Private Life. Ranks Telegram as Historic Paper. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/onda-takes-final-at-brooklyn-net-beats-lewis-for-kings-county.html | ONDA TAKES FINAL AT BROOKLYN NET; Beats Lewis for Kings County Honors by Score of 6-2, 6-2, 6-0. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/california-business-prospers-at-canal-new-steamship-service-opens.html | CALIFORNIA BUSINESS PROSPERS AT CANAL; New Steamship Service Opens Up Big Market for Products of State. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/citywide-programs-to-enliven-july-4-exercises-at-central-park-by.html | CITY-WIDE PROGRAMS TO ENLIVEN JULY 4; Exercises at Central Park by Knights of Columbus Among Events in the Morning. FIRST VOTERS WILL MEET Gov. Smith to Speak in Evening at City Hall Plaza--Crowd Will Hear Mayor in California. TAMMANY AT OLD WIGWAM Society Will Bid Farewell to 14th St. Quarters--Other Tributes to Nation's Birthday Here. To Celebrate at Old Wigwam. Children to See Liberty Bell. Memorial to Polar Explorers. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/roma-to-get-final-repairs-sabellis-plane-to-be-ready-for-ocean-hop.html | ROMA TO GET FINAL REPAIRS; Sabelli's Plane to Be Ready for Ocean Hop After Tomorrow. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wilsons-2-homers-help-cubs-win-75-star-gets-second-in-eighth-inning.html | WILSON'S 2 HOMERS HELP CUBS WIN, 7-5; Star Gets Second in Eighth Inning With the Reds Two Scores in Front. LEADS LEAGUE WITH 16 His First the Longest Ever Hit Into Right Field Bleachers at Redland Field. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-morrill-bows-in-rye-tennis-play-favorite-loses-in-final-to-mrs.html | MISS MORRILL BOWS IN RYE TENNIS PLAY; Favorite Loses in Final to Mrs. Lockhorn by Scores of 6-4, 2-6, 6-3. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stadium-concerts-go-on-the-radio-van-hoogstraten-to-conduct-at.html | STADIUM CONCERTS GO ON THE RADIO; Van Hoogstraten to Conduct at Opening Broadcast on Saturday Over WEAF's Network-- Programs Replete With Variety Programs Considered Ideal. SENATORS TO OPPOSE STATION "EXECUTIONS" | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smart-designs-in-beach-wraps.html | SMART DESIGNS IN BEACH WRAPS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Recovery After a Break in Stocks. News for the Outside Public. 8% Money, and the Rest of 1928. Guessing Both Ways. Credit Position After Today. New Investments Decreasing. Last Week's Movements of Gold. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oratory-winners-sail-seven-regional-victors-and-mexican-leave-for.html | ORATORY WINNERS SAIL.; Seven Regional Victors and Mexican Leave for Tour of Europe. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/2-dead-40-hurt-in-colorado-tornado.html | 2 Dead, 40 Hurt in Colorado Tornado | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ends-life-in-office-ja-chester-200-in-debt-hangs-himself-in-broad.html | ENDS LIFE IN OFFICE.; J.A. Chester, $200 in Debt, Hangs Himself in Broad Street. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/working-girls-criticized-english-firms-find-fault-with-the-educated.html | WORKING GIRLS CRITICIZED.; English Firms Find Fault With the Educated Ones. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cards-showing-owes-much-to-bottomley-rangy-first-baseman-is-playing.html | CARD'S SHOWING OWES MUCH TO BOTTOMLEY; Rangy First Baseman Is Playing Great Game Both at Bat and in the Field. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flame-in-natural-gas-results-of-investigation-outlined-by-bureau-of.html | FLAME IN NATURAL GAS.; Results of Investigation Outlined by Bureau of Mines. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-smallscale-masterpiece-in-susan-glaspells-novel-in-brook-evans.html | A Small-Scale Masterpiece In Susan Glaspell's Novel; In "Brook Evans," She Writes a Compassionate Story Of the Human Values of Idealism | TRUE | By John R. Chamberlain | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-midwest-dog-show-circuit-of-great-benefit-to-exhibitors.html | New Mid-West Dog Show Circuit Of Great Benefit to Exhibitors; Rotating Schedule of Shows to Relieve Crowded Periods--Laxity at Summer Exhibits Deprecated--New Setting for Pretentious Southampton Club Event Aug. 4. Laxity at Outdoor Shows. Judging List Completed Madiso Show Worth Emulating. Slowing Up the Machinery. | TRUE | By Henry R. Ilsley. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/banking-changes-in-city-bank-of-america-adds-17-safe-deposit.html | BANKING CHANGES IN CITY.; Bank of America Adds 17 Safe Deposit Branches--Two Offices Moved | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/six-seek-air-mail-route-postoffice-gets-offers-for-new.html | SIX SEEK AIR MAIL ROUTE.; Postoffice Gets Offers for New Chicago-Atlanta Line. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/investment-trust-gains-in-assets.html | Investment Trust Gains in Assets. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/white-sox-divide-two-with-indians-bow-before-shaute-in-opener-81.html | WHITE SOX DIVIDE TWO WITH INDIANS; Bow Before Shaute in Opener, 8-1, but Win Second, 6-2, With Thomas Pitching. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fete-on-at-southhampton-american-legions-annual-event-to-begin.html | FETE ON AT SOUTHHAMPTON; American Legion's Annual Event to Begin Tomorrow--Student Players Back | TRUE | Special to The New York Times. SOUTHAMPTON, L.I. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/steel-helmet-deputies-fortytwo-members-of-reactionary-german.html | STEEL HELMET DEPUTIES.; Forty-two Members of Reactionary German Society in Reichstag. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/proud-of-street-lighting-island-heights-nj-believes-its-system-best.html | PROUD OF STREET LIGHTING.; Island Heights, N.J., Believes Its System Best in State. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/big-shipment-of-wool-ship-leaves-san-francisco-for-boston-with-1300.html | BIG SHIPMENT OF WOOL.; Ship Leaves San Francisco for Boston With 1,300 Tons. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ambulance-corps-elects.html | Ambulance Corps Elects. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dominion-enjoys-record-trade-year-canadas-commerce-in-twelve-months.html | DOMINION ENJOYS RECORD TRADE YEAR; Canada's Commerce in Twelve Months Totaled $2,359,412,763, Says C.P.R. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reports-omaha-bee-sold-article-saying-hearst-is-buyer-meets-silence.html | REPORTS OMAHA BEE SOLD.; Article Saying Hearst Is Buyer Meets Silence From Owner. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/metier-of-plane-crashing.html | METIER OF PLANE CRASHING | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-draws-apartment-seekers-oversupppy-of-space-last-spring.html | WESTCHESTER DRAWS APARTMENT SEEKERS; Oversupppy of Space Last Spring Is Being Absorbed by Influx of New Residents. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/home-buying-and-building-in-the-suburban-market.html | HOME BUYING AND BUILDING IN THE SUBURBAN MARKET | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rev-francis-p-moore-dies-pastor-of-church-of-st-frances-of-rome.html | REV. FRANCIS P. MOORE DIES; Pastor of Church of St. Frances of Rome, Which He Established. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oliver-st-cheers-only-one-candidate-smiths-former-neighbors-in-east.html | OLIVER ST. CHEERS ONLY ONE CANDIDATE; Smith's Former Neighbors in East Side Tell of Joy Over His Successes. ONE TREASURES OLD RELICS Downtown Tammany Club Plans Block Party to Celebrate the Houston Nomination. Nomination Brings Wedding. Former Family Doctor "Tickled." Proud of His Smith Relics. Neighborhood Much Changed. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/casals-and-arbos-win-triumphs.html | CASALS AND ARBOS WIN TRIUMPHS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tablet-to-mark-spot-of-capt-cooks-death-ceremonies-planned-for.html | TABLET TO MARK SPOT OF CAPT. COOK'S DEATH; Ceremonies Planned for Sesquicentennial of Accredited Discoverer of Hawaiian Islands. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/north-dakota-keeps-dry-constitutional-clause-is-confirmed-by-5000.html | NORTH DAKOTA KEEPS DRY.; Constitutional Clause Is Confirmed by 5,000 Margin in Primary. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/agrees-on-oranges-trains-erie-to-eliminate-only-6-instead-of-14.html | AGREES ON ORANGES TRAINS; Erie to Eliminate Only 6 Instead of 14 After Study of Service. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/plan-new-jersey-meeting-realtors-to-hold-midsummer-session-at.html | PLAN NEW JERSEY MEETING.; Realtors to Hold Midsummer Session at Asbury Park. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-son-born-to-mrs-wk-rainsford.html | A Son Born to Mrs. W.K. Rainsford | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/asks-funds-for-home-for-aged.html | Asks Funds for Home for Aged. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/2000-at-cornell-session-summer-school-registration-likely-to-exceed.html | 2,000 AT CORNELL SESSION.; Summer School Registration Likely to Exceed Last Year's. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/no-shifting-of-gears-in-new-transmission.html | NO SHIFTING OF GEARS IN NEW TRANSMISSION | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lauds-west-side-art-move-jm-hewlett-praises-appointment-of.html | LAUDS WEST SIDE ART MOVE; J.M. Hewlett Praises Appointment of Architectural Advisers. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/an-anniversary.html | AN ANNIVERSARY. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/need-simpler-stocks-drug-analysis-shows-store-got-great-bulk-of.html | NEED SIMPLER STOCKS, DRUG ANALYSIS SHOWS; Store Got Great Bulk of Sales on Well Under Half of Lines Carried. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Date | Date | URL | Title | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/extra-dividend-declared-mining-company-votes-50cent-paymentan.html | EXTRA DIVIDEND DECLARED.; Mining Company Votes 50-Cent Payment--An Initial and 2 Increases. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/taylor-sets-cue-pace-leads-in-dwyers-amateur-pocket-billiard.html | TAYLOR SETS CUE PACE.; Leads in Dwyer's Amateur Pocket Billiard Tournament. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/curtiss-fame-made-as-a-party-regular-herbert-hoovers-running-mate.html | CURTIS'S FAME MADE AS A PARTY "REGULAR"; HERBERT HOOVER'S RUNNING MATE | TRUE | By L.c. Speers. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-and-divorce-in-oregon.html | Marriage and Divorce in Oregon. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/grebe-finishes-first-wrightsons-yacht-wins-in-stafford-class-at.html | GREBE FINISHES FIRST.; Wrightson's Yacht Wins in Stafford Class at Stamford. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/birthday-party-for-jj-odonohue.html | Birthday Party for J.J. O'Donohue. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/berlin-trading-active-domestic-stocks-gain-but-market-quiets-before.html | BERLIN TRADING ACTIVE.; Domestic Stocks Gain, but Market Quiets Before Closing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/prices-irregular-on-the-curb-market-store-chains-and-utilities-show.html | PRICES IRREGULAR ON THE CURB MARKET; Store Chains and Utilities Show Moderate Strength--Pipe Lines Advance. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/state-tax-survey-shows-big-increase-rise-of-468745000-in-combined.html | STATE TAX SURVEY SHOWS BIG INCREASE; Rise of $468,745,000 in Combined State and Local Revenues Listed in Decade.JERSEY PER CAPITA HIGHERIndustrial Board Predicts FurtherAdvance in Levies in "theNext Few Years." | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/todays-programs-in-citys-churches-many-visiting-clergymen-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen Will Replace Pastors Away on Their Vacations. JULY 4 A LEADING TOPIC Republican and Demoaratic Conventions Also Will Sharein the Sermons. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mr-masters-lingers-on-in-the-graveyard-his-latest-work-like-the.html | Mr. Masters Lingers On in the Graveyard; His Latest Work, Like the Spoon River Anthology, Sees Life in Terms of Defeat | TRUE | By John Carter | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tributary-floods-bring-destruction-incessant-rains-cause-white-st.html | TRIBUTARY FLOODS BRING DESTRUCTION; Incessant Rains Cause White, St. Francis and Cache Rivers to Overflow 630,000 Acres. SMALL LEVEES GIVE WAY Problem Is Local, and Control Bill Provides for It Only in a General Way. Not Covered in Jones-Reid Bill. Is a Purely Local Problem. TRIBUTARY FLOODS BRING DESTRUCTION Federal Aid Is | TRUE | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sanstol-beats-connolly-gets-decision-in-feature-sixrounder-at.html | SANSTOL BEATS CONNOLLY.; Gets Decision in Feature SixRounder at Ridgewood Grove. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/kings-women-organize-mrs-ida-woodruff-heads-hoovercurtis-committee.html | KINGS WOMEN ORGANIZE.; Mrs. Ida Woodruff Heads HooverCurtis Committee. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/highway-boosts-values-new-improvement-is-helping-property-in-queens.html | HIGHWAY BOOSTS VALUES.; New Improvement Is Helping Property in Queens. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/20-planes-hunt-flier-scour-sky-between-st-louis-and-little-rock-for.html | 20 PLANES HUNT FLIER.; Scour Sky Between St. Louis and Little Rock for Mail Pilot. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/barcelo-cant-quit-porto-ricans-aver-president-of-the-island-senate.html | BARCELO CAN'T QUIT, PORTO RICANS AVER; President of the Island Senate Has Remarkable Hold on Friend and Foe. GENERALISSIMO OF PEOPLE No One Else Able to Carry On Work He Wants to Lay Down, All Parties Agree, Cacique of All Caciques. Punches No Time Clock. BARCELO CAN'T QUIT, PORTO RICANS AVER A Product of Transition. | TRUE | By Harwood Hull Special Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seeks-more-nickel-in-canadian-area-dr-ap-coleman-of-toronto.html | SEEKS MORE NICKEL IN CANADIAN AREA; Dr. A.P. Coleman of Toronto University Investigates Sudbury Copper Basin.EXPLORES NEW BRUNSWICK National Railways Official DeclaresIron Ore Is the Hope ofDevelopment There. Looks for New Brunswick Minerals. McIntyre Makes No Changes. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wayco-oil-sold-for-1000000.html | Wayco Oil Sold for $1,000,000. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/used-scissors-as-jimmy-parisienne-breaks-into-30-apartments-getting.html | USED SCISSORS AS "JIMMY."; Parisienne Breaks Into 30 Apartments, Getting $2,000 Loot. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/levine-flight-is-futile-tries-to-fly-over-liner-in-farewell-to-miss.html | LEVINE FLIGHT IS FUTILE.; Tries to Fly Over Liner in Farewell to Miss Boll, but Fails to Find It. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/women-meet-here-for-parley-july-20-contact-group-of-125-formed.html | WOMEN MEET HERE FOR PARLEY JULY 20; Contact Group of 125, Formed Under Exposition Auspices, to Discuss Problems. SEEK INTERNATIONAL TIES Delegattes of Professional Clubs to Be Guests at Session at Art Headquarters. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/convict-new-yorker-slew-wife-in-germany-police-charged-reinhold.html | CONVICT NEW YORKER; SLEW WIFE IN GERMANY; Police Charged Reinhold Becker With Shooting Her When She Refused to Return Here. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seaback-beats-greenleaf-takes-last-two-blocks-and-wins-at-pocket.html | SEABACK BEATS GREENLEAF; Takes Last Two Blocks and Wins at Pocket Billiards, 1,200-962. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/genie-takes-dwyer-by-five-lengths-sun-beau-lands-the-place-in-a.html | GENIE TAKES DWYER BY FIVE LENGTHS; Sun Beau Lands the Place in a Drive From Ironsides-- Vito Is Scratched. JACK HIGH WINS TREMONT Beats Hypoluxo by 2 Lengths in Supporting Aqueduct Feature --25,000 at Track. Vito and Tara's Hall Scratched. Wagering Swings to Genie. Ironsides Passes Sun Beau. GENIE TAKES DWYER BY FIVE LENGTHS Man o' War Won Dwyer in 1920. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/june-stock-sales-highest-for-month-but-63741130-share-total-is.html | JUNE STOCK SALES HIGHEST FOR MONTH; But 63,741,130 Share Total Is Below March, April and May-- Record for Half Year. SHARP DROP IN PRICES Combined Averages Show Decline of 7.60, Greatest Since October, 1927 --Bond Sales Off. Stock Prices Collapse. Curb Market. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/trade-not-unfavorable-philadelphia-reserve-bank-finds-less.html | TRADE NOT UNFAVORABLE.; Philadelphia Reserve Bank Finds Less Recession Than Usual. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/urged-legal-bars-against-accidents-labor-delegates-at-geneva.html | URGED LEGAL BARS AGAINST ACCIDENTS; Labor Delegates at Geneva Conference Had Little Faith in Voluntary Action. ON NEXT YEAR'S AGENDA League of Nations Organization Plans Laws to Reduce Toll of Life and Limb. Peace Injuries in Britain. 5,000 Accidents a Day in France. Britisher Cites Conditions Here. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alien-dilution-of-population-census-figures-cited-to-show.html | ALIEN DILUTION OF POPULATION; Census Figures Cited to Show Advisability of Restricting Immigration | TRUE | CHARLES S. DAVISON. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-to-make-new-political-history-not-in-this-generation-has-so.html | SMITH TO MAKE NEW POLITICAL HISTORY; Not in This Generation Has So Tried and Successful a Campaigner in State Contests Entered the National Lists--How the Democratic Candidate Made Himself a Master of Political Strategy Smith Not a Traveler. The Nation's Interest. "Getting the Crowd." A Self-Trained Speaker. His Way With Words. Preparing a Speech. A Vivid Speaker. His "Cooing Doves" Comment. A Chilly Audience. His Own Strategist. An Unusual Campaign. South May Be Battleground. The Religious Issue. Support of Public Schools. States' Rights in Beverages. | TRUE | By W.a. Warn. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-mail-goes-abroad-varick-street-station-collects-the.html | HOW MAIL GOES ABROAD; Varick Street Station Collects the Foreign-Addressed Post And Speeds It to All Parts of he World Direct Routes Chosen. An All-Steel Press. The Future of the Newspaper. | TRUE | Photograph by the New York Times Studios. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/takes-chesapeake-post-colonel-nugent-assumes-command-of-harbor.html | TAKES CHESAPEAKE POST.; Colonel Nugent Assumes Command of Harbor Defenses There. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bank-swindlers-get-750000-in-europe-after-harvesting-300000-in.html | BANK SWINDLERS GET $750,000 IN EUROPE; After Harvesting $300,000 in London Take Plane to Brussels for Another $100,000. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/vitaglass-offers-425000-preferred.html | Vitaglass Offers $425,000 Preferred | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/books-for-marines.html | BOOKS FOR MARINES. | TRUE | JEANNETTE M. UNDERHILL | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/transit-data-show-261049851-awards-delaney-reviews-contracts-in.html | TRANSIT DATA SHOW $261,049,851 AWARDS; Delaney Reviews Contracts in Report on Four Years' Work by the Transit Board. $215,750,162 TO NEW LINES $457,728,680 Spent for Subways in 28 Years--Today Is Anniversary of City Body's Creation. Payments in Four Years. Additional Bids Received. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sweden-looks-to-her-literary-future.html | Sweden Looks to Her Literary Future | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/protest-policing-charge-druggists-to-fight-railroad-rate-claim-on.html | PROTEST POLICING CHARGE.; Druggists to Fight Railroad Rate Claim on Medicinal Spirits. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/140837-gems-in-estate-property-left-by-mrs-colford-the-former-mrs.html | $140,837 GEMS IN ESTATE.; Property Left by Mrs. Colford, the Former Mrs. Vanderbilt, Appraised. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mauretania-sails-all-berths-taken-globe-circler-who-missed-the.html | MAURETANIA SAILS; ALL BERTHS TAKEN; Globe Circler, Who Missed the Olympic Thursday, Is Unable to Get Place on Board. STUDENTS GO ON CAMERONIA W.C. Redfield Departs on Conte Grande for Tour and Study of League at Geneva. Big Plots Hard to Form. 685 Students on | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/calls-our-policy-of-benefit-to-all-bulgarian-government-organ-finds.html | CALLS OUR POLICY OF BENEFIT TO ALL; Bulgarian Government Organ Finds Encouragement in Our Foreign Attitude. QUOTES COOLIDGE SPEECH Says We Have Consistently Avoided Attempts at Selfish Use of Our Intervention. Not Caught Napping. Quotes Coolidge Address. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/old-auto-casings-for-stout-boots.html | OLD AUTO CASINGS FOR STOUT BOOTS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-club-is-organized-all-residents-of-mount-vernon-will-be-asked.html | SMITH CLUB IS ORGANIZED.; All Residents of Mount Vernon Will Be Asked to Join. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/polygamy-costly-to-turk.html | POLYGAMY COSTLY TO TURK | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rumson-polo-team-victor-at-dayton-cooley-stars-with-8-goals-in-148.html | RUMSON POLO TEAM VICTOR AT DAYTON; Cooley Stars With 8 Goals in 14-8 Victory Over Miami Valley Four. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Date | Date | URL | Title/Description | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seligson-captures-college-net-title-lehigh-sophomore-overcomes.html | SELIGSON CAPTURES COLLEGE NET TITLE; Lehigh Sophomore Overcomes Gorchakoff in Singles Final, 11-9, 6-0, 9-7. COAST STARS WIN DOUBLES McElvenny and Herrington Defeat Mesmer and Pare, 6-1,6-4, 6-4, to Annex Crown. Gains Bigger Prize. Fine Back Court Player. SELIGSON CAPTURES COLLEGE NET TITLE Gorchakoff Excels at Serve. Seligson's Backhand Tells. Wins Twelve Games in Row. Californian Shows Courage. Last Chance Fades Away. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-bygone-period-returns-in-household-furniture-many-notable.html | A BYGONE PERIOD RETURNS IN HOUSEHOLD FURNITURE; Many Notable Examples of Artful Colonial Design Are Housed in the Georgian Mansion, Westomere | TRUE | By Walter Rendell Storey. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ninety-new-homes-for-jackson-heights-new-group-of-garden-type.html | NINETY NEW HOMES FOR JACKSON HEIGHTS; New Group of Garden Type Structures Estimated to Cost $2,000,000. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/six-new-golfers-on-british-team-tweddell-captain-among-invaders-who.html | SIX NEW GOLFERS ON BRITISH TEAM; Tweddell, Captain, Among Invaders Who Will Make WalkerCup Debuts in Chicago.PERKINS ONLY 23 YEARS OLDAmateur Champion Is the YoungestMember--MacCallum Boasts a Victory Over Tolley. Hezlet Played in 1924 and 1926. MacCallum New to Limelight. Some Lack Time, Others Money. | TRUE | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jury-cases-57-fewer-three-causes-cut-supreme-court-calendar-in-city.html | JURY CASES 57% FEWER.; Three Causes Cut Supreme Court Calendar in City, Says Taft. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/quakers-defend-station-wevd.html | Quakers Defend Station WEVD. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/making-chinese-easier-ycj-yen-yale-graduate-spreads-one.html | MAKING CHINESE EASIER; Y.C.J. Yen, Yale Graduate, Spreads "One ThousandCharacter" Method of Simplified Writing in His Country The Popular Language. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/growth-of-state-insurance-workers-compensation-plan-has-22500policy.html | GROWTH OF STATE INSURANCE; Workers' Compensation Plan Has 22,500Policy Holders Compensated Accidents. Safety Measures Promoted. Fund Administrators. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cincinnati-trophy-captured-by-roy-parrish-gelding-wins-5000-prize.html | CINCINNATI TROPHY CAPTURED BY ROY; Parrish Gelding Wins $5,000 Prize in Latonia Feature for Two-Year-Olds. FRANK HORAN IS SECOND Foley Entry Shows Heels to St. Ignatius for Place--Winner Pays $8.74 for | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/discussion-voids-trial-remarks-by-justice-and-counsel-held-improper.html | DISCUSSION VOIDS TRIAL.; Remarks by Justice and Counsel Held Improper in Thropp Case. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/byproducts.html | BY-PRODUCTS. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/inheritance-tax-gives-jersey-unexpected-4000000-fund.html | Inheritance Tax Gives Jersey Unexpected $4,000,000 Fund | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bergen-county-sale-to-be-held-by-day-sixtyseven-sites-at-palisade.html | BERGEN COUNTY SALE TO BE HELD BY DAY; Sixty-seven Sites at Palisade and Sylvan Avenues Are to Be Sold July 7. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/college-golf-title-taken-by-mcarthy-georgetown-player-captures.html | COLLEGE GOLF TITLE TAKEN BY M'CARTHY; Georgetown Player Captures Intercollegiate Crown by Beating Roberts, 2 and 1.WINS OVER THE LAST NINE Triumphs After Rival Evens theMatch at 27th Green in Finalat Apawamis Club. McCarthy Leads 1 up. COLLEGE GOLF TITLE TAKEN BY M'CARTHY McCarthy 2 Up on Turn. Weak Second Loses Hole. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/divorces-hi-treadway-wife-of-bay-state-representative-son-gets.html | DIVORCES H.I. TREADWAY; Wife of Bay State Representative Son Gets Decree at Reno. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/restored-cloister-dedicated-in-london-princess-mary-officiates-at.html | RESTORED CLOISTER DEDICATED IN LONDON; Princess Mary Officiates at the Church of St. Bartholomew the Great in Smithfield. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/95000-at-concert-in-estonian-city-13500-voices-heard-in-the-song-of.html | 95,000 AT CONCERT IN ESTONIAN CITY; 13,500 Voices Heard in 'The Song of the Singer'--Mayor Walker Sends Greeting. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/votes-stock-increase-richfield-oil-to-raise-capital-from-2000000-to.html | VOTES STOCK INCREASE.; Richfield Oil to Raise Capital From 2,000,000 to 5,000,000 Shares. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/goldman-band-concerts-summer-courses-concerts-elsewhere.html | GOLDMAN BAND CONCERTS; Summer Courses Concerts Elsewhere: | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorkers-give-island-to-hospital-dr-wh-nicholls-and-wife-donate.html | NEW YORKERS GIVE ISLAND TO HOSPITAL; Dr. W.H. Nicholls and Wife Donate $200,000 Summer Home to Ontario Institution. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/shoe-imports-up-sharply-more-than-doubled-in-first-four-months-of.html | SHOE IMPORTS UP SHARPLY.; More Than Doubled in First Four Months of This Year. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/west-indians-trail-in-cricket-match-new-yorkers-lead-tourist.html | WEST INDIANS TRAIL IN CRICKET MATCH; New Yorkers Lead Tourist Contingent, 116 to 35, WhenRain Halts Play.NEWARK TEAM TRIUMPHS. Defeats Staten Island Eleven byTwo-Run Margin in Game of Championship Series. Rain had an inning at Innisfail Park yesterday afternoon, when the visiting West Indian cricketers met the New York West Indian Cricket Club in the sixth game of their tour. Newark Wins by 2 Runs. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/building-active-at-bayside-li-more-than-250000-has-been-put-in-hone.html | BUILDING ACTIVE AT BAYSIDE, L.I.; More Than $250,000 Has Been Put in Hone and Business Building This Year. Farms Developed. The Business Section. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-amateur-calls-effective-oct-1-radio-division-orders-letters-w.html | NEW AMATEUR CALLS EFFECTIVE OCT. 1; Radio Division Orders Letters 'W' or 'K' to Be Added Before International Date. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/doctors-continue-strike-at-hospital-one-assails-management-of.html | DOCTORS CONTINUE STRIKE AT HOSPITAL; One Assails Management of Vineland Institution as 'Domineering.' HOPE FOR PEACE WANES Board of Governors Is Understood to Uphold Superintendent Who Is on Way to Europe. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mrs-hill-defeats-mrs-horn-in-final-captures-transmississippi-golf.html | MRS. HILL DEFEATS MRS. HORN IN FINAL; Captures Trans-Mississippi Golf Title by Victory Over the National Champion. WINS BY SCORE OF 8 AND 7 Sets Women's Course Record at Minikahda in Morning and Leads by 7 Up. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/urges-paneuropean-idea-count-kalergi-asks-german-chancellor-to-call.html | URGES PAN-EUROPEAN IDEA.; Count Kalergi Asks German Chancellor to Call a Conference. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expects-chelsea-to-be-modernized-charles-b-law-says-lower-west-side.html | EXPECTS CHELSEA TO BE MODERNIZED; Charles B. Law Says Lower West Side Section Is Due for a Transformation. NEW SUBWAY IS BIG FACTOR Eighth Avenue Tube and Extension of Sixth Avenue Important to Historic Section. Chelsea Once Estate. Village Developed. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jury-talk-of-her-clothes-wins-new-trial-for-actress.html | Jury Talk of Her Clothes Wins New Trial for Actress | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/crescent-nine-beats-stock-exchange-232-collects-16-hits-off-5-rival.html | CRESCENT NINE BEATS STOCK EXCHANGE, 23-2; Collects 16 Hits Off 5 Rival Pitchers--Sullivan Smashes Homer With Bases Full. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/questions-and-answers-why-ac-sets-have-trouble-with-volume.html | QUESTIONS AND ANSWERS; Why AC Sets Have Trouble With Volume Diminishing And Tubes Burning Out--New Receivers Designed To Handle Overload of Current | TRUE | By Orrin E. Dunlap Jr. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/back-room-children-aided-rear-tenement-pupils-will-be-first-in.html | BACK ROOM CHILDREN AIDED; 'Rear Tenement' Pupils Will Be First in Trips to Fresh-Air Camps. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newark-barbers-at-work-200-strikers-sign-agreements-with-employers.html | NEWARK BARBERS AT WORK.; 200 Strikers Sign Agreements With Employers at Old Wages. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/betty-ann-maxey-wins-feature-trot-triumphs-in-extra-heats-in-class.html | BETTY ANN MAXEY WINS FEATURE TROT; Triumphs in Extra Heats in Class 16 Trot, Defeating High Noon, Favorite. STURGEON HAS 2 VICTORS Lord Scott and Myrtle Baxter Win on Closing Grand Circuit Card at Toledo. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/adverse-effect-of-poor-building-realty-board-president-scores-badly.html | ADVERSE EFFECT OF POOR BUILDING; Realty Board President Scores Badly Designed and Financed Structures. CREDITS THE SPECULATOR Many Losses Due to Lack of Experience in Financing Building Projects. Effect on the Public. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hollywood-extras-day.html | HOLLYWOOD EXTRA'S DAY | TRUE | By Basil Abernathy. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/short-waves-play-role-in-business-lafount-sees-american-industry.html | SHORT WAVES PLAY ROLE IN BUSINESS; Lafount Sees American Industry Aided by Ether Channels That Supplement Cables and Increase Speed of International Traffic Channels Are Limited. Audience Estimated at 35,000,000. GOLDMAN BAND CONCERTS | TRUE | By H.a. Lafount, Radio Commissioner. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ruth-noyes-wed-to-ws-stevenson-late-judges-daughter-married-in-a.html | RUTH NOYES WED TO W.S. STEVENSON; Late Judge's Daughter Married in a Floral Bower at Her Mother's Home. MRS. J.S. BARNEY A BRIDE Architect's Widow Married to Col. Arthur W. Little by Bishop Shipman--Other Nuptials. Bride's Sister Matron of Honor. Little--Barney. Darsie--Ritchie. Murphy--Lovell. Carruth--Jones. Daniell--Haefner. McCoy--McMahon. Brown--Wright. Muller--Quenzer. Schmidt--Morr. Peake--Doolittle. Freeman--Rendell. Roberts--Smith. Hough--Hague. Burke--Benton. Gilchrist--Crowell. Shotwell--Drum Shaw--King. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/morgan-to-defend-crown-wednesday-will-oppose-cannonball-martin-in.html | MORGAN TO DEFEND CROWN WEDNESDAY; Will Oppose Cannonball Martin in Return 15-Rounder at Ebbets Field. NEW PRICES IN EFFECT Top for Junior Lightweight Championship to Be $5.49--DorfmanPetrone in Semi-Final. | TRUE | By James P. Dawson. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-more-yachts-arrive-at-bermuda-report-calms-and-light-head-wind.html | FOUR MORE YACHTS ARRIVE AT BERMUDA; Report Calms and Light Head Winds to Account for Their Long Delay. DUCKLING FIRST TO CROSS Followed by Malabar IV and Blue Goose, While Song of the Wind Nears Finish Line. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/paul-althouse-sails-for-europe.html | Paul Althouse Sails for Europe. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/opens-pennsylvania-fight-new-republican-state-chairman-says-tariff.html | OPENS PENNSYLVANIA FIGHT; New Republican State Chairman Says Tariff Is Prime Issue. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-judge-backs-circumstantial-case-appeal-of-cw-ward-parricide.html | BRITISH JUDGE BACKS CIRCUMSTANTIAL CASE; Appeal of C.W. Ward, Parricide, Laying Pickaxe Murder to Stranger, Is Denied. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/union-gas-to-redeem-bonds-at-110.html | Union Gas to Redeem Bonds at 110. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-display-new-war-planes-4-improved-bombers-and-latest.html | BRITISH DISPLAY NEW WAR PLANES; 4 Improved Bombers and Latest Fighting Machines Wage Mimic Contest at Hendon.WEAKEST IN DEFENSEKing and Queen and World AirAttaches Admire 200 Airplanesin "Acrobatic" Capers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/old-postmasters.html | OLD POSTMASTERS | TRUE | ALVIN F. HARLOW. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cardinal-tacci-dies-in-rome-at-64-years-led-at-one-stage-of-the.html | CARDINAL TACCI DIES IN ROME AT 64 YEARS; Led at One Stage of the Papal Election in 1922 for Successor to Benedict XV. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brooklyn-site-sought-to-erect-long-island-battle-monument.html | Brooklyn Site Sought to Erect Long Island Battle Monument | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-sea-calls-from-cape-cod-tour-of-saltflavored-resorts-may-be-com.html | THE SEA CALLS FROM CAPE COD; Tour of Salt-Flavored Resorts May Be Com bined With Trip Through the Berkshiresin 800 Interesting Miles | TRUE | By Leon A. Dickinson. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Frederick C. Russell. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/messages-to-smith-pour-in-steadily-governor-regrets-inability-to.html | MESSAGES TO SMITH POUR IN STEADILY; Governor Regrets Inability to Reply to the Thousands of Congratulations. MORGENTHAU OFFERS AID Alfred E. Smith Jr. Wires From Train and Senator Robinson Sends Felicitations. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/courtney-plans-hop-from-azores-today-britishers-plane-is-repaired.html | COURTNEY PLANS HOP FROM AZORES TODAY; Britisher's Plane Is Repaired and Awaits News of Favorable Weather at Halifax. Fog Pervades Halifax Region. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-davis-modified-the-federal-capitol-the-statue-of-freedom.html | HOW DAVIS MODIFIED THE FEDERAL CAPITOL; THE STATUE OF FREEDOM | TRUE | By George W. Ochs Oakes. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expert-forger-sentenced-markowski-rated-most-dangerous-by-bankers.html | EXPERT FORGER SENTENCED; Markowski, Rated Most Dangerous by Bankers, Gets 15 Years In Iowa. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/at-the-wheel-national-highways-where-cars-flock-together.html | AT THE WHEEL; National Highways. Where Cars Flock Together. | TRUE | By James O. Spearing. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aids-greek-workers-friends-of-greece-now-helping-300-to-earn-living.html | AIDS GREEK WORKERS.; Friends of Greece Now Helping 300 to Earn Living at Home. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/curtis-sees-yacht-races-vice-presidential-nominee-is-obtaining-rest.html | CURTIS SEES YACHT RACES.; Vice Presidential Nominee Is Obtaining Rest He Sought. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seized-tar-plant-resumes-dry-chief-agrees-to-let-concern-at-bayway.html | SEIZED TAR PLANT RESUMES; Dry Chief Agrees to Let Concern at Bayway Use Up Raw Materials. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thinks-holdup-is-a-movie-buffalo-boy-of-12-is-sole-witness-of-2700.html | THINKS HOLD-UP IS A MOVIE.; Buffalo Boy of 12 Is Sole Witness of $2,700 Payroll Robbery. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-face-that-launched-englands-ships-death-mask-newly-brought-to.html | A FACE THAT LAUNCHED ENGLAND'S SHIPS; Death Mask Newly Brought to Light Testifies to the Many Qualities of Greatness in Queen Elizabeth QUEEN ELIZABETH'S DEATH MASK | TRUE | By P.w. Wilson | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/assan-dina-dead-wealthy-east-indian-stricken-as-his-6250000.html | ASSAN DINA DEAD; WEALTHY EAST INDIAN; Stricken as His $6,250,000 Observatory, World's Greatest,Nears Completion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/england-trains-men-for-canadian-farms-formerly-they-paid-for-the.html | ENGLAND TRAINS MEN FOR CANADIAN FARMS; Formerly They Paid for the Privilege, but Now They Receive Wages. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/los-angeles-will-fly-to-maine-july-3-or-4-dirigible-will-circle.html | LOS ANGELES WILL FLY TO MAINE JULY 3 OR 4; Dirigible Will Circle Cities in New Hampshire and Along Coast to Eastport. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/novel-health-experiment-tried-on-school-children-bellevueyorkville.html | NOVEL HEALTH EXPERIMENT TRIED ON SCHOOL CHILDREN; Bellevue-Yorkville Demonstration Enlists the Interest of Pupils and Their | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/silkworth-victor-at-mineola-traps-ties-with-watts-at-97-then-takes.html | SILKWORTH VICTOR AT MINEOLA TRAPS; Ties With Watts at 97, Then Takes Shoot-Off, Breaking 25 Straight Targets. PETTIT WINS HANDICAP Hunt, With 96 Out of 100, Captures High Scratch Cup at Bergen Beach Club Shoot. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tulle-gown-is-a-favorite-new-designs-with-uneven-hem-lines-use.html | TULLE GOWN IS A FAVORITE; New Designs With Uneven Hem Lines Use Fabrics That Make Soft Drapery | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/police-department.html | Police Department. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/music-festival-in-berkshires-series-of-sunday-concerts-for-fountain.html | MUSIC FESTIVAL IN BERKSHIRES; Series of Sunday Concerts for Fountain Colonists Begins Today--Playhouse Opens Tomorrow | TRUE | Special to The New York Times. BERKSHIRE HILLS, MASS. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/our-penny-arcades.html | OUR PENNY ARCADES | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/vaudeville-gossip.html | VAUDEVILLE GOSSIP | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-publisher-hails-smith-triumph-frank-p-glass-of-montogomery.html | ALABAMA PUBLISHER HAILS SMITH TRIUMPH; Frank P. Glass of Montogomery Calls Nomination Victory Over Bigotry. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/georgetti-races-tonight-will-defend-motorpaced-bike-title-in-series.html | GEORGETTI RACES TONIGHT.; Will Defend Motor-Paced Bike Title in Series at Velodrome. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mobile-welcomes-smiths-red-flares-parade-and-flowers-greet.html | MOBILE WELCOMES SMITHS.; Red Flares, Parade and Flowers Greet Governor's Family on Stop. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/out-of-town-in-rhode-island-in-indiana-in-washington-in-pittsburgh.html | OUT OF TOWN; In Rhode Island. In Indiana. In Washington. In Pittsburgh. In Buffalo. In Illinois. European Notes. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/small-forests-of-big-trees-are-now-successfully-moved.html | SMALL FORESTS OF BIG TREES ARE NOW SUCCESSFULLY MOVED | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/girl-still-in-marble-test-beats-pittsburgh-entry10-league-champions.html | GIRL STILL IN MARBLE TEST.; Beats Pittsburgh Entry--10 League Champions Proclaimed. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jeanne-eagels-timid-in-chicago-court-actress-has-stage-fight-as-she.html | JEANNE EAGELS TIMID IN CHICAGO COURT; Actress Has Stage Fight as She Accuses Ted Coy in Divorce Suit. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newport-looks-to-july-4-grownups-as-well-as-youngsters-of-the.html | NEWPORT LOOKS TO JULY 4; Grown--ups as Well as Youngsters of the Colony Are Planning Gay Events | TRUE | Special to The New York Times. NEWPORT, R.I.Photograph by Fotograms.photographs, Lower By Pictorial Press, Top By P. & A.photograph By Fotograms. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/russian-reports-affect-wheat-here-news-that-soviet-government-seeks.html | RUSSIAN REPORTS AFFECT WHEAT HERE; News That Soviet Government Seeks Argentine Grain Sends Prices Up. CLOSE NEAR TOP FIGURES Corn Shows a Heavy Undertone and July Grain Leads a Drop in Values. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fastest-newspaper-press-goes-into-action-a-marvel-of-high-speed-and.html | FASTEST NEWSPAPER PRESS GOES INTO ACTION; A Marvel of High Speed and Efficiency, Created by Henry A. Wise Wood, Added to The Times Plant--May Revolutionize Newspaper Printing A Tower of Newspapers. Meets the Demand for Speed. A New Mechanical Formula. The Paper as a "Passenger." Another Revolutionary Adventure. The Beginning of the Task. Experimented in Wind Tunnels. Early Attracted to Printing. | TRUE | By Waldo Walker. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dry-force-mobilized-by-doran-for-drive-to-mop-up-new-york-broadway.html | DRY FORCE MOBILIZED BY DORAN FOR DRIVE TO 'MOP UP' NEW YORK; Broadway Night Club Raids Started the Campaign-- 100 Agents Sent Here. MORE PADLOCKS FORESEEN Evidence Found by Agents at Resorts, Official Indicates-- Denies Coup Was Costly. NOT POLITICAL, HE INSISTS But Admits Mrs. Willebrandt Was Author of Coup at 'Psychological Moment.' Night Club Women Held. Find Charges After Long Hunt. DRY FORCE CALLED BY DORAN FOR DRIVE Dilemma Seen for | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/invading-the-white-antarctic-is-a-huge-task-how-byrd-is-organizing.html | INVADING THE WHITE ANTARCTIC IS A HUGE TASK; How Byrd Is Organizing the Expedition That Will Explore the Unfriendly Continent With Airplanes--List of Supplies Includes More Than 1,200 Items A Busy Office. Organizing for the Venture. Choice of a Plane. Expedition Equipment. Problem of Tinned Foods. Work in Antarctic. | TRUE | By Russell Owen.sketched By Charles Rosner.photograph By Times Wide World.new York Times Studios. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/basis-of-sleep-remains-unknown-experiments-indicate-however-that-it.html | BASIS OF SLEEP REMAINS UNKNOWN; Experiments Indicate, However, That Its Onset Is Due to Muscular Relaxation. THEORIES IN REGARD TO IT Sleeplessness a Perennial Problem in the Routine of the Physician. Theories of Sleep. Brobably Due to Relaxation. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/road-machinery-for-australia.html | Road Machinery for Australia. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/commends-kellogg-plan-peace-congress-declares-it-marks-progress.html | COMMENDS KELLOGG PLAN.; Peace Congress Declares It Marks Progress Toward World Pacification | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/u-of-p-gets-100000-for-disease-study-anonymous-gift-will-be-used.html | U. OF P. GETS $100,000 FOR DISEASE STUDY; Anonymous Gift Will Be Used for Blood Malady Research at Phipps Institute. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/allied-power-elects-ta-kenney.html | Allied Power Elects T.A. Kenney. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/warsaw-commerce-post-for-dewey.html | Warsaw Commerce Post for Dewey. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-weeks-events-at-leading-resorts.html | THE WEEK'S EVENTS AT LEADING RESORTS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-girl-sets-record-fraeulein-harous-throws-discus-more-than.html | GERMAN GIRL SETS RECORD.; Fraeulein Harous Throws Discus More Than 125 Feet. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-ship-men-seek-air-merger-offer-to-join-with-lufthansa-in.html | GERMAN SHIP MEN SEEK AIR MERGER; Offer to Join With Lufthansa in Transatlantic Service Projected by Latter. WILL OPPOSE MONOPOLY Maritime Organization, Meeting at Hamburg, Asks Koehl and Huenefeld as Consultants. Project Wilt Be Pressed. Koehl and Huenefeld Called In. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/camden-sifts-leak-on-city-land-deal-speculators-obtain-options-on.html | CAMDEN SIFTS 'LEAK' ON CITY LAND DEAL; Speculators Obtain Options on Most of Property Wanted on Municipal Building Site. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stereotypers-win-increased-wages-their-president-announces-result.html | STEREOTYPERS WIN INCREASED WAGES; Their President Announces Result of a Long-StandingArbitration Case.SIX-HOUR NIGHT RETAINED $55.50 Weekly for Straight Time,With Pay for Lunch Periodsand Some Extra Bonuses. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flag-protector-ridiculed-jersey-woman-who-had-insulter-of-emblem.html | FLAG PROTECTOR RIDICULED; Jersey Woman Who Had Insulter of Emblem Arrested Asks Protection. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/valhalla-to-peekskill-road-opened.html | Valhalla to Peekskill Road Opened. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/airports-prove-big-flying-need-choice-of-sites-and-convenience-of.html | AIRPORTS PROVE BIG FLYING NEED; Choice of Sites and Convenience of Fields Furnish Serious Problems--Some of The Chief Factors Involved Selection of Airports. Other Physical Features. The Problem of Dust. Necessity of Control. The Saving of Time. Air and Rail Combination. | TRUE | By T.j.c. Martynp. & A. Photograph.p. & A. Photograph. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tennessee-editors-approve-the-choice-satisfied-with-both-nomination.html | TENNESSEE EDITORS APPROVE THE CHOICE; Satisfied With Both Nomination of Governor Smith and the Prohibition Plank. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/counter-stocks-firm-many-leaders-active-insurance-group-shows-gains.html | COUNTER STOCKS FIRM, MANY LEADERS ACTIVE; Insurance Group Shows Gains, Bank Shares Are Steady--Few Changes in General List. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/nansen-urges-polar-study-says-knowledge-of-meteorological.html | NANSEN URGES POLAR STUDY; Says Knowledge of Meteorological Conditions There Will Aid Man. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/farmers-in-kansas-turn-to-selfhelp-their-principal-worry-seems-to.html | FARMERS IN KANSAS TURN TO SELF-HELP; Their Principal Worry Seems to Be Getting Enough Cars to Move Their Wheat. STATE FLOCKS TO CURTIS Governor Paulen Said to Be Slated to Succeed Him in the Senate-- Airport Interest Revived. Curtis Develops Strength. Crops and Roads Leading Topics. Airport Project Revived. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorks-elevated-now-sixty-years-old-the-elevated-inspired-fear.html | NEW YORK'S ELEVATED NOW SIXTY YEARS OLD; THE ELEVATED INSPIRED FEAR | TRUE | By Eunice Fuller Barnard. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-seize-6000-payroll-bandits-invade-office-of-madow-shoe-company.html | FOUR SEIZE $6,000 PAYROLL; Bandits Invade Office of Madow Shoe Company in Chelsea, Mass. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/colonial-printer-here-for-survey.html | Colonial Printer Here for Survey | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thomas-denounces-houston-platform-socialist-candidate-brands-it-and.html | THOMAS DENOUNCES HOUSTON PLATFORM; Socialist Candidate Brands It, and Especially Dry Plank, as "Thoroughly Hypocritical." "BAD AS THE REPUBLICANS" Smith Statement Helps Save His Self-Respect, Thomas Tells Industrial Democracy Parley. Why He Charges Hypocrisy. Attacks Rival Candidates. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ajd-biddle-jr-not-in-atlantic-city.html | A.J.D. Biddle Jr. Not in Atlantic City. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/what-news-on-the-rialto.html | What News On the Rialto? | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/see-profit-in-utilities-jonas-brothers-enter-field-through-mohawk.html | SEE PROFIT IN UTILITIES.; Jonas Brothers Enter Field Through Mohawk Valley Deal. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/kind-words-for-an-old-lady.html | KIND WORDS FOR AN OLD LADY. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-high-is-our-sky.html | HOW HIGH IS OUR SKY? | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/immigrant-money-sent-back-to-home-lands-is-declining-from-700000000.html | IMMIGRANT MONEY SENT BACK TO HOME LANDS IS DECLINING; From $700,000,000 in a Year After the War, the Annual Remittances Dropped Two-thirds Remittances Fall Off. Millions to South China. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/colored-dress-suits-revived-in-paris-dark-blue-is-the-fashion-and-a.html | COLORED DRESS SUITS REVIVED IN PARIS; Dark Blue Is the Fashion, and Americans in La Ville Lumiere Adopt It. NEW BRIDGE ADORNS SEINE Attila's Huns From Montparnasse and Montmartre to Invade Boulevards for Quat'z-Arts Ball. Huge Crowds See Greatest Race. Parliament Crowded, Too. Gold Coins Coming Back Again. COLORED DRESS SUITS REVIVED IN PARIS Blue Evening Suits the Fashion. Bridge a Harmonious Addition. Invasion for Quat'z-Arts Ball. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/1000-at-kansas-city-welcome-reed-home-senator-deeply-touched-by.html | 1,000 AT KANSAS CITY WELCOME REED HOME; Senator, Deeply Touched by Tribute, Reaffirms Loyalty to the Democracy in the Campaign. KANSAS CITY, June 30 (AP).-- Senator James A. Reed, tired from his strenuous "to the end of the road" campaign for the Democratic Presidential nomination, but apparently ... | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mexican-army-girt-for-election-today-soldiers-will-keep-order-at.html | MEXICAN ARMY GIRT FOR ELECTION TODAY; Soldiers Will Keep Order at Polling Places--Liquor Stores Closed Since Thursday. OBREGON TO BE PRESIDENT He Will Inherit Better State of Relations With Us Than HasExisted for Long Time. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-york-flier-killed-at-pine-camp-lieut-von-lockum-dies-when-plane.html | NEW YORK FLIER KILLED AT PINE CAMP; Lieut. Von Lockum Dies When Plane Crashes in Tail Spin-- Lieut. Hunter Injured. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/collapses-at-dance-dies-harry-hirshfield-clothing-man-succumbs-to.html | COLLAPSES AT DANCE, DIES.; Harry Hirshfield, Clothing Man, Succumbs to Heart Disease. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bond-market-sales-under-5000000-summer-dullness-hits-trading-dodge.html | BOND MARKET SALES UNDER $5,000,000; Summer Dullness Hits Trading-- Dodge and Pierce-Arrow Issues Show Advances. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | (Times Wide World Photos, Chicago Bureau.)Association.(Times Wide World Photos, Chicago Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Chicago | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/our-homes-impress-french-architect-europe-could-benefit-by-many.html | OUR HOMES IMPRESS FRENCH ARCHITECT; Europe Could Benefit by Many American Methods, Says Maurice Chauchon. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | URL | Title | | Author | Reference |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reform-in-marketing-keeps-gasoline-down-the-lamp-tells-of.html | REFORM IN MARKETING KEEPS GASOLINE DOWN; The Lamp Tells of Improvement Effected in Industry by Cut in Costs of Handling Fuel. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-temporary-expatriate-again-views-broadway-american-plays-a.html | A TEMPORARY EXPATRIATE AGAIN VIEWS BROADWAY; American Plays, a Traveler Finds, Have Now Developed a Personality | TRUE | By William Leon Smyser. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/pick-no-candidate-to-oppose-walsh-1264-bay-state-republicans-in.html | PICK NO CANDIDATE TO OPPOSE WALSH; 1,264 Bay State Republicans in Unofficial Parley Heed Warning Not to Dictate.FOUR NAMES PUT FORWARDEx-Speaker B. Loring Young Seemed to Be Favorite for Party'sNominee for Senator. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/craven-for-great-lakes-admirals-communications-post-will-go-to.html | CRAVEN FOR GREAT LAKES.; Admiral's Communications Post Will Go to Captain S.C. Hooper. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/st-barnabas-house-aided-1584-in-year-unemployed-middleaged-women.html | ST. BARNABAS HOUSE AIDED 1,584 IN YEAR; Unemployed Middle-Aged Women Face Tragic Future,Says Shelter Aide.PSYCHIATRIC CLINIC URGED Women and Children Find Temporary Sanctuary When Dispossessed, Deserted or Bereaved. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bay-state-session-has-been-unusual-massachusetts-general-court.html | BAY STATE SESSION HAS BEEN UNUSUAL; Massachusetts General Court Nears End of Its Work With Remarkable Record. MANY MEASURES VETOED Governor Fuller Has Rejected Twenty-three Bills, With Still More in Prospect The Session's Big Scandal. Gasoline Tax Faces Fight. Old-Age Bonus and Dogs' Ears. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/detective-arrested-on-extortion-charge-queens-man-accused-by-port.html | DETECTIVE ARRESTED ON EXTORTION CHARGE; Queens Man Accused by Port Richmond Restaurant Owner of $866 'Shake-Down.' | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dance-derby-ended-by-order-of-court-it-is-stopped-as-a-menace-to.html | DANCE DERBY ENDED BY ORDER OF COURT; It Is Stopped as a Menace to Health on 20th Day, With Nine Couples In at the Finish. 18 TO SHARE $8,600 PRIZES Weary Marathoners Drop Off to Sleep--Promoter Figures His Profit at About $25,000. Dancers Lifted by Crowd. Crandall Joins Pyle. "Got Raw Deal," Says Promoter. Dancers Win Demand for Pay. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/laborer-killed-in-sixstory-fall.html | Laborer Killed in Six-Story Fall. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/forecasts-policy-of-reserve-board-member-of-federal-body-says.html | FORECASTS POLICY OF RESERVE BOARD; Member of Federal Body Says Open-Market Operations Are Likely to Be Dropped. FINDS PRESTIGE IMPAIRED Procedure Not to Be Entirely Discarded but Will Cease to Be Habitual Expedient. TO RELY ON DISCOUNTS A.C. Miller Reports Other Method Criticized as Un-American --Discusses System. Reason for Change. Effect of Operations. Prestige to Be Protected. FORECASTS POLICY OF RESERVE BOARD Flexibility of System. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/swedish-vice-consul-dies-tli-wessen-had-also-held-chicago-and.html | SWEDISH VICE CONSUL DIES.; T.L.I. Wessen Had Also Held Chicago and Minneapolis Posts. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-consider-expansion-lefcourt-directors-will-discuss-option-on-new.html | TO CONSIDER EXPANSION.; Lefcourt Directors Will Discuss Option on New Buildings. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/italian-officials-refuse-to-smile-they-grimly-frown-on-callers-and.html | ITALIAN OFFICIALS REFUSE TO SMILE; They Grimly Frown on Callers and Never Offer a Chair, Fascist Paper Complains. ROMAN BIRTH RATE HIGHER New Method of Speeding Up Growth of Wheat Increases Yield by 500 Per Cent. By ARNALDO CORTESI. Wireless to THE NEW YORK TIMES. 50,000,000 Italians. Perfecting Wheat Culture. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fewer-marry-in-chicago-june-licenses-at-5438-are-at-lowest-figure.html | FEWER MARRY IN CHICAGO.; June Licenses, at 5,438, Are at Lowest Figure Since 1923. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/arkansans-cheer-robinson-on-return-he-calls-the-houston-platform.html | ARKANSANS CHEER ROBINSON ON RETURN; He Calls the Houston Platform the Best the Democrats Ever Stood On. PLAUDITS FOR GOV. SMITH Nominee for Vice President Calls Him Most Magnetic Figure in Modern Politics. Sketches Nominee's Career. ARKANSANS CHEER ROBINSON ON RETURN Pays Tribute to Smith. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/basic-business-earnings-up.html | Basic Business Earnings Up. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/omaha-reserve-bank-arms-against-bandits-machine-guns-and-bullet.html | OMAHA RESERVE BANK ARMS AGAINST BANDITS; Machine Guns and Bullet Proof Glass Are Installed and 10 Marksmen Hired. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/arsenic-sought-in-autopsy-long-island-official-awaits-finding-on.html | ARSENIC SOUGHT IN AUTOPSY; Long Island Official Awaits Finding on Mrs. Loeffler's Death. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mrs-mary-thaw-in-no-danger.html | Mrs. Mary Thaw in No Danger. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/foreign-exchange-list-holds-in-quiet-session-sterling-sags-at-the.html | FOREIGN EXCHANGE; List Holds in Quiet Session-- Sterling Sags at the Start, but Recovers--Europeans Firm. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/long-branch-plans-a-3000000-beach-new-jersey-resort-to-develop.html | LONG BRANCH PLANS A $3,000,000 BEACH; New Jersey Resort to Develop Ocean Front for Recreation and Business. CONVENTION HALL DESIRED Proposed 100-Foot Boardwalk Will Be Widest In World--To Flush Shrewsbury River. LONG BRANCH PLANS A $3,000,000 BEACH New Boulevard Route. Other Improvements. | TRUE | Special to The New York Times. | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/conscription-for-defense-radio-curb-wanted-herford-on-prohibition.html | CONSCRIPTION FOR DEFENSE; RADIO CURB WANTED. HERFORD ON PROHIBITION. | TRUE | A SUFFERER IN SILENCE.G.B. STUDLEY. | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/six-rhymesters-in-cap-and-bells-recent-volumes-of-light-verse-by.html | Six Rhymesters in Cap and Bells; Recent Volumes of Light Verse by Samuel Hoffenstein, Dorothy Parker, Don Marquis and Arthur Guiterman | TRUE | By Edwin Clark | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-signboard-show.html | A SIGN-BOARD SHOW. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-plan-laid-to-guard-broadway-prestige-association-mobilizes.html | New Plan Laid to Guard Broadway Prestige; Association Mobilizes Members for Program | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/airway-concession-is-granted-by-cuba-service-to-the-antilles-and.html | AIRWAY CONCESSION IS GRANTED BY CUBA; Service to the Antilles and Central American Nations IsEstablished.SIX BIG PLANES ORDEREDNew York Financiers on Board ofPan-Americara Airways, WhichHas 25-Year Franchise. Grants Option for 25 Years More. Company Agrees to Carry Mail Planes to Be Built at Wheeling. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/51-french-miners-die-by-gas-after-fire-nine-others-are-overcome.html | 51 FRENCH MINERS DIE BY GAS AFTER FIRE; Nine Others Are Overcome, While Remainder of 750 Either Escape or Are Rescued. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/forest-plantings-show-notable-gains-trees-set-out-in-this-state.html | FOREST PLANTINGS SHOW NOTABLE GAINS; Trees Set Out in This State This Spring Number 19,484,515, Establishing Record. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/big-crops-in-northwest-visitor-from-seattle-tells-of-bumper-yields.html | BIG CROPS IN NORTHWEST.; Visitor From Seattle Tells of Bumper Yields of Fruits and Wheat. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/buys-home-in-manhasset.html | Buys Home in Manhasset. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dr-wl-felter-wed-brooklyn-school-principal-marries-lulu-smith-music.html | DR. W.L. FELTER WED.; Brooklyn School Principal Marries Lulu Smith, Music Teacher. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cotton-prices-rise-18-to-30-points-net-nervousness-over-crop.html | COTTON PRICES RISE 18 TO 30 POINTS NET; Nervousness Over Crop Outlook With Estimate of 13,400,000 Bales Affects Market. TRADING CONTINUES HEAVY Weather Bureau Will Confine Its Wednesday Reports to Insect Propagation Conditions. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/beals-wins-net-title-former-harvard-man-takes-massachusetts-state.html | BEALS WINS NET TITLE.; Former Harvard Man Takes Massachusetts State Singles. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/electric-power-for-farms-promised-by-new-system.html | Electric Power for Farms Promised by New System | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/athletics-conquer-senators-by-7-to-4-philadelphia-bunches-hits-in.html | ATHLETICS CONQUER SENATORS BY 7 TO 4; Philadelphia Bunches Hits in Third and Fourth to Beat Washington. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/court-rules-moslem-women-can-share-in-syrian-estates.html | Court Rules Moslem Women Can Share in Syrian Estates | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-dancers-get-state-notice-prussia-promises-founding-of-a.html | GERMAN DANCERS GET STATE NOTICE; Prussia Promises Founding of a Theatre and Institute Devoted to Their Art. NEW 'RHEINGOLD' IN BERLIN Opera Has Bathing Beauties In Place of Mermaids--Indian Prince Lavish in Display. Seek Equal Recognition With Actors State Opera Gives New "Rheingold." Indian Potentate Attracts Attention. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hopes-hoover-will-win-but-brookhart-wants-nominees-to-be-better.html | HOPES HOOVER WILL WIN.; But Brookhart Wants Nominees to Be Better Than Party Record. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aim-to-win-over-south-on-issues-democrats-supporting-governor.html | AIM TO WIN OVER SOUTH ON ISSUES; Democrats Supporting Governor Smith Put Chief Reliance on Educational Campaign. EXPECT HIM TO AID THEM Think His Personal Appearance and Truth About-the Real Man Will Rout Prejudice. To Explain Smith's Stand. Getting Out the Vote Essential. AIM TO WIN OVER SOUTH ON ISSUES Want Smith to Speak. Outlines Southern Campaign. Robinson on the Stump. Predict More | TRUE | By W.a. Warn. Special To the New York Times. | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/pirates-beat-cards-on-error-in-ninth-thevenows-misplay-loses-for-st.html | PIRATES BEAT CARDS ON ERROR IN NINTH; Thevenow's Misplay Loses for St. Louis, 4 to 3--Grantham Makes Two Homers. GRIMES YIELDS SIX HITS Conquers Alexander, Who Allows Same Number--Rally in Ninth Falls Short. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-dusty-trades-affect-the-health-study-indicates-that-cement.html | HOW DUSTY TRADES AFFECT THE HEALTH; Study Indicates That Cement Workers Suffer Abnormally From Respiratory Diseases. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/naval-orders.html | Naval Orders. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bermuda-cricketers-win-beat-philadelphia-pilgrims-156109-as-gregg.html | BERMUDA CRICKETERS WIN.; Beat Philadelphia Pilgrims, 156109, as Gregg Gets Fifty Runs. | TRUE | Special to The New York Times. | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-rochelle-approves-unit-house.html | New Rochelle Approves 'Unit House' | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lindbergh-forced-to-land-amid-corn-fuel-supply-trouble-downs-him-in.html | LINDBERGH FORCED TO LAND AMID CORN; Fuel Supply Trouble Downs Him in Ohio on Way to Detroit. CARRANZA CARRIES HIM ON Colonel Will Return to Oak Harbor Today to Get Plane He Flew From Here. Flew New Plane From Here. | TRUE | | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gets-painting-of-christ-cleveland-church-receives-canvas-by.html | GETS PAINTING OF CHRIST.; Cleveland Church Receives Canvas by Instructor at Columbia. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-policies-to-aid-millinery.html | New Policies to Aid Millinery. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/business-situation-reviewed-by-banks-new-record-for-construction-in.html | BUSINESS SITUATION REVIEWED BY BANKS; New Record for Construction Industry Forecast for Current Year. RECESSION SEEN AS SLIGHT Central Trust Company of Illinois Reports General Slackening as Smallest in Five Years. Instalment Plan Abroad. Influence of Cartels. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cox-says-smith-fires-peoples-imagination-democracys-1920-candidate.html | COX SAYS SMITH FIRES PEOPLE'S IMAGINATION; Democracy's 1920 Candidate Declares 1928 Nominee Meets All Requirements for High Station. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hurricanes-win-polo-title-king-alfonso-presents-cup.html | Hurricanes Win Polo Title; King Alfonso Presents Cup | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/now-we-go-weekending-and-to-the-bitter-end-for-this-is-the-season.html | NOW WE GO WEEK-ENDING, AND TO THE BITTER END; For This Is the Season When the Weary City Toiler Must Be Taught to Take His Pleasure Seriously NOW WE ALL GO WEEK-ENDING | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/european-masses-found-improving-carnegie-peace-endowment-in-report.html | EUROPEAN MASSES FOUND IMPROVING; Carnegie Peace Endowment in Report on Survey Says Rise Was Not Result of War. RECOVERY CALLED AMAZING Professor Shotwell Says Society Is Capable of Enduring Great Economic Destruction. Not All Classes Improve. Human Destruction Irreparable. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/elmira-air-circus-opens-despite-mist-visiting-fliers-perform-to.html | ELMIRA AIR CIRCUS OPENS DESPITE MIST; Visiting Fliers Perform to Avoid Disappointing Thousands of Spectators. CHAMBERLIN IN TINY PLANE Rain and Fog Delay Many Participants, Including Pursuit Aviators From Dayton Field. Dayton Planes Delayed by Fog. Guests Get Scrolls of Welcome. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/berlin-students-reactionary.html | Berlin Students Reactionary. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/barnes-beats-lum-at-tennis.html | Barnes Beats Lum at Tennis. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stories-of-adventure.html | Stories of Adventure | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reunited-after-60-years-dallas-man-finds-sister-in-canada-after.html | REUNITED AFTER 60 YEARS.; Dallas Man Finds Sister in Canada After Visit to Mother's Grave. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/triple-in-the-9th-wins-for-newark-pinch-hitter-jenkins-delivers.html | TRIPLE IN THE 9TH WINS FOR NEWARK; Pinch Hitter Jenkins Delivers Blow Which Scores 2 and Beats Reading, 8-7. FOUR GET CIRCUIT DRIVES Conlin, Fournier, Skiff and Quellich Register Home Runs--Bears Total Fifteen Hits. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/giant-amphibian-tested-sikorsky-said-to-be-largest-of-type-built-in.html | GIANT AMPHIBIAN TESTED.; Sikorsky Said to Be Largest of Type Built in This Country. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/war-a-favorite-theme-victory-british-film-likely-to-be-resented-by.html | WAR A FAVORITE THEME; "Victory," British Film, Likely to Be Resented by Germans War Stories. Through German Eyes. A Belgian Episode. A Ridiculous Idea. | TRUE | By John MacCormac. London. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sugar-production-record-set-by-vertientes-mill-in-cuba.html | Sugar Production Record Set By Vertientes Mill in Cuba | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expects-trade-gain-over-rest-of-year-conditions-are-still-irregular.html | EXPECTS TRADE GAIN OVER REST OF YEAR; Conditions Are Still Irregular, but Recovery Grows, Economist Says.MONEY RATES A FACTORHigh Motor Output and Construction Work Promised--Exportson the Up-Grade. Money Ease After Midyear. Carloadings Should Gain. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/deplores-smith-telegram-daniels-says-it-was-apple-of-discord-thrown.html | DEPLORES SMITH TELEGRAM; Daniels Says It Was Apple of Discord Thrown in Convention. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/collegebred-indeed-is-herbert-hoover-not-only-were-the-man-and-his.html | COLLEGE-BRED INDEED IS HERBERT HOOVER; Not Only Were the Man and His Ideals Developed at Vigorous Young Stanford University, but There Also He Found His Life Companion and Undertook His First Venture in Politics COLLEGE-BRED IS MR. HOOVER | TRUE | By R.I. Duffus | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/exploring-the-benign-superconscious-psychologists-weary-of.html | EXPLORING THE BENIGN SUPER-CONSCIOUS; Psychologists, Weary of Muckraking the Subconscious, Turn to Study the Inspiration Region of the Mind EXPLORING THE BENIGN SUPER-CONSCIOUS | TRUE | By Jules-Bois | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stars-at-theatres-close-ethel-barrymore-and-others-appear-in-boston.html | STARS AT THEATRE'S CLOSE; Ethel Barrymore and Others Appear in Boston Keith's Last Show. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/empty-safes-balk-thieves-burglars-fail-to-find-money-on-third-visit.html | EMPTY SAFES BALK THIEVES; Burglars Fail to Find Money on Third Visit to Paint Firm's Offices. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/negro-shoots-three-in-richmond-home-kills-lad-of-16-gravely-wounds.html | NEGRO SHOOTS THREE IN RICHMOND HOME; Kills Lad of 16, Gravely Wounds Victim's Mother and Foster Father --Bloodhounds on Trail | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/512065900-bonds-on-market-in-june-total-for-month-compares-with.html | $512,065,900 BONDS ON MARKET IN JUNE; Total for Month Compares With $569,034,300 for May and $668,315,500 in June, 1927. $168,130,330 IN STOCKS Gain Over Year Ago, but Is Big Drop From Last Month--Slight Decline in New Financing. Comparison by Quarters. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/public-acclaims-politics-on-radio-letters-from-all-parts-of-country.html | PUBLIC ACCLAIMS POLITICS ON RADIO; Letters From All Parts of Country Reveal Popularity of Convention Broadcasts--Educational Effect Noted--Radio Sales Jump On the Sidewalks of New York. Flivvers Come and Go. Canada Tunes In. Radio Business Increases. | TRUE | Harris & Ewing. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/film-sparks.html | FILM SPARKS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/exchange-listings-956937724-in-june-total-compares-with-563149494-a.html | EXCHANGE LISTINGS $956,937,724 IN JUNE; Total Compares With $563,149,494 a Year Ago--$629,078,362 Was in Stocks.INDUSTRIAL ISSUES LEADIn the Six Months to June 30$16,322,811,281 in Bonds and Shares Were Admitted. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/m-du-gard-continues-les-thibault.html | M. Du Gard Continues "Les Thibault" | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thomas-wins-title-in-junior-net-play-conquers-alexander-in-singles.html | THOMAS WINS TITLE IN JUNIOR NET PLAY; Conquers Alexander in Singles-- Murphy and Hart Are Victors in Doubles. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/art-classes-in-maine-city-eastports-natural-beauty-makes-it-choice.html | ART CLASSES IN MAINE CITY.; Eastport's Natural Beauty Makes It Choice of Grand Central School. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/airplane-radio-call-letters-painted-on-underside-of-wing.html | AIRPLANE RADIO CALL LETTERS PAINTED ON UNDERSIDE OF WING | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-beats-upson-in-montclair-final-captures-match-at-18th-by-1-up.html | SMITH BEATS UPSON IN MONTCLAIR FINAL; Captures Match at 18th by 1 Up in Montclair (N.J.) Golf Club Tourney. RECOVERY SAVES VICTOR Plays Mashie Shot From Rough and Sinks 3 at Final Hole to Triumph. Both Out in 37. Upson Beats Taft. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flier-aged-18-sets-a-world-record.html | Flier, Aged 18, Sets a World Record | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/soccer-cup-final-ends-in-tie-again-galicia-and-celtics-battle-two.html | SOCCER CUP FINAL ENDS IN TIE AGAIN; Galicia and Celtics Battle Two Hours, but Fail to Break First Game Deadlock. FINAL SCORE IS 1 TO 1 Galicia Tallies in First Half and Rivals In Second--Third Meeting Is Ordered. Galicia Sets Pace. Carroll Heads Ball Home. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/two-girls-are-hurt-as-elevator-drops-15-other-passengers-treated.html | TWO GIRLS ARE HURT AS ELEVATOR DROPS; 15 Other Passengers Treated for Shock After 8-Story Fall in Baumann Building in Brooklyn. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/settlement-has-birthday-henry-street-nurses-celebrate-35-years-of.html | SETTLEMENT HAS BIRTHDAY; Henry Street Nurses Celebrate 35 Years of Social Work. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marines-see-no-end-to-nicaraguan-stay-cant-abandon-sandino-campaign.html | MARINES SEE NO END TO NICARAGUAN STAY; Can't Abandon Sandino Campaign Despite its Natural and Official Handicaps.FELAND BARS HARSHNESS Inquiry Into Mistreatment Reports Shows Such Cases Rare andAgainst Orders. Nature Aids Sandinistas. Our Information Unreliable. A Difficult Task. MARINES SEE NO END TO NICARAGUAN STAY Orders Safety for Natives. Church Bells Cause Row. Our Force Insufficient. Criticism of the Staff. An Unfortunate Policy. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times, Recently Returned From Nicaragua. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rival-for-mrs-bryan-owen-florida-republicans-nominate-wc-lawson-for.html | RIVAL FOR MRS. BRYAN OWEN; Florida Republicans Nominate W.C. Lawson for Congress. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/japanese-consul-leases-home.html | Japanese Consul Leases Home. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/better-vision-tests-for-motorists-urged-eyesight-conservation.html | BETTER VISION TESTS FOR MOTORISTS URGED; Eyesight Conservation Council Head Deplores Lack of Standard in Most States. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-hailed-in-albany-celebration-plans-for-nationwide-speaking-to.html | SMITH HAILED IN ALBANY CELEBRATION; PLANS FOR NATION-WIDE SPEAKING TOUR; SOUTHERN CAMPAIGN ALREADY MAPPED; CROWDS STORM GOVERNOR All-Day Demonstration at State Capital for Party Nominee. SMITH IS DEEPLY MOVED Tells Admirers Who Call That He Hopes to Give a Good Account of Himself. CONFERS WITH HIS ADVISERS Executive Will Come Here Today With Family--2 Speeches Arranged for July 4. Smith Personality a Factor. Plans Salesmanship Methods. Fourteen Republicans Presented. Another Albany Demonstration. Derby Presented to Him. Likely to Forego Vacation. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/enters-high-school-at-10-edwina-davies-of-post-creek-ny-noted-for.html | ENTERS HIGH SCHOOL AT 10; Edwina Davies of Post Creek, N.Y., Noted for Spelling Ability. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/owen-wister-recaptures-the-old-west.html | Owen Wister Recaptures the Old West | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-ends-convict-leasing-800-happy-negroes-sing-old-time.html | ALABAMA ENDS CONVICT LEASING; 800 Happy Negroes Sing Old Time Spirituals on Last Day in the Mines. GOVERNOR GRAVES PRESENT Many Prisoners Get Paroles as Others Go to Road Camps and State Farms. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tract-at-great-neck-is-cut-up-for-homes-113-acres-on-long-island.html | TRACT AT GREAT NECK IS CUT UP FOR HOMES; 113 Acres on Long Island Are Being Developed With Large Plots. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/janet-kinney-bride-of-al-ferguson-married-in-garden-of-her-mothers.html | JANET KINNEY BRIDE OF A.L. FERGUSON; Married in Garden of Her Mother's Summer Home, DistantShore, Red Bank, N.J. HELEN L. SCHMIDT WEDS Becomes the Bride of Oswald V.Gibbons In Watchung, N.J. --Ramey-Boyd Nuptial. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/censures-utilities-to-education-body-secretary-of-national.html | CENSURES UTILITIES TO EDUCATION BODY; Secretary of National Association in Report Scores Textbook Changes.DECLARES SOFT PEDAL OFFAppointment of Committee to investigate Propaganda in SchoolsIs Urged. Put 10,000 Pamphlets in Michigan Schools. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/3-boys-missing-in-rowboat-coast-guard-hunts-oswego-youths-on-lake.html | 3 BOYS MISSING IN ROWBOAT; Coast Guard Hunts Oswego Youths On Lake Ontario in High Wind. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/art-activities-in-new-york-and-other-cities.html | ART ACTIVITIES IN NEW YORK AND OTHER CITIES | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/women-outvote-men-they-cast-1310011-of-a-total-of-2481138-ballots.html | WOMEN OUTVOTE MEN.; They Cast 1,310,011 of a Total of 2,481,138 Ballots in Berlin. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/letter-carriers-on-outing-4000-postal-men-and-their-friends-hold.html | LETTER CARRIERS ON OUTING; 4,000 Postal Men and Their Friends Hold Picnic at Starlight Park. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sheep-decline-here-is-ascribed-to-dogs-killing-and-maiming-has-cost.html | SHEEP DECLINE HERE IS ASCRIBED TO DOGS; Killing and Maiming Has Cost State $1,500,000 Damages in Last Ten Years. MILK SUPPLANTING WOOL Legislative Inquiry Is Expected to Urge Quarantine of Dogs and Using 700,000 Idle Acres. Dogs Vary in Killing. Damage Put at $1,500,000. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/court-defines-reasonable-doubt-pennsylvania-supreme-bench-makes.html | COURT DEFINES REASONABLE DOUBT; Pennsylvania Supreme Bench Makes Ruling Designed to Help Jurors' Problems. QUESTION BOTHERS BAR Chief Justice Moschzisker in Opinion Seeks to Aid Trials ofCriminal Cases. When It Can Arise. Should Be Acquitted. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/after-french-gold-resumption.html | AFTER FRENCH GOLD RESUMPTION. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/transmississippi-golf-won-by-bartlett-defeating-winter.html | Trans-Mississippi Golf Won By Bartlett, Defeating Winter | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/proposes-vehicular-tube-at-philadelphia.html | PROPOSES VEHICULAR TUBE AT PHILADELPHIA | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-plot-sold-frank-hessels-sells-four-acres-in-bedford.html | WESTCHESTER PLOT SOLD.; Frank Hessels Sells Four Acres in Bedford Village. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chewing-gum-popular-in-ecuador.html | Chewing Gum Popular in Ecuador. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/held-in-15000-theft-baltimore-bank-clerk-blames-low-pay-police-say.html | HELD IN $15,000 THEFT.; Baltimore Bank Clerk Blames Low Pay, Police Say. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/retail-buying-turns-to-fall-merchandise-cloth-and-fur-coats-bought.html | RETAIL BUYING TURNS TO FALL MERCHANDISE; Cloth and Fur Coats Bought for August Sales--Bathing and Sports Wear Active. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/city-elks-to-pick-hulbert-lodge-here-to-propose-exofficial-for.html | CITY ELKS TO PICK HULBERT; Lodge Here to Propose Ex-Official for Grand Exalted Ruler. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/audience-ignorant-of-fire-sit-peacefully-in-new-haven-as-adjoining.html | AUDIENCE IGNORANT OF FIRE; Sit Peacefully in New Haven as Adjoining Building Burns. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/air-versus-rail-in-the-midwest-plane-reaches-chicago-from.html | AIR VERSUS RAIL IN THE MID-WEST; Plane Reaches Chicago From Minneapolis in Five Hours as against Train's Thirteen Average Speed Ninety Miles. Fifty-four Minutes Saved. The Madison Airport. | TRUE | By Frederick L. Hoffman.phtograph By Underwood & Underwood. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/accident-campaign-by-building-trades-employers-association-plans.html | ACCIDENT CAMPAIGN BY BUILDING TRADES; Employers' Association Plans Educational Movement to Lessen Injuries Here. LABOR BODIES COOPERATE Leaders of the Construction Industry to Participate--$15,000 Is Appropriated Annually. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/commodity-prices-spot-cotton-soars-on-crop-outlookother-cash.html | COMMODITY PRICES; Spot Cotton Soars on Crop Outlook--Other Cash ArticlesFirm. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/permits-rockaway-bridge-war-department-also-authorizes-structure-at.html | PERMITS ROCKAWAY BRIDGE; War Department Also Authorizes Structure at Marion, N.J. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cities-on-stilts.html | CITIES ON STILTS. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/heads-veterans-of-foreign-wars.html | Heads Veterans of Foreign Wars. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/buzzing-bees-scare-shoppers-in-berlin-firemen-are-called-to-lure.html | Buzzing Bees Scare Shoppers in Berlin; Firemen Are Called to Lure Them Into Box | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tumulty-extols-smith-predicting-victory-he-likens-the-democratic.html | TUMULTY EXTOLS SMITH.; Predicting Victory, He Likens the Democratic Nominee to Lincoln. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dancers-gain-in-weight-doctor-says-pittsburgh-contest-upset-theory.html | DANCERS GAIN IN WEIGHT.; Doctor Says Pittsburgh Contest Upset Theory of Fatigue. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-meet-this-week.html | Westchester Meet This Week. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/roads-and-road-conditions-staten-island-bridges-open-in-new-england.html | ROADS AND ROAD CONDITIONS; Staten Island Bridges Open. In New England. Bridge Opening Delayed. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/indicted-students-hunted-in-jersey.html | Indicted Students Hunted in Jersey. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/3233388-dividend-to-eastman-employes-kodak-companys-distibution-is.html | $3,233,388 DIVIDEND TO EASTMAN EMPLOYES; Kodak Company's Distibution Is Third of a Million More Than Last Year. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aaron-naumburg-dies-while-in-italy-merchant-and-philanthropist-of.html | AARON NAUMBURG DIES WHILE IN ITALY; Merchant and Philanthropist of This City Ill for Only Two Days. AIDED PLAN TO END SLUMS Helped in Economic Restoration of Belgium--Director in Several Corporations. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reading-dissolution-nears-final-stage-trustees-of-new-company.html | READING DISSOLUTION NEARS FINAL STAGE; Trustees of New Company, Formed in Anti-Trust Action, Are Discharged. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/amundsens-friend-believes-him-dead-einar-hansen-companion-on-south.html | AMUNDSEN'S FRIEND BELIEVES HIM DEAD; Einar Hansen, Companion on South Polar Trip, Thinks End Was Such as He Wished. ELLSWORTH OFFERS TO AID Finnish Plane, Accompanied by Three Others, Will Attempt to Rescue Ice Floe Party. Ellsworth Offers Aid. No Word of Russian Flier. Peril of Ice Floe Party Grows. Planes to Try Rescue. Another Plane at Stockholm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lifeguards-rescue-four-girls-leave-as-2-men-companions-get-firstaid.html | LIFEGUARDS RESCUE FOUR.; Girls Leave as 2 Men Companions Get First-Aid Treatment. Two men and two women narrowly escaped drowning yesterday when their canoe capsized in the choppy waters of the lower bay off Staten Island. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tariff-and-prices-others-besides-farmers-would-seem-to-need-relief.html | TARIFF AND PRICES; Others Besides Farmers Would Seem to Need Relief. | TRUE | HENRY T. SCUDDER. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/perry-tiffany-dead-former-new-yorker-dies-in-paris-where-he-made.html | PERRY TIFFANY DEAD.; Former New Yorker Dies in Paris, Where He Made His Home. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/china-famine-relief-on-commission-starts-work-despite-handicap-of.html | CHINA FAMINE RELIEF ON.; Commission Starts Work Despite Handicap of Lack of Funds. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/not-a-lost-art-after-all.html | NOT A LOST ART, AFTER ALL | TRUE | T.R. HUGHES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/he-taught-a-land-to-know-its-toilers-honors-come-to-dr-giddings.html | HE TAUGHT A LAND TO KNOW ITS TOILERS; Honors Come to Dr. Giddings, Pioneer Sociologist, who Applied Scientific Thought to Industry Problems A PIONEER OF SOCIOLOGY | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/search-leviathan-for-robbery-clues-postal-inspectors-question-the.html | SEARCH LEVIATHAN FOR ROBBERY CLUES; Postal Inspectors Question the Officers and Seamen in Vain on Mail Looting. THEY PUT LOSS AT $10,000 Cuningham Scores Talk of Theft at Sea as Propaganda Against American Lines. Scene of Theft Not Fixed. Terms Robbery Theory Propaganda. Hold Under Guard at All Times. Seals Believed Counterfeit. Denies Place of Theft Is Fixed. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/favor-german-constitution-day.html | Favor German Constitution Day. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/making-south-sea-film-ten-tons-of-outfit-south-seas-all-right-but.html | MAKING SOUTH SEA FILM; Ten Tons of Outfit. South Seas All Right, But--. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/doctor-held-on-perjury-charge.html | Doctor Held on Perjury Charge. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hague-faces-fight-to-end-his-reign-new-jersey-democratic-leader-is.html | HAGUE FACES FIGHT TO END HIS REIGN; New Jersey Democratic Leader Is Called Handicap to Smith in Presidential Contest. CITY FINANCES UNDER FIRE Group Led by Banker to Look Into Jersey City Conditions--Fagan Groomed for Office. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/war-renunciation-treaty-not-a-perfect-solution-lovers-of-peace.html | WAR RENUNCIATION TREATY NOT A PERFECT SOLUTION; Lovers of Peace Should Hope for Acceptance Of Kellogg Proposal, but Not Put Entire Trust in It | TRUE | WALTER LEICH. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/many-alsaces-trouble-anxious-europe-whole-districts-still-resent.html | MANY ALSACES TROUBLE ANXIOUS EUROPE; Whole Districts Still Resent Absorption and Jealously Keep to their Native Ways MANY ALSACES TROUBLE ANXIOUS EUROPE | TRUE | By Harold Callender Paris. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-high-school-ban.html | A HIGH SCHOOL BAN. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/governors-island-wins-at-polo-94-beats-105th-field-artillery-after.html | GOVERNORS ISLAND WINS AT POLO, 9-4; Beats 105th Field Artillery After Closely Played Start--Lieut. George Is a Star. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/91283250-bonds-called-for-june-total-is-second-smallest-for-any.html | $91,283,250 BONDS CALLED FOR JUNE; Total Is Second Smallest for Any Month This Year--Large Amount for July. SIX MONTHS' REDEMPTIONS Aggregate of $1,237,870,500 Is Reported--Almost Half of It forAccount of Industrials. Utility Redemptions Lead. Redemptions for July. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-news-of-europe-in-weekend-cables-gayety-rules-london-city.html | THE NEWS OF EUROPE IN WEEK-END CABLES; GAYETY RULES LONDON City Stubborn in Its Optimism as the Season Attains Its Height. WIDE RANGE OF DIVERSION Almost Everything From Sports to Dairying, Philately to Dancing, Is Available. The City Enjoys Itself. Prince's Parties Popular. Majesty Goal "Cabareting." ALL LONDON TURNS TO SEASON'S GAYETY The Hardy House. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tigers-in-even-break-beat-browns-by-113-but-lose-the-second-by-54.html | TIGERS IN EVEN BREAK.; Beat Browns by 11-3, but Lose the Second by 5-4. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-death-rate-low-here-fatalities-in-cities-of-this-state-below.html | AUTO DEATH RATE LOW HERE; Fatalities in Cities of This State Below Average of Nation. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smiths-long-public-career.html | SMITH'S LONG PUBLIC CAREER | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/raw-silk-closes-higher-trend-at-yokohama-however-was-irregular.html | RAW SILK CLOSES HIGHER.; Trend at Yokohama, However, Was Irregular During Past Week. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sees-rise-of-city-power-manchester-guardian-views-smith-nomination.html | SEES RISE OF CITY POWER.; Manchester Guardian Views Smith Nomination From That Angle. Contrast of Personalities. Cork Paper Hails Irish Line. BELGIANS ADMIRE SMITH. Many View Him as Knight Errant of Liberalism in America. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stockmoor-story-best-in-dog-show-new-york-wirehaired-fox-terrier.html | STOCKMOOR STORY BEST IN DOG SHOW; New York Wire-Haired Fox Terrier Triumphs in MonmouthKennel Club Event.650 DOGS ARE BENCHED Little Rajah, a Pomeranian, Leads Toys, While Lucknow Scoresin Sporting Dogs. Judging Done in Open. Little Rajah in Ring. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/holds-france-might-have-kept-out-of-war-georges-demartial-makes.html | HOLDS FRANCE MIGHT HAVE KEPT OUT OF WAR; Georges Demartial Makes Another Attempt to Prove French 'War Guilt.' | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/prohibitionists-to-meet-convention-will-be-held-in-chicago-july-10.html | PROHIBITIONISTS TO MEET.; Convention Will Be Held in Chicago July 10. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tunney-and-heeney-put-in-brisk-day-champion-shows-excellent-form.html | TUNNEY AND HEENEY PUT IN BRISK DAY; Champion Shows Excellent Form After Five Fast Rounds at Speculator. RIVAL STARTS FINAL GRIND Challenger Goes 3 Rounds With Mercurio--His 3 Brothers See Workout. Physical Condition Excellent. Heeney Starts Hard Work. Mickey Walker a Caller. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lincoln-funeral-car-gone-burned-in-minneapolis-in-1911-says.html | LINCOLN FUNERAL CAR GONE; Burned in Minneapolis in 1911, Says President of Union Pacific. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/store-chain-offerings-up-securities-marketed-in-first-half-of-1928.html | STORE CHAIN OFFERINGS UP.; Securities Marketed in First Half of 1928 Make New Record. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/socialists-to-celebrate.html | Socialists to Celebrate. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/goebel-is-flying-here-coming-from-el-paso-to-greet-willkins-and.html | GOEBEL IS FLYING HERE.; Coming From El Paso to Greet Willkins and Eielson. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-new-french-franc-ends-a-money-crisis-when-poincare-speaks.html | THE NEW FRENCH FRANC ENDS A MONEY CRISIS; WHEN POINCARE SPEAKS | TRUE | By Hiram Motherwell.photograph By Times Wide World. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/why-not-give-real-democracy-a-trial-government-by-and-for-the.html | WHY NOT GIVE REAL DEMOCRACY A TRIAL?; Government by and for the People Is an Experiment Yet To Be Made in This Country, Says Dr. Cullen WHY NOT GIVE REAL DEMOCRACY A TRIAL? | TRUE | By George B. Cutten. President of Colgate University | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/american-museum-in-education.html | American Museum in Education. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/praises-tammany-men-atlanta-newspaper-calls-their-generalship-at.html | PRAISES TAMMANY MEN.; Atlanta Newspaper Calls Their Generalship at Houston Matchless. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ticket-pleases-rochester-many-republicans-say-they-will-vote-for.html | TICKET PLEASES ROCHESTER; Many Republicans Say They Will Vote for Governor Smith. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rare-okapi-exhibited-field-museum-shows-specimen-obtained-from.html | RARE OKAPI EXHIBITED.; Field Museum Shows Specimen Obtained From African Pigmies. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/promote-mexican-education.html | Promote Mexican Education. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hails-pacifists-verdicts-civil-liberties-union-rejoices-with-rosika.html | HAILS PACIFIST'S VERDICTS.; Civil Liberties Union Rejoices With Rosika Schwimmer. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/15-boys-sail-for-england-students-leave-on-albert-ballin-to-tour.html | 15 BOYS SAIL FOR ENGLAND.; Students Leave on Albert Ballin-- To Tour Britain on Tandem Bicycles | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | URL | Title | | Extra | ID |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/white-sulphur-spa-busy-with-sports-sate-golf-tournament-to-start-on.html | WHITE SULPHUR SPA BUSY WITH SPORTS; Sate Golf Tournament to Start On July 9--Tennis Play Being Arranged | TRUE | Special to The New York Times. WHITE SULPHUR SPRINGS, VA. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aids-radiation-study-at-cornell-with-fund-the-heckscher-foundation.html | AIDS RADIATION STUDY AT CORNELL WITH FUND; The Heckscher Foundation Gives $34,550 to Faculty Members for Research on Light Rays. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/halt-new-bedford-march-police-barricade-streets-and-arrest-twenty.html | HALT NEW BEDFORD MARCH.; Police Barricade Streets and Arrest Twenty Strike Leaders. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/milling-escapes-in-crash-army-air-service-chief-comes-down-on.html | MILLING ESCAPES IN CRASH.; Army Air Service Chief Comes Down on Mountain Near Leroy, Pa. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bans-german-film-on-jewish-theme-state-board-refuses-to-permit-city.html | BANS GERMAN FILM ON JEWISH THEME; State Board Refuses to Permit "City Without Jews" to Be Shown by 5th Av. Playhouse. HOLDS IT "OBJECTIONABLE" Theatre Director to Go to Albany to Fight Bar--Chief Complaint Is Over Short Notice. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/june-declarations-total-333802933-several-companies-announced.html | JUNE DECLARATIONS TOTAL $333,802,933; Several Companies Announced Extras, Increases or Initial Dividends for Future Dates. JULY PAYMEMTS TO BE BIG Disbursements of $600,000,000 Are Expected--Railroad Group to Pay Largest Share. Dividends declared in June to be paid in cash at future dates totaled $333,802,933, compared with $347,900,405 in May and $318,871,869 inJune last year. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lawrences-double-wins-for-nyac-65-hit-clears-bases-in-third-and.html | LAWRENCE'S DOUBLE WINS FOR N.Y.A.C., 6-5; Hit Clears Bases in Third and Milo A.C. Nine Bows in Game of Bayonne. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/filler-to-head-dickinson-trustees-elect-dean-as-successor-to.html | FILLER TO HEAD DICKINSON.; Trustees Elect Dean as Successor to President Morgan. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alfonso-made-british-field-marshal.html | Alfonso Made British Field Marshal. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/now-the-air-mail-at-normal-rates-postoffice-will-soon-let-contract.html | NOW THE AIR MAIL AT NORMAL RATES; Postoffice Will Soon Let Contract for Service On the New York to Montreal Airway-- Other Aviation Items National Air Races. English Engine Branch Plant. Britain's New Plane Carrier. Polish Commercial Flights. Lake Mohawk Beacon. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/king-backs-rector-on-louvain-wording-prince-leopold-to-attend.html | KING BACKS RECTOR ON LOUVAIN WORDING; Prince Leopold to Attend Dedication Wednesday of Library With Uninscribed Balcony.BUT WARREN STAYS AWAY And His Belgian Sympathizers May Remonstrate Again-- Town Is Like Armed Camp. Ladeuze Blames Free Masons. Graystone Plaques Arrive. KING BACKS RECTOR ON LOUVAIN LEGEND Warren to Stay in Paris. TO UNVEIL BUST OF HOOVER. Louvain University Also to Get Carillon and Clock on July 4. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/country-camps-for-children-from-new-yorks-sidewalks.html | COUNTRY CAMPS FOR CHILDREN FROM NEW YORK'S SIDEWALKS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/current-magazines.html | Current Magazines | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ohio-golf-title-to-deuschie.html | Ohio Golf Title to Deuschie. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorks-roads-system-of-marking-leaves-much-to-be-desired.html | NEW YORK'S ROADS; System of Marking Leaves Much To Be Desired. | TRUE | ALBERT ASHER. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/polish-fliers-ready-at-le-bourget.html | Polish Fliers Ready at Le Bourget. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/camden-bridge-revenue-up-receipts-of-2294730-for-the-last-year.html | CAMDEN BRIDGE REVENUE UP; Receipts of $2,294,730 for the Last Year $484,051 More Than First Year. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sea-gate-leads-yachts-first-in-second-division-of-star-boats-on.html | SEA GATE LEADS YACHTS.; First in Second Division of Star Boats on Gravesend Bay. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dog-carries-red-flag-at-spanish-rail-crossing.html | Dog Carries Red Flag At Spanish Rail Crossing | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/charles-r-skinner-educator-83-died-organized-the-present-new-york.html | CHARLES R. SKINNER, EDUCATOR, 83, DIED; Organized the Present New York State Department of Education. SERVED ALSO IN CONGRESS Special Delivery of Mail Largely Due to Him--Editor of Newspapers at Watertown. A Varied Career. Assistant Appraiser. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baltimore-shipping-since-77-reviewed-4-lines-of-50-years-ago.html | BALTIMORE SHIPPING SINCE '77 REVIEWED; 4 Lines of 50 Years Ago Cleared 478 More Ships Than 38 Lines in 1927. TONNAGE UP 12,572,000 Vessels Carried Cargoes Valued at $210,297,957 Last Year, as Against $62,025,641 Half Century Ago. Two Lines Were Merged. New Sailings Inaugurated. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brief-reviews-modern-russia-persuasive-prophecies-brief-reviews.html | Brief Reviews; MODERN RUSSIA PERSUASIVE PROPHECIES Brief Reviews TRAVEL IN FRANCE MAN'S BEGINNINGS LIFE AFTER DEATH | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lawyers-mortgage-adds-to-capital.html | Lawyers Mortgage Adds to Capital. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-matter-of-efficiency.html | A MATTER OF EFFICIENCY | TRUE | THOMAS ROBERTS. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lauds-breeding-in-india-cole-states-third-of-ponies-on-polo-trip.html | LAUDS BREEDING IN INDIA.; Cole States Third of Ponies on Polo Trip Were Home-Bred. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/traffic-tunnel-planned-under-hongkong-harbor.html | Traffic Tunnel Planned Under Hongkong Harbor | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bombing-of-london-opposed-by-kaiser-william-vetoed-plan-to-destroy.html | BOMBING OF LONDON OPPOSED BY KAISER; William Vetoed Plan to Destroy City, Zeppelin Commander Says in Book. LIMITED SCOPE OF RAIDS Former Emperor Forbade Dropping of Explosives, Even by Accident, on Certain Quarters. Why Plan Was Abandoned. Orders Were Specific. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mark-battle-of-wyoming-thousands-from-wilkesbarre-see-first-of.html | MARK BATTLE OF WYOMING; Thousands From Wilkes-Barre See First of Sesquicentennial. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-clashes-at-tsinanfu-japanese-report-several-casualties-in.html | NEW CLASHES AT TSINAN-FU; Japanese Report Several Casualties in Fights With Chinese. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/avon-freeforall-won-by-bee-worthy-axworthy-gelding-captures-third.html | AVON FREE-FOR-ALL WON BY BEE WORTHY; Axworthy Gelding Captures Third in Row--Blushing Beauty Sets New Record. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/phils-and-robins-divide-twin-bill-pruett-beats-vance-43-in-13inning.html | PHILS AND ROBINS DIVIDE TWIN BILL; Pruett Beats Vance, 4-3, in 13-Inning Opener--Brooklyn Streak Ended.PETTY VICTOR BY 13 TO 5Whitney's Single Decides FirstGame--Hits Homer Also-- 20,000 See Contests. Pruett Conquers Vance. Robins Even Count in Eighth. Dazzler's Strategy Fails. Chorus of Boos Greets Vance. Sweetland Walks Three in Row. More Walks and Scores. | TRUE | By John Drebinger. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/midyear-outlook-for-business-bright-conditions-essentially-sound.html | MID-YEAR OUTLOOK FOR BUSINESS BRIGHT; Conditions Essentially Sound, With Improvement Over Last Year in Many Sections. BUILDING OPERATIONS GAIN Expected to Make a New High Record This Fall--Automobile Output Expands.AGRICULTURAL PRICES RISEBrisk Competition in Most LinesFosters Mergers, Cutting Production Costs. Increase in Building Operations. Good Fall Business Predicted. CONDITIONS FIRM HERE. Construction Work Strong Factor in City's Business Situation. DECLINE IN NEW ENGLAND. Bank Reports Decrease in Mill Consumption of Cotton. PENNSYLVANIA SHOWS GAIN. Retail Sales of Clothing, Autos and Jewelry increase. CLEVELAND STILL "SPOTTY." Business Tendency Is Downward, Though Crop Prospects Improve. BUILDING BRISK IN SOUTH. Thirty-one Cities Show 11 Per Cent Increase Over 1927. MID-YEAR OUTLOOK FOR BUSINESS BRIGHT NEW YORK PLANT GOES SOUTH Atlanta Stores Clear Goods There Instead of Here. RAIN HURTS CHICAGO TRADE. Automobile Retail Sales Good--Steel Output Drops. IMPROVEMENT AT ST. LOUIS. Shoe Manufacturers Are Advancing Prices--Steel Orders Slacken. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/murphy-lists-sales-auctioneer-will-hold-legal-and-executors.html | MURPHY LISTS SALES.; Auctioneer Will Hold Legal and Executors' Offerings. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/denies-that-maine-neglects-forests-gt-carlisle-jr-declares-78-per.html | DENIES THAT MAINE NEGLECTS FORESTS; G.T. Carlisle Jr. Declares 78 Per Cent. of State's Total Area Still Is Wooded. DEFENDS METHODS USED Asserts That Cuts Now Are as Large as They Were Seventyfive Years Ago. Future Not Overlooked, He Says Open as Recreation Centre. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/consular-changes-made-albert-halstead-now-in-montreal-is-promoted.html | CONSULAR CHANGES MADE.; Albert Halstead, Now in Montreal, Is Promoted to London. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/motor-boat-races-on-hudson-today-hudson-river-yacht-club-to-hold.html | MOTOR BOAT RACES ON HUDSON TODAY; Hudson River Yacht Club to Hold Summer Regatta for Cruisers and Outboards. 202-MILE RACE FOR TODAY Peoria to St. Louis Marathon to Be Contested--Albany Regatta Begins Tomorrow. Albany Regatta Tomorrow. Louisville Well Represented. Aqua-Skee to Feature. | TRUE | Photo by Levick. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-hurtles-into-stream-oyster-bay-party-of-four-have-narrow.html | AUTO HURTLES INTO STREAM; Oyster Bay Party of Four Have Narrow Escape in Connecticut. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/east-hampton-li-plans-exhibit.html | East Hampton, L.I., Plans Exhibit. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chattanooga-honor-to-adolph-s-ochs-his-fifty-years-as-a-publisher.html | CHATTANOOGA HONOR TO ADOLPH S. OCHS; His Fifty Years as a Publisher in That City Will Be Publicly Celebrated.TO BE "CITIZEN EMERITUS"Unique Distinction to Be Formally Conferred on Him at the City Hall on Monday.A BANQUET WILL FOLLOW Distinguished Guests From All Partsof the Country Assemble to Pay Anniversary Tributes. Comments in Germany. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/harlem-dancers-get-cash-no-move-made-to-halt-marathon-as-it-enters.html | HARLEM DANCERS GET CASH; No Move Made to Halt Marathon as It Enters 14th Day. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/south-africa-beats-all-blacks-in-first-test-match-17-to-0.html | South Africa Beats All Blacks In First Test Match, 17 to 0 | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mexico-will-expel-smugglers.html | Mexico Will Expel Smugglers. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reply-to-miss-rasche-former-backers-deny-they-desired-to-embarrass.html | REPLY TO MISS RASCHE.; Former Backers Deny They Desired to Embarrass Her in Ocean Hop. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baldwin-plant-has-a-new-home-removal-of-locomotive-companys-offices.html | BALDWIN PLANT HAS A NEW HOME; Removal of Locomotive Company's Offices Completes the Passing of a Philadelphia Landmark--Jeweler Built Its First Engine Used All Over the World. Old Plant Abandoned. How the Works Began. The Early Engines. The Firm | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/programs-of-the-stadium-weeksummer-opera-the-season-of-openair.html | Programs of the Stadium Week--Summer Opera; The Season of Open-Air Operas. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tells-history-of-campaign-for-constitutional-right-it-may-not.html | TELLS HISTORY OF "CAMPAIGN" FOR CONSTITUTIONAL RIGHT; It May Not Succeed at Once, Avers Mr. Tuckerman, but Eventually It Will Be DecidedOn the Facts | TRUE | ELIOT TUCKERMAN | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/many-celebrations-in-jersey.html | MANY CELEBRATIONS IN JERSEY | TRUE | Special to The New York Times. LONG BRANCH, N.J. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mr-maury-writes-an-outline-of-bigotry-in-america.html | Mr. Maury Writes An Outline of Bigotry in America | TRUE | By R.I. Duffus | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ohara-to-pay-divorce-fee-court-directs-reserve-bank-officer-to-give.html | O'HARA TO PAY DIVORCE FEE; Court Directs Reserve Bank Officer to Give Wife's Counsel $500. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/southwind-captures-star-class-event-curtis-entry-wins-in-first.html | SOUTHWIND CAPTURES STAR CLASS EVENT; Curtis Entry Wins in First Division of Pequot Yacht ClubChampionship. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oregon-tax-system-in-need-of-revision-recent-court-ruling-will-cut.html | OREGON TAX SYSTEM IN NEED OF REVISION; Recent Court Ruling Will Cut State's Income $650,000 a Year Since March, 1926. INCOME TAX IS TALKED OF Legalizing of Branch Banking Is Proposed--Portland to Fight for Preferential Rate. State Income Tax Forecast. May Allow Branch Banks. To Fight for Preferential. | TRUE | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bank-to-open-tomorrow-industrial-national-lists-2250000-capital.html | BANK TO OPEN TOMORROW.; Industrial National Lists $2,250,000 Capital, Surplus and Profits. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/review-of-week-in-realty-market-light-trading-marks-closing-with-a.html | REVIEW OF WEEK IN REALTY MARKET; Light Trading Marks Closing With a Fair Record for Six Days. OPERATORS CHIEF BUYERS Activity Continues to Centre on the East Side--New Structures Planned. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/compstonboomer-match-off.html | Compston-Boomer Match Off. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dublin-prepares-for-tunneys-visit-government-sets-aside-viceregal.html | DUBLIN PREPARES FOR TUNNEY'S VISIT; Government Sets Aside Viceregal Lodge for Fighter andDistinguished Guests.ANCIENT GAMES PLANNED Will Follow August Horse Show--Big Welcome Prepared forBremen Fliers. Fine Athletic Program Promised. Plan Air Line to Great Britain. See Difficulty in Planes to Liners | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/acts-on-rail-station-petitions.html | Acts on Rail Station Petitions. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/boys-hear-stefansson-berkshire-industrial-farm-holds-anniversary.html | BOYS HEAR STEFANSSON; Berkshire Industrial Farm Holds Anniversary Celebration. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/virginias-founding-marked-at-london-tablet-is-dedicated-at-dock.html | VIRGINIA'S FOUNDING MARKED AT LONDON; Tablet Is Dedicated at Dock Whence John Smith Sailed to Settle Jamestown. ERECTED BY DESCENDANTS Lady Astor Aids Americans in Honoring Men Who in 1606-07 Were First Colonists Here. Norfolk Woman Presides. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clearing-house-under-fire-newark-officials-up-tomorrow-in-jersey.html | CLEARING HOUSE UNDER FIRE; Newark Officials Up Tomorrow in Jersey Bank Inquiry. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/germany-to-phone-mexican-cities-today-wireless-service-is-to-be.html | GERMANY TO PHONE MEXICAN CITIES TODAY; Wireless Service Is to Be Inaugurated by the BerlinGovenment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/big-lssues-decided-by-customs-court-session-just-over-crowded-with.html | BIG LSSUES DECIDED BY CUSTOMS COURT; Session Just Over "Crowded" With Important Questions, Chief Justice Says. FLEXIBLE RULING UPHELD Anti-Dumping Decision and Rulings on Newsprint and Gloves Among the Highlights. Flexible Provision Decided. No Tax on a Tax. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hated-his-office-says-pilsudski-not-ill-health-but-restriction-of.html | HATED HIS OFFICE, SAYS PILSUDSKI; Not Ill Health, but Restriction of Power Led Him to Resign, He Declares. ASSAILS THE GOVERNMENT He Asserts That Deputies Used to "Bawl and Act Like Swine and Renegades." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-inglis-loses-golf-title.html | Miss Inglis Loses Golf Title. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/paris-exhibits-art-of-watteau-period-works-of-eighteenth-century.html | PARIS EXHIBITS ART OF WATTEAU PERIOD; Works of Eighteenth Century Painters Shown in Setting of Bagatelle Garden. MME. DE SINCAY MARRIED Americans Scattering to WateringPlaces for the Cure After aStrenuous Season. Scott Wedding Interests Paris. Still a Place of Pilgrimage. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clothing-industry-maintains-peace-renewal-of-agreement-between.html | CLOTHING INDUSTRY MAINTAINS PEACE; Renewal of Agreement Between Makers and Workers Insures Cordial Relations. ANOTHER STEP FORWARD Unemployment Fund Halted by Jacob Billikopf as Factor of Stabilization. | TRUE | By Jacob Billikopf, Impartial Chairman Men'S Clothing Industry, New York City. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/29-new-jersey-laws-effective-wednesday-important-revisions-of.html | 29 NEW JERSEY LAWS EFFECTIVE WEDNESDAY; Important Revisions of Criminal Statutes Among Changes Made by Legislature. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/police-seek-fiancees-of-french-bluebeard-two-in-addition-to-three.html | POLICE SEEK 'FIANCEES' OF FRENCH BLUEBEARD; Two, in Addition to Three Found Slain, Seen by Marseilles Neighbors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/one-killed-4-hurt-as-building-falls.html | One Killed, 4 Hurt as Building Falls | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-races-at-altoona-200mile-grind-tops-international-sweepstakes.html | AUTO RACES AT ALTOONA.; 200-Mile Grind Tops International Sweepstakes on Aug. 18. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mayors-son-killed-by-auto-in-jersey-east-paterson-nj-official-and.html | MAYOR'S SON KILLED BY AUTO IN JERSEY; East Paterson (N.J.) Official and Daughter, 8, Escape in Fairfield Crash. SISTER-IN-LAW BADLY HURT Bergenfield (N.J.) Youth Dies in Collision With Milk Wagon-- Friend Is Arrested. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mechanical-music-has-not-yet-won-a-victory-a-new-way-of-piano.html | MECHANICAL MUSIC HAS NOT YET WON A VICTORY; A NEW WAY OF PIANO PLAYING | TRUE | By Diana Rice. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hayden-barred-by-icc-commerce-board-orders-his-retirement-as-cotton.html | HAYDEN BARRED BY I.C.C.; Commerce Board Orders His Retirement as "Cotton Belt" Director. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/automobile-stimulates-new-interest-in-riding-horseback.html | AUTOMOBILE STIMULATES NEW INTEREST IN RIDING HORSEBACK | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-the-rumrunner-prohibition-is-a-huge-farce.html | To the Rum-Runner Prohibition Is a Huge Farce | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/from-doctor-to-producer.html | FROM DOCTOR TO PRODUCER | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miracle-of-the-first-million-ten-years-ago-today-an-astonished.html | MIRACLE OF THE FIRST MILLION; Ten Years Ago Today an Astonished World Learned the Strength of America's Army Overseas-- The Chief of Staff, Who Was Responsible for This Great Achievement, Tells His Story THE MIRACLE OF THE FIRST MILLION SOLDIERS | TRUE | By General Peyton C. March | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/golfers-ball-kills-robin-then-makes-a-birdie.html | Golfer's Ball Kills Robin, Then Makes a Birdie | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bombers-wreck-mine-blast-at-la-salle-ill-attributed-to-clash-of.html | BOMBERS WRECK MINE.; Blast at La Salle, Ill., Attributed to Clash of Miners' Unions. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/meyers-to-continue-as-wrestler.html | Meyers to Continue as Wrestler. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/joie-ray-wins-8mile-run-on-boardwalk-at-wildwood.html | Joie Ray Wins 8-Mile Run On Boardwalk at Wildwood | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/schools-for-the-undernourished.html | Schools for the Undernourished. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/byrds-ship-is-groomed-repairs-and-painting-on-the-samson-to-be.html | BYRD'S SHIP IS GROOMED.; Repairs and Painting on the Samson to Be Completed in Month. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wall-st-expects-new-auto-mergers-approval-by-piercearrow-board-of.html | WALL ST. EXPECTS NEW AUTO MERGERS; Approval by Pierce-Arrow Board of Plan to Join Studebaker Leads to Fresh Rumors. FIVE COMPANIES MENTIONED Chrysler-Dodge Combination Is Believed Assured--Motor Stocks Strong on Exchange. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/collidges-to-greet-their-son-today-president-does-little-work-while.html | COLLIDGES TO GREET THEIR SON TODAY; President Does Little Work While Anticipating the Family Reunion. WILL HEAR BLIND PREACHER Attendance Is Limited to One Church to Avoid Confusion of Many Invitations. SUPERIOR, Wis., June 30(AP).-- Especting his son, John, tomorrow to complete the family circle at cedar Island Lodge, President Coolidge devoted hut little time to work today. Work Is Expected Monday. Appreciates Local Courtesies. John Coolidge Sees Chicago. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/our-part-of-worlds-gold-united-states-estimated-to-hold-40-now.html | OUR PART OF WORLD'S GOLD; United States Estimated to Hold 40 % Now Against 46 7/8% in 1926 | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dean-west-ends-45-years-work-a-retiring-dean.html | DEAN WEST ENDS 45 YEARS' WORK; A RETIRING DEAN | TRUE | By Paul H. Pierce.keystone Photograph. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/plans-queens-building-jackson-heights-investing-corporation.html | PLANS QUEENS BUILDING.; Jackson Heights Investing Corporation Announces Project. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/future-development-of-the-east-side-jacob-blum-operator-says-the.html | FUTURE DEVELOPMENT OF THE EAST SIDE; Jacob Blum, Operator, Says the Building Movement Is Only in Its Infancy. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/heavy-rains-flood-upstate-highways-cloudburst-adds-to-downpour.html | HEAVY RAINS FLOOD UP-STATE HIGHWAYS; Cloudburst Adds to Downpour, Washing Away Bridges and Causing Landslides. RAIL TRAFFIC DELAYED Great Cloudburst at Tyringham, Near Pittsfield, Mass., Does $100,000 Damage. Vermont Passenger Marooned. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-microphone-will-present-band-to-recreate-legions-parade-in.html | THE MICROPHONE WILL PRESENT--; Band to Re-create Legion's Parade in Paris-- Independence Day Is Theme of Broadcasts on | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-yachts-on-way-in-race-to-spain-nina-pinta-mohawk-and-rofa.html | FOUR YACHTS ON WAY IN RACE TO SPAIN; Nina, Pinta, Mohawk and Rofa Begin Contest of 3,055 Miles Across Ocean. WOMAN IN THE ROFA'S CREW Mrs. Roos at Helm as Her Husband's Craft Starts anHour After Others.NINA IS OVER LINE FIRST Spanish Ambassador Joins J.P.Morgan on Latter's Yacht to See Craft on Way. Guinevere Watches Start. Is Under Novel Rig. All Sail Is Spread. Rofa Still Is Absent. FOUR YACHTS ON WAY IN RACE TO SPAIN Also a Test of Rigs. Leviathan Coming In. Mohawk Appears First. SPAIN HEARS OF START. Government Orders That the Plans to Receive Yachtsmen Be Rushed. | TRUE | Photo by Levick.photo By Rosenfeld. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-in-drug-squad-ousted-detectives-put-on-beats-for-laxity-in.html | FOUR IN DRUG SQUAD OUSTED.; Detectives Put on Beats for Laxity in Narcotic Campaign. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/where-naught-changes-the-lyme-art-association-is-holding-a.html | WHERE NAUGHT CHANGES; The Lyme Art Association Is Holding a Delightful Exhibition of Work by Members | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/350-amateur-soccer-players-banned-by-england-as-pros.html | 350 Amateur Soccer Players Banned by England as Pros | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/textile-markets-find-gains-in-various-lines-demand-for-coatings.html | TEXTILE MARKETS FIND GAINS IN VARIOUS LINES; Demand for Coatings Backs Up Faith of Cutters--Serge Orders a Feature. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/declares-siegfried-charges-are-based-on-misconception-former.html | DECLARES SIEGFRIED CHARGES ARE BASED ON MISCONCEPTION; Former Newspaper Man Tells Attitude of American Publishers Toward Attempted "Domination" of the News STOCK TRANSFERS. DRY LAW AND THE PROPHET | TRUE | RANULPH KINGSLEY.GEORGE S. PINGREE.LOUIS HOW. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/monte-blue-back-from-europe.html | Monte Blue Back From Europe. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/holbrook-blinn.html | HOLBROOK BLINN | TRUE | By David Belasco. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/soviet-would-win-german-socialists-editorial-in-izvestia-held.html | SOVIET WOULD WIN GERMAN SOCIALISTS; Editorial in Izvestia Held Overture to Herman Mueller'sNew Government.IT CALLS FOR CLOSER TIESBerlin Communist Organ SuggestsCooperation of Fifty-four 'Reds'In Reichstag With Cabinet. Would Link Countries More Closely. See Soviet Changing Front. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newark-gets-jacobson-toronto-club-player-is-sold-outright-and-will.html | NEWARK GETS JACOBSON.; Toronto Club Player Is Sold Outright and Will Report at Once. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/standardization-interests-russia.html | Standardization Interests Russia. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/shark-terrifies-bathers-at-coney-island-boy-swims-out-to-defy-it.html | Shark Terrifies Bathers at Coney Island; Boy Swims Out to Defy It and Finds It Dead | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ew-longley-quits-phone-company.html | E.W. Longley Quits Phone Company | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/through-warfare-famine-and-pestilence.html | Through Warfare, Famine and Pestilence | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/paris-writers-hail-smith-as-fighter-they-predict-campaign-here-wiil.html | PARIS WRITERS HAIL SMITH AS FIGHTER; They Predict Campaign Here Wiil Be Largely Conflict of Strong Personalities. VIEW PLATFORMS AS ALIKE Manchester Guardian Notes Rise of Urban Issue in New Yorker--Irish Paper Acclaims Him. Prosperity Issue Stirs Humor. Hoover's Work in War Recalled. | TRUE | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/germans-file-copies-of-rubber-patents-text-in-washington-reveals.html | GERMANS FILE COPIES OF RUBBER PATENTS; Text in Washington Reveals Only Final Stages of Making Artificial Product. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rome-rebuilds-in-augustan-grandeur-already-the-workmen-of-italys.html | ROME REBUILDS IN AUGUSTAN GRANDEUR; Already the Workmen of Italy's New Caesar Begin to Restore to the City of the Seven Hills Its Aspect of Spacious Imperial Times--The Grandiose Plan to Be Fulfilled Step by Step | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lyon-and-warner-feted-tutuila-samoa-gives-american-transpacific.html | LYON AND WARNER FETED.; Tutuila, Samoa, Gives American Transpacific Fliers Hearty Welcome | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/french-indochina-a-valuable-colony-more-than-50-per-cent-of-its.html | FRENCH INDO-CHINA A VALUABLE COLONY; More Than 50 Per Cent. of Its Imports Are Supplied by the Mother Country. BASE FOR RAW MATERIALS France Has in It a Potential Source for Tropical Products--Our Trade Is Growing. France Takes Most Rubber. Potential Cotton Source. Indo-China's Imports. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/observations-from-times-watchtowers-drys-eye-high-court-count.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DRYS EYE HIGH COURT Count Possible Retirements in Fear Successors Might Incline to Wet Views.BIG VOTE BY WOMEN LIKELYRegistration in Some PlacesExceeds That of Men--Reed'sRetirement Announced. Five Justices May Retire by 1932. Average Age Is Nearly 68 Years Says Stayton Told of Plan. DRYS KEEP WATCH ON SUPREME COURT Fifty-three Liquor Cases Decided. Women Largely Increased Vote. Reed Has Announced Retirement Senator Has Served 18 Years. Capital Bulks Large in Campaigns. | TRUE | By John E. Monk, Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/good-government-costly-princeton-professor-tells-lawyers-it-cant-be.html | GOOD GOVERNMENT COSTLY; Princeton Professor Tells Lawyers It Can't Be Had at Bargain Rates. | TRUE | Special to The New York Times.ATLANTIC CITY, June 30.--Good government is not automatic and cannot be purchased at the bargain counter, declared Professor | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/japanese-flappers-adopt-tattooing-as-a-new-fad.html | Japanese Flappers Adopt Tattooing as a New Fad | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/pacific-bank-of-italy-lists-804000000-57000-new-depositors-recorded.html | PACIFIC BANK OF ITALY LISTS $804,000,000; 57,000 New Depositors Recorded in Last Six Months by San Francisco Subsidiary. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/phi-kappa-psi-elects-chicagoan.html | Phi Kappa Psi Elects Chicagoan. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/giants-keep-pace-beat-braves-twice-fitzsimmons-and-benton-hold.html | GIANTS KEEP PACE; BEAT BRAVES TWICE; Fitzsimmons and Benton Hold Boston as Mates Bat Hard to Win, 7-4 and 12-5. SEVEN IN ROW FOR VICTORS Welsh and Cohen Each Hit Homer With Two on Base--Benton Scores 13th Triumph. Easy for Benton After Fourth. Brandt Batted From Box. Hogan's Double Scores Two. GIANTS KEEP PACE; BEAT BRAVES TWICE | TRUE | By Richards Vidmer. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chiffon-wraps-shown-in-paris-latest-models-offered-for-warm.html | CHIFFON WRAPS SHOWN IN PARIS; Latest Models Offered for Warm Evenings Have Gay Embroidery | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/spain-will-exhume-prince-buried-in-1568-to-test-legend-that-philip.html | Spain Will Exhume Prince Buried in 1568 To Test Legend That Philip II Poisoned Son | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/we-lose-an-island-tonga-annexes-volcanic-mound-which-dr-ladd-didnt.html | WE LOSE AN ISLAND.; Tonga Annexes Volcanic Mound Which Dr. Ladd Didn't Want. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-times-in-rhymes.html | THE TIMES IN RHYMES | TRUE | By L.h.r. Alone In Albany. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-simple-fire-alarm.html | A SIMPLE FIRE ALARM. | TRUE | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/last-service-held-in-old-church-here-wreckers-start-today-to-raze.html | LAST SERVICE HELD IN OLD CHURCH HERE; Wreckers Start Today to Raze Second Presbyterian Edifice in Cenral Park West. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/us-cotton-ahead-in-japan-american-staple-led-last-year-as-yarn.html | U.S. COTTON AHEAD IN JAPAN; American Staple Led Last Year as Yarn Competition Charged. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sheridan-advances-to-quarterfinals-former-yale-player-disposes-of-3.html | SHERIDAN ADVANCES TO QUARTER-FINALS; Former Yale Player Disposes of 3 Opponents in Quaker Ridge Tennis Tourney. WINS IN STRAIGHT SETS Conquers Dr. Epstein in 3d Match, 7-5, 7-5--Osgood, Seeded Entry, Yields to Dr. Drake. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/european-jurists-are-wear-accord-on-kellogg-treaty-signature-of.html | EUROPEAN JURISTS ARE WEAR ACCORD ON KELLOGG TREATY; Signature of Document Within a Few Weeks Is Expected in Paris. FEW POINTS TO CLEAR UP These Involve Making Position of Adherents Clear to Obviate Misunderstanding. AMERICANS URGE ADDITION Petition Kellogg to Make Resort to Arms Criminal Under International Law. Have Borne the Senate in Mind. Inclusion of France's Allies. EUROPE MAY ACCEPT KELLOGG TREATY | TRUE | By P. J. Philip. Special Cable To the New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/twin-brothers-win-in-outboard-races-ed-hauptner-victor-in-class-b.html | TWIN BROTHERS WIN IN OUTBOARD RACES; Ed Hauptner Victor in Class B Event in Hudson River Yacht Club Regatta . VINCENT HAUPTNER SCORES Takes Class C Competition, Franko and Langlotz Driving Cruisers to Victories. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/father-john-a-harris-eulogized-at-service-former-pastor-of-st.html | FATHER JOHN A. HARRIS EULOGIZED AT SERVICE; Former Pastor of St. Gabriel's Praised for Unselfishness by His Successor. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/smith-and-hoover-praised-by-robbins-both-incorruptible-and-noted.html | SMITH AND HOOVER PRAISED BY ROBBINS; Both Incorruptible and Noted for Efficiency, Says Dean of St. John the Divine. SEES MORAL REGENERATION And Hopes for End of Partisanship, Which Has "Bedeviled Our Domestic Politics." | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/observes-fourth-of-july-budapest-pays-tribute-to-george-washington.html | OBSERVES FOURTH OF JULY; Budapest Pays Tribute to George Washington at Monument. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/finds-jews-know-jesus-rev-th-whelpley-predicts-they-will-be.html | FINDS JEWS KNOW JESUS.; Rev. T.H. Whelpley Predicts They Will Be Absorbed by Christianity. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/six-harlem-couples-still-going.html | Six Harlem Couples Still Going. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/shot-for-stealing-sign-bronx-man-wounded-four-held-in-theft-at.html | SHOT FOR STEALING SIGN.; Bronx Man Wounded, Four Held in Theft at Haskell, N. J. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sylvestre-oil-offers-stock-today.html | Sylvestre Oil Offers Stock Today. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/marx-brothers-new-play-animal-crackers-will-be-shown-here-in.html | MARX BROTHERS' NEW PLAY.; "Animal Crackers" Will Be Shown Here in October. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-he-is-awmoran-missing-a-year-here-man-at-los-angeles-explains.html | SAYS HE IS A.W.MORAN, MISSING A YEAR HERE; Man at Los Angeles Explains He Lost His Memory When Attacked by Robbers. | TRUE | | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/flee-from-floods-in-west-virginia-hundreds-are-driven-to-the.html | FLEE FROM FLOODS IN WEST VIRGINIA; Hundreds Are Driven to the Mountains--Appeal Sent to President Coolidge. COAL REGION IS INUNDATED Heavy Rains in Carbon County, Pa., Cause Landslides, Which Block Railroads and Highways, | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/work-scouts-talk-of-a-third-party-secretary-in-chicago-on-way-to.html | WORK SCOUTS TALK OF A THIRD PARTY; Secretary in Chicago on way to See Coolidge Declares West Is Safe. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/will-rogers-finds-texas-has-worlds-biggest-ranch.html | Will Rogers Finds Texas Has World's Biggest Ranch | TRUE | WILL ROGERS. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/shaver-lauds-the-ticket-chairman-says-party-never-had-a-better.html | SHAVER LAUDS THE TICKET.; Chairman Says Party Never Had a Better Balanced Team. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/indians-release- | Indians Release Buckeye. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/man-must-feel-religion-to-fulfill-lafe-days-mathews.html | Man Must Feel Religion To Fulfill Lafe, days Mathews | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/barred-grain-back-in-ship-antwerp-longshoremens-strike-keeps.html | BARRED GRAIN BACK IN SHIP.; Antwerp Longshoremen's Strike Keeps Belgenland Cargo in Hold. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/plea-to-mikado-thwarted-drastic-measures-threatened-to-stop-efforts.html | PLEA TO MIKADO THWARTED.; Drastic Measures Threatened to Stop Efforts to Appeal to Him for Poor. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/allenhurst-four-wins-triumphs-over-spring-lake-poloists-by-13-goals.html | ALLENHURST FOUR WINS.; Triumphs Over Spring Lake Poloists by 13 Goals to 3. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/five-couples-left-in-jersey-dance.html | Five Couples Left in Jersey Dance. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/col-hamilton-dies-of-stray-cats-bite-lawyer-real-estate-operator.html | COL. HAMILTON DIES OF STRAY CAT'S BITE; Lawyer, Real Estate Operator and Ex-Service Man Succumbs After Operation. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/avery-hopwood-dies-in-the-sea-american-dramatist-stricken-while-bat.html | AVERY HOPWOOD DIES IN THE SEA; American Dramatist Stricken While Bathing on the French Riviera. PROLIFIC FARCE WRITER Author of "The Gold Diggers" and "Fair and Warmer" and CoAuthor of "The Bat." | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/polish-fliers-ready-for-ocean-hop-herd-plan-to-take-off-on-tuesday.html | POLISH FLIERS READY FOR OCEAN HOP HERD; Plan to Take Off on Tuesday or Wednesday--May Not Stop at the Azores. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/requiem-by-cardinal-for-48-french-miners-mgr-maupin-goes-from-lyons.html | REQUIEM BY CARDINAL FOR 48 FRENCH MINERS; Mgr. Maupin Goes From Lyons and Miners From Other Countries Expected at Funeral Today. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/200-new-york-children-in-a-train-collision-but-none-of-band-on-way.html | 200 NEW YORK CHILDREN IN A TRAIN COLLISION; But None of Band on Way to Maine Resort Is Hurt in Crash at Plainfield, Conn. New York Express Derailed. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/flushing-reaches-baxter-cup-final-eliminates-hakoah-team-b-in-state.html | FLUSHING REACHES BAXTER CUP FINAL; Eliminates Hakoah Team B in State Soccer Competition by 3 Goals to 1. LOSERS REGISTER FIRST Lead 1-0 at Half-Time--Victors to Play Prague in Last Round Next Sunday. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sands-point-four-triumphs15-to-5-conquers-meadow-brook-team-in.html | SANDS POINT FOUR TRIUMPHS,15 TO 5; Conquers Meadow Brook Team in Benefit Polo Contest as 10,000 Look On. HITCHCOCK HEADS ATTACK Plays Brilliantly, Scoring 10 Goals --Winners Tally First and Are in Front Throughout. World's Greatest Player. Hitchcock Sets Pace. Sands Point Increases Lead. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cardinal-escorts-bishop-to-diocese-leaves-for-nebraska-to-install.html | CARDINAL ESCORTS BISHOP TO DIOCESE; Leaves for Nebraska to Install the Right Rev. J.F. Rummel at Omaha Cathedral. TOM-TOM BEATS FAREWELL Indian Chief and Princess Among 300 Who Cheer Prelates at Grand Central Station. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/old-oaks-triumph-76-defeat-sun-eagle-poloists-at-red-bankcyclones.html | OLD OAKS TRIUMPH, 7-6.; Defeat Sun Eagle Poloists at Red Bank--Cyclones Also Win. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/service-for-night-workers-has-congregational-singing.html | Service for Night Workers Has Congregational Singing | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rye-air-festival-nears-planes-and-power-boats-to-compete-for-5000.html | RYE AIR FESTIVAL NEARS.; Planes and Power Boats to Compete for $5,000 Prizes on 11th and 12th. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/west-indies-rally-beats-local-team-touring-combination-repulses-new.html | WEST INDIES' RALLY BEATS LOCAL TEAM; Touring Combination Repulses New York by 23 Runs at Starlight Park Before 3,000.GILKES AND ST. HILL STAR Former Scores Tying Run WhileLatter Hits Ninning Blow and Then Totals 21. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/city-hails-wilkins-on-arrival-today-acting-mayor-mckee-to-greet.html | CITY HAILS WILKINS ON ARRIVAL TODAY; Acting Mayor McKee to Greet Flier and Pilot Eielson, Who Soared Over Arctic. GOEBEL PLANS AIR TRIBUTE Explorers to Remain Here a Week Arranging for Their Antarctic Expedition. TO TOUR NATION IN PLANE Visit to Eielson's Home Town for Celebration Included in Trip, Which Is to End Sept. 1. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hoover-as-proconsul.html | HOOVER AS PRO-CONSUL. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/adriatic-sights-3-tiny-boats-in-race-nina-150-miles-out.html | Adriatic Sights 3 Tiny Boats In Race, Nina 150 Miles Out | TRUE | | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/louis-newman-dies-friend-of-charities-helped-organize-the-brooklyn.html | LOUIS NEWMAN DIES; FRIEND OF CHARITIES; Helped Organize the Brooklyn Jewish Memorial Hospital --An Asylum Trustee. PROMINENT MANUFACTURER Past President of Unity Club, Brooklyn--Funeral to Be Held Tomorrow Afternoon. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/man-is-shot-by-robbers-friend-finds-him-hours-later-on-curbstone.html | MAN IS SHOT BY ROBBERS.; Friend Finds Him Hours Later on Curbstone Near Home. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/festivities-at-greenwich-mr-and-mrs-es-phillips-enter-tain-400-on.html | FESTIVITIES AT GREENWICH,; Mr. and Mrs. E.S. Phillips Enter tain 400 on Their Estate. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/extend-time-in-dodge-deal-control-group-to-accept-stock-deposits.html | EXTEND TIME IN DODGE DEAL; Control Group to Accept Stock Deposits Until July 10. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/braves-stop-robins-as-clark-falters-lefthander-fails-to-hold-big.html | BRAVES STOP ROBINS AS CLARK FALTERS; Left-Hander Fails to Hold Big Early Lead--Brooklyn Beaten by 8-7. LATE RALLY FALLS SHORT Losers, Two Runs Behind in Ninth, Score Once--Slip Back to Fourth Place. Robins Fall Short. Clark Is Taken Out. | TRUE | By John Drebinger. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/day-of-rest-for-curtis-senator-is-invited-to-wild-west-show-at.html | DAY OF REST FOR CURTIS.; Senator Is Invited to Wild West Show at Providence Today. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/moore-sees-world-waiting-for-america-new-jersey-governor-in-church.html | MOORE SEES WORLD WAITING FOR AMERICA; New Jersey Governor in Church Address Says Nation Offers New Chance for Humanity. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/european-weather.html | European Weather. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/fifteen-are-killed-in-india-as-hindus-attack-moslems.html | fifteen Are Killed in India As Hindus Attack Moslems | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/nedicks-inc-retires- | Nedick's, Inc., Retires Notes. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/largest-june-loans-at-london-since-war-halfyears-new-security.html | LARGEST JUNE LOANS AT LONDON SINCE WAR; Half-Year's New Security Issues  21,396,000 above 1927-- Oversubscriptions Last Week. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bomb-in-auto-kills-man-as-he-start-car-device-attached-to-engine.html | Bomb in Auto Kills Man as He Start Car; Device Attached to Engine, Police Believe | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/finds-blindness-waning-w-f-morgan-predicts-it-will-be-eliminated.html | FINDS BLINDNESS WANING; W. F. Morgan Predicts it Will Be Eliminated Among Babies. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/four-albanians-to-die-must-pay-supreme-penalty-for-attempt-on.html | FOUR ALBANIANS TO DIE.; Must Pay Supreme Penalty for Attempt on President's Life. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/board-names-ships-on-fuel-honor-roll-fifty-vessels-operated-by.html | BOARD NAMES SHIPS ON FUEL HONOR ROLL; Fifty Vessels Operated by Nineteen American Lines Save$340,619 in Six Months.SCORE 95.4 IN EFFICIENCY Records of 324 Craft Show Travelsof 7,134,538 Miles During 621,747 Hours at Sea. $340,619 Saved on Fuel. List of the Fifty Leaders. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hatfields-daughter-takes-husband-29-at-56-she-is-divorced-and.html | HATFIELD'S DAUGHTER TAKES HUSBAND, 29; At 56, She Is Divorced and Marries Miner "to Raise" Him--"Devil Anse" Her Father. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rain-again-stops-compston.html | Rain Again Stops Compston. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/senator-robinson-methodist-attends-presbyterian-church.html | Senator Robinson, Methodist, Attends Presbyterian Church | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dry-raids-threaten-more-night-clubs-agents-ready-to-descend-on-15.html | DRY RAIDS THREATEN MORE NIGHT CLUBS; Agents Ready to Descend on 15 to 20 in Broadway District on Data Gathered for Months. WILL TRACK BOOTLEGGERS Padlocks for Resorts and Prison Terms for Liquor Sellers to Be Asked, Say Officials. Padlocks and Prison Terms Asked. Silent on Women Suspects. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/300000-for-washington-cathedral.html | $300,000 for Washington Cathedral. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/jersey-city-loses-two-to-baltimore-orioles-move-into-third-place-by.html | JERSEY CITY LOSES TWO TO BALTIMORE; Orioles Move Into Third Place by Winning First, 8 to 3, and Second by 6 to 0. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/tigers-beat-browns-74-group-seven-hits-for-five-runs-in.html | TIGERS BEAT BROWNS, 7-4.; Group Seven Hits for Five Runs in Eighth-Inning Rally. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/kills-his-girl-wife-as-too-frivolous-hackensack-man-strangles-her.html | KILLS HIS GIRL WIFE AS TOO FRIVOLOUS; Hackensack Man Strangles Her in Auto When She Insists on Going to Amusement Park. HITS HIMSELF OVER HEAD He Surrenders When Two Attempts at Suicide Fail--Says He Could Not Afford Her Movie Habit. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/darragh-beats-cyr-in-auto-match-race-wins-third-and-final-heat-to.html | DARRAGH BEATS CYR IN AUTO MATCH RACE; Wins Third and Final Heat to Triumph at Metropolitan Heights Fair Grounds. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/new-franc-will-fluctuate-only-between-gold-points.html | New Franc will Fluctuate Only Between 'Gold Points' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-andrus-scores-with-miss-hilleary-defeats-mrs-stenz-and-mrs.html | MISS ANDRUS SCORES WITH MISS HILLEARY; Defeats Mrs. Stenz and Mrs. Morris in Apawamis Tennis Doubles Final. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/expect-continued-high-money-here-but-not-trade-reaction.html | Expect Continued High Money Here, but Not Trade Reaction | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/business-volume-found-encouraging-national-city-bank-reviews.html | BUSINESS VOLUME FOUND ENCOURAGING; National City Bank Reviews Economic Conditions of the Past Six Months. STRESSES STEEL OUTPUT Seen Downward Trend of Interest for Some Time on Long-Term Investments. The Deflation of 1920-21. Competition for Funds. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/british-gold-import-is-exceeding-export-imporf-balance-in-may.html | BRITISH GOLD IMPORT IS EXCEEDING EXPORT; Imporf Balance in may  2,722,168, but 5 Months' ExporstWere Larger. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/divorces-g-cassatt-wife-of-philadelphian-wins-suit-on-undisclosed-g.html | DIVORCES G. CASSATT.; Wife of Philadelphian Wins Suit on Undisclosed Grounds. | TRUE | Special to The New York Times. | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/doctors-assailed-in-hospital-strike-governing-board-of-vineland.html | DOCTORS ASSAILED IN HOSPITAL STRIKE; governing Board of Vineland Institution Is Defended by Resigning Member. QUIT BECAUSE OF 'INSULTS' Asserts One Physician Boasted to Governors He Would Wreck the Newcomb. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/british-seek-wool-facts.html | British Seek Wool Facts. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-runner-shows-speed-in-trial-at-1500-meters.html | French Runner Shows Speed In Trial at 1,500 Meters | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dairies-in-state-sell-more-cooperative-association-reports-rise-in.html | DAIRIES IN STATE SELL MORE; Cooperative Association Reports Rise In Price Paid Farmer. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/last-weeks-rise-of-franc-regarded-in-europe-as-bear-covering-and.html | LAST WEEK'S RISE OF FRANC; Regarded in Europe as "Bear Covering" and Only Temporary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/the-late-robert-mantell-double-appreciation-dr-harris-approves-sane.html | The Late Robert Mantell.; Double Appreciation. Dr. Harris Approves Sane Fourth. | TRUE | ALEXANDER GRAY.VINCENT D. MANAHAN. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dedicates-church-in-atlantic-city.html | Dedicates Church in Atlantic City. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-god-is-democrat-not-king-or-autocrat-the-rev-sidney-strong.html | SAYS GOD IS DEMOCRAT NOT KING OR AUTOCRAT; The Rev. Sidney Strong Declares Death Warrant of Undemocratic Institutions Is Signed. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/girl-runs-fast-race-covers-800-meters-in-219-610-in-silesiarecord.html | GIRL RUNS FAST RACE.; Covers 800 Meters in 2:19 6-10 in Silesia--Record Claimed. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/swallows-parasites-to-aid-experiments-dr-price-of-the-animal.html | SWALLOWS PARASITES TO AID EXPERIMENTS; Dr. Price of the Animal Husbandry Bureau Inflicts Illness onHimself to Test Discovery. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/5000-cheer-smith-as-he-comes-home-on-kennys-train-acclaimed-by.html | 5,000 CHEER SMITH AS HE COMES HOME ON KENNY'S TRAIN; Acclaimed by Crowd at Station on Arrival With Delegates From Houston. WILL DIRECT OWN CAMPAIGN Governor to Limit His Speeches to 12, Each in a Different Section. IS DECIDING THE KEY CITIES Confident of Winning, He Counts Chiefly on Grudge Vote and His Popularity. Returns Bell Boy's Greeting. Attend Mass at Buffalo. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/maverick-steer-goes-swimming-in-river-steam-winch-is-used-to-bring.html | Maverick Steer Goes Swimming in River; Steam Winch Is Used to Bring Him to Shore | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bread-shortage-admitted-in-russia-pravda-writer-blames-organization.html | BREAD SHORTAGE ADMITTED IN RUSSIA; Pravda Writer Blames Organization and Deplores 'Militant' Methods for Collecting Grain.CALLS FOR THEIR ABOLITIONMoscow Allows Publication of Facts After Crop Reports Indicate Coming Harvest Will Be Good. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mrs-l-goldvogel-to-entertain.html | Mrs. L. Goldvogel to Entertain. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/resident-buyers-report-on-trade-retailers-now-turn-attention-to.html | RESIDENT BUYERS REPORT ON TRADE; Retailers Now Turn Attention to Fall Lines Offered in the Market. PREPARE FOR AUGUST SALES Satins Now Push Velvets--in Hosiery French Heel Is Liked-- Men's Wear Hit by Weather. Low End Straws Sought. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/drj-r-mott-resigns-as-leader-of-y-m-c-a-general-secretary-will.html | DR.J. R. MOTT RESIGNS AS LEADER OF Y. M. C. A.; General Secretary Will Retire in Fall to become Head of Missionary Council. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/tilden-and-borotra-will-clash-today-american-ace-to-oppose-french.html | TILDEN AND BOROTRA WILL CLASH TODAY; American Ace to Oppose French Star at Wimbledon--Hennessey to Play Cochet.MISS WILLS IS FAVOREDChampion, Playing Brilliantly,Expected to Retain Title--Stars Have Day's Rest. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rixey-tames-cubs-reds-triumph-4-to-1-cincinnati-bunches-six-hits-in.html | RIXEY TAMES CUBS; REDS TRIUMPH, 4 TO 1; Cincinnati Bunches Six Hits in 2d Inning to Score All Runs-- Victors Jump to Third. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/wray-brown-wins-and-retains-missouri-valley-tennis-title.html | Wray Brown Wins and Retains Missouri Valley Tennis Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/detroit-railway-sale-near.html | Detroit Railway Sale Near. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/north-dakota-wets-claim-two-victories-assert-they-carried-two.html | NORTH DAKOTA WETS CLAIM TWO VICTORIES; Assert They Carried Two Congrass Districts in State Pro hibition Referendum. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/trade-sets-record-in-chicag0-district-automobile-industry-reports.html | TRADE SETS RECORD IN CHICAG0 DISTRICT; Automobile Industry Reports Large Sales With Prospects Bright for the Future. STEEL AT A HIGH MARK Dry Goods Sales Show Gains, With Business in Excess of a Year Ago. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/planes-tail-cut-off-in-air-private-killed-after-army-machine-hits.html | PLANE'S TAIL CUT OFF IN AIR; Private Killed After Army Machine Hits Another at Kansas City. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/fog-repels-planes-going-to-italia-men-three-pilots-on-way-to-drop.html | FOG REPELS PLANES GOING TO ITALIA MEN; Three Pilots on Way to Drop Supplies to Ice Fioe Turn Back --Finn Does Not Start. AMUNDSEN EXPEDITION OFF Norwegian Party Financed by Publie Starts--Russian Missing on Rescue Flight. Flier Seeks Amundsen in Vain. Ship Starts to Hunt Amundsen. Whaling Fleet suggested. Prayers Offered in Norway. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/darrow-to-fight-death-penalty.html | Darrow to Fight Death Penalty | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sparkler-ignites-dress-quick-action-by-passerby-saves-girl-7pistol.html | 'SPARKLER' IGNITES DRESS.; Quick Action by Passerby Saves Girl, 7--Pistol Injures Boy. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/soviet-raps-rescue-work-chaotic-lack-of-united-effort-to-save.html | SOVIET RAPS RESCUE WORK.; Chaotic Lack of United Effort to Save Nobile Crew Alleged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/foresees-mergers-in-lumber-industry-william-lucas-finds-a-number-of.html | FORESEES MERGERS IN LUMBER INDUSTRY; William Lucas Finds a Number of Individual Firms Are Due for Extinction. CONCLUDES 10-YEAR SURVEY Cost Control Seen as Most Important Factor tn Struggle During Coming Decade. Modern Weapons Needed. Survival by Saving. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/violent-deaths-at-peak-westchester-lost-52-in-june-by-accidents-and.html | VIOLENT DEATHS AT PEAK.; Westchester Lost 52 In June by Accidents and Suicides. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/democrats-return-home-in-2-trains-five-hundred-persons-and-a-band.html | DEMOCRATS RETURN HOME IN 2 TRAINS; Five Hundred Persons and a Band Meet Olvany's Braves --Davis on Other Line. FORMER ISSUES STATEMENT Tammany Chief Says Smith Will Aid Industry and Labor and Capi-. tal Will Join to Elect Him. Olvany Issnes Statement. Says People Have a Leader. Praises Convention Hall. Raffle Held on Burro. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ppovision-demand-gains-liquidation-and-short-selling-are-features.html | PPOVISION DEMAND GAINS.; Liquidation and Short Selling Are Features in Lard. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cards-break-even-with-the-pirates-st-louis-takes-second-game-by.html | CARDS BREAK EVEN WITH THE PIRATES; St. Louis Takes Second Game by 8-6--Loses Opener by 2-0. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/financial-markets-high-money-stock-exchange-reactions-and-ideas.html | FINANCIAL MARKETS; High Money, Stock Exchange Reactions, and Ideas Regarding the Future. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/foes-of-vare-take-stand-for-hoover-t-r-white-antimachine-chief-says.html | FOES OF VARE TAKE STAND FOR HOOVER; T. R. White, Anti-Machine Chief, Says Boss and Secretary 'Do Not Speak Same Language.' DRAWS TAMMANY PARALLEL Declares New York Organization Worse Than That in Philadelphia, "Bad as It Is." | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/worlds-mark-set-by-miss-garratti-covers-the-100meter-free-style-in.html | WORLD'S MARK SET BY MISS GARRATTI; Covers the 100-Meter Free Style in 1:10 3-5 in Olympic Swim Tryouts at Rockaway. RECORD TO MISS GERAGHTY Establishes American Standard in 220-Yard Breast Stroke--Miss Coleman Wins Dive. Reduces American Record. Upset Marks | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/police-fear-drastic-shift-naming-of-new-officers-today-seen-as-omen.html | POLICE FEAR DRASTIC SHIFT.; Naming of New Officers Today Seen as Omen of City=Wide Shake=Up. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hosp-killed-in-auto-smash.html | Hosp Killed in Auto Smash. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/boys-bombs-injure-six-in-two-blasts-torpedoes-made-by-youthful.html | BOY'S BOMBS INJURE SIX IN TWO BLASTS; Torpedoes Made by Youthful Chemist Explode in Flat, Hurling Baby From Crib. GO OFF IN OFFICIAL'S HANDS. Inspector May Face Amputation --Young Inventor, Brother, Sister and Policeman Hurt. Others Hurled From Beds. BOY'S BOMBS INJURE SIX IN TWO BLASTS Series of Explosions. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/suggests-hikers-carry-horns-to-sound-when-way-is-lost.html | Suggests Hikers Carry Horns To Sound When Way is Lost | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/interest-turns-to-six-big-boats-to-start-race-to-spain-saturday.html | Interest Turns to Six Big Boats To Start Race to Spain Saturday; With Four Tiny Craft Now on Long Voyage, Larger Contestants Are Being Tested-- Busy Week Confronts Crews--Mrs. Roos's Courage Lauded in Yachting Circles. Azara Expected Today. A Courageous Venture. Position Cannot be Learned. Await Test of Theories. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bringing-it-down-to- | BRINGING IT DOWN TO EARTH. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/world-is-like-a-subway-train-in-rush-hour-says-pastor-urging-all-to.html | World Is Like a Subway Train in Rush Hour, Says Pastor, Urging All to Seek Adjustment | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/california-crew-has-12mile-row-intercollegiate-champions-hold-long.html | CALIFORNIA CREW HAS 12-MILE ROW; Intercollegiate Champions Hold Long, Light Drill on the Schuylkill River. Yale Squad Departs. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/winners-of-derby-shun-long-sleep-one-couple-gives-exhibition-dances.html | WINNERS OF DERBY SHUN LONG SLEEP; One Couple Gives Exhibition Dances at Night Clubs After Marathon. OTHERS GO CABARETING Only One Pair Has a Long Rest-- Prize Money Will Be Given to Eighteen | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/to-give-service-buttons-p-r-r-to-distribute-them-to-employes-50.html | TO GIVE SERVICE BUTTONS; P. R. R. to Distribute Them to Employes 50 Years With Company. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/kill-six-alaskan-bears-robert-frothingham-and-party-also-get.html | KILL SIX ALASKAN BEARS.; Robert Frothingham and Party Also Get Ton-and-a-Half Sea Lion. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/louvain-citizens-seek-library-peace-committee-is-formed-to-show.html | LOUVAIN CITIZENS SEEK LIBRARY PEACE; Committee Is Formed to Show Appreciation of Whitney Warren's Work. TROOPS GUARD UNIVERSITY American Visitors for Wednesday Ceremony Talk of Leaving--Services Honor War Dead. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/commodity-prices-sharp-gain-in-cotton-the-feature-mixed-lisa-of.html | COMMODITY PRICES; Sharp Gain in Cotton the Feature --Mixed Lisa of Changes in Other Articles. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/blast-wrecks-dwelling-woman-suffers-from-shock-and-man-is-burned-in.html | BLAST WRECKS DWELLING.; Woman Suffers From Shock and Man Is Burned in Jersey City. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/looking-to-the-fourth.html | LOOKING TO THE FOURTH. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/woll-scores-soviet-tour-rebukes-tennessee-labor-body-for-supporting.html | WOLL SCORES SOVIET TOUR.; Rebukes Tennessee Labor Body for Supporting the Plan. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rabbis-laud-aaron-sapiro-chicago-conference-also-sends-protest-to.html | RABBIS LAUD AARON SAPIRO.; Chicago Conference Also Sends Protest to Moscow on Zionists. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/berkshire-society-meets-at-concert-audience-of-500-at-opening-event.html | BERKSHIRE SOCIETY MEETS AT CONCERT; Audience of 500 at Opening Event in Mrs. Coolidge's Temple of Music. GERTRUDE SMITH HOSTESS Gives Reception for Miss Janet Beecher--Other Social Affairs of the Summer Colony. | TRUE | Special to The New York Times. | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/women-hold-reins-in-trotting-races-paris-sees-feminine-drivers-for.html | WOMEN HOLD REINS IN TROTTING RACES; Paris Sees Feminine Drivers for First Time in History of Race Tracks. POLICE CONTROL BIG CROWD Mme. Feraud Takes Principal Event --plus Fours and Sweaters Are Worn. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/battle-rebels-in-mexico-federal-troops-rushed-to-field-in-buses.html | BATTLE REBELS IN MEXICO; Federal Troops, Rushed to Field in Buses, Find Woman Leading Foe. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mexican-olympic-eleven-loses.html | Mexican Olympic Eleven Loses. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/warns-of-wealths-perils-bishop-moreland-calls-on-nation-to-cling-to.html | WARNS OF WEALTH'S PERILS; Bishop Moreland Calls on Nation to Cling to Spiritual Ideals. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/to-curb-utility-campaign.html | TO CURB UTILITY CAMPAIGN. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/gunn-and-hunter-win-annex-exhibition-from-hughes-and-campbell-1-up.html | GUNN AND HUNTER WIN.; Annex Exhibition From Hughes and Campbell, 1 Up. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/blue-law-row-costs-job-theatre-manager-who-closed-stores-of.html | BLUE LAW ROW COSTS JOB.; Theatre Manager Who Closed Stores of Westwood, N. J., Is Forced Out. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/give-thanks-in-mass-for-rescue-of-nobile-priest-extols-him-for.html | GIVE THANKS IN MASS FOR RESCUE OF NOBILE; Priest Extols Him for "Gallant Exploit" and Searchers for "Brave Feat." | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dr-simons-urges-new-independence-he-asks-end-of-isolation-and.html | DR. SIMONS URGES NEW INDEPENDENCE; He Asks End of Isolation and Realization of Interdependence of World's Nations. PRAISES KELLOGG PROJECT Treaties for Outlawing War Are Big Steps Toward New Era, He Declares. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bishop-styles-nation-fat-and-complacent-new-hampshire-prelate-at.html | BISHOP STYLES NATION FAT AND COMPLACENT; New Hampshire Prelate at Northfield Young Women's Conference, Urges Church to Action. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/safe-deposit-chain-extended.html | Safe Deposit Chain Extended. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/travis-sets-record-in-outboard-event-wins-202mile-racemakes-new.html | TRAVIS SETS RECORD IN OUTBOARD EVENT; Wins 202-Mile Race-- Makes New Mark of 32.727 Miles an Hour. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/105th-poloists-bow-to-governors-island-lieut-george-scores-4-goals.html | 105TH POLOISTS BOW TO GOVERNORS ISLAND; Lieut. George Scores 4 Goals as Mates Stage Strong Finish and Win by 10 to 2. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hoover-will-make-his-first-speech-on-coast-july-16-big-welcome.html | HOOVER WILL MAKE HIS FIRST SPEECH ON COAST JULY 16; Big Welcome Planned at San Francisco as Well as Palo Alto and Los Angeles. FALSE FORECASTS STIR HIM Nominee Has Not Set Forth Prohibition Stand for His Address of Acceptance. DEBATE ON ISSUE UNLIKELY Secretary Also Intends to Avoid Personalities, and Believes Governor Smith Will. Prepare for Notable Reception. Annoyed by Forecasts of Speech. HOOVER TO SPEAK ON COAST JULY 16 | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ribbon-division-makes-report.html | Ribbon Division Makes Report. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sets-fires-to-test-engine-livingston-n-j-chief-arranges-surprise.html | SETS FIRES TO TEST ENGINE; Livingston (N. J.) Chief Arranges Surprise Demonstration. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hospital-opens-mail-drive-new-york-infirmary-seeks-funds-to-meet.html | HOSPITAL OPENS MAIL DRIVE; New York Infirmary Seeks Funds to Meet Deficit. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rubber-closes-quiet-para-grades-unchangedtin-is-steadylead-drops-13.html | RUBBER CLOSES QUIET; Para Grades Unchanged--Tin Is Steady--Lead Drops 1-3, With Near Dates Unchanged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/forms-aircraft-insurance-bureau.html | Forms Aircraft Insurance Bureau. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/money-at-berlin-in-strong-demand-hope-of-reduction-in-reichsbank.html | MONEY AT BERLIN IN STRONG DEMAND; Hope of Reduction in Reichsbank Discount Rate Is NowAbandoned.SEES UNCERTAINTY ABROAD Possibility Recognized That theNew York Situation May Bring "Unpleasant Surprises." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ara-leads-rhody-in-providence-race-wins-by-53-seconds-to-take.html | ARA LEADS RHODY IN PROVIDENCE RACE; Wins by 53 Seconds to Take Second of Star Boat Elimination Series. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bankers-view-of-new-french-bank-return-changes-in-balance-sheet.html | BANKER'S VIEW OF NEW FRENCH BANK RETURN; Changes in Balance Sheet Under Stabilization Which Interest Financial Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/58-babies-in-12-days-at-hospital.html | 58 Babies in 12 Days at Hospital | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rain-delays-marble-test-semifinals-of-tournament-today-last-two.html | RAIN DELAYS MARBLE TEST.; Semi-Finals of Tournament Today-- Last Two Compete Tomorrow. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/60000-see-yanks-win-doubleheader-hugmen-rout-athletics-twice-12-to.html | 60,000 SEE YANKS WIN DOUBLE-HEADER; Hugmen Rout Athletics Twice, 12 to 6 and 8 to 4, Before Mammoth Throng. GEHRIG CLOUTS 2 HOMERS They Enliven the First Game, Accounting for Five Tallies-- Lazzeri Hits 2 in Second. JOE BUSH DRIVEN TO COVER Lasta Only Three Innings of Opener --Johnson and Hoyt Pitch Yanks to Victories. Mackmen Out of Race. Gehrig Hits Two Homers. Yanks Keep Up Swatting. | TRUE | By James R. Harrison. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/-possible-missing-text-.html | **** [ Possible missing text ] **** | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sports-of-the-times-among-those-present-the-free-lancers-just-a.html | Sports of the Times; Among Those Present. The Free Lancers. Just a Suggestion. | TRUE | By John Kieran. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/plenty-of-water-now.html | PLENTY OF WATER NOW. | TRUE | | C1B 782540 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/firm-changes-announced-new-houses-formed-at-midyear-and-partners.html | FIRM CHANGES ANNOUNCED.; New Houses Formed at Midyear and Partners Are Admitted. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/raskob-urges-union-of-owners-and-aides-general-motors-official.html | RASKOB URGES UNION OF OWNERS AND AIDES; General Motors Official Asserts Intelligent Managemen Is Vital for Business. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/traffic-and-tolls-set-canal-record-6455-vessels-paid-26928288-in.html | TRAFFIC AND TOLLS SET CANAL RECORD; 6,455 Vessels Paid $26,928,288 in Fiscal Year, 980 Ships and $2,637,325 Over Past Marks. NET REVENUES $17,000,000 Increase of $3,000,000 Is Attributed to Economy in Operation--Maximum Capacity Not Yet Reached. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/holman-wins-net-title-beats-seller-and-captures-the-pacific-coast.html | HOLMAN WINS NET TITLE.; Beats Seller and Captures the Pacific Coast Crown. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/garage-man-ends-life-with-pistol.html | Garage Man Ends Life With Pistol. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dry-law-main-issue-says-senator-bruce-though-some-democrats-will.html | DRY LAW MAIN ISSUE, SAYS SENATOR BRUCE; Though Some Democrats Will Desert, 'Myriads of Republicans' Will Rack Smith, He Adds. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/british-trade-slow-future-more-hopeful-real-activity-only-in-some.html | BRITISH TRADE SLOW, FUTURE MORE HOPEFUL; Real Activity Only in Some of the Minor Industries--Iron Accumulating. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/greets-wife-at-albany-governor-meets-returning-kenny-party-while-on.html | GREETS WIFE AT ALBANY.; Governor Meets Returning Kenny Party While Onlookers Cheer. Governor's Analysis or campaign Counts on "Grudge vote." Friends Greet Governor. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/crestmont-four-loses-bows-before-essex-troop-poloists-11-to-10-at.html | CRESTMONT FOUR LOSES.; Bows Before Essex Troop Poloists, 11 to 10, at Orange. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/richards-wins-twice-scores-in-singles-and-doubles-in-rye-tennis.html | RICHARDS WINS TWICE.; Scores in Singles and Doubles in Rye Tennis Exhibition. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/live-stock-prices-advance-in-week-slump-in-lamb-values-proves-the.html | LIVE STOCK PRICES ADVANCE IN WEEK; Slump in Lamb Values Proves the Exception--Choice Hogs Are Scarce. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/100-anemic-girls-go-to-camp.html | 100 Anemic Girls Go to Camp. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/buying-for-abrord-advances-wheat-effect-of-liquidation-by-longs-is.html | BUYING FOR ABRORD ADVANCES WHEAT; Effect of Liquidation by Longs Is Offset by the Strong Foreign Demand. MARKET IS OVERSOLD Coming Crop Estimate Is Said to Show Higher Condition and Production. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/steel-production-held-well-in-june-mills-enter-the-summer-with.html | STEEL PRODUCTION HELD WELL IN JUNE; Mills Enter the Summer With Prospects of Keeping an Even Pace. ORDERS ARE NUMEROUS Automobile Business Has Less Than Seasonal Decrease, but a Quickening Is Looked For. June Output 75 Per. Coat of Capacity. Steel Sheet Prices Drop. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/indians-beat-white-sox-burnss-homer-with-two-on-in-sixth-paves-way.html | INDIANS BEAT WHITE SOX.; Burns's Homer With Two On in Sixth Paves Way for 5-2 Victory. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/monson-wins-bike- | Monson Wins Bike Sprint. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/aid-liverpool-cathedral-mr-and-mrs-francis-neilson-of-chicago-will.html | AID LIVERPOOL CATHEDRAL.; Mr. and Mrs. Francis Neilson of Chicago Will Give It $50,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/stock-average-higher-fisher-index-up-of-1-for-week-down-9-78-from.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Up of 1% for Week, Down 9 7/8% From Highest. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/complete-skyscraper-steel.html | Complete Skyscraper Steel. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/blue-poloists-win-at-fort-hamilton-overpower-white-contingent-by-5.html | BLUE POLOISTS WIN AT FORT HAMILTON; Overpower White Contingent by 5 Goals to 3 Before 4,000 in First Division Play. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/girls-to-study-city-life-12-college-juniors-to-see-sociology-in.html | GIRLS TO STUDY CITY LIFE; 12 College Juniors to See Sociology in Actual Practice Here. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/victory-forecast-recalled-to-smith-buenos-aires-police-head-who.html | VICTORY FORECAST RECALLED TO SMITH; Buenos Aires Police Head, Who Cables Felicitations, Met Governor Here in 1923.REPUBLICANS PLEDGE AIDMessages Continue to Pour In From All Parts of the World--Colorado Negroes Hail Him. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bears-and-reading-divide-two-games-seibold-gains-eleventh-triumph-a.html | BEARS AND READING DIVIDE TWO GAMES; Seibold Gains Eleventh Triumph as Keys Win First, 7-6-- Newark Scores, 7-4. FOURNIER HITS TWO HOMERS Drives Both in Nightcap, His Second in Fifth, When RainEnds Contest. The Bears divided a double-header with the Reading Keys yesterday at the Bears Park in Newark, losing the first game and winning the second. Socks Seibold pitched Reading to a 7-to-6 triumph in the first. It was his eleventh victory for the season. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cross-linked-to-morality-southern-preacher-in-sermon-here-calls-it.html | CROSS LINKED TO MORALITY,; Southern Preacher in Sermon Here Calls It God's Plan to Uplift Us. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sadlo-again-swims-around-manhattan-instructor-in-a-bronx-school.html | SADLO AGAIN SWIMS AROUND MANHATTAN; Instructor in a Bronx School Betters Own Record, but Is Behind Best Time. ANOTHER MAN COLLAPSES Martin Unconscious When He Is Pulled From Water--Rescue Boat Is Capsized. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ottinger-gaining-for-governorship-move-to-sidetrack-prosecutor-and.html | OTTINGER GAINING FOR GOVERNORSHIP; Move to Sidetrack Prosecutor and Nominate Tattle Likely to Be Abandoned. SMITH WET VIEWS A FACTOR Wadsworth Choice for Senate Also Being Revived--Hinges on Dry Repeal Sentiment. | TRUE | | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/broker-is-drowned-off-the-rockaways-ah-danino-seized-by-undertow.html | BROKER IS DROWNED OFF THE ROCKAWAYS; A.H. Danino Seized by Undertow While Swimming--Would Be Rescuer Is Saved.SEVERAL OTHER FATALITIES2 Boys Lose Lives at Howard Beach--2 Men Swim Mile and a HalfWith Girl Between Them. Crowd Sees Youth Drown. Two Boys Are Victims. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/st-louis-group-in-paris-they-are-starting-2month-study-of-aviation.html | ST. LOUIS GROUP IN PARIS; They Are Starting 2-Month Study of Aviation Abroad. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/theatre-party-for-army-officers.html | Theatre Party for Army Officers. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-king-to-have-a-country-wedding-her-marriage-to-c-shelby-carter.html | MISS KING TO HAVE A COUNTRY WEDDING; Her Marriage to C. Shelby Carter on Friday at Villa Raggio, Convent, N. J. RECEPTION ON THE LAWN Miss Mary Magnell to Wed W. E. Eirdsall in St. Gabriel's Rectory, New Rochelle, Today. Bridegroom's Brother Best Man. Magnell--Birdsall. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-albany-hides-rogerss-charges-truman-of-survey-commission.html | SAYS ALBANY HIDES ROGERS'S CHARGES; Truman of Survey Commission Asserts Criticisms of Labor Department Are Withheld. CONDEMNS CONCEALMENT Report on Frauds and Attack on State Official Not Made Public, He Declares in Open Letter. Open Letter to Dr. Rogers. Both Criticized Administration. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/economy-in-oil-industry-william-g-skelly-tells-of-trend-toward.html | ECONOMY IN OIL INDUSTRY.; William G. Skelly Tells of Trend Toward Conservation. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-treasury-deposits-lodging-of-private-funds-with-state-ended.html | FRENCH TREASURY DEPOSITS; Lodging of Private Funds With State Ended Yesterday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cotton-is-reported-3-to-4-weeks-late-backwardness-of-crop-is-chief.html | COTTON IS REPORTED 3 TO 4 WEEKS LATE; Backwardness of Crop Is Chief Factor Responsible for Steady Advance in Prices. TRADE DEMAND IMPROVES Private Advices Tell of Spread of Boll Weevil in Several Sections of Belt. Crop Advices Unfavorable. Boll Weevil activity. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/man-slain-in-attack-by-brooklyn-gunmen-masked-thugs-shoot-painter.html | MAN SLAIN IN ATTACK BY BROOKLYN GUNMEN; Masked Thugs Shoot Painter to Death, Wound Grocer, in Raid on Italians. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/aut0-kills-2-girls-in-crash-off-bridge-playmates-meet-death-as.html | AUT0 KILLS 2 GIRLS IN CRASH OFF BRIDGE; Playmates Meet Death as Motorist at Newton, N. J., AvoidsCollision With Car.TAXI HITS GIRL IN ORANGEBoy is Fatally Injured at Norma,N. J., When Truck Overturns--Fisherman Dies After Crash. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/petition-kellogg-to-delegalize-war-prominent-men-urge-him-to-make.html | PETITION KELLOGG TO 'DELEGALIZE WAR'; Prominent Men Urge Him to Make It Criminal Under International Law. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/london-watching-new-york-uneasily-bank-and-market-unwilling-to-move.html | LONDON WATCHING NEW YORK UNEASILY; Bank and Market Unwilling to Move Until Credit Position Here Clears Up. THE DECLINE IN STERLING Affected by High Money In Wall Street--It Is Believed Our Gold Export May Cease. Trying to Keep Up Money Rates. Our Gold Export | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/daniels-calls-south-t0-stand-by-smith-says-duty-of-party-is-to.html | DANIELS CALLS SOUTH T0 STAND BY SMITH; Says Duty of Party Is to Elect With Him a Democratic Senate and House. WON'T GO TO DRY MEETING He Concedes Governor's Right to Advocate Modifying Volstead Act as to Defining Intoxicant. Says Platform Binds Smith. DANIELSCALLSSOUTH TO STAND BY SMITH | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/gives-free-ship-passes-to-the-bremen-fliers-hamburgamerican-line.html | GIVES FREE SHIP PASSES TO THE BREMEN FLIERS; Hamburg-American Line Action Seen as Bid for Fliers' Cooperation on Ocean Air Service. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/buchan-yields-2-hits-as-crescents-win-62-holds-baltimore-ac-hitless.html | BUCHAN YIELDS 2 HITS AS CRESCENTS WIN, 6-2; Holds Baltimore A.C. Hitless for Six Innings in Eastern Club League Game. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/the-president-telegraphs-congratulations-to-mr-ochs.html | The President Telegraphs Congratulations to Mr. Ochs | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/finds-new-ideas-test-christianity-the-rev-wh-weigle-jr-says-it.html | FINDS NEW IDEAS TEST CHRISTIANITY; The Rev. W.H. Weigle Jr. Says It Often Meets Impacts of Science Unsuccessfully. HE DEFENDS THE MIRACLES Declares "Critical, Erotic, Hurrying Age" Needs Faith and Loyalty in the Person of Jesus. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/gangster-shot-dead-in-daylight-attack-frank-uale-dies-in-pistol.html | GANGSTER SHOT DEAD IN DAYLIGHT ATTACK; Frank Uale Dies in Pistol Fight With Four Gunmen as He Drives in Brooklyn. BULLETS ROUT BYSTANDERS House Stops Wild Car--Police Fear Shake-Up in New Street Murder Like Jerge Killing. Pistol Is Found at Scene. Bullets Crash Into Car. GANGSTER SHOT DEAD IN DAYLIGHT ATTACK Friends of Victim Gather. Crime Linked to Jerge Case. Uale Sought by Chicago | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/long-island-aid-for-smith-democratic-clubs-of-huntington-to-hold.html | LONG ISLAND AID FOR SMITH; Democratic Clubs of Huntington to Hold Special Meetings. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/allison-extended-to-beat-bonneau-texan-overcomes-rival-in-third.html | ALLISON EXTENDED TO BEAT BONNEAU; Texan Overcomes Rival in Third Match in Jersey Clay Court Tennis, 9-7, 7-5. SIX REACH FOURTH ROUND Bowman, Mangin, Von Bernuth, Bell and Wheatley Keep Pace With Allison. California Stars Eliminated. Doubles to Start Wednesday. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782540 |

| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/german-trade-is-slack-politics-may-be-un-influenceiron-market.html | GERMAN TRADE IS SLACK.; Politics May Be un Influence--Iron Market Depressed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/frank-t-wall-dead-funeral-tomorrow-of-charter-member-of-downtown.html | FRANK T. WALL DEAD.; Funeral Tomorrow of Charter Member of Downtown Association. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/coolidge-family-reunited-at-brule-john-arrives-in-time-to-attend.html | COOLIDGE FAMILY REUNITED AT BRULE; John Arrives in Time to Attend Services in Little Church in Wisconsin Town. PRESIDENT IS FELICITATED Blind Lay Preacher Wishes Him a Happy Birthday--Mrs. Coolidge Hears of Son's Commencement. Congratulates the President. Reticent on Son's Future. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/400-to-enter-west-point-new-class-of-cadets-will-report-today-for.html | 400 TO ENTER WEST POINT; New Class of Cadets Will Report Today for Admission. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/800-montreal-rubber-men-strike.html | 800 Montreal Rubber Men Strike. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/silk-selling-terms-up-trade-leaders-chosen-for-special-committee-to.html | SILK SELLING TERMS UP.; Trade Leaders Chosen for Special Committee to Make Study. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-ruth-a-levy-wed-becomes-bride-of-the-rev-norman-salit-in-far.html | MISS RUTH A. LEVY WED.; Becomes Bride of the Rev. Norman Salit in Far Rockaway. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/charter-hudson-steamers-thousands-of-excursionists-will-make-trips.html | CHARTER HUDSON STEAMERS; Thousands of Excursionists Will Make Trips This Week. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/judge-appel-to-run-as-democrat.html | Judge Appel to Run as Democrat. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mexico-executes-nine-as-likely-dynamiters-explosives-near-railway.html | Mexico Executes Nine as Likely Dynamiters; Explosives Near Railway Morrow Will Use | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/chicago-inquiry-continues-new-grand-jury-to-start-today-on-april.html | CHICAGO INQUIRY CONTINUES; New Grand Jury to Start Today on April Primary Cases. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/lipsky-is-upheld-at-zionist-session-supporters-of-president-under.html | LIPSKY IS UPHELD AT ZIONIST SESSION; Supporters of President, Under Fire, Elect Honorary Chairman of Convention.RABBI WISE ASSAILS MOVE But Denies He Is With Opposition --Judge Mack, Who Leads Opponents, Is Honored zy Lipsky. Wise Assails Partisan Spirit. Rabbi Heller Is Chairman. Lipsky Is Cheered. Wise Rebukes Delegates. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-isabelle-craig-to-wed-g-d-kahlo-junior-league-girl-is.html | MISS ISABELLE CRAIG TO WED G. D. KAHLO; Junior League Girl Is Betrothed to Princeton Graduate-- Other Engagements. Barker--Hack. Hill--Cavanaugh. Bull--Minnerly. Durbin--Ritner. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/the-screen-other-photoplays.html | THE SCREEN; Other Photoplays. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/themis-is-first-home-in-star-class-race-winkles-yacht-leads.html | THEMIS IS FIRST HOME IN STAR CLASS RACE; Winkle's Yacht Leads Seventeen Other Starters in Event Off Port Washington. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/five-registration-places-for-absentee-voters-to-open.html | Five Registration Places For Absentee Voters to Open | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/two-german-troupes-mme-gadsky-plans-wagnerian-season-at-century-in.html | TWO GERMAN TROUPES; Mme. Gadsky Plans Wagnerian Season at Century in March-- George Blumenthal's Project. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dean-gilman-defines-faith-calls-it-unimpaired-meat-of-god-in-the.html | DEAN GILMAN DEFINES FAITH; Calls It "Unimpaired Meat of God in the Nutshell of Expectancy." | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/braden-wins-bike-race-first-in-the-century-road-club-class-a-mile.html | BRADEN WINS BIKE RACE.; First in the Century Road Club Class A Mile Event. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/suggs-boxes-tonight-will-meet-perfetti-in-the-feature-at-dexter.html | SUGGS BOXES TONIGHT.; Will Meet Perfetti in the Feature at Dexter Park Arena. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/builds-airport-at-miami-panamerican-airways-will-use-it-in.html | BUILDS AIRPORT AT MIAMI.; Pan-American Airways, Will Use It in Caribbean Service. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/fewer-idle-in-germany-steady-reduction-of-unemployment-demand-from.html | FEWER IDLE IN GERMANY.; Steady Reduction of Unemployment -- Demand From Agriculture. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/paris-shifts-m0ney-here-from-london-french-balances-withdrawn-to-be.html | PARIS SHIFTS M0NEY HERE FROM LONDON; French Balances Withdrawn to Be Loaned in Wall St.-- Other Possibilities. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/byrd-extolled-on-anniversary-of-sea-flight-lindbergh-sends-1000-for.html | Byrd Extolled on Anniversary of Sea Flight; Lindbergh Sends $1,000 for Antarctic Fund | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/find-lost-mail-pilot-dead-stick-in-hand-searchers-discover-leslie.html | FIND LOST MAIL PILOT DEAD, STICK IN HAND; Searchers Discover Leslie Smith on Wing of Wrecked Plane in Ozark Woods. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/joe-dundee-arrives-in-spain.html | Joe Dundee Arrives in Spain. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/apparel-fallures-still- | Apparel Fallures Still Drop. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-have-small-boat-device.html | French Have Small Boat Device. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/pay-tribute-to-lafayette-members-of-escadrille-named-after-him-also.html | PAY TRIBUTE TO LAFAYETTE.; Members of Escadrille Named After Him Also Open a Museum. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/falsifiers-seen-as-bigots-dr-moody-asserts-lies-are-based-on.html | FALSIFIERS SEEN AS BIGOTS.; Dr. Moody Asserts Lies Are Based on Laziness and Cowardice. | TRUE | | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/four-of-five-leading-batsmen-in-american-league-are-yanks.html | Four of Five Leading Batsmen In American League Are Yanks | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/25-reported-injured-in-fight-on-outing-captain-of-excursion-boat.html | 25 REPORTED INJURED IN FIGHT ON OUTING; Captain of Excursion Boat Asks Police Aid--Lets Off 3 Victims for Treatment. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/corn-prices-bid-up-by-alarmed-shorts-mixed-sentiment-exists-in-the.html | CORN PRICES BID UP BY ALARMED SHORTS; Mixed Sentiment Exists in the December--Oats Close the Week Lower. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/250000-contributed-to-broadway-temple-sum-raised-by-july-1-meets.html | $250,000 CONTRIBUTED TO BROADWAY TEMPLE; Sum Raised by July 1 Meets First Condition of $500,000 Offer by E.L. Phillips and Wife. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/apartment-houses-sold-in-manhattan-various-transactions-reported-in.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported in Apartment House Properties | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/old-freight-office-celebrates.html | Old Freight Office Celebrates. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/likens-priest-to-christ-father-hurley-preaches-as-fellowjesuit.html | LIKENS PRIEST TO CHRIST.; Father Hurley Preaches as FellowJesuit Celebrates His First Mass. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sees-love-not-fear-as-basis-of-religion-rabbi-lichtenstein.html | SEES LOVE, NOT FEAR, AS BASIS OF RELIGION; Rabbi Lichtenstein Contrasts the Effect of Two Emotions on Human Ethics. CAUSES DUAL PERSONALITY Preacher Holds That Dread Enforces Obedience, While Affection Adds Great Force to Goodness. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/assails-yielding-beliefs-rev-r-w-f-seebode-cites-rush-to-back.html | ASSAILS YIELDING BELIEFS.; Rev. R. W. F. Seebode Cites Rush to Back Hoover as an Example. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/deer-enters-pittsfield-turns-a-house-topsyturvy.html | Deer Enters Pittsfield; Turns a House Topsy-Turvy | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/vacation-bible-schools.html | VACATION BIBLE SCHOOLS. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/president-of-republic-stakes-is-captured-by-mon-talisman.html | President of Republic Stakes Is Captured by Mon Talisman | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/wnyc-to-broadcast-smith-speech-july-4-weaf-network-expected-to-be.html | WNYC TO BROADCAST SMITH SPEECH JULY 4; WEAF Network Expected to Be Linked Up In First Voters' Celebration at City Hall. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/eight-ships-arrive-from-europe-today-columbus-bringing-passengers.html | EIGHT SHIPS ARRIVE FROM EUROPE TODAY; Columbus Bringing Passengers From Bremen--Duilio Is Coming From Italy. FREDERIK VIII ALSO DUE Others Are New York, Karlsruhe, Stavangerfjord, De Grasse and American Trader. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-resumption-hailed-by-europe-regarded-as-insuring-return-to.html | FRENCH RESUMPTION HAILED BY EUROPE; Regarded as Insuring Return to Gold Standard by All Nations. EARLY EFFECTS VARIABLE Opinions Differ as to Its Influence on Money Rates and International Flow of Capital. Which Way Capital Will Move Franc at Premium in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ship-in-collision-arrives-evangelines-captain-reports-slight-damage.html | SHIP IN COLLISION ARRIVES.; Evangeline's Captain Reports Slight Damage From Crash With Freighter | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/adds-3-grades-of-raw-silk-national-exchange-here-to-enlarge.html | ADDS 3 GRADES OF RAW SILK; National Exchange Here to Enlarge Contract of Yokohama Bourse. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/state-drys-can-beat-smith-says-poland-let-republicans-deny.html | STATE DRYS CAN BEAT SMITH, SAYS POLAND; Let Republicans Deny Ottingers and Tuttles and Get Vote Out, Anti-Saloon Lawyer Urges. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/franc-revaluation-effected-quietly-would-have-passed-unnoticed-by.html | FRANC REVALUATION EFFECTED QUIETLY; Would Have Passed Unnoticed by French Public but for Newspaper Articles.PRICES MAY GO LOWERAspects of the Cancellation of State's Debt to Bank-Exchange Market Becomes More Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/asks-reich-t0-pension-mrs-floyd-bennett-writer-in-berlin-paper.html | ASKS REICH T0 PENSION MRS. FLOYD BENNETT; Writer in Berlin Paper Suggests This Recognition of Flier's Efforts to Aid Bremen Crew. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/big-park-extension-for-westchester-commission-reports-acquisition.html | BIG PARK EXTENSION FOR WESTCHESTER; Commission Reports Acquisition of l6,000 Acres in Year, With Much New Construction. LISTS MANY DEVELOPMENTS Board Acknowledges Donations, the Largest by Rockefeller--System Becoming Self-Supporting. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/win-art-scholarships-26-high-school-students-to-get-commercial.html | WIN ART SCHOLARSHIPS.; 26 High School Students to Get Commercial Courses. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/plans-institute-t0-aid-industry-b-a-javits-urges-agency-to-end.html | PLANS INSTITUTE T0 AID INDUSTRY; B. A. Javits Urges Agency to End Unemployment and Seasonal Problems. TO COORDINATE ACTIVITIES It Would Bring to a Focus Work of Special Bodies--Attorney Urges Change in Anti-Trust Laws. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/alachua-county-fla-bonds-today.html | Alachua County. Fla., Bonds Today | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/roses-of-all-hues-shown-many-varieties-blooming-in-bronx-botanical.html | ROSES OF ALL HUES SHOWN.; Many Varieties Blooming in Bronx Botanical Garden. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bank-of-englands-gold-captured-market-arrival-1050000-coming-from.html | BANK OF ENGLAND'S GOLD.; Captured Market Arrival-- 1,050,000 Coming From South Africa. | TRUE | Special to The New York Times. | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/treasury-surplus-put-at-398000000-for-fiscal-year-mellon-reports.html | TREASURY SURPLUS PUT AT $398,000,000 FOR FISCAL YEAR; Mellon Reports $367,000,000 of It Applied to Debt,Making Year's Total Cut $907,000,000. $4,042,000,000 IS RECEIVED And $3,644,000,000 Expended, Former Figure Being Below and Latter Above'27 Marks. ALL CLOSE TO ESTIMATES Interest Charges Cut $55,000,000 by Refunding Operations and Taxes Lowered $220,000,000. Secretary Mellon's Statement. Accuracy of Tax Estimate. Reasons for Drop is Revenue. TREASURY SURPLUS PUT AT $398,000,000 Expenditures Below Estimates. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sun-lures-throngs-to-breezy-beaches-hundreds-of-thousands-flock-to.html | SUN LURES THRONGS TO BREEZY BEACHES; Hundreds of Thousands Flock to Seashore Resorts in Quest of Bathing Pleasures. 750,000 AT CONEY ISLAND Huge Crowds Also Visit the Rockaways and New Jersey--BusinessMen Have Prosperous Day. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/to-succeed-gov-smith-justice-crain-suggested-as-candidate-for.html | TO SUCCEED GOV. SMITH.; Justice Crain Suggested as Candidate for Gubernatorial Honors. SIR CHARLES STANDS FIRM. Believes What He Said of Us and Didn't Try to "Make Front Page." Curing the Ill That We Know. J.L. Darrouzet Corrects an Error. | TRUE | MARY KINGSBURY SIMKHOVITCH.CHARLES F. HIGHAM.JOHN L. DARROUZET. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/urges-religion-in-politics-rev-cl-goodell-holds-voter-must-be.html | URGES RELIGION IN POLITICS.; Rev. C.L. Goodell Holds Voter Must Be Responsible to God. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/red-sox-win-two-from-the-senators-myers-homer-decides-first-by.html | RED SOX WIN TWO FROM THE SENATORS; Myer's Homer Decides First by 2-1--Morris Scores in 2d, 7-1--Boston Now Fifth. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/workers-seek-shoe-duty-union-executive-names-body-to-confer-with.html | WORKERS SEEK SHOE DUTY.; Union Executive Names Body to Confer With Manufacturers. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mencken-school-held-desolation-spreader-rev-c-a-barbour-criticizes.html | MENCKEN SCHOOL HELD DESOLATION SPREADER; Rev. C. A. Barbour Criticizes View of fellow Man as a Moron, Calling It Unchristian. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/john-g-wickser-dead-former-new-york-state-treasurer-died-in-buffalo.html | JOHN G. WICKSER DEAD.; Former New York State Treasurer Died in Buffalo at 72 Years. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/tunney-foregoes-boxing-takes-run-also-has-long-tramp-through-woods.html | TUNNEY FOREGOES BOXING, TAKES RUN; Also Has Long Tramp Through Woods With His Friends-- Camp Livens Up. MORE ROUNDS ON PROGRAM Champion Expected to Lengthen Ring Work Today--Training Quarters Boasts Battling Barber. Tunney Goes on Road. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-socialist-plan-exalts-individual-industrial-democracy-league.html | SAYS SOCIALIST PLAN EXALTS INDIVIDUAL; Industrial Democracy League Is Told That Masses Would Have More Private Property. SPUR TO PERSONAL TALENT Dr. Laidler Asserts State Control Would Apply to Natural Resources, Transit, Banks. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/brooklyn-beaten-in-cricket-9030-bows-to-paterson-in-met-league.html | BROOKLYN BEATEN IN CRICKET, 90-30; Bows to Paterson in Met. League Match--Cuthbertson Totals 42 for Victors. Columbia Oval Wins. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/commodity-average-advanced-last-week-still-below-years.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Still Below Year's Highest--British Average Continues to Decline, Italian Steady. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/wykagyl-record-tied-sweetsers-68-set-in-1923-equaled-by-bermingham.html | WYKAGYL RECORD TIED.; Sweetser's 68 Set In 1923 Equaled by Bermingham. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/scenic-tour-begins-chattanooga-fete-luncheon-at-lookout-mountain.html | SCENIC TOUR BEGINS CHATTANOOGA FETE; Luncheon at Lookout Mountain for Guests Celebrating 50th Anniversary of A.S. Ochs. GOLDEN JUBILEE TRIBUTES George Foster Peabody, Rabbi Krass, Clark Howell, the Mayor and Others Speak. MAYOR PRESENTS A CLOCK "Recognition of True Citizenship," Says Mr. Peabody--Mr. Howell Lauds 'First Citizen in Journalism.' Mr. Peabody's Tribute. Rabbi Krass on True Service. Mr. Howell's Reminiscence. Clock Presented to Publisher. Chattanooga Receives Its Guests. Plans for Tomorrow. Temple Emanu-El Sends a Message | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/priest-is-struck-by-bat-jaw-broken-while-watching-ball-game-in.html | PRIEST IS STRUCK BY BAT.; Jaw Broken While Watching Ball Game in Jersey City. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rickard-back-sees-interest-in-fight-promoter-ridicules-talk-of.html | RICKARD BACK, SEES INTEREST IN FIGHT; Promoter Ridicules Talk of Indifference Regarding ComingTunney-Heeney Bout.$250,000 ADVANCE CLAIMEDTex Again Predicts Gate of$1,500,000--Seat Sale Will Open Today. Dempsey Tremendous Card. | TRUE | By James P. Dawson. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/georgetti-scores-at-ny-velodrome-italian-star-triumphs-in-30mile.html | GEORGETTI SCORES AT N.Y. VELODROME; Italian Star Triumphs in 30Mile Motor-Paced TitleRace Before l8,000.WALKER PEDALS TO VICTORY Wins Two-Mile Championship Event--Guyot Takes Miss-andOut Contest. Beckman Retains Lead. Guyot Is Victor. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/christ-found-dual-nature-in-every-man-dr-speer-holds.html | Christ Found Dual Nature In Every Man, Dr. Speer Holds | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/3-balloons-down-in-benefit-cup-race-they-are-american-business-club.html | 3 BALLOONS DOWN IN BENEFIT CUP RACE; They Are American Business Club, Argentina and Helvetia-- Pathfinding Bag Also Out. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bond-flotations.html | BOND FLOTATIONS | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rumania-gives-jews-a-religious-subsidy-american-leader-of-minority.html | RUMANIA GIVES JEWS A RELIGIOUS SUBSIDY; American Leader of Minority Expresses Satisfaction With Bucharest Settlement. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/urges-measures-for-aid-of-jobless-welfare-council-committee-in.html | URGES MEASURES FOR AID OF JOBLESS; Welfare Council Committee, in Report to Walker, Suggests Action by City. SEES HELP IN PUBLIC WORK Recommends Cooperation With Industry and Extension of FreeEmployment Agencies. | TRUE | | C1B 782540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/lonidon-predicting-activity-in-autumn-considerable-doubt-is.html | LONIDON PREDICTING ACTIVITY IN AUTUMN; Considerable Doubt Is Expressed, However, Regarding Outlook on the Stock Market. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/holds-honest-man-is-treasure-in-life-mgr-lavelle-declares-nothing.html | HOLDS HONEST MAN IS TREASURE IN LIFE; Mgr. Lavelle Declares Nothing in Human Existence Is of Value WitHout Self-Sacrifice. URGES REASONABLELIBERTY Cathedral Priest Gives Message for the Coming Holiday-Also Praises Polar Fliers. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/5000-guardsmen-go-to-state-camps-71st-regiment-with-personnel-of.html | 5,000 GUARDSMEN GO TO STATE CAMPS; 71st Regiment, With Personnel of 1,150, Off to Camp Smith for Two Weeks. HEADED BY COL. DE LAMATER 2,400 Troops Leave Peekskill and 2,500 Arrive--1,200 Quit Pine Camp as 800 Pitch Tents. Troops Arrive at Camps. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/new-rail-line-for-coast-southern-pacific-to-build-97-miles-of.html | NEW RAIL LINE FOR COAST.; Southern Pacific to Build 97 Miles of Oregon-California Spur. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/smith-is-invited-to-talk-to-klan-telegram-asks-him-to-speak-on.html | SMITH IS INVITED TO TALK TO KLAN; Telegram Asks Him to Speak on Issues at July 4 Reunion of Order in Jamaica. HEFLIN EXPECTED AT RALLY Message Is Signed by Name of Leader of Organization and Guarantees Safety. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/would-buy-mohawk-stock-control-group-offers-75-or-trade-for-new.html | WOULD BUY MOHAWK STOCK; Control Group Offers $75, or Trade for New Power Shares. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/poincare-at-the-helm.html | POINCARE AT THE HELM. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/elks-to-sail-for-miami-450-leave-tomorrow-for-convention-from-july.html | ELKS TO SAIL FOR MIAMI.; 450 Leave Tomorrow for Convention from July 9 to 12. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/robs-freeport-woman-alone-in-paris-train-bandit-at-revolver-point.html | ROBS FREEPORT WOMAN ALONE IN PARIS TRAIN; Bandit at Revolver Point Snatches Purse From Mrs. D. F. Jackson, Then Jumps to the Lines. | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mginnis-defeats-osborn-at-detroit-takes-high-jump-tryout-with-6.html | M'GINNIS DEFEATS OSBORN AT DETROIT; Takes High Jump Tryout With 6 Feet 5 Inches--Also Wins Pole Vault. SCHWARZE FIRST WITH SHOT Makes Heave of 49 Feet 5 Inches --Conger, Shimek and Sivak Are Victors. Lyons Victor With Discus. Shimek Beats Fields. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/welcoming-the-fliers.html | WELCOMING THE FLIERS. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/valley-forge-chimes-play-for-70-weddings-during-june-breaking-the.html | Valley Forge Chimes Play For 70 Weddings During June, Breaking the Shrine's Record | TRUE | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/true-liberty-is-defined-ribourg-says-free-thought-and-speech-are.html | TRUE LIBERTY IS DEFINED.; Ribourg Says Free Thought and Speech Are Among Foundations. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sinks-in-narragansett-bay-bay-state-fishing-schooner-hit-rock-in.html | SINKS IN NARRAGANSETT BAY; Bay State Fishing Schooner Hit Rock in Fog--Crew. Is Saved. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-wangner-wed-to-e-w-baldwin-ceremony-in-community-church-and.html | MISS WANGNER WED TO E. W. BALDWIN; Ceremony in Community Church and Reception Held at the Park Central. MIRIAM BABBITT A BRIDE Married to Burnett N. Simpson by Bishop Partridge of Kansas City, Mo.--Other Nuptials. Simpson-Babbitt. Lieberman-Pascal. Wilson-Jones. Adler--Levey. Felstiner--Shiman. Katzentine--Wampler. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/junior-polo-dates-set-national-junior-tourney-begins-on-saturday-at.html | JUNIOR POLO DATES SET.; National Junior Tourney Begins on Saturday at Philadelphia. | TRUE | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/senators-get-pitcher-sheridan.html | Senators Get Pitcher Sheridan. | TRUE | | C1B 782540 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/17-women-named-for-olympic-swim-misses-norelius-geraghty-holm-and.html | 17 WOMEN NAMED FOR OLYMPIC SWIM; Misses Norelius, Geraghty, Holm and Garratti Head List of Stars. FIVE DIVERS ARE INCLUDED Misses Meany, Coleman, Hunsberger, Poynton and Mrs. Pinkston Selected in This Class. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/40-extra-dividend-by-valmor-corp-1420000-disbursement-voted-in.html | 40% EXTRA DIVIDEND BY VALMOR CORP.; $1,420,000 Disbursement Voted in Addition to Regular Quarterlies of 1 %. THREE INITIALS DECLARED Ameritalo Holding to Pay 25 Cents on Common, 2% on Preferred --Three Semiannuals. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/east-side-resale-house-of-the-good-shepherd-property-sold-to.html | EAST SIDE RESALE.; House of the Good Shepherd Property Sold to Syndicate. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mexican-soldiers-guard-line-morrows-train-is-passing-over.html | Mexican Soldiers Guard Line Morrow's Train Is Passing Over | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pastor-attacks-smith.html | PASTOR ATTACKS SMITH. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/crude-oil-output-lower-years-domestic-total-likely-to-be-20000000.html | CRUDE OIL OUTPUT LOWER.; Year's Domestic Total Likely to Be 20,000,000 Barrels Behind 1927. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heckscher-codefendant-with-son.html | Heckscher Co-Defendant With Son. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/one-killed-in-crash-of-crowded-trolley-eighty-passengers-in.html | ONE KILLED IN CRASH OF CROWDED TROLLEY; Eighty Passengers in Brooklyn Car Hurled About as It Hits Curb and Garage. TOPPLES INTO A BUILDING Smashing of Alarm Box Brings Firemen-Motorman Badly Injured on Platform. | TRUE | | C1B 782541 |

| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/find-whisky-on-liner-customs-agents-seize-350-bottles-on-the.html | FIND WHISKY ON LINER.; Customs Agents Seize 350 Bottles on the President Monroe. | TRUE | | C1B 782541 |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-use-whitestone-for-fogbound-boats-new-england-steamship-line.html | WILL USE WHITESTONE FOR FOGBOUND BOATS; New England Steamship Line Plans to Shorten Water Trips to New York Piers. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/venizelos-advises-dissolving-chamber-his-return-to-greek.html | VENIZELOS ADVISES DISSOLVING CHAMBER; His Return to Greek Premiership Is Expected After President Consults Him on Crisis. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ray-ruddy-captures-onemile-swim-title-beats-zorilla-by-inches-in.html | RAY RUDDY CAPTURES ONE-MILE SWIM TITLE; Beats Zorilla by Inches in Met. Senior Event--Navy Upsets N.Y.A.C. Water Poloists. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-business-world-gray-goods-trading-light.html | THE BUSINESS WORLD; Gray Goods Trading Light. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-men-sought-in-auto-bombing-woman-reports-that-she-saw-pair.html | TWO MEN SOUGHT IN AUTO BOMBING; Woman Reports That She Saw Pair Tampering With Car Before Fruit Dealer Was Killed.BLAST LAID TO DYNAMITEMines Expert to Examine Device--Police Lay Crime to a Bootleg Row. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/italy-satisfiedlets-vienna-envoy-return-seipel-disavows-the.html | ITALY, SATISFIED,LETS VIENNA ENVOY RETURN; Seipel Disavows the Anti-Rome Agitation That Caused Diplomat's Recall in March. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hits-religious-attack-pennsylvania-republican-declares-it-won.html | HITS RELIGIOUS ATTACK.; Pennsylvania Republican Declares It Won Nomination for Gov. Smith. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/chicagoan-ends-life-one-month-after-wife-john-f-isbell-wealthy.html | CHICAGOAN ENDS LIFE ONE MONTH AFTER WIFE; John F. Isbell, Wealthy Broker, Had Been Shot by Her--She Took Life After Diverce. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/7-worlds-records-set-by-swimmers-miss-mckim-breaks-880yard-and-one.html | 7 WORLD'S RECORDS SET BY SWIMMERS; Miss McKim Breaks 880-Yard and One Mile Standards at National Title Meet BACK STROKE MARKS FALL Miss Lindstrom Reduces Figures for 200-Meter and 220 Yards-- Relay Record Shattered. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hamptons-prepare-for-a-gay-fourth-many-villas-in-the-summer-colony.html | HAMPTONS PREPARE FOR A GAY FOURTH; Many Villas in the Summer Colony Are Entertaining Young Visitors. SHOW FOR EAST HAMPTON Chairmen of Committees for Street Fair to Be Held on July 27 Are Announced. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sports-of-the-times-his-favorite-topic.html | Sports of the Times; His Favorite Topic. | TRUE | By John Kieran. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/confer-on-arlington-bridge-plan.html | Confer on Arlington Bridge Plan. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gets-300pound-swordfisfi-grinnell-record-holder-lands-it-after.html | GETS 300-POUND SWORDFISFI; Grinnell, Record Holder, Lands It After Nearly 7 Hours. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jp-greaves-dies-in-train-new-york-manager-of-florida-east-coast.html | J.P. GREAVES DIES IN TRAIN.; New York Manager of Florida East Coast Hotel Co. Stricken in Subway. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/four-die-in-storms-in-western-states-terrific-winds-with-rain-and.html | FOUR DIE IN STORMS IN WESTERN STATES; Terrific, Winds, With Rain and Lightning, Sweep Minnesota, Wisconsin and Dakotas. DAMAGE PUT AT $1,000,000 Bolt Strikes a Street Car In Chicago Throwing Passengers in Panic, But None Is Hurt. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/4-of-yale-26-on-exchange-fd-lackey-jr-joins-gd-and-av-stout-jr-and.html | 4 OF YALE '26 ON EXCHANGE; F.D. Lackey Jr. Joins G.D. and A.V. Stout Jr. and E.T. Smith. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ruth-propels-31st-but-yanks-bow-43-barnes-scores-the-winning-run.html | RUTH PROPELS 31ST, BUT YANKS BOW, 4-3; Barnes Scores the Winning Run for Senators in Eighth on Gehrig's Wild Throw. BRAXTON BEATS PIPGRAS New York Pitcher Suffers Third Defeat in 17 Starts--Babe's Homer Ties Count in 6th. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/texas-candidates-bolt-smith-ticket-tb-love-and-mrs-wilmans-announce.html | TEXAS CANDIDATES BOLT SMITH TICKET; T.B. Love and Mrs. Wilmans Announce Opposition--Moody Quits Fight on Nominee. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pirates-win-exhibition-beat-indianapolis-54-mulligan-deciding-game.html | PIRATES WIN EXHIBITION.; Beat Indianapolis, 5-4, Mulligan Deciding Game in Eighth. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/westchester-asks-uniform-auto-code-supervisors-name-citizens-to-aid.html | WESTCHESTER ASKS UNIFORM AUTO CODE; Supervisors Name Citizens to Aid Plan to Standardize Traffic Signals. PARK COMMISSION REPORTS Playland Revenue of $250,000 Expected--Macy and Agar Renamed to the Board. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sightsaving-work.html | SIGHT-SAVING WORK. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/princeton-religion-school-opens.html | Princeton Religion School Opens. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/smith-to-amplify-prohibition-views-announcement-follows-news-of.html | SMITH TO AMPLIFY PROHIBITION VIEWS; Announcement Follows News of Daniels's Attitude on Governor's Leadership. HE SPENDS DAY RESTING Avoids Politics Pending Meeting of National Committee-- Favors Gerry as Chairman. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/work-for-petroleum-code-six-regional-committees-named-by-head-of.html | WORK FOR PETROLEUM CODE; Six Regional Committees Named by Head of Institute. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/committee-urged-on-radio-programs-commissioner-ha-lafount-suggests.html | COMMITTEE URGED ON RADIO PROGRAMS; Commissioner H.A. Lafount Suggests Advisory Group to Aid Broadcasters. DENIES CENSORSHIP PLAN Chicago Independents Attack Move of Federal Board Looking to Consolidation of Plants. | TRUE | Special to The New York Times. | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/4-records-broken-in-canadian-trials-edwards-munro-pilling-and.html | 4 RECORDS BROKEN IN CANADIAN TRIALS; Edwards, Munro, Pilling and Montabone Star in Olympic Tryouts at Hamilton, Ont. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/graduates-hear-bishop-300-stock-exchange-employes-see-institute.html | GRADUATES HEAR BISHOP.; 300 Stock Exchange Employes See Institute Students Get Prizes. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heads-christian-endeavor-fa-wallis-is-elected-for-sixth-time-by-the.html | HEADS CHRISTIAN ENDEAVOR; F.A. Wallis Is Elected for Sixth Time by the State Union. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/solomon-brooklyn-steps-12mile-course-in-pennsylvania-in-7245.html | SOLOMON, BROOKLYN,; Steps 12-Mile Course in Pennsylvania in 72:45 3-5--Nyman,New York, Second. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tanks-ablaze-in-syracuse-loss-of-life-probably-in-fire-in-sun.html | TANKS ABLAZE IN SYRACUSE; Loss of Life Probably in Fire in Sun Company's Plant. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-failures-decreased-in-june-first-decline-for-any-month.html | BUSINESS FAILURES DECREASED IN JUNE; First Decline for Any Month Reported This Year--Liabilities Are Less.SIX-MONTH TOTAL LARGERBankruptcies Number 11,073, or 1.3Per Cent. More Than in FirstHalf of 1927. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wladek-zbyszko-wed-famous-wrestlers-second-wife-is-former-anna.html | WLADEK ZBYSZKO WED.; Famous Wrestler's Second Wife Is Former Anna Stark, Actress. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lambart-a-briton-off-columbia-crew-stroke-ineligible-to-represent.html | LAMBART, A BRITON, OFF COLUMBIA CREW; Stroke Ineligible to Represent U.S., Graduate Manager Benson Announces. OUT OF OLYMPIC TRIALS Sanford Expected to Take NonCitizen's Place in Tryoutson Schuylkill.GLENDON TO MAKE CHANGES University Authorities OfficiallyWithdraw Lambart's NameFrom Competition. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dr-rogers-replies-to-truman-charges-moreland-investigator-denies.html | DR. ROGERS REPLIES TO TRUMAN CHARGES; Moreland Investigator Denies Suppression of Facts Found in Labor Department Inquiry. TO MEET WITH COMMISSION Professor Will Confer With Industrial Survey Board on July 10--Holds Senator Is in Error. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/historic-french-soil-to-go-on-rodman-wanamaker-grave.html | Historic French Soil to Go On Rodman Wanamaker Grave | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/securities-concern-accused-in-jersey-counsel-for-legislative-group.html | SECURITIES CONCERN ACCUSED IN JERSEY; Counsel for Legislative Group Charges Misrepresentation of Control of Banks. ACCOUNTS ALSO ATTACKED Hearing of the Newark Clearing House Officers Is Delayed by Other Investigation. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/financial-markets-stocks-break-as-call-money-goes-to-10-prices.html | FINANCIAL MARKETS; Stocks Break as Call Money Goes to 10 %--Prices Close Near Lowest. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bronx-republcans-meet-county-committee-pledges-support-of-hoover.html | BRONX REPUBLCANS MEET.; County Committee Pledges Support of Hoover and Curtis. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-league-and-loans.html | THE LEAGUE AND LOANS. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-build-on-riverhead-corner.html | To Build on Riverhead Corner. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plaintiffs-lose-738000-ship-suit.html | Plaintiffs Lose $738,000 Ship Suit. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/south-carolina-delegate-for-smith.html | South Carolina Delegate for Smith. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/body-p-marshall-dies-prominent-pittsburgh-lawyer-was-known-as-poor.html | BODY P. MARSHALL DIES.; Prominent Pittsburgh Lawyer Was Known as "Poor Man's Attorney." | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hickman-wins-fight-with-boxer-over-game-pugilistic-cellmate-at-san.html | HICKMAN WINS FIGHT WITH BOXER OVER GAME; Pugilistic Cellmate at San Quentin Becomes Abusive onLosing at Dominoes. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/cashes-old-lunch-coupons-former-fireman-returns-them-to-northern.html | CASHES OLD LUNCH COUPONS; Former Fireman Returns Them to Northern Pacific After 26 Years. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hot-debate-on-peace-expected-at-geneva-lively-words-predicted-on.html | HOT DEBATE ON PEACE EXPECTED AT GENEVA; Lively Words Predicted on Contrast Between Kellogg's Effortsand League Inactivity. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/fulton-st-sees-goldrush-porter-drops-yellow-coin-through-grating.html | FULTON ST. SEES 'GOLDRUSH'; Porter Drops Yellow Coin Through Grating and Gets Much Help. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sonnenberg-wont-quit-mat.html | Sonnenberg Won't Quit Mat. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/standard-and-shell-end-soviet-oil-war-pratt-home-from-europe-with.html | STANDARD AND SHELL END SOVIET OIL WAR; Pratt Home From Europe With Peace Achieved-Indian Price Cutting Ends. ROYAL DUTCH VIEW UPHELD But New York Concern Reserves Right to Buy Russian Fuel and Will Keep Contracts. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/finish-big-steel-frame-chanins-drive-gold-rivets-into-their-56story.html | FINISH BIG STEEL FRAME.; Chanins Drive Gold Rivets Into Their 56-Story Building. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dies-on-truck-in-fifth-av-traffic.html | Dies on Truck in Fifth Av. Traffic. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seizure-of-two-ships-is-upheld-by-court-carried-liquor-without.html | SEIZURE OF TWO SHIPS IS UPHELD BY COURT; Carried Liquor Without Manifest --Personal Injuctions Against Two Caterers Sustained. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/philip-armour-sits-on-fraud-grand-jury-d-l-de-colyer-heads-second.html | PHILIP ARMOUR SITS ON FRAUD GRAND JURY; D. L. De Colyer Heads Second Inquiry in Chicago Primary Crimes--Ward Chieftain Questioned. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/harvey-honored-the-world-over-physicians-pay-tribute-to-the-memory.html | HARVEY HONORED THE WORLD OVER; Physicians Pay Tribute to the Memory of the Discoverer of the Circulation of the Blood. ANNOUNCED 300 YEARS AGO Dr. Hewitt Describes the Alert, Choleric Man Who Took On All Opponents. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/us-olympic-finals-will-start-today-tryouts-combined-with-aau.html | U.S. OLYMPIC FINALS WILL START TODAY; Tryouts Combined With A.A.U. Championships to Be Held at Philadelphia. KUCK SHINES IN PRACTICE Throws 16-Pound Shot 52 Feet 6 Inches, Surpassing All Marks --Borah in Field. | TRUE | By Bryan Field. Special To The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/2500000-apartments-for-lower-avenue-a-block.html | $2,500,000 Apartments For Lower Avenue A Block | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/divorces-john-r-bullen.html | Divorces John R. Bullen. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/giants-and-robins-to-battle-today-to-open-final-series-at-the-polo.html | GIANTS AND ROBINS TO BATTLE TODAY; To Open Final Series at the Polo Grounds Before Both Teams Go West. McGRAW'S HURLERS SHINING Have Finished Nine of Last Twelve Games in Which They Started, Meeting Only Three Defeats. | TRUE | By Richards Vidmer. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/building-in-new-rochelle-construction-total-for-first-half-of-year.html | BUILDING IN NEW ROCHELLE.; Construction Total for First Half of Year Makes New Record. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/death-separates-trio-of-civil-war-jims-youngest-of-three-musketeers.html | DEATH SEPARATES TRIO OF CIVIL WAR 'JIMS'; Youngest of 'Three Musketeers' With Same Name Is Buried an Illinois. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/calls-own-convention-jeffersonlincoln-league-will-name-presidential.html | CALLS OWN CONVENTION.; Jefferson-Lincoln League Will Name Presidential Ticket. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/whites-scandals-has-funny-skits-vocafilm-and-travesty-on-strange-in.html | WHITE'S 'SCANDALS' HAS FUNNY SKITS; Vocafilm and Travesty on 'Strange Interlude' Features of Gorgeous Revue. OLD FAVORITES IN CAST On the Crest of a Wave' Among Its Song Hits--Production Imitative of Its Predecessor. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mellon-at-smiths-hotel-secretary-spends-few-hours-at-the-biltmore.html | MELLON AT SMITH'S HOTEL; Secretary Spends Few Hours at the Biltmore on Unofficial Visit. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sues-missing-husband-wife-asks-court-to-free-her-from-bank-teller.html | SUES MISSING HUSBAND.; Wife Asks Court to Free Her From Bank Teller Believd to Be Dead. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-sell-in-philadelphia-old-baldwin-locomotive-works-in-centre-of.html | TO SELL IN PHILADELPHIA.; Old Baldwin Locomotive Works in Centre of City Put on Market. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bozidar-kunc-wins-5000-music-prize-young-composers-work-is-judged.html | BOZIDAR KUNC WINS $5,000 MUSIC PRIZE; Young Composer's Work Is Judged Best in Yugoslav Competition. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hudson-bay-appeal-opens-london-hears-claim-for-precious-metals.html | HUDSON BAY APPEAL OPENS.; London Hears Claim for Precious Metals Against Canadian Government. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/governor-smith-telegraphs-his-congratulations.html | Governor Smith Telegraphs His Congratulations | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/review-of-the-day-in-realty-market-volume-of-sales-is-small-but.html | REVIEW OF THE DAY IN REALTY MARKET; Volume of Sales is Small, but Several Important Parcels Are Involved. $3,500,OCO PARK AV. DEAL Operators Buy Three Big Apartment Houses on 53d St. Corner-- Trading in the Suburbs. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/railway-stops-bangor-service.html | Railway Stops Bangor Service. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/officials-to-check-shipping-in-europe-david-a-burke-and-edward-a.html | OFFICIALS TO CHECK SHIPPING IN EUROPE; David A. Burke and Edward A. Kelly Will Leave Tomorrow on the Leviathan. TO DISCONTINUE ONE LINE General Manager Declares Service to the Mediterranean Has Been Found Unsatisfactory. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/city-cheers-wilkins-and-his-arctic-pilot-in-hearty-welcome-arctic.html | CITY CHEERS WILKINS AND HIS ARCTIC PILOT IN HEARTY WELCOME; ARCTIC FLIERS, WELCOMED AT THE CITY HALL. | TRUE | Times Wide World Photo. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lafayette-air-groups-quarrel-on-memorial-escadrille-pilots-of-paris.html | LAFAYETTE AIR GROUPS QUARREL ON MEMORIAL; Escadrille Pilots of Paris Reunion Object to Inscription Including Names of Flying Corps | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/williams-tests-sabellis-plane.html | Williams Tests Sabelli's Plane. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/poles-await-wind-for-sea-flight-here-plan-to-start-tomorrow-from-le.html | POLES AWAIT WIND FOR SEA FLIGHT HERE; Plan to Start Tomorrow From Le Bourget--Christen Their Plane the Marshal Pilsudski. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/fire-department.html | Fire Department. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/stock-offering-planned-international-mortgage-will-seek-capital-in.html | STOCK OFFERING PLANNED.; International Mortgage Will Seek Capital in New York Market. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/german-may-win-the-balloon-race-munster-is-the-only-bag-not.html | GERMAN MAY WIN THE BALLOON RACE; Munster Is the Only Bag Not Reported Landed in the Bennett Cup Contest. ELEVEN OTHERS ALL SAFE French and United States. Army Entries Close Together in Air Line Distance. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-banks-cash-increased-77500000-by-stock-sales.html | Two Banks' Cash Increased $77,500,000 by Stock Sales | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/a-daughter-to-mrs-f-cromwell.html | A Daughter to Mrs. F. Cromwell. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/stone-victim-near-death-two-are-held-in-attack-on-bound-brook-nj.html | STONE VICTIM NEAR DEATH.; Two Are Held in Attack on Bound Brook (N.J.) Resident. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jules-ansaldi-is-honored-night-club-originator-here-returns-a.html | JULES ANSALDI IS HONORED.; Night Club Originator Here Returns a French Hero of War. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mississippi-again-rejects-bond-bids-state-finds-highest-offer-is.html | MISSISSIPPI AGAIN REJECTS BOND BIDS; State Finds Highest Offer Is Only Slightly Better Than That Received in June. LAST AWARD MADE IN MAY Bankers Regard Market as Not Yet Ready for New Issue--Four Tenders Submitted. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/clarence-g-martens-wins-divorce.html | Clarence G. Martens Wins Divorce. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/french-banks-gold-near-1134000000-federal-reserve-agent-here.html | FRENCH BANK'S GOLD NEAR $1,134,000,000; Federal Reserve Agent Here Estimates Stocks as 49% of Note Circulation. SMALL LOAN TO THE STATE Government's Debt Largely Wiped Out by Profit From Revaluation of Bullion. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/don-trial-focuses-on-fate-of-kusma-defending-lawyer-declares.html | DON TRIAL FOCUSES ON FATE OF KUSMA; Defending Lawyer Declares Nothing Has Been Proved Against Accused. ASKS KRYLENKO'S FACTS Counsel Urges That Death Sentence Cannot Be Based on Childhood Upbringing and Social Position. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/squier-estate-total-nephew-who-got-only-5000-failed-in-contest-of.html | SQUIER ESTATE TOTAL; Nephew Who Got Only $5,000 Failed in Contest of Will-- Residue Goes to Brother. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/has-faith-in-women-mrs-catt-says-they-will-build-again-as-mothers.html | HAS FAITH IN WOMEN.; Mrs. Catt Says They Will Build Again as Mothers of the Race. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/honor-british-leaders-who-aided-america-london-children-entertain.html | HONOR BRITISH LEADERS WHO AIDED AMERICA; London Children Entertain Heirs of Chatham, Brake and Fox at July Fourth Dinner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hearings-expected-on-3d-av-fare-plea-transit-commissions-counsel-is.html | HEARINGS EXPECTED ON 3D AV. FARE PLEA; Transit Commission's Counsel Is Likely to Advise on Trolley Application Thursday. OTHER LINES AWAIT MOVE If Board Suspends Schedules Pending a Ruling, Decision May Be Delayed a Year. WEST SIDE PLAN OPPOSED Merchants Seek Revision to Provide for Growth in New York Central's Freight Business. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/5000-greet-tourists-of-air-at-wichita-twentyfive-planes-on.html | 5,000 GREET TOURISTS OF AIR AT WICHITA; Twenty-five Planes on Reliability Trip Will Leave for Tulsa Today. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/90foot-dam-on-kennebec-central-maine-power-co-will-build-a-7000000.html | 90-FOOT DAM ON KENNEBEC.; Central Maine Power Co. Will Build a $7,000,000 Plant. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/aydelotte-won-doubles-paired-with-rockafellow-to-score-over.html | AYDELOTTE WON DOUBLES.; Paired With Rockafellow to Score Over Richards and Hall. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/liner-grecian-is-salvaged-vessel-is-towed-to-vineyard-haven-after.html | LINER GRECIAN IS SALVAGED; Vessel Is Towed to Vineyard Haven After Collision Off Cape Cod. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/held-in-shooting-prisoner-atlantic-city-constable-accused-of.html | HELD IN SHOOTING PRISONER; Atlantic City Constable Accused of Unjustified Attack. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/zimmerman-for-hoover-wisconsin-governor-will-not-bolt-condemns.html | ZIMMERMAN FOR HOOVER.; Wisconsin Governor Will Not Bolt -- Condemns Praise of Smith. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/smith-in-boston-poll-evening-newspaper-starts-a-straw-vote-on.html | SMITH IN BOSTON POLL.; Evening Newspaper Starts a Straw Vote on President. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/curb-stocks-decline-as-money-tightens-general-list-off-from.html | CURB STOCKS DECLINE AS MONEY TIGHTENS; General List Off From Fractions to Two Points on Liquidation --A Few Gains Recorded. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/boston-elevated-plans-bill-for-partial-state-ownership-reported-in.html | BOSTON ELEVATED PLANS.; Bill for Partial State Ownership Reported in Senate. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/no-wage-cut-by-steel-corporation.html | No Wage Cut by Steel Corporation. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-treasury-surplus.html | THE TREASURY SURPLUS. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dr-bemis-orposes-brookln-gas-rise-citys-expert-tells-commission.html | DR. BEMIS ORPOSES BROOKLN GAS RISE; City's Expert Tells Commission That Minimum Bill of 25 Cents Is High Enough. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kaplan-loses-to-quintero-tampa-boxer-rallies-in-last-round-to-win.html | KAPLAN LOSES TO QUINTERO; Tampa Boxer Rallies in Last Round to Win at New Haven. | TRUE | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/suggs-gains-verdict-over-lew-perfetti-outboxes-rival-in-10round.html | SUGGS GAINS VERDICT OVER LEW PERFETTI; Outboxes Rival in 10-Round Dexter Park Feature--NickforDefeats Moscowitz. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/british-rail-stocks-show-further-drop-steady-slump-in-receipts.html | BRITISH RAIL STOCKS SHOW FURTHER DROP; Steady Slump in Receipts Since 1923 is Estimated to Have Cost Investors  100,000,000. J.H. THOMAS APPREHENSIVE After Studying Figures Preliminary to Joint Conference, He Tells Union Situation Is Grave. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/12000000-for-rumania-promised-for-stabilization-there-by-france.html | $12,000,000 FOR RUMANIA.; Promised for Stabilization There by France, Bucharest Papers Say. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lipsky-again-wins-at-zionist-meeting-convention-by-a-vote-of-398-to.html | LIPSKY AGAIN WINS AT ZIONIST MEETING; Convention by a Vote of 398 to 159 Adopts Report of the Administrative Board. PEACE MOVE STARTS ROW Nathan Straus Sends Message to Delegates, Urges Unity for the Zionist Program. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/english-women-faces-gloucester-court-crowded-as-mrs-pace-is-charged.html | ENGLISH WOMEN FACES; Gloucester Court Crowded as Mrs. Pace Is Charged With Poisoning Her Husband. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/national-biscuit-expands-prepares-to-acquire-control-of-christie.html | NATIONAL BISCUIT EXPANDS.; Prepares to Acquire Control of Christie, Brown & Co., Ltd. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gets-belfort-judgment-owner-of-building-to-sell-missing-realty-mans.html | GETS BELFORT JUDGMENT.; Owner of Building to Sell Missing Realty Man's Office Furniture. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sells-dwelling-in- | Sells Dwelling in Brooklyn. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/second-youth-seized-in-diploma-frauds-upstate-college-student-held.html | SECOND YOUTH SEIZED IN DIPLOMA FRAUDS; Up-State College Student Held When He Refuses fo Reveal Alleged Forger. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/launch-floating-on-side-points-to-tragedy-wm-post-and-3-others.html | Launch Floating on Side Points to Tragedy; W.M. Post and 3 Others Believed Drowned | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/auto-accidents-in-lead-metropolitan-life-reports-1656-claims-or-21.html | AUTO ACCIDENTS IN LEAD.; Metropolitan Life Reports 1,656 Claims, or 21 % of Total in 1927. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/yacht-nina-sighted-on-its-way-to-spain-astors-nourmahal-reports.html | YACHT NINA SIGHTED ON ITS WAY TO SPAIN; Astor's Nourmahal Reports Racing Boat 80 Miles East ofNantucket Light. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/honey-boy-finnegan-victor.html | Honey Boy Finnegan Victor. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ruth-autographs-51-baseballs-for-military-training-camps.html | Ruth Autographs 51 Baseballs For Military Training Camps | TRUE | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hagenbeck-to-open-zoo-lands-here-to-take-specimens-to-detroits-new.html | HAGENBECK TO OPEN ZOO.; Lands Here to Take Specimens to Detroit's New Menagerie. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prohibition-leader-assails-dry-league-chairman-colvin-declares.html | PROHIBITION LEADER ASSAILS DRY LEAGUE; Chairman Colvin Declares Asheville Meeting Designed toMinimize Party. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/125-customs-guards-assigned-to-help-dry-up-new-york-aggressive.html | 125 CUSTOMS GUARDS ASSIGNED TO HELP DRY UP NEW YORK; Aggressive Prohibition Drive by Washington is Shifted to the Waterfront. NIGHT CLUBS GET RESPITE But Under-Cover Men Will Gather Evidence Till Return of the "Mop-Up" Squad. NEW FUNDS ARE AVAILABLE Additional Force on Piers Will Be Paid Out of Increased Customs Appropriation. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/boys-club-camp-opened-wl-carey-resort-at-jamesport-li-gets-first.html | BOYS' CLUB CAMP OPENED.; W.L. Carey Resort at Jamesport, L.I., Gets First 1928 Groua of 415. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/joseph-engel-dies-at-his-opera-desk-stage-manager-of-chicago-civic.html | JOSEPH ENGEL DIES AT HIS OPERA DESK; Stage Manager of Chicago Civic Co. Stricken While Working on Season's Productions. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wife-holds-dunlaps-car-attachment-in-19000-suit-prevents-auto-trip.html | WIFE HOLDS DUNLAP'S CAR.; Attachment in $19,000 Suit Prevents Auto. Trip to West. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-sift-queens-contracts-grand-jury-expected-to-suggest-changes-in.html | TO SIFT QUEENS CONTRACTS; Grand Jury Expected to Suggest Changes in Awarding Work. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seek-air-duration-record-risticz-and-zimmermann-junkers-pilots.html | SEEK AIR DURATION RECORD; Risticz and Zimmermann, Junkers Pilots, Start Attempt at Dessau. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rickard-rebukes-skeptics-on-bout-insists-tunney-match-will-go-on.html | RICKARD REBUKES SKEPTICS ON BOUT; Insists Tunney Match Will Go On and Deplores Talk of Lack of Public Interest. POINTS TO ADVANCE SALE Reiterates Forecast of a $1,500,000 Gate--Jack Dempsey Coming to View Struggle. | TRUE | By James P. Dawson. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/toronto-girls-chosen-win-every-place-on-olympic-team-of-dominion.html | TORONTO GIRLS CHOSEN.; Win Every Place on Olympic Team of Dominion Athletes. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/miss-magnell-wed-to-we-birdsall-ceremony-in-st-gabriels-new.html | MISS MAGNELL WED TO W.E. BIRDSALL; Ceremony in St. Gabriel's, New Rochelle--Reception at the Wykagyl Country Club. JEAN DICKINSON A BRIDE Wed to Dr. Truman Squire Potter by Rev., R. G. Preston at Her Parents' Home. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sells-acreage-in-great-neck.html | Sells Acreage In Great Neck. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/davison-depicts-aviation-progress-he-declares-the-united-states-has.html | DAVISON DEPICTS AVIATION PROGRESS; He Declares the United States Has Become One of the World's Leaders. ARMY HAS 371 NEW PLANES Improvements in Military and Commercial Equipment Are Creditedto Air Corps Research. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/counter-stocks-show-an-irregular-trend-bank-shares-lower-insurance.html | COUNTER STOCKS SHOW AN IRREGULAR TREND; Bank Shares Lower, Insurance Group Steady, Industrials Gain, Store Chains Active. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/four-banks-issue-june-statements-guaranty-trust-reveals-gain-in.html | FOUR BANKS ISSUE JUNE STATEMENTS; Guaranty Trust Reveals Gain in Undivided Profits of $6,392,514 in Twelve Months.BIG INCREASE IN RESOURCES Central Union and New York TrustCompanies and Chemical NationalAlso Show Strong Positions. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/leonce-borno-in-haitian-cabinet.html | Leonce Borno in Haitian Cabinet. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mail-order-houses-break-sales-records-sears-roebuck-and-montgomery.html | MAIL ORDER HOUSES BREAK SALES RECORDS; Sears, Roebuck and Montgomery Ward Both Report New High Marks for June. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gin-ring-trial-is-set-case-of-alfred-handel-and-14-others-scheduled.html | 'GIN RING' TRIAL IS SET.; Case of Alfred Handel and 14 Others Scheduled for Aug. 6. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/morans-family-sought-bogota-nj-shows-no-trace-of-3-left-by-man-as.html | MORAN'S FAMILY SOUGHT.; Bogota, N.J., Shows No Trace of 3 Left by Man as Memory Failed. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/taunted-says-wifekiller-her-threat-to-go-out-with-others-caused.html | TAUNTED, SAYS WIFE-KILLER; Her Threat to Go Out With Others Caused Crime, Says Belluardo. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lindbergh-tests-junkers-flies-new-craft-at-curtiss-field-melchior.html | LINDBERGH TESTS JUNKERS.; Flies New Craft at Curtiss Field--Melchior Rebuked for Looping. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/keeping-the-speed-law-another-smith-slogan.html | Keeping the Speed Law.; Another Smith Slogan. | TRUE | WILFRED ANNESLEY. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/calls-haiti-safer-than-united-states-our-high-commissioner-to-the.html | CALLS HAITI SAFER THAN UNITED STATES; Our High Commissioner to the Republic Says Intervention Has Routed Dangers. PRAISES HEALTH ACTIVITIES 400,000 Patients Are Cared For Annually, Russell Asserts on Return for Vacation. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/franklin-society-resources-grow.html | Franklin Society Resources Grow. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/brooklyn-man-missing-after-dive.html | Brooklyn Man Missing After Dive. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mexicans-phone-to-europe-with-new-communication-opened-most-calls.html | MEXICANS PHONE TO EUROPE; With New Communication Opened, Most Calls Go to England. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/loans-on-stocks-decline-in-week-federal-reserve-board-reports-a.html | LOANS ON STOCKS DECLINE IN WEEK; Federal Reserve Board Reports a Gain in Time Deposits and Borrowings. 'ALL OTHER' LOANS FALL OFF New York District Reports a Decline of $42,000,000 in NetDemand Deposits. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/george-s-baxter-dies-at-age-of-82-former-treasurer-of-the-northern.html | GEORGE S. BAXTER DIES AT AGE OF 82; Former Treasurer of the Northern Pacific Started WithRoad as Cashier.A PROMINENT CONTRACTORBuilt New York Central in Harlem --Helped Construct East SideElevated Lines. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seeks-to-annex-harmon-to-croton.html | Seeks to Annex Harmon to Croton. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/coolidge-assures-work-he-will-assist-in-hoover-campaign-president.html | COOLIDGE ASSURES WORK HE WILL ASSIST IN HOOVER CAMPAIGN; President Did Not Indicate Form His Help Would Take, Says Party Chairman. SECRETARY QUITS CABINET Visiting Brule He Declares That Smith Statement Is a Repudiation of Democratic Platform.CARMI THOMPSON IN LINEOhio Opponent of Hoover OffersSupport in Call on Nominee at Washington. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-maintain-stand-of-reich-on-rhineland-new-socialist-chancellor.html | WILL MAINTAIN STAND OF REICH ON RHINELAND; New Socialist Chancellor Will Also Follow Policy of His Predecessors on Reparations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/battle-pageant-delayed-wyoming-pa-massacre-memorial-attracts-many.html | BATTLE PAGEANT DELAYED.; Wyoming (Pa.) Massacre Memorial Attracts Many Visitors. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plane-crash-death-brings-damage-suit-estate-of-cc-stoll-jr-killed.html | PLANE CRASH DEATH BRINGS DAMAGE SUIT; Estate of C.C. Stoll Jr., Killed Last Year, Sues the Curtiss Flying Service. PILOT IS CALLED NEGLIGENT He and Woman Passenger Also Died--Action IS First of Kind in Courts Here. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pure-oil-buys-seaboard-company.html | Pure Oil Buys Seaboard Company. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/world-road-congress-chooses-washington-1930-meeting-will-be-held.html | WORLD ROAD CONGRESS CHOOSES WASHINGTON; 1930 Meeting Will Be Held There Because Our Highways Are 'the Greatest Object Lesson.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jm-parker-offers-former-bull-moose-leader-praises-democratic-ticket.html | J.M. PARKER OFFERS; Former Bull Moose Leader Praises Democratic Ticket and Predicts Victory. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/construction-gains-in-metropolitan-area-value-of-new-work-begun.html | CONSTRUCTION GAINS IN METROPOLITAN AREA; Value of New Work Begun This Year $86,000,000 Above HalfYear Total in 1927. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/350-deposit-at-new-bank-industrial-national-does-rushing-business.html | 350 DEPOSIT AT NEW BANK.; Industrial National Does Rushing Business on Opening Day. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/find-brooklyn-mans-body-in-creek.html | Find Brooklyn Man's Body in Creek | TRUE | Special to The New York Times. | C1B 782541 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rip-is-disqualified-iollan-wins-chase-hunt-suspended-and-his-case.html | RIP IS DISQUALIFIED, IOLLAN WINS 'CHASE; Hunt Suspended and His Case Referred to National Stewards --Duller Escapes Injury. BYSTANDER TAKES FEATURE Captures Myrtle Stakes Worth $4,125 to Wentzel--Happy Argo First at Aqueduct. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/uhle-is-hit-hard-tigers-score-73-whitehill-conquers-indians-while.html | UHLE IS HIT HARD; TIGERS SCORE, 7-3; Whitehill Conquers Indians, While Rival Is Token Out in the Ninth. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wheat-rise-halted-by-profittaking-unexpected-strength-of-the.html | WHEAT RISE HALTED BY PROFIT-TAKING; Unexpected Strength of the Markets Abroad Leads to General Buying at Start. LIQUIDATION IN EVIDENCE July Corn Future Acts Tight and Closes Higher--Rye Values Recede. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/1200000-in-jewish-fund-third-of-sum-needed-for-eastern-europe-and.html | $1,200,000 IN JEWISH FUND.; Third of Sum Needed for Eastern Europe and Palestine on Hand. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/courtney-flight-delayed-test-of-repaired-radio-propeller-thrills.html | COURTNEY FLIGHT DELAYED.; Test of Repaired Radio Propeller Thrills Town in Azores. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/naturopath-is-held-forr-illegal-practice-said-to-have-large.html | NATUROPATH IS HELD FORR ILLEGAL PRACTICE; Said to Have Large Clientele but No License--Patient's Death Brings Inquiry. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bars-pennsylvania-bonds-court-rules-against-3000000-road.html | BARS PENNSYLVANIA BONDS.; Court Rules Against $3,000,000 Road improvement Issue. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/corporate-reports-american-railway-express.html | CORPORATE REPORTS; American Railway Express. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pirates-return-burwell.html | Pirates Return Burwell. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/harlem-dancers-dwindle-only-four-couples-left-in-derby-on-sixteenth.html | HARLEM DANCERS DWINDLE.; Only Four Couples Left in Derby on Sixteenth Day. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/customs-court-decisions-importer-wins-waste-caseruling-on-leather.html | CUSTOMS COURT DECISIONS.; Importer Wins Waste Case--Ruling on Leather Sets. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/todays-weddings-misses-winifred-cahill-and-lillian-sternberg-are.html | TODAY'S WEDDINGS.; Misses Winifred Cahill and Lillian Sternberg Are Brides-to-Be. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rate-cut-on-checkers-and-dominoes.html | Rate Cut on Checkers and Dominoes. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/nyack-exschool-head-faces-a-libel-suit-summons-served-on-ousted.html | NYACK EX-SCHOOL HEAD FACES A LIBEL SUIT; Summons Served on Ousted Superintendent for Alleged Charges Against Board. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lord-byng-new-head-of-scotland-yard-hero-of-vimy-ridge-is-named.html | LORD BYNG NEW HEAD OF SCOTLAND YARD; Hero of Vimy Ridge Is Named Commissioner of London Metropolitan Police. SUCCEEDS SIR W. HORWOOD Change Is Linked With Public Criticism of Police Despite Denial in the Commons. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/investment-trusts-studied-by-bankers-committee-recommends-control.html | INVESTMENT TRUSTS STUDIED BY BANKERS; Committee Recommends Control by Fraud Acts With Broad Powers of Investigation. AGAINST BLUE-SKY LAWS Report Urges Companies to Give Adequate Information on Condition Voluntarily. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/woman-takes-poison-in-hotel.html | Woman Takes Poison in Hotel. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/maine-dedicates-kennebec-bridge-governor-brewster-takes-part-in.html | MAINE DEDICATES KENNEBEC BRIDGE; Governor Brewster Takes Part in Pageant Depicting Early History of State. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/french-mail-plane-is-missing.html | French Mail Plane Is Missing. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wealthy-gypsy-king-to-have-royal-burial-subjects-coming-from.html | WEALTHY GYPSY KING TO HAVE ROYAL BURIAL; 'Subjects' Coming From Through out Country for Madison, N.J., Service for Naylor Harrison. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hospital-head-out-in-vineland-fight-resignation-of-mcconnell-is.html | HOSPITAL HEAD OUT IN VINELAND FIGHT; Resignation of McConnell Is Accepted as He Leaves for Europe. WAS ACCUSED OF 'CZARISM' Doctor Arrested for Perjury Says Case Is 'Another Trick' to Discredit Him. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/committee-favors-sale-of-ship-lines-will-report-to-shipping-board.html | COMMITTEE FAVORS SALE OF SHIP LINES; Will Report to Shipping Board Today Alternative Plans for Disposing of Them. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/food-products-company-fined.html | Food Products Company Fined. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/20000-see-firemen-fight-bronx-fire-four-alarms-call-companies-chief.html | 20,000 SEE FIREMEN FIGHT BRONX FIRE; Four Alarms Call Companies, Chief and Police Reserves to Apartment House. INCENDIARY IS SUSPECTED Neighbors Tell Deputy Marshal of Man Seen Running From Unfinished Structure. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/schools-out-but-many-begin-in-summer-classes-today.html | School's Out, but Many Begin In Summer Classes Today | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-vote-for-smith-winchell-smith-playwright-praises-governors.html | WILL VOTE FOR SMITH.; Winchell Smith, Playwright, Praises Governor's Stand on Prohibition. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dairy-league-sales-gain-producers-cooperative-reports-8784409.html | DAIRY LEAGUE SALES GAIN.; Producers' Cooperative Reports $8,784,409 Increase In Year. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/armour-and-ohara-tie-lead-field-in-pennsylvania-open-golf-with-148.html | ARMOUR AND O'HARA TIE.; Lead Field in Pennsylvania Open Golf With 148 Score. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/eva-le-gallienne-as-juliet-at-palace-appears-in-balcony-scene-with.html | EVA LE GALLIENNE AS JULIET AT PALACE; Appears in Balcony Scene With Donald Cameron as Romeo-- Miller and Lyles Amuse. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/fourth-to-be-a-bolivian-holiday.html | Fourth to Be a Bolivian Holiday | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bandits-still-hold-pair-embassy-in-mexico-has-no-news-of-reported.html | BANDITS STILL HOLD PAIR.; Embassy in Mexico Has No News of Reported Escape of Mitchell. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lists-casualties-as-july-4-warning-head-of-safety-museum-says.html | LISTS CASUALTIES AS JULY 4 WARNING; Head of Safety Museum Says Fireworks Killed Six Children in June.VOORHIS FOR PYROTECHNICS99-Year-Old Tammany SachemCalls Autos a Greater PerilFinds Fourth Now Too Tame. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lay-2-deaths-to-carrier-massachusetts-authorities-report-on-typhoid.html | LAY 2 DEATHS TO 'CARRIER.'; Massachusetts Authorities Report on Typhoid After Wedding Feast. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/yugoslavs-far-magyar-flight.html | Yugoslavs far Magyar Flight. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tarangioli-gains-in-title-net-play-puts-out-neer-and-wheatley-on.html | TARANGIOLI GAINS IN TITLE NET PLAY; Puts Out Neer and Wheatley on Jersey Clay Court With Machine-Like Precision.GOES TO THE FIFTH ROUND Allison of Texas Joins Him In theBracket by Beating Win Bernuth in Straight Sets. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/military-night-at-rosalie.html | Military Night at "Rosalie." | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/governor-declines-klans-invitation-says-two-other-july-4-speeches.html | GOVERNOR DECLINES KLAN'S INVITATION; Says Two Other July 4 Speeches Prevent His Appearance at Jamaica Meeting. POLICE PREPARE FOR RALLY Warren Promises Protection-- Has Heard of No Parade--Heflin Expected to Be There, | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-distressed- | THE "DISTRESSED" NORTHWEST. | TRUE | | |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kips-bay-brewery-is-seized-in-raid-campbells-agents-shut-plant.html | KIPS BAY BREWERY IS SEIZED IN RAID; Campbell's Agents Shut Plant Valued at $100,000 at 37th Street and lst Avenue. SECRET DOORS DISCOVERED Raiders Say Brew Was Smuggled Out Passages Camouflaged With Brick and Steam Pipes. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kabul-welcomes-amanullah-home.html | Kabul Welcomes Amanullah Home. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wanted-is-brisk-farce-miss-alney-alba-makes-good-impression-in.html | WANTED" IS BRISK FARCE.; Miss Alney Alba Makes Good Impression in Mullally's Play. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business June 27, 1928. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/78th-division-camp-to-open-friday.html | 78th Division Camp to Open Friday | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/grain-concern-acquired-van-duson-harrington-company-now-controlled.html | GRAIN CONCERN ACQUIRED.; Van Duson Harrington Company Now Controlled by Peavey & Co. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/1510581444-drop-in-stocks-in-june-gains-of-frevious-two-months.html | $1,510,581,444 DROP IN STOCKS IN JUNE; Gains of Frevious Two Months Practically Wiped Out by Decline on Exchange. EVERY GROUP SHOWS LOSS Net Appreciation of $5,657,399,042 Remains, However, From Values of Thirteen Months Ago. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/adjust-jaycox-accounts-widow-of-justice-accepts-nephews-amended.html | ADJUST JAYCOX ACCOUNTS.; Widow of Justice Accepts Nephew's Amended Report on Assets. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/porto-ricans-hope-much-from-survey-native-leaders-think-collection.html | PORTO RICANS HOPE MUCH FROM SURVEY; Native Leaders Think Collection of Data by Brookings Institution May Solve Unemployment. POPULATION VERY DENSE Disease is Rife In Island--Average Wage Is Estimated at Ten Cents a Day. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/german-delegation-here-fifty-business-men-and-other-arrive-for.html | GERMAN DELEGATION HERE.; Fifty Business Men and Other Arrive for Advertising Convention. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/athletics-split-two-with-red-sox-grove-tames-boston-in-first-92-but.html | ATHLETICS SPLIT TWO WITH RED SOX; Grove Tames Boston in First, 9-2, but Walberg Loses the Second, 7-4. SIX HOMERS MADE IN DAY Al Simmons Fattens His Average With 5 Singles, a Double and a Circuit Wallop. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/de-angelis-winner-in-albany-regatta-finishes-ahead-of-buffington-in.html | DE ANGELIS WINNER IN ALBANY REGATTA; Finishes Ahead of Buffington in Class C. Event of Two Miles and a Half. REPAIRS BOAT AND SCORES Commodore Hammond Mends Hole in Craft and Finishes First In Handicap Race. | TRUE | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/crews-are-paired-for-olympic-trials-yale-california-and-columbia.html | CREWS ARE PAIRED FOR OLYMPIC TRIALS; Yale, California and Columbia Seeded for Major Event, 8-Oared Shell Race. HARVARD DRAWS COLUMBIA California and Princeton Matched-- Hoover and Myers Seeded in Single Sculls. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/june-auto-output-at-record-level-reports-indicate-new-high-figures.html | JUNE AUTO OUTPUT AT RECORD LEVEL; Reports Indicate New High Figures Will Be Set for Month and Half Year. BIG SHIPMENTS CONTINUE Chevrolet, Hudson, Olds, GrahamPaige, Reo, Hupp, Buick andWillys-Overland Report. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bronx-properties-sold-new-dealings-in-improved-and-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/miss-earhart-here-friday-friendship-fliers-to-get-welcome-by.html | MISS EARHART HERE FRIDAY; Friendship Fliers to Get Welcome by City--Will Stay Three Days. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/cotton-futures-sag-27-to-30-points-profittaking-and-favorable.html | COTTON FUTURES SAG 27 TO 30 POINTS; Profit-Taking and Favorable Weather Conditions Combine to Cause Declines. WEEVIL EMERGENCE LIGHT Government Report Issued After Close of Market--Private Crop Figures Made Public. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/martinetti-victor-in-newark-bike-race-goes-to-two-points-from.html | MARTINETTI VICTOR IN NEWARK BIKE RACE; Goes to Two Points From Sprint Title by Winning FiveMile Event. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/russian-editor-murdered-monarchist-attack-on-soviet-caused-kishinev.html | RUSSIAN EDITOR MURDERED; Monarchist Attack on Soviet Caused Kishinev Crime, Police Believe. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/shotwell-on-the-treaty-declares-signatories-are-asked-to-renounce.html | SHOTWELL ON THE TREATY.; Declares Signatories Are Asked to Renounce War as National Policy. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kerrigans-driver-jailed-chauffeur-in-own-car-arrested-at.html | KERRIGAN'S DRIVER JAILED.; Chauffeur In Own Car Arrested at Stroudsburg, Pa., as Intoxicated. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/6500-policy-on-risk-from-lion.html | $6,500 Policy on Risk From Lion. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/police-department.html | Police Department. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-alien-law-in-effect-jenkins-act-give-preference-to-immigrants.html | NEW ALIEN LAW IN EFFECT.; Jenkins Act Give Preference to Immigrants Families. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/city-to-welcome-farrell-today-golf-champion-will-be-escorted-to.html | CITY TO WELCOME FARRELL TODAY; Golf Champion Will Be Escorted to City Hall, Where McKee Will Receive Him. MANY FETES ON PROGRAM Will Make Debut in East as National Open Titleholder at Fresh Meadow Tomorrow. | TRUE | By William D. Richardson. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-killed-ten-hurt-in-mexican-elections-supporters-of-obregon.html | TWO KILLED, TEN HURT, IN MEXICAN ELECTIONS; Supporters of Obregon Apparently Win Majority in Congress, Assuring His Control. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/more-curtiss-aeroplane-stock.html | More Curtiss Aeroplane Stock. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/merchants-testify-in-pay-graft-hunt-padded-checks-cashed-at-chain.html | MERCHANTS TESTIFY IN PAY GRAFT HUNT; 'Padded' Checks Cashed at Chain of Shops, Higgins Believes After Private Hearing. WOMEN CALLED TO INQUIRY Jurors Charged to Spare No One as They Open Fraud Search-- Shake-Up in Effect Today. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/john-b-burnham-resigns-carlos-avery-succeeds-him-as-president-of.html | JOHN B. BURNHAM RESIGNS.; Carlos Avery Succeeds Him as President of Game Association. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-naval-officers-die-in-1000-foot-dive-of-seaplane-into-the-bay.html | Two Naval officers Die in 1,000 Foot Dive Of Seaplane Into the Bay Off Newport | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/call-farm-revolt-weak-iowa-republicans-are-cheered-by-lack-of.html | CALL 'FARM REVOLT' WEAK.; Iowa Republicans Are Cheered by Lack of Criticism in Counties. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/railroad-earnings.html | RAILROAD EARNINGS | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/magen-gets-10day-stay-sentence-affirmed-by-supreme-court-delayed.html | MAGEN GETS 10-DAY STAY.; Sentence Affirmed by Supreme Court Delayed for Clemency Plea. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/philip-l-leidy-divorced-wife-the-former-elsie-campbell-twice-a.html | PHILIP L. LEIDY DIVORCED.; Wife, the Former Elsie Campbell, Twice a Bride in Elopements. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-run-in-rhode-island-toupin-will-seek-nomination-for-governor.html | WILL RUN IN RHODE ISLAND.; Toupin Will Seek Nomination for Governor on Smith Platform. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/arnold-constable-capital-increase.html | Arnold, Constable Capital Increase. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ara-is-first-home-in-star-boat-race-beats-aled-by-15-seconds-in.html | ARA IS FIRST HOME IN STAR BOAT RACE; Beats Aled by 15 Seconds in Third Race of Eliminations in Providence Waters. | TRUE | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hotel-majestic-sued-by-creditors-three-with-claims-aggregating-2400.html | HOTEL MAJESTIC SUED BY CREDITORS; Three With Claims Aggregating $2,400 File an Involuntary Petition in Federal Court. NAME OPERATING COMPANY Tearing Up of Central Park West Hurt Business, Says Head of the Hotel. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/no-time-for-slander-issues-in-the-campaign-put-vituperation-out-of.html | NO TIME FOR SLANDER.; Issues in the Campaign Put Vituperation Out of Place. | TRUE | H.L.L. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/joan-burroughs-to-wed-actress-daughter-of-author-engaged-to-james.html | JOAN BURROUGHS TO WED.; Actress, Daughter of Author, Engaged to James Pierce. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hughes-proposed-for-world-court-by-sweden-he-visit-hindenburg-and.html | Hughes Proposed for World Court by Sweden; He Visit Hindenburg and Flies Over Berlin | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/farm-chiefs-praise-democratic-plank-as-satisfying-west-senator.html | FARM CHIEFS PRAISE DEMOCRATIC PLANK AS SATISFYING WEST; SENATOR ROBINSON IN CHARACTERISTIC POSE. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/a-play-by-von-huenefeld-drama-by-oceanic-flier-to-be-produced-in.html | A PLAY BY VON HUENEFELD.; Drama by Oceanic Flier to Be Produced in Dresden. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |

| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tilden-is-victor-hennessey-beaten-big-bill-conquers-borotra-in.html | TILDEN IS VICTOR; HENNESSEY BEATEN; Big Bill Conquers Borotra in Wimbledon Title Play, 8-6, 3-6, 6-3, 6-2. COCHET DOWNS HENNESSEY American Falls in Four Sets-- Lacoste and Boussus Also Gain Brackets. ROYALTY SEES COURT DUELS Miss Ryan, Miss Akhurst and Senorita de Alvarez Win and Reach Semi-FInals. | TRUE | By J.s. MacCormac. Wireless To the New York Times. | C1B 782541 |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/no-jewish-law-to-don-hat-report-to-rabbis-conference-so-rules-on.html | NO JEWISH LAW TO DON HAT; Report to Rabbis' Conference So Rules on Custom at Service. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/weekend-auction-sales-various-properties-in-the-city-and-suburbs.html | WEEK-END AUCTION SALES.; Various Properties in the City and Suburbs Offered. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gives-a-golden-key-to-adolph-sochs-chattanooga-brings-to-climax-its.html | GIVES A GOLDEN KEY TO ADOLPH S.OCHS; Chattanooga Brings to Climax Its Celebration of His Golden Anniversary. NOW ITS 'CITIZEN EMERITUS' Mayor Voices the City's Pride in the Achievements of Fifty Years as a Publisher. TRIBUTES FROM MANY MORE interesting Mementoes Presented at Luncheon and Dinner Attended by Notable Speakers. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/in-honor-of-de-long.html | IN HONOR OF DE LONG. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/callao-retires-27000-in-bonds.html | Callao Retires $27,000 in Bonds. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hat-men-stock-brown-derbies-for-followers-of-gov-smith.html | Hat Men Stock Brown Derbies For Followers of Gov. Smith | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/queens-saves-on-bids-borough-head-gets-offers-on-13-street.html | QUEENS SAVES ON BIDS.; Borough Head Gets Offers on 13 Street Contracts Below Estimate. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tunney-boxes-six-rounds-spars-with-mays-and-vidabeck-in-speculator.html | TUNNEY BOXES SIX ROUNDS; Spars With Mays and Vidabeck in Speculator Workout. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/band-strikes-up-sidewalks-for-curtis-at-providence.html | Band Strikes Up "Sidewalks" For Curtis at Providence | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/old-trinkets-found-in-statue-of-buddha-figure-in-the-newark-museum.html | OLD TRINKETS FOUND IN STATUE OF BUDDHA; Figure in the Newark Museum Yields Collection of Articles Offered as Sacrifices. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/partridge-scores-in-2-net-matches-gains-fourth-round-in-quaker.html | PARTRIDGE SCORES IN 2 NET MATCHES; Gains Fourth Round in Quaker Ridge Tourney by Defeating Trumbull and Snitkin. DR. ROSENBAUM ADVANCES Eliminates Noyes in 3 Sets--Ewing, Minster, Osgood and Hockmeyer Also Triumph. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bremen-fliers-greeted-warmly-in-london-air-organizations-entertain.html | BREMEN FLIERS GREETED WARMLY IN LONDON; Air Organizations Entertain Them and Extol Their Transatlantic Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/smith-the-man-lauded-by-cardinal-hayes-prelate-refuses-to-comment.html | SMITH, THE MAN, LAUDED BY CARDINAL HAYES; Prelate Refuses to Comment on Smith, the Nominee, in Chicago Conversation. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-left-in-marbles-play-new-britain-and-kenmore-ohio-boys-vie-for.html | TWO LEFT IN MARBLES PLAY; New Britain and Kenmore (Ohio) Boys Vie for Title Today. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/walker-worn-out-reaches-los-angeles-he-will-rest-for-a-month-from.html | WALKER, WORN OUT, REACHES LOS ANGELES; He Will Rest for a Month From Effects of Illness Here and Heat and Exhaustion in Houston. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/drastic-shakeup-nears-for-police-shifts-in-detective-division.html | DRASTIC SHAKE-UP NEARS FOR POLICE; Shifts in Detective Division, Confirmed by Warren, Expected to Hit High Officers. TO REVAMP DRUG SQUAD Failure to Trap Sellers as Well as Addicts Blamed for Demotion of Four. CLUES FAIL IN UALE KILLING Aid of Chicago Force Is Asked--Gangster's Two Wives Clash Over His Possessions. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tilden-meets-lacoste-next-first-time-since-us-final.html | Tilden Meets Lacoste Next, First Time Since U.S. Final | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Quiet but Expectant, With Many Shares Slightly Lower. LONDON MONEY IS EASIER French Trading Relaxes as Vacations Start--Favorites Gain inDull German Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plans-flight-for-colombia-today.html | Plans Flight for Colombia Today. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/georgetti-rides-here-tonight.html | Georgetti Rides Here Tonight. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/canadians-win-shoot-rifle-team-defeats-australia-and-north-london.html | CANADIANS WIN SHOOT.; Rifle Team Defeats Australia and North London at Bisley. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heads-steam- | Heads Steam Corporation. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/thomas-newlin-65-injured-by-taxicab-retired-banker-expected-to-die.html | THOMAS NEWLIN, 65, INJURED BY TAXICAB; Retired Banker Expected to Die of Injuries in Bellevue-- Driver Is Held. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/king-vidor-returns-film-director-says-there-is-no-need-of-importing.html | KING VIDOR RETURNS.; Film Director Says There Is No Need of Importing Foreign Stars. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/braves-win-twice-in-extra-innings-beat-phillies-in-14th-in-opener.html | BRAVES WIN TWICE IN EXTRA INNINGS; Beat Phillies in 14th in Opener, 4-3--Take Second in 10th, 5-4. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gunmans-victim-dies-in-hospital.html | Gunman's Victim Dies in Hospital. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/british-cruiser-runs-aground-at-halifax-crew-taken-off-dauntless.html | British Cruiser Runs Aground at Halifax; Crew Taken Off Dauntless; Near Total Loss | TRUE | Special to The New York Timeses. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/organize-a-drive-on-gem-smuggling-customs-service-establishes-a.html | ORGANIZE A DRIVE ON GEM SMUGGLING; Customs Service Establishes a Special Diamond Squad With Offices Here. HEAVY LOSSES IN DUTIES Some Say Illegal Imports Equal Regular Receipts of About $40,000,000 a Year. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/police-dog-bites-mail-carrier.html | Police Dog Bites Mail Carrier. | TRUE | Special to The New York Tines. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/english-church-halts-prayer-book-revision-the-primate-states-that.html | ENGLISH CHURCH HALTS PRAYER BOOK REVISION; The Primate States That No New Measure Will Be Presented to Parliament of Present. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-rogers-for-one-speech-and-for-staying-with-it.html | Will Rogers for One Speech And for Staying With It | TRUE | WILL ROGERS. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/white-sox-annex-two-from-browns-chicago-triumphs-in-openiny-of.html | WHITE SOX ANNEX TWO FROM BROWNS; Chicago Triumphs in Openiny of Series by Scores of 7 to 1 and 9 to 8. BLANKENSHIP WINS FIRST Yields Only Six Hits--Connally Victor in Second With Lyons in Relief | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jack-bethea-a-suicide-in-birmingham-hotel-editor-and-novelist-who.html | JACK BETHEA A SUICIDE IN BIRMINGHAM HOTEL; Editor and Novelist, Who Had Been in Ill Health, Hangs Himself. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seeks-walkerlomski- | Seeks Walker-Lomski Bout. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prohibition-party-to-broadcast-talks-three-speeches-at-convention.html | PROHIBITION PARTY TO BROADCAST TALKS; Three Speeches at Convention in Chicago Will Be Sent Out by WMAQ Next Week. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-crew-fitting-atlantic-for-race-takes-over-work-of-disgruntled.html | NEW CREW FITTING ATLANTIC FOR RACE; Takes Over Work of Disgruntled Men and Schooner Looks Spick and Span. OTHER CRAFT PREPARING Guinevere to Be in Hands of Noted Sailor--Elena Taken Out for a Trial Spin. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seizes-car-to-reach-bride-mount-vernon-youth-in-time-for-wedding.html | SEIZES CAR TO REACH BRIDE; Mount Vernon Youth In Time for Wedding but Arrest Follows. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prices-little-changed-during-last-month-breadstuffs-average-2-lower.html | PRICES LITTLE CHANGED DURING LAST MONTH; Breadstuffs Average 2  Lower --General Average 5 1/8% Above Year Ago. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plansky-ready-for-golf-team-if-he-fails-in-olympic-trials.html | Plansky Ready for Golf Team If He Fails in Olympic Trials | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/16-register-on-first-day-absentee-voters-appear-in-each-of-five.html | 16 REGISTER ON FIRST DAY.; Absentee Voters Appear in Each of Five Boroughs. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-counterfeit-20-note.html | New Counterfeit $20 Note. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dance-derbyites-get-prize-money-each-of-18-who-set-worlds-endurance.html | DANCE DERBYITES GET PRIZE MONEY; Each of 18 Who Set World's Endurance Record Receives About $477. GIVE EXHIBITION TO CROWD Promoter Crandall Asserts That Marathoners Could Have Kept Going Until Labor Day. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-greet-australia-fliers-san-francisco-plans-marine-reception-when.html | TO GREET AUSTRALIA FLIERS; San Francisco Plans Marine Reception When Lyon and Warner Return | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/soldier-held-as-thief-2000-burglaries-in-brooklyn-laid-to-man.html | SOLDIER HELD AS THIEF.; $2,000 Burglaries in Brooklyn Laid to Man Accused as Deserter. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-new-gang-murders.html | THE NEW GANG MURDERS. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wright-gets-ready-for-diamond-sculls-canadian-practices-starts-on.html | WRIGHT GETS READY FOR DIAMOND SCULLS; Canadian Practices Starts on English River--First Heat on Thursday. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/70pound-dancer-is-favorite.html | 70-Pound Dancer Is Favorite. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lynch-negro-in-mississippi-mob-with-auto-take-assault-suspect-from.html | LYNCH NEGRO IN MISSISSIPPI; Mob With Auto Take Assault Suspect From Officers. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/three-liners-sailing-one-is-due-today-gripsholm-president-harding.html | THREE LINERS SAILING, ONE IS DUE TODAY; Gripsholm, President Harding and California Are Bound for Europe--France Coming In. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/nesbitt-sets-record-in-shoot-at-seagirt-scores-72-consecutive.html | NESBITT SETS RECORD IN SHOOT AT SEAGIRT; Scores 72 Consecutive Bullseyes Over 100-Yard Range--Tiull Wins Individual Match. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/political-climbers.html | POLITICAL CLIMBERS. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/banking-corporation-shows-gain.html | Banking Corporation Shows Gain. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/caddies-have-clubhouse-lenox-hills-players-give-boys-a-recreation.html | CADDIES HAVE CLUBHOUSE.; Lenox Hills Players Give Boys a Recreation Place for $1 a Year. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/three-consulates-combined-in-syria.html | Three Consulates Combined in Syria | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mrs-thaws-gift-of-600000-voided-circuit-court-finds-she-was.html | MRS. THAW'S GIFT OF $600,000 VOIDED; Circuit Court Finds She Was Mentally Weak When She Gave Money to Grandson. HE IS CALLED "GRASPING" Lawrence Copley Thaw Won Her Confidence When She Was Ill, Decision Says. | TRUE | | C1B 782541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/why-movie-was-stopped-license-for-film-city-without-jews-had-been.html | WHY MOVIE WAS STOPPED.; License for Film "City Without Jews" Had Been Refused. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heat-and-storm-take-two-victims-driver-collapses-on-his-truck-in.html | HEAT AND STORM TAKE TWO VICTIMS; Driver Collapses on His Truck in Brooklyn on City's Second Warmest Day of Summer. BOY KILLED BY LIGHTNING Five Others Injured in New Jersey Thunder Shower, and Fruit and Berries Are Damaged. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-bonds-for-1885000-on-todays-investment-list.html | New Bonds for $1,885,000 On Today's Investment List | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/says-utilities-paid-official-in-ohio-companies-agent-quoted-as.html | SAYS UTILITIES PAID OFFICIAL IN OHIO; Companies' Agent Quoted as Asserting Secretary Took Money for Speeches. TALK OF A $400,000 FUND "Political" Results Were Sought by Contributions of 100 Organizations. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mary-b-roberts-engaged-to-marry-nyack-girl-to-wed-richard-j-eckhart.html | MARY B. ROBERTS ENGAGED TO MARRY; Nyack Girl to Wed Richard J. Eckhart, Graduate of Yale Sheffieid School. MISS ELDREDGE BETROTHED To Marry John Schuyler Beach in the Autumn--Deborah Brock to Wed R.S. Rush. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/210-bible-schools-open-summer-training-for-children-begun-in-parish.html | 210 BIBLE SCHOOLS OPEN.; Summer Training for Children Begun in Parish Houses. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/vital-statistics-of-rome-population-gains-3134-in-one-month.html | VITAL STATISTICS OF ROME.; Population Gains 3,134 in One Month. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/money-rate-jumps-from-712-to-10-pc-when-banks-call-70000000-of.html | Money Rate Jumps From 71-2 to 10 P.C., When Banks Call $70,000,000 of Loans | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/empire-labor-chiefs-laud-peace-treaty-macdonald-at-london.html | EMPIRE LABOR CHIEFS LAUD PEACE TREATY; MacDonald, at London Conference, Says It Lifts LeagueFrom Rut. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/five-bouts-tonight-on-queensboro-card-routis-will-box-duane-in.html | FIVE BOUTS TONIGHT ON QUEENSBORO CARD; Routis Will Box Duane in Feature --Singer Opposes Herman in Six Rounds. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mrs-hester-loses-at-glen-head-net-brooklyn-player-making-seasons.html | MRS. HESTER LOSES AT GLEN HEAD NET; Brooklyn Player, Making Season's Debut, Bows to Mrs.Lamme in 1st Round.2 OTHER SEEDED STARS OUTMiss Francis Defaults and Mrs. Barger-Wallach is Beaten--Mrs.Stenz Surviving Favorite. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/football-prices-fixed-harvard-to-charge-4-for-army-dartmouth-and.html | FOOTBALL PRICES FIXED.; Harvard to Charge $4 for Army, Dartmouth and Penn Games. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rubber-futures-lower-prices-drop-on-exchange-here-under-influence.html | RUBBER FUTURES LOWER.; Prices Drop on Exchange Here Under Influence of Foreign Markets. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jewish-social-workers-to-move.html | Jewish Social Workers to Move. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-british-planes-to-hunt-amundsen-last-photograph-of-amundsen.html | TWO BRITISH PLANES TO HUNT AMUNDSEN; LAST PHOTOGRAPH OF AMUNDSEN. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/neckties-hung-in-coat-man-detained-on-pier-apparel-jewelry-silk.html | NECKTIES HUNG IN COAT, MAN DETAINED ON PIER; Apparel, Jewelry, Silk Goods Valued at $700 Found in Baggage of New York Couple. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/antipistol-group-to-fight-dry-law-league-responsible-for-the.html | ANTI-PISTOL GROUP TO FIGHT DRY LAW; League Responsible for the Sullivan Act Will Be Reorganized.SEES INCREASE IN DEATHS.G.P. Le Brun Leads Movement toShow Real Conditions UnderProhibition. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/stops-plan-to-sell-to-newmont-mining-protest-of-stockholders-of.html | STOPS PLAN TO SELL TO NEWMONT MINING; Protest of Stockholders of United Verde Extension Blocks Agreement. $10,500,000 CASH OFFERED Exchange of Newmont Stock at $175 a Share for Arizona Properties Also Proposed. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bl-young-in-senate-race-fourth-massachusetts-man-enters-for-the.html | B.L. YOUNG IN SENATE RACE; Fourth Massachusetts Man Enters for the Republican Nomination. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/feature-pace-won-by-colonel-strong-om-powells-threeyearold-triumphs.html | FEATURE PACE WON BY COLONEL STRONG; O.M. Powell's Three-Year-Old Triumphs at North Randall in Straight Heats. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/misses-by-a-minute-flapper-bill-victory-dame-fawcett-who-saw.html | MISSES BY A MINUTE FLAPPER BILL VICTORY; Dame Fawcett, Who Saw Commons Movement Start in 1867, Arrives Too Late. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/home-wrecked-by-raiders-furniture-removed-from-newark-dwelling.html | HOME WRECKED BY RAIDERS; Furniture Removed From Newark Dwelling, Fixtures Demolished. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/blaze-routs-nine-families-lamp-thrown-at-neighbor-said-to-have.html | BLAZE ROUTS NINE FAMILIES; Lamp Thrown at Neighbor Said to Have Started Tenement House Fire. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/nehf-pitches-cubs-back-to-3d-place-eases-cincinnati-down-with-five.html | NEHF PITCHES CUBS BACK TO 3D PLACE; Eases Cincinnati Down With Five Scattered Hits as Mates Win, 8 to 2. REDS TUMBLE TO FIFTH Wilson Doubles With Bases Full During Five-Run Splurge in the Second | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/aluminum-co-ltd-offers-rights.html | Aluminum Co., Ltd., Offers Rights. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/singer-puzzles-berlin-american-entertains-passersby-nightly-singing.html | SINGER PUZZLES BERLIN.; American Entertains Passers-by Nightly Singing Caruso's Roles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pilsudski-accepts-pay-for-interview-but-marshal-turns-it-over-to.html | PILSUDSKI ACCEPTS PAY FOR INTERVIEW; But Marshal turns It Over to Two Social Workers, Who Had Quarreled, for Making Up. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/langdaring-on-tunney-card.html | Lang-Daring on Tunney Card. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/finds-wife-dead-in-home.html | FINDS WIFE DEAD IN HOME | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/harris-sees-new-plan-of-pasteurizing-milk-health-commissioner.html | HARRIS SEES NEW PLAN OF PASTEURIZING MILK; Health Commissioner Observes It at Pittsburgh and Considers Its Introduction in New York. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/many-try-2-new-bridges-300-vehicles-an-hour-go-between-new-jersey.html | MANY TRY 2 NEW BRIDGES.; 300 Vehicles an Hour Go Between New Jersey and Staten Island. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/man-drowns-at-poughkeepsie.html | Man Drowns at Poughkeepsie. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hagenlacher-wins-four-scores-double-victories-over-smith-and-marks.html | HAGENLACHER WINS FOUR.; Scores Double Victories Over Smith and Marks at Billiards. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/riot-rumor-draws-crowds-to-louvain-american-tourists-pay-100-apiece.html | RIOT RUMOR DRAWS CROWDS TO LOUVAIN; American Tourists Pay $100 Apiece for Places to See Library Dedication. OTHERS QUIT TOWN IN FEAR Belgian Liberals, Siding With Warren on Library, Threaten Counter-Demonstration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/arrest-more-magyar-reds-authorities-however-release-70-out-of-100.html | ARREST MORE MAGYAR REDS; Authorities, However, Release 70 Out of 100 After Examination. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sons-of-2-former-army-stars-available-for-plebe-eleven.html | Sons of 2 Former Army Stars Available for Plebe Eleven | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/buffalo-bowlers-triumph.html | Buffalo Bowlers Triumph. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/islander-tiny-yawl-that-sailed-world-wins-class-c-ocean-race-to.html | Islander, Tiny Yawl That Sailed World, Wins Class C Ocean Race to Bermuda | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bermuda-winner-in-cricket-14293-team-defeats-crescent-ac-by-margin.html | BERMUDA WINNER IN CRICKET, 142-93; Team Defeats Crescent A.C. by Margin of 49 Runs to Gain Fourth Victory. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plan-paris-funeral-for-avery-hopwood-new-york-theatrical-folk.html | PLAN PARIS FUNERAL FOR AVERY HOPWOOD; New York Theatrical Folk Abroad Wish to Pay Tribute to Dramatist Drowned in France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rains-damage-crops-near-batavia.html | Rains Damage Crops Near Batavia. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gardens-to-be-on-view-those-of-mrs-stursbarg-and-mrs-churoh-open-to.html | GARDENS TO BE ON VIEW.; Those of Mrs. Stursbarg and Mrs. Churoh Open Tomorrow. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bid-on-air-mail-to-the-caribbean-new-york-concerns-would-open.html | BID ON AIR MAIL TO THE CARIBBEAN; New York Concerns Would Open Services to Porto Rico and Canal Zone. EACH ASKS $2 A MILE Postoffice Department Plans to Extend Routes in West Indies and South America. | TRUE | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/changes-in-the-socialist-creed.html | CHANGES IN THE SOCIALIST CREED. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prepares-to-fight-school-propaganda-national-education-convention.html | PREPARES TO FIGHT SCHOOL PROPAGANDA; National Education Convention Cheers as Its Head Scores Such Campaigns. ANTI-WAR TEACHING URGED Boston University President Pleads at Minneapolis Session for 'intelligent Patriotism.' RETIREMENT PLAN UPHELD Committee Declares It Would Help Attract Capable instructors-- Higher Salaries Recommended. | TRUE | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/warren-promotes-24-to-lieutenants-commissioner-also-makes-69.html | WARREN PROMOTES 24 TO LIEUTENANTS; Commissioner Also Makes 69 Patrolmen New Sergeants of Police Department. ALL RECEIVE ASSIGNMENTS Many Are Transferred About the City, While Some Get Posts in Detective Division. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/desteiguer-takes-post-at-navy-yard-ceremony-marks-installation-of.html | DESTEIGUER TAKES POST AT NAVY YARD; Ceremony Marks Installation of Commandant, Succeeding Rear Admiral Plunkett. TELLS OF NEED FOR SHIPS Reiterates Recent Findings, With Call for Cruisers, Other Light Craft and Planes. | TRUE | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/decree-for-anita-stewart-she-tells-court-her-husband-rc-brennan.html | DECREE FOR ANITA STEWART; She Tells Court Her Husband, R.C. Brennan, Liked Night Life. | TRUE | | C1B 782541 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/blazes-a-new-air-trail-lieut-doolittle-flies-from-asuncion-to-rio.html | BLAZES A NEW AIR TRAIL.; Lieut. Doolittle Flies From Asuncion to Rio Janeiro. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/liner-docks-for-holiday-the-france-lets-americans-ashore-earlyruth.html | LINER DOCKS FOR HOLIDAY.; The France Lets Americans Ashore Early-- Ruth Elder Aboard. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/toronto-crew-wins-title-beats-mcgill-eight-for-canadian.html | TORONTO CREW WINS TITLE.; Beats McGill Eight for Canadian Intercollegiate Championship. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gertrude-i-wise-weds-eh-smith-marguerita-sylva-singer-is-matron-of.html | GERTRUDE I. WISE WEDS E.H. SMITH; Marguerita Sylva, Singer, Is Matron of Honor for New Jersey Political Leader. WINIFRED CAHILL A BRIDE Daughter of Mr. and Mrs. L.F. Canill Married to Joseph J. Sexton -- Other Nuptials of Day. Sexton--Cahill. Haynes--Healey. Auster--Sternberg. Lubetkin--Frankel. Budd--Rouse. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/accused-of-larceny-over-mexican-divorce-supposed-attorney-took-1000.html | ACCUSED OF LARCENY OVER MEXICAN DIVORCE; Supposed Attorney Took $1,000 in Case but Did Nothing, Says O.T. Kuinik of Brooklyn. | TRUE | | C1B 782542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/rumors-of-a-hitch-in-hoover-campaign-capital-hears-reports-that-a.html | RUMORS OF A HITCH IN HOOVER CAMPAIGN; Capital Hears Reports That a Problem Has Arisen Over Campaign Managers. MAY DELAY TRIP WEST Nominee Will Spend Quiet Fourth at Home and May Work on Commerce Budget. Contradictions Seen in Plans. J.B. Reynolds Sees Nominee. | TRUE | Special to The New York Times. | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/argue-tunney-move-to-dismiss-hoff-suit-lawyers-differ-on-contract.html | ARGUE TUNNEY MOVE TO DISMISS HOFF SUIT; Lawyers Differ on Contract for 20 Per Cent. of Earnings--Court Reserves Decision. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/georgetti-scores-at-ny-velodrome-defeats-chapman-in-straight-heats.html | GEORGETTI SCORES AT N.Y. VELODROME; Defeats Chapman in Straight Heats of 10-Mile Match Motor-Paced Race. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/theft-stirs-uproar-at-5th-av-and-42d-traffic-is-tangled-as-crowd.html | THEFT STIRS UPROAR AT 5TH AV. AND 42D; Traffic Is Tangled as Crowd Aids Woman in Chase After Purse Snatcher. DETECTIVE TRIPS YOUTH Penniless Negro, Who Came Here Two Days Ago From Virginia, Is Held for Larceny. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/george-hibbard-dead-author-artist-and-assistant-librarian-in-a.html | GEORGE HIBBARD DEAD.; Author, Artist and Assistant Librarian in a Buffalo Library, | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sanford-is-tried-as-columbia-stroke-glendon-uses-junior-varsity.html | SANFORD IS TRIED AS COLUMBIA STROKE; Glendon, Uses Junior Varsity Pace-Setter in Place of the Ineligible Lambart, WALKER RETURNS TO BOW California and Yale Practice Racing Starts on Schuylkill River Olympic Course. Shells Not at Boathouse. Walker Back at Bow | TRUE | By Robert F. Kelley. Special To the New York Times. | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wilkins-receives-morse-gold-medal-sir-hubert-first-explorer-to-be.html | WILKINS RECEIVES MORSE GOLD MEDAL; Sir Hubert First Explorer to Be So Honored--He Praises Geographical Society Aid. PRESENTS FLAG HE CARRIED Fliers and Business Men Hail Him at Downtown Association Luncheon --Eielson's Skill Is Lauded. Wilkins's Theory Verified. Sir Hubert Praises Society. Flag Served Many Purposes. Life Member of City Club. DETAILS OF EARHART PLANS. Reception Here to Be Over Monday and Grew Will Go to Boston. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/a-smith-republican-club-albany-organization-is-headed-by-william-a.html | A 'SMITH REPUBLICAN' CLUB.; Albany Organization Is Headed by William A. Humphrey. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/review-of-the-day-in-realty-market-trading-light-in-both-city-and.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light in Both City and Suburbs, Due to Holiday Exodus. LEASING BUSINESS IS GOOD New Construction Has Not Affected Rental Values of Commercial or Housing Projects. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/2-lose-school-positions-undated-resignations-held-to-nullify.html | 2 LOSE SCHOOL POSITIONS.; Undated Resignations Held to Nullify Secaucus Appointments. | TRUE | Special to The New York Times. | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/indians-win-in-12th-65-tie-tigers-in-ninth-triumph-on-sewells.html | INDIANS WIN IN 12TH, 6-5.; Tie Tigers in Ninth, Triumph on Sewell's Triple, Summa's Single. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wife-fights-divorce-with-motion-picture-mrs-cd-pfender-says-she-has.html | WIFE FIGHTS DIVORCE WITH MOTION PICTURE; Mrs. C.D. Pfender Says She Has Film Evidence to Oppose Jersey Decree to Merchant. | TRUE | Special to The New York Times. | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-records.html | BUSINESS RECORDS | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/rubber-market-steady-prices-firm-until-near-close-when-small.html | RUBBER MARKET STEADY.; Prices Firm Until Near Close, When Small Declines Occur. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hearst-buys-omaha-paper-beenews-will-be-published-by-exgov-allen-of.html | HEARST BUYS OMAHA PAPER; Bee-News Will Be Published by Ex-Gov. Allen of Kansas. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/miss-norelius-and-miss-holm-set-world-swim-marks-in-aau-meet.html | Miss Norelius and Miss Holm Set World Swim Marks in A.A.U. Meet; SWIMMERS BREAK 3 WORLD'S MARKS Miss Norelius Sets Two and Miss Holm One in National A.A.U. Meet. SLASHES 880-YARD RECORD Miss Norelius Sprints to Victory and Lowers Old Time by 19 4-5 Seconds. Miss Norelius Sets Marks Miss Meany Wins Dive. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/patent-decision-modified-infringement-of-one-neon-light-grant.html | PATENT DECISION MODIFIED.; Infringement of One Neon Light Grant Upheld, One Reversed. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/columbia-students-missing-from-boat-two-medical-men-and-artist-were.html | COLUMBIA STUDENTS MISSING FROM BOAT; Two Medical Men and Artist Were Companions of Post in Launch Upset. COAST GUARD HUNTS BODIES L. Pierce Clark Jr. Had Bought Craft From Broker and Invited Friends for Trip. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/elect-at-notre-dame-alumni-choose-miss-caroline-murphy-of.html | ELECT AT NOTRE DAME.; Alumni Choose Miss Caroline Murphy of Philadelphia as Head. | TRUE | Special to The New York Times. | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/held-as-diploma-forger-prisoner-accused-of-signing-name-of-de-witt.html | HELD AS DIPLOMA FORGER.; Prisoner Accused of Signing Name of De Witt Clinton Principal. | TRUE | | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lacosteborotra-lose-in-the-wimbledon-doubles-tildenhunter-in-the.html | Lacoste-Borotra Lose in the Wimbledon Doubles, Tilden-Hunter in the Semi-Finals; TILDEN-HUNTER WIN; FRENCH STARS LOSE U.S. Team Gains Semi-Finals --Borotra-Lacoste Yield to Patterson-Hawkes. BOTH MATCHES GO 4 SETS Cochet-Brugnon Team Also Reaches Semi-Finals-- Miss Ryan Twice Victor. LOTT-HENNESSEY IN LEAD Take Two Sets From Australian Rivals When Rain Halts Play-- Miss Jacobs-Hennessey Lose. Spence's Play Brilliant. Crole-Rees Follows Suit. Australian Team | TRUE | By J.s. MacCormac. Wireless To the New York Times. | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/coolidge-in-dark-on-hoovers-visit-summer-white-house-has-no-word-as.html | COOLIDGE IN DARK ON HOOVER'S VISIT; Summer White House Has No Word as to Date When Candidate Will Stop There.PRESIDENT GREETS BOYSThey Call With Presents--Executive Will Spend BirthdayToday With Family. Boys Present Him Gifts. Scouts Give Him a Fly Rod. Boy and Cake Arrive Late. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/earned-21324290-net-international-paper-company-and-subsidiaries.html | EARNED $21,324,290 NET.; International Paper Company and Subsidiaries File Report. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/opens-war-in-texas-to-oust-smith-foes-adams-national-committeeman.html | OPENS WAR IN TEXAS TO OUST SMITH FOES; Adams, National Committeeman, Demands Reorganizationof State Democrats.INSISTS ON PARTY LOYALTY, Declares, Continued Republican Rule Would End Color Linein the South. Moody Relies on Platform. Adams Decries Outside Fights. Bars Bolters From Ballot. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/iron-output-decreases-june-production-3-below-may-less-than-in-1927.html | IRON OUTPUT DECREASES.; June Production 3% Below May-- Less Than in 1927 and 1926. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/interest-increasing-in-radio-television-station-wrny-reports-flood.html | INTEREST INCREASING IN RADIO TELEVISION; Station WRNY Reports Flood of Inquiries on Construction of Receiving Apparatus. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lichtenstein-crown-to-go-to-youth-of-18-prince-john-ii-88-and-two.html | LICHTENSTEIN CROWN TO GO TO YOUTH OF 18; Prince John II, 88, and Two Brothers, Almost as Old, Seek to Save Fortune From Death | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hughitt-estate-put-at-2281985.html | Hughitt Estate Put at $2,281,985. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/give-up-russian-grant-harrimans-drop-manganese-concession-in.html | GIVE UP RUSSIAN GRANT.; Harrimans Drop Manganese Concession in Georgia. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/auction-sales-today-bronx-rockaway-and-long-beach-lots-to-be.html | AUCTION SALES TODAY.; Bronx, Rockaway and Long Beach Lots to Be Offered. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/brookhart-turns-to-uphold-hoover-iowas-outlaw-senator-denounces.html | BROOKHART TURNS TO UPHOLD HOOVER; Iowa's "Outlaw" Senator Denounces Peek's Appeal to Farmers to Support Smith.ASSAILS THE McNARY BILLIllinoisan, He Declares, Pressed It to Aid Dawes by Forcing aCoolidge Veto. Assails Draft of Farm Bill. Attacks the Reserve Bank. Hammill Attacks Peek. Peek Answers Brookhart. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/curtis-will-not-resign-senator-cites-hardings-course-when-he-ran.html | CURTIS WILL NOT RESIGN.; Senator Cites Harding's Course When He Ran for the Presidency. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/off-on-flight-to-bogota.html | Off on Flight to Bogota. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dividend-increased-by-cerro-de-pasco-copper-corporation-declares.html | DIVIDEND INCREASED BY CERRO DE PASCO; Copper Corporation Declares Quarterly of $1.25, Raising Rate $1 a Year. EXTRA BY CREDIT ALLIANCE Votes $1.25 on Common and Class. A --Equitable Casualty and Surety to Pay an Initial. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/polish-air-pilots-strike-to-obtain-higher-wages.html | Polish Air Pilots Strike To Obtain Higher Wages | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/german-births-decrease-fewer-by-70000-last-year-despite-25000.html | GERMAN BIRTHS DECREASE.; Fewer by 70,000 Last Year, Despite 25,000 Increase in Marriages. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/108653-judgment-voided-settlement-sought-in-suit-against-ozone.html | $108,653 JUDGMENT VOIDED.; Settlement Sought in Suit Against Ozone Amusement Corporation. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/locher-to-join-inquiry-senator-says-evidence-of-southern-office.html | LOCHER TO JOIN INQUIRY.; Senator Says Evidence of Southern Office Sales Is Ready. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/routis-is-winner-over-carl-duane-french-featherweight-gets-decision.html | ROUTIS IS WINNER OVER CARL DUANE; French Featherweight Gets Decision in Ten Rounds at Queensboro Stadium. SINGER TRIUMPHS AGAIN Adds Herman to List of Vanquished Rivals--Scalfaro Gets Verdict Over Malone. Crowd Thrilled By Fast Pace Salfaro Defeats Joe Malone | TRUE | By James P. Dawson. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/asks-censor-to-lift-ban-on-film.html | Asks Censor to Lift Ban on Film. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-jersey-appoints-geologist.html | New Jersey Appoints Geologist. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/summer-hardware-outlook-good.html | Summer Hardware Outlook Good. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bell-and-mangin-gain-fifth-round-onda-also-advances-in-new-jersey.html | BELL AND MANGIN GAIN FIFTH ROUND; Onda Also Advances in New Jersey Clay Court Singles at Montclair A.C. ALL WIN IN STRAIGHT SETS But Each Is Hard Pressed Before Gaining Victories Over Dailey, Le Gros and Ferguson. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/jm-beck-wins-fight-on-fishery.html | J.M. Beck Wins Fight on Fishery. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/straus-sues-for-273770-policy.html | Straus Sues for $273,770 Policy. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/roslyn-four-beats-sands-point-86-clinches-victory-in-the-closing.html | ROSLYN FOUR BEATS SANDS POINT, 8-6; Clinches Victory in the Closing Minutes of Play in Meadow Brook Tourney. FREEBOOTERS ALSO SCORE Rout Texas Rangers in Last Two Chukkers, 15-7--Old Alken Defeats Delray, 14-8. Roslyn Gains Early Lead. Freebooters Rout Rangers. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ja-flaherty-is-75-supreme-councilor-of-k-of-c-declares-for-governor.html | J.A. FLAHERTY IS 75.; Supreme Councilor of K. of C. Declares for Governor Smith. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seasonal-decline-in-machine-tools.html | Seasonal Decline in Machine Tools. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/retires-100000-of-first-preferred.html | Retires $100,000 of First Preferred. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes Reading, Pa. Pontiac, Mich. Los Angeles County, Cal. Sharon, Mass. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/davis-denies-charges-made-by-la-guardia-labor-secretary-scoffs-of.html | DAVIS DENIES CHARGES MADE BY LA GUARDIA; Labor Secretary Scoffs of the Assertion Linking Aliens' Cards With Politics. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/countesss-mill-names-4-former-mrs-levi-weir-left-estate-husband-son.html | COUNTESS'S MILL NAMES 4.; Former Mrs. Levi Weir Left Estate Husband, Son and Daughters. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/decries-rejecting-appell-democrat-says-judge-is-entitled-to.html | DECRIES REJECTING APPELL; Democrat Says Judge Is Entitled to Republican Endorsement. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mckenna-knocks-out-ross.html | McKenna Knocks Out Ross. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dr-mueller-urges-rhine-evacuation-german-chancellor-in-reichstag.html | DR. MUELLER URGES RHINE EVACUATION; German Chancellor, in Reichstag Declaration, Says Peaceful Understanding Is His Basic Aim WANTS DEBT TOTAL FIXED New Reparation Settlement, He Declares, Can Be Achieved byRational Economic Policies. Coalition Parties Approve. Urges Outlawry of War. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pacific-institute-gets-92970.html | Pacific Institute Gets $92,970. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/absolves-3-judges-in-chicago-inquiry-special-court-decides-that-the.html | ABSOLVES 3 JUDGES IN CHICAGO INQUIRY; Special Court Decides That They Are Not Guilty of Paltering With Crime. LOESCH MADE THE CHARGES He Declared Accused Permitted Crowe and Assistants to Waive Felony Charges. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sports-of-the-times-more-solid-ground-an-ancient-warrior-the.html | Sports of the Times; More Solid Ground. An Ancient Warrior. The Pitching Problem. A Change for the Better. | TRUE | By John Kieran. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/walker-views-beaches-sees-los-angeles-by-auto-and-dines-with-new.html | WALKER VIEWS BEACHES.; Sees Los Angeles by Auto and Dines With New York Friend. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fishkill-will-suit-ends-relatives-of-remsen-robinson-agree-to.html | FISHKILL WILL SUIT ENDS.; Relatives of Remsen Robinson Agree to Settlement of $750,000 Estate. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/west-indians-in-lead-at-cricket-127116-visitors-have-advantage-over.html | WEST INDIANS IN LEAD AT CRICKET, 127-116; Visitors Have Advantage Over New York Eleven Before Game Is Called. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/matsuyama-scores- | Matsuyama Scores Twice. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/discovers-mayan-cities-archaeologist-announces-results-of.html | DISCOVERS MAYAN CITIES.; Archaeologist Announces Results of Excavations in Honduras. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/brokers-here-join-havana-change.html | Brokers Here Join Havana Change. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/yacht-still-missing-in-race-to-bermuda-robinsons-svapp-has-not.html | YACHT STILL MISSING IN RACE TO BERMUDA; Robinson's Svapp Has Not Reached Port--Other Craft Start for Home. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/farrell-receives-welcome-of-city-open-champion-on-return-from-west.html | FARRELL RECEIVES WELCOME OF CITY; Open Champion on Return From West Is Honored by the Acting Mayor. McKEE DISCUSSES GOLF Tells Johnny of His Long Drive-- Has Luncheon at Biltmore With Officials. McKee Discusses Golf. Is Presented to Muldoon. Had Perfect Uphill Putt. | TRUE | By William D. Richardson.times Wide World Photo. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/field-divorce-move-denied-report-that-wife-contemplated-action-is.html | FIELD DIVORCE MOVE DENIED.; Report That Wife Contemplated Action Is Called Untrue Here. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/johnson-suspends-mquillan-lamar-newark-manager-disciplines-players.html | JOHNSON SUSPENDS M'QUILLAN, LAMAR; Newark Manager Disciplines Players After Another Defeat by Jersey City. GAME GOES TEN INNINGS Lesko's Single With Three on Bases Accounts for Winning Tally -- Score Is 3-2. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/calls-for-reports-of-state-banks.html | Calls for Reports of State Banks. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/american-exchange-irving-trust.html | American Exchange Irving Trust. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/warren-praises-76-men-orders-3-honorable-mentions-25-commendations.html | WARREN PRAISES 76 MEN.; Orders 3 Honorable Mentions, 25 Commendations and 48 Citations. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Joseph P. Day. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/famous-crook-guides-e-wallace-in-berlin-oertel-unrecognized-takes.html | FAMOUS CROOK GUIDES E. WALLACE IN BERLIN; Oertel, Unrecognized, Takes Detective Story Writer AboutPolice Headquarters. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |

| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/counter-stocks-gain-with-strong-tone-good-demand-appears-for-bank.html | COUNTER STOCKS GAIN, WITH STRONG TONE; Good Demand Appears for Bank and Insurance Shares--Public Utilities Are Firm. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/joins-in-approving-houston-farm-plank-earl-c-smith-head-of-illinois.html | JOINS IN APPROVING HOUSTON FARM PLANK; Earl C. Smith, Head of Illinois Farmers, Calls It Best Any Party Has Drafted. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/discusses-sex-problems-league-for-sexual-reform-holds-convention-in.html | DISCUSSES SEX PROBLEMS.; League for Sexual Reform Holds Convention in Copenhagen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/asks-fee-on-foreign-loan-munich-man-sues-for-20000-from-blair.html | ASKS FEE ON FOREIGN LOAN; Munich Man Sues for $20,000 From Blair Corporation. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/phils-beat-braves-crush-boston-by-150-in-second-after-taking-the.html | PHILS BEAT BRAVES; Crush Boston by 15-0 in Second After Taking the First in Tenth, 6-5. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lew-tendler-injured-in-auto-accident-boxers-motherinlaw-also-hurt.html | LEW TENDLER INJURED IN AUTO ACCIDENT; Boxer's Mother-in-Law, Also Hurt, Reported to Be in Serious Condition | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/threats-charged-in-jersey-bank-suit-woman-withdraws-action-lawyer.html | THREATS CHARGED IN JERSEY BANK SUIT; Woman Withdraws Action--Lawyer Says Intimidation Caused Her to Retract. SHE ALSO FILES AFFIDAVIT Plaintiff in Receivership Trial Declares She Was 'Shocked' by Her Status in Case. EDWARDS EXPLAINS SALARY Senator Defends Payment to Him of $25,000 a Year By Bankers Securities Company. Defense Presents Her Affidavit. Tells of Another Complaint. Senator Explains His Duties. Order Permits Banking Merger. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/air-tourists-rest-at-tulsa-for-fourth-twentythree-planes-to-be-at.html | AIR TOURISTS REST AT TULSA FOR FOURTH; Twenty-three Planes to Be at Oklahoma Airport Dedication --One is Forced Down. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/jd-rockefeller-3d-has-post-with-league-he-is-summer-member-of.html | J.D. ROCKEFELLER 3D HAS POST WITH LEAGUE; He Is Summer Member of Information Bureau of the GenevaOrganization. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/commander-washburn-named-for-navy-on-olympic-body.html | Commander Washburn Named For Navy on Olympic Body | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/building-trades-body-gets-afl-charter-new-council-result-of-merger.html | BUILDING TRADES BODY GETS A.F.L. CHARTER; New Council, Result of Merger, Is Receiving Applications for Membership. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/drinks-poison-then-leaps-5-stories.html | Drinks Poison, Then Leaps 5 Stories | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mexico-city-greets-morrow-on-return-calles-issues-goodwill-message.html | MEXICO CITY GREETS MORROW ON RETURN; Calles Issues Good-Will Message in Mexican Paper Publishing English 4th of July Edition. TO TEACH LOVE FOR AMERICA Government Names Committee to Encourage Friendliness to United States Among School Children. Calles Issues Good-Will Message. To Teach Love for America. New House Is Ready for Envoy. Monterey Salutes Morrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/plans-fire-insurance-co-national-surety-announces-project-to-its.html | PLANS FIRE INSURANCE CO.; National Surety Announces Project to Its Agents. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/boardwalk-dedicated-in-jersey.html | Boardwalk Dedicated in Jersey. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/major-mccalmonts-mr-jinks-wins-newmarket-july-stakes.html | Major McCalmont's Mr. Jinks Wins Newmarket July Stakes | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/scions-of-signers-meet-adopt-flag-with-quotation-from-declaration.html | SCIONS OF SIGNERS MEET.; Adopt Flag With Quotation From Declaration of Independence. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/record-trading-in-cocoa-turnover-on-exchange-here-was-51545-tons-in.html | RECORD TRADING IN COCOA.; Turnover on Exchange Here Was 51,545 Tons in June. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/grain-export-small-weeks-outgo-only-756000-bushels-against-1555000.html | GRAIN EXPORT SMALL.; Week's Outgo Only 756,000 Bushels Against 1,555,000 a Year Ago. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/holiday-evening-up-holds-wheat-firm-days-trade-is-small-and-the.html | HOLIDAY EVENING UP HOLDS WHEAT FIRM; Day's Trade Is Small and the Tone of the Market Is Much Easier. PRICES CLOSE UNEVEN Shorts Find Little Corn for Sale in the July Delivery and Values Advance. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/divided-households.html | DIVIDED HOUSEHOLDS. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/acts-in-textile-strike-bay-state-conciliation-board-calls-meeting.html | ACTS IN TEXTILE STRIKE.; Bay State Conciliation Board Calls Meeting at New Bedford. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/white-sox-win-in-ninth-take-third-straight-victory-by-beating.html | WHITE SOX WIN IN NINTH.; Take Third Straight Victory by Beating Browns, 8-7. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lower-money-rates-and-stocks-on-curb-individual-issue-are-heavily.html | LOWER MONEY RATES AND STOCKS ON CURB; Individual Issue Are Heavily Bought but the Market Generally Is Dull. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dublin-welcomes-the-bremen-fliers-huge-crowds-break-police-lines-to.html | DUBLIN WELCOMES THE BREMEN FLIERS; Huge Crowds Break Police Lines to Grasp Hands of the Irish-German Trio. MANY FAINT IN THE CRUSH Political Differences Dropped to Honor the Men Who Achieved Westward Atlantic Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/morgan-bout-delay-approved-by-board-junior-lightweight-champion.html | MORGAN BOUT DELAY APPROVED BY BOARD; Junior Lightweight Champion Will Face Martin Tomorrow Night at Ebbets Field. WALKER FIGHT IS BARRED Fugazy's Plea for Catchweight Plan Denied--Loughran-Lomski Match Sanctioned. Agree to Morgan Bout Switch Blitman Challenges Canzoneri. | TRUE | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/amundsen-is-safe-british-yacht-hears-from-a-fishing-boat-albion.html | AMUNDSEN IS SAFE, BRITISH YACHT HEARS FROM A FISHING BOAT; Albion, Owned by Lever Brothers, Reports That Cutter Has Explorer and Companions. HUNT FOR VESSEL IS MADE But Italian Plane Is Unable to Locate Vessel Stated to Have Signaled News. RESCUE NEARS CASTAWAYS Russian Ice-Breaker Only 55 Miles From Remnant of Italia's Crew --Nobile Seriously Ill. AMUNDSEN IS SAFE, BRITISH SHIP HEARS ITALIAN STARTING ON FLIGHT ON WHICH HE FOUND NOBILE. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/tulip-company-wins-appeal-on-cup.html | Tulip Company Wins Appeal on Cup | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lion-visits-city-hall-acting-mayor-mckee-receives-leo-making-tour.html | LION VISITS CITY HALL.; Acting Mayor McKee 'Receives' Leo, Making Tour of the World. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/swim-today-for-olympic-fund.html | Swim Today for Olympic Fund. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/3-held-up-in-office-locked-in-an-icebox-victims-imprisoned-in-east.html | 3 HELD UP IN OFFICE, LOCKED IN AN ICEBOX; Victims Imprisoned in East 133d St. After Trio Get $200--Able to Break Door Open. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-ellen-mf-dorr-widow-of-distinguished-engineer-dies-after-long.html | MRS. ELLEN M.F. DORR.; Widow of Distinguished Engineer Dies After Long Illness. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lay-smith-nomination-to-his-great-record-william-l-chenery-and-dr.html | LAY SMITH NOMINATION TO HIS GREAT RECORD; William L. Chenery and Dr. Henry Moskowitz Hail Governor's Selection in Radio Talks. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/three-favorites-win-in-sage-park-trots-summers-worthy-scott-grattan.html | THREE FAVORITES WIN IN SAGE PARK TROTS; Summers Worthy, Scott Grattan and Bingen McKlyo Score on Opening Day. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/entries-riders-probable-odds-for-classic-carter-today.html | Entries, Riders, Probable Odds For Classic Carter Today | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cuts-wages-of-miners-pittsburgh-terminal-company-reduces-loaders.html | CUTS WAGES OF MINERS.; Pittsburgh Terminal Company Reduces Loaders and Machine Cutters. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seized-in-theft-of-doctors-bag.html | Seized in Theft of Doctor's Bag. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/plans-for-cricket-made.html | Plans for Cricket Made. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/durant-shipped-15109-cars-in-june.html | Durant Shipped 15,109 Cars in June | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/corporation-reports-mclellan-stores-company-neisner-brothers.html | CORPORATION REPORTS; McLellan Stores Company. Neisner Brothers. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/girl-crew-pilots-sloop-to-victory-shorty-ii-wins-stirring-race-in.html | GIRL CREW PILOTS SLOOP TO VICTORY; Shorty II Wins Stirring Race in American Yacht Club Regatta. MALLORY'S TYCOON BEATEN Trails Maxwell's Isolde in 12-Meter Class--Mirage Again Triumphs at Rye. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/zorilla-won-judges-say-change-in-lanes-caused-them-to-give-title-to.html | ZORILLA WON, JUDGES SAY.; Change in Lanes Caused Them to Give Title to Ruddy. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-jc-borden-has-a-daughter.html | Mrs. J.C. Borden Has a Daughter. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-jersey-sand-concerns-merge.html | New Jersey Sand Concerns Merge. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/call-slain-editor-doubledealing-spy-rumanian-and-soviet-secret.html | CALL SLAIN EDITOR DOUBLE-DEALING SPY; Rumanian and Soviet Secret Police Figure in Kishinev Tragedy. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/rhody-takes-lead-in-star-class-series-breaks-deadlock-by-beating.html | RHODY TAKES LEAD IN STAR CLASS SERIES; Breaks Deadlock by Beating Are in Race of Warwick Country Club. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/falls-into-dam-tunnel-workman-survives-passage-through-300foot.html | FALLS INTO DAM TUNNEL.; Workman Survives Passage Through 300-Foot Outlet at Mongaup. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/taylor-shifts-42-in-wide-shakeup-officers-from-superintendent-to.html | TAYLOR SHIFTS 42 IN WIDE SHAKE-UP; Officers From Superintendent to Foremen Are Transferred for "Good of the Service." 10 IN BROOKLYN IMPLICATED Higgins Indicates a Strong Case Against Five Men in Payroll Padding There. THREE CLEARED AT TRIALS Commissioner Says Letters Charge Department Motors Are Salvaged and Used in Private Autos. Transfers by Taylor. Three Employer Exonerated. Describes His Check-up Method. Purchases Posted to December. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/azara-sails-here-for-race-to-spain-fourmasted-schooner-came-through.html | AZARA SAILS HERE FOR RACE TO SPAIN; Four-Masted Schooner Came Through Great Lake and Down St. Lawrence River. DRAFT IS ONLY FIVE FEET But Centreboard Craft Is 113 Feet Over All--Elena Favored to Win the Trophy. Glad to Reach Port. Is a Centreboard Boat. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/customs-court-decisions-free-entry-permitted-to-newsprint-for.html | CUSTOMS COURT DECISIONS.; Free Entry Permitted to Newsprint for Weekly Papers. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/killed-by-train-on-way-to-work.html | Killed by Train on Way to Work. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/oil-peace-sends-stocks-up-standard-of-new-york-up-78-points-as.html | OIL PEACE SENDS STOCKS UP; Standard of New York Up 7/8 Points as Dutch Shell Fight Ends. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/plans-to-notify-robinson-democratic-committee-will-set-date-for.html | PLANS TO NOTIFY ROBINSON.; Democratic Committee Will Set Date for Ceremony. | TRUE | | C1B 782542 |

| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782542 |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/canadas-team-picked-edwards-and-other-us-college-stars-on-olympic.html | CANADA'S TEAM PICKED.; Edwards and Other U.S. College Stars on Olympic Squad. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/curran-denounces-both-dry-planks-says-democrats-and-republicans.html | CURRAN DENOUNCES BOTH DRY PLANKS; Says Democrats and Republicans 'Hide Heads Like Ostriches' on Big Issue. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/setback-in-magazine-suit-atlantic-monthly-must-amend-its-bill.html | SETBACK IN MAGAZINE SUIT.; Atlantic Monthly Must Amend Its Bill Against The Boston Post. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/80-ships-100-planes-in-french-review-president-doumergue-inspects.html | 80 SHIPS, 100 PLANES IN FRENCH REVIEW; President Doumergue Inspects Nation's Great Modernized Fleet of Fighting Craft. DOUBLE LINE 6 MILES LONG Imposing Demonstration Ends In Night Sham Battle--Havre Harbor Improvements Dedicated. Fleet Brought Up to Date. Pier to Dock Biggest Liners. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seeks-bay-state-governorship.html | Seeks Bay State Governorship. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lose-suit-on-bonds-bank-authenticated-twelve-plaintiffs-sought.html | LOSE SUIT ON BONDS BANK AUTHENTICATED; Twelve Plaintiffs Sought $36,255 From Chatham Phenix--No. Liability Says Court. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hangs-herself-with-radio-cord.html | Hangs Herself With Radio Cord. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/poincare-scores-war-at-4th-of-july-dinner-herrick-praises-briand-at.html | POINCARE SCORES WAR AT 4TH OF JULY DINNER; Herrick Praises Briand at Banquet of Paris-American Chamber of Commerce. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/widow-attacks-thomass-divorce-mrs-ament-asserts-second-wife-of.html | WIDOW ATTACKS THOMAS'S DIVORCE; Mrs. Ament Asserts Second Wife of Publisher Obtained Decree by Collusion. MAY SUB OVER BIG FUND Her Plan Brought Out at Trial of Suit by W.W. Blatchford Jr. for $125,000 Legal Fee. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gets-4-rockefeller-dimes-boy-at-nyack-adds-them-to-one-he-obtained.html | GETS 4 ROCKEFELLER DIMES; Boy at Nyack Adds Them to One He Obtained Last Year. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/harrisonsciortino-draw-battle-eight-rounds-with-honors-even-at.html | HARRISON-SCIORTINO DRAW.; Battle Eight Rounds With Honors Even at Newark Velodrome. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ship-requirements-for-13-mail-routes-stipulations-for-bidders-for.html | SHIP REQUIREMENTS FOR 13 MAIL ROUTES; Stipulations for Bidders for Carrying Privileges by Shipping Board. ROUTES TO FOREIGN LANDS As Laid Down by Postoffice Department They Run to ManyParts of the | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ina-w-maync-sets-july-11-for-bridal-will-marry-hb-slingerland-at.html | INA W. MAYNC SETS JULY 11 FOR BRIDAL; Will Marry H.B. Slingerland at Saratoga--Virginia H. Straight to Wed July 27. Straight--Spence. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/demand-continues-for-steel-and-iron-trade-reviews-expect-seasonal.html | DEMAND CONTINUES FOR STEEL AND IRON; Trade Reviews Expect Seasonal Slump in Operations Rather Than Consumption. TONNAGE AT MILLS LOWER Auto and Farm Implement Makers Are Largest Users at Present --Prices Remain Weak. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/suit-over-a-title-in-sullivan-county.html | Suit Over a Title in Sullivan County. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/realty-financing-manhattan-properties-financed-at-5-per-cent.html | REALTY FINANCING.; Manhattan Properties Financed at 5 Per Cent. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/louis-direct-first-in-edwards-pace-repeats-last-years-victory-in.html | LOUIS DIRECT FIRST IN EDWARDS PACE; Repeats Last Year's Victory in $3,000 Classic in Grand Circuit Meeting. CLAYWORTH ALSO VICTOR Captures Trot in Straight Heats-- Getting Windows Closed Following Arrests. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sponsoring-young-talent.html | SPONSORING YOUNG TALENT. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/steel-output-reduced-ingot-production-less-than-in-previous-week.html | STEEL OUTPUT REDUCED.; Ingot Production Less Than in Previous Week far the Industry. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/derby-dancers-land-jobs-9-couples-booked-for-weeks-work-in-each-of.html | DERBY DANCERS LAND JOBS.; 9 Couples Booked for Week's Work in Each of 3 Vaudeville Shows. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/truce-is-declared-on-louvain-library-burgomaster-adds-towns-plea-to.html | TRUCE IS DECLARED ON LOUVAIN LIBRARY; Burgomaster Adds Town's Plea to Appeals of Controversialists for Peace.BUT ASSAILS GERMAN ARMYHis Poster Terms Burning of OldBuilding "Crime Against theSpirit"--Dedication Today. Curiosity Brings Visitors. Think of Germans as | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/demeter-rifle-winner-scores-26-hits-in-row-in-tourney-on-seagirt.html | DEMETER RIFLE WINNER.; Scores 26 Hits in Row in Tourney on Seagirt Ranges. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/venizelos-forms-cabinet-new-greek-premier-declares-he-will-not.html | VENIZELOS FORMS CABINET.; New Greek Premier Declares He Will Not Change Foreign Policy. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hailstorm-checks-polish-ocean-fliers-two-aviators-were-at-le.html | HAILSTORM CHECKS POLISH OCEAN FLIERS; Two Aviators Were at Le Bourget Field Preparing for Take-Off on Hop Here Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/raditch-near-recovery-his-murdered-nephews-sons-are-adopted-by-king.html | RADITCH NEAR RECOVERY.; His Murdered Nephew's Sons Are Adopted by King of Yugoslavia. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ohio-boy-12-captures-world-marbles-title-alfred-huey-of-kenmore.html | OHIO BOY, 12 CAPTURES WORLD MARBLES TITLE; Alfred Huey of Kenmore Wins Five Out of Seven Games in Championship Match. | TRUE | Special to The New York Times. | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/smith-forces-plan-campaign-from-five-strategic-centres-want.html | SMITH FORCES PLAN CAMPAIGN FROM FIVE STRATEGIC CENTRES; Want National Headquarters in Washington, With Direction From New York. OTHERS IN SOUTH AND WEST Proposal, Giving Wide Powers to Regional Heads, Will Be Offered to National Body. GOVERNOR TO SEE PITTMAN Will Take Up Notification With Senator in Albany--Spends Day Resting in His Rooms. Chairman in General Charge. SMITH CAMPAIGN FROM FIVE CENTRES All Campaigns Hard, He Says. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sues-to-oust-buses-on-staten-island-trolley-line-disputes-legality.html | SUES TO OUST BUSES ON STATEN ISLAND; Trolley Line Disputes Legality of Certificate Granted to Tompkins Corporation. OBTAINS A COURT ORDER Transit Commission Must Certify to Proceedings In Awarding of Permit for Auto Routes. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/tries-to-despoil-st-peters-statue-insane-man-causes-uproar-in.html | TRIES TO DESPOIL ST. PETER'S STATUE; Insane Man Causes Uproar in Basilica at Rome on Patron's Day. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/vacuum-oil-drops-medway-deal.html | Vacuum Oil Drops Medway Deal. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hot-july-4-with-late-showers-promised-two-die-four-felled-as.html | Hot July 4, With Late Showers Promised; Two Die, Four Felled as Mercury Hits 88 | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/albany-pool-suspends-federal-prosecutor-says-tuttle-attack-put-it.html | ALBANY POOL SUSPENDS.; Federal Prosecutor Says Tuttle Attack Put It Out of Business. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sanding-raid-put-workers-to-flight-german-lumber-operator-says.html | SANDING RAID PUT WORKERS TO FLIGHT; German Lumber Operator Says Rebels Looted His Camp and Forced Him to Close Down. WILL DEMAND DAMAGES Marines Throughout Country Will "Forget" Sandinistas Today in Observing the Fourth. Conservatives Will Confer. Marines to Celebrate Fourth. General Feland Reaches Panama. | TRUE | By Tropical Radio. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/woman-who-slapped-detective-wins-750-gets-judgment-against-man-who.html | WOMAN WHO SLAPPED DETECTIVE WINS $750; Gets Judgment Against Man Who Was 'Too Familiar' in Arresting Her. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lipsky-reelected-to-head-zionists-adherents-triumph-over-move-of.html | LIPSKY RE-ELECTED TO HEAD ZIONISTS; Adherents Triumph Over Move of Opposition to Shelve the President. VOTE ORGANIZATON CHANGE Delegates at Pittsburgh Convention Approve Plan to Share Burden of Administrative Detail. Lipsky Caucuses Held Judge Mack Denies Charge. Mode of Organizing Plan. Calls Rumors "Red Herrings." New York Editor Assails Tulin. Cites Allegation of Usury. Called Effort to Restore | TRUE | From a Staff Correspondent of The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/civilian-vs-millitary-in-china.html | CIVILIAN VS. MILLITARY IN CHINA. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mabel-c-jones-is- | Mabel C. Jones Is Married. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-matilda-voorhees-105-buried.html | Mrs. Matilda Voorhees, 105, Buried. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/red-sox-defeated-by-athletics-43-joe-bush-allows-eight-hits-in.html | RED SOX DEFEATED BY ATHLETICS, 4-3; Joe Bush Allows Eight Hits in Scoring His First Victory of the Season. SIMMONS'S HIT DECIDES His Single in Eighth Drives In Two Runs for Mackmen--Russell Fails to Finish. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/womens-track-test-for-olympics-today-then-national-champions-among.html | WOMEN'S TRACK TEST FOR OLYMPICS TODAY; Then National Champions Among 250 Who Will Compete in Newark Events. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/used-song-to-tell-utilities-woes-wisconsin-association-met-to-tune.html | USED SONG TO TELL UTILITIES WOES; Wisconsin Association Met to Tune of Plaintive "Yes, We Have No Excess Profits." SCHOOL BOOKS SURVEYED They Saw "That a Few Good Texts Were Published," Aide Tells Federal Trade Inquiry. Three Fellowships Financed. Examined Texts of Civics Books. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/10000-cheer-sande-as-he-scores-with-kiev-in-the-dominant-at.html | 10,000 Cheer Sande as He Scores With Kiev in the Dominant at Aqueduct; DOMINANT IS WON BY KIEV, SANDE UP Widener Horse Beats Extreme While 10,000 Cheer Him and Star Rider. PAYS HIS BACKERS 16 TO 5 Oregon Handicap Provides Another Thriller When Chief Executive Conquers Click. Talent Picked Montferrat. Favorite Lost in Shuffle. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/escaped-tiger-killed-in-jersey-menagerie-animal-is-shot-after.html | ESCAPED TIGER KILLED IN JERSEY MENAGERIE; Animal Is Shot After Eating Rare Birds and Attacking Camels. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/1500gallon-still-raided-in-brooklyn-agents-arrest-two-men-and-seize.html | 1,500-GALLON STILL RAIDED IN BROOKLYN; Agents Arrest Two Men and Seize 1,000 Gallons of Denatured Alcohol Being 'Cleaned.' | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mueller-pleases-paris-chancellors-renunciation-of-revenge-welcomed.html | MUELLER PLEASES PARIS.; Chancellor's Renunciation of Revenge Welcomed by Government. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/henry-wilhelms-jr-building-man-of-elizabeth-nj-dies-suddenly-at-40.html | HENRY WILHELMS JR.; Building Man of Elizabeth, N.J., Dies Suddenly at 40. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/the-real-prohibition- | THE REAL PROHIBITION PARTY. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bradstreet-index-number-slight-decline-in-junemonths-movements.html | BRADSTREET INDEX NUMBER; Slight Decline in June--Month's Movements Conflicting. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/navy-orders-six-planes-contracts-let-for-one-utility-and-five.html | NAVY ORDERS SIX PLANES.; Contracts Let for One Utility and Five Training Craft. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bayonne-accepts-100000-for-land.html | Bayonne Accepts $100,000 for Land. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fire-routs-hotel-guests-forty-driven-out-by-small-blaze-on-tenth.html | FIRE ROUTS HOTEL GUESTS.; Forty Driven Out by Small Blaze on Tenth Floor of the Hawthorne. | TRUE | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/loadings-declined-in-week-of-june-23-total-of-986789-cars-was-31271.html | LOADINGS DECLINED IN WEEK OF JUNE 23; Total of 986,789 Cars Was 31,271 Less Than Last Year and 68,573 Below 1926. ALL DISTRICTS FELL OFF Freight Cars Needing Repairs on June 15 Were Reported Slightly Reduced. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/16-radicals-seized-in-wall-st-melee-police-pounce-on-placards-of.html | 16 RADICALS SEIZED IN WALL ST. MELEE; Police Pounce on Placards of Anti-Imperialists' Parade-- Crowd Enjoys Noon Row. ROUTED AT MORGAN OFFICE Communist Editor Is Arrested for Trying to Talk From Auto--Policeman Bitten. Two Women Among Prisoners. Placards Displayed at Signal. 16 RADICALS SEIZED IN WALL ST. MELEE New Row Near Police Station. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/frenchman-to-invite-ad-men-to-germany-consul-mongendre-will-speak.html | FRENCHMAN TO INVITE AD MEN TO GERMANY; Consul Mongendre Will Speak for German Delegation at Detroit Convention. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/denies-third-party-move-not-intended-at-asheville-dry-meeting-says.html | DENIES THIRD PARTY MOVE.; Not Intended at Asheville Dry Meeting, Says Dr. Barton. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/silk-exchange-nominates-paolino-gerli-slated-to-succeed-charles-vv.html | SILK EXCHANGE NOMINATES.; Paolino Gerli Slated to Succeed Charles V.V. Smillie. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/russia-scours-world-markets-for-cash-wheat-faces-famine-through.html | Russia Scours World Markets for Cash Wheat; Faces Famine Through Fight of Peasants | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/crude-oil-output-up-8600-barrels-big-increase-in-daily-average.html | CRUDE OIL OUTPUT UP 8,600 BARRELS; Big Increase in Daily Average Production in Fields East of California. DROP IN IMPORTS REPORTED Shipments From West Coast to Atlantic and Gulf Ports Also Are Reduced. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ontario-wins-at-cricket.html | Ontario Wins at Cricket. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/reds-rally-in-9th-beats-pirates-97-dressens-double-ends-tie-in-game.html | REDS' RALLY IN 9TH BEATS PIRATES, 9-7; Dressen's Double Ends Tie in Game in Which Six Hulers See Action. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-routes-planned-for-air-transport-service-from-chicago-to-coast.html | NEW ROUTES PLANNED FOR AIR TRANSPORT; Service From Chicago to Coast and Extension of Chicago-Dallas Line Are Projected. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/phone-to-farthest-north-oslo-is-linked-to-transatlantic-service-to.html | PHONE TO FARTHEST NORTH; Oslo Is Linked to Transatlantic Service to America. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/prince-sails-thirdclass-berthold-of-baden-is-coming-here-for-tour.html | PRINCE SAILS THIRD-CLASS.; Berthold of Baden Is Coming Here for Tour of Universities. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/col-reinhardsen-salvationist-dies-chief-financial-secretary-of-army.html | COL. REINHARDSEN, SALVATIONIST, DIES; Chief Financial Secretary of Army for 30 Years a Victim of Spinal Meningitis at 62. WAS A NATIVE OF NORWAY Restored Organization's Financial Stability--Evangeline Booth Calls Him "Tower of Strength." | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/social-exodus-to-europe-ahead-of-last-year-new-register-shows-gain.html | Social Exodus to Europe Ahead of Last Year; New Register Shows Gain by Inland Resorts | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/strangler-lewis-throws-komar.html | Strangler Lewis Throws Komar. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-amphibian-has-trial-sikorsky-plane-takes-up-two-pliots-and-six.html | NEW AMPHIBIAN HAS TRIAL.; Sikorsky Plane Takes Up Two Pliots and Six Passengers. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/commodity-prices-spot-cotton-yields-some-of-recent-gaingrains.html | COMMODITY PRICES.; Spot Cotton Yields Some of Recent Gain--Grains Irregular --Lard Off. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/partridge-advances-by-defeating-osgood-gains-semifinal-round-in.html | PARTRIDGE ADVANCES BY DEFEATING OSGOOD; Gains Semi-Final Round in Quaker Ridge Tennis--Sheridan Also Scores. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lord-inchcape-gives-britain-2500000-in-memory-of-his-daughter-elsie.html | Lord Inchcape Gives Britain $2,500,000 In Memory of His Daughter, Elsie Mackay | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/daughter-born-to-the-ss-ehles.html | Daughter Born to the S.S. Ehles. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/argentinas-team-is-here-for-polo-will-play-practice-games-before.html | ARGENTINA'S TEAM IS HERE FOR POLO; Will Play Practice Games Before "Championship of theAmericas" in September.NELSON, NO. 2, IS IN CHARGEKenny to Be No. 1, Miles, 3 andAndrada Back Until LewisLacey Arrives Here. Lacey Due in August. Andrada Glad to Return. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/8-dance-233-hours-at-atlantic-city.html | 8 Dance 233 Hours at Atlantic City. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/miss-hines-wins-12000-arbitrators-decide-ziegfeld-must-pay-first.html | MISS HINES WINS $12,000.; Arbitrators Decide Ziegfeld Must Pay First "Show Boat" Star. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/belfort-out-as-kiwanis-officer.html | Belfort Out as Kiwanis Officer. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/borah-lauds-both-tickets-says-he-likes-democratic-platform-more.html | BORAH LAUDS BOTH TICKETS; Says He Likes Democratic Platform More Than Smith Does. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/commons-to-bare-police-conditions-byngs-appointment-as-head-of.html | COMMONS TO BARE POLICE CONDITIONS; Byng's Appointment as Head of Scotland Yard Stirs All Parties in House. M. P.'S ASK WHAT IS WRONG War Hero Will Investigate and Shake Up Force--His Stay to Be Brief. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/weather-data-for-fliers-davis-has-reports-issued-to-stations-on.html | WEATHER DATA FOR FLIERS.; Davis Has Reports Issued to Stations on Military Airways: | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/says-cuba-prefers-smith-havana-newspaper-assails-republican.html | SAYS CUBA PREFERS SMITH.; Havana Newspaper Assails Republican "Imperialism." | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/backs-half-holiday-for-500000-women-ottinger-rules-those-in-state.html | BACKS HALF HOLIDAY FOR 500,000 WOMEN; Ottinger Rules Those in State Should Not Work Longer Than 4 Hours on Saturday. OVERTIME ABUSES FOUND Attorney General Construes the Forty-eight Hour Law for the Industrial Chief. Defines Meaning of "Overtime." BACKS HALF HOLIDAY FOR 500,000 WOMEN Sees Aim to Nullify the Law. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/s6-grounded-on-ledge-of-jonesport-maine-suffers-no-apparent-damage.html | S-6 GROUNDED ON LEDGE OF JONESPORT, MAINE; Suffers No Apparent Damage-- Crew Make Preparations to Refloat Submarine. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pittman-says-smith-will-bring-victory-nevada-senator-praises-the.html | PITTMAN SAYS SMITH WILL BRING VICTORY; Nevada Senator Praises the Democratic Standard-Bearer andParty's Platform. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/herndon-conquers-shields-at-nassau-eliminates-the-national-junior.html | HERNDON CONQUERS SHIELDS AT NASSAU; Eliminates the National Junior Champion, 1-6, 6-3, 6-4, in First Round of Tourney. ABE ALSO IS DEFEATED Bows to Hall In Two Sets as Play Starts In Annual Nassau Club Tennis. Strong Field Entered. Toba Puts Out Baggs. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gold-dust-in-control-of-american-linseed-six-representatives-of.html | GOLD DUST IN CONTROL OF AMERICAN LINSEED; Six Representatives of Former Corporation Elected to Board of Latter. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/woman-taxi-driver-fined-5-first-time-in-court-in-5-years.html | Woman Taxi Driver Fined $5; First Time in Court in 5 Years | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/italian-fliers-off-on-hop-for-brazil-ferrarin-and-delprete-holders.html | ITALIAN FLIERS OFF ON HOP FOR BRAZIL; Ferrarin and Delprete, Holders of Duration Record, Hope to Reach Pernambuco. DISTANCE IS 4,635 MILES Plane Takes Mile Run to Get Off the Ground With 2 Tons of Gasoline. Has Difficulty in Rising. Favorable Weather Along Route. ITALIAN FLIERS OFF ON HOP FOR BRAZIL Won Duration Flight Mark. Long Planned Western Hop. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/scholar-caught-begging-allman-ph-d-wins-suspended-sentence-on.html | SCHOLAR CAUGHT BEGGING.; Allman, Ph. D., Wins Suspended Sentence on Fourth Conviction. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/2-new-yorkers-drowned-youth-and-girl-are-drawn-under-dam-at.html | 2 NEW YORKERS DROWNED.; Youth and Girl Are Drawn Under Dam at Woodstock, Vt. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dr-omar-pancoast-one-of-founders-of-american-college-of-surgery-is.html | DR. OMAR PANCOAST.; One of Founders of American College of Surgery Is Dead. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/college-girls-in-charity.html | COLLEGE GIRLS IN CHARITY. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/southern-pacific-net-up-increase-in-traffic-reported-for-first-half.html | SOUTHERN PACIFIC NET UP.; Increase in Traffic Reported for First Half of 1928. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/money-drops-to-5-in-flood-of-funds-unexpected-decline-from-10-is.html | MONEY DROPS TO 5% IN FLOOD OF FUNDS; Unexpected Decline From 10% Is Result of World-Wide Rush to Get High Yields. STOCKS ARE STIMULATED $2,413,000,000 Clearings Set New High Rceord Here in MidYear Settlements. Reversal Was Unexpected. Little Demand at 5 Per Cent. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wyoming-battle-staged-8100-actors-singers-and-dancers-in-pageant-at.html | WYOMING BATTLE STAGED.; 8,100 Actors, Singers and Dancers in Pageant at Wilkes-Barre. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/peru-again-to-observe-our-july-4.html | Peru Again to Observe Our JuLy 4. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bonn-divorce-case-opens-sir-max-and-lady-bonn-bring-crosssuits-in.html | BONN DIVORCE CASE OPENS.; Sir Max and Lady Bonn Bring Cross-Suits in London. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/striking-newark-barbers-return.html | Striking Newark Barbers Return. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/giants-overcome-robins-in-11th-87-petty-walks-cohen-with-bases-full.html | GIANTS OVERCOME ROBINS IN 11TH, 8-7; Petty Walks Cohen With Bases Full, Ending Game--Victors Win Eighth in Row, TYSON FRACTURES HIS LEC Collides With Bressier in Pursuing Jackson's Homer--McGrawmen 2 Games Behind Cards. Tyson's Career May Be Ended. Elliott Stops Giants. Robins Break Out in Sixth. | TRUE | By Richards Vidmer. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/carry-off-700pound-safe-maine-yeggs-ignore-teargas-bomb-get-1371.html | CARRY OFF 700-POUND SAFE.; Maine Yeggs Ignore Tear-Gas Bomb, Get $1,371 Loot. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/columbia-enrolls-summer-students-registration-for-29th-session-to.html | COLUMBIA ENROLLS SUMMER STUDENTS; Registration for 29th Session to Continue Tomorrow, Friday and Saturday. TOTAL OF 14,000 EXPECTED University Records Indicate 70 Per Cent. Will Be Women--Programs for Events During Six Weeks. | TRUE | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/easier-money-stirs-bonds-to-activity-sales-of-government-issues.html | EASIER MONEY STIRS BONDS TO ACTIVITY; Sales of Government Issues Largest in Weeks--Gains Generally Recorded. CONVERTIBLES ALSO HIGHER Local Utility Securities Irregular-- Several Advances Made In Foreign Group. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cooperative-expert-here-hj-may-to-visit-marketing-societies-to.html | 'COOPERATIVE' EXPERT HERE; H.J. May to Visit Marketing Societies to Study Methods in City. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/net-profits-lower-for-first-quarter-business-of-160-companies-in.html | NET PROFITS LOWER FOR FIRST QUARTER; Business of 160 Companies in Fifteen Lines of Industry Declined 1.20 Per Cent. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dunlap-fights-wifes-suit-hat-mans-son-wants-attached-car-and-400000.html | DUNLAP FIGHTS WIFE'S SUIT.; Hat Man's Son Wants Attached Car and $400,000 Trusts Released. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wins-race-to-chicago-mrs-lavia-m-willard-drives-there-in-22-hours.html | WINS RACE TO CHICAGO.; Mrs. Lavia M. Willard Drives There in 22 Hours 48 Minutes. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/vessel-movement-gains-but-foreign-trade-passing-through.html | VESSEL MOVEMENT GAINS.; But Foreign Trade Passing Through Philadelphia Decreases. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/two-killed-in-plane-crash-attempted-loop-the-loop-is-fatal-at.html | TWO KILLED IN PLANE CRASH; Attempted Loop the Loop Is Fatal at Onconta (N.Y.) Airport. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/5000000th-car-in-tunnel-holland-tube-traffic-doubled-in-recent.html | 5,000,000TH CAR IN TUNNEL.; Holland Tube Traffic Doubled in Recent Months. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/toledo-mud-hens-get-taylor.html | Toledo Mud Hens Get Taylor. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/says-hoover-chose-norris-omaha-man-reports-senator-declined-second.html | SAYS HOOVER CHOSE NORRIS; Omaha Man Reports Senator Declined Second Place on Ticket. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cubs-trip-cards-in-game-of-homers-st-louis-loses-13-to-5-and-lead.html | CUBS TRIP CARDS IN GAME OF HOMERS; St. Louis Loses, 13 to 5, and Lead Is Cut to Two and a Half Games. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/protecting-the-beaches.html | PROTECTING THE BEACHES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/universities-get-640988-harvard-and-rochester-share-in-dr-ca-deweys.html | UNIVERSITIES GET $640,988.; Harvard and Rochester Share In Dr. C.A. Dewey's Will. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/louis-newman-buried-services-for-philanthropist-held-at-union.html | LOUIS NEWMAN BURIED.; Services for Philanthropist Held at Union Temple, Brooklyn. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/stunt-flying-to-feature-carnival.html | Stunt Flying to Feature Carnival. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/the-louvain-inscription-objections-to-it-are-called-unintelligent.html | THE LOUVAIN INSCRIPTION.; Objections to It Are Called Unintelligent Manifestations. Rough Road to Happiness. Yugoslav Home Needs Help. Congressman M.D. Hull Corrects Error. Vacation Schools for Children. Italy Also Uses Bicycles. Books for Seamen. Safeguards on Ferry boats. | TRUE | A.D.G.ELMER DAVIS.JOSEPH BAKER.MORTON D. HULL.WALTER DAVID KNIGHT.LOUIS HOW.M. KAPHAN.G. STORER. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fire-department.html | Fire Department. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/assails-seipel-on-tyrol-innsbruck-paper-calls-his-attitude-toward.html | ASSAILS SEIPEL ON TYROL.; Innsbruck Paper Calls His Attitude Toward Italy "Debasing." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/arthur-k-salomon-banker-dead-at-51-founder-of-salomon-brothers-and.html | ARTHUR K. SALOMON, BANKER, DEAD AT 51; Founder of Salomon Brothers and Hutzler, Wall St. Firm, Succumbs After Operation. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/police-department.html | Police Department. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ayre-heads-army-at-lacrosse.html | Ayre Heads Army at Lacrosse. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ship-board-fixes-ship-sales-terms-bids-will-be-asked-for-the.html | SHIP BOARD FIXES SHIP SALES TERMS; Bids Will Be Asked for the Leviathan and Five Other Passenger Vessels. TWO OTHER LINES TO GO American Merchant and the Palmetto Are Included in New Sale Proposals. BOARD EXPECTS $24,000,000 Twenty-three Vessels in All and the Buyers Must Guarantee to Operate Them. Six Big Passenger Liners. Outline of Bidding Plans. Bids to Be Opened About Sept. 1. Palmetto Sold and Taken Back. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sail-on-leviathan-to-sift-mail-theft-two-postal-inspectors-go-on.html | SAIL ON LEVIATHAN TO SIFT MAIL THEFT; Two Postal Inspectors Go on Liner Today to Aid Scotland Yard in Robbery Inquiry. 1,000 LETTERS WERE STOLEN Only Two Senders Report Losses-- Ship Line Official Says Vessel's Personnel Is Unchanged. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/meredith-k-page-engaged-will-become-bride-of-robert-b-wiekes-in.html | MEREDITH K. PAGE ENGAGED; Will Become Bride of Robert B. Wiekes in September. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/endurance-fliers-down-risticz-and-zimmermann-fail-but-will-try.html | ENDURANCE FLIERS DOWN.; Risticz and Zimmermann Fail, but Will Try Again Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/night-hostess-opening-july-19.html | Night Hostess" Opening July, 19 | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wh-childs-has-a-stroke-financier-71-recovering-in-hospital-at.html | W.H. CHILDS HAS A STROKE.; Financier, 71, Recovering in Hospital at Cherbourg, France. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/deaths-in-city-rise-4759-in-6-months-harris-reports-43399-since-jan.html | DEATHS IN CITY RISE 4,759 IN 6 MONTHS; Harris Reports 43,399 Since Jan. 1, as Against 38,640 for Same Period in 1927. PNEUMONIA CLAIMED MANY Prevalence of Measles, Influenza and Meningitis Blamed-- Mothers Are Warned, | TRUE | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/financial-markets-stocks-recover-on-decline-in-call-money-to-5.html | FINANCIAL MARKETS; Stocks Recover, on Decline in Call Money to 5%--Bonds Irregular. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/armours-296-takes-pennsylvania-open-former-national-golf-champion.html | ARMOUR'S 296 TAKES PENNSYLVANIA OPEN; Former National Golf Champion Leads O'Hara by Four Shots Over Oakmont Links. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/steamship-helpless-off-hatteras-sought-governor-john-lind-breaks.html | STEAMSHIP, HELPLESS OFF HATTERAS, SOUGHT; Governor John Lind Breaks Her Shaft--Coast Guard Answers Radio Call. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seek-stone-age-remains-in-africa.html | Seek Stone Age Remains in Africa. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-world-hot-fourth-to-help-beach-men-holiday-limits-buyers.html | BUSINESS WORLD; Hot "Fourth" to Help Beach Men. Holiday Limits, Buyers' Arrivals. Record Likely on Jewelry. Active Garment Output Ahead. Expect Good Hosiery Buying. Czech Covers Make Beach Coats. Silk Trade Likes Broader Demand. Jobbers Expected About July 15. Weather Has Not Checked Felts. Gray Goods Hit by Holiday. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fear-for-the-dauntless-british-cruiser-is-pounding-to-pieces.html | FEAR FOR THE DAUNTLESS.; British Cruiser Is Pounding to Pieces Outside Halifax Harbor. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hands-across-the-line.html | HANDS ACROSS THE LINE. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/railroad-earnings.html | RAILROAD EARNINGS | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-burlington-police-chief-named.html | New Burlington Police Chief Named. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/yankees-win-in-11th-from-senators-76-hugmen-wage-a-plucky-uphill.html | YANKEES WIN IN 11TH FROM SENATORS, 7-6; Hugmen Wage a Plucky Uphill Fight and Finally Triumph on Lazzeri's Single. VICTORS DRAW EVEN IN 9TH Paschal's Hit Sends Game Into Overtime--Meusel and O'Leary Banished for Outburst. Paschal's Hit Ties Score. Huggins in Caustic Mood. Yanks Get Away Fast. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-spanish-ship-due-here-aug-4.html | New Spanish Ship Due Here Aug. 4. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/last-pleas-heard-in-shakta-tragedy-grim-procession-of-accused-mount.html | LAST PLEAS HEARD IN SHAKTA TRAGEDY; Grim Procession of Accused Mount Witness Box, Some to Admit Their Guilt. OTHERS SHOUT INNOCENCE Imeneet of Ends Random Address With Warning to Krylenko That Nothing Burns Like Memory. His "Little Story." A Procession of Pleaders. Two Probably Innocent. Final Act--Enter Imeneetof. | TRUE | By Walter Duranty Wireless To the New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-stenz-put-out-at-glen-head-net-hurts-ankle-and-defaults-to-miss.html | MRS. STENZ PUT OUT AT GLEN HEAD NET; Hurts Ankle and Defaults to Miss Fenesterer After Each Had Won a Set. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/jm-phillips-dies-head-of-sewer-ring-faced-two-trials-lockjoint-pipe.html | J.M. PHILLIPS DIES; HEAD OF SEWER RING FACED TWO TRIALS.; Lock-Joint Pipe Manufacturer Succumbs Suddenly at Atlantic City. LINKED TO QUEENS GRAFT Was to Plead to Indictment With Connolly and Two Others on Friday. TAX CASE LIKELY TO STAND Lawyer Says He Was Anxious to Vindicate Himself in Court-- Was a Political Power. Death Announced by Employe. Considered Loss to Defense. J.M. PHILLIPS DIES; FACED TWO TRIALS Confer on Tax Trial. Reputed to Have | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/an-interdependent- | AN INTERDEPENDENT WORLD. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/injury-upsets-elkinss-olympic-chancegiants-beat-robins-in-11th.html | Injury Upsets Elkins's Olympic Chance--Giants Beat Robins in 11th; Yanks Win; ELKINS IS INJURED; OLYMPIC HOPE FADES Noted Indian Athlete Pulls Tendon in 100-Meter Race of Decathlon Trial. DEFAULTS NATIONAL TITLE But Coaches Set Chance for Recovery--Stewart Leads at End of Five Events. HURDLERS BREAK RECORD Taylor and Cuhel Beat World's Mark in Sesqui Stadium-- Gibson Is Beaten. Rushed Back to New York. Stewart in Good Form. Elkins Has Month to Recover. Record | TRUE | By Bryan Field. Special To the New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cherrington-rallies-drys-declares-governor-smith-has-thrown-the.html | CHERRINGTON RALLIES DRYS; Declares Governor Smith Has Thrown the Gage of Battle. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/prices-of-cotton-off-43-to-50-points-quotations-drop-as-reports-of.html | PRICES OF COTTON OFF 43 TO 50 POINTS; Quotations Drop as Reports of Warmer Weather Arrive From the South. LIBERAL BUYING BY TRADE Purchases Start Rally--Government Report of Season's Acreage to Be Issued Monday. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hester-smith-married-cedar-rapids-girl-wed-to-robert-j-larner-of.html | HESTER SMITH MARRIED.; Cedar Rapids Girl Wed to Robert J. Larner of New York. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/airplane-meditations-by-conventionweary-rogers.html | Airplane Meditations By Convention-Weary Rogers | TRUE | WILL ROGERS. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/tall-flat-for-madison-av-financed-by-3250000-loan.html | Tall Flat for Madison Av. Financed by $3,250,000 Loan | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/loans-to-brokers-down-375694794-stock-exchange-shows-total-of.html | LOANS TO BROKERS DOWN $375,694,794; Stock Exchange Shows Total of $4,898,351,487, on June 30 --Drop Largest in 27 Months. MEETS WALL ST. FORECAST Many Houses Cooperated With Federal Reserve Board to Release Money From Market. Decline Had Been Expected. Exchange Report for June. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cropsey-sails-for-tour-abroad.html | Cropsey Sails for Tour Abroad. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/boy-killed-playing-with-pistol.html | Boy Killed Playing With Pistol. | TRUE | Special to The New York Times. | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/liner-brings-in-fishermen-the-essequibo-carries-four-rescued-from.html | LINER BRINGS IN FISHERMEN; The Essequibo Carries Four Rescued From Motor Boat Off Miami. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/takes-8-taxi-ride-hasnt-a-dime.html | Takes $8 Taxi Ride, Hasn't a Dime. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ship-board-will-hear-bostons-rate-plea-overrules-motion-by.html | SHIP BOARD WILL HEAR BOSTON'S RATE PLEA; Overrules Motion by Baltimore Association to Dismiss Petition on Ocean Freight Tarif. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cornelius-vanderbilt-jr-weds-again-in-reno-his-bride-mrs-logan-had.html | Cornelius Vanderbilt Jr. Weds Again in Reno; His Bride, Mrs. Logan, Had Just Won Divorce | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/query-plea-of-immunity-british-members-of-parliament-question.html | QUERY PLEA OF IMMUNITY.; British Members of Parliament Question United States Line Action. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ht-parson-optimistic-woolworth-co-head-predicts-good-retail-trade.html | H.T. PARSON OPTIMISTIC.; Woolworth Co. Head Predicts Good Retail Trade This Year. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-delanos-divorce- | Mrs. DeLano's Divorce Final. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/america-to-exhibit-at-leipzig-fair.html | America to Exhibit at Leipzig Fair. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/throngs-leave-city-for-july-4-fetes-dorman-pleads-for-safe-and-sane.html | THRONGS LEAVE CITY FOR JULY 4 FETES; Dorman Pleads for Safe and Sane Fourth, Warning Against Bootlegged Fireworks. JERSEY TO CURB AUTOISTS Dill Urges Care in Driving Amid Congestion--Meetings Here to Mark Celebration. Many Leave City Early. Fireworks Burn in Store. Jersey Prepares for Rush. Smith to Make Two Speeches. Children to Visit Liberty Bell. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/astor-brings-home-his-600000-yacht-vincent-astors-new-600000-yacht.html | ASTOR BRINGS HOME HIS $600,000 YACHT; VINCENT ASTOR'S NEW $600,000 YACHT. | TRUE | Times Wide World Photos. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/speedboat-sinks-in-race-owner-of-jamaica-li-badly-hurt-when-craft.html | SPEEDBOAT SINKS IN RACE.; Owner, of Jamaica, L.I., Badly Hurt When Craft Hits Log. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/homeric-to-get-repairs-white-star-liner-will-remain-here-only-31.html | HOMERIC TO GET REPAIRS.; White Star Liner Will Remain Here Only 31 Hours This Week. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/1478-begin-training-at-plattsburg-camp-youths-take-up-the-elements.html | 1,478 BEGIN TRAINING AT PLATTSBURG CAMP; Youths Take Up the Elements of Soldiering on Changing to Olive Drab Uniforms. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/canal-zone-nurse-retires-miss-anna-r-turner-lived-through-two.html | CANAL ZONE NURSE RETIRES; Miss Anna R. Turner Lived Through Two Yellow Fever Epidemics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/july-4-in-westchester-three-towns-will-hold-community-celebrations.html | JULY 4 IN WESTCHESTER.; Three Towns Will Hold Community Celebrations. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/large-dance-given-for-miss-sheesley-300-members-of-the-summer.html | LARGE DANCE GIVEN FOR MISS SHEESLEY; 300 Members of the Summer Colony in Southampton Attend Party. DINNERS BEFORE THE EVENT Many Cottagers Entertain--Thousands Witness AmericanLegion Carnival. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/borchard-buys-breughel-painting.html | Borchard Buys Breughel Painting. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hirst-warns-on-control-general-electric-head-urges-watch-on.html | HIRST WARNS ON CONTROL.; General Electric Head Urges Watch on Company's Stock on Curb Here. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/forbidden-to-take-son-on-air-rides-father-enjoined-by-chicago-judge.html | FORBIDDEN TO TAKE SON ON AIR RIDES; Father Enjoined by Chicago Judge on Appeal of Divorced Mother. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hammond-breaks-hydroplane-mark-covers-2-mile-course-in-258.html | HAMMOND BREAKS HYDROPLANE MARK; Covers 2 -Mile Course, in 2:58, Averaging 50.56 Miles an Hour at Albany. TROPHY CAPTURED BY DALE Gains Possession of Press Company's Cup--Wilkinson's CraftAgain Capsizes. Commodore Johnson Triumphs. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/japans-pacific-plane-fails-to-meet-test-backers-finding-fuel.html | JAPAN'S PACIFIC PLANE FAILS TO MEET TEST; Backers, Finding Fuel Capacity Insufficient, Propose Flight to Alaska Instead of Seattle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lagos-private-bank-is-closed-by-state-examiners-report.html | LAGO'S PRIVATE BANK IS CLOSED BY STATE; Examiners Report Irregularities and Banker Is Said to Have Made a 'Confession.' | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/poughkeepsie-puts-50-fine-in-auto-spooning-ordinance.html | Poughkeepsie Puts $50 Fine In Auto Spooning Ordinance | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/girls-lead-boys-in-citys-schools-statistics-for-last-term-show-more.html | GIRLS LEAD BOYS IN CITY'S SCHOOLS; Statistics for Last Term Show More Finished Course in All Boroughs. BEST RECORD IN RICHMOND Percentage for Elementary Grades Throughout City Is 97, Against 94.9 for the Boys. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/22000-phone-books-added-gain-in-manhattanbronx-directory-reflects.html | 22,000 PHONE BOOKS ADDED.; Gain in Manhattan-Bronx Directory Reflects Increase in Population. | TRUE | | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gangs-defy-police-killing-fourth-man-bulletriddled-body-of-former.html | GANGS DEFY POLICE, KILLING FOURTH MAN; Bullet-Riddled Body of Former Drug Peddler Is Found in Brooklyn Sand Pit. PROGRESS IN JERGE MURDER Slayers Known, Detectives Say --Police, Facing Shake-Up, Press Hunt in Bold Crimes. Police Shake-Up Seen Near. Recent Murders Not Linked. GANGS DEFY POLICE, KILLING FOURTH MAN Victim Had a Record. Drug Clue Is Followed. Police Watch Arraignment. Coughlin Demand Gets Results. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/english-with-borotra-out-hope-tilden-wins-net-title.html | English, With Borotra Out, Hope Tilden Wins Net Title | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pell-beats-silverberg-triumphs-in-feature-tenround-bout-at-22d.html | PELL BEATS SILVERBERG.; Triumphs In Feature Ten-Round Bout at 22d Engineers. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/liberty-bell-pilgrimage-1000-new-york-children-will-be-guests-there.html | LIBERTY BELL PILGRIMAGE.; 1,000 New York Children Will Be Guests There Today. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/utility-earnings.html | UTILITY EARNINGS | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/money-floods-in-rate-5-bank-clearings-set-a-record.html | Money Floods In, Rate 5% Bank Clearings Set a Record | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-jersey-firm-gets-fire-contract.html | New Jersey Firm Gets Fire Contract | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/farrell-since-winning-open-has-69-average-for-6-rounds.html | Farrell, Since Winning Open, Has 69 Average for 6 Rounds | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/marconi-deal-awaited-london-report-says-merger-will-be-completed.html | MARCONI DEAL AWAITED.; London Report Says Merger Will Be Completed Soon. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/doeg-scores-twice-in-canadian-tennis-chapin-another-american-star.html | DOEG SCORES TWICE IN CANADIAN TENNIS; Chapin, Another American Star, Also Advances in Ontario Tourney. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lawyer-admits-misdeed-says-ho-signed-injury-release-as-notary-in.html | LAWYER ADMITS MISDEED.; Says Ho Signed Injury Release as Notary in Claimant's Absence. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/to-greet-our-boy-scouts-african-units-will-welcome-three-guests-of.html | TO GREET OUR BOY SCOUTS.; African Units Will Welcome Three Guests of Martin Johnson. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-york-ac-wins-at-water-polo-3520-conquers-team-from-naval.html | NEW YORK A.C. WINS AT WATER POLO, 35-20; Conquers Team From Naval Academy at Long Beach-- Ruddy Takes Swim. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/time-for-a-change-repetition-of-the-cleveland-campaign-believed-to.html | TIME FOR A CHANGE.; Repetition of the Cleveland Campaign Believed to Be Due. | TRUE | HERBERT L. KEYES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/money.html | MONEY. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/city-fights-plea-for-3d-av-fare-rise-asks-transit-board-to-reject.html | CITY FIGHTS PLEA FOR 3D AV. FARE RISE; Asks Transit Board to Reject Surface Road's Application Without a Hearing. CALLS PRESENT RATE FAIR Also Protests Against Granting Petition for a Two-Cent Transfer Charge. Calls Five-Cent Fare Reasonable. Protests Transfer Plea. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/betty-tailer-picks-her-maid-of-honor-chooses-carolyn-griswold-as.html | BETTY TAILER PICKS HER MAID OF HONOR; Chooses Carolyn Griswold as Only Attendant for Wedding to W.G. Dyer in Newport. TWO PARTIES ARE PLANNED J.F.A. Clarks and Alexander Browns to Entertain for the Couple --Arrivals in Colony. Many Arrive for Holiday Registrants at | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pair-fined-as-smugglers-man-and-wife-must-pay1414-for-failure-to.html | PAIR FINED AS SMUGGLERS.; Man and Wife Must Pay-$1,414 for Failure to Declare $707 of Goods. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/policeman-dies-of-crash-injuries.html | Policeman Dies of Crash Injuries. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/union-seeks-to-enjoin-rosenzweig.html | Union Seeks to Enjoin Rosenzweig. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/work-says-hoover-will-stress-tariff-as-leading-issue-declares-in.html | WORK SAYS HOOVER WILL STRESS TARIFF AS LEADING ISSUE; Declares in Chicago That Prohibition and Farm Questions Are Secondary. FOR FULL DINNER PAIL CRY He is Confident Wet-Dry Issue will Bring Republicans More Gains Than Losses. SEES DEMOCRATIC SPLIT Corn Belt Revolt Not Alarming, Chairman Asserts--Two Callers Skeptical About Illinois. Spends Day in Conferences. Calls Party Prospects Sound. Cites Thrift Under Prohibition. Says Democrats Are Split. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/graham-cleared-by-condemned-man-slayer-of-lieut-kemmer-says-he-not.html | GRAHAM 'CLEARED' BY CONDEMNED MAN; Slayer of Lieut. Kemmer Says He, Not Policeman, Killed Paymaster Last August. LAWYER ASKS REPRIEVE Appel and the Ex-Patrolman Are Friends in Death House-- Prison Officials Doubt Story. Banton Awaits Smith's Word. Shooting of Pratt Described. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/leon-gordon-injured-american-playwright-in-auto-wreck-at-sydney.html | LEON GORDON INJURED.; American Playwright in Auto Wreck at Sydney, Australia. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/markets-in-london-paris-and-berlin-british-exchange-is-depressed.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Depressed Following Reported Break of Prices in Wall Street. LONDON MONEY EASIER French Rentes and Foreign Stocks Improve--Berlin Quotations Down Through Political Uncertainty. London Closing Prices. Paris Concentrates on Oils. Paris Closing Prices. Berlin Boerse Lacks Orders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/offer-radio-reallocation-members-of-committee-reach-tentative.html | OFFER RADIO REALLOCATION; Members of Committee Reach Tentative Arrangement. | TRUE | Special to The New York Times. | C1B 782542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cannon-explains-purpose-asheville-meeting-called-to-elect-drys-and.html | CANNON EXPLAINS PURPOSE.; Asheville Meeting Called to Elect Drys and Defeat Smith. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dirigibles-trip-unlikely-bad-weather-reported-for-lor-angeles.html | DIRIGIBLE'S TRIP UNLIKELY.; Bad Weather Reported for Lor Angeles' Flight to Maine Today. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mexican-revenues-surpass-estimates-financial-minister-reports.html | MEXICAN REVENUES SURPASS ESTIMATES; Financial Minister Reports Excess Income of 5,400,000 Pesos for First 4 Months. CALLES TO LEAVE SURPLUS Obregon, Unlike Predecessors, Is Expected to Find the Treasury in Good Shape When He Takes Office. Calles Found Treasury Bare. Income Tax Returns Gained. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/negro-dance-derby-ends-stopped-after-sixteen-days-by-order-of.html | NEGRO DANCE DERBY ENDS.; Stopped After Sixteen Days by Order of Commissioner Harris. | TRUE | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/voorhees-left-705888-estate-placed-in-trust-for-relatives-and.html | VOORHEES LEFT $705,888.; Estate Placed in Trust for Relatives and Employes. | TRUE | Special to The New York Times. | C1B 782542 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/man-killed-near-camden-nj.html | Man Killed Near Camden, N.J. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tammanys-human- | TAMMANY'S "HUMAN APPEAL." | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fourth-is-celebrated-in-mexicos-capital-government-and-diplomatic.html | FOURTH IS CELEBRATED IN MEXICO'S CAPITAL; Government and Diplomatic Crops Welcome Morrow--Naturalization Laws to Be Changed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/moors-hold-mail-fliers-for-ransom.html | Moors Hold Mail Fliers for Ransom. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obrien-high-gunner-breaking-99-targets-leads-field-of-16-in-robin.html | O'BRIEN HIGH GUNNER, BREAKING 99 TARGETS; Leads Field of 16 in Robin Hood Club Shoot at Staten Island Traps. Four Gunners Tie at Mineola. Rain Delays Auto Races. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/three-killed-in-crash-when-loop-rips-wing-man-and-boy-had-begged.html | THREE KILLED IN CRASH WHEN LOOP RIPS WING; Man and Boy Had Begged Joliet (Ill.) Pilot to Do Stunt Flying. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sande-pilots-osmand-5-to-1-to-victory-in-aqueduct-feature-before.html | Sande Pilots Osmand, 5 to 1, to Victory in Aqueduct Feature Before 30,000; OSMAND HOME FIRST IN CARTER HANDICAP Widener Entry, at 5 to 1, With Sande Up, Beats Byrd by Length and a Half. HAPPY ARGO, FAVORITE, 3D Victor Leads Throughout Before 30,000 at Aqueduct--Race Valued at $9,250.SAORSTAT, 10 TO 1, WINSTriumphs by 4 Lengths Over Rabelin Glendale Steeplechase-- Bangle Takes Show. Osmand of Old Returns. Saorstat Wins Steeplechase. Leaders Twelve Lengths in Front. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/berlin-gale-destroys-early-aviation-relic-wrecks-hangar-at.html | BERLIN GALE DESTROYS EARLY AVIATION RELIC; Wrecks Hangar at Tempelhof Field Containing Bird Plane of Lilienthal's Brother. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/expects-report-on-closed-bank.html | Expects Report on Closed Bank. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/belgrade-cabinet-resigns-office-yugoslavs-believe-negotiations-will.html | BELGRADE CABINET RESIGNS OFFICE; Yugoslavs Believe Negotiations Will Be Long and Will Result in Elections being Held. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/eastern-wrestlers-lose-olympic-tests-only-one-survives-first-round.html | EASTERN WRESTLERS LOSE OLYMPIC TESTS; Only One Survives First Round Matches in 123 Class at Grand Rapids. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/auto-and-baby-gone-couple-left-son-asleep-to-watch-fireworks-at.html | AUTO AND BABY GONE.; Couple Left Son Asleep to Watch Fireworks at Palisades Park. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/children-in-patriotic-pageant.html | Children in Patriotic Pageant. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/treasury-offers-longterm-bonds-cash-total-of-250000000-announced-in.html | TREASURY OFFERS LONG-TERM BONDS; Cash Total of $250,000,000 Announced in Addition to Third Liberty Exchange. INTEREST 3 3/8 PER CENT. Securities Mature in 1943, but Are Callable in 1940 on Four Months' Notice. Text of Mellon Statement. Interest From March 15. TREASURY OFFERS LONG-TERM BONDS Provision for Interchange. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bomb-kills-six-children-mortally-injures-four-others-in-house-at.html | BOMB KILLS SIX CHILDREN.; Mortally Injures Four Others in House at Tarnowitz, Silesla. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/inspect-manchester-vt-airport.html | Inspect Manchester (Vt.) Airport. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ab-davis-educator-weds-as-he-retires-principal-emeritus-of-mt.html | A.B. DAVIS, EDUCATOR, WEDS AS HE RETIRES; Principal Emeritus of Mt. Vernon High School Marries M. Louise Harrington--Other Nuptials. Verman--Alpert. Doudera--Kimmins. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/june-bank-clearings-near-record-total-54505340000-for-127-cities.html | JUNE BANK CLEARINGS NEAR RECORD TOTAL; $54,505,340,000 for 127 Cities Reported by Bradstreet's-- Third Largest for a Month. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/poles-buy-boat-for-ocean-flight.html | Poles Buy Boat for Ocean Flight. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/secretary-of-order-vanishes.html | Secretary of Order Vanishes. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bayhead-yacht-club-opens-1000-at-ceremonylack-of-powder-prevents.html | BAYHEAD YACHT CLUB OPENS; 1,000 at Ceremony--Lack of Powder Prevents 21-Gun Salute. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bermuda-is-victor-in-cricket-match-defeats-union-county-club-by-168.html | BERMUDA IS VICTOR IN CRICKET MATCH; Defeats Union County Club by 168 to 30--St. George's Scores by One Run. St. George's on Top. | TRUE | | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/eight-records-set-in-briarcliff-pool-miss-norelius-breaks-three.html | EIGHT RECORDS SET IN BRIARCLIFF POOL; Miss Norelius Breaks Three World's Marks in 500-Meter Swimming Race. RECORD FOR WEISSMULLER Covers 100 Meters in 0:57 3-5-- New Figures by Crabbe, Miss Geraghty and Miss Gilman. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rifleman-17-misses-mark-by-one-point-dc-mcdougal-jr-scores-398-out.html | RIFLEMAN, 17, MISSES MARK BY ONE POINT; D.C. McDougal Jr. Scores 398 Out of 400 in Small Bore Tourney at Seagirt. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/celebrate-in-canal-zone-soldiers-and-sailors-parade-and-gen-walker.html | CELEBRATE IN CANAL ZONE.; Soldiers and Sailors Parade and Gen. Walker Delivers Address. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/walker-is-assailed-as-fascists-friend-scored-at-meeting-of-italian.html | WALKER IS ASSAILED AS FASCIST'S' FRIEND; Scored at Meeting of Italian Socialists Here for Remarkto Mussolini. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-york-publishers-to-chattanooga-felicitous-greetings-to-adolph-s.html | NEW YORK PUBLISHERS TO CHATTANOOGA; Felicitous Greetings to Adolph S. Ochs on His Fiftieth Anniversary. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bankers-trust-company.html | Bankers Trust Company. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/20000000-coined-in-eagles-because-of-big-gold-exports.html | $20,000,000 Coined in Eagles Because of Big Gold Exports | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fireworks-cause-many-fires-in-day-five-minors-blazes-in-bronx-two.html | FIREWORKS CAUSE MANY FIRES IN DAY; Five Minors Blazes in Bronx, Two in Brooklyn, Cause Slight Damage. FIREMEN HURT IN CRASH Two Sent to Hospital After Two Engines Are in Collision at Beekman and Pearl Streets. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/woman-killed-instantly.html | Woman Killed Instantly. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/empire-city-racing-will-start-today-twentieth-running-of-classic.html | EMPIRE CITY RACING WILL START TODAY; Twentieth Running of Classic Handicap to Feature Opening Program of Meeting. To the Hilltop today! Six Races on Card. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lafayette-fliers-unveil-memorial-10000-see-ceremony-near-paris-at.html | LAFAYETTE FLIERS UNVEIL MEMORIAL; 10,000 See Ceremony Near Paris at Sanctuary of Escadrille and Flying Corps Dead.PAINLEVE LAUDS HEROESHerrick Says That the American Volunteers in the French ArmySaved Our National Honor. Arch Bears Fliers' Names. Tells How Escadrille Started. All Graves Are Decorated. | TRUE | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-chrysler-line-of-autos-shown-here-two-sixes-embody-improved.html | NEW CHRYSLER LINE OF AUTOS SHOWN HERE; Two Sixes Embody Improved Design--Plymouth Four Enters Low Priced Field. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/edith-rogers-praises-smith-with-hoover-republican-member-of.html | EDITH ROGERS PRAISES SMITH WITH HOOVER; Republican Member of Congress Stirs Independence Day Audience at Boston. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/washburn-beaten-by-mercur-at-net-falls-by-63-64-in-nassau-club.html | WASHBURN BEATEN BY MERCUR AT NET; Falls by 6-3, 6-4, in Nassau Club Tourney--Fischer Turns Back Hall. VAN RYN TRIUMPHS TWICE Puts Out Millen and Toba, Both in Straight Sets--King Also Scores. College Stars Remain. Feibleman Has Trouble. | TRUE | By Allison Danzig Special To the New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plattsburg-celebrates-city-spends-fourth-welcoming-1500-student.html | PLATTSBURG CELEBRATES.; City Spends Fourth Welcoming 1,500 Student Officers in Camp. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bowman-is-victim-of-tennis-upset-de-mott-defeats-defending-champion.html | BOWMAN IS VICTIM OF TENNIS UPSET; De Mott Defeats Defending Champion by 6-2, 9-7 in New Jersey Title Tourney. ALLISON VANQUISHES ONDA Texan Scores in Three Sets in Quarter-Finals--Bell Triumphs Over Mangin. Allison Plays Net. Doubles Play Starts. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/3-new-yorkers-hurt-speeding-auto-hits-motor-of-jj-flynn-injuring.html | 3 NEW YORKERS HURT; Speeding Auto Hits Motor of J.J, Flynn, Injuring Him and Two Friends. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/financial-markets-markets-closed-for-holiday-wall-street-watches.html | FINANCIAL MARKETS; Markets Closed for Holiday-- Wall Street Watches the Money Rate. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/gang-war-goes-on-fifth-victim-shot-bronx-gambler-is-near-death.html | GANG WAR GOES ON; FIFTH VICTIM SHOT; Bronx Gambler Is Near Death After Attack in Auto at 149th Street Corner. GAMING FEUD IS BLAMED Friend Held as Witness to Pistol Raid Believed in Revenge for Merrill Murder in 1925. MAY REVIVE 'STRONG ARMS' Warren Order Barring Violence in Suppressing Rowdies and Thugs Blamed in Crime Rise. Return of Strong Arm Squad Seen First Machine Gun Murder Here. Suspect Held in Senter Murder. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/five-in-car-escape- | Five in Car Escape Death. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/georgetti-to-ride-tonight.html | Georgetti to Ride Tonight. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ray-sckalk-resigns-as-white-sox-pilot-lena-blackburne-is-named-new.html | Ray Sckalk Resigns as White Sox Pilot; Lena Blackburne Is Named New Manager | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/pirates-drop-two-to-reds-60-113-rixey-proves-master-over-pittsburgh.html | PIRATES DROP TWO TO REDS, 6-0, 11-3; Rixey Proves Master Over Pittsburgh in Morning--DressenMakes 5 Hits in Afternoon. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/vote-expected-today-on-german-cabinet-mueller-governments-program.html | VOTE EXPECTED TODAY ON GERMAN CABINET; Mueller Government's Program Is Believed Assured of a Comfortable Majority. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mrs-hyde-engaged-to-ns-dearmont-mr-and-mrs-george-c-clarke-announce.html | MRS. HYDE ENGAGED TO N.S. DEARMONT; Mr. and Mrs. George C. Clarke Announce Their Daughter's Betrothal to Banker. EDITH WILLIAMS TO WED Colony Club Member Is to Marry Vail Blydenburgh of Smithtown, L.I. Williams--Blydenburgh. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/gladys-yule-is-held-englands-richest-girl-merchant-father-dies.html | Gladys Yule Is Held England's Richest Girl; Merchant Father Dies; Leaving $100,000,000 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |

| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/edwin-duffey-dead-exstate-commissioner-of-highways-was-early.html | EDWIN DUFFEY DEAD.; Ex-State Commissioner of Highways Was Early Coolidge Advocate. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/alcohol-kills-city-clerks-aide.html | Alcohol Kills City Clerk's Aide. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/h-dodge-jr-rides-steer-john-d-rockefellers-nephew-wins-applause-at.html | H. DODGE JR. RIDES STEER.; John D. Rockefeller's Nephew Wins Applause at Montana Rodeo. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/weekend-auctions-in-babylon.html | Week-End Auctions In Babylon. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plays-first-concert-of-summer-tonight-philharmonicsymphony-will-be.html | PLAYS FIRST CONCERT OF SUMMER TONIGHT; Philharmonic-Symphony Will Be Led by Van Hoogstraten of City College Stadium. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/probable-makeup-of-teams-for-three-olympic-events.html | Probable Make-Up of Teams For Three Olympic Events | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fireworks-fatal-to-4-in-new-jersey-boy-17-killed-in-basement-of-his.html | FIREWORKS FATAL TO 4 IN NEW JERSEY; Boy, 17, Killed in Basement of His Home at Tenafly by Chemical Explosion--2 Babies Die. FEWER INJURED THIS YEAR City's Hospitals Report Marked Declinc in Number Treated--Woman Hit by Bullet. Mercury Compound Kills Baby. Fewer Casualties This Year. Club House Burned at Bay Head. FIREWORKS SOLD CAUTIOUSLY. Children Buy Them More Easily Than Adults--Few Arrests. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/3000-at-klan-rally-but-hear-no-heflin-disappointed-after-waiting.html | 3,000 AT KLAN RALLY BUT HEAR NO HEFLIN; Disappointed After Waiting Hours in Sun in Jamaica-- Lack of Fee Denied. NOT BOOKED, SAYS SENATOR Alabama Keeps Engagement in Michigan--Flag Raised, and Cross Burned Here. Police Precautions Taken. Statements Not Reconciled. No Engagement, Says Heflin. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/eight-ships-to-sail-for-abroad-today-six-are-bound-for-europe-one.html | EIGHT SHIPS TO SAIL FOR ABROAD TODAY; Six Are Bound for Europe, One for Around the World and One for the South. HOMERIC HEADS THE LIST Others Include the De Grasse, Belgenland, Karisruhe, American Banker and Westphalia. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/relics-of-ancient-men-found-in-new-mexico-new-york-expedition.html | RELICS OF ANCIENT MEN FOUND IN NEW MEXICO; New York Expedition Unearths Spearheads Believed to Date Back 20,000 Years. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/1000-new-york-pupils-visit-liberty-bell-jewish-children-present.html | 1,000 NEW YORK PUPILS VISIT LIBERTY BELL; Jewish Children Present Declaration of Independence in Hebrew to Philadelphia. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/300000-see-games-a-48-city-parks-10000-boys-and-girls-compete-in.html | 300,000 SEE GAMES A 48 CITY PARKS; 10,000 Boys and Girls Compete in the Tenth Annual Sane Fourth Contests. ALL NATIONALITIES RACE Competitions Also Held in Six Municipal Baths--East Side Crowds Largest. CANOE TITLES AT STAKE Metropolitan Championship and Lipton Cup Won by the. Pendleton Paddlers. Twenty-five Centres in Brooklyn. 5,000 at C.C.N.Y. Stadium. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/brooklyn-hears-tolerance-pleas-presidential-campaign-will-be.html | BROOKLYN HEARS TOLERANCE PLEAS; Presidential Campaign Will Be Greatest in History, Says Canon Chase. MANY PATRIOTIC EXERCISES Queens Has Borough Celebration-- Three Parades Are Held in the Rockaways. Spiritual Values of Flag. Queens Patriotic Exercises. Forest Hills Celebrations. LONG ISLAND CROWDS OUT. "Women's K.K.K." Has Float in Parade at Inwood. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/two-boy-patriots-decorate-neglected-jamaica-monument.html | Two Boy Patriots Decorate Neglected Jamaica Monument | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/coast-guard-tows-helpless-steamer.html | Coast Guard Tows Helpless Steamer | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/european-davis-cup-final-at-milan-on-july-13-to-15.html | European Davis Cup Final At Milan on July 13 to 15 | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/buys-brooklyn-site-for-apartments-builder-to-raze-old-houses-on.html | BUYS BROOKLYN SITE FOR APARTMENTS; Builder to Raze Old Houses on Pierrepont Street, in the Heights Section. OTHER KINGS COUNTY DEALS Bensonhurst Flat Sold to Investor --Dwellings Purchased for Occupancy. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ray-ruddy-takes-nyac-swimmer-stars-in-220-and-880-events-of-new.html | RAY RUDDY TAKES; N.Y.A.C. Swimmer Stars in 220 and 880 Events of New Rochelle Carnival. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/italian-fliers-pass-cape-verde-islands-speeding-to-brazil-centre.html | ITALIAN FLIERS PASS CAPE VERDE ISLANDS, SPEEDING TO BRAZIL; CENTRE SECTION OF ITALIAN PLANE. | TRUE | International News Photo. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/erin-honors-bremen-crew-state-reception-and-swords-of-honor-are.html | ERIN HONORS BREMEN CREW; State Reception and Swords of Honor Are Given to Them. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ripps-boat-sinks-in-outboard-regatta-jamaica-ny-man-loses-second.html | RIPP'S BOAT SINKS IN OUTBOARD REGATTA; Jamaica (N.Y.) Man Loses Second Craft of St. Louis in Floating Drift Accident. | TRUE | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/irt-train-kills-woman-victim-fell-or-jumped-before-cars-in-utica.html | I.R.T. TRAIN KILLS WOMAN.; Victim Fell or Jumped Before Cars in Utica Avenue Station. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/quaker-ridge-final-gained-by-patridge-conquers-sheridan-at-tennis.html | QUAKER RIDGE FINAL GAINED BY PATRIDGE; Conquers Sheridan at Tennis, 6-1, 6-3--Ewing Beats Jones and Dr. Rosenbaum. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-earhart-plane-on-way-here.html | New Earhart Plane on Way Here. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/four-are-injured-by-bomb-in-brooklyn-device-placed-in-yard-shatters.html | FOUR ARE INJURED BY BOMB IN BROOKLYN; Device Placed in Yard, Shatters Dwelling--Motive Laid to a Recent Shooting. | TRUE | | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/daughter-to-mrs-van-h-manning.html | Daughter to Mrs. Van H. Manning. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/day-is-celebrated-in-warsaw.html | Day Is Celebrated in Warsaw. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lutherans-report-4205138-members-statement-covering-canada-and-this.html | LUTHERANS REPORT 4,205,138 MEMBERS; Statement Covering Canada and This Country Shows 17,005 Congregations. YEAR'S OUTLAY $56,744,047 Statistician Places Value of Church Property in the Two Nations at $312,699,234. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rain-halts-trotting-program.html | Rain Halts Trotting Program. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/work-period-limit-urged-for-children-the-manuracturers-association.html | WORK PERIOD LIMIT URGED FOR CHILDREN; The Manuracturers' Association Would Restrict Labor to Hours Between 7 A.M. and 6 P.M. STICKS TO 48-HOUR WEEK Committee Favors Four Hours of Schooling Weekly for Factory Workers Under 16. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-trains-on-two-roads-new-york-central-and-ulster-delaware-to.html | NEW TRAINS ON TWO ROADS.; New York Central and Ulster & Delaware to Increase Service. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/assails-waterway-planks-sponsor-of-route-from-great-lakes-to-ocean.html | ASSAILS WATERWAY PLANKS; Sponsor of Route From Great Lakes to Ocean Says Issue Was Evaded. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/list-of-women-champions-crowned-in-us-track-meet.html | List of Women Champions Crowned in U.S. Track Meet | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/laborites-question-byng-appointment-lansbury-clashes-with-home.html | LABORITES QUESTION BYNG APPOINTMENT; Lansbury Clashes With Home Secretary in Commons Over Police Commissioner. HINT BYNG MAY DECLINE Another Report Says Opposition Will Only Spur Him to Accept Post. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/says-ruling-aids-insull-busch-of-chicago-declares-city-loses-power.html | SAYS RULING AIDS INSULL; Busch of Chicago Declares City Loses Power Over "L" Lines. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/leaves-clothing-to-clergy-in-will.html | Leaves Clothing to Clergy in Will. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/leviathan-departs-on-6th-july-4-trip-2300-passengers-set-record.html | LEVIATHAN DEPARTS ON 6TH JULY 4 TRIP; 2,300 Passengers Set Record --Line Officials Go to Study Shipping Abroad. SENATOR BINGHAM ABOARD Three Experts Sail for Geographical Congress to Urge "Millionth Map" Project. Senator Bingham Sails. Congress Delegates Off. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/one-killed-and-two-injured.html | One Killed and Two Injured. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lindbergh-at-beach-party-spends-the-fourth-as-guest-of-f-trubee.html | LINDBERGH AT BEACH PARTY; Spends the Fourth as Guest of F. Trubee Davisons. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sikorsky-aide-dies-leo-shumatoff-victim-of-heart-attack-in-surf-at.html | SIKORSKY AIDE DIES.; Leo Shumatoff Victim of Heart Attack in Surf at Short Beach. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/army-four-scores-storm-adds-thrill-mounts-scared-as-gale-blows-and.html | ARMY FOUR SCORES; STORM ADDS THRILL; Mounts Scared as Gale Blows and Prevents Real Polo-- Score Is 10 to 4. SHELBURNE MISSES WEBB Losers' Star at Reserve Camp-- Army Line-Up Shows Power and Dash. Army Line-Up Reviewed. Major Patton at Back. | TRUE | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cosmetic-house-leases-building.html | Cosmetic House Leases Building. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tigers-buy-samuels.html | Tigers Buy Samuels. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Car-Loading Statement. Money Rates and Bond Prices. An Economist's Viewpoint. Monopoly of Financing." Oil Companies Buying Again. Unredeemed "Second Liberties." Russian Concessions. The Strange Case of Municipals. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/braves-swamped-by-phillies106-cantwell-and-cooney-boston-hurlers.html | BRAVES SWAMPED BY PHILLIES,10-6; Cantwell and Cooney, Boston Hurlers, Pounded Hard in Early Innings. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/prague-dedicates-wilson-monument-great-assemblage-attests-the.html | PRAGUE DEDICATES WILSON MONUMENT; Great Assemblage Attests the Gratitude of Czechs to the War-Time President. FUNDS RAISED IN AMERICA Professor Duggan Predicts That Wilson's Peace Ideals Will Yet Be Realized. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/university-players-open-in-comedy-mr-pim-passes-by-at-southampton.html | University Players Open in Comedy, 'Mr. Pim Passes By,' at Southampton Hall | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fess-urges-teachers-to-uphold-dry-law-national-education.html | FESS URGES TEACHERS TO UPHOLD DRY LAW; National Education Association Spends Most of Fourth Sight seeing in Minneapolis. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/high-noon-takes-ohio-stake-trot-oc-bells-entry-scores-grand-circuit.html | HIGH NOON TAKES OHIO STAKE TROT; O.C. Bell's Entry Scores Grand Circuit Upset in ExtraHeat Race.HAZELTON IS EASY VICTOR Beats Sam Williams and Guy Ozark in Trotting Horse ClubStake. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/grattan-bars-first-in-25000-derby-7000-applaud-his-victory-in-212.html | GRATTAN BARS FIRST IN $25,000 DERBY; 7,000 Applaud his Victory in 2:12 Pace Feature at Windsor, Conn. | TRUE | Special to THE NEW YORK TIMES. | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/realty-financing-building-loan-of-950000-for-new-west-side-hotel.html | REALTY FINANCING.; Building Loan of $950,000 for New West Side Hotel. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/captalowenstein-falls-from-plane-drowning-in-sea-belgian-financier.html | CAPT.A.LOWENSTEIN FALLS FROM PLANE; DROWNING IN SEA; Belgian Financier Was Crossing the English Channel onHis Way to Brussels.OPENED A WRONG DOORAccident Is Not Discovered Tillthe Aircraft Nearly ReachesIts Destination. KNOWN AS 'MYSTERY MAN' Offered $50,000,000 Loan to HisCountry Without Interest--Narrowly Escaped Death Here. Made Big Fortune Swiftly. Planned to Return Here in Fall. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/liverpool-cotton.html | LIVERPOOL COTTON. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/red-and-blue-four-wins-beats-whites-6-to-4-in-play-at-the-suneagles.html | RED AND BLUE FOUR WINS.; Beats Whites, 6 to 4, in Play at the Suneagle's Club. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/walker-has-his-own-independence-day-dashes-hollywood-plans-rising.html | Walker Has His Own Independence Day; Dashes Hollywood Plans, Rising at 11:22 A.M. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/will-rogers-shows-samples-of-bunk-vice-presidential-candidacy-bunk.html | WILL ROGERS SHOWS SAMPLES OF 'BUNK'; Vice Presidential Candidacy Bunk at Kansas City--And Wait Till He Tells on Houston! | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/boy-dies-in-crash.html | Boy Dies in Crash. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/danes-celebrae-fourth-king-greets-visiting-americans-at-rebild.html | DANES CELEBRAE FOURTH.; King Greets Visiting Americans at Rebild National Park | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/society-at-bonn-trial-fashionable-folk-crowd-london-court-to-hear.html | SOCIETY AT BONN TRIAL.; Fashionable Folk Crowd London Court to Hear Cross-Suits for Divorce. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bank-of-america-association-gains.html | Bank of America Association Gains. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/north-american-power-output-up.html | North American Power Output Up. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/explorers-unveil-statue-to-de-long-statue-to-arctic-pioneer.html | EXPLORERS UNVEIL STATUE TO DE LONG; STATUE TO ARCTIC PIONEER UNVEILED. | TRUE | Times Wide World Photo. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/special-camp-for-reserve-officers.html | Special Camp for Reserve Officers. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/wants-500-not-praise-igor-stravinsky-wins-applause-but-has-to-sue.html | WANTS $500, NOT PRAISE.; Igor Stravinsky Wins Applause, but Has to Sue for Music Pay in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/man-goes-over-niagara-in-a-rubber-ball-third-time-falls-have-been.html | Man Goes Over Niagara in a Rubber Ball; Third Time Falls Have Been Conquered | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reichsbank-statement-total-gold-holdings-2083180000-reichsmarks.html | REICHSBANK STATEMENT.; Total Gold Holdings 2,083,180,000 Reichsmarks. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/man-killed-is-rye-ny.html | Man Killed is Rye, N.Y. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/unclesam-and-his-inventors.html | UNCLESAM AND HIS INVENTORS. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/3000000-at-shore-routed-by-storms-all-means-of-travel-taxed-as.html | 3,000,000 AT SHORE ROUTED BY STORMS; All Means of Travel Taxed as Record Throngs Are Driven From Beaches. YACHT RACERS ARE UPSET Sudden Wind and Rain Beaches Boats--Princeton and Tarrytown Flooded. One Death Laid to Heat. Tarrytown Is Flooded. Auto Race Stopped. Woman Hurt In Jam. Congestion at Ferries. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/hammondsport-holds-curtiss-celebration-observes-anniversary-of.html | HAMMONDSPORT HOLDS CURTISS CELEBRATION; Observes Anniversary of First Plane Flight Here--10,000 Attend Ceremony. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rhode-island-cincinnati-meet.html | Rhode Island Cincinnati Meet. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-bonds-for-5563000-to-be-offered-here-today.html | New Bonds for $5,563,000 To Be Offered Here Today | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/childrens-bank-deposits-grow.html | Children's Bank Deposits Grow. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mexicans-plan-flight-to-europe-for-labor-subscribers-give-15000.html | MEXICANS PLAN FLIGHT TO EUROPE FOR LABOR; Subscribers Give $15,000 Toward Financing Good-Will Tour of Four Army Aviators. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cuba-will-settle-americans-claim-machado-deposits-150000-bond-to.html | CUBA WILL SETTLE AMERICAN'S CLAIM; Machado Deposits $150,000 Bond to Observe Award in Arbitration Proceedings. JUDAH PRESSED ACTION Case of W.F. Smith's Property, Which Was Seized, Had Hung Fire for Eight Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/venizelos-becomes-greek-premier-again-new-cabinet-is-expected-to.html | VENIZELOS BECOMES GREEK PREMIER AGAIN; New Cabinet Is Expected to Dis solve Parliament and Call forNew Elections. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/browns-white-sox-split-double-bill-young-ed-walsh-loses-in-debut-in.html | BROWNS, WHITE SOX SPLIT DOUBLE BILL; Young Ed Walsh Loses in Debut in First Game, Which Goes to St. Louis, 11-8. PITCHERS' BATTLE IN 2D Thomas and Ogden Allow Total of Only 3 Hits--Chicago Emerges Victor by 1 to 0. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/west-indians-draw-in-cricket-match-with-total-133-for-9-wickets.html | WEST INDIANS DRAW IN CRICKET MATCH; With Total 133 for 9 Wickets, Rain Stops Play With New York 96 Runs Ahead. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/a-speech-from-the-chair.html | A SPEECH FROM THE CHAIR. | TRUE | | C1B 782543 |

| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/two-snakes-abroad-one-in-park-avenue-black-serpent-escapes-from-bag.html | TWO SNAKES ABROAD, ONE IN PARK AVENUE; Black Serpent Escapes from Bag and Goes for Holiday Crawl on Sidewalk. FRIEND OUT IN BOWERY But Policemen Capture One and Kill the Other After Crowds Flee From Their Paths. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/newark-lease-by-new-chain.html | Newark Lease by New Chain. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/coolidge-shows-how-to-catch-trout-hooks-six-on-birthday-as-movie.html | COOLIDGE SHOWS HOW TO CATCH TROUT; Hooks Six on Birthday as Movie Cameras Whirr and Correspondents Look On. PRESIDENT PROUD OF FEAT Celebrates by Sharing His 3-Story Cake With Photographers and Newspaper Men. President Proud of His Exploit. Flotilla Sets Out For Lake. COOLIDGE SHOWS HOW TO CATCH TROUT | TRUE | From a Staff Correspondent of The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plans-traffic-conference-boston-post-road-association-seeks-aid-of.html | PLANS TRAFFIC CONFERENCE; Boston Post Road Association Seeks Aid of Westchester Groups. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/loews-profits-increased.html | Loew's Profits Increased. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/leases-adirondack-estate.html | Leases Adirondack Estate. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/john-k-macdonald-dies-prominent-life-insurance-man-was-active-in.html | JOHN K. MACDONALD DIES.; Prominent Life Insurance Man Was Active in Philanthropies. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/hoffmann-wins-at-birdsboro-traps.html | Hoffmann Wins at Birdsboro Traps. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/parachute-fails-woman-killed.html | Parachute Fails, Woman Killed. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-yorker-drowned-at-stroudsburg-pa-frank-w-thompson-real-estate.html | NEW YORKER DROWNED AT STROUDSBURG PA.; Frank W. Thompson, Real Estate Man, Loses Life Placing Bathers' Safety Lines. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/three-drown-on-yacht-in-squall.html | Three Drown on Yacht In Squall. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/put-car-upkeep-at-1-a-day-motorists-association-figures-show.html | PUT CAR UPKEEP AT $1 A DAY; Motorists' Association Figures Show Average Cost of Average Car. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/yanks-bow-5-to-2-then-beat-senators-sam-jones-holds-hugmen-to-seven.html | YANKS BOW, 5 TO 2, THEN BEAT SENATORS; Sam Jones Holds Hugmen to Seven Hits in Opener--Latter When Win, 5 to 4.BARNES'S HOMER DECIDES Comes in First Inning of First GameWith Two On-- Yankees PoundBrown in Nightcap. Yanks' Rally Saves Rout. Shealy Routed in First. Lazzeri's Triple First Safety. Johnson Taken Out in Eighth. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sexton-breaks-arm-vaulting-in-trials-for-olympic-berth.html | Sexton Breaks Arm Vaulting In Trials for Olympic Berth | TRUE | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bury-cr-skinners-ashes-relatives-convey-urn-to-watertown-where-he.html | BURY C.R. SKINNER'S ASHES; Relatives Convey Urn to Watertown, Where He Began Public Career. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plane-hunts-lp-clark-jr.html | Plane Hunts L.P. Clark Jr. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/accident-to-whistle-sends-rescuers-to-steamers-aid.html | Accident to Whistle Sends Rescuers to Steamer's Aid | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plan-1000000-apartment-for-old-flushing-estate.html | Plan $1,000,000 Apartment For Old Flushing Estate | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/antitheft-bureau-appoints-three.html | Anti-Theft Bureau Appoints Three. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/holiday-crowds-fill-westchester-parks-325000-reported-at-playland.html | HOLIDAY CROWDS FILL WESTCHESTER PARKS; 325,000 Reported at Playland-- Throngs at Beaches--Guardsmen Celebrate at Peekskill. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/geneva-hears-hughes-would-serve-at-hague-election-to-the-world.html | Geneva Hears Hughes Would Serve at Hague; Election to the World Court Is Thought Likely | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/the-rometobrazil-flight.html | THE ROME-TO-BRAZIL FLIGHT. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/steamship-off-brazils-coast-reports-word-from-fliers.html | Steamship Off Brazil's Coast Reports Word From Fliers | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/london-money.html | LONDON MONEY. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/50000-see-giants-divide-witn-robins-vance-subdues-mcgrawmen-83-in.html | 50,000 SEE GIANTS DIVIDE WITN ROBINS,; Vance Subdues McGrawmen, 8-3, in First, but Benton Retaliates in 2d, 5-2. SECOND HALTED IN FIFTH Umpires Act When Henline Hits Rigler on Head With Ball Thrown in Gloom. THREE HOMERS IN GAMES Cohen Collects for Giants, while Bissonette and Herman Hit Hard for Brooklyn. Ball Hits Umpire in Dark. Benton Keeps Record Intact. Cohen Wades in With Homer. Walker Strikes Out Five. | TRUE | By Richards Vidmer. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mutiny-in-tientsin-70-killed-in-battle-shansi-troops-quell-4000.html | MUTINY IN TIENTSIN; 70 KILLED IN BATTLE; Shansi Troops Quell 4000 ExNortherners Who Refused to Leave Without $20 Each. ARMY COST A BIG PROBLEM It Is Said to Exceed Nanking'sIncome by $220,000,000-- Chang Urges Unity Parley. Burden of Armies Is Huge. Chang Urges Unity Conference. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fliers-to-organize-air-country-clubs-program-for-nationwide-chain.html | FLIERS TO ORGANIZE 'AIR COUNTRY CLUBS'; Program for Nation-Wide Chain of Flying Groups Starts as Offices Open Here Today. MEMBERSHIP PLAN IS TOLD Series of Fields to Enable Plane Owners to Tour Country in Easy Hops, Says Miss Nichols. Study Sites for Three Clubs. Junior Memberships Named. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/stations-line-up-for-radio-hearing-protesting-owners-attorneys-and.html | STATIONS LINE UP FOR RADIO HEARING; Protesting Owners, Attorneys and Backers Plan Washington Fight Monday to Stay on Air. TO PROVE THEY ARE NEEDED Nineteen of Twenty-three Broad casters Slated for Removal Here Promise Vigorous Action. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/whips-is-yacht-victor-sailed-by-miss-work-it-leads-mrs-bacons-senta.html | WHIPS IS YACHT VICTOR.; Sailed by Miss Work, It Leads Mrs. Bacon's Senta. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cotter-boomed-in-queens-fight-for-nomination-for-borough-presidency.html | COTTER BOOMED IN QUEENS.; Fight for Nomination for Borough Presidency Starts Today. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/estimate-increase-in-car-loadings-shippers-boards-set-forth-demands.html | ESTIMATE INCREASE IN CAR LOADINGS; Shippers Boards Set Forth Demands for 29 Commodities inCurrent Quarter.BIG COAL VOLUME LIKELY Strike Lowered Shipments Last Year--Some Divisions Lookfor Decreases. Estimates by Advisory Boards. Predict Increase in 20 Commodities Estimates By Commodities. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reigh-count-shipped-to-saratoga.html | Reigh Count Shipped to Saratoga. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/french-boat-train-in-collision.html | French Boat Train in Collision. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/body-bound-in-bed-elderly-man-found-dead-by-his-landladyletter.html | BODY BOUND IN BED;; Elderly Man Found Dead by HIS Landlady--Letter Advises Against 'Rash Act' | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/robinson-upholds-religious-liberty-age-of-bigotry-has-passed-he.html | ROBINSON UPHOLDS RELIGIOUS LIBERTY; "Age of Bigotry Has Passed," He Declares Amid Applause of Arkansans. LEGION SPONSORS SPEECH The Democratic Vice Presidential Nominee Pleads at Little Rock for Tolerance. Senator's Words Cheered. Sketches Religious Persecution. Religion and the Constitution. No Distinction in Emergencies. Curtis Sends Day on Yacht. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/law-vexes-sing-sing-aides-two-prisoners-received-under-protest.html | LAW VEXES SING SING AIDES.; Two Prisoners Received Under Protest, Lacking Fingerprints. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/crestmont-four-wins-advances-to-polo-final-by-14-to-7-victory-over.html | CRESTMONT FOUR WINS.; Advances to Polo Final by 14 to 7 Victory Over 112th Team. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/penn-ac-defeats-wyandotte-eight-senior-crew-scores-by-three-lengths.html | PENN A.C. DEFEATS WYANDOTTE EIGHT; Senior Crew Scores by Three Lengths on the Schuylkill in People's Day Regatta. COSTELLO-McILVAINE WIN Pair to Beat Gilmore and McGreal-- New York A.C. Junior Shell is Across First. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reconciled-couple-defy-court-go-to-a-park-not-the-movies.html | Reconciled Couple Defy Court, Go to a Park, Not the Movies | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/storm-halts-los-angeles-flight.html | Storm Halts Los Angeles Flight. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/big-crowd-at-west-point-visitors-watch-patriotic-exercises-by.html | BIG CROWD AT WEST POINT.; Visitors Watch Patriotic Exercises by Cadets and Troops. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/celebrate-in-london-for-independence-day-british-and-american.html | CELEBRATE IN LONDON FOR INDEPENDENCE DAY; British and American Speakers Pledge the Two Nations to Continued Accord | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/boy-prisoners-body-recovered.html | Boy Prisoner's Body Recovered. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/oneill-to-dodge-summons-till-fall.html | O'Neill to Dodge Summons Till Fall. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/smith-defends-tammany-as-braves-roar-welcome-new-voters-also-hear.html | SMITH DEFENDS TAMMANY AS BRAVES ROAR WELCOME; NEW VOTERS ALSO HEAR HIM; TAMMANY'S FAVORITE SON COMES HOME. | TRUE | Times Wide World Photo. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/greenwich-poloists-defeated-at-rye74-succumb-to-attack-of.html | GREENWICH POLOISTS DEFEATED AT RYE,7-4; Succumb to Attack of Westchester Biltmore Four Led by Young and R. Rasmussen. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ferry-strike-delays-holiday-throngs-stgeorgebrooklyn-line-tied-up.html | Ferry Strike Delays Holiday Throngs; St.George-Brooklyn Line Tied Up 61-2 Hours | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/miss-andrus-defeats-mrs-hawk-in-3-sets-gains-semifinal-in-glen-head.html | MISS ANDRUS DEFEATS MRS. HAWK IN 3 SETS; Gains Semi-Final in Glen Head Invitation Tennis--Miss Hilleary Also Advances. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/speedboat-title-won-by-miss-westchester-hammonds-entry-scores-1200.html | SPEEDBOAT TITLE WON BY MISS WESTCHESTER; Hammond's Entry Scores 1,200 Points and Wins Albany Regatta --Miss Hasbrouck Victor. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/athletics-capture-two-from-red-sox-foxxs-pinch-hit-wins-morning.html | ATHLETICS CAPTURE TWO FROM RED SOX; Foxx's Pinch Hit Wins Morning Game, 5-4--Score of the Afternoon Game Is 11-3. COBB HIT ON HEAD BY BALL Forced to Retire in Morning, but Comes Back in Second Contest and Gets Two Hits. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/embassy-offices-in- | EMBASSY OFFICES IN PARIS. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/breen-still-in-coma-police-seek-attacker-lawyer-beaten-by-man-in.html | BREEN STILL In COMA, POLICE SEEK ATTACKER; Lawyer Beaten by Man in Battery Pant, Say Witnesses--His Condition Is Grave. Sail to Join W.H. Childs, Stricken. | TRUE | | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/construction-on-increase-shipments-of-materials-in-june-show-record.html | CONSTRUCTION ON INCREASE; Shipments of Materials in June Show Record Activity. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/extra-trust-company-dividend.html | Extra Trust Company Dividend. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/morgan-to-defend-his-title-tonight-junior-lightweight-king-to-meet.html | MORGAN TO DEFEND HIS TITLE TONIGHT; Junior Lightweight King to Meet Cannonball Martin in Return Bout at Ebbets Field. CHAMPION IS FAVORITE Expected to Repeat Triumph Over Former Holder of Rantam Crown--Martin is Hopeful. | TRUE | By James P. Dawson. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/queues-at-wimbledon-form-at-530-am-tickets-50.html | Queues at Wimbledon Form At 5:30 A.M.; Tickets $50 | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/newark-divides-with-jersey-city-bears-avenge-a-43-defeat-in-morning.html | NEWARK DIVIDES WITH JERSEY CITY; Bears Avenge a 4-3 Defeat in Morning by 7-6 Victory in the Afternoon. PLAY IN BOTH THE CITIES Bream, Ace of Jersey City Hurling Staff, is Knocked From Box in Second | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet and Irregular, With International Shares Firmer. LONDON MONEY IS EASIER French Prices Fluctuate With Small Volume--German Boerse Is Active and Firm. Paris Closing Is Lower. Berlin Market Strong All Day. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cruiser-dell-of-olympia-is-winner-in-power-boat-race-to-juneau.html | Cruiser Dell of Olympia Is Winner In Power Boat Race to Juneau, Alaska | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/canadian-national-line-earnings.html | Canadian National Line Earnings. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/exploding-fireworks-and-panic-hurt-scores-firecracker-ignites.html | EXPLODING FIREWORKS AND PANIC HURT SCORES; Firecracker Ignites Truckload in Lamar (Mo.) Square Where 5,000 Were Gathered. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mercury-hits-89-years-peak-cooler-weather-predicted.html | Mercury Hits 89, Year's Peak; Cooler Weather Predicted | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/louvain-dedicates-library-in-peace-plane-drops-leaflets-bearing.html | LOUVAIN DEDICATES LIBRARY IN PEACE; Plane Drops Leaflets, Bearing Banned Inscription as 'Pax Vobiscum' Is Chanted. ABSENT ARCHITECT PRAISED New Carillon Plays Star Spangled Banner as Rector ReceivesGolden Key to Building. Names Plaster Library. LOUVAIN DEDICATES LIBRARY IN PEACE Students Act as Ushers. Degrees Are Conferred. Dr. Graves Scores Vandalism. Tells of Library's Wealth. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/win-order-of-mechanics-suit.html | Win Order of Mechanics Suit. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/industry-combats-loan-shark-evil-large-corporations-operating-funds.html | INDUSTRY COMBATS 'LOAN SHARK' EVIL; Large Corporations Operating Funds for Men, Merchants' Association Finds. SOME WITHOUT INTEREST Plans of Philadelphia Rapid Transit and Other Companies Outlined in Report. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-tsinan-clash-blamed-on-chinese-japanese-sentries-slain-by.html | NEW TSINAN CLASH BLAMED ON CHINESE; Japanese Sentries Slain by Feng's'Plainclothes Men, Reports to Tokio Charge.CHANG BACKED BY NIPPON It Will Support Mukden Governor as Instrument of Law and Order, Tokio Official Declares. Want to Leave, Japanese Say. Firm for Protection. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/young-stribling-sets-record-for-knockouts-stopping-101.html | Young Stribling Sets Record For Knockouts, Stopping 101 | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/hoover-chiefs-call-eastern-leaders-for-a-conference-committeemen.html | HOOVER CHIEFS CALL EASTERN LEADERS FOR A CONFERENCE; Committeemen Summoned to Washington Saturday to Discuss Problems. HITCH OVER MOSES A TOPIC Nominee's Headquarters Denies Senator Disagreed With Work Over Eastern Management. HARD FIGHT IN AREA SEEN Only Four States Admitted Safe for Party--Hoover's Departure May Be Delayed. Four States Considered Safe. HOOVER CHIEFS CALL EASTERN LEADERS Similar Problem in West. Says Hoover Made No Offer. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tyson-resting- | Tyson Resting Comfortably. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/to-honor-farrell-today-mount-vernon-to-give-keys-of-city-to-golf.html | TO HONOR FARRELL TODAY.; Mount Vernon to Give Keys of City to Golf Champion. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/first-outdoor-sixday-race-starts-in-french-velodrome.html | First Outdoor Six-Day Race Starts in French Velodrome | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/good-is-still-undecided-back-in-chicago-he-withholds-answer-on.html | GOOD IS STILL UNDECIDED.; Back In Chicago, He Withholds Answer on Hoover Post There. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/finish-air-station-course-four-naval-aviation-students-leave.html | FINISH AIR STATION COURSE.; Four Naval Aviation Students Leave Rockaway Point for Pensacola. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cornell-awards-go-to-150-state-pupils-one-scholarship-carrying-cut.html | CORNELL AWARDS GO TO 150 STATE PUPILS; One Scholarship, Carrying Cut in Tuition Fee, is Given in Each Assembly District. FOR HIGH SCHOOL SCHOLARS Large Numbers Won by Boys and Girls of Manhattans the Bronx and Brooklyn. | TRUE | Special to The New York Times. | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sewer-case-unhurt-by-phillipss-death-queens-pipe-king-would-not.html | SEWER CASE UNHURT BY PHILLIPS'S DEATH; Queens "Pipe King" Would Not Have Aided the State Against Connolly. TO GET MILITARY FUNERAL His Body Is Brought From Atlantic City to Home in Freeport, L.I. MASS AT 10 A.M. SATURDAY Spanish-American War Veterans and 500 Elks to Hold_Rites in Residence Tomorrow Night. Widow Collapses in Home. His Denial of Pipe Monopoly. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/winnai-wins-auto-race-traverses-100mile-course-in-5938-25-at.html | WINNAI WINS AUTO RACE.; Traverses 100--Mile Course In 59:38 2-5 at Atlantic City. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lenox-club-has-175-at-july-4-luncheon-with-weather-ideal-tables-for.html | LENOX CLUB HAS 175 AT JULY 4 LUNCHEON; With Weather Ideal, Tables for Members and Guests Are Set Out-of-Doors. RE-ELECTS GIRAUD FOSTER President Since 1915 Again Heads Organization--First Sailboat Race at Lake Mahkeenac. Boat Club Also Elects Mr. Foster. Among the Arrivals in Lenox. Dance at Indian Harbor Yacht Club. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sports-of-the-times-an-open-argument-second-helpings-a-good.html | Sports of the Times; An Open Argument. Second Helpings. A Good Suggestion. Pertinent Points. | TRUE | By John Kieran. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/trials-for-oarsmen-will-begin-today-fours-and-eights-will-compete.html | TRIALS FOR OARSMEN WILL BEGIN TODAY; Fours and Eights Will Compete on Schuylkill for Olympic Team Places. TWO CREWS IN EACH HEAT Pairings Today Are Yale-Wyandotte, Columbia-Harvard andCalifornia-Princeton. Many Philadelphia Entries. Two Seeking Comebacks. Yale vs. Wyandotte. | TRUE | By Robert F.kelley. Special To The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/will-rogers-losing-5000-offers-another-coolidge-bet.html | Will Rogers, Losing $5,000, Offers Another Coolidge Bet | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/old-logs-recount-ocean-race-history-previous-tests-topics-among.html | OLD LOGS RECOUNT OCEAN RACE HISTORY; Previous Tests Topics Among Yachtsmen as the 5 Santander Hopes Prepare.ATLANTIC MADE 341 MILESExceeded 14 Knots on Best Day in 1905, Taking 11 Days 16 Hours22 Minutes for 2,964 Miles. Racing Problem Discussed. Compilation of Daily Runs. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bangalore-leads-yachts-finishes-first-in-8meter-class-of-pequot.html | BANGALORE LEADS YACHTS.; Finishes First in 8-Meter Class of Pequot Club Series. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/william-f-thompson-exfire-official-dies-former-deputy-commissioner.html | WILLIAM F. THOMPSON, EX-FIRE OFFICIAL, DIES; Former Deputy Commissioner in Brooklyn and Queens Was Once a Democratic Leader. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/find-bases-to-help-british-industry-employers-and-trades-union.html | FIND BASES TO HELP BRITISH INDUSTRY; Employers and Trades Union Chiefs Have Reached Some Tentative Agreements. FOR A NATIONAL COUNCIL Groups Also Favor the Setting Up of Machinery to Settle All Disputes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/alien-identification-contentions-of-messrs-celler-and-laguardia-are.html | ALIEN IDENTIFICATION.; Contentions of Messrs. Celler and LaGuardia Are Held Unfounded. The Way Is Hard if You're Caught. The Late Aaron Naumburg. Judge Hand Not a "Cottager." How to Modify City Noises. Art Centre Appreciation. A Right of the People. Vacations for Children. | TRUE | CHAS. H. AULT.L.I. DAVIS.MARCUS M. MARKS.HENRY HARMON NOBLE.J.T.ALON BEMENT, Director Art Centre(Captain) JAMES DINKINS.JAMES H.PERKINS. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tilden-is-beaten-misswills-victor-lacoste-conquers-american-ace-in.html | TILDEN IS BEATEN; MISS-WILLS VICTOR; Lacoste Conquers American Ace in Sensational Five-Set Battle to Gain Final. MISS WILLS WINS EASILY Defeats Miss Ryan and Will Meet Senorita de Alvarez for Wimbledon Title. 20,000 PACK THE STADIUM Cochet Downs Boussus and Is Other Finalist--Hunter and Miss Wills Score. Lacoste Makes Many Errors. Tilden Plays Confidently. | TRUE | By J.s. MacCormac. Wireless To The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/autoist-is-killed-in-queens-crash-four-with-him-are-injured-when.html | AUTOIST IS KILLED IN QUEENS CRASH; Four With Him Are Injured When Two Cars Are in Collision at Elmhurst.MAN VICTIM OF TRUCK HEREAnother Dies and Three Others AreHurt When Car Topples OffNew Jersey Bridge. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/vedder-is-golf-victor.html | Vedder Is Golf Victor. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-league-project-to-help-to-avert-war-model-treaty-initiated-by.html | NEW LEAGUE PROJECT TO HELP TO AVERT WAR; Model Treaty, Initiated by Germany, Sent to Assembly bySecurity Committee. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/wets-plan-fight-in-dakota-curran-thinks-drys-may-lose-two.html | WETS PLAN FIGHT IN DAKOTA; Curran Thinks Drys May Lose Two Congressional Seats There. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sid-smith-dies-suddenly-expires-after-a-beach-party-with-hollywood.html | SID SMITH DIES SUDDENLY.; Expires After a Beach Party With Hollywood Friends. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/kings-county-wins-at-cricket-97-to-41-winters-28-is-top-score-as.html | KINGS COUNTY WINS AT CRICKET, 97 TO 41; Winter's 28 Is Top Score as Plainfield Bows on Its HomeField. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rousseau-and- | ROUSSEAU AND PATRIOTISM. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/miss-cartwright-wins-three-titles-captures-50yard-100meter-and.html | MISS CARTWRIGHT WINS THREE TITLES; Captures 50-Yard, 100-Meter and Running Broad Jump National A.A.U. Crowns. 19 CHOSEN FOR OLYMPICS Four Tests Are Held for Team Aspirants--Two American Records Set and One Equaled. Three Record Performances. Miss Cartwright Wins 100. Wins by Fifteen Feet. Winning Time Is 0:52 1-5. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/buys-on-sound-at-great-neck.html | Buys on Sound at Great Neck. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/heflin-tells-of-plan-to-reduce-smith-vote-albama-senator-says.html | HEFLIN TELLS OF PLAN TO REDUCE SMITH VOTE; Albama Senator Says Southern Drys Could Remain Democratic by Naming State Electors. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/minors-bond-forfeited-radical-arrested-in-wall-street-protest-fails.html | MINOR'S BOND FORFEITED.; Radical Arrested in Wall Street Protest Fails to Appear in Court. | TRUE | | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/vienna-honors-america-gives-banquet-to-medical-students-in-double.html | VIENNA HONORS AMERICA.; Gives Banquet to Medical Students in Double Celebration. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/resume-south-norwalk-daily-run.html | Resume South Norwalk Daily Run. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/urge-britain-to-sign-kellogg-treaty-prominent-britons-agree-that.html | URGE BRITAIN TO SIGN KELLOGG TREATY Prominent Britons Agree That There Should Be No Delay About It. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lost-soviet-flier-returns-in-arctic-forced-down-in-hunt-for-italia.html | LOST SOVIET FLIER RETURNS IN ARCTIC; Forced Down in Hunt for Italia Crew, Babushkin Fought Wind and Ice for 5 Days. SWEDES TO TRY AIR RESCUE will Fly Moth to Floe Party--Udet Going to Arctic--Report of Finding Amundsen Unconfirmed. Fog Halts Rescue Flights. Wind Drove Babushkin Down. Amundsen Rumor Unverified. Krassin Reported Held Up. Charcot Predicts Rescue. Udet to Try Rescue By Air. No Poem Says D'Annunzio. NOBILE SEVERELY CRITICIZED. Stockholm Paper Says Flight Was Wretchedly Handled. | TRUE | By Knut Stubbendorff. Special Correspondent of Politiken. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/britains-cat-burglar-sentenced-to-4-years-james-mccraig-son-of-a.html | BRITAIN'S CAT BURGLAR SENTENCED TO 4 YEARS; James McCraig, Son of a Tasmanian, Learned to Climb inAmerican Movies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/attack-on-dry-law-by-black-is-hissed-several-women-quit-brooklyn.html | ATTACK ON DRY LAW BY BLACK IS HISSED; Several Women Quit Brooklyn Meeting as Representative Says Act is Harmful. HE IS HECKLED BY A MAN Tells Law Enforcement Rally the 18th Amendment Hampers National Defense. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tigers-and-indians-divide-twin-bill-detroit-hammers-two-hurlers-to.html | TIGERS AND INDIANS DIVIDE TWIN BILL; Detroit Hammers Two Hurlers to Win First, 10-5, but Bows in Second, 4 to 3. GEHRINGER HITS A HOMER Leads Attack in First--Cleveland's Rally in 8th and 9th Takes Final | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cards-win-opener-cubs-take-second-st-louis-triumphs-by-score-of-11.html | CARDS WIN OPENER, CUBS TAKE SECOND; St. Louis Triumphs by Score of 11 to 6, Then Is Beaten by 16 to 9. ROETTGER OUT FOR SEASON Outfielder Fractures Leg Sliding to Third-Wilson and Bottomley Hit Two Homers Each. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/auto-driver-killed-in-milwaukee-race-miller-of-detroit-dies-in.html | AUTO DRIVER KILLED IN MILWAUKEE RACE; Miller of Detroit Dies in Crash and Two Are Hurt in Running Into Wreckage. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-york-title-and-mortgage-co.html | New York Title and Mortgage Co. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/nathaniel-claude-reynal-member-of-knickerbocker-and-brook-clubs.html | NATHANIEL CLAUDE REYNAL; Member of Knickerbocker and Brook Clubs Dies at 57 Years. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/building-in-long-beach.html | Building in Long Beach. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/marseilles-mob-seeks-bluebeard-threatens-to-lynch-alleged-slayer-of.html | MARSEILLES MOB SEEKS 'BLUEBEARD'; Threatens to Lynch Alleged Slayer of Women as He Arrives From Algiers. POLICE RUSH HIM TO PRISON His Chance of Escaping Guillotine Through Age Angers the Multitude. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/helen-ford-back-from-europe.html | Helen Ford Back From Europe. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/giants-shift-training-camp-san-antonio-picked-for-1929.html | Giants Shift Training Camp; San Antonio Picked for 1929 | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rummel-is-inducted-as-bishop-of-omaha-imposing-ceremony-for-new.html | RUMMEL IS INDUCTED AS BISHOP OF OMAHA; Imposing Ceremony for New York Pastor Is presided Over by Cardinal Hayes. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/keech-wins-auto-race-at-rockingham-track-thunder-storm-stops-race.html | KEECH WINS AUTO RACE AT ROCKINGHAM TRACK; Thunder Storm Stops Race Scheduled for 200 Miles--Restarted and Cut to 185. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/state-canal-cost-put-at-350-a-ton-ee-loomis-declares-it-must-pay.html | STATE CANAL COST PUT AT $3.50 A TON; E.E. Loomis Declares It Must Pay $9,700,000 a Year, With Receipts $780,000. HE REPLIES TO JOHN DOWD Doubts Statement of Maritime Association That Waterway SavesStates $50,000,000. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/john-ayscough-dies-in-england-at-70-notified-as-a-novelist-and-a.html | JOHN AYSCOUGH DIES IN ENGLAND AT 70; Notified as a Novelist and a High Ecclesiastic in the Catholic Church. PROMINENT IN WORLD WAR As Mgr. Bickerstaffe-Drew He Was Long an Army Chaplain-- Honored by Popes. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors National Rubber Machinery Co. Walter E. Heller & Co. Offerings To Be Made OFFERS SAN DIEGO BONDS. Syndicate Puts $2,313,000 School District Issues on Market. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/noble-and-miss-rykert-win.html | Noble and Miss Rykert Win. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/no-canadian-goodwill-flight-here.html | No Canadian Good-Will Flight Here. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/inland-waterways-reports-for-may.html | Inland Waterways Reports for May. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/graham-appeal-at-albany-gov-smith-has-not-seen-papers-in-case-of.html | GRAHAM APPEAL AT ALBANY; Gov. Smith Has Not Seen Papers in Case of Doomed Policeman. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-kimberlyclark-plan-delaware-corporation-to-be-formed-to-acquire.html | NEW KIMBERLY-CLARK PLAN; Delaware Corporation to Be Formed to Acquire Present Company. | TRUE | | C1B 782543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-shares-for-shell-transport-french-navy-buys-oil-fuel-here.html | New Shares for Shell Transport.; French Navy Buys Oil Fuel Here. Immigration to Canada Falls Off Cuba's Surplus Exceeds $1,000,000, | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reserve-bank-policies.html | RESERVE BANK POLICIES. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-plant-to-melt-autos-castoff-cars_to-supply-steel-scrap-to.html | NEW PLANT TO MELT AUTOS; Cast-Off Cars_to Supply Steel Scrap to Kansas City Region. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/marriner-to-box-rojas.html | Marriner to Box Rojas. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tycoon-home-first-in-12meter-class-after-only-two-defeats-this.html | TYCOON HOME FIRST IN 12-METER CLASS; After Only Two Defeats This Summer She Sets Pace Again at Larchmont. RECORD FLEET COMPETES 155 Yachts Face Starting GunAce Wins First Time Out in the Star Class. Tycoon Has Good Lead. Blue Streak Streaks Home. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/truck-driver-held-in- | Truck Driver Held in Death. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/homeric-in-fog-avoids-crash-with-freighter-both-ships-go-astern.html | HOMERIC IN FOG AVOIDS CRASH WITH FREIGHTER; Both Ships Go Astern, Master of Liner Reports--5,000 Sacks of Mail Arrive. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/trio-held-without-bail-in-robbery.html | Trio Held Without Bail in Robbery. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/23-drowned-in-day-storms-hit-resorts-eight-reported-lost-in-launch.html | 23 DROWNED IN DAY; STORMS HIT RESORTS; Eight Reported Lost in Launch Upsets Near Croton Point-- Two Die at Long Beach. SEVERE DAMAGE BY WIND Uproots Trees and Smashes Windows--Airplane Overturned at Curtiss Field. Three Women Lost. Sudden Tragedy at Long Beach. 23 DROWNED IN DAY; STORMS HIT RESORTS Three Die in the Hudson. Drowns in the Shrewsbury. Dies in Mount Vernon Pool. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/farrellsarazen-beaten-by-britons-open-champion-and-partner-bow-when.html | FARRELL-SARAZEN BEATEN BY BRITONS; Open Champion and Partner Bow When Boomer Gets Birdie 3 on Home Hole. COMPSTON CARRIES BURDEN Does Bulk of Work in Holding Rivals Even for 17 Holes at Fresh Meadow. Farrell Scores a 71. Boomer Clinches Match. Compston Squares Match. Americans 1 Up on Eleventh. | TRUE | By Willaim D. Richardson. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/calixa-sails-home-first-wins-in-stamford-yacht-club-onedesign-class.html | CALIXA SAILS HOME FIRST.; Wins in Stamford Yacht Club OneDesign Class Race. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/london-metals.html | LONDON METALS. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/would-bar-bolters-in-alabama.html | Would Bar Bolters in Alabama. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/montclair-loses-again-athletic-club-drops-sixth-in-row-clifton-wins.html | MONTCLAIR LOSES AGAIN.; Athletic Club Drops Sixth in Row --Clifton Wins by 4-0. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/laud-us-in-buenos-aires-english-and-native-papers-comment-on.html | LAUD US IN BUENOS AIRES.; English and Native Papers Comment on Independence Day. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-officers-for-freshman-co.html | New Officers for Freshman Co. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/three-injured-is-collison.html | Three Injured is Collison. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/wheat-firm-in-winnipeg-reports-of-russian-buying-and-rains-in.html | WHEAT FIRM IN WINNIPEG; Reports of Russian Buying and Rains in United States Factors. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/choke-to-death-clerk-husband-and-chauffeur-come-to-rescue-of-woman.html | CHOKE TO DEATH CLERK; Husband and Chauffeur Come to Rescue of Woman Hit With Chisel in Lowell, Mass. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/woman-60-hails-eviction-glad-to-visit-with-neighbors-she-says-as.html | WOMAN, 60, HAILS EVICTION; Glad to Visit With Neighbors, She Says, as She Sits by Belongings. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/herbert-lloyd-dead-president-of-electric-storage-battery-company.html | HERBERT LLOYD DEAD.; President of Electric Storage Battery Company Was Long Ill. | TRUE | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/first-division-four-wins-defeats-102d-cavalry-76-blue-and-scott.html | FIRST DIVISION FOUR WINS.; Defeats 102d Cavalry, 7-6, Blue and Scott Leading Attack. | TRUE | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/world-mark-set-by-taylor-in-test-he-takes-400meter-olympic-hurdles.html | WORLD MARK SET BY TAYLOR IN TEST; He Takes 400-Meter Olympic Hurdles and Cuts Mark From 0:52 4-5 to 0:52. TWO SHATTER U.S. RECORD Bartbuti and Snyder Cover 400 Meters in 0:48, but Former Takes Title. STORM HALTS DECATHLON Steward Retains Lead as Three Events at Philadelphia Are Put Off Until Today. Cuhel Is Second. Gibson's Time Surpassed. Taylor Off in Front. Barbuti Wins by 5 Yards. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782543 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/newark-company-loses-against-beha-court-dismisses-temporary.html | NEWARK COMPANY LOSES AGAINST BEHA; Court Dismisses Temporary Injunction Restraining the Enforcement of Law Here.INVESTMENT LIMIT AT ISSUEFiremen's Insurance Contends It is Not Bound by Rule in This State--Motion to End Suit Denied. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tilden-and-hunter-bow-in-five-sets-defending-champions-beaten-by.html | TILDEN AND HUNTER BOW IN FIVE SETS; Defending Champions Beaten by Hawkes and patterson, 7-9 7-9, 6-4, 6-4,10-8. HENNESSEY AND LOTT LOSE Fail to Team Well and Are Put Out by Cochet and Brugnon, 11-9, 6-4, 3-6, 7-5. MISS WILLS AGAIN SCORES. Pairs With Hunter to Gain Wimbledon Semi-Finals Winning inSraight Sets. | TRUE | By. J.s. MacCormac. Wireless To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/irt-device-to-spare-fingers-checks-doors-between-cars.html | I.R.T. Device to Spare Fingers Checks Doors Between Cars | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/actors-to-aid-benefit-for-olympics-tonight-miss-earhart-scheduled.html | ACTORS TO AID BENEFIT FOR OLYMPICS TONIGHT; Miss Earhart Scheduled to Attend Show at Palace--George M. Cohan to Preside. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ask-for-receiver-for-coral-gables-creditors-in-sum-of-4000-sue.html | ASK FOR RECEIVER FOR CORAL GABLES; Creditors in Sum of $4,000 Sue Florida Development Put at $50,000,000. HEARING SET FOR TUESDAY Action Comes as Climax to Series of Financing Plans to Avoid Liquidation of Assets. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/few-stations-ask-hearing-radio-board-has-heard-so-far-from-only-26.html | FEW STATIONS ASK HEARING; Radio Board Has Heard So Far From Only 26 of 162 Ordered Off Air | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/insurance-association-liquidated.html | Insurance Association Liquidated. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/seek-to-abandon-new-mexico-track.html | Seek to Abandon New Mexico Track | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/holiday-auction-sales-lots-in-the-bronx-and-rockaway-beach-offered.html | HOLIDAY AUCTION SALES.; Lots in the Bronx and Rockaway Beach Offered by Joseph P. Day. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/good-year-for-tin-plate-concern.html | Good Year for Tin Plate Concern. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/grand-circuit-races-off-rain-causes-postponement-of-4th-days-card.html | GRAND CIRCUIT RACES OFF.; Rain Causes Postponement of 4th Day's Card at Cleveland. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fire-destroys-juarez-bull-ring.html | Fire Destroys Juarez Bull Ring. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bloom-predicts-smith-representative-praises-governor-to-american.html | BLOOM PREDICTS SMITH.; Representative Praises Governor to American Club in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/treasury-heralds-new-bonds-by-radio-undersecretary-mills-speaks-for.html | TREASURY HERALDS NEW BONDS BY RADIO; Under-Secretary Mills Speaks for Issue as Probably Last Long-Term Security. RECOMMENDS EXCHANGES Describes Advantages for Holders of Third Liberties Who Make Trade Now. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/von-porat-knocks-out-seifert.html | Von Porat Knocks Out Seifert. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/withdraws-from-apartment-race.html | Withdraws From Apartment Race. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/vienna-welcomes-polish-dictator.html | Vienna Welcomes Polish Dictator. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/arrest-louvain-aviator-police-hold-man-who-dropped-leaflets-while.html | ARREST LOUVAIN AVIATOR.; Police Hold Man Who Dropped Leaflets While Library Was Dedicated. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/matsuyama-wins-two.html | Matsuyama Wins Two. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wf-raskob-2d-son-of-john-j-killed-when-auto-plunges-off-maryland.html | W.F. Raskob 2d, Son of John J., Killed When Auto Plunges Off Maryland Highway | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/firework-vendors-fined-nine-storekeepers-violated-fourth-of-july.html | FIREWORK VENDORS FINED.; Nine Storekeepers Violated Fourth of July Ordinance. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/structural-steel-orders-total-of-42000-tons-placed-in-weekinquiries.html | STRUCTURAL STEEL ORDERS; Total of 42,000 Tons Placed in Week-- Inquiries Fewer. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/result-at-auction.html | RESULT AT AUCTION. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/delay-work-on-asbury-park-casino.html | Delay Work on Asbury Park Casino. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brooklyn-chamber-drafts-radio-plea-decides-to-ask-for-5000watt.html | BROOKLYN CHAMBER DRAFTS RADIO PLEA; Decides to Ask for 5,000-Watt Station on Cleared Channel at Washington Monday. HAS ALTERNATE PROPOSAL Several Time-Sharing Stations With Smaller Power Quotas May Be Suggested. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/seligman-suit-stayed-court-grants-banker-time-to-contest-mrs-brodys.html | SELIGMAN SUIT STAYED.; Court Grants Banker Time to Contest Mrs. Brody's $100,000 Claim. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/will-study-in-argentine-party-of-american-students-in-buenos-aires.html | WILL STUDY IN ARGENTINE; Party of American Students in Buenos Aires Arranges for Lectures. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/financial-markets-further-advance-in-stocks-call-money-5-and-6.html | FINANCIAL MARKETS; Further Advance in Stocks-- Call Money 5 and 6%, Brokers' Loans Increase. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/a-curb-on-motor-accidents.html | A CURB ON MOTOR ACCIDENTS. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/moor-tribesmen-hold-french-pilot-prisoner-mail-plane-was-forced.html | MOOR TRIBESMEN HOLD FRENCH PILOT PRISONER; Mail Plane Was Forced Down Where Natives Have Murdered Other Fliers--Relief Sent: | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/capital-supplied-quickly-additional-1000000-subscribed-within-two.html | CAPITAL SUPPLIED QUICKLY.; Additional $1,000,000 Subscribed Within Two Weeks. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/win-1000-in-atlantic-city-dance.html | Win $1,000 in Atlantic City Dance. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/traffic-men-back-tricolor-signal-experts-model-ordinance-also.html | TRAFFIC MEN BACK TRI-COLOR SIGNAL; Experts' Model Ordinance Also Provides Right of Way for the Pedestrian. FINAL DRAFT IS DEBATED Committees From Ten National Organizations Open Series of meetings at Capital. | TRUE | Special to The New York Times. | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/argonaut-four-wins-in-olympic-trials-beats-mcgill-is-canadian-test.html | ARGONAUT FOUR WINS IN OLYMPIC TRIALS; Beats McGill is Canadian Test by Three Feet--Winnipeg Club Crew Also Qualifies. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lighterage-case-up-soon-ruling-on-constructive-delivery-stations.html | LIGHTERAGE CASE UP SOON.; Ruling on Constructive Delivery Stations Expected After Aug. 15. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/state-open-golf-today-field-of-93-expected-to-compete-over-syracuse.html | STATE OPEN GOLF TODAY.; Field of 93 Expected to Compete Over Syracuse Links. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brooklyn-canoeist-missing-for-a-week-gh-fellowsa-building-inspector.html | BROOKLYN CANOEIST MISSING FOR A WEEK; G.H. Fellows,a Building Inspector, Started to Paddle FromDelaware City to Baltimore. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/dodges-traffic-by-plane-ruth-nichols-flies-to-holiday-yacht-party.html | DODGES TRAFFIC BY PLANE.; Ruth Nichols Flies to Holiday Yacht Party After Missing Boat. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/municipal-loans-smaller-this-year-reduction-of-borrowing-in-last.html | MUNICIPAL LOANS SMALLER THIS YEAR; Reduction of Borrowing in Last Two Months Decreased Total to $771,242,022. ONLY $125,287,794 IN JUNE Financing for Period at Lowest Point Since 1920--Fewer Bond Issues Approved. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wilkins-lauds-aid-given-by-amundsen-explorers-advice-contributed.html | WILKINS LAUDS AID GIVEN BY AMUNDSEN; Explorer's Advice Contributed Greatly to Success of Arctic Flight, He Tells Rotarians. WATCH PRESENTED TO FLIER Lieut. Eielson Also Honor Guest at Luncheon--Foreign Delegates Attend Reception. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fay-bainter-as-costar-will-appear-with-glenn-hunter-in-jealousy-a.html | FAY BAINTER AS CO-STAR.; Will Appear With Glenn Hunter in 'Jealousy," a Two-Character Play. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-andrus-finalist-with-miss-hilleary-former-eliminates-mrs.html | MISS ANDRUS FINALIST WITH MISS HILLEARY; Former Eliminates Mrs. letson in Glen Head Tennis--Miss Fenesterer Vanquished. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tilden-in-defeat-is-hailed-by-british.html | Tilden in Defeat Is Hailed by British; | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wife-charges-bigamy-has-husband-arrested-after-persistent-detective.html | WIFE CHARGES BIGAMY.; Has Hushand Arrested After Persistent Detective Work. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/westchester-site-in-deal.html | Westchester Site in Deal. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-a-brennig-engaged-to-marray-daughter-of-mrs-dongan-de-peyster.html | MISS A. BRENNIG ENGAGED TO MARRAY; Daughter of Mrs. Dongan de Peyster to Wed Peter R. Lawson in September. FIANCE WAS WAR AVIATOR Miss Helen Timmerman Betrothed to Vivian Kemp Commons--Other Engagements. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/street-crew-shift-near-in-brooklyn-taylor-lists-65-officials-for.html | STREET CREW SHIFT NEAR IN BROOKLYN; Taylor Lists 65 Officials for Shake-Up, Effective When Higgins Ends Graft Hunt.3,000 WORKERS AFFECTED New Evidence Expected to Reveal More Fraud as Payroll PaddingInquiry Goes On. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/will-rogers-discusses-the-fourth-and-tammany.html | Will Rogers Discusses The Fourth and Tammany | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/yale-swimmer-sentenced-but-jail-term-is-suspended-in-driving-case.html | YALE SWIMMER SENTENCED.; But Jail Term is Suspended in Driving Case. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/doherty-is-winner-of-decathlon-title-detroit-star-sets-new-us.html | DOHERTY IS WINNER OF DECATHLON TITLE; Detroit Star Sets New U.S. Record of 7,600,52 Points in Olympic Final, STEWART NEXT WITH 7,533,25 Berlinger Third and Churchill Fourth at Philadelphia-- Team Make-Up Uncertain. BOSTON MEET ON TODAY. 17 Remaining Olympia Track and Field Tests to Be Decided During Two-Day Session. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/says-lawyer-paid-doctors-for-cases-exemploye-declares-louis.html | SAYS LAWYER PAID DOCTORS FOR CASES; Ex-Employe Declares Louis Rothbard Shared Fees With Hospital Attaches. TELLS OF DINNER RALLIES Internes 'Initiated' at Parties, Court Hears--Code Used to List Negligence Suit 'Prospects.' | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/dill-scores-dry-law-but-would-deforce-it-promises-to-back-stautes.html | DILL SCORES DRY LAW, BUT WOULD DEFORCE IT; Promises to Back Stautes if He Is Elected Governor but Urges Modification. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lindbergh-flies-to-islip-uses-de-haviland-moth-on-visit-to-charles.html | LINDBERGH FLIES TO ISLIP.; Uses De Haviland Moth on Visit to Charles Lawrence. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/finds-religion-holding-youth.html | Finds Religion Holding Youth. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/back-rayher-for-congress-ninth-ad-republicans-endorse-six-on-the.html | BACK RAYHER FOR CONGRESS; Ninth A.D. Republicans Endorse Six on the Local Slate. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/would-add-judges-to-workd-court-geneva-movement-follows-report-that.html | WOULD ADD JUDGES TO WORKD COURT; Geneva Movement Follows Report That Sweden Will NameGerman as Well as Hughes.POLES ALSO SEEK A PLACEReich Will Back American, It Is Heid, if Hague is Enlarged LaterWith Member Accorded it. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/weather-only-fair-for-cotton-crops-corn-made-progress-but-some.html | WEATHER ONLY FAIR FOR COTTON CROPS; Corn Made Progress, but Some Sections Report Wet Soil and Weeds. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fire-department.html | Fire Department. | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/crime-witnesses-menaced-in-chicago-anonymous-death-threats.html | CRIME WITNESSES MENACED IN CHICAGO; Anonymous Death Threats Telephoned in Inquiry on Primary Murders. BOMBS AND POLITICS LINKED Report Lists 215 Unsolved Gang Murders In Four Years as Showing Underworld Power. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/indifferent-voters.html | INDIFFERENT VOTERS. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/van-ryn-triumphs-over-gorchakoff-gains-glen-cove-tennis-semifinal.html | VAN RYN TRIUMPHS OVER GORCHAKOFF; Gains Glen Cove Tennis SemiFinal by Straight SetVictory, 8-6, 6-0.MERCUR ALSO ADVANCESVanquishes Coggeshall by 3-6, 7-5,6-2--Fischer and GorchakoffWin Doubles Match. | TRUE | By Allison Danzig Special To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/jersey-securities-told-to-oust-board-court-advises-clean-slate-to.html | JERSEY SECURITIES TOLD TO OUST BOARD; Court Advises Clean Slate to Restore Public Confidence, but Edwards Rejects Proposal. CALLS IT "INCONCEIVABLE" Lawyers Say Weinberger May Step Aside, but Not Senator and Justice Minturn. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/london-rowing-club-wins-in-the-henley-takes-frist-round-test-by.html | LONDON ROWING CLUB WINS IN THE HENLEY; Takes Frist Round Test by Half Length From Boston Union Boat Chub--Gueat, Wright Score. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/am-capen-dies-on-links-exporter-stricken-with-cerebral-hemorrhage.html | A.M. CAPEN DIES ON LINKS.; Exporter Stricken With Cerebral Hemorrhage at Lake Mahopac Club. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/pottsville-races-postponed.html | Pottsville Races Postponed. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ammonia-fumes-fell-two-in-astor-theatre-employes-overcome-when.html | AMMONIA FUMES FELL TWO IN ASTOR THEATRE; Employes Overcome When Valve Bursts--Four Others Affected by Cooling Plant Gas. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/weeks-gold-exports-30915000.html | Week's Gold Exports $30,915,000. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/henry-von-bremens-to-celebrate.html | Henry von Bremens to Celebrate, | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/misunderstood-says-reed-senator-discusses-his-houston-statement-on.html | MISUNDERSTOOD, SAYS REED; Senator Discusses His Houston Statement on Prohibition. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-jersey-sheriff-vague-about-his-job-coppinger-admits-doing.html | NEW JERSEY SHERIFF VAGUE ABOUT HIS JOB; Coppinger Admits Doing Little Except Sign Checks and Is Unable to Name Aides. GRAND JURORS UNDER FIRE Two Fraud Investigators Tell of Switching Parties in Primary Votes. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/kellogg-greets-lt-daza-receives-colombian-army-flier-who-brought.html | KELLOGG GREETS LT. DAZA.; Receives Colombian Army Flier Who Brought Letter to Coolidge. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/inquiry-in-slayers-story-counsel-to-see-appel-on-alleged-confession.html | INQUIRY IN SLAYER'S STORY; Counsel to See Appel on Alleged Confession Absolving Graham. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/levy-heads-school-examiners.html | Levy Heads School Examiners. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/review-of-the-day-in-realty-market-ymca-leases-ninth-avenue-block.html | REVIEW OF THE DAY IN REALTY MARKET; Y.M.C.A. Leases Ninth Avenue Block to a Builder for Stores and Offices. LONG LEASE ON THIRD AV. Hunh J. Connolly Takes Site in Yorkville for improvement-- Few Sales Reported. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/drmayotells-nea-of-medical-ideals-with-h-c-horack-for-lawyers-he.html | DR.MAYOTELLS N.E.A. OF MEDICAL IDEALS; With H. C. Horack for Lawyers, He Describes Wide Effects of Professional Standards. EDUCATORS ELECT LAMKIN New President Urges Equal Opportunity for Every Boy andGirl in the Schools. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrshenry-villard-dies-at-age-of-83-daughter-of-garrison-noted.html | MRS.HENRY VILLARD DIES AT AGE OF 83; Daughter of Garrison, Noted Abolitionist, and Widow of Northern Pacific's Builder. WAS A PIONEER SUFFRAGIST Leader in Peace Cause, Charities and Society--Advocate of Colleges for Women. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other parcels | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/six-just-catch-liner-after-auto-crashes-doctor-gives-first-aid-to.html | SIX JUST CATCH LINER AFTER AUTO CRASHES; Doctor Gives First Aid to His Family When Car Hits Pole and Trip continues. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/citywide-visits-by-clergy-evangelical-campaign-planned-by-new-york.html | CITY-WIDE VISITS BY CLERGY; Evangelical Campaign Planned by New York Church Federation. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/475-at-princeton-put-on-honor-roll-students-of-all-four-classes-win.html | 475 AT PRINCETON PUT ON HONOR ROLL; Students of All Four Classes Win Distinction in Past Year's Studies. 57 NEW YORKERS INCLUDED John D. Rockefeller 3d Listed in Second Group Science Course In Class of 1929. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/urges-bigger-barge-canal-col-carrington-asserts-waterway-could-be.html | URGES BIGGER BARGE CANAL; Col. Carrington Asserts Waterway Could Be Made to Pay. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/the-supermachine.html | THE SUPER-MACHINE. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lago-bank-deficit-is-put-at-250000-state-official-tells-banton.html | LAGO BANK DEFICIT IS PUT AT $250,000; State Official Tells Banton Owner Admitted Shortage, but Says He Took Nothing. POOR MANAGEMENT BLAMED Examiners Estimate Payment of 70 Cents on the Dollar--Crowd of Depositors Gathers in Street. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ford-to-build-hungary-a-road-with-duty-off-on-his-cars.html | Ford to Build Hungary a Road With Duty Off on His Cars | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/seminole-oil-production-drops.html | Seminole Oil Production Drops. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-in-corporations.html | NEW IN CORPORATIONS. | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/loans-to-brokers-jump-147812000-federal-reserve-banks-report-heavy.html | LOANS TO BROKERS JUMP $147,812,000; Federal Reserve Banks Report Heavy Borrowing as Result of High Money Rate. RECENT TREND REVERSED Credit of Both Local and Out-ofTown Institutions Extended--"Others" Contracted. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/flanagan-annexes-lenox-hills-medal-georgetown-golfers-71-leads.html | FLANAGAN ANNEXES LENOX HILLS MEDAL; Georgetown Golfer's 71 Leads Field of 68 in Annual Invitation Tourney.ONE OVER COURSE RECORDRev. F.G. Makowski, Next With 74, Withdraws--Newton and Sexton Tied at 75. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/thea-rasche-returns-may-try-east-to-west-hop-she-saysto-meet-miss.html | ThEA RASCHE RETURNS.; May Try East to West Hop, She Says--To Meet Miss Earhart. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/h-gordon-duvals-funeral-services-in-funeral-church-conducted-by-the.html | H. GORDON DUVAL'S FUNERAL; Services in Funeral Church Conducted by the Rev. Dr. H.P. Veazie. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/two-apartments-exchanged.html | Two Apartments Exchanged | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/princeton-summer-session-opens.html | Princeton Summer Session Opens | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-study-birds-in-africa-js-rockefeller-and-cbg-murphy-sail-on.html | TO STUDY BIRDS IN AFRICA.; J.S. Rockefeller and C.B.G. Murphy Sail on Survey for Museums. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/banckermurphy-wedding-july-l8.html | Bancker-Murphy Wedding July I8. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/jessica-brown-sues-countess-of-northesk-former-ziegfeid-dancer.html | JESSICA BROWN SUES.; Countess of Northesk, Former Ziegfeid Dancer, Seeks Divorce. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/moblemen-in-crews-for-race-to-spain-duke-of-santo-mauro-and-enrique.html | MOBLEMEN IN CREWS FOR RACE TO SPAIN; Duke of Santo mauro and Enrique Careaga Will Be Friendly Enemies in Dash. CRAFT START TOMORROW Azara Still Needs One More Hand --Elena Towed Out to Test Her Compass. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/a-daughter-to-mrs-sh-patterson.html | A Daughter to Mrs S.H. Patterson. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/see-danger-in-new-jersey-republicans-worried-over-animosi-ties.html | SEE DANGER IN NEW JERSEY.; Republicans Worried Over Animosi ties Aroused in Primary. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/50-britons-at-tea-on-new-dirigible-guests-of-the-r100-marvel-at-the.html | 50 BRITONS AT TEA ON NEW DIRIGIBLE; Guests of the R-100 Marvel at the Dimensions of This Giant of the Air. BEDS WEIGH BUT 7 POUNDS Thirty-nine Cozy Cabins Are Provided, Accommodating Twoto Four Passengers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/buffington-sets-outboard-record-fall-river-driver-attains-37-miles.html | BUFFINGTON SETS OUTBOARD RECORD; Fall River Driver Attains 37 Miles an Hour--second mark for Albany Regatta. ECLIPSES HIS OWN RECORD Recently accorded 34 Miles an Hour --Seeks to Reach 40-Mile Mark With Cute Craft Herself. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tvoconnor-denies-board-will-dissolve-he-terms-rotterdam-report-a.html | T.V.O'CONNOR DENIES BOARD WILL DISSOLVE; He Terms Rotterdam Report a "Canard' to Prevent settlement of Rate Dispute. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/calls-session-on-calendar-reform.html | Calls Session on Calendar Reform. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reich-swept-by-gale-has-14-dead-50-hurt-damage-put-at-10000000.html | REICH, SWEPT BY GALE, HAS 14 DEAD, 50 HURT; Damage put at 10,000,000 Marks--udet lands Plane by Nose Dive in 80-Mile Wind. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/cleared-of-bad-check-charge.html | Cleared of Bad Check Charge. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hits-norther-merger-attorney-for-iowa-files-briet-on-great-northern.html | HITS NORTHER MERGER.; Attorney for Iowa Files Briet on Great Northern With I.C.C. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/325000-for-sterns-seat-stock-exchange-membership-of-expelled-broker.html | $325,000 FOR STERN'S SEAT.; Stock Exchange Membership of Expelled Broker Goes to M.J. Brand. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bull-co-lose-morris-stock-suit-action-for-return-of-1200000-of.html | BULL & CO. LOSE MORRIS STOCK SUIT; Action for Return of $1,200,000 of Industrial Finance Shares to Corporation Dismissed. WERE GIVEN FOR SERVICES Court Holds Board Had Right to Fix Compensation and Finds No Fraud Shown. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/morgan-title-bout-is-halted-by-rain-junior-lightweight-champion.html | MORGAN TITLE BOUT IS HALTED BY RAIN; Junior Lightweight Champion Will Meet Martin Next Wednesday in Brooklyn. PORTUGUESE FIGHTER HERE Cruz Anxious to Fill Place Vacated by Firpo--May Be on Program at Tunney Match. | TRUE | By James P. Dawson. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/doctor-held-as-drug-user-became-addict-after-death-of-wife-and.html | DOCTOR HELD AS DRUG USER; Became Addict After Death of Wife and Mother, Say Police. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/estate-in-exchange-deal-resold.html | Estate In Exchange Deal Resold. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mortgage-company-to-finance.html | Mortgage Company to Finance. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rubber-future-prices-up-gains-of-10-to-40-points-here-reflect.html | RUBBER FUTURE PRICES UP.; Gains of 10 to 40 Points Here Reflect Strength Abroad. | TRUE | | C1B 782544 |

| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-gas-pipe-line-in-south-dakota.html | New Gas Pipe Line in South Dakota. | TRUE | | C1B 782544 |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/15000-jewelry-gone-man-on-yachting-cruise-thinks-he-left-valuables.html | $15,000 JEWELRY GONE.; Man on Yachting Cruise Thinks He Left Valuables in Taxi. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/giants-and-pirates-kept-idle-by-rain-morning-deluge-forces.html | GIANTS AND PIRATES KEPT IDLE BY RAIN; Morning Deluge Forces Postponement of First of Seriesin Pittsburgh. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/toro-a-choice-for-25000-race.html | Toro a Choice for $25,000 Race. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/pathe-stock-value-reduction.html | Pathe Stock Value Reduction. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/russell-wins-by-one-flier.html | Russell Wins by One Flier. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/greeks-to-vote-aug-19-new-cabinet-decides-to-dissolve-parliament-to.html | GREEKS TO VOTE AUG. 19.; New Cabinet Decides to Dissolve Parliament Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/republicans-must-be- | REPUBLICANS MUST BE "CHIC." | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mt-vernon-honors-farrell-at-dinner-mayor-berg-presents-open.html | MT. VERNON HONORS FARRELL AT DINNER; Mayor Berg Presents Open Champion With Key to City Scroll and Watch. MANY GOLF STARS ATTEND Barnes and Kerrigan Join in Welcome--Titleholder RelatesEarly Experiences. | TRUE | By William D.richardson. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wagner-predicts-victory-senator-believes-foes-of-smith-will-shift.html | WAGNER PREDICTS VICTORY.; Senator Believes Foes of Smith Will Shift to His Banner. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-bonds-for-4225000-to-be-put-on-market-today.html | New Bonds for $4,225,000 To Be Put on Market Today | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/from-the-wall-street-journal-staff-reporterfrom-the-wall-street.html | From THE WALL STREET JOURNAL Staff ReporterFrom THE WALL STREET JOURNAL Staff ReporterDRY CHIEF DEFENDS HONESTY OF AGENTS; Campbell Declares Most of the Grafting Against Bootleggers Is by Bogus Sleuths. GETS 30 SPURIOUS BADGES Does Not Expect an 'Upheaval' in Force--Results of Civil Service Tests Still Awaited. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rudolf-hecht-weds-new-york-banker-and-former-wife-of-la-ripley.html | RUDOLF HECHT WEDS; New York Banker and Former Wife of L.A. Ripley Married by Peace Justice in Greenwack, Conn. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-treasury-bond-sells-at-premium-as-soon-as-offered-lifts-third.html | NEW TREASURY BOND SELLS AT PREMIUM AS SOON AS OFFERED; Lifts Third Liberties, for Which It Is Exchangeable, to Top Price of Year. OVER SUBSCRIPTION CERTAIN Reception in Wall St. Is Most Enthusiastic Given Any Recent Federal Issue. OFFERING NOT EXPECTED Bankers Forecast Easy Government Financing in September With Short-Term Obligations. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-bank-for-st-james-l- | New Bank for St. James, L. I. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bank-teller-held-in-100000-thefts-milwaukee-official-blames.html | BANK TELLER HELD IN $100,000 THEFTS; Milwaukee Official Blames Shortage on Stock Tipster Who IsSought by the Police. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tammany-quits-historic-hall-for-park-av-8-trucks-take-trophies-to.html | Tammany Quits Historic Hall for Park Av.; 8 Trucks Take Trophies to Temporary Home | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bike-stars-race-tonight-sixteen-will-be-in-championship-event-at-ny.html | BIKE STARS RACE TONIGHT.; Sixteen Will Be in Championship Event at N.Y. Velodrome. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lehigh-collieries-tied-up-by-stike-nearly-8000-men-affected-by.html | LEHIGH COLLIERIES TIED UP BY STIKE; Nearly 8,000 Men Affected by Sympathy Walkout on Issue of Summer Suspension. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/members-of-morrissey-party-who-tell-of-aleutian-find.html | Members of Morrissey Party Who Tell of Aleutian Find | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reichstag-appoves-government-program-vote-is-261-to-134-for-new.html | REICHSTAG APPOVES GOVERNMENT PROGRAM; Vote Is 261 to 134 for New Cabinet, With Confidence issueAvoided. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-improve-queens-parcel.html | To Improve Queens Parcel. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/curb-stocks-make-general-advance-few-broad-gains-recorded-pool.html | CURB STOCKS MAKE GENERAL ADVANCE; Few Broad Gains Recorded-- Pool Operations Reported Back of Strength in Utilities. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/results-and-times-recorded-in-olympic-rowing-trials.html | Results and Times Recorded In Olympic Rowing Trials | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/army-reestablishes-texas-airdrome.html | Army Re-establishes Texas Airdrome | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-bennett-gets-start-fliers-widow-writes-her-first-life-policy.html | MRS. BENNETT GETS START.; Flier's Widow Writes Her First Life Policy, $25,000, for C. H. Colvin. | TRUE | | C1B 782544 |

| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/shipplans-service-ineurope-extended-passengers-on-homeric-may-now.html | SHIP-PLANS SERVICE INEUROPE EXTENDED; Passengers On Homeric May Now Fly From Cherbourg to Paris. ANTWERP SERVICE OPENED Passengers May Go to Amsterdam, Rotterdam, Cologne, Paris, London or Brussels. | TRUE | | C1B 782544 |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-branch-bank-in-bronx.html | New Branch Bank in Bronx. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/grebe-wins-yacht-race-beats-loon-ii-in-stafford-class-series-at.html | GREBE WINS YACHT RACE.; Beats Loon II in Stafford Class Series at Stamford Y.C. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/klans-pistols-only-wood-police-discover-worn-with-uniforms-to-cow.html | Klan's Pistols Only Wood, Police Discover; Worn With Uniforms to Cow Foes at Rallies | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fe-wright-and-son-win-golf-tourney-score-gross-of-79-to-capture.html | F.E. WRIGHT AND SON WIN GOLF TOURNEY; Score Gross of 79 to Capture Father -and-Son Title in Westchester. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/columbia-yale-and-california-crews-win-olympic-trials-harvard.html | Columbia, Yale and California Crews Win Olympic Trials; HARVARD DEFEATED BY COLUMBIA CREW Lion Eight Wins by 5 Lengths in Olympic Trials to Gain Semi-Finals. YALE, CALIFORNIA SCORE Elis Put Out Wyandotte Boat Club--Princeton Extends Coast Oarsmen. TIGERS QUALIFY ON TIME Harvard, Penn Barge Club and Bachelors Barge Club Advance in 4-Oared Shells. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bond-flotatioins-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIOINS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/driver-is-badly-hurt-in-motor-boat-crash-frazier-lnjured-as-craft.html | DRIVER IS BADLY HURT IN MOTOR BOAT CRASH; Frazier Injured as Craft Hits Pier in St. Louis Regatta-- Outboard Record Set. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/states-legal-list-amended-broadly-bank-superintendent-drops-150.html | STATE'S LEGAL LIST AMENDED BROADLY; Bank Superintendent Drops 150 Securities and Adds 120 Other Issues. MUNICIPALS PREDOMINATE Changes Announced as Supplementary to Annual Schedule Required by Law. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bethlehem-shipbuilding-expands.html | Bethlehem Shipbuilding Expands. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/throng-at-funeral-commander-evangeline-booth-pays-tribute-to.html | THRONG AT FUNERAL; Commander Evangeline Booth Pays Tribute to Salvation Army's Finance Head. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-dutcn-finance-co-organization-formed-to-engage-in-international.html | NEW DUTCN FINANCE CO.; Organization Formed to Engage in International Operations. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/norris-urges-votes-for-progressives-nebraskan-asking-disregard-of.html | NORRIS URGES VOTES FOR PROGRESSIVES; Nebraskan, Asking Disregard of Party Labels, Names Some to Support, but Omits Borah. ASSAILS BALLOTING SYSTEM Senator Declares Electoral College Prevents Free Expression and Demands Its Abolition. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/report-on-colombian-ruling.html | Report on Colombian Ruling. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/utility-earnings.html | UTILITY EARNINGS | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/savings-bank-urges-caution.html | Savings Bank Urges Caution. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/demands-childs-meeting-ej-zwilling-says-he-will-act-to-have.html | DEMANDS CHILDS MEETING; E.J. Zwilling Says He Will Act to Have Stockholders Called. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tease-home-secretary-on-bobbies-and-gum-mps-told-police-might-blow.html | TEASE HOME SECRETARY ON BOBBIES AND GUM; M.P.'s Told Police Might Blow Chew Into Whistle, So Chicle Is Barred. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/orders-pastor-to-jail-for-keeping-texans-awake.html | Orders Pastor to Jail For Keeping Texans Awake | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/acceptance-bank-elects-g-v-mclaughlin-and-gm-shriver-made.html | ACCEPTANCE BANK ELECTS.; G. V. McLaughlin and G.M. Shriver Made Directors--Dividend Voted. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/raditch-imposes-his-will-on-king-wounded-croatian-leader-dic-tates.html | RADITCH IMPOSES HIS WILL ON KING; Wounded Croatian Leader Dic tates Dissolution of the Yugoslav Parliament. REJECTS THIS PREMIERSHIP He Also Prevents the Formation of a Coalition Government Ordered by King. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bank-of-england-now-holds-108800000-more-than-year-agoreserve-ratio.html | BANK OF ENGLAND; Now Holds $108,800,000 More Than Year Ago-- Reserve Ratio Down for Week. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/offices-closed-for-salomon-death.html | Offices Closed for Salomon Death. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wife-sues-dr-h-s-cragin-gets-order-against-sale-of-securities.html | WIFE SUES DR. H. S. CRAGIN.; Gets Order Against Sale of Securities Pending Alimony Application. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/9-centuries-made-in-english-cricket-batters-star-in-county-and.html | 9 CENTURIES MADE IN ENGLISH CRICKET; Batters Star in County and Other First-Class Matches-- Woolley Registers 160. BOWLERS ALSO DO WELL Boews Takes 4 Wickets for 70 and Performs Hat Trick--Sculling Taken 5 for 74. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-earhart-here-today-as-city-guest-she-stultz-and-gordon-wiil.html | MISS EARHART HERE TODAY AS CITY GUEST; She, Stultz and Gordon Wiil Get a New York Welcome With Climax at City Hall. BYRD TO GIVE A LUNCHEON Party to Attend, Benefit tn Evening --Gordon's Fiancee Arrives With Invitation for Chicago Bridal. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hunt-for-job-futile-russian-ends-life-body-of-alexis-ballevitch-is.html | HUNT FOR JOB FUTILE. RUSSIAN ENDS LIFE; Body of Alexis Ballevitch Is Found in River--landlord Tells of Economic Struggle. | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obesity-raises-death-rate-dr-bauman-says-those-overweight-face.html | OBESITY RAISES DEATH RATE; Dr. Bauman Says Those Overweight Face Operations With Danger. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/flies-through-france-in-round-world-tour-jh-mears-lands-at.html | FLIES THROUGH FRANCE IN ROUND WORLD TOUR; J.H. Mears lands at Cherbourg, Speeds to paris, Reaches Cologne Under 12 Hours. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/richmond-gas-to-increase-capital.html | Richmond Gas to Increase Capital. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/festivities-given-for-janet-n-lee-dinner-at-her-east-hampton-home.html | FESTIVITIES GIVEN FOR JANET N. LEE; Dinner at Her East Hampton Home to Forty in Honor of Attendants. A SUPPER-DANCE TONIGHT Parents of Bridegroom-Elect, J.V. Bouvier 3d, to Be the Hosts--Plans fOr Tennis Week. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bischoffs-conviction-reversed.html | Bischoff's Conviction Reversed. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ak-salomon-buried-600-friends-attend-funeral-of-the-well-known.html | A.K. SALOMON BURIED.; 600 Friends Attend Funeral of the Well Known Banker. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/will-hail-pacific-fliers-honolulu-prepares-welcome-today-for-lyon.html | WILL HAIL PACIFIC FLIERS.; Honolulu Prepares Welcome Today for Lyon and Warner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/heflins-reward-goes-to-klan-paper-senator-gives-fellowship-forum.html | HEFLIN'S 'REWARD' GOES TO KLAN PAPER; Senator Gives Fellowship Forum $250 Maloney Sent Him for 'Aiding' Catholics. REPLIES TO NEW YORKER Alabaman Says He Was Told the Money Was Obtained by "Questionable Means." | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/edison-co-not-in-fight-on-bridges.html | Edison Co. Not in Fight on Bridges. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/courtney-plans-hopoff-tomorrow.html | Courtney Plans Hop-Off Tomorrow. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hs-vanderbilts-prestige-is-beaten-by-anitra-hardings-anitra-defeats.html | H.S. Vanderbilts Prestige Is Beaten by Anitra; HARDING'S ANITRA DEFEATS PRESTIGE Trails Vanderbilt Sloop by Two Seconds but Wins on Time Allowance. TWO YACHTS RUN ACROUND Hovey's Chiora Bumps on Ledge in Beverly Club Races--Smith Craft Hits Soft Spot. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/prof-francis-smith-dies-in-99th-year-began-to-teach-moral.html | PROF. FRANCIS SMITH DIES IN 99TH YEAR; Began to Teach Moral Philosophy in University of Virginia in 1853. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/judge-hungerford-weds-red-cross-nurse-uncle-of-heir-to-1050000.html | JUDGE HUNGERFORD WEDS RED CROSS NURSE; Uncle of Heir to $1,050,000 marries Mrs. Mary E. Harris in Gloucester, Mass | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/five-banks-report-midyear-condition-national-city-shows-resources.html | FIVE BANKS REPORT MID-YEAR CONDITION; National City Shows Resources at $1,623,714,808 and Deposits at $1,168,517,265.CHASE TOUCHES NEW HIGH Reveals Increase of $40,623,432 inFunds--Bankers Trust Assets$734,425,404. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/arrival-of-buyers | ARRIVAL OF BUYERS | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/shorten-irish-visit-to-meet-exkaiser-huenefeld-and-koehl-will-fly.html | SHORTEN IRISH VISIT TO MEET EX-KAISER; Huenefeld and Koehl Will Fly in Bremen Today From Dublin to Doorn. FITZMAURIGE ALSO TO GO German Fliers Grateful for Their Reception in Ireland and Regret Leaving. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/athletic-coaching-courses.html | Athletic Coaching Courses. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rain-halts-polo-roslyin-and-old-aiken-lead-opposing-fours-when.html | RAIN HALTS POLO; Roslyin and old Aiken Lead Opposing Fours When Cames Are Stopped. HITCHCOCOK'S TEAM TRAILS Meadow Larks Are Behind, 8 to 2, While Dr. Richard's Freebooters, Yield 11 to 7. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/112500-record-price-famous-emperors-carpet-acquired-at-london.html | $112,500, RECORD PRICE,; Famous Emperors' Carpet Acquired at London Auctionby New York Concern. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bethlehem-buys-atlantic-ship-plant.html | Bethlehem Buys Atlantic Ship Plant | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/writer-buys-connecticut-farm.html | Writer Buys Connecticut Farm. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/3000-hail-opening-of-stadium-music-new-philharmonicsymphony.html | 3,000 HAIL OPENING OF STADIUM MUSIC; New Philharmonic-Symphony Orchestra Plays in Great Hall Owing to Rain. VAN HOOGSTRATEN LEADS Carpenter's Ballet "Skyscrapers" as Symphony a Feature--Welcome by Adolph Lewisohn. | TRUE | By Loin Downes. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/browns-to-attack-yanks-here-today-to-open-offensive-in-doubleheader.html | BROWNS TO ATTACK YANKS HERE TODAY; To Open Offensive in DoubleHeader, 2 More Games Being Set for Tomorrow.WILL BE FACED BY HOYT Pipgras Other New York Hurler for Twin Bill Marking Start of the Western Invasion. | TRUE | By James R. Harrison. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/four-liners-sailing-two-are-due-today-france-duilio-columbus-and.html | FOUR LINERS SAILING; TWO ARE DUE TODAY; France, Duilio, Columbus and Caronia Bound for Europe-- Aquitania Coming In. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rumanian-loan-dropped-american-bankers-will-not-share-in.html | RUMANIAN LOAN DROPPED; American Bankers Will Not Share in Stabilizing Currency, | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/schwartz-will-risk-ring-crown-tonight-flyweight-champion-will-meet.html | SCHWARTZ WILL RISK RING CROWN TONIGHT; Flyweight Champion Will Meet Frisco Grande in 12 Rounds at Rockaway Stadium. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/95second-curtis-speech-rhode-islander-welcomes-him-as-the-next-vice.html | 95-SECOND CURTIS SPEECH.; Rhode Islander Welcomes Him as the Next Vice President. | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-engines-for-canadian-ship.html | New Engines for Canadian Ship. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hickman-conviction-upheld-on-appeal-california-supreme-court-finds.html | HICKMAN CONVICTION UPHELD ON APPEAL; California Supreme Court Finds Murderer of Girl Had a Fair Trial. HOLDS LAW CONSTITUTIONAL Counsel in Kansas City to Take New Insanity Measure to Highest Tribunal for Test. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-code-assures-purer-milk-to-city-harris-says-it-marks-first-time.html | NEW CODE ASSURES PURER MILK TO CITY; Harris Says It Marks First Time State and City Agreed on Such a Policy. CALLS CHANGE RADICAL Cut in Bacteria Content of Great Importance, He Asserts--Finds Big Problem Facing Dairies. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reserve-note-circulation-increases-weekly-report-of-the-federal.html | Reserve Note Circulation Increases, Weekly Report of the Federal Board Shows | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/el-ford-estate-pays-219000-tax.html | E.L. Ford Estate Pays $219,000 Tax. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/counter-issues-rise-under-good-demand-strength-shown-in-most-groups.html | COUNTER ISSUES RISE UNDER GOOD DEMAND; Strength Shown in Most Groups of the List--Communication Stocks and Bonds Quiet. | | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/police-department.html | Police Department. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-train-at-sarasota-fla.html | To Train at Sarasota, Fla. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/canadian-prices-fell-in-june.html | Canadian Prices Fell in June. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bad-order-engines-gain.html | BAD ORDER ENGINES GAIN. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hammerstein-to-give-alice-in-wonderlans-will-offer-stage-version.html | HAMMERSTEIN TO GIVE 'ALICE IN WONDERLANS'; will Offer Stage Version, with Cast of Child Actors, at Christmas--'The Optimists' Due Later. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/approves-accord-on-leu.html | APPROVES ACCORD ON LEU. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/capt-william-t-sheehan-former-editor-of-montgomery-ala-advertiser.html | CAPT. WILLIAM T. SHEEHAN.; Former Editor of Montgomery (Ala.) Advertiser Dies at 54 Years. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/origin-of-a-privilege.html | ORIGIN OF A PRIVILEGE. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hoover-men-speed-plans-for-the-east-work-says-organization-is.html | HOOVER MEN SPEED PLANS FOR THE EAST; Work Says Organization Is Likely to Be Perfected at Parley Tomorrow. EXPLAINS FARM STATEMENT Mills and Fort Confer With Nominee and Give Him Favorable Reports. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/sees-arizona-for-smith-national-committeeman-also-predicts-utah.html | SEES ARIZONA FOR SMITH; National Committeeman Also Predicts Utah Victory. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/us-chess-stars-sail-tholfsen-and-hanauer-depart-for-international.html | U.S. CHESS STARS SAIL.; Tholfsen and Hanauer Depart for International Team Tourney. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/conservatives-win-by-election.html | Conservatives Win by Election. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/divorces-ht-shonnard-wife-formerly-elizabeth-joyce-gets-decree-in.html | DIVORCES H.T. SHONNARD.; Wife, Formerly Elizabeth Joyce Gets Decree in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/kosher-plant-to-receiver-petition-in-bankruptcy-against-national.html | KOSHER PLANT TO RECEIVER; Petition In Bankruptcy Against National Sausage Factory. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/republicans-pick-schultz-lawyer-succeeds-oppenheim-as-17th-assembly.html | REPUBLICANS PICK SCHULTZ; Lawyer Succeeds Oppenheim as 17th Assembly District Leader. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rita-weiman-sails-on-belgenland.html | Rita Weiman Sails on Belgenland. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/scouts-go-on-crosscountry-tour.html | Scouts Go on Cross-Country Tour. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-hoovers-father-ill-suffers-heart-attack-in-summer-camp-in.html | MRS. HOOVER'S FATHER ILL.; Suffers Heart Attack In Summer Camp in Sierras. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/air-tour-at-fort-worth-23-of-24-fliers-reach-texas-airport-stinson.html | AIR TOUR AT FORT WORTH.; 23 of 24 Fliers Reach Texas Airport -- Stinson Has New Motor. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/west-indians-to-play-today.html | West Indians to Play Today. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/breen-still-unconscious-police-fail-to-find-man-who-attacked-lawyer.html | BREEN STILL UNCONSCIOUS.; Police Fail to Find Man Who Attacked Lawyer. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/markets-in-london-paris-and-berlin-british-prices-drop-but-losses.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Drop, but Losses Are Mostly Recovered--Wire less Group Is Strong. LONDON MONEY IS EASY French Prices Recover Slightly After Drop--German Favorites Resist Panicky Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-bolls-plea-denied-court-refuses-to-dismiss-texans-suit-over.html | MISS BOLL'S PLEA DENIED.; Court Refuses to Dismiss Texan's Suit Over Jewel Purchase. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/unearth-plot-to-kill-police-arrest-major-and-several-bulgarianssay.html | UNEARTH PLOT TO KILL; Police Arrest Major and Several Bulgarians--Say Two Attempts Were Foiled. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/july-4-death-toll-put-at-205-in-nation-eleven-killed-by-fireworks.html | JULY 4 DEATH TOLL PUT AT 205 IN NATION; Eleven Killed by Fireworks--day's Injured Ran Into the Thousands. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-chapin-triumphs-gains-ontario-tennis-semifinals-doeg-eliminates.html | MRS. CHAPIN TRIUMPHS; Gains Ontario Tennis Semi-Finals --Doeg Eliminates Noble. | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mummies-of-stone-age-men-found-on-aleutian-island-morrissey-party.html | MUMMIES OF STONE AGE MEN FOUND ON ALEUTIAN ISLAND, MORRISSEY PARTY REPORTS; THREE ADUKTS AND INFANT McCracken Says They Are Perfectly Preserved With Relics of Life. PARTY ABOUT TO GIVE UP Discovery on Rugged Height Follows Ten-Week Struggle With Gales and Snow. NO LINK TO WHITE RACES Arctic Sarcophagus That of a Person of High Rank--The Expedition Left in April. | TRUE | By Harold McCrachen. Wireless To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/connolly-to-plead-to-charges-today-buckner-will-move-for-early.html | CONNOLLY TO PLEAD TO CHARGES TODAY; Buckner Will Move for Early Trial of Three Accused in Queens Sewer Case. PHILLIPS INDICTMENT UP Lawyer Will Ask Dismissal of Action Against, Defendant Who Will Be Buried Tomorrow. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/town-mourns-von-lackum-flight-surgeon-of-new-york-national-guard.html | TOWN MOURNS VON LACKUM; Flight Surgeon of New York National Guard Buried in Iowa. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/french-bank-gains-gold-weeks-increase-2150000discounts-and-note.html | FRENCH BANK GAINS GOLD; Week's Increase $2,150,000--Discounts and Note Issues Rise. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brokers-loans-rise-surprising-officials-total-for-week-endimg-july.html | BROKER'S LOANS RISE, SURPRISING OFFICIALS; Total for Week Endimg July 3 Was $147,000,000 Higher Than Preceding Period. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/cub-ortolan-takes-10000-trot-stake-wins-the-sage-park-at-windsor-as.html | CUB ORTOLAN TAKES $10,000 TROT STAKE; Wins the Sage park at Windsor as Gordon Dillon, Favorite, Disappoints in First Heat | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/money.html | MONEY. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/earnshaw-blanks-red-sox-by-5-to-0-wins-his-first-game-in-seven.html | EARNSHAW BLANKS RED SOX BY 5 TO 0; Wins His First Game in Seven Starts in the Majors for the Athletics. BOSTON HELD TO 3 HITS Mackmen Make It 5 Out of 6 in Series--Hale Gets Pair of Doubles and a Triple. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/congress-and-smuggled-aliens.html | CONGRESS AND SMUGGLED ALIENS. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mayor-walker-as-a-fisherman-walker-2-hours-late-at-luncheon-for-him.html | MAYOR WALKER AS A FISHERMAN.; WALKER 2 HOURS LATE AT LUNCHEON FOR HIM | TRUE | Times Wide World Photo. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-succeed-lord-plumber-sir-john-chancellor-named-high-commissioner.html | TO SUCCEED LORD PLUMBER.; Sir John Chancellor Named High Commissioner for Palestine, | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bodies-recovered-in-five-drownings-shrewsbury-river-yields-body-of.html | BODIES RECOVERED IN FIVE DROWNINGS; Shrewsbury River Yields Body of Man Lost From Motorboat. BOY IS FOUND IN HUDSON North River Off Croton Point Is Dragged for Two Women Lost on Holiday. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/recreation-wins-opening-empire-city-feature-nimba-last-nimba-is.html | Recreation Wins Opening Empire City Feature Nimba Last; NIMBA IS BEATEN IN FIELD OF THREE Erstwhile Turf Queen last in the Empire City, with Recreation First. TO BE RETIRED TO STUD Flippant Takes Place by 3 Lenths | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/gandhi-organization-resists-new-land-tax-london-daily-mail-says.html | GANDHI ORGANIZATION RESISTS NEW LAND TAX; London Daily Mail Says That Nationalists Defy Government in Bombay District. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/road-to-spend-16000000-b-m-plans-improvement-program-for-current.html | ROAD TO SPEND $16,000,000.; B. & M. Plans Improvement Program for Current Year. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/chief-police-surgeon-donovan-35-years-in-the-department.html | Chief Police Surgeon Donovan 35 Years in the Department | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/zimmerman-visits-coolidge-at-brule-one-of-the-trout-the-president.html | ZIMMERMAN VISITS COOLIDGE AT BRULE; ONE OF THE TROUT THE PRESIDENT CAUGHT. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fire-insurance-action-nonsuited.html | Fire Insurance Action Non-Suited. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/doubts-arsenic-poisoning-prosecutor-awaits-report-in-death-of.html | DOUBTS ARSENIC POISONING; Prosecutor Awaits Report in Death of Garden City Woman. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bermuda-is-victor-2-by-onerun-margin-closes-tour-with-102101.html | BERMUDA IS VICTOR 2 BY ONE-RUN MARGIN; Closes Tour With 102-101 Triumph Over Staten IslandCricket Club Team. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rain-halts-new-jersey-tennis.html | Rain Halts New Jersey Tennis. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/urges-big-merger-of-cable-and-radio-british-imperial-conference.html | URGES BIG MERGER OF CABLE AND RADIO; British Imperial Conference Favors, One Company for All Traffic, Mail Says. WOULD AFFECT MANY LINES Capital of, Two of Corporations included Totals $175,000,000--Government to Hold Balance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/libraries-for-the-blind.html | Libraries for the Blind. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/newport-horse-show-new-grandstand-will-be-built-for-opening-at-fair.html | NEWPORT HORSE SHOW; New Grandstand Will Be Built for Opening at Fair Grounds on Aug. 23. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/live-stock-at-chicaco.html | LIVE STOCK AT CHICACO. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/praise-from-a-high-source.html | Praise From a High Source. | TRUE | FREDERICK LENT, | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bids-opened-for-span-over-kill-van-kull-15-offers-on-first-work-for.html | BIDS OPENED FOR SPAN OVER KILL VAN KULL; 15 Offers on First Work for Two Main Abutments Range From $515,709 to $777,900. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mexican-team-sails-olympic-squad-of-fifteen-leaves-new-york-for.html | MEXICAN TEAM SAILS.; Olympic Squad of Fifteen Leaves New York for Amsterdam. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/packard-board-votes-1-a-share-extra-harriman-national-authorizes.html | PACKARD BOARD VOTES #1 A SHARE EXTRA; Harriman National Authorizes Additional Payment of 5%-- One Initial Declared. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/state-paper-abolished-new-york-state-bulletin-replaces-it-at-albany.html | STATE PAPER ABOLISHED.; New York State Bulletin Replaces It at Albany. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/child-killed-by-brooklyn-trolley.html | Child Killed by Brooklyn Trolley. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bolt-kills-two-as-storn-sweeps-seaboard-church-and-west-point.html | Bolt Kills Two as Storn Sweeps Seaboard; Church and West Point Building Burned | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/act-on-soft-coal-merger-directors-and-stockholders-of-several.html | ACT ON SOFT COAL MERGER.; Directors and Stockholders of Several Concerns' Give Approval. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ask-more-income-from-butt-estate.html | Ask More Income From Butt Estate. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/jonas-sells-old-company-american-schaeffer-and-budenberg-goes-to.html | JONAS SELLS OLD COMPANY.; American Schaeffer and Budenberg Goes to Manning, Maxwell & Moore. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/zeppelin-coming-in-august-dr-eckener-wants-the-los-angeles-to-fly.html | ZEPPELIN COMING IN AUGUST; Dr. Eckener Wants the Los Angeles to Fly the Atlantic With it. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/liljehult-loses-olympic-mat-test-new-york-ac-entry-defeated-by-gary.html | LILJEHULT LOSES OLYMPIC MAT TEST; New York A.C. Entry Defeated by Gary (Ind.) Wrestler in Grand Rapids Tryouts. CHAKIN, CORNELL, BEATEN Is Eliminated by Thomas of Michigall--Oklahoma A. and M. Grapplers Advance. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/prince-of-wales-stakes-won-by-sir-abe-baileys-tourist.html | Prince of Wales Stakes Won By Sir Abe Bailey's Tourist | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/grants-moratorium-to-bulgaria.html | Grants Moratorium to Bulgaria. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hunt-yales-slayer-at-showy-funeral-police-mingle-with-mourners-as.html | HUNT YALE'S SLAYER AT SHOWY FUNERAL; Police Mingle With Mourners as Gang Chieftain Is Buried With Tawdry Pageantry. QUESTION FIVE HENCHMEN Detectives, Failing to Get Clue, Lean to Theory of Machine-Gun Killing by Capone Aides. 4 TRACED HERE FROM SOUTH Little Progress Made in Other Gang Murders and Rumors Persist of Big Shake-Up of Force. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/window-to-washington-citizens-of-malden-mass-honor-patriots.html | WINDOW TO WASHINGTON.; Citizens of Malden, Mass., Honor Patriot's Ancestor in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bail-of-red-continued-in-wall-street-case-forfeiture-order-canceled.html | BAIL OF RED CONTINUED IN WALL STREET CASE; Forfeiture Order Canceled as Miner Apologizes for His NonAppearance in Court. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/customs-court-decisions-cut-duty-on-straw-shipment-grant-protests.html | CUSTOMS COURT DECISIONS.; Cut Duty on Straw Shipment-- Grant Protests On Grass Hats. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/smith-at-albany-to-map-campaign-returns-to-capital-and-will-prepare.html | SMITH AT ALBANY TO MAP CAMPAIGN; Returns to Capital and Will Prepare Program to Offer to National Committee. BARS POLITICS IN TALKS But He Does Recall Working in a Brooklyn Pump Works as a Laborer. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/evicted-woman-asks-aid-friends-shelter-homeless-relative-of.html | EVICTED WOMAN ASKS AID.; Friends Shelter Homeless Relative of "Stonewall" Jackson. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/democrats-unite-to-defeat-patten-27-tammany-clubs-ink-queens.html | DEMOCRATS UNITE TO DEFEAT PATTEN; 27 Tammany Clubs ink Queens Organize Primary Fight on Borough President. FIGHT LED BY SULLIVAN William J. Morris and Judge Frank F. Adel Suggested as Candidates. COTTER IS OUT OF FAVOR Meeting of His Supporters Held at Same Time--Olvany Quoted as Neutral. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lyons-park-is-dedicated-in-memory-of-bronx-veteran.html | Lyons Park Is Dedicated In Memory of Bronx Veteran | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hedging-pressure-sends-wheat-down-outside-demand-is-absent-but.html | HEDGING PRESSURE SENDS WHEAT DOWN; Outside Demand is Absent, but Support Comes From Shorts , and Holders of Bids. . SEABOARD SALES LIBERAL Corn Shows Strength Early, but Prices Break When Selling by Longs Develops. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brooklyn-trioheld-for-bombing-home-blackmail-plot-is-blamed-for.html | BROOKLYN TRIOHELD FOR BOMBING HOME; Blackmail Plot is Blamed for Blast That Injured 13 and Shattered House. SUSPECT SHOT BY WOMAN He Demanded Money to Drop Case Against Wife of Victim, Who Wounded Him, Police Say. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/start-new-fire-insurance-company.html | Start New Fire Insurance Company. | TRUE | | C1B 782544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brussels-hears-lowenstein-plotted-to-disappear.html | Brussels Hears Lowenstein Plotted to Disappear | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wilbur-inspects-battleships-here-pleased-by-appearance-of-1200.html | WILBUR INSPECTS BATTLESHIPS HERE; Pleased by Appearance of 1,200 Midshipmen, Says Secretary of Navy After Review. SEES CRUISER PENSACOLA Enthuslastic Over Reconstruction of 'Old ironsides' at Boston--Tells of the Craft's Old Log. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-subway-ready-for-opening-july-14-33000000-fourteenth-street.html | NEW SUBWAY READY FOR OPENING JULY 14; $33,000,000 Fourteenth Street Eastern Line Near Stage for Full Operation. TUBE A LINK TO BROOKLYN Bids to Be Asked July 27 for the Extension From Sixth to Eighth Avenue in Manhattan. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-edison-accepts-office.html | Mrs. Edison Accepts Office. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/3-tied-in-lawn-bowling-montclair-van-cortlandt-and-brooklyn.html | 3 TIED IN LAWN BOWLING; Montclair, Van Cortlandt and Brooklyn Deadlocked for Second. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimporoved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimporoved Holdings | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/eva-may-francis-weds-hr-flick.html | Eva May Francis Weds H.R. Flick. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/plan-zeppelin-trip-to-save-italia-men-germans-ready-to-send-new-one.html | PLAN ZEPPELIN TRIP TO SAVE ITALIA MEN; Germans Ready to Send New One, Which Will Be Ready in 3 Weeks, Eckener Says. SEES RESCUE AS EASY TASK Nobile, In New Report, Holds Out Hope for Six on Gas Bag--Swedes Drop Supplies to Floe. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/a-nationwide-struggle.html | A NATION-WIDE STRUGGLE. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/77th-division-to-mobilize-generals-vanderbilt-and-pierce-to-command.html | 77TH DIVISION TO MOBILIZE; Generals Vanderbilt and Pierce to Command Camp Dix Manoeuvres. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/sports-of-the-times-the-killing-pace.html | Sports of the Times.; The Killing Pace. | TRUE | By John Kieran. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/the-treasurys-conversion-offer.html | THE TREASURY'S CONVERSION OFFER. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/r-apponyi-asks-divorce-count-says-wife-sold-his-effects-while-he.html | R. APPONYI ASKS DIVORCE.; Count Says Wife Sold His Effects While He Was in America. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/housing-for-344-familes-financed-by-metropolitan.html | Housing for 344 Familes Financed by Metropolitan | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/predicts-hoover-victory-mrs-edith-n-rogers-calls-him-a-great.html | PREDICTS HOOVER VICTORY.; Mrs. Edith N. Rogers Calls Him a Great "Distributer." | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/toronto-conquers-newark-by-7-t0-1-prudhomme-proves-invincible-on.html | TORONTO CONQUERS NEWARK BY 7 T0 1; Prudhomme Proves Invincible on Mound, Holding Bears to Four Hits. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-open-new-jersey-development.html | To Open New Jersey Development. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lists-new-jersey-issues-larson-seeking-governorship-talks-on-water.html | LISTS NEW JERSEY ISSUES.; Larson, Seeking Governorship, Talks on Water and Beach Pollution | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lowensteins-tragic-end-shakes-europes-markets-suicide-theory-is.html | LOWENSTEIN'S TRAGIC END SHAKES EUROPE'S MARKETS; SUICIDE THEORY IS RAISED; CAPTAIN ALFRED LOWENSTEIN. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/antiwar-treaty-near-briand-hints-kellogg-compact-may-be-signed-this.html | ANTI-WAR TREATY NEAR, BRIAND HINTS; Kellogg Compact May Be Signed This Month, French Foreign Minister Intimates. BRITISH SEEK MORE LIGHT This, Say French, May Delay Signature--Briand Discusses Rhine Evacuation With Senators. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/gain-of-2-a-bale-made-by-cotton-selling-pressure-is-removed-and.html | GAIN OF $2 A BALE MADE BY COTTON; Selling Pressure Is Removed and Market Recovers Much of Pre-Holiday Losses. CROP CONDITIONS STILL LOW Weeks Rather Than Days of Good Weather Needed--Foreign Call for Contracts Improves. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/company-will-acquire-mexicos-plane-plant-government-will-soon-turn.html | COMPANY WILL ACQUIRE MEXICO'S PLANE PLANT; Government Will Soon Turn It Over to Purely Native Interests --Pilots' School to Open. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hoover-and-prohibition-bonedry-pronouncement-by-him-would-be-a.html | HOOVER AND PROHIBITION.; Bone-Dry Pronouncement by Him Would Be a Blunder. | TRUE | H.J. MILLER. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/pole-topples-with-lineman-dies.html | Pole Topples with Lineman; Dies. | TRUE | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/last-state-bonds-sold-to-investor-4000000-of-22500000-issue-taken.html | LAST STATE BONDS SOLD TO INVESTOR; $4,000,000 of $22,500,000 Issue Taken in a Block at Reduced Price. YIELD BASIS 3.85 PER CENT. Securities Originally Offered Last March to Return 3.50 to 3.65 Per Cent. | TRUE | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/javanese-masks-collection-of-puppets-of-drama-representing-gods-of.html | JAVANESE MASKS; Collection of Puppets of Drama, Representing Gods of Java, Given by G.D. Pratt. | TRUE | | C1B 782544 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/nicaragua-has-big-surplus-excess-of-1000000-largest-yet-will-be.html | NICARAGUA HAS BIG SURPLUS; Excess of $1,000,000, Largest Yet, Will Be Used for Improvements. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/exsenator-gore-former-foe-to-campaign-for-smith.html | Ex-Senator Gore, Former Foe, To Campaign for Smith | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jersey-landslides-halt-ferry-traffic-palisades-avalanche-tears-away.html | JERSEY LANDSLIDES HALT FERRY TRAFFIC; Palisades Avalanche Tears Away 100 Feet of Hudson Drive at Alpine, N.J. TRESTLE TO SPAN DEEP PIT Huge Boulders Broken Off Cliffs and Trees Uprooted by Cloudburst. | TRUE | Special to The New York Times. | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coral-gables-buyers-charge-funds-misused-declare-many-lot-owners.html | CORAL GABLES BUYERS CHARGE FUNDS MISUSED; Declare Many Lot Owners Are Without Title--Ask to Restrain Disruption of Assets. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/german-film-approved-city-without-jews-licensed-by-state-after.html | GERMAN FILM APPROVED.; 'City Without Jews' Licensed by State After Deletions Are Made. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mosely-and-taylor-win.html | Mosely and Taylor Win. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fund-of-750000-to-advertise-cotton-southern-producers-bankers.html | FUND OF $750,000 TO ADVERTISE COTTON; Southern Producers, Bankers, Merchants and Mill Owners Will Aid Project. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-survey-alabama-roads-new-york-engineers-engaged-by-state-to.html | TO SURVEY ALABAMA ROADS.; New York Engineers Engaged by State to Report Bridge Traffic. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lends-7409289-in-june-equitable-lifes-mortgages-on-farms-total.html | LENDS $7,409,289 IN JUNE.; Equitable Life's Mortgages on Farms Total $1,141,989 in Five States. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fewer-peerless-cars-shipped.html | Fewer Peerless Cars Shipped. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/stephenson-wins-hearing-judge-richter-will-investigate-klan.html | STEPHENSON WINS HEARING.; Judge Richter Will Investigate Klan Convict's Charges of Persecution. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/city-greets-miss-earhart-girl-flier-shy-and-smiling-shares-praise.html | CITY GREETS MISS EARHART; GIRL FLIER, SHY AND SMILING, SHARES PRAISE WITH MATES; NEW YORK'S WELCOME TO FIRST WOMAN TO FLY ATLANTIC. | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/call-for-annapolis-navy-asks-service-to-select-enlisted-men-for.html | CALL FOR ANNAPOLIS.; Navy Asks Service to Select Enlisted Men for Examinations. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/row-was-not-aboard-the-miramar.html | Row Was Not Aboard the Miramar. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/glad-to-punish-gunmen-judge-nova-scoring-parasite-thugs-sets-high.html | GLAD TO PUNISH GUNMEN.; Judge Nova, Scoring Parasite Thugs, Sets High Bail for Suspects. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/scouts-go-on-safety-tour-four-boys-will-follow-lincoln-highway-in.html | SCOUTS GO ON SAFETY TOUR; Four Boys Will Follow Lincoln Highway in Prairie Schooner. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/topics-of-the-times-the-lowenstein-episode-and-others-needs-of.html | TOPICS OF THE TIMES.; The Lowenstein Episode, and Others. Needs of American Tennis. Middle Initials Again. A Reformer, But Yet A Woman. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/group-practice-of-medicine.html | GROUP PRACTICE OF MEDICINE | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/produce-exchange-seat-15300.html | Produce Exchange Seat $15,300. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/employes-hold-70-simmons-stock.html | Employes Hold 70% Simmons Stock | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/moses-to-be-leader-for-hoover-in-east-campaign-manager-here-picked.html | MOSES TO BE LEADER FOR HOOVER IN EAST; Campaign Manager Here Picked, National Committee Meets Today in Washington. TO SELECT HEADQUARTERS Hilles to Attend Session and Will Be Active in Drive--Ottingerfor-Governor Boom Grows. Hilles to Aid Drive Here. Ottinger-for-Governor Boom Gains | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/give-medal-to-doumergue-st-louis-air-board-presents-duplicate-of.html | GIVE MEDAL TO DOUMERGUE.; St. Louis Air Board Presents Duplicate of Lindbergh Award. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-send-gifts-to-mexico-san-antonio-schoolboys-and-girls-also-seek.html | TO SEND GIFTS TO MEXICO.; San Antonio Schoolboys and Girls Also Seek Correspondence. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/political-machines-come-high.html | POLITICAL MACHINES COME HIGH. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wheat-prices-hit-weeks-low-point-pressure-of-hedging-sales-is-the.html | WHEAT PRICES HIT WEEK'S LOW POINT; Pressure of Hedging Sales Is the Chief Factor in Sending Values Down. EXPORT SALES ARE SMALL Corn Market Is Unsettled and There Is a Noticeable Lack of Pressure. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mrs-katherine-a-freeman-roberts.html | Mrs. Katherine A. Freeman Roberts. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/will-confer-on-smuggling-railroad-and-customs-men-to-discuss.html | WILL CONFER ON SMUGGLING; Railroad and Customs Men to Discuss Guarding Canadian Line. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shavitch-to-conduct-in-berlin.html | Shavitch to Conduct in Berlin. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/captain-here-on-last-trip-master-of-the-aquitania-will-retire-on.html | CAPTAIN HERE ON LAST TRIP; Master of the Aquitania Will Retire on 63d Birthday, Aug. 2. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rubber-trading-quiet-sales-total-only-138-lotsprices-show-upward.html | RUBBER TRADING QUIET.; Sales Total only 138 Lots--Prices Show Upward Trend. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dr-latane-lauds-smith-johns-hopkins-professor-says-new-political.html | DR. LATANE LAUDS SMITH.; Johns Hopkins Professor Says New Political Deal Is Needed. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fire-department.html | Fire Department. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/2-educators-shot-at-colorado-camp-dr-sleight-of-lake-forest-ill-and.html | 2 EDUCATORS SHOT AT COLORADO CAMP; Dr. Sleight of Lake Forest, Ill., and Son Virgil Seriously Wounded While Asleep. ATTACK LAID TO MANIAC Assailant Fires Into Tent and Flees to Woods--Eludes Posse of Forest Rangers. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lacoste-captures-wimbledon-crown-overcomes-cochet-in-singles-final.html | LACOSTE CAPTURES WIMBLEDON CROWN; Overcomes Cochet in Singles Final as Royalty Looks On, 6-1, 4-6, 6-4, 6-2. MISS WILLS-HUNTER LOSE Bow to Miss Ryan and Spence, 4-6, 6-4, 6-3, as California Player Stars. TWO ENGLISH TEAMS LEFT Only Representation Is in Women's Doubles--Miss Wills to Defend Title Today. Two English Teams Remain. Frequently Drives Into Net. Miss Wills Serves Well. | TRUE | By J.s. MacCormac. Wireless To the New York Times.times Wide World Photo. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/princeton-seminary-alumni-elect.html | Princeton Seminary Alumni Elect. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/huntington-principal-quits-lost-only-1-day-in-57-years.html | Huntington Principal Quits; Lost Only 1 Day in 57 Years | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reno-knocks-out-carpenter.html | Reno Knocks Out Carpenter. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/subpoenas-11-on-varevote-senate-subcommittee-will-hear-philadelphia.html | SUBPOENAS 11 ON VAREVOTE; Senate Subcommittee Will Hear Philadelphia Officials Monday. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hope-revived-in-budd-case-picture-of-kidnapper-frank-howard.html | HOPE REVIVED IN BUDD CASE; Picture of Kidnapper, Frank Howard, Obtained by Police. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/aj-lichstern-grain-broker-dead-member-of-chicago-board-of-trade-had.html | A.J. LICHSTERN, GRAIN BROKER, DEAD; Member of Chicago Board of Trade Had a Strenuous Career as Speculator. WON WHEN LEITER LOST Later Made a Coup on Long Side of Market--Served by Two Scores of Brokers. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/republicans-ban-stress-on-prohibition-says-work-religious-topics.html | REPUBLICANS BAN STRESS ON PROHIBITION, SAYS WORK; RELIGIOUS TOPICS ARE TABOO; NEITHER IS HELD POLITICAL Chairman Says Smith Will Be Fought if He Raises Wet Issue. FOR HOOVER'S DRY STAND Nominee's Opposition to Repeal Cited as Summing Up the Party's Attitude. TARIFF PRESSED FOR EAST Letter to Committeemen Sets Policies--Eastern Conference in Washington Today. Protection to Be Battle Cry. Outlines Campaign Policy. REPUBLICANS BAN STRESS ON DRY LAW Eastern Conference Today. Hoover Sees Moses and Good. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/raises-us-line-wages-shipping-board-grants-increases-to-deck.html | RAISES U.S. LINE WAGES.; Shipping Board Grants Increases to Deck Officers and Engineers. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bank-clearings-reach-11542634000-total-aggregate-for-leading-cities.html | BANK CLEARINGS REACH $11,542,634,000 TOTAL; Aggregate for Leading Cities in Past Week Was 14.9 Per Cent. Above a Year Ago. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chinese-chiefs-drop-quarrels-at-tomb-of-dr-sun-yatsen-military-big.html | CHINESE CHIEFS DROP QUARRELS AT TOMB OF DR. SUN YAT-SEN; Military "Big Four" Report Success of Nationalism to Dead Founder. FENG'S ARRIVAL DRAMATIC Last-Minute Appearance After All-Night Ride Spikes Talk of Factional Disputes. RITES DRAW MOTLEY CROWD Afterward the Generals Discuss the Possibility of Invading Manchuria Without Antagonizing Japan. Report Military Phase Completed. Commanders Gaze on Body. CHINESE CHIEFS DROP QUARRELS AT TOMB | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/prestige-is-first-in-25knot-breeze-vanderbilts-yacht-wins-combined.html | PRESTIGE IS FIRST IN 25-KNOT BREEZE; Vanderbilt's Yacht Wins Combined M and 12-Meter Classes in Whole Sail Wind.ROWDY LEADS COCKATOOScores by 26 Seconds Over a Leeward and Windward CourseOff Marion, Mass. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/continental-bank-increases-dividend-puts-stock-on-10-annual-basis.html | CONTINENTAL BANK INCREASES DIVIDEND; Puts Stock on $10 Annual Basis, Against $8--One Initial Voted --Three Omissions. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/african-railway-buys-british-cars.html | African Railway Buys British Cars. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/city-makes-special-bond-terms.html | City Makes Special Bond Terms. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/full-relations-restored-between-rome-and-vienna.html | Full Relations Restored Between Rome and Vienna | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chapindoeg-gain-final-score-in-ottawa-tennis-where-mrs-chapin-also.html | CHAPIN-DOEG GAIN FINAL.; Score in Ottawa Tennis Where Mrs Chapin Also Wins. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jack-munroe-dead-exsoldiers-body-found-in-his-canadian-cabin-after.html | JACK MUNROE DEAD;; Ex-Soldier's Body Found in His Canadian Cabin After His Dog Gives Alarm. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fifth-bomb-in-baltimore-italian-merchants-home-damaged-after-demand.html | FIFTH BOMB IN BALTIMORE.; Italian Merchant's Home Damaged After Demand for Money. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/foresee-good-business-shippers-boards-view-third-quarter-of-1928.html | FORESEE GOOD BUSINESS.; Shippers' Boards View Third Quarter of 1928 With Confidence. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/professor-drops-dead-william-esty-of-lehigh-collapses-walking-to.html | PROFESSOR DROPS DEAD.; William Esty of Lehigh Collapses Walking to Garage for Help. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/breen-dies-victim-of-attack-in-park-lawyer-found-unconscious-near.html | BREEN DIES, VICTIM OF ATTACK IN PARK; Lawyer Found Unconscious Near Battery Succumbs to Injuries in Hospital. REMARK TO WOMAN BLAMED Her Escort Started Fight, Assert Witnesses--Police Seek Slayer Vainly. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/municipal-loans-heavy-on-monday-bond-and-note-issues-for-more-than.html | MUNICIPAL LOANS HEAVY ON MONDAY; Bond and Note Issues for More Than $6,000,000 to Be Awarded. NEXT WEEK'S TOTAL SMALL $10,000,000 Less Than Average-- Price Trend Still Downward-- Market Sluggish. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mgr-migherian-dies-of-auto-injury.html | Mgr. Migherian Dies of Auto Injury. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/park-canoeists-are-fined-court-scents-publicity-stunt-in-use-of.html | PARK CANOEISTS ARE FINED.; Court Scents Publicity Stunt in Use of Reservoir by Chorus Men. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/son-contests-dobson-will-reporter-charges-fraud-in-disposal-of.html | SON CONTESTS DOBSON WILL; Reporter Charges Fraud in Disposal of Brooklyn Editor's Estate. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/richfield-oil-forms-panamerican-board-former-takes-over-petroleum.html | RICHFIELD OIL FORMS PAN-AMERICAN BOARD; Former Takes Over Petroleum Concern--Stock Increase to Absorb Exchange. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shave-in-the-loop-to-cost-35-cents.html | Shave in the Loop to Cost 35 Cents | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/174-gain-in-june-for-12-store-chains-report-aggregate-sales-of.html | 17.4% GAIN IN JUNE FOR 12 STORE CHAINS; Report Aggregate Sales of $68,744,297 in Month, Against $58,534,803 Year Ago. UP 12.8% IN HALF-YEAR Increase Largely Due to New Units --Woolworth Shows Rise of 9.8% and 7.3% for the Two Periods. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cotton-prices-rise-nearly-2-a-bale-october-and-december-lead.html | COTTON PRICES RISE NEARLY $2 A BALE; October and December Lead Advance--Gains Reduced in Last Hour. LIVERPOOL MOVES INTO LINE Bombay and Continental Interests Buy Heavily--Estimate of Acreage Due on Monday. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. THE THOUSAND ISLANDS. WASHINGTON. HOT SPRINGS. WHITE SULPHUR SPRINGS. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tour-fliers-rest-in-texas-pilots-in-competition-will-go-from-fort.html | TOUR FLIERS REST IN TEXAS.; Pilots in Competition Will Go From Fort Worth to Waco Today. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sails-on-trip-won-on-bet-mrs-schoenherr-picked-governor-smith-on.html | SAILS ON TRIP WON ON BET.; Mrs. Schoenherr Picked Governor Smith on the First Ballot. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/awaits-miss-earhart-boston-plans-elaborate-program-of-welcome-to.html | AWAITS MISS EARHART.; Boston Plans Elaborate Program of Welcome to Flier. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/steady-tone-prevails-overthecounter-strength-is-shown-in-all-groups.html | STEADY TONE PREVAILS OVER-THE-COUNTER; Strength Is Shown in All Groups Except the Sugars, Which Remain Unchanged. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/french-halt-tapestry-sold-for-an-american-decision-is-expected-to.html | FRENCH HALT TAPESTRY SOLD FOR AN AMERICAN; Decision Is Expected to Bar Further Export of Nation's Finest Art Objects. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tokio-awaits-treaty-lead-japanese-believe-avoidance-of-haste-will.html | TOKIO AWAITS TREATY LEAD; Japanese Believe Avoidance of Haste Will Help Anti-War Compact. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/berlin-jobless-scalp-seats-for-straphangers-in-subway.html | Berlin Jobless Scalp Seats For Straphangers in Subway | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/frees-stallings-of-blame-philadelphia-court-clears-playwright-in.html | FREES STALLINGS OF BLAME; Philadelphia Court Clears Playwright in Auto Accident Case. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/drowned-youths-buried-services-in-plainfield-for-barbara-adams-and.html | DROWNED YOUTHS BURIED.; Services in Plainfield for Barbara Adams and George Mellick. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/postum-promotes-three-managers.html | Postum Promotes Three Managers. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/greek-parliament-dissolved.html | Greek Parliament Dissolved. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/search-four-cities-for-slayer-of-yale-police-widen-hunt-for-gunmen.html | SEARCH FOUR CITIES FOR SLAYER OF YALE; Police Widen Hunt for Gunmen as Machine Gun Is Traced to Chicago, Auto to Knoxville. GANG REVENGE RAID HINTED Thugs in Cars Said to Be on Way to Atlantic City--Warren Is Silent on His Plans. BANTON SURVEYS KILLINGS In Two Years 113 Were Indicted for 104 Deaths--Eight Guilty in First Degree, 13 Insane. Trace Car and Machine Gun. 13 Insane in 104 Killings. Printer Held in Senter Case. Atlantic City Awaits Thugs. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/motor-boat-record-set-third-mark-in-albany-regatta-made-by-miss.html | MOTOR BOAT RECORD SET.; Third Mark in Albany Regatta Made by Miss Hasbrouck. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reserve-officers-called-detailed-to-join-manoeuvres-of-the-77th.html | RESERVE OFFICERS CALLED.; Detailed to Join Manoeuvres of the 77th Division at Camp Dix. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/berlin-press-jibes-at-don-sabotage-trial-germans-are-likely-to-ask.html | BERLIN PRESS JIBES AT DON SABOTAGE TRIAL; Germans Are Likely to Ask Further Guarantees Before Sending More Engineers to Russia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hindenburg-receives-speyer.html | Hindenburg Receives Speyer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/olympic-test-won-by-argonaut-eight-beats-winnipeg-rowing-club-by.html | OLYMPIC TEST WON BY ARGONAUT EIGHT; Beats Winnipeg Rowing Club by Length and Wins Right to Represent Canada. WYANDOTTE CREW SCORES Senior Eight Wins Heat, With Its Intermediate Shell Second-- Leander Club Victor. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shot-in-suicide-pose-pittsfield-man-accidentally-fires-pistol-as-he.html | SHOT IN SUICIDE POSE.; Pittsfield Man Accidentally Fires Pistol as He Faces Mirror. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/don-engineers-hear-fate-undismayed-surrounded-by-guards-they-stand.html | DON ENGINEERS HEAR FATE UNDISMAYED; Surrounded by Guards, They Stand Up Boldly as Sentences Are Slowly Read. MOVIE CAMERA CLICKS ON Arc Lights Flash Vivid Rays as Judges Enter Court at Midnight, Eight Hours Late. Prisoners Stand Firm. "There Is No Appeal." Russian Societies Here Protest. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hears-rumanian-loan-fails-vienna-reports-that-british-refused-money.html | HEARS RUMANIAN LOAN FAILS; Vienna Reports That British Refused Money for Stabilization. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/white-sox-beat-senators-9-to-8-washington-fights-uphill-but-fourrun.html | WHITE SOX BEAT SENATORS, 9 TO 8; Washington Fights Uphill, but Four-Run Rally in Ninth Falls Short. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/divorce-suits-dismissed-audrey-maple-and-helen-carr-lose-cases-in.html | DIVORCE SUITS DISMISSED.; Audrey Maple and Helen Carr Lose Cases in Chicago. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sir-thomas-cullinan-here-south-african-diamond-man-arrives-on.html | SIR THOMAS CULLINAN HERE; South African Diamond Man Arrives on Aquitania for First Visit. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mt-kisco-tourney-postponed.html | Mt. Kisco Tourney Postponed. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bethlehem-steel-low-bidder.html | Bethlehem Steel Low Bidder. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/girls-club-gets-building.html | Girls' Club Gets Building. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/canadian-crops-thriving-spring-grains-in-better-condition-and.html | CANADIAN CROPS THRIVING.; Spring Grains in Better Condition and Pastures Show Improvement. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/asks-deposit-of-paper-co-stock.html | Asks Deposit of Paper Co. Stock. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/harrimans-doubt-soviet-report.html | Harrimans Doubt Soviet Report | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/four-die-in-crash-of-bus-and-trolley-seven-injured-taken-to.html | FOUR DIE IN CRASH OF BUS AND TROLLEY; Seven Injured Taken to Hospital by Motorists Waiting atGrade Crossing.ONE VICTIM WAS WOMAN Witnesses of Lockport (N.Y.) Accident Say Traction Car Gave Warning of Approach. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rules-tearing-voids-will-cutting-off-son-philadelphia-court-upholds.html | RULES TEARING VOIDS WILL CUTTING OFF SON; Philadelphia Court Upholds Rights of Albert E. Ford's Heir in $2,500,000 Estate. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/says-ocean-flights-aid-inventions-commerce-department-expert-lists.html | SAYS OCEAN FLIGHTS AID INVENTIONS; Commerce Department Expert Lists 54 Attempts Over Atlantic and Pacific. TEN CREWS LOST SINCE 1873 Twenty-eight Were Successful, Including Recent Feats of Delpreteand Miss Earhart. Finds Invention Stimulated. Coastwise Flights Omitted. ATLANTIC FLIGHTS. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-dazed-in-terminal-taken-to-bellevue-when-she-forgets-name-at.html | WOMAN DAZED IN TERMINAL.; Taken to Bellevue When She Forgets Name at Grand Central. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/legal-list-forms-slowly-many-municipalities-dilatory-in-replying-to.html | LEGAL LIST FORMS SLOWLY.; Many Municipalities Dilatory in Replying to Questionnaire. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cavanaghdobbs-buys-sunfast-hats.html | Cavanagh-Dobbs Buys Sunfast Hats | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/acceptance-totals-at-record-levels-regained-above-1000000000-for.html | ACCEPTANCE TOTALS AT RECORD LEVELS; Regained Above $1,000,000,000 for Entire Past Half Year, but Rates Were Steady. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/traffic-code-experts-praised-by-hoover-they-meet-in-capital-to.html | TRAFFIC CODE EXPERTS PRAISED BY HOOVER; They Meet in Capital to Complete Uniform Ordinance for Over 3,000 Cities. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cubs-twenty-hits-beat-robins-148-hack-wilson-with-two-homers-leads.html | CUBS' TWENTY HITS BEAT ROBINS, 14-8; Hack Wilson With Two Homers Leads Assault on Three Brooklyn Pitchers. 20,000 CHEER CUB VICTORY Jess Petty Hammered Off Mound In the Third, While Percy Jones Subdues Brooklyn. Robins Start in the Lead. Cubs Fall Hard on Petty. Moss Knocked Out in Seventh. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/roosevelt-attacks-smith-and-tammany-criticizes-governors-speech.html | ROOSEVELT ATTACKS SMITH AND TAMMANY; Criticizes Governor's Speech Lauding the Society as a Patriotic Organization. HITS DEMOCRAT PLATFORM Colonel Calls It Contradictory in Speech at Rochester--Urges Hoover's Election. Calls Corruption Talk 'Hypocrisy. Criticizes Smith's Speech. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/site-in-chelsea-section-sold-for-a-sixstory-apartment.html | Site in Chelsea Section Sold For a Six-Story Apartment | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/accused-of-fake-lot-sale-man-of-many-aliases-faces-charge-of.html | ACCUSED OF FAKE LOT SALE; Man of Many Aliases Faces Charge of Selling Land He Did Not Own. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rain-interrupts-tennis-floods-courts-at-glen-cove-and-glen-head.html | RAIN INTERRUPTS TENNIS.; Floods Courts at Glen Cove and Glen Head, Halting Play. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sugar-distribution-higher-in-half-year-institute-reports-gain-of.html | SUGAR DISTRIBUTION HIGHER IN HALF YEAR; Institute Reports Gain of 140,670 Tons Over 1927, in Spite of Bad Weather for Consumption. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/topics-of-interest-to-the-churchgoer-annual-midsummer-conference-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Annual Midsummer Conference at Union Theological Seminary to Open Monday. CARDINAL RETURNS TODAY Dr. C.F. Reisner and Dr. W.H. Matthews Sail for Europe-- Luther in a Motion Picture. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/st-louis-heat-toll-is-now-13.html | St. Louis Heat Toll Is Now 13. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/291524franc-fine-on-french-tennis-sport-is-killed-president-of-net.html | 291,524-FRANC FINE ON FRENCH TENNIS; Sport Is Killed, President of Net Body Says, When Judge Announces His Decision. GAME AN ENTERTAINMENT Subject to Tax, Court Rules, Because It Does Not Develop Players in a Military Sense. Not a Military Game. Challenge Round in France. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/progressive-confusion.html | PROGRESSIVE CONFUSION. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tunney-takes-road-for-8mile-drill-he-also-unleashes-a-vicious.html | TUNNEY TAKES ROAD FOR 8-MILE DRILL; He Also Unleashes a Vicious Attack on Bags in an Afternoon Workout. HEENEY HAS BRISK DAY Mixes With Two Sparring Mates and Appears in Excellent Trim at the End. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/defers-decision-on-gannon-charges-magistrate-dale-hears-evidence.html | DEFERS DECISION ON GANNON CHARGES; Magistrate Dale Hears Evidence Against Ousted Brooklyn Official in Ash Deal. YUNKER TESTIFIES AGAIN Brother-in-Law, Remsen Co-Agent, Denies Knowing Gannon Had Post With Concern. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/may-immigration-led-by-germany.html | MAY IMMIGRATION LED BY GERMANY | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/commodity-prices-mixed-trend-in-cash-markets-corn-up-other-grains.html | COMMODITY PRICES.; Mixed Trend in Cash Markets-- Corn Up, Other Grains Off --Cotton Improves. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chevrolet-leads-may-auto-listing.html | Chevrolet Leads May Auto Listing. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dinnerdance-given-for-betty-tailer-large-party-at-newport-home-of.html | DINNER-DANCE GIVEN FOR BETTY TAILER; Large Party at Newport Home of J.F.A. Clarks for Her and Fiance, W.G. Dyer. MISS DE BRAGANZA'S DEBUT Daughter of Princess Will Be introduced to Society at aDance Tonight. Musicale at Newark School. To Play Opera Outdoors. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bankruptcy-petition-on-shoemakers.html | Bankruptcy Petition on Shoemakers | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/photostat-machine-now-used-to-speed-opinions-on-bonds.html | Photostat Machine Now Used To Speed Opinions on Bonds | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/guns-salute-de-steiguer-the-texas-leaving-navy-yard-honors-new.html | GUNS SALUTE DE STEIGUER.; The Texas, Leaving Navy Yard, Honors New Commandant. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/matsuyama-wins-two-more.html | Matsuyama Wins Two More. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/world-called-cynical-quaker-conference-hears-attack-on-materialism.html | WORLD CALLED CYNICAL.; Quaker Conference Hears Attack on Materialism and Pessimism. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/smith-picks-albany-for-notification-candidates-decision-seen-as-new.html | SMITH PICKS ALBANY FOR NOTIFICATION; Candidate's Decision Seen as New Indication He Will Run Campaign. GOES TO RASKOB FUNERAL Governor Invites Senator Reed to Capital to Confer on Issues and Conduct of Battle. Recalls Cleveland Ceremony. SMITH PICKS ALBANY FOR NOTIFICATION Albany More Convenient. Family Sees Him Depart. Arrives at Weehawken. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/leaves-20000-fund-for-husband.html | Leaves $20,000 Fund for Husband. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/poughkeepsie-bank-theft-assistant-treasurer-is-said-to-have.html | POUGHKEEPSIE BANK THEFT; Assistant Treasurer Is Said to Have Admitted Taking $20,000. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/harry-shier-seriously-ill.html | Harry Shier Seriously Ill. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wagner-sees-surge-to-smith.html | Wagner Sees Surge to Smith. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/west-indians-play-today.html | West Indians Play Today. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/asks-miners-to-end-strike-lehigh-coal-company-appeals-to-men-to.html | ASKS MINERS TO END STRIKE; Lehigh Coal Company Appeals to Men to Keep Union Agreement. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/connolly-in-court-pleads-not-guilty-trial-of-former-borough-head.html | CONNOLLY IN COURT, PLEADS NOT GUILTY; Trial of Former Borough Head, Seeley and Moore in Queens Sewer Case Set for Sept. 24. SPECIAL JURY TO BE DRAWN Decision in Daugherty Case Held by Buckner as Precedent in Death of Phillips. Special Jury Panel for Trial. May Ask Change of Venue. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reaffirm-new-bedford-opening.html | Reaffirm New Bedford Opening. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sylvan-oestreicher-weds-new-york-lawyer-is-married-to-may-masterson.html | SYLVAN OESTREICHER WEDS.; New York Lawyer Is Married to May Masterson Gray. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/benefit-swim-today-us-stars-to-perform-for-olympic-fund-at-atlantic.html | BENEFIT SWIM TODAY.; U.S. Stars to Perform for Olympic Fund at Atlantic Beach. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/soviet-oil-output-rises-1115000-tons-in-may-a-record-production-in.html | SOVIET OIL OUTPUT RISES.; 1,115,000 Tons in May a Record-- Production in Other Industries. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jj-shubert-back-brings-operetta-the-duchess-of-chicago-a-vienna.html | J.J. SHUBERT BACK.; Brings Operetta, "The Duchess of Chicago," a Vienna Success. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/13148000-bonds-marketed-in-week-unsettled-money-conditions-and.html | $13,148,000 BONDS MARKETED IN WEEK; Unsettled Money Conditions and Holiday Keep Volume of Offerings Small. LARGEST LOAN $3,400,000 Foreign and Domestic Issues of Fair Size Scheduled for Flotation Soon. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/excommunicated-man-dies-after-church-revokes-edict.html | Excommunicated Man Dies After Church Revokes Edict | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-jury-finds-mrs-pace-innocent-judge-says-evidence-that-she.html | BRITISH JURY FINDS MRS. PACE INNOCENT; Judge Says Evidence That She Poisoned Her Husband Is Not Sufficient. CROWD IN COURT CHEERS Thousands Demonstrate Outside Court House as Inquest Verdict of Murder Is Reversed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reports-pangalos-will-be-freed.html | Reports Pangalos Will Be Freed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/a-daughter-to-mrs-ef-eidlitz.html | A Daughter to Mrs. E.F. Eidlitz. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/clergymen-fights-auto-crash-fine.html | Clergymen Fights Auto Crash Fine. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bars-newark-dance-derby-police-chief-says-city-is-better-off.html | BARS NEWARK DANCE DERBY; Police Chief Says City Is "Better Off Without Those Things." | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/toledo-clubber-confesses-crimes-charles-j-hoppe-on-trial-for-childs.html | TOLEDO 'CLUBBER' CONFESSES CRIMES; Charles J. Hoppe, on Trial for Child's Death, Is Disclosed as Maniac Slayer. ALIENIST OBTAINS FACTS Counsel Agree to Let City Judges Decide as to Death or Confinement of Prisoner. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/auctions-this-afternoon-suburban-properties-in-two-states-will-be.html | AUCTIONS THIS AFTERNOON.; Suburban Properties in Two States Will Be Offered. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/a-son-to-mrs-robert-hooper-white.html | A Son to Mrs. Robert Hooper White | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/win-equal-rights-in-paris-american-owners-of-business-property-get.html | WIN EQUAL RIGHTS IN PARIS.; American Owners of Business Property Get Full Native Privileges. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/six-bodies-recovered-unidentified-man-and-boy-among-those-taken.html | SIX BODIES RECOVERED.; Unidentified Man and Boy Among Those Taken From Waters. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cuban-senator-and-writer-plan-duel.html | Cuban Senator and Writer Plan Duel. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/man-52-found-dead-of-gas.html | Man, 52, Found Dead of Gas. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/liverpools-cotton-week-british-stocks-lower-but-imports-increase.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower, but Imports Increase. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wins-77148-tax-suit-mrs-van-alen-was-assessed-too-much-rhode-island.html | WINS $77,148 TAX SUIT.; Mrs. Van Alen Was Assessed Too Much, Rhode Island Court Rules. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/suspect-bessarabian-plot-rumanian-police-arrest-russians-following.html | SUSPECT BESSARABIAN PLOT; Rumanian Police Arrest Russians Following Woman Spy's Confession. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seek-improved-transit-directors-of-coney-chamber-urge-relief-from.html | SEEK IMPROVED TRANSIT.; Directors of Coney Chamber Urge Relief From Congestion. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coolidge-near-island-of-indian-love-tale-there-legend-goes-great.html | COOLIDGE NEAR ISLAND OF INDIAN LOVE TALE; There, Legend Goes, Great Manitou Saved Sioux Brave and Chippewa Princess From Pursuers. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rene-fonck-fined-in-traffic-court.html | Rene Fonck Fined in Traffic Court. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/elections-here-figure-in-league-conference-import-and-export-parley.html | ELECTIONS HERE FIGURE IN LEAGUE CONFERENCE; Import and Export Parley Makes Convention's Operation Dependent on Our Signing. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/form-airways-company-new-yorkers-incorporate-intercontinental.html | FORM AIRWAYS COMPANY.; New Yorkers Incorporate Intercontinental Concern in Delaware. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jersey-city-loses-94-horne-is-hit-hard-by-montreal-dunagan-pitches.html | JERSEY CITY LOSES, 9-4.; Horne Is Hit Hard by Montreal-- Dunagan Pitches Steadily. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-pedrick-receiver-named.html | New Pedrick Receiver Named. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/money.html | MONEY. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Transatlantic Mails Due at New York New Foreign Mail Regulations Air Mail Services To and From New York | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seek-more-clerks-in-rockaway-court-members-of-the-trade-board-say.html | SEEK MORE CLERKS IN ROCKAWAY COURT; Members of the Trade Board Say Extra Sessions Will Swamp the Staff. NEW POLICE AIDE ASSIGNED Business Men's Committee to Put the Situation Up to Chief Magistrate McAdoo. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/less-traffic-on-d-l-w-president-of-company-forecasts-drop-in-june.html | LESS TRAFFIC ON D., L. & W.; President of Company Forecasts Drop in June Income. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/test-door-to-solve-loewenstein-case-hoax-discredited-paris.html | TEST DOOR TO SOLVE LOEWENSTEIN CASE; HOAX DISCREDITED; Paris Mechanics Are Unable to Open One Through Which Financier Fell to Sea. SPILL AT 'AIR BUMP' HINTED Investors Recently Insured Belgian's Life Up to  500,000, With Suicide Covered. SEARCH FOR BODY GIVEN UP Rumor on Wall Street of $11,000,000 Loan Negotiated Here Is Denied. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wilkins-and-eielson-busy-arctic-fliers-wind-up-affairs-in-city.html | WILKINS AND EIELSON BUSY.; Arctic Fliers Wind Up Affairs in City Before Starting Air Tour. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/renew-fight-on-pittsburgh-line.html | Renew Fight on Pittsburgh Line. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fliers-have-new-kangaroo-lyon-reveals-birth-of-third-one-as-liner.html | FLIERS HAVE NEW KANGAROO; Lyon Reveals Birth of Third One as Liner Reaches Honolulu. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/youth-seeks-parents-was-left-at-bellevue-for-treatment-in-1907-and.html | YOUTH SEEKS PARENTS.; Was Left at Bellevue for Treatment in 1907 and Never Called For. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sun-forward-wins-tuckahoe-purse-is-only-favorite-to-triumph-at.html | SUN FORWARD WINS TUCKAHOE PURSE; Is Only Favorite to Triumph at Empire City--27 Out of 46 Entries Start. DEAR LADY, 8 TO 1, SCORES Mrs. Musante's Filly Beats Skylight and Dicing by Scant Margin in Driving Finish. Long Shots the Rule. Battle For Bryn Mawr Purse. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/yale-engages-coach-kanaly.html | Yale Engages Coach Kanaly. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rosendahl-going-abroad-los-angeles-commander-plans-to-fly-back-on.html | ROSENDAHL GOING ABROAD; Los Angeles Commander Plans to Fly Back on German Dirigible. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/club-owner-robbed-of-10000-jewels-je-merrill-and-wife-held-up-at.html | CLUB OWNER ROBBED OF $10,000 JEWELS; J.E. Merrill and Wife Held Up at Forest Hills Home by Well-Informed Trio. CALL FOR GEMS WANTED Robbers Had Knowledge of Every Piece Worn Night Before at Cabaret. FORCE VICTIMS TO GIVE AID Maid Is Bound, Phone Wires Cut, Enabling Thieves to Make Clean Getaway in Auto. Trio Wait in Garage. Send for Jewelry. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chinese-ask-writ-to-bar-guard-at-club-crowe-opposes-move-asserting.html | CHINESE ASK WRIT TO BAR GUARD AT CLUB; Crowe Opposes Move, Asserting Place Is Gambling Resort-- 19 Taken in Recent Raid. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/men-of-science-hail-mummy-discovery-agree-on-importance-of-find-in.html | MEN OF SCIENCE HAIL MUMMY DISCOVERY; Agree on Importance of Find in Aleutian Islands and Await Further Details. BURIAL INTERESTS OSBORN Bodies Are of "a" Stone Age, He Says--Stefansson Calls Interment Method Unique. HEYE STRESSES NOVELTY No Big Burial Ground Unearthed Before, Declares Director of Museum of American Indian. Interested in Burial Method. Fears Deterioration of Bodies. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/byrd-orders-polar-shoes-contracts-for-thirty-pairs-for-his.html | BYRD ORDERS POLAR SHOES.; Contracts for Thirty Pairs for His Antarctic Expedition. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/storm-and-flood-hit-11000-red-cross-leader-asks-for-50000-relief.html | STORM AND FLOOD HIT 11,000; Red Cross Leader Asks for $50,000 Relief Fund in Kentucky. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dr-ed-adams-gets-belgian-honors.html | Dr. E.D. Adams Gets Belgian Honors | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/german-fliers-pass-44hour-mark.html | German Fliers Pass 44-Hour Mark. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/review-of-the-day-in-realty-market-few-deals-are-resortedtwo.html | REVIEW OF THE DAY IN REALTY MARKET; Few Deals Are Resorted-- Two Important Transactions on Broadway Pending. RISE IN BUILDING PROJECTS Plot on 63d St., Between Columbus and Amsterdam Avenues Is Assembled. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/defends-utilities-in-school-activity-counsel-asserts-work-was-to.html | DEFENDS UTILITIES IN SCHOOL ACTIVITY; Counsel Asserts Work Was to Offset Leagues Advocating Government Operation. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/promotion-scores-in-latonia-feature-easily-wins-mills-point-purse.html | PROMOTION SCORES IN LATONIA FEATURE; Easily Wins Mills Point Purse After Outclassing Five Other Starters Over Mile Route. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sharpen-fight-on-rivera-maura-brothers-group-conservatives-around.html | SHARPEN FIGHT ON RIVERA.; Maura Brothers Group Conservatives Around Them in Spain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sports-of-the-times-a-clean-sweep-the-turn-of-the-tide-short-but.html | Sports of the Times; A Clean Sweep. The Turn of the Tide. Short but Good. Skimming the Net. | TRUE | By John Kieran. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/honeman-bike-star-defeats-martinetti-newark-rider-scores-in.html | HONEMAN, BIKE STAR, DEFEATS MARTINETTI; Newark Rider Scores in One-Third Mile Championship Event of New York Velodrome. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/vote-registration-slow-travelers-who-can-sign-lists-now-fail-to.html | VOTE REGISTRATION SLOW.; Travelers, Who Can Sign Lists Now, Fail to Visit Bureaus. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/88179013-income-of-carriers-in-may-class-i-roads-net-earnings-at.html | $88,179,013, INCOME OF CARRIERS IN MAY; Class I Roads' Net Earnings at Annual Rate of 4.70% on Property Investment. FIVE-MONTH FIGURES GIVEN Return of 4.41% Reported, Against 4.62% in Same Part of Previous Year. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/louis-c-raegner-lawyer-dies-at-72-authority-on-patents-and-owner-of.html | LOUIS C. RAEGNER, LAWYER, DIES AT 72; Authority on Patents and Owner of Hotel Seville Stricken in Germany. HANDLED IMPORTANT SUITS Interested in Many Pieces of Property in the Midtown District-- Retired in 1910. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tokio-to-recall-7000-from-china.html | Tokio to Recall 7,000 From China. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miss-mary-s-king-married-in-garden-wed-to-c-shelby-carter-at-her.html | MISS MARY S. KING MARRIED IN GARDEN; Wed to C. Shelby Carter at Her Parents' Home, Villa Raggio, Convent, N.J. UNION OF OLD FAMILIES Bridegroom and His Attendants Wear White Flannel Trousers and Navy Blue Coats. Father Escorts the Bride. Will Motor to Colorado Springs. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/police-rookies-graduated-104-probationary-patrolmen-finish-two.html | POLICE ROOKIES GRADUATED; 104 Probationary Patrolmen Finish Two Months' Training Here. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/detective-held-in-newsboy-shooting.html | Detective Held in Newsboy Shooting. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/church-to-be-consecrated-bayonne-congregation-also-to-honor-rector.html | CHURCH TO BE CONSECRATED; Bayonne Congregation Also to Honor Rector, 35 Years a Priest. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/better-pace-set-by-retail-trade-commercial-reviews-comment-on.html | BETTER PACE SET BY RETAIL TRADE; Commercial Reviews Comment on Increase, Partly Due to Vacation Buying. MAJOR INDUSTRIES SLACKEN Seasonal Recessions, However, Are Smaller Than Usual--Consumption Maintained. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/record-67-marks-hagen-comeback-brilliant-afternoon-play-keeps.html | RECORD 67 MARKS HAGEN COMEBACK; Brilliant Afternoon Play Keeps Walter in the Tourney After Poor 79 in Morning. IN TIE FOR FOURTH PLACE Was 28th in 1st Round--Bob MacDonald Leads Field in StatePlay With a 139. MacDonald Leads Field. Hagen Nearly Makes a 66. New Competitive Record Set. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sixstory-fall-kills-window-cleaner.html | Six-Story Fall Kills Window Cleaner | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/army-school-seeks-30-recruits.html | Army School Seeks 30 Recruits. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/suit-for-indians-money-dismissed.html | Suit for Indian's Money Dismissed. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/markets-in-london-berlin-and-paris-british-prices-steady-with-rises.html | MARKETS IN LONDON, BERLIN AND PARIS; British Prices Steady, With Rises in Many Shares as Trading Becomes Quieter. LONDON MONEY IS EASY French Prices Rise With Little Trading--German Boerse Closes Firm After Climbing. London Closing Prices. Tax Prospects Encourage Berlin. Paris Money Remains Tight Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/smith-invites-reed-asks-late-rival-to-albany-to-confer-on-campaign.html | SMITH INVITES REED.; Asks Late Rival to Albany to Confer on Campaign and Issues. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-securities-company-formed-by-fidelity-union-trust-and-public.html | NEW SECURITIES COMPANY.; Formed by Fidelity Union Trust and Public Service of New Jersey. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/denies-board-made-profit-on-cemetery-trustee-at-ottinger-hearing.html | DENIES BOARD MADE PROFIT ON CEMETERY; Trustee at Ottinger Hearing Declares Burial Ground IsPhilanthropic. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hardman-for-the-ticket-i-am-a-democrat-says-georgia-governor-on.html | HARDMAN FOR THE TICKET.; "I am a Democrat," Says Georgia Governor on Smith. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/windsor-races-postponed.html | Windsor Races Postponed. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-bedford-calls-guard-mayor-orders-them-out-when-too-few.html | NEW BEDFORD CALLS GUARD; Mayor Orders Them Out When Too Few Volunteer for Strike Duty. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/realty-financing-title-guarantee-and-trust-co-approves-3493400-in.html | REALTY FINANCING.; Title Guarantee and Trust Co. Approves $3,493,400 in Loans. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-define-air-policy-secretary-davis-directs-fechet-to-report-on.html | TO DEFINE AIR POLICY.; Secretary Davis Directs Fechet to Report on Airships and Balloons. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miss-chavane-wed-to-russian-prince-bride-of-dmitri-sidamoneristoff.html | MISS CHAVANE WED TO RUSSIAN PRINCE; Bride of Dmitri Sidamon-Eristoff in Russian Church of Christ the Saviour. RECEPTION AT PARK LANE Bridegroom, a Brooklyn Lawyer, Served in the Czar's Guards in Imperial Army. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/son-gets-25-of-150000-dr-myles-standish-of-boston-cut-off-3.html | SON GETS $25 OF $150,000.; Dr. Myles Standish of Boston Cut Off 3 Children for Their Good. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/globe-circlers-reach-berlin-and-fly-east-mears-and-collyer-delayed.html | GLOBE CIRCLERS REACH BERLIN AND FLY EAST; Mears and Collyer Delayed Two Hours by Forced Landing Caused by Mist. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/william-gwynne-dies-88-stock-exchange-member-for-forty-yearsfought.html | WILLIAM GWYNNE DIES, 88.; Stock Exchange Member for Forty Years--Fought in Civil War. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/army-balloon-won-bennett-air-race-piloted-by-captain-kepner-it.html | ARMY BALLOON WON BENNETT AIR RACE; Piloted by Captain Kepner, It Covered 460.9 Miles From Detroit to Kendridge, Va. GERMAN WAS CLOSE SECOND French Entry Was Third--Distances Scaled by Geological Survey for Aeronautic Association. Standing of Contestants. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/passes-bids-on-new-court-miller-says-traffic-building-on-west-151st.html | PASSES BIDS ON NEW COURT.; Miller Says Traffic Building on West 151st St. Will Open in Spring. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/13-liners-sailing-for-abroad-today-eight-are-bound-for-europe-four.html | 13 LINERS SAILING FOR ABROAD TODAY; Eight Are Bound for Europe, Four for Southern Ports and One for Bermuda. PASSENGERS TOTAL 4,500 Ships Include Adriatic, New York, Frederik VIII, Minnekahda, Republic and Laconia. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/locks-maid-in-closet-to-steal-100.html | Locks Maid in Closet to Steal $100. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/walter-damrosch-returns-brings-from-europe-several-new-musical.html | WALTER DAMROSCH RETURNS; Brings From Europe Several New Musical Compositions. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bremen-fliers-feted-on-visit-to-exkaiser-former-ruler-gives-a.html | BREMEN FLIERS FETED ON VISIT TO EX-KAISER; Former Ruler Gives a Banquet to the Trio Which Will Separate Today. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rabbi-denies-remarks-quotation-on-lipsky-at-zionist-parley.html | RABBI DENIES REMARKS.; Quotation on Lipsky at Zionist Parley, Incorrect, Says Silver. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/john-l-sullivan-left-68-still-unclaimed-bridgeport-conn-bank.html | JOHN L. SULLIVAN LEFT $68 STILL UNCLAIMED; Bridgeport (Conn.) Bank Officials Reveal Account Fighter'sHeirs May Have Missed. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/phone-to-norway-opened-minister-in-oslo-and-kellogg-are-among-first.html | PHONE TO NORWAY OPENED; Minister in Oslo and Kellogg Are Among First to Use Service. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/plans-drive-to-cut-deaths-by-trucks-national-safety-council-to-open.html | PLANS DRIVE TO CUT DEATHS BY TRUCKS; National Safety Council to Open Campaign on Monday With Aid of 500 Concerns. WILL CONTINUE TO SEPT. 22 Owners Whose Drivers Make Best Records in Preventing Accidents Will Receive Awards. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/princeton-summer-session-opens.html | Princeton Summer Session Opens. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hunt-for-woman-bares-drowning-mrs-sc-bertuch-51-had-been-treated.html | HUNT FOR WOMAN BARES DROWNING; Mrs. S.C. Bertuch, 51, Had Been Treated for Nervous Disorder at Bloomingdale. MISSING AT SHIPPAN HOME Police Start Search as Life Guard Finds Body Off Beach Near House. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/harlem-dance-derby-prize-divided.html | Harlem Dance Derby Prize Divided. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/celebrate-escape-of-barcelo.html | Celebrate Escape of Barcelo. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/once-famous-yacht-now-fishing-craft-commodore-goulds-neaira-just.html | ONCE FAMOUS YACHT NOW FISHING CRAFT; Commodore Gould's Neaira Just the Au Revoir Plying Out of Sheepshead Bay. FINE TRIMMINGS REMAIN Aristocrat of Fishermen's Fleet Makes Long Excursions and Dwarfs Humbler Fry. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boy-scouts-urged-to-ask-women-to-stop-smoking.html | Boy Scouts Urged to Ask Women to Stop Smoking | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/2-austrians-killed-in-air-crash.html | 2 Austrians Killed in Air Crash. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rich-bostonians-tell-of-aiding-swindler-lawyers-and-business-men.html | RICH BOSTONIANS TELL OF AIDING SWINDLER; Lawyers and Business Men Reveal Investments for 1,000 Per Cent. Gain--Prisoner | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/await-albany-pool-data-federal-aides-hear-mf-dugan-will-reveal.html | AWAIT ALBANY POOL DATA.; Federal Aides Hear M.F. Dugan Will Reveal Operators. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/newark-district-golf-postponed.html | Newark District Golf Postponed. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/saves-2-boys-in-creek-fireman-rescues-lads-when-their-freak-raft.html | SAVES 2 BOYS IN CREEK.; Fireman Rescues Lads When Their Freak Raft Capsizes. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/goal-of-boats-is-fishing-town-of-70000-with-fine-harbor.html | Goal of Boats Is Fishing Town Of 70,000 With Fine Harbor | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/want-no-burlap-exchange-trade-leaders-see-no-sound-reason-in-favor.html | WANT NO BURLAP EXCHANGE; Trade Leaders See No "Sound Reason" in Favor of Proposal. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/prices-up-on-tin-plate-demand.html | Prices Up on Tin Plate Demand. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/second-100000-of-blackmer-bonds-seized-counsel-declare-oil-witness.html | Second $100,000 of Blackmer Bonds Seized; Counsel Declare Oil Witness Will Not Appear | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/financial-markets-stocks-decline-againcall-money-5-sterling-and.html | FINANCIAL MARKETS; Stocks Decline Again--Call Money 5 %, Sterling and Francs at Low Level. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/ambassador-judah-to-train-with-field-artillery-reserve.html | Ambassador Judah to Train With Field Artillery Reserve | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/business-records-satisfied-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/france-continues-gold-withdrawal-total-of-56000000-expected-for.html | FRANCE CONTINUES GOLD WITHDRAWAL; Total of $56,000,000 Expected for Revived Movement as $12,000,000 More Leaves. $26,000,000 NOW ON WAY $256,560,000 Has Been Sent Since December--Insurance Possible for $30,000,000 Shipment. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seize-franklin-plan-aide-detectives-arrest-manager-at-home-in.html | SEIZE FRANKLIN PLAN AIDE.; Detectives Arrest Manager at Home In Company's Bankruptcy. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miss-stifel-wins-title-beats-miss-kahlo-7-and-5-in-west-virginia.html | MISS STIFEL WINS TITLE.; Beats Miss Kahlo, 7 and 5, in West Virginia Golf Final. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seek-mill-jobs-as-study-twenty-midwest-college-girls-arrive-in.html | SEEK MILL JOBS AS STUDY.; Twenty Mid-West College Girls Arrive in Chicago With $15 Each. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/kynaston-reaches-tennis-semifinal-eliminates-johnson-by-63-63-in.html | KYNASTON REACHES TENNIS SEMI-FINAL; Eliminates Johnson by 6-3, 6-3 in New Jersey Clay Court Championships. DE MOTT ALSO TRIUMPHS Vanquishes Tarangioli of New York University Without Difficulty by Score of 6-0, 6-1. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/accounting-urged-for-city-utilities-bankers-committee-advises.html | ACCOUNTING URGED FOR CITY UTILITIES; Bankers' Committee Advises System to Determine the Earnings for Bonds. MISSISSIPPI LEVEE ISSUES Report Comments on Defaults as Result of Flood--Predicts Refinancing of Obligations. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shippers-conference-backs-rail-rate-rise-trunk-line-agent-explains.html | SHIPPERS' CONFERENCE BACKS RAIL RATE RISE; Trunk Line Agent Explains Need of Higher Charges in Tariff to Southeast Territory. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coolidge-speech-likely-on-july-29-minnesotans-think-he-will-make.html | COOLIDGE SPEECH LIKELY ON JULY 29; Minnesotans Think He Will Make First Campaign Address at Unveiling of Monument. LABOR DAY TALK POSSIBLE Expected Attendance of 75,000 at Tri-State Fair Is Viewed as Political Opportunity. Speeches to Be "Non-Political." Expect Coolidge to Speak at Fair. Says State Hinges on Farm Vote. Zimmerman Caught Bigger Fish. | TRUE | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wykoff-wins-dash-ties-mark-4-times-coast-schoolboy-equals-olympic.html | WYKOFF WINS DASH; TIES MARK 4 TIMES; Coast Schoolboy Equals Olympic Record of 0:10 3-5 in the 100-Meter Trial. PADDOCK AND HUSSEY FAIL Nichols, in Hurdles, and Brix, in Shot-Put, Set New Records. HAHN LEADS IN 800 METERS Shows Way in 1:53 1-5 and Will Run in Finals Today--Many Stars Shut Out. Others Have Courage. Nichols Equals Mark. WYKOFF TIES MARK IN WINNING DASH Many Stars Shut Out. | TRUE | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/conference-adopts-british-wire-deal-plan-for-fusion-of-all-empires.html | CONFERENCE ADOPTS BRITISH WIRE DEAL; Plan for Fusion of All Empire's Communication Lines Receives Unanimous Approval. DOMINIONS WILL DECIDE Merger of All Services Into Single Company Will Be Submitted to Governments. Law Restricts American Mergers. Other Such Mergers Afoot. Vast Capital Involved. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chinese-as-pioneers-in-use-of-firearms-field-museum-collection.html | CHINESE AS PIONEERS IN USE OF FIREARMS; Field Museum Collection Illustrates Spread of GunpowderWeapons Throughout Asia. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/spain-urges-air-merger-cabinet-wants-two-bidders-for-monopoly-to.html | SPAIN URGES AIR MERGER.; Cabinet Wants Two Bidders for Monopoly to Combine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/beam-radio-coming-here-canadian-marconi-gets-license-for.html | BEAM RADIO COMING HERE.; Canadian Marconi Gets License for Montreal-New York Service. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-mp-sued-here-for-100000-sir-george-loyd-courthope-loses.html | BRITISH M.P. SUED HERE FOR $100,000; Sir George Loyd Courthope Loses Plea to Dismiss an Action by H.C. Eastman. PLAINTIFF IS ALSO A BRITON Seeks Damages After Discharge as Engineer--Defendant Served as He Passes Through City. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/brooklyn-cricketers-defeat-fordham-victors-by-margin-of-30-runs.html | BROOKLYN CRICKETERS DEFEAT FORDHAM; Victors by Margin of 30 Runs-- Keep Lead in New York and Jersey Series. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/would-get-transit-in-eighteen-months-plan-for-the-rockaways-is.html | WOULD GET TRANSIT IN EIGHTEEN MONTHS; Plan for the Rockaways Is Outlined by Charles Wille ofBoard of Trade.WANTS RAILROAD HOOK-UP 1,200-Foot Spur at Rego ParkWould Effect Union With CitySubways, He Says. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fliers-forced-back-in-rio-janeiro-hop-italians-lost-for-three-hours.html | FLIERS FORCED BACK IN RIO JANEIRO HOP; Italians, Lost for Three Hours, Return Toward Natal and Break Wheel in Landing. TO GO ON IN ANOTHER PLANE Washington Experts Figure Record at 4,448.82 Miles--Italy Rejoices Over Feat. Fliers Happy, But Very Tired. Turn Back to Seacoast. Record Put at 4,448 Miles Here. Our Envoy Congratulates Italy. Preparations are Praised. Denies Genipabu Landing. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/detective-sues-hudson-named-in-brokers-counterclaim-to-wifes-suit.html | DETECTIVE SUES HUDSON.; Named in Broker's Counter-Claim to Wife's Suit, Braun Asks $100,000. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fewer-new-hampshire-convicts.html | Fewer New Hampshire Convicts. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/advises-dry-democrats-mrs-ross-tells-them-they-can-vote-for-arid.html | ADVISES DRY DEMOCRATS.; Mrs. Ross Tells Them They Can Vote for Arid Representatives. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/flanagan-defeats-scott-by-4-and-3-defending-champion-triumphs-in.html | FLANAGAN DEFEATS SCOTT BY 4 AND 3; Defending Champion Triumphs in First-Round Match on Lenox Hills Links. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/garble-farm-plank-adopted-by-democrats-some-rural-western-papers.html | GARBLE FARM PLANK ADOPTED BY DEMOCRATS; Some Rural Western Papers Omit Party's Pledge on Crop Surpluses. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rain-halts-schwartzbout-match-with-grande-set-for-next-fridaylong.html | RAIN HALTS SCHWARTZBOUT; Match With Grande Set for Next Friday--Long Beach Show Tonight. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/greenwich-building-permits.html | Greenwich Building Permits. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/schroder-banking-shows-increases.html | Schroder Banking Shows Increases. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mr-daniels-excepts-former-secretary-disapproves-of-smith-also-of.html | MR. DANIELS EXCEPTS.; Former Secretary Disapproves of Smith; Also of Third Party. PROHIBITION NOT SACRED. It Is Held to Be No Crime to Discuss the Eighteenth Amendment. Boomerang for Tammany Critics. | TRUE | JOSEPHUS DANIELS.JOSEPH GAVIN.HENRY G. GRAY. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/order-largest-ship-america-ever-built-panama-line-officials-will.html | ORDER LARGEST SHIP AMERICA EVER BUILT; Panama Line Officials Will Run 35,000-Ton Liner From New York to Pacific Coast. ACCOMMODATIONS FOR 800 Three More Ships Will Be Started Before New Turbo-Electric Vessel Is Completed. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boys-galleon-dumps-him-in-mud-man-going-to-the-aid-of-the-skipper.html | BOY'S 'GALLEON' DUMPS HIM IN MUD; Man Going to the Aid of the Skipper of the Good Ship Bedspring Also Sticks. VENTURE STARTS JAUNTILY Twilght Is Chosen for Launching on the Raging Waters of Coney Island Creek. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/california-and-yale-win-rowing-trials-poughkeepsie-champions-defeat.html | CALIFORNIA AND YALE WIN ROWING TRIALS; Poughkeepsie Champions Defeat Columbia by Half Length in Great Duel.ELIS' MARGIN ALSO SLIGHTPrinceton's Fast Start LeavesYale at Line, but Blue Drivesto Ten-Foot Triumph.HARVARD 4-OARED VICTOR Bachelors Barge Club Also Reaches Final--Hoover, Myers and Schoenfeld Sculling Winners. Hoover Wins Second Heat. Columbia Race Delayed. Yale Overtakes Princeton. Second Race Also Great Duel. MacBain Rows Though Ill. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-post-for-captain-yarnell.html | New Post for Captain Yarnell. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hewitt-wins-place-on-us-mat-team-michigan-125pounder-beats-lupton.html | HEWITT WINS PLACE ON U.S. MAT TEAM; Michigan 125-Pounder Beats Lupton, Western Conference Champion, in Final. MORRISON IS ALSO VICTOR Conquers Thomas in 135-Pound Class--Edwards Triumphs in Final of 190 Pound Class. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wife-of-cornell-manager-killed.html | Wife of Cornell Manager Killed. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/franco-prepares-seaplane-for-flight-round-the-globe.html | Franco Prepares Seaplane For Flight Round the Globe | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/interest-paid-aliens-receipts-of-foreign-bondholders-last-year.html | INTEREST PAID ALIENS.; Receipts of Foreign Bondholders Last Year Compiled by Bureau. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/will-rogers-sees-great-demand-for-front-page-places.html | Will Rogers Sees Great Demand For Front Page Places | TRUE | WILL ROGERS. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/klan-to-appeal-lost-suit-argues-pittsburgh-court-erred-in-deciding.html | KLAN TO APPEAL LOST SUIT.; Argues Pittsburgh Court Erred in Deciding for Ex-Members. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/doctor-held-for-perjury-accused-of-testifying-falsely-in-lawsuit.html | DOCTOR HELD FOR PERJURY.; Accused of Testifying Falsely In Lawsuit Which He Won. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miller-knocks-out-terris-in-1st-round-chicagoan-ends-comeback.html | MILLER KNOCKS OUT TERRIS IN 1ST ROUND; Chicagoan Ends Comeback Attempt of East Side, Fighterat Coney Stadium.PALMER STOPPED BY BAKERMitchel Field Battler's TerrificAttack Halts Semi-Final inSeventh Round. Pulls Victor to the Floor. Baker Subdues Palmer. | TRUE | By James P. Dawson. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/deadlock-in-serb-crisis-king-resumes-conferences-after-raditch.html | DEADLOCK IN SERB CRISIS.; King Resumes Conferences After Raditch Refuses to Form Cabinet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/honored-by-general-electric.html | Honored by General Electric. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/pick-board-to-study-colorado-river-dam-work-names-men-approved-by.html | PICK BOARD TO STUDY COLORADO RIVER DAM; Work Names Men Approved by Coolidge to Report on Federal Project. GEN. SIBERT HEADS LIST Others Include Robert Ridgway and Charles P. Berkey, Both of New York. Work's Letter to Appointees. Ridgway a Subway Builder. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/women-defy-court-build-tabernacle-take-the-place-of-men-enjoined-by.html | WOMEN DEFY COURT; BUILD TABERNACLE; Take the Place of Men Enjoined by Dallas Judge to Stop Construction. INJUNCTION IS AMENDED But Women Declare They Will Continue Work--Pastor is Held | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lundborg-rescued-by-plane-in-arctic-lieut-shyberg-also-a-swedish.html | LUNDBORG RESCUED BY PLANE IN ARCTIC; Lieut. Shyberg, Also a Swedish Pilot, Takes the Savior of Nobile From Ice Floe. DARING FLIGHT THROUGH FOG Hope for Three of Italia Crew Fades as Searchers Report No Trace of This Party. Lundborg's Wife Rejoices. LUNDBORG RESCUED BY PLANE IN ARCTIC Rescuers Flew Through Fog. Germans May Abandon Plan. Searches for Trio Futile. Maligin Resumes Search. Makes Inquiries on Amundsen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-killfd-in-fall-from-hotel-window-young-widow-complained-of.html | WOMAN KILLFD IN FALL FROM HOTEL WINDOW; Young Widow Complained of Heat--Police Call Seven-Story Drop Accidental. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bond-market-led-by-treasury-issues-large-part-of-turnover-due-to.html | BOND MARKET LED BY TREASURY ISSUES; Large Part of Turnover Due to Exchange of Third Liberties for New Securities. PRICES GENERALLY DECLINE Trading in Other Obligations Dull and Irregular--Slight Gains in Foreign Section. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/extends-dannunzio-ban-vatican-places-on-index-all-his-works-that.html | EXTENDS D'ANNUNZIO BAN.; Vatican Places on Index All His Works That Bishops Deem Offensive | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/calles-is-expected-to-review-regime-statement-on-his-foreign-and.html | CALLES IS EXPECTED TO REVIEW REGIME; Statement on His Foreign and Domestic Policies Predicted When He Lays Down Reins. TO STRESS ISSUES WITH US President Will Emphasize Improvement in Relations, Mexico CityPaper Forecasts. Church Dispute Prediction. See Confidence Inspired. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/richard-bennett-in-jarnegan.html | Richard Bennett in "Jarnegan." | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/road-wins-on-air-rights-illinois-central-gets-court-permit-for.html | ROAD WINS ON AIR RIGHTS.; Illinois Central Gets Court Permit for Deals in Chicago. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shocker-released-as-a-free-agent-yankees-offer-of-retirement-is.html | SHOCKER RELEASED AS A FREE AGENT; Yankees' Offer of Retirement Is Declined by Veteran Spitball Pitcher. | TRUE | By James R. Harrison. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/kerrigan-operated-on-for-appendicitis-mayors-aide-rests-easily-in.html | Kerrigan Operated On for Appendicitis; Mayor's Aide Rests Easily in Hollywood | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/morton-hoyt-leaps-from-french-liner-washingtonian-rescued-in-fog.html | Morton Hoyt Leaps From French Liner; Washingtonian Rescued in Fog Off Banks | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/stocks-irregular-on-curb-exchange-reflect-nervousness-on-big-board.html | STOCKS IRREGULAR ON CURB EXCHANGE; Reflect Nervousness on 'Big Board,' but General List Closes Above Previous Day. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/atlanta-paper-wins-suit-judge-rules-that-contract-on-constitutions.html | ATLANTA PAPER WINS SUIT.; Judge Rules That Contract on Constitution's Stock Was One-Sided. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/for-jersey-auto-courts-state-traffic-board-to-draft-bill-ending.html | FOR JERSEY AUTO COURTS.; State Traffic Board to Draft Bill Ending Rule of Peace Justices. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/expects-royal-weddings-spain-hears-of-three-including-kings.html | EXPECTS ROYAL WEDDINGS.; Spain Hears of Three, Including King's Daughters Among Them. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/attorney-pleads-ignorance-of-law-says-at-inquiry-he-was-in-army.html | ATTORNEY PLEADS IGNORANCE OF LAW; Says at Inquiry He Was in Army Overseas When Ambulance Chasing Act Was Passed. ADMITS 50% RETAINER Testifies He Used Runners but Curtailed Practice on Learning ItWas Illegal. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/westchester-lets-sewer-contract.html | Westchester Lets Sewer Contract. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/injured-girl-recovering-broke-wrist-and-ankle-in-leap-from-window.html | INJURED GIRL RECOVERING.; Broke Wrist and Ankle in Leap From Window of Home in Queens. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/designs-safer-lifeboat-briton-offers-idea-for-unsinkable-craft-to.html | DESIGNS SAFER LIFEBOAT.; Briton Offers Idea for Unsinkable Craft to Navy and Ship Board. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/plaque-given-to-byrd-by-the-city-of-rouen-presented-here-in.html | PLAQUE GIVEN TO BYRD BY THE CITY OF ROUEN; Presented Here in Remembrance of Flier's Arrival a Year Ago on Normandy Soil. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/gets-53-tons-of-1929-auto-tags.html | Gets 53 Tons of 1929 Auto Tags. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-pay-on-casualty-cases-beha-reports-on-liquidation-of-city.html | TO PAY ON CASUALTY CASES.; Beha Reports on Liquidation of City Service Mutual. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/liner-drags-buoy-65-miles-captain-surprised-to-see-same-marker-on.html | LINER DRAGS BUOY 65 MILES; Captain Surprised to See Same Marker on Both Sides of Channel. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/early-silliness.html | EARLY SILLINESS. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/offer-new-stock-issues-industrial-bankers-to-sell-12500-common-and.html | OFFER NEW STOCK ISSUES.; Industrial Bankers to Sell 12,500 Common and $1,250,000 Preferred. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jack-pickford-stricken-nature-of-film-actors-illness-is-not-made.html | JACK PICKFORD STRICKEN.; Nature of Film Actor's Illness Is Not Made Public. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/78th-division-opens-contact-camp.html | 78th Division Opens Contact Camp. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/low-bidders-for-iron- | Low Bidders for Iron Pipe | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/smith-leads-hoover-in-pittsburg-vote-straw-ballots-give-him-3225.html | SMITH LEADS HOOVER IN PITTSBURG 'VOTE'; Straw Ballots Give Him 3,225 Plurality Out of 19,599 in Republican Stronghold. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hollyrood-colin-takes-the-tavern-harriman-trotter-wins-3000-purse.html | HOLLYROOD COLIN TAKES THE TAVERN; Harriman Trotter Wins $3,000 Purse in 2:20 Class in Straight Heats. BENELWYN, FAVORITE, 2D Bogalusa the Great Captures $2,000 Fasig--Peter Poem Also Victor on Grand Circuit. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/citizen-soldiers-see-military-funeral-hundreds-line-roadsides-as.html | CITIZEN SOLDIERS SEE MILITARY FUNERAL; Hundreds Line Roadsides as Caisson Passes With Body of Private Killed by Train. | TRUE | | C1B 782545 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/map-jersey-transit-route-commissioners-plan-service-for-irvington.html | MAP JERSEY TRANSIT ROUTE.; Commissioners Plan Service for Irvington and Elizabeth First. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/ignores-texas-bolters-state-committee-chairman-says-he-will-not.html | IGNORES TEXAS BOLTERS.; State Committee Chairman Says He Will Not Call Meeting. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/a-son-to-mrs-clement-s-crystal.html | A Son to Mrs. Clement S. Crystal. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-robbed-in-hotel-servant-sought-in-theft-of-cash-and-gems-at.html | WOMAN ROBBED IN HOTEL.; Servant Sought in Theft of Cash and Gems at Long Beach. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mexican-labor-votes-general-strike.html | Mexican Labor Votes General Strike. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/warns-fameseekers-that-city-is-not-the-fictional-mecca.html | Warns Fame-Seekers That City Is Not the Fictional Mecca | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/two-deny-prison-murder-jersey-convicts-indicted-in-slaying-of-guard.html | TWO DENY PRISON MURDER.; Jersey Convicts Indicted in Slaying of Guard Plead Not Guilty. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/june-clearings-fall-below-those-for-may-monthtomonth-loss-slight.html | JUNE CLEARINGS FALL BELOW THOSE FOR MAY; Month-to-Month Loss Slight-- Heaviest June Turnover on Record--Half-Year Total Big. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/nina-seen-724-miles-at-sea-aquitanias-first-officer-says.html | Nina Seen 724 Miles at Sea, Aquitania's First Officer Says | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/spanish-social-leaders-snub-rivera-for-breaking-engagement-to.html | Spanish Social Leaders Snub Rivera For Breaking Engagement to Countess | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/ethel-simpson-engaged-magistrates-daughter-to-wed-nicholas.html | ETHEL SIMPSON ENGAGED.; Magistrate's Daughter to Wed Nicholas Sansone--Other Betrothals. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-laud-kellogg-plan-leaders-of-three-parties-speak-for-the.html | BRITISH LAUD KELLOGG PLAN; Leaders of Three Parties Speak for the Anti-War Compact. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/popularity-of-milk-on-increase-here-consumption-rose-from-100.html | POPULARITY OF MILK ON INCREASE HERE; Consumption Rose From 100 Quarts Per Capita in 1914 to 139 in 1926. FEDERAL REPORT ISSUED Expert Suggests Changes in Dairy Methods to Balance Demand and Supply. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-felled-by-heat-rain-brings-lower-temperature-highest-is-76.html | WOMAN FELLED BY HEAT.; Rain Brings Lower Temperature-- Highest Is 76 Degrees. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/police-department.html | Police Department. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rumania-to-honor-ford-decoration-will-be-formally-given-at-detroit.html | RUMANIA TO HONOR FORD.; Decoration Will Be Formally Given at Detroit Plant Today. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boy-and-policeman-accuse-each-other-of-firing-bullet-which-killed-a.html | Boy and Policeman Accuse Each Other Of Firing Bullet Which Killed a Woman | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/electrician-killed-by-live-wire.html | Electrician Killed by Live Wire. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/road-orders-20-passenger-cars.html | Road Orders 20 Passenger Cars. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/italys-triumph-in-the-air.html | ITALY'S TRIUMPH IN THE AIR | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/giants-overwhelm-pirates-by-11-to-7-creep-within-2-games-of-cards.html | GIANTS OVERWHELM PIRATES BY 11 TO 7; Creep Within 2 Games of Cards by Taking First of Series From Pittsburgh. SCORE SEVEN IN 1ST INNING Bush Uses 3 Pitchers in Effort to Halt Attack--Genewich Relieved by Faulkner. Genewich Fails to Last. Four Singles Start Giants. Pirates Peck at Genewich. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/noyes-brothers-lead-in-junior-golf-frank-and-sidney-each-get-a-77.html | NOYES BROTHERS LEAD IN JUNIOR GOLF; Frank and Sidney Each Get a 77 in Westchester County Title Tourney. GAIN SEMI-FINAL ROUND Sidney Beats Healy, 2 Up, and Frank Eliminates Burton at 19th --Bliss Has an 84. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/300-have-grippe-in-pittsfield.html | 300 Have Grippe in Pittsfield. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mother-eva-mary-daughter-of-justice-stanley-matthews-and-founder-of.html | MOTHER EVA MARY.; Daughter of Justice Stanley Matthews and Founder of an Order Dies. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/police-keep-czech-reds-quiet.html | Police Keep Czech Reds Quiet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/metal-sales-lower-decline-laid-to-holidayexcept-for-silver-prices.html | METAL SALES LOWER.; Decline Laid to Holiday--Except for Silver, Prices Are Firm. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/5-yachts-will-sail-at-noon-for-spain-feds-thistle-may-join-others.html | 5 YACHTS WILL SAIL AT NOON FOR SPAIN; Fed's Thistle May Join Others Today in Quest of the King's Cup. MARINE PAGEANT IN STORE Start Will Be Off the Ambrose Lightship--Big Spectator Fleet Expected. ATLANTIC RATES FAVORITE Noted Schooner Holds Record for Ocean Passage--Elena Also Has Many Supporters. Spirit of Sail Prevails. Previous Race Was Delayed. Commander Clark on Board. 5 YACHTS TO SAIL AT NOON FOR SPAIN List of Those to Sail. Boats at Different Places. Big Spectator Fleet Expected. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/taxicab-kills-boy-6-another-lad-crushed-by-truck-in-bayonneaged.html | TAXICAB KILLS BOY, 6.; Another Lad Crushed by Truck in Bayonne--Aged Victim Identified. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/international-copyright.html | INTERNATIONAL COPYRIGHT. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/1000-see-rescues-at-fire-upper-part-of-tenement-house-in-west.html | 1,000 SEE RESCUES AT FIRE.; Upper Part of Tenement House in West Fortieth Street Burned. | TRUE | | C1B 782545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mrs-shaver-assails-democratic-chiefs-includes-moody-and-daniels-in.html | MRS. SHAVER ASSAILS DEMOCRATIC CHIEFS; Includes Moody and Daniels in New Attack on Smith's Prohibition Policy. MRS. ROOSEVELT REPLIES Predicts Boomerang on Wife of Chairman--Illinois Women Rallying to Governor. Charges Disloyalty to Party. Calls Smith Insincere. Illinois Women Back Smith. Mrs. F.D. Roosevelt Hits Back. | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wool-market-dull-dealers-generally-awaiting-resumption-of-london.html | WOOL MARKET DULL.; Dealers Generally Awaiting Resumption of London Sales. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-rodeo.html | THE RODEO. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sailing-tradition-personified-in-name-of-adams-skipper-on-schooner.html | Sailing Tradition Personified in Name Of Adams, Skipper on Schooner Atlantic | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/slashes-negro-preacher-attacker-is-later-shot-by-police-while.html | SLASHES NEGRO PREACHER.; Attacker Is Later Shot by Police While Resisting Arrest. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Making It Easier to Trade. Public Interest Not Large. Puzzles in Money Market. Opposing Theories of the Market. Investment Trust Holdings. Gold Shipments Resumed. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coolidge-to-hear-stadium-concerts-station-webc-near-his-summer-camp.html | COOLIDGE TO HEAR STADIUM CONCERTS; Station WEBC, Near His Summer Camp, Added to WEAFChain by Special Request.FIRST BROADCAST TONIGHTPrograms Will Be Available forPresident Every Saturday--Radio Strife in Brooklyn. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/exgov-miller-wins-acquittal-for-butler-society-folk-hear-trial-for.html | Ex-Gov. Miller Wins Acquittal for Butler; Society Folk Hear Trial for Killing Monkey | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coast-financing-thrives-two-california-concerns-issue-favorable.html | COAST FINANCING THRIVES.; Two California Concerns Issue Favorable Reports. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/educators-urge-war-on-illiteracy-national-association-votes-also-to.html | EDUCATORS URGE WAR ON ILLITERACY; National Association Votes Also to Continue Efforts for Cabinet Portfolio. FOR MORE TEACHER LIBERTY The Final Session at Minneapolis Awards Next Meeting to Atlanta Over Atlantic City. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/thomas-l-leemings-have-a-son.html | Thomas L. Leemings Have a Son. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/burkitt-pays-25-fine-jersey-city-jeffersonian-also-gets-threat-of.html | BURKITT PAYS $25 FINE.; Jersey City "Jeffersonian" Also Gets Threat of Jail "Next Time." | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/aleutian-graveyards.html | ALEUTIAN GRAVEYARDS. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/niagara-whirlpool-gives-up-suicide.html | Niagara Whirlpool Gives Up Suicide. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lee-and-wright-gain-champion-beats-guye-and-wright-conquers.html | LEE AND WRIGHT GAIN; Champion Beats Guye and Wright Conquers Guest--Thames Club and Trinity Win. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hospital-sale-is-approved-court-allows-midtown-institute-to-dispose.html | HOSPITAL SALE IS APPROVED; Court Allows Midtown Institute to Dispose of Property for $395,000. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/canada-to-cut-tire-and-tube-prices.html | Canada to Cut Tire and Tube Prices. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-labor-urges-six-points-for-peace-advocates-kellogg-plan-in.html | BRITISH LABOR URGES SIX POINTS FOR PEACE; Advocates Kellogg Plan in Pamphlet Considered Its Platformfor Next Election. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/delays-bloodgood-ruling-justice-taylor-hears-husband-admit-he.html | DELAYS BLOODGOOD RULING; Justice Taylor Hears Husband Admit He Tricked Wife in "Marriage." | TRUE | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/california-faces-shipping-problems-exportation-of-fresh-fruits-is.html | CALIFORNIA FACES SHIPPING PROBLEMS; Exportation of Fresh Fruits Is Hindered by Transit Difficulties. GRAPES STAND UP WELL State's Exports Last Year Totaled $5,430,180, Almost Double Those of 1926. Seattle Main Export Point. More Grapes, Apples and Pears. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/newark-conquers-toronto-in-11th-hits-by-martineck-and-malone-are.html | NEWARK CONQUERS TORONTO IN 11TH; Hits by Martineck and Malone Are Deciding Factors in 3-2 Triumph. | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-mauretania-sets-new-atlantic-record-liner-does-double-crossing.html | THE MAURETANIA SETS NEW ATLANTIC RECORD; Liner Does Double Crossing in 12 Days, Including 32 Hours at New York. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rare-divine-comedy-found-in-old-trunk-scotos-edition-of-1484.html | RARE 'DIVINE COMEDY' FOUND IN OLD TRUNK; Scoto's Edition of 1484 Discovered by Lawyer--11 Other Known Copies in This Country. | TRUE | | C1B 782545 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/peking-in-silence-awaits-invaders-times-corresopndent-paints-a.html | PEKING IN SILENCE AWAITS INVADERS; Times Corresopndent Paints a Vivid Word Picture of the Night of June 5. CITY OF A MILLION COWERS Streets Deserted and Hum of Life Stilled as the People Hide in Dread of Shansi Troops. A City of Silence. The Moon Rises. Waiting--In Uncertainty. "The Song of Happiness." | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/government-wins-wartime-ship-suit-obtains-1327780-judgment-against.html | GOVERNMENT WINS WARTIME SHIP SUIT; Obtains $1,327,780 Judgment Against Seattle Builders After Ten Years. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-microphone-will-present-new-series-of-political-talks-on-what.html | THE MICROPHONE WILL PRESENT; New Series of Political Talks on "What the Platforms Say"--Navy Band on the Air Thursday Night | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/britains-new-duchess-becomes-a-vogue-elizabeths-popularity-with-all.html | BRITAIN'S NEW DUCHESS BECOMES A VOGUE; Elizabeth's Popularity With All Classes Leads to Situations a Bit Disturbing to a Formal Court DUCHESS OF YORK BECOMES A VOGUE IN BRITAIN | TRUE | By P.w. Wilson | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-powerful-light-on-old-portland-head.html | NEW POWERFUL LIGHT ON OLD PORTLAND HEAD | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/crying-for-the-moon-we-try-in-vain-to-learn-what-art-isnew.html | CRYING FOR THE MOON; We Try in Vain to Learn What Art Is--New Acquisition at Metropolitan's Cloisters | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/concert-programsmusic-notes-stadium-concerts-goldman-band-concerts.html | CONCERT PROGRAMS-MUSIC NOTES; Stadium Concerts. Goldman Band Concerts. PRAGUE TEACHERS' CHOIR. Singers' Activities. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-methods-today-and-tomorrow.html | Business Methods Today and Tomorrow | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foreign-trade-in-fish-normal.html | Foreign Trade in Fish Normal. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/eighteenth-salon-of-the-artistes-decorateurs.html | EIGHTEENTH SALON OF THE ARTISTES DECORATEURS | TRUE | By Ruth Green Harris. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/us-coaches-assigned-robertson-to-have-charge-of-americas-olympic.html | U.S. COACHES ASSIGNED.; Robertson to Have Charge of America's Olympic Sprinters. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lord-curzon-sought-to-govern-india-by-divine-right-as-viceroy-his.html | Lord Curzon Sought to Govern India by Divine Right; As Viceroy His Labors Were Prodigious, But He Retired From Office a Disappointed Man | TRUE | By P.w. Wilson | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hoover-puts-fortunes-in-hands-of-dr-work-hubert-work-a-change-of.html | HOOVER PUTS FORTUNES IN HANDS OF DR. WORK; HUBERT WORK A Change of Portfolios. | TRUE | By L.c. Speers.harris & Ewing. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/capital-hears-coolidge-favors-wm-butler-to-succeed-hoover-as.html | Capital Hears Coolidge Favors W.M. Butler To Succeed Hoover as Commerce Secretary | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boy-drowns-as-chums-battle-to-rescue-him-two-companions-barely.html | BOY DROWNS AS CHUMS BATTLE TO RESCUE HIM; Two Companions Barely Escape Death as Lad, 9, Goes Down Off Dupont St., Brooklyn. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nordell-wins-davies-prize-his-portrait-is-adjudged-best-in-summer.html | NORDELL WINS DAVIES PRIZE; His Portrait Is Adjudged Best in Summer Exhibition at Gloucester. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-white-mountains-reveal-tourist-lure-new-hampshire-presents-a.html | THE WHITE MOUNTAINS REVEAL TOURIST LURE; New Hampshire Presents a Scenic Wonderland of Lakes and Peaks Accessible by Good Highways That Lead Past Poets' Shrines--Roads and Road Conditions Connecticut Roads. Pennsylvania Detours. Mohawk Trail Open. Rockaway Turns. Against "Honeymoon Trail." | TRUE | By Leon A. Dickinson. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/civil-war-work-of-ymca-shown-in-an-old-commission-national-council.html | CIVIL WAR WORK OF Y.M.C.A. SHOWN IN AN OLD COMMISSION; National Council Receives Document Issued to Field Workers--Expansion of the Task | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/childrens-aid-seeks-fund-327acre-estate-to-be-summer-retreat-if.html | CHILDREN'S AID SEEKS FUND; 327-Acre Estate to Be Summer Retreat if Money Is Obtained. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/phillips-is-buried-in-military-pomp-volleys-fired-at-vault-bugler.html | PHILLIPS IS BURIED IN MILITARY POMP; Volleys Fired at Vault, Bugler Sounds Taps at Funeral Services at Freeport. ALCOHOLISM CAUSED DEATH Atlantic City Physician Asserts Patient Refused to Step Drinking and Submit to Treatment Pastor Pays Tribute. 300 File by the Coffin. ALCOHOLISM KILLED PHILLIPS. His Atlantic City Physician Certifies Cause to Police There. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/war-upon-leningrad-masons.html | War Upon Leningrad Masons. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/activities-out-of-town.html | ACTIVITIES OUT OF TOWN | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/her-third-attorney-gets-only-100-fee-spoils-of-battle-divided-says.html | HER THIRD ATTORNEY GETS ONLY $100 FEE; 'Spoils of Battle Divided,' Says Court, in Making Allowance to Mrs. Tibbetts. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/protest-don-sentences-german-reichstag-members-tell-soviet.html | PROTEST DON SENTENCES.; German Reichstag Members Tell Soviet Penalties Are Inhuman. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/automatic-telephone-for-china.html | Automatic Telephone for China. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jersey-guard-camp-opened.html | Jersey Guard Camp Opened. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tailors-paper-says-artists-cannot-paint-mens-clothes.html | Tailor's Paper Says Artists Cannot Paint Men's Clothes | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-son-to-mrs-william-p-dixon.html | A Son to Mrs. William P. Dixon. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rubber-market-sluggish.html | RUBBER MARKET SLUGGISH. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/handball-starts-today-mcdonogh-barry-and-regan-enter-special-aau.html | HANDBALL STARTS TODAY.; McDonogh, Barry and Regan Enter Special A.A.U. Tourney. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/recollections-of-the-civil-war.html | Recollections of the Civil War | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | URL | Title | | Source | Author | Archive IDs |
|---|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gossip-of-the-rialto-john-erskine-as-playwrighttwo-prize-fight.html | GOSSIP OF THE RIALTO; John Erskine as Playwright--Two Prize Fight Plays--At Last, a New Hit-- Other Items | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/third-concert-draws-15000-to-stadium-von-hoogstraten-and.html | THIRD CONCERT DRAWS 15,000 TO STADIUM; Von Hoogstraten and Philharmonic Symphony Heard byMillions Over Radio. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/law-classes-for-bronx-nyu-to-open-evening-sessions-in-fall-for.html | LAW CLASSES FOR BRONX.; N.Y.U. to Open Evening Sessions In Fall for Uptown Students. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/thornton-wilder-sails-to-take-trip-with-tunney-and-write-new-novel.html | THORNTON WILDER SAILS.; To Take Trip With Tunney and Write New Novel In Europe. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/commodity-prices-grains-and-cotton-sag-in-the-cash-marketslard-and.html | COMMODITY PRICES.; Grains and Cotton Sag in the Cash Markets--Lard and Rubber Up. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/crescent-ac-bats-new-york-ac-at-net-half-mooners-score-6-2-bowman.html | CRESCENT A.C. BATS NEW YORK A.C. AT NET; Half Mooners Score 6 - 2 , Bowman and Dawson Winning for Winged Foot Club. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/aleutian-mummies-are-hailed-in-london-newspapers-call-find.html | ALEUTIAN MUMMIES ARE HAILED IN LONDON; Newspapers Call Find "Momentous"--Scientists Await Details of Age of Remains. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/recipes-for-enlivening-the-party.html | Recipes for Enlivening the Party | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/208-for-peter-manning-champion-trotter-flashes-speed-in-mile.html | 2:08 FOR PETER MANNING.; Champion Trotter Flashes Speed in Mile Exhibition. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reed-upsets-plans-of-party-in-state-missouri-democrats-had-hoped.html | REED UPSETS PLANS OF PARTY IN STATE; Missouri Democrats Had Hoped Houston Defeat Would Keep Him Quiet Locally. HE IS OPPOSED TO HAY Senator Faced With Job of Fitting His Recent Dry Views to Support of Wets. A Convention Curiosity. May Upset Other Plans. | | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-h-mccarthey-weds-married-in-paris-to-signor-mario-e-gabellini.html | MRS. H. McCARTHEY WEDS.; Married in Paris to Signor Mario E. Gabellini of Rome. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-wills-holds-to-modest-attire-refuses-to-follow-example-of.html | MISS WILLS HOLDS TO MODEST ATTIRE; Refuses to Follow Example of Others Whose Raiment Is Becoming Lighter. PARIS MODISTES AGITATED American Star's Ample Skirt and Blouse Is 2 Years Behind | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sisler-is-honored-as-braves-score-st-louis-celebrates-sisler-day.html | SISLER IS HONORED AS BRAVES SCORE; St. Louis Celebrates Sisler Day --First Baseman Helps Beat Cards, 11-3. WINNERS MAKE 17 HITS Hornsby Collects Three of Total-- Hafey Connects for the Circuit. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/america-will-seek-world-bar-meeting-delegates-to-warsaw-will-invite.html | AMERICA WILL SEEK WORLD BAR MEETING; Delegates to Warsaw Will Invite International Law Body to Come Here. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pompton-falls-lighted-up-colored-illumination-draws-many-to-view.html | POMPTON FALLS LIGHTED UP; Colored Illumination Draws Many to View New Jersey Dam. | | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/list-of-the-tennis-champions-crowned-in-wimbledon-tourney.html | List of the Tennis Champions Crowned in Wimbledon Tourney | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/black-rust-scare-advances-wheat-selling-develops-as-prices-go-up.html | BLACK RUST SCARE ADVANCES WHEAT; Selling Develops as Prices Go Up and the Day Ends in a Slump. NEW GRAIN NOW MOVING Liquidation In Corn Discloses StopLoss Orders and Close Is1 5/8 Cents Lower. | | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dr-maniu-defends-jews-rumanian-peasants-leader-calls-governments.html | DR. MANIU DEFENDS JEWS.; Rumanian Peasants' Leader Calls Government's Policy Opportunistic. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-borden-loses-suit-daughter-of-milk-concern-head-must-pay-woman.html | MISS BORDEN LOSES SUIT.; Daughter of Milk Concern Head Must Pay Woman Struck by Car. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-9-no-title.html | Article 9 -- No Title | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wharff-wins-shoot-at-mineola-traps-captures-high-scratch-cup-in.html | WHARFF WINS SHOOT AT MINEOLA TRAPS; Captures High Scratch Cup in Nassau Club Meet--Stillwagon Leads at Bergen Beach. Stillwagon High Gunner. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/firemens-firstaid-course.html | Firemen's First-Aid Course. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/braxton-stops-white-sox-washington-southpaw-allows-three-hits-as.html | BRAXTON STOPS WHITE SOX.; Washington Southpaw Allows Three Hits as Senators Win, 9-1. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/texas-is-expecting-a-dirty-campaign-republicans-and-ultradrys-are.html | TEXAS IS EXPECTING A 'DIRTY' CAMPAIGN; Republicans and Ultra-Drys Are Planning Virulent Fight Against Smith. MOODY HOLDS DEMOCRATS Governor's Re-election Conceded-- Religious Issue Is Being Kept Alive in the State. Moody Faces Opposition. Many Republicans in | | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/camp-wadsworth-open-major-gen-ely-will-make-inspection-on-july-21.html | CAMP WADSWORTH OPEN.; Major Gen. Ely Will Make Inspection on July 21. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lack-of-british-permit-halts-miami-glee-club-concerts.html | Lack of British Permit Halts Miami Glee Club Concerts | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-rules-for-italys-noteissuing-bank-authorized-capital-doubled.html | NEW RULES FOR ITALY'S NOTE-ISSUING BANK; Authorized Capital Doubled-- Three Governors and Executive Committee to Manage Business. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hikutaia-bowlers-win.html | Hikutaia Bowlers Win. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-soccer-finals-are-set-for-today-la-sultana-and-baxter-cup-games.html | TWO SOCCER FINALS ARE SET FOR TODAY; La Sultana and Baxter Cup Games Are Both Listed for Brooklyn Field. | | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/questions-and-answers-power-tube-requires-at-least-135-volts-b-for.html | QUESTIONS AND ANSWERS; Power Tube Requires at Least 135 Volts "B" for Efficient Operation--Proper "C" Voltage Is Important--Cure for "Motor Boating" | | TRUE | By Orrin E. Dunlap Jr. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/150-bandits-kill-peddler-mexican-outlaws-get-rich-haul-at-station.html | 150 BANDITS KILL PEDDLER.; Mexican Outlaws Get Rich Haul at Station in Leon. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/suggests-xray-in-biology-studies-dr-pietschmann-sees-in-its.html | SUGGESTS X-RAY IN BIOLOGY STUDIES; Dr. Pietschmann Sees in its Adoption a Great Saving of Time. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/used-fly-paper-on-tigers-birtles-india-explorer-says-it-offends.html | USED FLY PAPER ON TIGERS.; Birtles, India Explorer, Says It Offends Animal's Dignity. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/douglas-adam-dies-in-tokio.html | Douglas Adam Dies in Tokio. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/graduation-seat-denied-girl-for-lack-of-white-dress.html | Graduation Seat Denied Girl For Lack of White Dress | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-open-season-for-treasures.html | THE OPEN SEASON FOR TREASURES | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/increase-in-bookings-by-us-steel-seen-wall-street-which-had.html | INCREASE IN BOOKINGS BY U.S. STEEL SEEN; Wall Street, Which Had Expected a Drop, Now Looks for Gain Following Late Buying. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reports-fuel-saving-rail-group-head-sees-360000000-cut-due-to.html | REPORTS FUEL SAVING.; Rail Group Head Sees $360,000,000 Cut Due to Efficiency. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yale-singers-in-denmark-princess-viggo-former-eleanor-green.html | YALE SINGERS IN DENMARK.; Princess Viggo, Former Eleanor Green, Entertains for Them. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/current-magazines.html | Current Magazines | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chappaqua-stirred-by-an-oil-strike-but-ditchdiggers-find-in-streets.html | CHAPPAQUA STIRRED BY AN 'OIL STRIKE'; But Ditch-Digger's Find in Streets of Town Turns Out to Be Refined Product. NATIVE EXPLAINS MYSTERY Came From Leakage Over Market Which Had Remained in Earth Pocket Two Years. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/car-to-hunt-station-pdq-department-of-commerce-awaits-report-on.html | CAR TO HUNT STATION 'PDQ.'; Department of Commerce Awaits Report on Ohio Radio Gossip. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dr-king-and-van-ryn-advance-to-final-round-in-nassau-tennis.html | Dr. King and Van Ryn Advance to Final Round in Nassau Tennis Tournament; VAN RYN CONQUERS MERCUR IN 2 SETS Princeton Youth Gains Final in Nassau Tennis Tourney by 6-3, 6-3 Victory. DR. KING ALSO ADVANCES Eliminates Dr. Fischer and Feibleman to Gain Title Round--Aydelotte Bows in Quarter-Final. Leads 5--1 in Second Set. Fischer and Feibleman Lose. Herrington-McElvenny Win. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/washington-bridge-alteration.html | Washington Bridge Alteration. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/socialists-plan-campaign-leaders-at-baltimore-conference-attack.html | SOCIALISTS PLAN CAMPAIGN.; Leaders, at Baltimore Conference, Attack Smith's "Silence." | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rockefeller-at-89-happy-with-family-celebrates-quietly-at-dinner.html | ROCKEFELLER AT 89 HAPPY WITH FAMILY; Celebrates Quietly at Dinner With Great-Grandchild in Honor Place Beside Him. HEALTH PERFECT, HE SAYS Plans to Golf and Motor Today --Townsfolk at Estate to Congratulate Him. In Best of Health, He Says. Privacy Is Guarded. ROCKEFELLER AT 89 HAPPY WITH FAMILY | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/crescent-nine-beats-new-york-ac-103.html | CRESCENT NINE BEATS NEW YORK A.C., 10-3 | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/croatians-check-yugoslav-peace-peasant-democrats-refuse-to-aid-king.html | CROATIANS CHECK YUGOSLAV PEACE; Peasant Democrats Refuse to Aid King in Parley to Form New Cabinet. ASSAIL SERB "MURDERERS" And Vote at Zagreb Conference to Sever Political and Cultural Ties With Serbian State. Peace Move in Vain. Denounce Murderers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/many-american-catholics-going-to-sydney-congress-biennial-church.html | MANY AMERICAN CATHOLICS GOING TO SYDNEY CONGRESS; Biennial Church Conference Will Be Held For the First Time in Australia A Return Compliment. Cathedral on Eminence. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/france-honors-horticulturist.html | France Honors Horticulturist. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brief-reviews-a-jewish-leader-our-national-parks-brief-reviews-a.html | Brief Reviews; A JEWISH LEADER OUR NATIONAL PARKS Brief Reviews A PRINTING HANDBOOK | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-daughter-to-mrs-rc-washburn.html | A Daughter to Mrs. R.C. Washburn | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lincoln-handicap-is-won-by-toro-in-third-annual-renewal-at-lincoln.html | Lincoln Handicap Is Won by Toro in Third Annual Renewal at Lincoln Fields; TORO HOME FIRST IN $25,000 LINCOLN Jockey Ambrose Rides McLean Colt to Nose Victory Over Sun Beau. WINNER PAYS $6 FOR $2 Drive Down Stretch Beats Kiev, the Pacemaker--Flat Iron Is Close Third. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/giants-are-beaten-twice-by-pirates-benton-and-fitzsimmons-victims.html | GIANTS ARE BEATEN TWICE BY PIRATES; Benton and Fitzsimmons Victims of Pittsburgh Attack--Scores, 8-6 and 5-2.WANERS HAVE BIG DAYPaul and Lloyd Account for NineHits and as Many Runs--Jackson Gets Homer. Waners Supply Trouble. GIANTS ARE BEATEN TWICE BY PIRATES Fitz Weakens in Eighth. Gives Way to Pinch Hitter. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/favor-10cent-bus-fare-new-rochelle-chamber-members-reply-to-transit.html | FAVOR 10-CENT BUS FARE.; New Rochelle Chamber Members Reply to Transit Questionnaire. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/take-rate-fight-to-court-southeastern-shippers-protest-charges-in.html | TAKE RATE FIGHT TO COURT.; Southeastern Shippers Protest Charges in Southwest Territory. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/novelties-for-sports-costumes-ensembles-of-accessories-are-a-summer.html | NOVELTIES FOR SPORTS COSTUMES; Ensembles of Accessories Are a Summer Fancy-- Attractive New Designs in Bags Are Shown | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lown-of-new-york-is-chosen-to-lead-olympic-boxing-team.html | Lown of New York Is Chosen To Lead Olympic Boxing Team | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/allison-and-bell-reach-tennis-final-beat-kynaston-and-de-mott-and.html | ALLISON AND BELL REACH TENNIS FINAL; Beat Kynaston and De Mott and Will Play for Jersey Clay Court Title Today. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/french-assembly-gets-bill-senate-passed-45-years-ago.html | French Assembly Gets Bill Senate Passed 45 Years Ago | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/scottish-sailors-cling-to-superstitions.html | SCOTTISH SAILORS CLING TO SUPERSTITIONS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/step-by-step-paris-becomes-american-strollers-wonder-whether-they-a.html | STEP BY STEP PARIS BECOMES AMERICAN; Strollers Wonder Whether They Are in Boulevard or Broadway Surroundings.BUSINESS A COLONIZER Yankees Are Taking Over the Theatres and Their BanksDot the Corners. Steps in Colonization. New Embassy a Symbol. STEP BY STEP PARIS BECOMES AMERICAN Traffic Resembles New York's. Wets Versus Drys. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/remark-betrays-fugitive-hit-and-run-suspects-held-when-detectives.html | REMARK BETRAYS FUGITIVE.; "Hit and Run" Suspects Held When Detectives Overhear Talk. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/graves-in-china-check-on-progress.html | GRAVES IN CHINA CHECK ON PROGRESS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wright-triumphs-in-diamond-sculls-wins-by-length-from-lee-in-henley.html | WRIGHT TRIUMPHS IN DIAMOND SCULLS; Wins by Length From Lee in Henley Classic, Regaining Trophy for Canada. FAST TIME OF 8:24 MADE Premier Baldwin From Umpire's Launch Sees Thames R.C. Capture Challenge Cup. Wright's Lead Reduced. Premier Baldwin Attends. Premier Cables Congratulations. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/railroads-settle-lake-cargo-fight-compromise-on-coal-rates-is.html | RAILROADS SETTLE LAKE CARGO FIGHT; Compromise on Coal Rates Is Reached at Meeting Which Atterbury Called. EACH SIDE CONCEDES HALF Agreement to Be Effective at End of Year--Expected to Affect Southern Controversy. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/potters-of-nation-meet-ohio-convention-backs-referendum-on-trade.html | POTTERS OF NATION MEET.; Ohio Convention Backs Referendum on Trade Organizer. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/inventor-offers-a-talking-violin-professor-ra-fessenden-noted-for.html | INVENTOR OFFERS A TALKING VIOLIN; Professor R.A. Fessenden, Noted for Early Radio Experiments at Brant Rock, Mass., Introduces Novel Loud-Speaker WTIC WANTS 50,000 WATTS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/junkers-lauds-our-planes-says-german-industry-should-follow-our.html | JUNKERS LAUDS OUR PLANES; Says German Industry Should Follow Our Production Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tug-captain-finds-body-in-river.html | Tug Captain Finds Body in River. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brooklyn-dwelling-deals.html | Brooklyn Dwelling Deals. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pick-olympic-rowing-team-list-of-men-and-events-for-championships.html | PICK OLYMPIC ROWING TEAM.; List of Men and Events for Championships in Amsterdam. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/viennese-find-roman-ruins-workers-exhume-body-and-instruments-in.html | VIENNESE FIND ROMAN RUINS; Workers Exhume Body and Instruments in Heart of City. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/talking-films-try-movie-mens-souls-profits-players-and-peace-of-the.html | TALKING FILMS TRY MOVIE MEN'S SOULS; Profits, Players and Peace of the Industry Face Trouble in New Situation. JOHNSON MACHINE WORKING Senator Operates Steam Roller While Suffering Attack of Hooveritis. Others Are Worried, Too. Heaven Help the Poor Poll Clerk. TALKING FILMS TRY MOVIE MEN'S SOULS The Profligacy of Oil. Stock Market Doings. | TRUE | BY Chapin Hall Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/opens-prison-inquiry-chairman-cooper-of-congressional-committee.html | OPENS PRISON INQUIRY.; Chairman Cooper of Congressional Committee Starts Work in Ohio. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yale-crew-elects-cushman-as-captain-harvard-seeks-new-shell-for-its.html | YALE CREW ELECTS CUSHMAN AS CAPTAIN; Harvard Seeks New Shell for Its Olympic Four--Clark Named Substitute. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rail-fares-reduced-for-bankers.html | Rail Fares Reduced for Bankers. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/linoleum-aids-the-decorators-scheme-floor-coverings-of-beautiful.html | LINOLEUM AIDS THE DECORATOR'S SCHEME; Floor Coverings of Beautiful Design and Color Contribute Much to Home Ornamentation LINOLEUM DECORATIONS | TRUE | By Walter Rendell Storeyphotograph By Mattie Edwards Hewitt. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cinema-citations.html | CINEMA CITATIONS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/report-on-changes-in-foreign-tariff-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFF; Commerce Agents Send Word on New Rules and Duties Affecting Exports. POST TAXED IN BOLIVIA Tunis Increases Grain Levy--Latvia Orders Origin Certificates--Sharp Rise in Rumania Rubber Charge. Latvia Requires Certificates. Reduce Wool Thread Duties. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/national-air-tourists-at-waco.html | National Air Tourists at Waco. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/awards-are-made-for-better-homes-committees-are-commended-for-work.html | AWARDS ARE MADE FOR BETTER HOMES; Committees Are Commended for Work in "Better Homes in America" Campaign. SANTA BARBARA IS FIRST California City Wins First Prize In List of 5,048 Cities Competing. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-dominions-seek-outside-trade-percentage-of-their-goods.html | BRITISH DOMINIONS SEEK OUTSIDE TRADE; Percentage of Their Goods Taken by England Is Too Small, They Believe. NEED MEN AND MONEY, TOO Propaganda for Unified Business Within the Empire Apparently Falls on Deaf Ears. Conditions Are Apparent. Dominions Seek Speed. Our Hams Largely Used. Men and Money Needed. | TRUE | By Ferdinand Kuhn Jr. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/iceberg-hunters-start-coast-guard-patrol-leaves-new-london-for.html | ICEBERG HUNTERS START; Coast Guard Patrol Leaves New London for Boston on Way North. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/building-in-fifth-avenue-section-for-half-year-passes-1927-mark-new.html | Building in Fifth Avenue Section For Half Year Passes 1927 Mark; New and Altered Building Plans Show 30 Per Cent. Increase-- Important Construction Jobs Pending--The Northward Movement of Trade Very Evident. Many Realty Deals. Active Building Sections. Traffic Relief. Zoning Laws Essential. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dundee-knocks-out-martinez-in-8th-round-at-barcelona.html | Dundee Knocks Out Martinez In 8th Round at Barcelona | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/consular-changes-made-new-york-man-now-at-warsaw-is-assigned-to.html | CONSULAR CHANGES MADE.; New York Man Now at Warsaw Is Assigned to Africa. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-tibetan-greeting.html | A TIBETAN GREETING | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/celler-reports-smith-strong-in-midwest-representative-tells-of.html | CELLER REPORTS SMITH STRONG IN MIDWEST; Representative Tells of Train Polls on His Trip Back From Houston. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-italian-police-fear-youth-revolt-reports-reaching-zurich-lay.html | SAY ITALIAN POLICE FEAR YOUTH REVOLT; Reports Reaching Zurich Lay Wholesale Arrests to Fascist Dread of Terrorism. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/says-shakespeare-traveled-in-europe-french-savant-asserts-dramatist.html | SAYS SHAKESPEARE TRAVELED IN EUROPE; French Savant Asserts Dramatist Frequented the Court of Henry of Navarre. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-zealander-breaks-javelin-record-in-british-meet-peltzer-fails.html | New Zealander Breaks Javelin Record in British Meet; Peltzer Fails in the Mile; WORLD'S MARK SET IN BRITISH GAMES Lay, New Zealander, Throws Javelin 222 Feet 9 Inches in Amateur Meet. PELTZER FAILS TO QUALIFY German Star Beaten in Mile Run-- Paulus Breaks British Record--German Sprinters Strong. Lowe Beats German. Germany Is Formidable. | TRUE | By Allen Raymond. Special Cable To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/todays-programs-guest-pastors-for-churches-near-columbia-and-other.html | TODAY'S PROGRAMS; Guest Pastors for Churches Near Columbia and Other Summer Schools. BISHOP AMONG VISITORS Radio Programs Include Sermons-- Service Is Scheduled in Madison Square. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-stand-wins-favor-in-far-west-governors-frank-statement-on.html | SMITH STAND WINS FAVOR IN FAR WEST; Governor's Frank Statement on Prohibition Pleases the Pacific Coast. INSANITY LAW IS CRITICIZED Californians Seek Repeal of Act-- State Boxing Law Is Also Under Fire. Johnson Has Sure Victory. Utah Politics and Crime. California's Insanity Law. Boxing Law Repeal Sought. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/flying-activities-at-yale-enlarged-university-sanctions-naval.html | FLYING ACTIVITIES AT YALE ENLARGED; University Sanctions Naval Reserve Air Unit With a Regular Ground School Course Beginning in the Autumn A Ground Project. The Airport Venture. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nyac-boat-races-carded-for-saturday-yachts-and-power-craft-to.html | N.Y.A.C. BOAT RACES CARDED FOR SATURDAY; Yachts and Power Craft to Compete in Annual Contests to Block Island. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tomorrow-is-trial-day-for-162-radio-stations-federal-commission-to.html | TOMORROW IS "TRIAL" DAY FOR 162 RADIO STATIONS; Federal Commission to Hear Why Doomed Broadcasters Should Not Go Off the Air Aug. 1--Prediction Made That More Than Fifty Transmitters Will Be Eliminated Law Faces Acid Test. Reallocation Plan Expected. STATIC ON THE BRULE. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jhr-cromwell-is-sued-accused-of-misrepresentation-by-investor-in.html | J.H.R. CROMWELL IS SUED.; Accused of Misrepresentation by Investor in Realty Company. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gift-starts-library-in-bronx-collecting-forestry-works.html | Gift Starts Library in Bronx Collecting Forestry Works | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/an-engineer-doubts.html | AN ENGINEER DOUBTS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/doeg-beats-chapin-for-title-in-canada-mrs-chapin-wins.html | Doeg Beats Chapin for Title In Canada; Mrs. Chapin Wins | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-army-dress-rules-white-uniform-may-be-worn-when-commander.html | NEW ARMY DRESS RULES.; White Uniform May Be Worn When Commander Prescribes It. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-french-realty-ruling-court-puts-american-owners-in-jeopardy.html | NEW FRENCH REALTY RULING; Court Puts American Owners in Jeopardy Again. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/review-of-week-in-realty-market-trading-light-in-both-city-and.html | REVIEW OF WEEK IN REALTY MARKET; Trading Light in Both City and Suburbs, With Promise of Improvement. $3,000,000 TRADE CLOSED Operators Dispose of Centurion Building and Take Times Square Section Plot in Trade. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fireman-runs-up-22-flights-only-to-find-smoke-harmless.html | Fireman Runs Up 22 Flights Only to Find Smoke Harmless | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/vatican-note-creates-stir-fascist-press-criticizes-circular-issued.html | VATICAN NOTE CREATES STIR; Fascist Press Criticizes Circular Issued to Diplomats. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bay-state-prisoners-material-comparative-reduction-is-shown-in-last.html | BAY STATE PRISONERS.; Material Comparative Reduction Is Shown in Last Seventeen Years. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/how-hokum-declined-from-its-high-estate-gagged-interludes-words.html | HOW "HOKUM" DECLINED FROM ITS HIGH ESTATE; Gagged Interludes. Words Change. | TRUE | By Frank J. Wilstach, Author of (A DICTIONARY OF SIMILES.) | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rye-lots-to-be-sold-day-will-auction-127-sites-on-and-near-hix.html | RYE LOTS TO BE SOLD.; Day Will Auction 127 Sites on and Near Hix Avenue. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-trick-of-the-crows.html | A TRICK OF THE CROWS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/steamer-afire-in-thames-carmarthenshire-on-way-to-china-is-beached.html | STEAMER AFIRE IN THAMES.; Carmarthenshire, on Way to China, Is Beached and Passengers Taken Off. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dancing-in-the-hamptons-summer-debutantes-inspire-a-round-of.html | DANCING IN THE HAMPTONS; Summer Debutantes Inspire a Round of Entertaining--Many New Colonists A GOLF TOURNAMENT AT WHITE SULPHUR | TRUE | Photograph by Underwood. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/benton-large-factor-in-success-of-giants-larry-has-finished-every.html | BENTON LARGE FACTOR IN SUCCESS OF GIANTS; Larry Has Finished Every Game He Has Started, 17 in All, Winning 14 of Them. | TRUE | Times Wide World Photo | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/policeman-accused-of-robbing-woman-patrolman-drumondo-held-in-2000.html | POLICEMAN ACCUSED OF ROBBING WOMAN; Patrolman Drumondo Held in $2,000 Bail on Charge of Stealing Nurse's $154. TOOK THREE FOR RIDE IN CAR Flourished Pistol to Force Mrs. Parrett to Sit on His Knee, WitnessTells Sheepshead Bay Police. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/held-for-check-frauds-pf-evans-former-dartmouth-student-charged.html | HELD FOR CHECK FRAUDS.; P.F. Evans, Former Dartmouth Student, Charged Witl. Swindling Hotel | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/white-to-battle-sala.html | White to Battle Sala. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tigers-top-red-sox-twice-208-and-43-second-game-goes-13-innings.html | TIGERS TOP RED SOX TWICE, 20-8 AND 4-3; Second Game Goes 13 Innings, Detroit Scoring Deciding Tally on Sacrifice. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/falcon-is-victor-in-yacht-regatta-tartar-is-54-seconds-astern-with.html | FALCON IS VICTOR IN YACHT REGATTA; Tartar Is 54 Seconds Astern With Nor'easter Third Off Marion, Mass. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dr-filler-heads-dickinson-new-president-will-foster-athletics-in.html | DR. FILLER HEADS DICKINSON; New President Will Foster Athletics in Pennsylvania College. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/enroll-in-sociology-study-twentyfive-to-study-at-school-for-jewish.html | ENROLL IN SOCIOLOGY STUDY.; Twenty-five to Study at School for Jewish Social Work. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/air-delegates-separate-st-louis-investigators-leave-paris-to-study.html | AIR DELEGATES SEPARATE.; St. Louis Investigators Leave Paris to Study Fields Elsewhere. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/republican-women-to-work-with-men-a-5050-basis-of-cooperation-is.html | REPUBLICAN WOMEN TO WORK WITH MEN; A 50-50 Basis of Cooperation Is Keynote of Leaders Striving to Elect Hoover.STATE ORGANIZATION PLANS W.C.T.U. Will Call on Its Membership to Vote for Hoover asUpholder of Prohibition. W.C.T.U. Plea for Hoover. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/maine-seagulls-are-called-menace-to-blueberry-crop.html | MAINE SEAGULLS ARE CALLED MENACE TO BLUEBERRY CROP | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/diving-off-springboard-el-paso-man-61-is-killed.html | Diving Off Spring-Board, El Paso Man, 61, Is Killed | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jersey-city-beaten-136-montreal-hits-shoffner-and-jackson-hard-and.html | JERSEY CITY BEATEN, 13-6.; Montreal Hits Shoffner and Jackson Hard and Opportunely. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-hold-outing-today-young-folks-bear-mountain-trip-to-aid-jewish.html | TO HOLD OUTING TODAY.; Young Folks' Bear Mountain Trip to Aid Jewish Hospital. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stage-lure-in-summer.html | STAGE LURE IN SUMMER | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-build-largest-monoplane-in-world-great-britains-new.html | BRITISH BUILD LARGEST MONOPLANE IN WORLD; GREAT BRITAIN'S NEW MONOPLANE, LARGEST IN THE WORLD. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/thrills-crowd-the-speedboat-season-highpower-racing-craft-provide.html | THRILLS CROWD THE SPEED-BOAT SEASON; High-Power Racing Craft Provide Keen Adventure for a Large And Growing Host | TRUE | By William C. Taylorphotograph By Times Wide World.photograph By Morris Rosenfeld.photograph By | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/plans-triplex-homes-plymouth-hempstead-gardens-to-have-unusual.html | PLANS TRIPLEX HOMES; Plymouth Hempstead Gardens to Have Unusual Houses. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/14-men-are-chosen-for-us-mat-team-selection-of-squad-is-based-on.html | 14 MEN ARE CHOSEN FOR U.S. MAT TEAM; Selection of Squad Is Based on Results of National Championship Meet.TWO PICKED IN EACH CLASSSeveral Changes Made Because ofInjuries--Wrestlers Leavefor West Point. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/five-yachts-sail-on-way-to-spain-elena-crosses-starting-line-first.html | FIVE YACHTS SAIL ON WAY TO SPAIN; Elena Crosses Starting Line First After Delay of 2  Hours Because of Calm. J.P. MORGAN IS PRESENT His Corsair Among Spectator Fleet as King of Spain's Cup Race Begins. CREWS DESERT TWO CRAFT Frantic Time Is Had Before Elena and Azara Get Enough Seamen to Handle Sail. Sea's Surface Is Smooth. Seamen Come in Taxis. Postponement Signal Up. FIVE YACHTS SAIL ON WAY TO SPAIN Noted Skippers on Board. Crew in Straw Hats. Decides to Take Steamer. | TRUE | Photo by Morris Rosenfeld. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/benjamin-n-jones-buried.html | Benjamin N. Jones Buried. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-girls-killed-in-an-auto-crash-driver-and-fourth-passenger-badly.html | TWO GIRLS KILLED IN AN AUTO CRASH; Driver and Fourth Passenger Badly Hurt in Same Accident at Caldwell, N.J. BLINDED BY HEADLIGHT Chauffeur Is Held for Second Death --Rabbi Braverman Dies of Injuries. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-busy-harbor-has-a-night-life-too-river-and-bay-present-an.html | THE BUSY HARBOR HAS A NIGHT LIFE, TOO; River and Bay Present an Endless Pageant of Moving Lights and Shadowy Mysteries THE NIGHT LIFE OF OUR HARBOR | | By Eunice Fuller Barnardphotographs By Courtesy of the New York Edison Company. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-bedford-guards-mills-for-opening-city-will-use-400-police-and.html | NEW BEDFORD GUARDS MILLS FOR OPENING; City Will Use 400 Police and Guardsmen at Gates of Plants Tomorrow. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/safety-meeting-ends-devises-traffic-code-conference-in-washington.html | SAFETY MEETING ENDS; DEVISES TRAFFIC CODE; Conference in Washington Will Submit Model Ordinance to Hoover, Then to Cities. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mother-and-baby-bombed-family-of-nonunion-miner-badly-injured-near.html | MOTHER AND BABY BOMBED.; Family of Non-Union Miner Badly Injured Near Dudley, Pa. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/army-picks-lacrosse-manager.html | Army Picks Lacrosse Manager. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/william-shakespeare-md.html | WILLIAM SHAKESPEARE, M.D. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brother-avenges-brother-shoots-slayer-as-ohio-posse-surrounds-him.html | BROTHER AVENGES BROTHER; Shoots Slayer as Ohio Posse Surrounds Him in Field. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/3000000-bronx-building.html | $3,000,000 Bronx Building. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/standards-group-to-broaden-scope-engineering-committee-adopts-new.html | STANDARDS GROUP TO BROADEN SCOPE; Engineering Committee Adopts New Name and Procedure to Meet Progress. CITE BIG YEARLY SAVINGS Secretary Tells of Benefits Gained Through Work--Wide Range of Projects Undertaken. Other Advantages Cited. Association Growth a | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/latest-necklace-is-rope-choker.html | Latest Necklace Is Rope Choker. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/watch-over-lost-articles-a-problem-for-the-stores-many-have-special.html | WATCH OVER LOST ARTICLES A PROBLEM FOR THE STORES; Many Have Special Bureaus to See That Valuables Are Safely Returned Tracing an Owner. Round-Up of a Small Boy. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/old-tract-in-bronx-is-to-be-sold-by-day-auctioneer-will-place.html | OLD TRACT IN BRONX IS TO BE SOLD BY DAY; Auctioneer Will Place Throgs Neck Lots on the Block-- Other Day Sales. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cardinal-returns-from-western-trip-arrives-here-in-private-car.html | CARDINAL RETURNS FROM WESTERN TRIP; Arrives Here in Private Car After Installing Bishop Rummel at Omaha. ALSO DEDICATED CATHEDRAL Sees Three Former New York City Pastors Now in Charge of Important Dioceses. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/calls-radium-safe-in-treating-cancer-dr-soper-seeks-to-allay-fears.html | CALLS RADIUM SAFE IN TREATING CANCER; Dr. Soper Seeks to Allay Fears Aroused by Industrial Poisoning in New Jersey.VALUABLE CURATIVE AGENTDeclares Use Is Now Surrounded byMore Safeguards Than AreRealized by the Public. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/defends-its-usage-of-harlem-railroad-new-york-central-answers-suit.html | DEFENDS ITS USAGE OF HARLEM RAILROAD; New York Central Answers Suit of Phenix Insurance Company for Accounting. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sports-of-the-times-waste-motion-purely-personal.html | Sports of the Times; Waste Motion. Purely Personal. | TRUE | By John Kieran. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jersey-woman-hurt-as-horse-bolts.html | Jersey Woman Hurt as Horse Bolts. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/westchester-buyers-are-building-homes-demand-for-lots-there-by.html | WESTCHESTER BUYERS ARE BUILDING HOMES; Demand for Lots There by Builders--Values in Upward Trend. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/14000-study-at-columbia-summer-session-opens-tomorrow-with-large.html | 14,000 STUDY AT COLUMBIA.; Summer Session Opens Tomorrow With Large Registration. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ban-on-christmas-trees-lifted.html | Ban on Christmas Trees Lifted. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/disease-attacks-fish-salmon-trout-and-grayling-in-scotland-killed.html | DISEASE ATTACKS FISH.; Salmon, Trout and Grayling in Scotland Killed by "Furunculosis." | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/scramble-for-spoils-is-begun-in-peking-worst-elements-among.html | SCRAMBLE FOR SPOILS IS BEGUN IN PEKING; Worst Elements Among Nationalists Active, Adding to Danger of Popular Uprising. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jewish-boy-scout-committee.html | Jewish Boy Scout Committee. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/columbia-to-issue-6-literary-books-first-third-of-eighteen-volumes.html | COLUMBIA TO ISSUE 6 LITERARY BOOKS; First Third of Eighteen Volumes in University's Course Will Be Completed This Summer. SECOND LOT IS DUE IN FALL Three Hundred Authorities on Literature, History and Allied SubjectsWill Wind Up Work in Winter. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/motor-gasoline-rising-average-prices-higher-at-refineries-and.html | MOTOR GASOLINE RISING.; Average Prices Higher at Refineries and Filling Stations. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stemming-in-explosives-its-effect-on-efficiency-tested-by-bureau-of.html | STEMMING IN EXPLOSIVES.; Its Effect on Efficiency Tested by Bureau of Mines. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/counter-trading-dull-in-narrow-market-only-a-few-issues-are-active.html | COUNTER TRADING DULL IN NARROW MARKET; Only a Few Issues Are Active --Bank and Insurance Stocks Steady, With Some Advances. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nationalist-chiefs-continue-at-odds-generals-of-victorious-chinese.html | NATIONALIST CHIEFS CONTINUE AT ODDS; Generals of Victorious Chinese Army Not Yet Disposed to Sink Their Differences. Using Troops for Road Building. Sailing Ships Still Visit the East. | TRUE | By Carroll Lunt. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/higgins-finds-trail-of-man-higher-up-in-payroll-padding-suspected.html | HIGGINS FINDS TRAIL OF 'MAN HIGHER UP' IN PAYROLL PADDING; Suspected Individual in Post of Authority Relative to Purchase of Supplies.QUESTIONED ON ACTIVITIESHis Replies to InterrogationsAbout Affairs in ManhattanReported Unsatisfactory.CLUE FROM SUBORDINATECommissioner of Accounts Will Resume Inquiry Tomorrow--- New Witnesses Called. Contributor to Campaigns. Clue to New Figure. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/2-held-in-baseball-pool-printer-and-helper-plead-guilty-after.html | 2 HELD IN BASEBALL POOL.; Printer and Helper Plead Guilty After Raiders Seize 50,000 Slips. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-wills-keeps-wimbledon-crown-defeats-senorita-de-alvarez-in.html | MISS WILLS KEEPS WIMBLEDON CROWN; Defeats Senorita de Alvarez in Singles Final, 6-2, 6-3, as King and Queen Look On. COCHET AND BRUGNON WIN Beat Patterson and Hawkes, 13-11, 6-4, 6-4, Before 15,000 --Miss Ryan-Spence Score. Is Brilliant in Play. Honors Go to France. MISS WILLS KEEPS WIMBLEDON CROWN Miss Wills Appears Worried. Miss Wills All in White. Gains 2--Love Lead. Sweeps Ahead For | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/five-rabbis-attend-camps-hold-chaplaincies-at-encampments-in-five.html | FIVE RABBIS ATTEND CAMPS.; Hold Chaplaincies at Encampments in Five States. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-pioneer-in-housing.html | A PIONEER IN HOUSING. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-hanged-in-effigy-alabama-klansmen-denounce-pope-and-houston.html | SMITH HANGED IN EFFIGY.; Alabama Klansmen Denounce Pope and Houston Steam Roller. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-tiltons-youth-prevents-wedding-mother-mrs-pell-explains.html | MISS TILTON'S YOUTH PREVENTS WEDDING; Mother, Mrs. Pell, Explains Breaking of Engagement to Philip Kindersley. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/40000-see-yanks-beat-browns-twice-pipgras-tames-rivals-in-1st-65.html | 40,000 SEE YANKS BEAT BROWNS TWICE; Pipgras Tames Rivals in 1st, 6-5, and Hoyt Hurls 1-0 Shut-Out in Final. RUTH BUSY AT THE BAT His Single Starts Trouble in Opener and Double Paves Way to Victory in 2d. Hoyt the Master in Final. 40,000 SEE YANKS BEAT BROWNS TWICE Pennock Lends First Aid. Ruth Collects Fourth Hit. | TRUE | By James R. Harrison. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rev-bernard-j-reilly-former-pastor-of-the-rc-church-of-the-nativity.html | REV. BERNARD J. REILLY.; Former Pastor of the R.C. Church of the Nativity Dies. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/renew-torture-charges-rumanian-socialists-tell-stories-of-alleged.html | RENEW TORTURE CHARGES.; Rumanian Socialists Tell Stories of Alleged Police Brutality. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stadium-concert-broadcast-mendelssohns-scotch-symphony-to-open.html | STADIUM CONCERT BROADCAST; Mendelssohn's "Scotch Symphony" to Open Second Radio Program by Philharmonic-Symphony Musicians Over WEAF's Network | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dallas-women-halt-tabernacle-work-fail-to-carry-out-threat-to-flout.html | DALLAS WOMEN HALT TABERNACLE WORK; Fail to Carry Out Threat to Flout Court Injunction Restraining Them. JAIL RADIO PLAN DROPPED Judge Forbids Installation of Equipment to Enable Pastor toBroadcast Addresses. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sidney-noyes-wins-junior-golf-title-retains-westchester-crown-by.html | SIDNEY NOYES WINS JUNIOR GOLF TITLE; Retains Westchester Crown by Beating His Brother Frank in Final, 4 and 3. LEADS 2 UP AT THE TURN Then Takes 12th and 13th Holes for the Match--Both Score Easily in Semi-Finals. Is Two-Down at Turn. Goes Ahead at Eighth. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/byproducts-standing-items-not-up-to-specifications-propaganda-in.html | BY-PRODUCTS.; Standing Items. Not Up to Specifications. Propaganda in the Schools. Enter the Living Issue. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/shot-in-hallway-of-home.html | Shot in Hallway of Home. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mardi-gras-for-elks-celebration-will-be-staged-at-miami-first-in.html | MARDI GRAS FOR ELKS.; Celebration Will Be Staged at Miami, First in Order's History. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pyrma-tilton-not-to-wed-engagement-of-mrs-hc-pells-daughter-to-p.html | PYRMA TILTON NOT TO WED.; Engagement of Mrs. H.C. Pell's Daughter to P. Kindersley Broken. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-ask-for-foster-homes-orphan-asylum-official-speaks-on-the-radio.html | TO ASK FOR FOSTER HOMES.; Orphan Asylum Official Speaks on the Radio Tomorrow. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hurt-in-berengaria-pool-baltimore-youth-displaces-vertebrae-diving.html | HURT IN BERENGARIA POOL.; Baltimore Youth Displaces Vertebrae Diving on Steamer. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sabelli-back-with-rome-plane.html | Sabelli Back With Rome Plane. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/silk-exchange-seat-sold-for-5500.html | Silk Exchange Seat Sold for $5,500. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pierce-oil-auditor-sought-complaint-in-mexican-court-alleges-37500.html | PIERCE OIL AUDITOR SOUGHT; Complaint in Mexican Court Alleges $37,500 Shortage in Accounts. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/plan-long-jersey-highway-officials-map-fort-leecape-may-link-as.html | PLAN LONG JERSEY HIGHWAY; Officials Map Fort Lee-Cape May Link as Part of 1,819-Mile System. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/raw-silk-trading-limited-prices-remain-steady-except-for-slight.html | RAW SILK TRADING LIMITED.; Prices Remain Steady, Except for Slight Drop at Yokohama. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/great-lakes-fisheries-uniform-regulations-plan-urged-at-conferences.html | GREAT LAKES FISHERIES.; Uniform Regulations Plan Urged at Conferences. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-name-3-more-tickets.html | TO NAME 3 MORE TICKETS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/confidence-man-jailed-mccloundy-who-once-sold-the-brooklyn-bridge.html | CONFIDENCE MAN JAILED.; McCloundy, Who Once Sold the Brooklyn Bridge, Faces Life Term. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/arnold-of-rugby-embodied-the-spiritual-ideal-mr-whitridge-writes-a.html | Arnold of Rugby Embodied The Spiritual Ideal; Mr. Whitridge Writes a Biography of the Great Teacher Who Transformed English Education | TRUE | By Charles Johnston | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/profit-in-nuts-for-northern-growers-black-walnut-pecan-and-filbert.html | PROFIT IN NUTS FOR NORTHERN GROWERS; Black Walnut, Pecan and Filbert Are Stated to Be ofMost Promise.CHESTNUT IS PASSING OUT Most Important Developments AreLooked For in Illinois, Indianaand Chesapeake Bay Region. Profit in Black Walnuts. Eastern Chestnuts Ruined. Pecan Versus Walnut. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-stand-wins-wisconsin-approval-state-democratic-convention.html | SMITH STAND WINS WISCONSIN APPROVAL; State Democratic Convention Endorses Nominees and Repudiates National Dry Plank.MODIFICATION IS DEMANDED Meeting Is Party's Largest in State History, With Delegates Predicting Victory. Smith Views Dominate. SMITH STAND WINS WISCONSIN PARTY | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yarns-corporation-plans-increase.html | Yarns Corporation Plans Increase. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cuba-elevates-mexican-legation.html | Cuba Elevates Mexican Legation. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/operas-in-germany-guest-conductorschaliapins-performancesdeutscher.html | OPERAS IN GERMANY; Guest Conductors--Chaliapin's Performances--Deutscher Musikverein Opera Music by Radio. | TRUE | By Alfred Einstein. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lafollette-attacks-republican-platform-declares-it-is-reactionary.html | LAFOLLETTE ATTACKS REPUBLICAN PLATFORM; Declares It Is Reactionary and Cannot Stir Enthusiasm of Progressives. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/scarsdale-civic-group-formed.html | Scarsdale Civic Group Formed. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/woman-lifer-asks-pardon-mrs-madalina-ferola-has-served-15-yearsonce.html | WOMAN LIFER ASKS PARDON.; Mrs. Madalina Ferola Has Served 15 Years--Once Doomed to Die. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pullman-strike-threatens-anew-brotherhood-to-meet-here-tomorrow-to.html | PULLMAN STRIKE THREATENS ANEW; Brotherhood to Meet Here Tomorrow to Consider CallingOut Porters and Maids. DOUBLED WAGE DEMANDED Organizer Asserts First Order WillBring Out 8,000 Men and SecondWill Tie Up Service. Green Averted Strike. Union Plans Two Calls. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/that-symbol-of-royalty-louis-le-grand-mr-foresters-biography-of.html | That Symbol of Royalty, Louis le Grand; Mr. Forester's Biography of Louis XIV Holds Up The Mirror to an Epoch | TRUE | By Howard Devree | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-dock-goes-on-long-voyage.html | Big Dock Goes on Long Voyage. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-typical-dutch-colonial-home-of-moderate-cost.html | A TYPICAL DUTCH COLONIAL HOME OF MODERATE COST | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/changes-in-state-banks-increases-of-capital-stock-and-new-branches.html | CHANGES IN STATE BANKS.; Increases of Capital Stock and New Branches Authorized. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-night-flight-with-the-air-mail-a-passenger-describes-nocturnal.html | A NIGHT FLIGHT WITH THE AIR MAIL; A Passenger Describes Nocturnal Travel in Flying From Chicago to Salt Lake Chicago Airport Inadequate. Eleven Years Without Casualty. A Marvelous Panorama. | TRUE | By Frederick L. Hoffman. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jury-trial-is-ordered-in-suit-against-tunney-plea-to-dismiss-max.html | JURY TRIAL IS ORDERED IN SUIT AGAINST TUNNEY; Plea to Dismiss Max Hoff's Suit for 20% of Earnings Denied by Court. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/capt-james-harrison-sailed-dunravens-challenger-across.html | CAPT. JAMES HARRISON; Sailed Dunraven's Challenger Across Atlantic--Received Gold Medal for Rescue. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pequot-yachts-led-by-the-south-wind-curtiss-craft-scores-in-the.html | PEQUOT YACHTS LED BY THE SOUTH WIND; Curtis's Craft Scores in the Star Class--Squaw Also Is a Victor. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/minx-leads-stars-on-moriches-bay-yennecotte-also-scores-as-the.html | MINX LEADS STARS ON MORICHES BAY; Yennecotte Also Scores as the Yachting Season Opens on Southeastern End of Sound. MISS CULVER'S CRAFT WINS Is First Over Line in the MarconiRigged Division of theSS Class. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-books-that-plead-for-the-tolerant-spirit.html | Two Books That Plead for the Tolerant Spirit | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-car-models-varied-in-type-franklin-introduces-an-airman-limited.html | NEW CAR MODELS VARIED IN TYPE; Franklin Introduces an Airman Limited, Studebaker an Improved Quartet, and FordEnters Chauffeur Class | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/woman-smashes-window-uses-hammer-on-grand-central-store-pane-to.html | WOMAN SMASHES WINDOW.; Uses Hammer on Grand Central Store Pane to Attract Crowds. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dog-fanciers-preparing-charges-for-the-midsummer-exhibitions-early.html | Dog Fanciers Preparing Charges For the Mid-summer Exhibitions; Early July Offers Lull, One of Few Breaks of Year--Next on Calendar Is Huntington (L.I.) Show, July 28--North Shore Event on Sept. 1. Ideal Setting for Show. North Shore Club Plans Shows. Miss Cuthbert Sweeps Boards. Goodsell Is Convalescing. Show Dates Awarded. | TRUE | By Henry R. Ilsley. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/soviet-reparation-for-oil-forecast-american-companies-informed.html | SOVIET REPARATION FOR OIL FORECAST; American Companies Informed Russian Government Will Discuss Compensation. MEETING IN PARIS POSSIBLE Wall Street Understands Standard of New York and Royal Dutch Shell Have Agreement. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/treasury-notes-decline-slightly-lower-prices-established-for-issues.html | TREASURY NOTES DECLINE.; Slightly Lower Prices Established for Issues Due in 1932. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jack-pickford-improves-film-and-stage-actor-who-had-heart-attack.html | JACK PICKFORD IMPROVES.; Film and Stage Actor Who Had Heart Attack Will Leave Hospital. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/modernism-is-the-new-vogue-informal-summer-frocks-use-geometric.html | MODERNISM IS THE NEW VOGUE; Informal Summer Frocks Use Geometric Designs In Many Variants | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-gunman-has-an-intercity-murder-trade-he-has-perfected-methods.html | THE GUNMAN HAS AN INTERCITY MURDER TRADE; He Has Perfected Methods of Killing Those Who Poach Upon the Territory in Which He Levies Blackmail and Conducts Other Illegal Operations--"Mobs" Import Slayers--A Difficult Task for the Police A "Gentleman" of the Gun. "Yellow Gorillas." Money--While It Lasts. The Rich Liquor Field. The Power of Fear. Arrest as an Accolade. Terrorizing Methods. | TRUE | By R.I. Duffus.photograph By Brown Bros.photograph By Fox.photograph By Times Wide World. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/decent-family-in-budapest-offers-half-a-bed-to-rent.html | "Decent" Family in Budapest Offers Half a Bed to Rent | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tunney-eases-up-near-fight-weight-champion-in-splendid-shape-halts.html | TUNNEY EASES UP, NEAR FIGHT WEIGHT; Champion, in Splendid Shape, Halts Ring Workouts Until Tomorrow. HEENEY SPEEDS UP PACE Goes Six Rounds After Five-Mile Run--Big Crowds See Challenger in Training. Speed Amazes Observers Heeney Speeds Up Pace. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/newark-wins-138-then-is-beaten-131-bears-and-toronto-divide-double.html | NEWARK WINS, 13-8, THEN IS BEATEN, 13-1; Bears and Toronto Divide Double Bill--51 Hits Made inTwo Contests.BURKE'S HIT SCORES FOURGets Homer With the Bases Filled--Alexander and Rabbitt AlsoSlam Circuit Clouts. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/german-banks-are-hopeful-believe-that-proceeds-of-new-loans-will.html | GERMAN BANKS ARE HOPEFUL; Believe That Proceeds of New Loans Will Meet Previous Obligations. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/candidates-prepare-to-wage-campaign-by-radio.html | CANDIDATES PREPARE TO WAGE CAMPAIGN BY RADIO | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-new-haven-sinner.html | A NEW HAVEN SINNER | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/barber-captures-cycle-race.html | Barber Captures Cycle Race. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dasher-to-visit-honolulu-will-investigate-hawaii-military-needs-for.html | DASHER TO VISIT HONOLULU; Will Investigate Hawaii Military Needs for Budget Purposes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/harry-hunt-robinson-postage-meter-companys-manager-dies-of-sudden.html | HARRY HUNT ROBINSON.; Postage Meter Company's Manager Dies of Sudden Illness. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/craft-from-10-nations-to-race-for-gold-cup-in-sweden-today.html | Craft From 10 Nations to Race for Gold Cup in Sweden Today | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bay-state-politics-filled-with-doubt-any-consideration-of-situation.html | BAY STATE POLITICS FILLED WITH DOUBT; Any Consideration of Situation Seems Invariably to Run Into Question Mark. SMITH A STRONG CANDIDATE Republicans Pressed to Find Man to Oppose Re-election of Senator Walsh. Republicans Keep Out of Errors. Wary of the Senate. Smith Support Is Strong. Big Fight Looked For. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/studies-american-hotels-f-rota-of-rome-says-new-york-hostelries-are.html | STUDIES AMERICAN HOTELS.; F. Rota of Rome Says New York Hostelries Are Finest. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-england-flood-protection.html | NEW ENGLAND FLOOD PROTECTION. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bank-shipment-stolen-middletown-postoffice-is-robbed-of-4000-mailed.html | BANK SHIPMENT STOLEN.; Middletown Postoffice Is Robbed of $4,000 Mailed at Pine Bush. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hahn-and-hamm-set-worlds-records-former-runs-800-meters-in-151.html | HAHN AND HAMM SET WORLD'S RECORDS; Former Runs 800 Meters in 1:51 2-5--Southerner Jumps 25 Feet 11 1/8 Inches. RAY AND BORAH ALSO STAR Three American Marks Lowered in Final Olympic Team Tryouts. On the Marathon Team. Chased by Veterans. HAHN AND HAMM SET WORLD'S RECORDS Cumming Is Fourth. New Records Are Set. Carr Is Defeated. | TRUE | By Bryan Field. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-chinas-famine-grows-dr-sze-tells-of-frantic-flights-to.html | SAY CHINA'S FAMINE GROWS.; Dr. Sze Tells of Frantic Flights to Manchuria to Escape Hunger. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/carcassonne-boasts-of-its-2000-years-the-french-town-that-looks.html | CARCASSONNE BOASTS OF ITS 2,000 YEARS; The French Town That Looks Back Through Medieval Romance to the Glory of Caesar Celebrates Its Birthday | TRUE | By Mildred Adamsfrom (PICTURESQUE FRANCE.) | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/applicants-for-brokers-licenses.html | Applicants for Brokers' Licenses. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-picks-up-as-weather-clears-goods-of-most-kinds-moving.html | BUSINESS PICKS UP AS WEATHER CLEARS; Goods of Most Kinds Moving Faster Than a Week Ago, Sectional Reports Show. CROP OUTLOOK IS BRIGHTER Corn, Oats and Barley Likely to Exceed Earlier Estimates-- Wheat Below Last Year. AUTOS LEAD IN INDUSTRY Production Continues at High Level --Demand for Commercial Credit Is Heavy. Heavy Demand for Credit. Some Detracting Factors. TRADE HERE IN GOOD VOLUME. Seasonal and Vacation Merchandise in Demand-- Credit Expands. SHOE ORDERS INCREASE. Construction in New England Reaches Second Highest Volume. PHILADELPHIA BUILDING BOOMS Federal Reserve Discounts Jump to $106,000,000. OHIO STEEL PIPE IS ACTIVE. Cleveland Retail Stores Show Improvement for June. GOOD TOBACCO YEAR IS SEEN. Georgians Face Best Season--Auto License Taxes Increase. BUSINESS PICKS UP AS WEATHER CLEARS GAIN IN CHICAGO CREDIT CALLS Retail Trade Is Brisk--Increase in Auto Sales Foreseen. WEATHER IS AID IN ST. LOUIS. Business Picks Up in Eighth Federal Reserve District. UP TREND IS LESS MARKED. Minneapolis Conditions Hold to the Level of the Last Mont | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/killed-by-blowup-of-gasoline-barge-engineer-dies-and-six-men-are.html | KILLED BY BLOW-UP OF GASOLINE BARGE; Engineer Dies and Six Men Are Hurt in Spectacular Fire at Warners, N.J. OTHER VESSELS IMPERILED Blazing Craft Adrift in Staten Island Sound--Explosions Heard for Miles. Menace to Shipping. Two Men in Hospitals. Barge Being Loaded. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/queries-by-telephone-keep-a-thousand-operators-busy.html | QUERIES BY TELEPHONE KEEP A THOUSAND OPERATORS BUSY | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bullet-victim-near-death.html | BULLET VICTIM NEAR DEATH | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/produce-markets.html | PRODUCE MARKETS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/most-acoustical-problems-due-to-faulty-absorption-proper.html | MOST ACOUSTICAL PROBLEMS DUE TO FAULTY ABSORPTION; Proper Dissipation of Vibratory Motion That Constitutes Sound Wave Will Frequently Overcome Difficulty | TRUE | PAUL E. SABINE, | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/goulash-is-disappearing-from-its-native-hungary.html | Goulash Is Disappearing From Its Native Hungary | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/farm-bureau-chief-lauds-democrats-ea-oneal-of-alabama-says-west-and.html | FARM BUREAU CHIEF LAUDS DEMOCRATS; E.A. O'Neal of Alabama Says West and South Will Hail Agriculture Plank. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-news-of-europe-in-weekend-cables-bobbies-in-eclipse-london-is.html | THE NEWS OF EUROPE IN WEEK-END CABLES; 'BOBBIES' IN ECLIPSE London Is Upset by Recent Developments in Its Police Force. THE SEASON PROGRESSES Spinsters Not Asked to Fancy Dress Ball-- King Alfonso Prefers Bridge. Two Inquiries Under Way. Too Much Mystery. LONDON IS STIRRED BY POLICE INQUIRIES Spinsters Not Wanted. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-v-of-constitution-defines-lawmaking-powers-therefore-mr.html | ARTICLE V OF CONSTITUTION DEFINES LAW-MAKING POWERS; Therefore, Mr. Henriques Asserts, There Never Has Been an Eighteenth Amendment To the Document CHRISTIANITY. | TRUE | FERNANDO HENRIQUES.MABEL F. DUBA. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mueller-rises-again-to-end-german-crisis-hermann-mueller-signs-the.html | MUELLER RISES AGAIN TO END GERMAN CRISIS; HERMANN MUELLER Signs the Versailles Treaty. | TRUE | By Emery Deri.photograph By H. Wolter, Berlin. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-jane-e-birdsalls-funeral.html | Mrs. Jane E. Birdsall's Funeral. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/edward-felt-dead-veteran-actor-and-playwright-dies-in-bellevue-of.html | EDWARD FELT DEAD.; Veteran Actor and Playwright Dies in Bellevue of Pneumonia. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/3-club-jailer-and-escape-superior-wis-prisoners-beat-officer-after.html | 3 CLUB JAILER AND ESCAPE.; Superior (Wis.) Prisoners Beat Officer After Failing to Awe Him. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/an-american-argosy-for-olympic-games-an-american-olympic-star.html | AN AMERICAN ARGOSY FOR OLYMPIC GAMES; AN AMERICAN OLYMPIC STAR | TRUE | By Grover Theis.photograph By Times Wide World. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/farrell-welcomed-by-home-golf-club-150-caddies-escort-champion.html | FARRELL WELCOMED BY HOME GOLF CLUB; 150 Caddies Escort Champion Back--He Presents Cup to Quaker Ridge. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/loewensteins-fate-still-a-mystery-no-attempt-made-by-french-british.html | LOEWENSTEIN'S FATE STILL A MYSTERY; No Attempt Made by French, British or Belgian Authorities to Elucidate It. ACCIDENT THEORY UPHELD French Business Man Tells of Opening With Ease Door of aPlane in Flight. Not in Plane When It Landed. Pilot Scouts Hoax Story. Staff Stick to Their Stories. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lockjaw-kills-long-island-boy.html | Lockjaw Kills Long Island Boy. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rev-charles-m-allen-minister-and-business-expert-dies-in-elizabeth.html | REV. CHARLES M. ALLEN.; Minister and Business Expert Dies in Elizabeth, N.J. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/298878500-bonds-called-for-july-total-of-redemptions-now-more-than.html | $298,878,500 BONDS CALLED FOR JULY; Total of Redemptions Now More Than Three Times That at Same Time in June. RAILROADS LEAD IN AMOUNT Announcements of Retirement of Other Large Debts Are Made for Later Dates. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/back-hoover-in-suffolk-republicans-endorse-national-and-local.html | BACK HOOVER IN SUFFOLK.; Republicans Endorse National and Local Slates at Session. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/porto-ricans-hail-barcelo-his-recovery-from-attack-celebrated-by.html | PORTO RICANS HAIL BARCELO; His Recovery From Attack Celebrated by Island Holiday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/girl-flier-thrilled-by-motorcycle-ride-miss-earhart-speeds-through.html | GIRL FLIER THRILLED BY MOTORCYCLE RIDE; Miss Earhart Speeds Through Traffic in Sidecar of a Policeman's Machine. SEEMED PERILOUS TO HER Reveals How Gordon Nearly Lost His Life--Urges Women to Fly to Encourage Aviation. Ride Gives Her Thrill. Urges Women to Fly. Nearly Fell From Plane. Stultz Has Quiet Day. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/paddocks-status-delays-selection-protest-over-star-sprinter-and.html | PADDOCK'S STATUS DELAYS SELECTION; Protest Over Star Sprinter and Other Problems Harass U.S. Olympic Officials. HAHN MAY DO DOUBLE DUTY Expected to Compete With Conger in 800 and 1,500 Meters at Amsterdam. Discussion Over Hahn. Quinn to Make Trip. | TRUE | By Bryan Field. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/horseshoe-crabs-growing-scarcer-captured-in-numbers-for-reduction.html | HORSESHOE CRABS GROWING SCARCER; Captured in Numbers for Reduction to Fertilizer --Their Vanished Ancestors Now Only Imprints on the Local Sandstone Half Spider and Half Crab. Made Into Fertilizer. Its Warning to Bathers. Claws Armed With Teeth. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mussolini-comes-out-in-seasons-styles-premier-sets-summer-fashion.html | MUSSOLINI COMES OUT IN SEASON'S STYLES; Premier Sets Summer Fashion for the Italians With a Natty Ensemble. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/amateurs-get-around-power-restrictions.html | AMATEURS GET AROUND POWER RESTRICTIONS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/italian-fliers-tell-of-their-great-hop-from-rome-to-brazil-ferrarin.html | ITALIAN FLIERS TELL OF THEIR GREAT HOP FROM ROME TO BRAZIL; Ferrarin and Del Prete, in a Report to Ministry, Say Plane Behaved Splendidly. HOURS SPENT IN CLOUDS Heat and Head Winds Also Encountered in Difficult Progress Over Ocean. MUSSOLINI SENDS MESSAGE Says Nation Is Proud of Them-- Flight to Be Resumed as Soon as Possible. Report a Transcript of the Log. ITALIAN FLIERS TELL OF THEIR GREAT HOP Message From Mussolini. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/auto-crash-kills-baroness-heckscher-former-newark-nj-woman-and.html | AUTO CRASH KILLS BARONESS HECKSCHER; Former Newark, N.J., Woman and English Companion Lose Lives in Riviera Accident. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-at-funeral-of-young-raskob-governor-goes-to-maryland-home-of.html | SMITH AT FUNERAL OF YOUNG RASKOB; Governor Goes to Maryland Home of Bereaved Friend in Private Car of W.F. Kenny. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/785-girls-in-year-in-crittenton-home-report-shows-bad-environment.html | 785 GIRLS IN YEAR IN CRITTENTON HOME; Report Shows Bad Environment Major Cause of Delinquency in First Offenders. MOST ARE FROM THIS CITY 527 Were 18 Years Old or Under, and Only Nine Had Graduated From High School. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/aurora-borealis-ties-wire-communication-trunk-lines-out-of.html | AURORA BOREALIS TIES WIRE COMMUNICATION; Trunk Lines Out of Commission for Hours as Result of Earth Currents. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lakes-evil-spirit-is-near-coolidge-presidents-route-to-offices.html | LAKE'S EVIL SPIRIT IS NEAR COOLIDGE; President's Route to Offices Skirts Domain of Old Black God Mudji Manitou. CROSSES BATTLEFIELDS, TOO Fierce Encounters of Sioux and Chippewas Were Followed by Orgies of Torture. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/governors-island-victor-at-polo-80-is-held-scoreless-in-first.html | GOVERNORS ISLAND VICTOR AT POLO, 8-0; Is Held Scoreless in First Period but Tallies in Others to Beat Essex Troop. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/file-motor-merger-bond-preference-stock-assured-of-full-value-of.html | FILE MOTOR MERGER BOND.; Preference Stock Assured of Full Value of Shares. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foreign-colonies-for-brazil.html | Foreign Colonies for Brazil. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/c-weisbeckers-license-motor-vehicle-bureau-restores-it-after.html | C. WEISBECKER'S LICENSE.; Motor Vehicle Bureau Restores It After Mistaken Revocation. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/raps-indifference-to-housing-relief-nation-is-content-to-let.html | RAPS INDIFFERENCE TO HOUSING RELIEF; Nation Is Content to Let Onethird of Population Live inSlums, Says Shaw.LAUDS EUROPEAN INTEREST National Housing Expert CitesExamples of Civic Action onHousing Abroad. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/thugs-chloroform-victim-east-side-resident-robbed-of-80-and-jewelry.html | THUGS CHLOROFORM VICTIM.; East Side Resident Robbed of $80 and Jewelry by Pair in Doorway. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bridges-help-market-ea-white-reports-increased-staten-island-sales.html | BRIDGES HELP MARKET.; E.A. White Reports Increased Staten Island Sales. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/montclair-home-is-sold.html | Montclair Home Is Sold. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/great-samport-tunnel-links-france-and-spain-railway-passage-through.html | GREAT SAMPORT TUNNEL LINKS FRANCE AND SPAIN; Railway Passage Through Forbidding Pyrenees Is to Be Opened July 17--Road First Proposed in 1762--Gigantic Engineering Difficulties Are Overcome The Barrier That Was Pierced. Transshipment at Frontier. Spain's Natural Fortress. Fourteen Tunnels on Line. | TRUE | By Mildred Adams. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/trade-suffered-from-cold-now-hot-spell-hits-sales.html | Trade Suffered From Cold, Now Hot Spell Hits Sales | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fifth-death-in-bus-accident.html | Fifth Death in Bus Accident. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/visit-steuben-monument-thirty-from-st-louis-lay-wreath-in-exercises.html | VISIT STEUBEN MONUMENT.; Thirty From St. Louis Lay Wreath in Exercises at Potsdam. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-study-decline-in-building-values-owners-will-ascertain-rate-of.html | TO STUDY DECLINE IN BUILDING VALUES; Owners Will Ascertain Rate of Obsolescence for Income Tax Purposes. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/founders-exhibit-reveals-art-genuinely-american-a-significant.html | FOUNDERS' EXHIBIT REVEALS ART GENUINELY AMERICAN; A SIGNIFICANT CHAPTER Pictures at Grand Central Galleries Prove Association Founded on Conservatism | TRUE | By Elisabeth Luther Cary | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/abandon-jewish-colonies-soviet-authorities-reported-to-have-decided.html | ABANDON JEWISH COLONIES.; Soviet Authorities Reported to Have Decided Against That System. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-labor-leaders-deny-indian-charges-will-continue-to-work-for.html | BRITISH LABOR LEADERS DENY INDIAN CHARGES; Will Continue to Work for Indian Self-Government on Constitutional Lines. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/church-papers-differ-on-wet-candidacy-presbyterian-advance-admits.html | CHURCH PAPERS DIFFER ON 'WET' CANDIDACY; Presbyterian Advance Admits Right to Seek Change in Law-- Baptist Weekly Queries Smith. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/westchester-tract-sold-developers-buy-fifty-acres-on-pleasantville.html | WESTCHESTER TRACT SOLD.; Developers Buy Fifty Acres on Pleasantville Road. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/poetry-and-philosophy-in-a-tale-of-forest-life-in-bambi-felix.html | Poetry and Philosophy in A Tale of Forest Life; In "Bambi," Felix Salten Writes an Animal Story That Is Literature of a High Order | TRUE | By John R. Chamberlain | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/did-romanticism-produce-an-american-spirit-mr-foerster-contends.html | Did Romanticism Produce An American Spirit?; Mr. Foerster Contends That That Movement Gave Self-Expression to Our Literature | TRUE | By Edwin Clark | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mb-abrahams-dies-in-his-sleep-at-87-member-of-the-new-york-times.html | M.B. ABRAHAMS DIES IN HIS SLEEP AT 87; Member of The New York Times Staff for More Than 48 Years. NOTED AS POLICE REPORTER Served at Headquarters for 40 Years--Retired Since 1920--His Funeral Tomorrow at 2 P.M. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/talk-of-pilsudski-as-king-of-poland-rumors-rife-that-republic-will.html | TALK OF PILSUDSKI AS KING OF POLAND; Rumors Rife That Republic Will Be Overthrown and a Monarchy Established.MARSHAL'S WORDS QUOTEDSaid He Could No Longer EndureSeeing the Nation Governed by Incompetent Parliament. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boston-rum-scandal-in-state-campaign-goodwin-calls-on-allen-to-join.html | BOSTON RUM SCANDAL IN STATE CAMPAIGN; Goodwin Calls on Allen to Join Him in Demanding Open Hearings. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-de-braganza-makes-her-debut-introduced-to-newport-society-at.html | MISS DE BRAGANZA MAKES HER DEBUT; Introduced to Newport Society at Ball Given by Princess, Her Mother. DINNERS PRECEDE DANCE Decorations at Country Club Elaborate--Many Arrive for theSocial Season. Terrace and Drive Illuminated. Many Dinners Before Ball. W.H. Vanderbilt to Entertain. New Arrivals in Colony. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/women-gain-as-ocean-travelers.html | Women Gain as Ocean Travelers. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cornelius-vanderhoogt-former-us-immigration-official-dies-in-the.html | CORNELIUS VANDERHOOGT.; Former U.S. Immigration Official Dies in The Hague, Holland. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/automats-apt-to-help-should-raise-personnel-standards-leon-wieder.html | AUTOMATS APT TO HELP.; Should Raise Personnel Standards, Leon Wieder Believes. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/will-increase-manganese-brunswick-terminal-and-railway-to-finance.html | WILL INCREASE MANGANESE.; Brunswick Terminal and Railway to Finance Mining Company. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Again. One of Many Precedents. As to the "Merger Fever." Banks and the Federal Reserve. When "Election Markets" Begin. Argentine Peso and Gold Movement. Last Week's Movements of Gold. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hanlan-trophy-won-by-winnipeg-eight-beats-wyandotte-crews-to-give.html | HANLAN TROPHY WON BY WINNIPEG EIGHT; Beats Wyandotte Crews to Give Canada Cup for First Time in 3 Years. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/polo-trials-start-today-first-competitive-test-for-american-team-at.html | POLO TRIALS START TODAY.; First Competitive Test for American Team at Sands Point. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/one-dividend-reduced-another-is-omitted-iron-products-cuts-rateryan.html | ONE DIVIDEND REDUCED, ANOTHER IS OMITTED; Iron Products Cuts Rate--Ryan Car Passes Payment on Preferred Shares. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-bank-of-united-states-branch.html | New Bank of United States Branch. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mandellodonnell-bout-off.html | Mandell-O'Donnell Bout Off. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/west-indians-win-at-cricket-19280-easily-defeat-virgin-islands-club.html | WEST INDIANS WIN AT CRICKET, 192-80; Easily Defeat Virgin Islands Club With Loss of Only Three Wickets. SEALY SCORES 63, NOT OUT Hunte, Jones and E. Phillips Also Swell Winning Total at Innisfail Club | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tuttle-makes-plea-for-lake-george-us-attorney-begins-drive-to.html | TUTTLE MAKES PLEA FOR LAKE GEORGE; U.S. Attorney Begins Drive to Increase Membership in the Association. DESCRIBES ITS ACTIVITIES Sanitation, Game Protection, Forest Preservation and Aid to Travel Among the Work Done. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/klan-plans-jamaica-lodge-house-wont-bear-ku-klux-name-but-members.html | KLAN PLANS JAMAICA LODGE.; House Won't Bear Ku Klux Name, but "Members Will Know It." | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ghost-beats-shadow-ii-scores-as-30-yachts-race-in-barnegat-bay.html | GHOST BEATS SHADOW II.; Scores as 30 Yachts Race in Barnegat Bay Event. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/italian-electrical-imports-drop.html | Italian Electrical Imports Drop. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/french-get-elite-thieves-stylish-gang-who-used-acrobats-accused-of.html | FRENCH GET ELITE THIEVES.; Stylish Gang Who Used Acrobats Accused of Stealing $2,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/americans-in-russia-on-their-world-flight-mears-and-collyer-will.html | AMERICANS IN RUSSIA ON THEIR WORLD FLIGHT; Mears and Collyer Will Rest at Kazan Before Attempting to Cross Siberia. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/beatrice-smith-wed-to-nt-mann-new-rochelle-girl-becomes-the-bride.html | BEATRICE SMITH WED TO N.T. MANN; New Rochelle Girl Becomes the Bride of Mount Vernon Man at Her Parents' Home. PRINCETON GIRL MARRIED Miss Mortensen, Ward of Dr. Adams Gibbons, Weds Howard Garabrandt. Garabrandt--Mortensen. Murray--Reichmann. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/downtrodden-diction-finds-a-defender-otis-skinner-asks-us-to-save-a.html | DOWNTRODDEN DICTION FINDS A DEFENDER; Otis Skinner Asks Us to Save American Speech From Becoming a Welter of Mispronunciation-- He Points Out the Corrupting Influences and Reminds That Our Language Is a Heritage DOWNTRODDEN DICTION FINDS A DEFENDER | TRUE | By Otis Skinner | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/indias-sovereigns-to-meet-in-london-first-informal-council-in.html | INDIA'S SOVEREIGNS TO MEET IN LONDON; First Informal Council in England Will Consider Reformsand Provincial Agenda.MANY RULERS ON VISITSMaharajah of Burdwan Seeks Conservative Seat in Commons to Aid on Native Issues. Conference of Rulers Called. Maharajah's Courage Cited. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hearing-on-savings-banks-state-legislative-committee-on-bank.html | HEARING ON SAVINGS BANKS.; State Legislative Committee on Bank Investments Meets Tuesday. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/discount-question-to-the-front-again-wholesalers-feel-cash-bonus.html | DISCOUNT QUESTION TO THE FRONT AGAIN; Wholesalers Feel Cash Bonus Has Now Outlived Its Useful Stage. UNIFYING RATES PRESSED Converter Holds One System Would Stabilize Prices--Retailers Against Change. Would Abolish Cash Terms. Sixty Days for Smaller Buyers. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/flanagan-retains-lenox-hills-honors-overcomes-edwards-in-final-4.html | FLANAGAN RETAINS LENOX HILLS HONORS; Overcomes Edwards in Final, 4 and 3--Is in Front by 1 Up at the Turn. TAKES PART IN 3 MATCHES Schedule Is Changed, Forcing the Georgetown Golfer to Play 43 Holes During Day. Forced to Play 43 Holes. Flanagan Adds to Lead | TRUE | Special to the New York Times | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/120000-chinese-in-nationalist-celebration-at-gates-of-peking-fail.html | 120,000 Chinese in Nationalist 'Celebration' At Gates of Peking Fail to Cheer Victory | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/four-suburban-sales-scheduled-by-murphy-westchester-long-island-and.html | FOUR SUBURBAN SALES SCHEDULED BY MURPHY; Westchester, Long Island and New Jersey Parcels to Be Offered by Auctioneer. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/english-for-tyrol-schools.html | English for Tyrol Schools. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/adirondack-boats-busy-first-races-of-the-season-have-already.html | ADIRONDACK BOATS BUSY; First Races of the Season Have Already Started--Events at Other Places SEASON OF BOAT RACING ON AT ALEXANDRIA BAY BERKSHIRES ARE LURE TO SUMMER MOTORISTS GOLF LINKS IMPROVED IN WHITE MOUNTAINS JEWISH WELFARE GROUP HAS A TEA AT ELBERON | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/land-under-water-of-varying-value-railroads-estimate-of-10000-an.html | LAND UNDER WATER OF VARYING VALUE; Railroad's Estimate of $10,000 an Acre at Buffalo Shrinks Under City Assessment. $1,378,000 CUT TO $498,626 Court of Appeals Found Problem in Lehigh Valley's Protest Against Assessment. Poetic Prosecutor. Lawyers Talk for Pay. Case of Geography. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-power-wed-to-mm-marston-ceremony-in-christ-church-west-islip.html | MISS POWER WED TO M.M. MARSTON; Ceremony in Christ Church, West Islip, L.I., Performed by Rev. E.J. Burlingham. RECEPTION HELD AT OKNOK Miss Josephine B. Von Hadelin Is Married to J.I. Boylan in the Church of St. Thomas Aquinas. Boylan--Von Hadeln. George--Brennan. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kills-wife-in-quarrel-then-shoots-himself-husband-estranged-two.html | KILLS WIFE IN QUARREL THEN SHOOTS HIMSELF; Husband, Estranged Two Years, Shoots Brooklyn Woman and Wounds Boarder. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/motors-and-motormen.html | MOTORS AND MOTORMEN | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/when-al-smith-was-an-east-side-boy-a-vivid-picture-of-the-stirring.html | WHEN AL SMITH WAS AN EAST SIDE BOY; A Vivid Picture of the Stirring Environment That Shaped The Youth Who Was to Become a National Leader SMITH OF THE EAST SIDE | TRUE | By R.I. Duffusphotograph By Brown Bros.photograph By Brown Bros.photograph By Keystone. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/our-trade-abroad-increased-in-may-exports-to-europe-17000000-more.html | OUR TRADE ABROAD INCREASED IN MAY; Exports to Europe $17,000,000 More and Imports $5,000,000 Above 1927 Figures. GAINS MADE ELSEWHERE Slight Decline in Dollar Value of Imports From Asia Laid to Lower Rubber Price. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-chock-devise-stops-auto-instantly-jersey-maker-says.html | New Chock Devise Stops Auto Instantly, Jersey Maker Says | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/clark-leaves-mexico-city-morrows-unofficial-aide-goes-to-utah-to.html | CLARK LEAVES MEXICO CITY.; Morrow's Unofficial Aide Goes to Utah to Run for Senate. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nippon-liner-reduces-crossing-by-one-day-panama-pacific-ship.html | NIPPON LINER REDUCES CROSSING BY ONE DAY; Panama Pacific Ship Manchuria Leaves San Francisco for New York. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/building-loan-record-railroad-bla-passes-119-loans-aggregating.html | BUILDING LOAN RECORD.; Railroad B.L.A. Passes 119 Loans Aggregating $877,600. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-film-history-the-talking-films-the-royal-family.html | BRITISH FILM HISTORY; The Talking Films. The Royal Family. | TRUE | By John MacCormac. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cox-stores-june-net-sales-up.html | Cox Stores June Net Sales Up. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/short-waves-travel-long-route-to-australia.html | SHORT WAVES TRAVEL LONG ROUTE TO AUSTRALIA | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-discuss-pollution-izaak-walton-league-calls-great-lakes.html | TO DISCUSS POLLUTION.; Izaak Walton League Calls Great Lakes Conference. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/american-six-meters-arrive-on-clyde-to-race-british.html | American Six Meters Arrive On Clyde to Race British | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/zulu-witch-doctor-real-african-ruler-physical-destiny-of-a-hundred.html | ZULU WITCH DOCTOR REAL AFRICAN RULER; Physical Destiny of a Hundred Million Persons in His Hands. RELIC OF A BYGONE AGE But His Medicine and Surgery Are as Potent and Fatal as Ever, Says Dr. McCord. Tries to Counteract Evil Magic. A Potent Charm. Witchcraft Is Africa's Religion. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/textile-factors-hold-business-still-good-canton-expected-to.html | TEXTILE FACTORS HOLD BUSINESS STILL GOOD; Canton Expected to Supplant Satin Crepes--Gray Goods Show Improvement. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hearings-this-week-in-3-chaser-cases-henry-c-littick-to-face.html | HEARINGS THIS WEEK IN 3 CHASER CASES; Henry C. Littick to Face Referee Tomorrow on Charge He Paid for Accident Suits. SCHNEIDKRAUT UP TUESDAY Accused of Withholding Money-- Third Brooklyn Lawyer to Be Called Thursday. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/caricature-is-as-old-as-ridicule-mr-ashbee-writes-a-history-of-the.html | Caricature Is as Old as Ridicule; Mr. Ashbee Writes a History of the Most Lively of All the Arts | TRUE | By Edward Alden Jewell | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pitcher-hubbela-released.html | Pitcher Hubbela Released. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/paper-output-increased-production-in-may-and-first-five-months-of.html | PAPER OUTPUT INCREASED.; Production in May and First Five Months of Year Reported. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/railroad-facts-from-new-zealand-lines-run-through-coalmining.html | RAILROAD FACTS FROM NEW ZEALAND; Lines Run Through Coal-Mining, Cattle-Raising, Wheat-Growing and Dairying Areas.18,000 MEN ARE EMPLOYED Railway Department Builds WellEquipped Houses for Workersat Small Rent. 18,000 Persons Employed. Automatic Signaling. Fifty Miles Per Hour Limit. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chilean-transport-sinks-291-lives-lost-captain-kills-himself-as.html | Chilean Transport Sinks; 291 Lives Lost; Captain Kills Himself as Ship Goes Down | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pick-20-for-clean-streets-academy-of-medicine-officials-act-on.html | PICK 20 FOR CLEAN STREETS; Academy of Medicine Officials Act on Resolution to Aid City. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/minnesotaontario-forest-sought-as-public-preserve.html | MINNESOTA-ONTARIO FOREST SOUGHT AS PUBLIC PRESERVE | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/design-becomes-the-soul-of-industry-in-this-age-of-the-machine-and.html | DESIGN BECOMES THE SOUL OF INDUSTRY; In This Age of the Machine and of Mass Production, Beauty Is Rapidly Crowding Out Ugliness DESIGN IS THE SOUL OF INDUSTRY | TRUE | By Edward Alden Jewellphotograph By E.a. Jones. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/drop-in-car-loadings-forecast-by-shippers-central-western-advisory.html | DROP IN CAR LOADINGS FORECAST BY SHIPPERS; Central Western Advisory Board Puts Total for July, August and September at 510,069 Cars. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-great-edition-of-stendhal-a-great-edition-of-stendhal.html | A Great Edition Of Stendhal; A Great Edition of Stendhal | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/newports-theatre-opens-weekly-plays-at-the-casino-beginning-on.html | NEWPORT'S THEATRE OPENS; Weekly Plays at the Casino Beginning on Tuesday Enlist a Wide Patronage | TRUE | Photograph by Underwood. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foresters-enlist-radio-federal-service-to-test-its-use-in-fire.html | FORESTERS ENLIST RADIO.; Federal Service to Test Its Use in Fire Prevention. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/berries-and-fruits-in-abundance-here-melons-of-all-varieties-prove.html | BERRIES AND FRUITS IN ABUNDANCE HERE; Melons of All Varieties Prove Popular--First of New Apple Crop Arrives. SUMMER SQUASH PLENTIFUL Director of State Markets Reports Wide Choice of Vegetables From Near-By Farms. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bee-worthy-scores-in-sage-park-trot-hyde-entry-wins-from-fast-field.html | BEE WORTHY SCORES IN SAGE PARK TROT; Hyde Entry Wins From Fast Field on Closing Day--Bert Abbe and Better Win Triumph. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fighting-the-corn-borer-european-system-advocated-here-in-drive-to.html | FIGHTING THE CORN BORER.; European System Advocated Here in Drive to Cut Down Ravages. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/oil-war-denied-in-new-england-company-there-says-contract-with.html | OIL WAR DENIED IN NEW ENGLAND; Company There Says Contract With Dutch Shell Is Not Aimed at Standard of N.Y. TRANSACTION CAUSED STIR Rivalry Over Russian Dealing, However, Seems Ended--English Company Expanding Here. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/electrical-business-good-equipment-in-steady-demand-for-industrial.html | ELECTRICAL BUSINESS GOOD; Equipment In Steady Demand for Industrial Companies. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bike-races-on-tonight-motorpaced-grind-tops-events-at-new-york.html | BIKE RACES ON TONIGHT.; Motor-Paced Grind Tops Events at New York Ve'odrome. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-belmont-gains-interest-of-paris-buys-and-restores-fifteenth.html | MRS. BELMONT GAINS INTEREST OF PARIS; Buys and Restores Fifteenth Century Chateau Connected With Jeanne d'Arc. AMERICANS IN ART COURSES Their Success Encourages an Extension of General Sherrill'sEducational Plan. Chateau Dates Back to 1240. Franco-American Education Succeeds MRS. BELMONT GAINS INTEREST OF PARIS | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/meeting-spots-are-scarce-a-problem-of-young-suburban-folk-whose.html | MEETING SPOTS ARE SCARCE; A Problem of Young Suburban Folk Whose Busy Day in Town Includes Courting | TRUE | By John T. Vogel | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/coffee-is-defended-by-a-new-champion.html | COFFEE IS DEFENDED BY A NEW CHAMPION | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/womens-year-book-out-national-council-lists-social-welfare.html | WOMEN'S YEAR BOOK OUT.; National Council Lists Social Welfare Organizations. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/going-to-the-people.html | GOING TO THE PEOPLE. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/banks-photograph-canceled-checks-automatic-device-coupled-to-adding.html | BANKS PHOTOGRAPH CANCELED CHECKS; Automatic Device Coupled to Adding Machine Makes Record for Files. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/canadian-mine-increases-capital-beaver-consolidated-changes-name.html | CANADIAN MINE INCREASES CAPITAL; Beaver Consolidated Changes Name and Will Have Minimum of $3,500,000.LAKE SHORE HAS BIG YIELD T.V. Fairlie Pays $100,000 for Exchange Seat, a NewHigh Record. Road to Ontario Mines Planned. Mine Exchange Seat Brings $100,000. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/for-the-finishing-touches.html | FOR THE FINISHING TOUCHES | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/schencks-butler-is-shot.html | SCHENCK'S BUTLER IS SHOT | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/western-humorist-tom-morgan-dies-wrote-a-column-for-kansas-city.html | WESTERN HUMORIST, TOM MORGAN, DIES; Wrote a Column for Kansas City Star Under the Name Tennyson J. Daft. FRIEND OF WILL ROGERS Lived Alone in a Little Bungalow at Rogers, Ark.--Native of | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mcoy-board-bars-rival-candidates-rules-neither-has-right-to-run-for.html | M'COY BOARD BARS RIVAL CANDIDATES; Rules Neither Has Right to Run for President as Choice of Nicaragua Conservatives. READY TO AID IN SOLUTION Election Supervisors Are Disposed to Treat With Two Factions in Effort to End Deadlock. Text of Board's Resolution. Juntas Regarded as De Facto Chairman's Stand Told. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/earnings-of-utilities-setting-new-records-gross-and-net-receipts.html | EARNINGS OF UTILITIES SETTING NEW RECORDS; Gross and Net Receipts for May and First Five Months of Year Reported. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-business-now-sweeps-retail-trade-huge-corporations-serving-the.html | BIG BUSINESS NOW SWEEPS RETAIL TRADE; Huge Corporations, Serving the Nation Through Country-Wide Chains, Are Displacing the Neighborhood Store--The New Age of Mass Distribution Is Working a Revolution in American Sales Methods $8,000,000,000 Marketing Waste. Costs Are Being Cut. The Whelan-Schulte Expansion. Began in New York. Independent Grocer Passes. Vast Expansion Followed. Every Trade Affected. What the Future Holds. | TRUE | BY Evans Clark. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/morgan-co-make-dining-room-space-roof-and-walls-of-bank-being.html | MORGAN & CO. MAKE DINING ROOM SPACE; Roof and Walls of Bank Being Raised to Enlarge Fourth Floor of Building. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/at-the-wheel-in-monroe-county-an-opportunity-and-a-danger-each-man.html | AT THE WHEEL; In Monroe County An Opportunity and a Danger. Each Man to His Taste. Keep Moving. Evening Things Up. | TRUE | By James O. Spearing. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/urges-instruction-of-bank-directors-official-of-american-bankers.html | URGES INSTRUCTION OF BANK DIRECTORS; Official of American, Bankers' Association Writes About Causes of Failures. KEY POINTS TO BE STUDIED Ignorance of Investment Securities General, He Says--Management Should Be Standardized. Capital and Deposits. Causes of Bankruptcy. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tungsten-cooperative-planned.html | Tungsten Cooperative Planned. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pacific-coast-oil-industry-loses-picturesque-figure.html | Pacific Coast Oil Industry Loses Picturesque Figure | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/300000-willed-to-halsey-w-kent.html | $300,000 Willed to Halsey W. Kent. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/peru-accepts-submarine-officers-raise-flag-on-craft-built-at-new.html | PERU ACCEPTS SUBMARINE.; Officers Raise Flag on Craft Built at New London Plant. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rome-renews-work-on-its-opera-house-governor-of-city-uses-novel.html | ROME RENEWS WORK ON ITS OPERA HOUSE; Governor of City Uses Novel Scheme to Find Right Color for Its Upholstery. ZOO LOSING ITS ELEPHANTS Straw Hats Again Fashionable in Italy--Strengthening of Pisa Tower Begun. Sixth Elephant Killed Two Men. Straw Hats in Style Again. Work Begun on Tower at Pisa. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/coal-shortages-laid-to-careless-employes-commissioner-pyrke-reports.html | COAL SHORTAGES LAID TO CARELESS EMPLOYES; Commissioner Pyrke Reports Conditions in Up-State CitiesGenerally Satisfactory. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/eskewaja-is-home-first-takes-class-p-prize-in-great-south-bay-yacht.html | ESKEWAJA IS HOME FIRST.; Takes Class P Prize in Great South Bay Yacht Race. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/defines-3-ideas-of-christ-speaker-at-cape-may-tells-friends-how.html | DEFINES 3 IDEAS OF CHRIST.; Speaker at Cape May Tells Friends How Jesus Meets Needs of Life. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gypsy-king-buried-25-autos-in-funeral-cortege-from-hut-near.html | 'GYPSY KING' BURIED; 25 Autos in Funeral Cortege From Hut Near Morristown, N.J., to Cemetery. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/uniform-auto-code-drafted-in-jersey-commission-to-put-measure-up-to.html | UNIFORM AUTO CODE DRAFTED IN JERSEY; Commission to Put Measure Up to Legislature for Passage at Tuesday Session. BANKING REPORT AWAITED Inquiry Committees Expected to Ask $50,000 More--Stevens Tells of Hudson County Work. Traffic Commission Draft Code. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chicago-swelters-in-years-hottest-day-mercury-at-92-causes-two-more.html | CHICAGO SWELTERS IN YEAR'S HOTTEST DAY; Mercury at 92 Causes Two More Deaths, Raising Week's Total to 10. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/credit-is-problem-in-building-trades-speculator-must-meet-his.html | CREDIT IS PROBLEM IN BUILDING TRADES; Speculator Must Meet His Contracts, Warns E.D. Stout,Credit Manager. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-general-is-honored-here-dar-erects-a-tablet-to-braddock-who.html | BRITISH GENERAL IS HONORED HERE; D.A.R. Erects a Tablet to Braddock Who Had Washington as Aide | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/second-canadian-swim-mark-set-by-ault-in-two-days.html | Second Canadian Swim Mark Set by Ault In Two Days | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brick-partitions-new-soundproof-wall-is-being-developed.html | BRICK PARTITIONS.; New Soundproof Wall Is Being Developed. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/packing-industry-takes-upward-turn-sales-of-meat-wool-leather-and.html | PACKING INDUSTRY TAKES UPWARD TURN; Sales of Meat, Wool, Leather and Fertilizer Increase at Better Prices. FOREIGN DEMAND IS HEAVY Pork Situation Shows Marked Improvement--Good Profits Expected for Rest of Year. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/break-in-main-floods-streets-in-brooklyn-bushwick-av-cellars.html | BREAK IN MAIN FLOODS STREET'S IN BROOKLYN; Bushwick Av. Cellars Inundated as Old Water Line Bursts Hear Myrtle Avenue. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/risticz-zimmerman-break-duration-record-flying-65-hours-31-minutes.html | Risticz, Zimmerman Break Duration Record, Flying 65 Hours, 31 Minutes, Partly in Storm | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/klein-captures-first-state-open-golf-crown-by-stroke-with-macdonald.html | Klein Captures First State Open Golf Crown by Stroke, With MacDonald Next; STATE OPEN TITLE IS WON BY KLEIN Captures the New York Golf Crown by 1 Stroke With a 293 at Syracuse. MacDONALD FINISHES 2D Loses 5-Stroke Margin in Final Round--Hagen and McCarthy Tie for Third With 295. Hagen Ties for Third. Klein Is Little Noticed. Hagen Stopped by Eighth Hole. Klein in Trouble on 14th. Macfarlane Takes Nine. | TRUE | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/state-park-rents-burros-to-campers-city-dwellers-find-romance-in.html | STATE PARK RENTS BURROS TO CAMPERS; City Dwellers Find Romance in 'Hitting Trail' With Donkeys Carrying Their Duffle. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/all-london-records-broken-by-monthend-bank-clearings.html | All London Records Broken By Month-End Bank Clearings | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/market-shows-increased-demand-for-homes-in-suburbs.html | MARKET SHOWS INCREASED DEMAND FOR HOMES IN SUBURBS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/trade-association-comes-under-fire-questions-raised-about-value-of.html | TRADE ASSOCIATION COMES UNDER FIRE; Questions Raised About Value of Services and Handicaps That Are Met. SHORTCOMINGS ARE CITED But Failure to 'Stabilize' Conditions Is Put Down to the Legal Restrictions in Force. Fail in Effecting Stability. Sees No Need for | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/explains-working-of-revenue-act-bank-says-it-marks-turningpoint-on.html | EXPLAINS WORKING OF REVENUE ACT; Bank Says It Marks TurningPoint on Rate of IncomeFrom Corporatoins.SEES BIG SAVING ON AUTOSEstimates Buyers Will Profit bythe Cut to the Extent of$60,000,000 a Year. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/course-of-money-rate-this-year-and-others-comparisons-of-swing-of.html | COURSE OF MONEY RATE, THIS YEAR AND OTHERS; Comparisons of Swing of Call Money Market Since the War Ended. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/does-life-go-on-after-death-two-noted-thinkers-sir-oliver-lodge-and.html | DOES LIFE GO ON AFTER DEATH?; Two Noted Thinkers, Sir Oliver Lodge and Sir Arthur Keith, State the Case for and Against the Possibility that Man's Spirit Continues to Exist When It Has Put Off Mortal Flesh | TRUE | By Sir Oliver Lodge | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/report-kerrigan-is-progressing.html | Report Kerrigan Is Progressing. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sofia-forms-society-to-combat-criminals-bulgarian-organization.html | SOFIA FORMS SOCIETY TO COMBAT CRIMINALS.; Bulgarian Organization Plans to Campaign Against Tendencies to Lawnessness. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/build-smoking-rooms-in-smith-dormitories.html | Build Smoking Rooms In Smith Dormitories | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/maintains-rights-in-film-dispute-minister-wilson-at-geneva-imports.html | MAINTAINS RIGHTS IN FILM DISPUTE; Minister Wilson at Geneva Imports Conference Protests Against French Regulation.BUT FAILS TO FIND SUPPORT Issue Must Go to Arbitration, as League Conference Cannot Make Binding Decision. Wilson Presents Case. Admits Right to Bar Some. Others Agree With France. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/minimum-wage-in-uruguay.html | Minimum Wage In Uruguay. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/windowcleaning-is-costly-it-men-as-well-as-money-even-with-safety.html | WINDOW-CLEANING IS COSTLY IT MEN AS WELL AS MONEY; Even With Safety Belts the Occupation Is Rated as "One of Most Hazardous" | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/robins-beat-cubs-53-but-chicago-gains-even-break-by-taking-second.html | Robins Beat Cubs, 5-3, but Chicago Gains Even Break by Taking Second Game, 6-2; TWIN BILL DIVIDED BY ROBINS AND CUBS Brooklyn Takes Opener, 5 to 3, but Drops Second, 6-2, Before 35,000 in Chicago. HEAT AFFECTS PITCHERS McWeeny and Nehf Forced to Quit --Bissonette and Wilson Hit for the Circuit. Both Hurlers Quit in Seventh. Ehrhardt Quickly Relieved. | TRUE | By John Drebinger. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/apropos-of-musical-democracy-renaissance-of-english-music-sees.html | APROPOS OF MUSICAL DEMOCRACY; Renaissance of English Music Sees Unprecedented Cooperation Of Composers and Public Wagner Music Festival. | TRUE | By Olin Downes. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hold-jamaica-man-four-men-badly-hurt-as-autos-crash-in-rhode-island.html | HOLD JAMAICA MAN.; Four Men Badly Hurt as Autos Crash in Rhode Island. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jg-wickser-left-500000-former-prison-commission-chairman-willed.html | J.G. WICKSER LEFT $500,000; Former Prison Commission Chairman Willed Estate to Family. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-bird-sanctuary-planned-by-france-large-tract-in-delta-of-the.html | BIG BIRD SANCTUARY PLANNED BY FRANCE; Large Tract in Delta of the Rhone Would Be Closed to Hunters and Naturalists. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/at-t-uses-1000-on-new-stock-issue-regular-financial-force-is.html | A.T. & T. USES 1,000 ON NEW STOCK ISSUE; Regular Financial Force Is Quadrupled to Care For 430,000 Stockholders. GREAT RUSH ON LAST DAY Special School to Train Workers and Scientific Checking to Eliminate Mistakes. Peak of Work to Come. Mechanical Equipment Resold. Many Changes Monthly. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/clothes-for-latvias-poor.html | Clothes for Latvia's Poor. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/manager-wounded-in-man-store-raid-grapples-with-one-of-three-thugs.html | MANAGER WOUNDED IN M'AN STORE RAID; Grapples With One of Three Thugs Who Hold Up 41st St. Chain Store Branch. FLEEING SUSPECT SEIZED Seven Robbed of $2,720 in Houston Street Theatre by Trio--Phone Fails to Bring Aid. GET $2,720 IN THEATRE RAID. Trio Holds Up Seven in Houston Street--Phone Fails to Bring Aid. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jewish-fund-12400000-brown-reports-result-of-united-campaign-since.html | JEWISH FUND $12,400,000.; Brown Reports Result of United Campaign Since 1925. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/story-of-a-soldiers-bravery-perpetuated-for-his-regiment.html | STORY OF A SOLDIER'S BRAVERY PERPETUATED FOR HIS REGIMENT | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boats-race-today-to-bear-mountain-motor-craft-to-compete-in-4th.html | BOATS RACE TODAY TO BEAR MOUNTAIN; Motor Craft to Compete in 4th Annual Run, D.C. Anderson's Andy Defending Title. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Date | Date | URL | Title | Flag | Source | Codes |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nurse-saves-banker-in-leap-out-window-clings-to-ankle-of-hf-poor-as.html | NURSE SAVES BANKER IN LEAP OUT WINDOW; Clings to Ankle of H.F. Poor as He Dangles 50 Feet Above Street Till Net Is Spread. HE FALLS SAFELY INTO IT Police and Taxi Drivers Break Fall of Garfield National Bank Head at Sanitarium. Cries Not Heard in Sanitarium. Had Operation Recently. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lamont-makes-plea-to-business-men-says-they-can-be-distinct-factor.html | LAMONT MAKES PLEA TO BUSINESS MEN; Says They Can Be Distinct Factor in Campaign to Prevent War's Recurrence.HE ACCEPTS A NEW POST Heads American Committee of International Commerce Chamber-- Strawn on Council. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/radio-cross-talk.html | RADIO CROSS TALK. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/goldman-band-on-radio.html | GOLDMAN BAND ON RADIO | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/frisco-star-wins-at-north-randall-takes-214-claiming-pace-which.html | FRISCO STAR WINS AT NORTH RANDALL; Takes 2:14 Claiming Pace, Which Goes Four Heats, Each a Hair-Raising Finish. FLEMING DRIVES 2 WINNERS Scores With Allen in 2:13 Pace in Final Day of Grand Circuit at Cleveland Track. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/all-central-trains-to-use-viaduct-now-trestle-is-parallel-to-north.html | ALL CENTRAL TRAINS TO USE VIADUCT NOW; Trestle Is Parallel to North River From 135th St. South to St. Clair Place. ELIMINATES 8 CROSSINGS Southbound Traffiic Abandons Surface Rails Tomorrow as Northbound Did in April. MILK TRAINS USE ROUTE Abolition of Intersections Ordered by City in 1924--Ends Delays at 129th Street Ferry. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kennelly-to-offer-543-freeport-lots-long-island-waterfront-sites.html | KENNELLY TO OFFER 543 FREEPORT LOTS; Long Island Waterfront Sites Will Be Sold at Liquidation-- Other Sales. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bolivian-air-crash-kills-3-lloyd-passenger-plane-makes-nose-dive.html | BOLIVIAN AIR CRASH KILLS 3; Lloyd Passenger Plane Makes Nose Dive Near Chacas. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sandpiper-yacht-victor-calixa-also-scores-in-the-stamford-clubs.html | SANDPIPER YACHT VICTOR.; Calixa Also Scores in the Stamford Club's Regatta. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/college-presidents-sail-dr-angell-of-yale-and-dr-farrand-of-cornell.html | COLLEGE PRESIDENTS SAIL.; Dr. Angell of Yale and Dr. Farrand of Cornell Leave for Europe. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gas-explosion-burns-boy.html | Gas Explosion Burns Boy. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mr-vandruten-again-his-dramatization-of-rebecca-wests-novel-the.html | MR. VANDRUTEN AGAIN; His Dramatization of Rebecca West's Novel, "The Return of the Soldier," Is Shown in London | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/janet-n-lee-bride-of-jv-bouvier-3d-500-guests-at-ceremony-in-st.html | JANET N. LEE BRIDE OF J.V. BOUVIER 3D; 500 Guests at Ceremony in St. Philomena's Church, East Hampton, L.I. FRANCES McKEE WEDS Married to Charles P. Stone by Bishop Stearly in South Dartmouth, Mass.-- Other Nuptials. Bride's Sister Matron of Honor. Stone--McKee. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rasputin-suit-in-tangle-defendants-in-1000000-action-deny-french.html | RASPUTIN SUIT IN TANGLE.; Defendants in $1,000,000 Action Deny French Jurisdiction. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/soviet-sues-yiddish-players.html | Soviet Sues Yiddish Players. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/science-demands-evidence-science-seeks-proof-of-immortality-to-the.html | SCIENCE DEMANDS EVIDENCE; SCIENCE SEEKS PROOF OF IMMORTALITY To the Biologist, Says Sir Arthur Keith, the Spirit of Man And His Body Are One and Indissoluble | TRUE | By Sir Arthur Keith | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-map-shows-land-below-level-of-sea-geological-survey-issues.html | NEW MAP SHOWS LAND BELOW LEVEL OF SEA; Geological Survey Issues Chart of Salton Basin, 250 Feet Lower Than Ocean. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/juggler-101-wins-the-mount-vernon-noses-out-black-panther-in-a.html | JUGGLER, 10-1, WINS THE MOUNT VERNON; Noses Out Black Panther in a Whirlwind Finish at Empire City Track. DR. FREELAND TAKES WHIRL Scores Easily at 7 to 1, Hirsch Entry, Odds-On, Running Out of Money--Ironsides Beaten. Crowd Boos Starter. Black Panther on the Rail. JUGGLER, 10-1, WINS THE MOUNT VERNON Entry Odds-On in the Whirl. Ironsides, Odds-On, Loses. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wins-sorbonne-doctorate-miss-a-heyberger-iowa-college-professor.html | WINS SORBONNE DOCTORATE; Miss A. Heyberger, Iowa College Professor, Gets Paris Award. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/legion-to-hold-air-meet-today.html | Legion to Hold Air Meet Today. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/forestry-worker-retires-wc-barnes-will-join-geographic-boardanother.html | FORESTRY WORKER RETIRES.; W.C. Barnes Will Join Geographic Board--Another Change. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hoovers-birthplace-dresses-up-for-him-75000-expected-to-try-to-hear.html | Hoover's Birthplace Dresses Up for Him; 75,000 Expected to Try to Hear His Speech | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/death-decreed-for-pogromists.html | Death Decreed for Pogromists. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-lyon-plans-ocean-hop-southern-cross-flier-will-attempt-atlantic.html | SAY LYON PLANS OCEAN HOP; Southern Cross Flier Will Attempt Atlantic, Honolulu Reports State. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/infant-mortality-reduced-in-jersey-child-hygiene-effecting-an.html | INFANT MORTALITY REDUCED IN JERSEY; Child Hygiene Effecting an Immense Saving of Life in Rural Sections. NURSES CARE FOR MOTHERS State Finds Small Communities Are Willing to Pay for Preventive Health Education. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/body-preserved-by-peat-scientists-to-study-remains-of-woman-found.html | BODY PRESERVED BY PEAT.; Scientists to Study Remains of Woman Found in Irish Bog. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/medical-men-go-to-camp-19-doctors-and-dentists-leave-for-carlisle.html | MEDICAL MEN GO TO CAMP.; 19 Doctors and Dentists Leave for Carlisle Barracks, Pa., Today. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hospital-to-cut-the-cost-of-illness-gotham-seeks-funds-to-aid-it-in.html | HOSPITAL TO CUT THE COST OF ILLNESS; Gotham Seeks Funds to Aid It in Serving Those Of Moderate Means Income From Trust Fund. Design of the Hospital. | TRUE | By Diana Rice. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-swing-to-smith-in-north-carolina-most-of-the-leading-democrats.html | BIG SWING TO SMITH IN NORTH CAROLINA; Most of the Leading Democrats In Official Life Go on Board Governor's Band Wagon. SENATOR SIMMONS SILENT But He Points to His Record of Regularity-- Clergymen Are Still Opposed. Officials Get on Band Wagon. Simmons Stands on His Record. Bishop Full of Concern. BIG SWING TO SMITH IN NORTH CAROLINA | TRUE | By Lenoir Chambers. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-dance-negro-art-loses-in-originality-loss-of-spontaneity-and.html | THE DANCE: NEGRO ART LOSES IN ORIGINALITY; Loss of Spontaneity and Relaxation, Its Unique Appeal, Are Now Threatened DANCERS and patrons of the dance on both sides of the ocean have greeted with lamentations the encroachmentin increasing measure during the lastfew years of negro dancing, but little ... | TRUE | Photo by Nicholson. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/imports-higher-than-last-year-two-per-cent-greater-for-first.html | IMPORTS HIGHER THAN LAST YEAR; Two Per Cent. Greater for First Quarter, Survey Says--Total Is $1,069,000,000. METAL SHOWED A DECLINE But 61 Articles Out of 103 Registered an Increase, IncludingChemicals. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/moses-on-board-to-direct-hoover-campaign-in-east-no-headquarters.html | MOSES ON BOARD TO DIRECT HOOVER CAMPAIGN IN EAST; NO HEADQUARTERS HERE; WASHINGTON TO CONTROL Decision Told After Late Night Conference With the Candidate. TEN STATES ARE ON LIST Good Takes Post of Western Manager--Nominee Had Held Conference With Him. HOOVER QUITS THE CABINET Date When Coolidge Will Accept the Resignation Is Not Indicated. Statement Explains Conference. Those Attending the Meeting. Agree Battle Is in the East. Hoover Confers With Good. West Is Believed Safe. Luncheon Guest of Editors. Would Meet Wet Challenge. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/st-louis-air-board-ends-paris-study-delegates-leave-for-brussels.html | ST. LOUIS AIR BOARD ENDS PARIS STUDY; Delegates Leave for Brussels After Giving Copy of Lindbergh Medal to Doumergue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/14th-st-bmt-line-carries-23117224-area-served-by-fourteenth.html | 14TH ST. B.M.T. LINE CARRIES 23,117,224; AREA SERVED BY FOURTEENTH STREET-EASTERN SUBWAY. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mayor-barnard-under-fire-north-arlington-nj-group-seeks-signatures.html | MAYOR BARNARD UNDER FIRE; North Arlington (N.J.) Group Seeks Signatures to Oust 2 Officials. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/from-comedy-to-drama.html | FROM COMEDY TO DRAMA | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/home-building-at-brook-farm.html | HOME BUILDING AT BROOK FARM | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/those-two-romans-catullus-and-horace.html | Those Two Romans, Catullus and Horace | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tilden-lott-and-hennessey-leave-england-for-france.html | Tilden, Lott and Hennessey Leave England for France | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/vauclain-sails-for-rio-head-of-baldwin-off-on-tour-says-hoover.html | VAUCLAIN SAILS FOR RIO.; Head of Baldwin, Off on Tour, Says Hoover Would Bring High Wages. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/related-to-king-alfonso-delprete-is-grandson-of-old-pretender-to.html | RELATED TO KING ALFONSO.; Delprete Is Grandson of Old Pretender to Spanish Throne. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/money.html | MONEY. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yacht-race-off-new-rochelle-captured-by-the-celeritas-celeritas.html | Yacht Race Off New Rochelle Captured by the Celeritas; CELERITAS SCORES OVER THE MIRAGE Triumphs After Rival Had Won Six in Row in Race Off New Rochelle. FLEET OF 112 IN REGATTA But Not All Are Able to Finish Because of Light Airs-- Priscilla a Victor. Celeritas Sets the Pace. Aileen Home in Front. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tod-morgan-and-izzy-schwartz-will-defend-their-boxing-crowns-during.html | Tod Morgan and Izzy Schwartz Will Defend Their Boxing Crowns During Week; TWO TITLE BOUTS CARDED THIS WEEK Morgan to Defend Junior Lightweight Crown Against Martin on Wednesday.CHAMPION RULES FAVORITE Interest Continues Despite Three Delays of Ebbets Field Card-- Schwartz vs. Grande Friday. Exciting Battle Is Promised. Grove to Face Testo. | TRUE | By James P. Dawson. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/in-some-ways-peel-was-englands-best-prime-minister-miss-ramsay.html | In Some Ways Peel Was England's Best Prime Minister; Miss Ramsay Writes an Excellent Biography of the Statesman Who Founded the British Conservative Party | TRUE | By T.j.c. Martyn | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wall-st-to-walnut-80-minutes-by-air-new-airport-would-join.html | WALL ST. TO WALNUT 80 MINUTES BY AIR; New Airport Would Join Financial Districts of Philadelphiaand New York.PLANS HUDSON TUBES SITECorporation Will Reclaim 52 Acreson Petty's Island--Services toStart Next Spring. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/free-trade-viewed-as-cure-for-all-of-the-worlds-ills-readjustment.html | FREE TRADE VIEWED AS CURE FOR ALL OF THE WORLD'S ILLS; Readjustment of Business and Habits Would Be Radical, It Is Suggested, but Not Long Drawn Out | TRUE | WILLIAM D. LITTLE | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hudson-boats-chartered-twenty-special-parties-to-take-day-line.html | HUDSON BOATS CHARTERED.; Twenty Special Parties to Take Day Line Steamers During Week. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ford-planes-aid-progress-in-air-airmindedness-of-detroiters-is-laid.html | FORD PLANES AID PROGRESS IN AIR; Air-Mindedness of Detroiters Is Laid to the Frequent Passage of Machines Over City --Activities at Dearborn Airport No Sunday Operations. Twenty Planes a Day. City Interested in Flying. TRANSPORT CHANGED FROM MULE TO PLANE | TRUE | By Lauren D. Lyman. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/german-town-to-sprinkle-streets-with-soda-water.html | German Town to Sprinkle Streets With Soda Water | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/archer-wins-cycle-race.html | Archer Wins Cycle Race. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/carranza-set-to-fly-home.html | CARRANZA SET TO FLY HOME | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/compston-to-play-today.html | Compston to Play Today. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cologne-is-frigid-to-bremen-fliers-officials-appear-to-resent-their.html | COLOGNE IS FRIGID TO BREMEN FLIERS; Officials Appear to Resent Their Visit to Ex-Kaiser Wilhelm at Doorn. THEIR STAY IS CUT SHORT Koehl and Huenefeld, Piqued by Indifference, Decline to Wait forWelcome. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/13000-see-paulino-win-european-title-basque-heavyweight-stops.html | 13,000 SEE PAULINO WIN EUROPEAN TITLE; Basque Heavyweight Stops Haymann in Eleventh Round atSan Sebastian. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/picturesque-rich-men.html | PICTURESQUE RICH MEN. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/church-opens-camp-at-butler-nj.html | Church Opens Camp at Butler, N.J. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-andrus-bows-to-miss-hilleary-loses-62-63-in-final-of-womens.html | MISS ANDRUS BOWS TO MISS HILLEARY; Loses, 6-2, 6-3, in Final of Women's National Golf and Tennis Club Net Play. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/canadian-stations-reduced-in-number.html | CANADIAN STATIONS REDUCED IN NUMBER | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/advertising-show-ready-in-detroit-international-associations.html | ADVERTISING SHOW READY IN DETROIT; International Association's Exposition and Convention WillOpen There Today.14 COUNTRIES REPRESENTEDTwenty-six Affiliated Bodies WillHold Meetings in ConnectionWith the Session. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/city-housing-costs-shown-by-survey-fifty-per-cent-is-saved-for-the.html | CITY HOUSING COSTS SHOWN BY SURVEY; Fifty Per Cent. Is Saved for the Average Family Through Building of Large Units. BROOKLYN TAKEN FOR TEST Average Apartment Cost Per Family Is $3,790--Smaller Unit Cost Is $5,890. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/leader-in-georgia-appeals-for-smith-state-democratic-chairman-urges.html | LEADER IN GEORGIA APPEALS FOR SMITH; State Democratic Chairman Urges Usual Majority for the Party. PRIMARY RULE UNBINDING Voters Free to Do as They Please in the National Elections, Maddox Declares. Nominees Seldom Opposed. Urges National Victory. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/el-tiro-mine-taken-over-american-smelting-company-now-controls.html | EL TIRO MINE TAKEN OVER.; American Smelting Company Now Controls Arizona Property. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-of-the-new-chrysler-cars.html | TWO OF THE NEW CHRYSLER CARS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/difficulties-in-making-wings.html | DIFFICULTIES IN MAKING "WINGS" | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/detroit-reports-seasonal-lull-ford-production-nears-4000-a-day.html | DETROIT REPORTS SEASONAL LULL; Ford Production Nears 4,000 a Day, While Many Other Plants Hold to Their Schedules. | TRUE | By Walter Boynton. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/indian-federation-rouses-discussion-plan-proposed-by-sir-ganesh.html | INDIAN FEDERATION ROUSES DISCUSSION; Plan Proposed by Sir Ganesh Singh Impresses Head of Royal Commission. CENTRALIZATION A FEATURE Press of India Regards Scheme as Beneficial, but Not as Solution of India's Problems. Project Well Received Changes in Provinces. Extremes of Opinion. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/institute-to-weigh-twoparty-system-georgias-political-methods-to-be.html | INSTITUTE TO WEIGH TWO-PARTY SYSTEM; Georgia's Political Methods to Be Studied at the University in Athens. WILL MEET JULY 9 TO 24Pierre Porohovshikov, Former Judge of Russia, and Count Carlo Sforza of Italy to Attend. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/montclair-ac-loses-bows-to-maplewood-43-despite-rally-in-the-ninth.html | MONTCLAIR A.C. LOSES.; Bows to Maplewood, 4-3, Despite Rally in the Ninth. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/four-mexican-rebels-slain.html | Four Mexican Rebels Slain. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boy-scouts-to-mark-whole-lincoln-highway-in-one-day-sign-posts-are.html | BOY SCOUTS TO MARK WHOLE LINCOLN HIGHWAY IN ONE DAY; Sign Posts Are to Be Erected Over 3,100 Miles of Road After a Coast-to-Coast Safety Tour Scout Tribute to Dead Flier. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/les-miserables-is-saved-for-posterity-early-to-bed-and-other-recent.html | LES MISERABLES" IS SAVED FOR POSTERITY; "Early To Bed" and Other Recent Works of Fiction IN-LAW DOMESTICITY PORTRAIT OF A YOUNG MAN Latest Works of Fiction A FANTASTIC ADVENTURE A WILL OF HER OWN | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-hails-microphone-as-mouthpiece-of-nation-governor-tells-what.html | SMITH HAILS MICROPHONE AS MOUTHPIECE OF NATION; Governor Tells What He Thinks A bout Radio--Managers Plan Record Hook-Up to Carry His Key Speeches to All America-- Hoover's Plans Not Announced Governor Smith Praises Radio. Vast Network Planned. Hoover Remains Silent. Two Contrasting Personalities. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-news-from-boston.html | THE NEWS FROM BOSTON | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lofts-sales-increased-in-june.html | Loft's Sales Increased in June. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/machinery-exports-rise-shipments-gain-20-per-cent-over-1926-figures.html | MACHINERY EXPORTS RISE.; Shipments Gain 20 Per Cent. Over 1926 Figures. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/praises-mussolini-for-italian-progress-sa-crump-finds-country.html | PRAISES MUSSOLINI FOR ITALIAN PROGRESS; S.A. Crump Finds Country Orderly and Industrious, Under Duce's 'Invigorating' Discipline. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/aid-safety-move-in-building-trades-associations-give-active-support.html | AID SAFETY MOVE IN BUILDING TRADES; Associations Give Active Support in Campaign to Reduce Accidents Here. A Bronx "Skyscraper." | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reds-win-in-9th-65-beat-phils-when-benge-walks-critz-with-the-bases.html | REDS WIN IN 9TH, 6-5.; Beat Phils When Benge Walks Critz With the Bases Full. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-parkway-connection-two-dangerous-crossings-will-be-eliminated.html | NEW PARKWAY CONNECTION.; Two Dangerous Crossings Will Be Eliminated by Improvement. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lindbergh-hops-alone-landing-at-detroit-flight-from-new-york.html | LINDBERGH HOPS ALONE, LANDING AT DETROIT; Flight From New York Regarded as Test of the Latest Mail Plane. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/king-vidor-speaks-of-sound-sound-as-accompaniment-mr-vidor-and.html | KING VIDOR SPEAKS OF SOUND; Sound as Accompaniment. Mr. Vidor and Tennis. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lee-outclasses-white-referee-stops-bout-at-ridgewood-grove-in-third.html | LEE OUTCLASSES WHITE.; Referee Stops Bout at Ridgewood Grove in Third Round. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/held-as-bogus-dry-agents-three-arrested-in-mount-kisco-on-charges.html | HELD AS BOGUS DRY AGENTS; Three Arrested in Mount Kisco on Charges of Extortion. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/15story-house-is-planned-on-sheridan-square-corner.html | 15-Story House Is Planned On Sheridan Square Corner | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/seized-as-robbers-hour-after-holdup-police-say-prisoners-confessed.html | SEIZED AS ROBBERS HOUR AFTER HOLD-UP; Police Say Prisoners Confessed to Thefts in Three Brooklyn Stores. 5 ALLEGED GUNMEN CAUGHT Rookie Patrolman Captures Trio on Roof--Two More Taken in Auto on Way to Hold-Up, Say Police. Spurn Jewelry. Alleged Gunmen Held. Two Suspects Escape. POLICE GET PISTOL RULES. Warren Warns Against Careless Handling of Weapons. POLICE PUSH FIGHT ON GANGS. Seize Five Men Loitering in Auto-- Shake-Up Rumors Continue. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sees-80000000-loan-for-rumania-assured-dr-max-winkler-says-20000000.html | SEES $80,000,000 LOAN FOR RUMANIA ASSURED; Dr. Max Winkler Says $20,000,000 Will Be Floated HereWhen Market Improves. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kennedy-on-way-here-irish-chief-justice-will-speak-at-seattle-and.html | KENNEDY ON WAY HERE.; Irish Chief Justice Will Speak at Seattle and Regina. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/merchandise-buyers-will-be-here-in-force-sale-and-fall-needs-are-to.html | MERCHANDISE BUYERS WILL BE HERE IN FORCE; Sale and Fall Needs Are to Be Ordered--New Millinery--Silk Trading Is Active. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/england-works-for-better-passports-downing-street-ready-with.html | ENGLAND WORKS FOR BETTER PASSPORTS; Downing Street Ready With Project for Cheaper, More Convenient International Transit.IDENTITY THE ESSENTIALPresent System Was Developed From "License to Travel"in Magna Carta. Addition Was Made in 1606. Objects to Captains' Questioning. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/when-rain-falls-in-our-streets-new-york-has-its-own-wetweather.html | WHEN RAIN FALLS IN OUR STREETS; New York Has Its Own Wet-Weather Folkways as June Showers Revealed Some Profit by Showers. Millions of Lost Hours. | TRUE | By John R. Chamberlain. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/port-of-new-orleans-vies-with-baltimore-civic-and-business-groups.html | PORT OF NEW ORLEANS VIES WITH BALTIMORE; Civic and Business Groups Join Private Interests in 2 Cities to Develop Harbors. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/girl-says-man-beat-her.html | GIRL SAYS MAN BEAT HER. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-ten-giants-of-american-mass-distribution.html | THE TEN GIANTS OF AMERICAN MASS DISTRIBUTION | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-birds-prefer-a-simple-house-a-wren-home.html | THE BIRDS PREFER A SIMPLE HOUSE; A WREN HOME | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-air-manoeuvres.html | BRITISH AIR MANOEUVRES. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/life-is-less-hectic-in-constantinople-kemal-spending-the-summer-the.html | LIFE IS LESS HECTIC IN CONSTANTINOPLE; Kemal, Spending the Summer There, Finds Republican Ideas Firmly Rooted. CITY MOURNS JAZZ KING American Negro Who Made and Lost Fortunes Died Penniless and in Debt. Jazz King Mourned. Made and Lost Fortunes. Smugness Becomes City. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/leather-exports-drop-total-for-five-months-7580699-showing-small.html | LEATHER EXPORTS DROP.; Total for Five Months $7,580,699, Showing Small Decline. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/funds-on-hand-rule-call-money-rate-analysis-shows-fluctuations-last.html | FUNDS ON HAND RULE CALL MONEY RATE; Analysis Shows Fluctuations Last Week Were Caused by Big Mid-Year Settlement. LOANS HANDLED SPEEDILY Stock Exchange Machinery Highly Perfected--How System Works. NO DISCRIMINATION SHOWN Renewal Rate Established Each Morning by Officials of the Stock Clearing Corporation. No Discrimination Shown. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/athletics-divide-two-with-indians-hudlin-hurls-cleveland-to-21.html | ATHLETICS DIVIDE TWO WITH INDIANS; Hudlin Hurls Cleveland to 2-1 Victory in 1st, Conquering Walberg in Duel. UHLE BATTED HARD IN 2D Athletic Attack Nets Eleven Hits, Including Two Homers, in 6-to-2 Triumph. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/canadian-province-turns-to-the-klan-trial-of-organizer-develops.html | CANADIAN PROVINCE TURNS TO THE KLAN; Trial of Organizer Develops That 40,000 in Saskatchewan Paid to Join the Order. POLITICIANS DENY INTEREST Members Eschew Gowns and Hoods -- Magistrate Scores "Gang From the United States." "This Gang From the U.S." The Imperial Wizard Speaks. The Mission of This K.K.K. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marvelously-a-cathedral-takes-form-the-medieval-spirit-and-the.html | MARVELOUSLY A CATHEDRAL TAKES FORM; The Medieval Spirit and the Modern Work Side by Side as The Nave of the Sanctuary of St. John Rises | TRUE | By C.g. Poore | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/police-department.html | Police Department. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/road-gives-park-land-to-oregon.html | Road Gives Park Land to Oregon | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/what-early-peddlers-sold.html | WHAT EARLY PEDDLERS SOLD | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/plane-visits-bathers-summer-colony-crowd-gets-surprise-from-grover.html | PLANE VISITS BATHERS; Summer Colony Crowd Gets Surprise From Grover Loeningand R.D. Huntington. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/protests-on-civil-service-governor-of-rhode-island-says-his-state.html | PROTESTS ON CIVIL SERVICE; Governor of Rhode Island Says His State Suffers Discrimination. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/local-items-of-interest.html | LOCAL ITEMS OF INTEREST | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foch-hears-honor-paid-his-war-deeds-poincare-lauds-him-at-cassels.html | FOCH HEARS HONOR PAID HIS WAR DEEDS; Poincare Lauds Him at Cassel's Unveiling of Equestrian Statue of Him. DIRECTED 1918 DRIVE THERE Premier Ascribes His Greatness to Never-Failing Serenity of Spirit and Confidence in Crises. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/journey-to-hawaii-steadily-shortened-newspapers-serve-to-mark.html | JOURNEY TO HAWAII STEADILY SHORTENED; Newspapers Serve to Mark Consistent Gains in the TimeNeeded for Trip. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/heads-young-baptists-jw-mccrossen-is-named-president-at-kansas-city.html | HEADS YOUNG BAPTISTS.; J.W. McCrossen Is Named President at Kansas City Convention. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/old-north-church-has-women-guides.html | Old North Church Has Women Guides. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/therese-raquin-too-good.html | "THERESE RAQUIN" TOO GOOD | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/six-swim-records-fall-at-long-beach-miss-norelius-lowers-2-marks-in.html | SIX SWIM RECORDS FALL AT LONG BEACH; Miss Norelius Lowers 2 Marks in 300-Yard Free Style at Olympic Benefit. KOJAC FLASHES HIS SPEED Clocked in 5:36 1-5 in 400-Meter Backstroke--Miss Garratti Cuts Record at 75 Yards. Kojac Cuts Backstroke Mark. Clapp Speedy in 600 Yards. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/now-theres-a-book-by-teddy-michael-leading-bohemian-of-london.html | NOW THERE'S A BOOK BY 'TEDDY' MICHAEL; Leading Bohemian of London Apologizes for Writing It, but Doesn't Need To. TELLS ABOUT FAMOUS FOLK "Tramps of a Scamp" Is Replete With Tales of People One Knows --About America, Too. Kings and Commoners. Liked the Old Chicago. Bohemian Boston. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/exhibiting-here.html | EXHIBITING HERE | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jean-allee-to-wed-william-b-shope-her-troth-to-lieutenant-in-marine.html | JEAN ALLEE TO WED WILLIAM B. SHOPE; Her Troth to Lieutenant in Marine Corps Roserve Announced by Her Mother.MARTHA HALLOCK ENGAGEDGreat Barrington (Mass.) Girl toMarry L.C. Dewing of Hartford,Conn.--Other Betrothals. Hallock--Dewing. Collier--Spinden. Ellis--Johnson. Mitchell--Brown. Williams--Blydenburgh | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Date 1 | Date 2 | URL | Title | Flag | Author/Note | Reference IDs |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/observations-from-times-watchtowers-more-raids-expected-democrats.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MORE RAIDS EXPECTED Democrats See Politics and the Hand of Mrs. Willebrandt in Dry Force Activity. CAPITAL IS PARTY CENTRE Both Campaigns Will Be Conducted There--Ohio May Return Burton to the Senate. Mrs. Willebrandt Has Come to Front. Inspects Prohibition Districts. With Three Attorneys General. WASHINGTON LOOKS FOR MORE DRY RAIDS Campaign Headquarters in Capital. Coolidge to Help Hoover Burton Seeks Nomination to Senate. Opposed Willis in Ohio. Four of Ten Cabinet | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kentucky-officers-called-to-death-sheriff-and-deputy-slain-near.html | KENTUCKY OFFICERS CALLED TO DEATH; Sheriff and Deputy Slain Near Lexington on Answering Midnight Message. BLOODHOUNDS PUT ON TRAIL Heavily Armed Posses Search Mountains for Two Suspected Men Who Escaped Uninjured. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/earn-15900-reward-soldier-and-cripple-get-chief-shares-for.html | EARN $15,900 REWARD.; Soldier and Cripple Get Chief Shares for D'Autremonts' Capture. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lloyd-george-seen-seeking-whip-hand-ambition-is-to-get-balance-of.html | LLOYD GEORGE SEEN SEEKING WHIP HAND; Ambition Is to Get Balance of Power Between Tories and Labor, Britons Say. ROTHERMERE POSSIBLEALLY Publisher's Fight on Socialism May Range Him With Welshman Against Baldwin.POWER OF PAPERS DOUBTEDMegan Lloyd George, Seeking SeatIn House Beside Her Father, Is Called Charming, Apt Campaigner. George's Alleged Ambition. Speculation on Alliance. On Rothermere's Influence. Miss Lloyd George Seeks Seat. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/disclaim-third-party-as-dry-aim-in-south-bishop-cannon-and-dr.html | DISCLAIM THIRD PARTY AS DRY AIM IN SOUTH; Bishop Cannon and Dr. Barton, at Asheville for Meeting, Urge Smith Defeat. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/oil-institute-committee-named.html | Oil Institute Committee Named. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lufthansas-balance-sheet-is-held-to-be-misleading-berlin-vorwaerts.html | LUFTHANSA'S BALANCE SHEET IS HELD TO BE MISLEADING; Berlin Vorwaerts Calls Surplus a Fiction, Receipts Being Mostly From Subsidies Surplus Called a Fiction. Opposes Private Ownership. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/financial-markets-a-few-stocks-are-bid-up-sharply-at-weekend-others.html | FINANCIAL MARKETS; A Few Stocks Are Bid Up Sharply at Week-End, Others Inactive. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-henry-villard-buried-at-tarrytown-rests-in-sleepy-hollow.html | MRS. HENRY VILLARD BURIED AT TARRYTOWN; Rests in Sleepy Hollow Cemetery --500 Friends Attend the Funeral. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/world-court-judges-dislike-precedence-ruling-by-dutch.html | World Court Judges Dislike Precedence Ruling by Dutch | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/berlin-is-dazzled-by-polo-players-men-in-tournament-always-dressed.html | BERLIN IS DAZZLED BY POLO PLAYERS; Men in Tournament Always Dressed to Play, Whether at Lunch or Night Club. SUN FOLLOWS WINTRY JUNE And Vacation Crowds Hasten to the Resorts--Many Gibes Are Directed at Nobile. Berlin Sees Sun Again. Comment Bitterly on Nobile. | TRUE | By T.r. Ybarra. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-quiet-fourth-but-none-too-safe-many-of-citys-yongsters-endanger.html | A QUIET FOURTH, BUT NONE TOO SAFE; Many of City's Yongsters Endanger Life and Limb With Fireworks. CELEBRATION STARTS LATE First Firecrackers Bang Off Early in Evening, While Last Explode at Midnight. Young America's Patriotism. Celebrations Have Changed. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/urges-baptist-dry-ticket-dr-elliott-asks-young-peoples-union-to.html | URGES BAPTIST DRY TICKET.; Dr. Elliott Asks Young People's Union to Draft Resolution. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/five-more-lives-are-lost-in-gales-in-germany.html | Five More Lives Are Lost In Gales in Germany | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-plymouth-a-chrysler-car-has-four-cylinders-and-replaces-the-52.html | NEW PLYMOUTH A CHRYSLER CAR; Has Four Cylinders and Replaces the "52"-- New "65" and "75" Models Also Out-- De Soto Due in August HUNGARY ALSO ROUSED BY USED CAR PROBLEM | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chicago-stock-exchange-sets-new-trading-record-this-year.html | Chicago Stock Exchange Sets New Trading Record This Year | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/coolidge-defers-action-on-hoover-presidents-wishes-as-to-date-of.html | COOLIDGE DEFERS ACTION ON HOOVER; President's Wishes as to Date of Resignation's Acceptance Are Not Revealed. BRULE VISIT IS ARRANGED Secretary Is Expected to Call at Lodge About July 15 and Outline Campaign Plans. Text of Letter Withheld. Talk of a Successor. | TRUE | From a Staff Correspondent of The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mine-issues-lead-on-curb-market-several-score-good-gains-but.html | MINE ISSUES LEAD ON CURB MARKET; Several Score Good Gains, but Large-Scale Profit-Taking Forces Others Down. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/monmouth-show-aug-9-horse-exhibition-at-rumson-country-club-to-run.html | MONMOUTH SHOW AUG. 9.; Horse Exhibition at Rumson Country Club to Run Three Days. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Date | Date | URL | Title | Flag | Credit | Codes |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/montauk-beach-plans-developers-announce-additional-improvements-of.html | MONTAUK BEACH PLANS.; Developers Announce Additional Improvements of $1,500,000. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-jersey-development-asbury-gables-roads-are-being-improved.html | NEW JERSEY DEVELOPMENT.; Asbury Gables Roads Are Being Improved. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/princess-bay-leads-in-richmond-swim-tallies-13-points-in-second.html | PRINCESS BAY LEADS IN RICHMOND SWIM; Tallies 13 Points in Second Meet of County Series and Now Has Total of 35. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/seek-sites-of-cities-of-old-testament-archaeologists-may-establish.html | SEEK SITES OF CITIES OF OLD TESTAMENT; Archaeologists May Establish Basis for Sodom and Gomorrah, Dr. Barton Says.VALUABLE DATA UNCOVEREDDrs. Kyle and Albright Bring toLight Remains of What Bible Calls a "High Place." Engulfed by Dead Sea. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/irvington-estate-sale-ruediger-will-auction-apartment-site.html | IRVINGTON ESTATE SALE.; Ruediger Will Auction Apartment Site Overlooking Hudson. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/violent-volcano-a-tourist-mecca-mayon-in-the-philippines-spouting.html | VIOLENT VOLCANO A TOURIST MECCA; Mayon, in the Philippines, Spouting Destruction After Many Tranquil Years, Is Famous For Its Beauty Even in Eruption The Spectacle in 1814. The Eruption in 1900. Now a Tourist Objective. | TRUE | By G.f. Talman. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/manchus-picture-blinds-bamboo-art-from-peking-palace-placed-on-view.html | MANCHUS' PICTURE BLINDS.; Bamboo Art From Peking Palace Placed on View in Chicago. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bonds-called-for-redemption-stock-redemptions.html | BONDS CALLED FOR REDEMPTION.; STOCK REDEMPTIONS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/resort-colonies-lay-plans-for-a-summer-of-hard-play.html | RESORT COLONIES LAY PLANS FOR A SUMMER OF HARD PLAY | TRUE | Photograph by Ewing Galloway.photograph By Underwood & Underwood.photograph By Edwin Leviok, | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gives-five-etchings-to-princeton.html | Gives Five Etchings to Princeton. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/izaak-waltons-h0me-is-a-tourist-shrine-cottage-of-the-compleat.html | IZAAK WALTON'S H0ME IS A TOURIST SHRINE; Cottage of "The Compleat Angler" at Stafford Is Surrounded by The Flowers That the Philosophic Fisherman Loved | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mexico-quivers-again-tremors-are-worst-in-the-south-but-cause-no.html | MEXICO QUIVERS AGAIN.; Tremors Are Worst in the South but Cause No Casualties. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/on-the-battleground-of-oil-mr-denny-reviews-the-history-of-an.html | ON THE BATTLEGROUND OF OIL; Mr. Denny Reviews the History of an International Struggle On the Battleground of Oil | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/xrays-produced-in-exact-amounts-details-of-the-manner-in-which-the.html | X-RAYS PRODUCED IN EXACT AMOUNTS; Details of the Manner in Which the Dosage Is Regulated.LEAD LEAST PERMEABLE Short Wave Lengths Are Called Hard Rays, Long OnesSoft Rays. Phenomena of Cathode Rays. Depends Upon the Voltage. Quantity Produced. Lead Least Permeable. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/prices-of-cotton-lose-7-to-9-points-profittaking-sales-tend-to.html | PRICES OF COTTON LOSE 7 TO 9 POINTS; Profit-Taking Sales Tend to Continue--Checked by Turn in Weather Conditions. MARCH AND MAY IN DEMAND Mills Are Consistent Buyers of Deliveries--Liverpool Nearer Parity With New York. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/analyze-effect-of-playgrounds-on-valuations-of-nearby-realty-city.html | Analyze Effect of Playgrounds On Valuations of Near-by Realty; City Planners End Four-Year Survey of Small and Large Recreation Centres in the Metropolitan Area--Foresight in Acquiring Park Lands Is Urged. Investigation Shows Playgrounds Do Not Decrease Values. Should Look Ahead 35 Years in Planning Parks. Brooklyn and Queens Warned Not to Make Same Mistake as Manhattan. Other Outstanding Facts in 300-Page Report. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-golf-quarters-for-upper-montclair-members-of-country-club-plan.html | NEW GOLF QUARTERS FOR UPPER MONTCLAIR; Members of Country Club Plan to Erect Larger Building and Nine-Hole Course. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-confess-preying-on-parked-motorists-accidental-shooting-leads.html | TWO CONFESS PREYING ON PARKED MOTORISTS; Accidental Shooting Leads to Clearing Up of Attacks in Long Island. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kindergartners-meet-progress-reported-as-result-of-international.html | KINDERGARTNERS MEET.; Progress Reported as Result of International Convention. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/exgov-cn-herreid-south-dakotan-victim-of-ptomaine-poisoning-at-70.html | EX-GOV. C.N. HERREID; South Dakotan Victim of Ptomaine Poisoning at 70. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rumanias-fisheries-its-many-streams-lakes-lagoons-make-this-one-of.html | RUMANIA'S FISHERIES.; Its Many Streams, Lakes, Lagoons Make This One of Main Resources. Goldman Band Program Tonight. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-girls-spirit-wore-suspenders-journalists-in-france-cause-arrest.html | SAY GIRL'S 'SPIRIT' WORE SUSPENDERS; Journalists in France Cause Arrest of Psychic Devotees onFraud Charge.COURT UPHOLDS ACCUSEDDismisses Additional Complaint ofAssault and Holds Writers for Trial. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wilhelm-in-exile-devotee-of-movies-radio-and-jazz-are-barred-as.html | WILHELM IN EXILE DEVOTEE OF MOVIES; Radio and Jazz Are Barred as Disturbers of Quiet Life at Doorn. MEALS AND HABITS AUSTERE Deposed Ruler Takes Rose Each Day to Room Where His First Wife Died. Virtual Imprisonment Not Apparent. Strolls Frequently in Village. His Dachshund Resents Stranger. WILHELM IN EXILE DEVOTEE OF MOVIES Occasional Dances for Servants. Corresponds With Scientists. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/utilities-financing-less-stocks-and-bonds-sold-in-half-year-total.html | UTILITIES FINANCING LESS.; Stocks and Bonds Sold in Half Year Total $756,390,852. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-antisaloon-league-studied-as-a-political-machine-pressure.html | The Anti-Saloon League Studied as a Political Machine; "Pressure Politics" Tells How the Prohibitionists Created a Private Political Army of Great Effectiveness | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/confirms-height-record-bureau-of-standards-finds-gavin-reached.html | CONFIRMS HEIGHT RECORD.; Bureau of Standards Finds Gavin Reached 19,593 Feet Altitude. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/this-years-show-at-coney-island-concessionaries-vie-in-the.html | THIS YEAR'S SHOW AT CONEY ISLAND; Concessionaries Vie in the Presentation of New Things to Eat, Ride and Watch-- Scenic Railways Steeper Human Curiosities. The Bunny Hutch Contest. Island Getting | TRUE | By Bertram Reinitz. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chile-to-form-nitrate-group.html | Chile to Form Nitrate Group. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/old-fiddle-in-attic-makes-family-rich-rye-policeman-digs-it-up-for.html | OLD FIDDLE IN ATTIC MAKES FAMILY RICH; Rye Policeman Digs It Up for Daughter's Violin Lessons-- Finds It a Stradivarius. HE SELLS IT FOR $60,000 Father and Grandfather Owned It Before Him--Plans College Education for Six Children. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/100000-gallon-leak-in-rum-sought-here-commissioner-doran-orders.html | 100,000 GALLON LEAK IN RUM SOUGHT HERE; Commissioner Doran Orders Inquiry on Liquor Stored in Two Warehouses. HE CALLS MAJOR CAMPBELL Prohibition Head Is Satisfied Some of Whisky Has Been Diverted for Illegal Purposes. Believes Some Is Missing. 14,000,000 Gallons Withdrawn. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/potomac-canoeist-saved-rescued-after-spending-all-night-on-rock.html | POTOMAC CANOEIST SAVED.; Rescued After Spending All Night on Rock When Craft Upset. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/six-couples-off-on-cruise-sail-on-converted-cargo-vessel-for-tour.html | SIX COUPLES OFF ON CRUISE; Sail on Converted Cargo Vessel for Tour of European Waters. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-lace-gown-modish-in-paris-the-seasons-innovations-in-design.html | THE LACE GOWN MODISH IN PARIS; The Season's Innovations in Design Enhance Its Natural Charm | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/homes-on-queens-farms-rolling-country-is-being-rapidly-developed.html | HOMES ON QUEENS FARMS.; Rolling Country Is Being Rapidly Developed. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/antismith-texans-act-va-colliny-state-dry-leader-calls-for.html | ANTI-SMITH TEXANS ACT.; V.A. Colliny, State Dry Leader, Calls for Conference July 17. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/transmuted-gold.html | TRANSMUTED GOLD. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/capone-subpoenaed-in-murder-of-yale-chicago-gangster-is-sought-in.html | CAPONE SUBPOENAED IN MURDER OF YALE; Chicago Gangster Is Sought in Miami on Suspicion of Ordering Brooklyn Killing.HE PROMISES TO APPEARSolicitor Will Ask Him Names of Three Who Met Him Just Before Slaying Here.MOTIVE STILL IS VAGUE But Police Believe Split in AlcoholDeal Brought Revenge--Yale Saidto Have Defied "Graft Emperor." Motive Still Unknown. Much Controversy Over Cause. Widow Finds Only $5,000. CAPONE PROMISES TO APPEAR. Miami Solcitor to Ask Names of Three Men in Conference There. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/says-united-forces-help-fifth-avenue-association-calls-unity-in-the.html | SAYS UNITED FORCES HELP FIFTH AVENUE; Association Calls Unity in the Common Cause Helpful to Realty Values. STORE VALUES DEVELOPED Booklet Compiled by Capt. Pedrick Shows Progress of Year's Improvements. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/praises-smith-at-yale-young-kentuckian-appears-as-political.html | PRAISES SMITH AT YALE.; Young Kentuckian Appears as "Political Evangelist." | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/youth-is-arraigned-in-shooting-of-women-policemans-accuser-is-held.html | YOUTH IS ARRAIGNED IN SHOOTING OF WOMEN; Policeman's Accuser Is Held in $3,500 Bail for Hearing Tuesday on Homicide Charge. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-front-porch-that-is-smiths-from-the-capitol-at-albany-new-yorks.html | THE FRONT PORCH THAT IS SMITH'S; From the Capitol at Albany, New York's Governor Looks Back on Victories and On to a New Campaign In the Enemy's Country. A Capital Sounding Board. No Better Vantage Point. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/glamorous-to-the-rookie-is-new-york-army-life-but-soldiers.html | GLAMOROUS TO THE ROOKIE IS NEW YORK ARMY LIFE; But Soldiers Stationed Here Find That Their Task of Keeping Fit for Imaginary Wars Is Often Tedious | TRUE | By Robert Ginsburgh | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cotton-goods-mills-to-hold-down-output-ending-of-shutdown-tomorrow.html | COTTON GOODS MILLS TO HOLD DOWN OUTPUT; Ending of Shut-Down Tomorrow to See Many on Half Time to Clear Stocks. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/3-die-from-influenza-in-lee-mass.html | 3 Die From Influenza in Lee, Mass. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Frederick C. Russell. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/elizabeth-girl-wins-prize-submits-best-essay-in-new-jersey-contest.html | ELIZABETH GIRL WINS PRIZE; Submits Best Essay in New Jersey Contest on Traffic Rules Topic. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cripple-boy-wants-smith-zoo-fawn-game-inspector-tells-how-animal.html | CRIPPLE BOY WANTS SMITH ZOO FAWN; Game Inspector Tells How Animal Came to Be Added toGovernor's Collection. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/decides-all-artificial-silk-should-be-known-as-rayon.html | Decides All Artificial Silk Should Be Known as Rayon | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/california-beats-yale-crew-in-final-wins-by-length-and-gains-right.html | CALIFORNIA BEATS YALE CREW IN FINAL; Wins by Length and Gains Right to Compete in the Olympics. SETS PACE FOR LAST MILE Band Plays Star Spangled Banner as Victors Raise Handsin Salute at Finish. HOOVER LOSES IN SINGLESMyers Scores in Philadelphia, WhereHarvard Four Also Gainsan Olympic Berth. Leads Over Last Mile. Penn A.C. Is in Front. California Has Inside Lane. CALIFORNIA BEATS YALE CREW IN FINAL Is a Great Crew. | TRUE | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/electric-insect-foe-hits-radio-reception-radio-board-allows.html | ELECTRIC INSECT FOE HITS RADIO RECEPTION; Radio Board Allows Experiments With Exterminator to Continue in Western Orchard. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-municipal-financing-east-providence-ri-to-sell-bonds-porto.html | NEW MUNICIPAL FINANCING.; East Providence, R.I., to Sell Bonds -- Porto Rican City to Refund. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/alternation-of-parties.html | ALTERNATION OF PARTIES. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/station-revision-called-justified-lg-caldwell-newly-appointed.html | STATION REVISION CALLED JUSTIFIED; L.G. Caldwell, Newly Appointed Counsel for Radio Board, Says Present Situation Is Crying Evil--He Advocates Fewer Stations | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/exsenator-wc-wallace-foe-of-racetrack-gambling-dies-at-niagara.html | EX-SENATOR W.C. WALLACE.; Foe of Race-Track Gambling Dies at Niagara Falls of Appendicitis. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/high-court-rules-on-an-accomplice-appeals-bench-holds-that-girl.html | HIGH COURT RULES ON AN ACCOMPLICE; Appeals Bench Holds That Girl Awakening a Burglar to Rob a Store Was Not One. LOWER COURT REVERSED Appellate Division Had Set Aside Conviction of Hyman Jackerson for Receiving Stolen Property. Self-Defense Defined. Duty of a Broker. Law as to Attorneys. Food Law Upset. Highway Safety. Libeling a Clergyman. Negligent Hunter. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-edison-in-model-home-drive.html | Mrs. Edison in Model Home Drive. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/22-boys-of-rye-to-go-on-jaunt-to-west-in-9-decrepit-cars.html | 22 Boys of Rye to Go on Jaunt To West in 9 Decrepit Cars | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tuis-hockey-team-wins-1-to-0.html | Tuis Hockey Team Wins, 1 to 0. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gleanings-from-studios-the-actress-now-at-capitolitems-of-plays-and.html | GLEANINGS FROM STUDIOS; "The Actress" Now at Capitol--Items of Plays and Players | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rumania-honors-ford-awards-grand-cross-of-the-order-of-the-crown-to.html | RUMANIA HONORS FORD.; Awards Grand Cross of the Order of the Crown to Him. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/inquiry-on-child-marriage.html | Inquiry on Child Marriage. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/atlantic-city-hails-wilkins-and-eielson-arctic-fliers-land-at.html | ATLANTIC CITY HAILS WILKINS AND EIELSON; Arctic Fliers Land at Resort on Surprise Trip for Reception at Steel Pier Today. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/noyesburns-lose-at-net-partridge-and-sheridan-win-quaker-ridge.html | NOYES-BURNS LOSE AT NET.; Partridge and Sheridan Win Quaker Ridge Doubles Title. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/traveler-wins-damages-ruling-against-french-road-in-lost-baggage.html | TRAVELER WINS DAMAGES.; Ruling Against French Road in Lost Baggage Case Sets Precedent. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/board-admits-229-to-new-jersey-bar-state-examiners-reject-more-than.html | BOARD ADMITS 229 TO NEW JERSEY BAR; State Examiners Reject More Than Half of 474 Who Took Tests to Practice Law. SOME-WOMEN ARE PASSED But 245 Applicants of Total Who Sought Legal Licenses Fail in Their Examinations. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/counterfeit-suspect-held-atlantic-city-man-accused-of-raising-5.html | COUNTERFEIT SUSPECT HELD; Atlantic City Man Accused of Raising $5 Notes to $20. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/5-french-railroads-report-poor-year-passenger-and-freight-traffic.html | 5 FRENCH RAILROADS REPORT POOR YEAR; Passenger and Freight Traffic of Leading Lines Showed Decline in 1927. INCOME LOWER FOR FOUR Fifth Reduced Deficit--All Kept Dividends at 1926 Level--Gross Receipts Higher in 1928. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/students-are-happy-at-plattsburg-camp-fifteen-hundred-young-men.html | STUDENTS ARE HAPPY AT PLATTSBURG CAMP; Fifteen Hundred Young Men Surprise Veterans by Their Progress in Drilling. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/only-steel-cars-soon-on-the-pennsylvania.html | Only Steel Cars Soon On the Pennsylvania | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gas-company-proxies-back-edison-merger-more-than-required-twothirds.html | GAS COMPANY PROXIES BACK EDISON MERGER; More Than Required Two-Thirds Sent In--Formal Action by Stockholders Next Week. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/state-boris-will-wed-a-french-princess-sofia-reports-say-francoise.html | STATE BORIS WILL WED A FRENCH PRINCESS; Sofia Reports Say Francoise, Daughter of the Duke of Guise, Will Be His Queen. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-consecrate-church-bishop-walsh-to-attend-bayonne-ceremony-of.html | TO CONSECRATE CHURCH.; Bishop Walsh to Attend Bayonne Ceremony of Italian Parish. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dentist-wins-6200-fight-high-jersey-court-reverses-damage.html | DENTIST WINS $6,200 FIGHT.; High Jersey Court Reverses Damage Verdict--Acts in Other Cases. | TRUE | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/only-55-register-here-elections-board-announces-few-take-advantage.html | ONLY 55 REGISTER HERE.; Elections Board Announces Few Take Advantage of Special Privilege | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pittman-ridicules-works-move-to-bar-dry-law-as-issue-adviser-to.html | PITTMAN RIDICULES WORK'S MOVE TO BAR DRY LAW AS ISSUE; Adviser to Smith Agrees It Is Not Nation-Wide, but Sees It Biggest in Some Sections. NO DOMINANT CONTROVERSY He Says Hoover Leader Shows "Astounding Ignorance" of Political Philosophy. ASSAILS PROSPERITY STAND Here to Meet the Governor and Go With Him to Albany for a Talk on Acceptance Speech. Calls Attitude Laughable PITTMAN RIDICULES MOVE TO BAR DRY LAW Sees No Dominant Issue. Says Wet Issue Must Be Met. Tariff Plank Reassuring. Smith Cheered at Weehawken. LAUDS SMITH LABOR RECORD. Rail Brotherhood Organ Finds Planks Better Than Republicans'. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/drama-groups-plan-outdoor-plays.html | Drama Groups Plan Outdoor Plays. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/oppose-navy-shifts-to-merchant-ships-sea-officers-fear-loss-of-jobs.html | OPPOSE NAVY SHIFTS TO MERCHANT SHIPS; Sea Officers Fear Loss of Jobs Through Provisions of New Law. ONE APPEALS TO SENATOR D.I. Walsh Told by Shipping Board That No Danger to Service Is Seen. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/more-mental-patients-new-jersey-had-6002-on-jan-1-last-against-3398.html | MORE MENTAL PATIENTS.; New Jersey Had 6,002 on Jan. 1 Last, Against 3,398 in 1910. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/peking-hears-tales-eulogizing-feng-propagandists-paint-marshal-as.html | PEKING HEARS TALES EULOGIZING FENG; Propagandists Paint Marshal as Model of Democracy and Humanity. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-records.html | BUSINESS RECORDS. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/farm-income-increased-northwestern-district-helped-by-last-seasons.html | FARM INCOME INCREASED.; Northwestern District Helped by Last Season's Good Crops. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/schilt-exploit-not-all-of-quilali-tale-marine-officers-impossible.html | SCHILT EXPLOIT NOT ALL OF QUILALI TALE; Marine Officer's "Impossible" Feat of Removing Wounded Aided by Men on Ground. THEIR PLIGHT DESPERATE Lieutenant Gould's Weakened Force Tore Down Huts With Bare Hands to Make Landing Field. Built Stretchers for Wounded. Then Schilt Came. Worked Under Fire. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times Recently Returned From Nicaragua. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/in-or-of-the-current-broadway-scene-some-inside-stuff-on.html | IN OR OF THE CURRENT BROADWAY SCENE; Some Inside Stuff on Aristophanes. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/americans-lead-as-animal-collectors-with-tigers-and-monkeys-most.html | Americans Lead as Animal Collectors, With Tigers and Monkeys Most Popular | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/club-to-amundsen-reported-by-ship-laborers-saw-dark-object-fall.html | CLUB TO AMUNDSEN REPORTED BY SHIP; Laborers Saw Dark Object Fall Into Sea Near Plane's Supposed Location at Time.ALPINIST MISSING A WEEK Udet Gives Up Plan to Rescue ItaliaSurvivors on Ice Floe--IceBreaker Nears Them. Fears Felt for Alpinist Cruiser Finds No Trace. Search For Malmgren Futile. Lundborg May Try Anew. Udet Gives Up Rescue Plan. Krassin Getting Nearer. Czechoslovakia Joins Search. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/shaw-puts-future-on-personal-basis-whats-to-become-of-gbs-he.html | SHAW PUTS FUTURE ON PERSONAL BASIS; What's to Become of G.B.S.? He Inquires in Comment on Lodge-Keith Debate. INDULGES IN INTROSPECTION Was Once Non-Existent and May Be Again, Otherwise Disquieting Thoughts Occur. Getting Down to the Personal. A Disquieting Thought. SHAW PUTS FUTURE ON PERSONAL BASIS | TRUE | By G. Bernard Shaw. Special Cable To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/acquiring-windsor-bank-banco-di-sicilia-trust-to-conclude-bronx.html | ACQUIRING WINDSOR BANK.; Banco di Sicilia Trust to Conclude Bronx Merger This Month. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/echoes-from-the-past-pure-melodrama-all-about-fortune.html | Echoes From The Past; Pure Melodrama. All About Fortune. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/students-uphold-general-sandino-manuel-ugarte-attacks-elections-in.html | STUDENTS UPHOLD GENERAL SANDINO; Manuel Ugarte Attacks Elections in Nicaragua in Name of 10,000 Ibero Americans.STRIKES AT UNITED STATESGuerrillas Hailed as Shedding Bloodfor the Eventual Redemption of the Continent. Wants to Face the Facts. See No Real Differences. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nurmi-is-defeated-in-finnish-trials-runs-third-in-1500-meters-larva.html | NURMI IS DEFEATED IN FINNISH TRIALS; Runs Third in 1,500 Meters--Larva, the Winner, Equals Nurmi's World's Record. BORG FINISHES SECOND Ritola Takes 10,000 Meters in 30:49:9--High Jump Mark Is 6 Feet 1 Inch. | TRUE | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/apparel-failures-still-.html | Apparel Failures Still Drop. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/back-metals-exchange-european-traders-hold-project-long-needed-in.html | BACK METALS EXCHANGE.; European Traders Hold Project Long Needed in America. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/byrd-dog-has-hookworm-quimbo-son-of-chinook-is-being-treated-in-a.html | BYRD DOG HAS HOOKWORM.; Quimbo, Son of Chinook, Is Being Treated in a Boston Hospital. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vacation-hits-paris-racing-but-20000-see-the-feature.html | Vacation Hits Paris Racing, But 20,000 See the Feature | TRUE | | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rosenwald-to-build-negro-apartments-building-costing-2500000-will.html | ROSENWALD TO BUILD NEGRO APARTMENTS; Building Costing $2,500,000 Will House 400 Families at Moderate Rental. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-intruder-to-open-on-july-19.html | 'The Intruder' to Open on July 19. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/smith-to-inspect-camp-governor-to-visit-peekskill-tomorrow.html | SMITH TO INSPECT CAMP.; Governor to Visit Peekskill Tomorrow, Commissioner Warren Today. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/refuse-kings-invitation.html | Refuse King's Invitation. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/de-forest-tubes-standard-jw-garside-denies-radical-change-in.html | DE FOREST TUBES STANDARD; J.W. Garside Denies Radical Change in Improved Line of Valves. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/a-tragic-comedian.html | A Tragic Comedian. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/golf-course-crash-hurts-three.html | Golf Course Crash Hurts Three. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/olympic-team-includes-paddock-but-his-status-is-in-doubtyanks-lose.html | Olympic Team Includes Paddock, but His Status Is in Doubt--Yanks Lose Two; PADDOCK SELECTED; STATUS IS IN DOUBT Sprinter Must Disprove Charges of Professionalism to Run at Amsterdam. STAR SAYS HE WAS CLEARED A.A.U. Problem Results From His Motion Picture Work-- No New Evidence. OLYMPIC SQUAD IS PICKED Committee Names Men Who Will Represent U.S. on Track, in Rowing and Wrestling. Text of Rubien's statement. Paddock's Statement. Ferris Is Chairman. Entry Not Protested. No Foreign Protest. Elkins Is Left Out. | TRUE | By Bryan Field. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/gold-coming-from-transvaal-to-london-bank-reserve.html | Gold Coming From Transvaal To London Bank Reserve | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cabaret-raid-nets-42-four-dancers-get-30-days-each-37-customers.html | CABARET RAID NETS 42.; Four Dancers Get 30 Days Each-- 37 Customers Fined $10 Each. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hotels-awnings-ablaze-flames-spread-over-front-of-westover-halting.html | HOTEL'S AWNINGS ABLAZE.; Flames Spread Over Front of Westover, Halting Traffic. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/campaign-to-start-soon-with-plans-completed-hoover-is-ready-to.html | CAMPAIGN TO START SOON.; With Plans Completed, Hoover Is Ready to Start for West Coast. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/count-volpi-quits-mussolini-cabinet-finance-minister-goes-into.html | COUNT VOLPI QUITS MUSSOLINI CABINET; Finance Minister Goes Into Retirement With Fedele, Instruction Minister. OTHER MINISTERIAL SHIFTS Senator Mosconi is Picked to Succeed Volpi, Who Arranged ItalianDebt Accord Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ae-smith-jr-a-bank-director.html | A.E. Smith Jr. a Bank Director. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/signs-of-slackening-in-germanys-trade-few-industries-maintaining.html | SIGNS OF SLACKENING IN GERMANY'S TRADE; Few Industries Maintaining Recent Scale of Activity--RuhrSales Down 20%. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/volpi-arranged-debt-accords-at-peak-of-financial-world.html | Volpi Arranged Debt Accords; At Peak of Financial World. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/philadelphia-reports-96-degrees.html | Philadelphia Reports 96 Degrees. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/21-drinkers-seized-court-scores-drys-magistrate-wishes-mrs-shaver.html | 21 DRINKERS SEIZED, COURT SCORES DRYS; Magistrate Wishes Mrs. Shaver Could Sit on Bench and Learn of Liquor Deluge. FINDS BAN WHETS THIRSTS Young Boys Intoxicated Because Alcohol Is Forbidden, He Declares, Urging Modification. Liquor Abundance Amazes Court. Man, 60, Is Victim of Drink. Blames Dry Law As Aiding Thirst. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/postpones-mexicohavana-hop.html | Postpones Mexico-Havana Hop. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/business-women-meet.html | BUSINESS WOMEN MEET. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/war-veterans-to-get-land-have-3-months-option-in-homesteading-of.html | WAR VETERANS TO GET LAND; Have 3 Months' Option in Homesteading of 106,388 Acres. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/us-yacht-takes-1st-gold-cup-race-saleema-sixmeter-sailed-by-hoyt-of.html | U.S. YACHT TAKES 1ST GOLD CUP RACE; Saleema, Six-Meter, Sailed by Hoyt of New York, Scores in Swedish Waters. HOLLAND'S ENTRY IS NEXT Kemphaan Is Followed by Finnish and Swedish Boats in International Event. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-cotton-trade-affected.html | British Cotton Trade Affected. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/petterson-is-star-in-swedish-trials-hurdler-shows-fine-speed-tuulos.html | PETTERSON IS STAR IN SWEDISH TRIALS; Hurdler Shows Fine Speed-- Tuulos of Finland Sets World's Record. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/peter-pan-four-victor-beats-sun-eagles-in-new-jersey-polo-by-15-to.html | PETER PAN FOUR VICTOR; Beats Sun Eagles in New Jersey Polo by 15 to 6. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/athletes-named-for-us-olympic-team.html | Athletes Named for U.S. Olympic Team | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/killed-in-bay-as-parachute-fails.html | Killed in Bay as Parachute Fails. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/resident-buyers-report-on-trade-lull-brought-about-by-holiday-and.html | RESIDENT BUYERS REPORT ON TRADE; Lull Brought About by Holiday and Between-Season Influences. STOCKS CALLED VERY LOW Velvet Dresses Advanced--Trench Coats Outsell Slickers--Crepe Dresses Reordered. Wash Goods Quite Active. More Activity on Fur Coats. | TRUE | | C1B 782546 |

| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/leeds-saves-dancer-as-speedboat-burns-adele-astaire-painfully-hurt.html | LEEDS SAVES DANCER AS SPEEDBOAT BURNS; Adele Astaire, Painfully Hurt, Carried From Blazing Fantail at Berth in Sound. NEITHER VICTIM IN DANGER Record-Holding Craft Destroyed as Backfire Ignites Fuel--Princess Xenia Sees Mishap. Dancer Is Not in Danger. Dancer Engaged to Wed Briton. LEEDS SAVES DANCER AS SPEEDBOAT BURNS | TRUE | Special to The New York Times. | C1B 782546 |
| --- | --- | --- | --- | --- | --- | --- |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/j-henry-staatss-funeral-today.html | J. Henry Staats's Funeral Today. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/carranza-to-fly-today-mexican-aviator-ready-to-start-nonstop-trip.html | CARRANZA TO FLY TODAY.; Mexican Aviator Ready to Start Non-Stop Trip Home. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/caledonia-brings-a-band-scotch-orchestra-is-composed-of-glasgow.html | CALEDONIA BRINGS A BAND.; Scotch Orchestra Is Composed of Glasgow School Graduates. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reserve-bank-policy-as-judged-abroad-london-view-of-dr-millers.html | RESERVE BANK POLICY AS JUDGED ABROAD; London View of Dr. Miller's Criticisms--Bank of England's 'Open-Market Operations.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hubert-g-taylor-banker-dead-at-81-had-served-kings-county-as-its.html | HUBERT G. TAYLOR, BANKER, DEAD AT 81; Had Served Kings County as Its Treasurer and Also as Assemblyman. BANK PRESIDENT 25 YEARS Chairman of the Board at Death-- Helped Organize a Regiment in Civil | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/two-more-die-in-epidemic-lee-mass-high-school-to-be-hospital-to.html | TWO MORE DIE IN EPIDEMIC.; Lee (Mass.) High School to Be Hospital to Fight Sore Throat. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/democrats-to-act-for-unity-in-queens-leaders-will-meet-this-week-to.html | DEMOCRATS TO ACT FOR UNITY IN QUEENS; Leaders Will Meet This Week to Seek Party Harmony in the Borough. REPUBLICANS FOR HARVEY Secret Meeting of Partisans Decides to Favor Him for President of the Borough. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/two-brothers-drowned-elder-boy-makes-vain-rescue-effort-at-watkins.html | TWO BROTHERS DROWNED.; Elder Boy Makes Vain Rescue Effort at Watkins Glen. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/flying-husband-sued-to-prevent-ocean-hop-mrs-emory-westlake-asks.html | Flying Husband Sued to Prevent Ocean Hop; Mrs. Emory Westlake Asks Separation | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/photomaton-gets-london-order.html | Photomaton Gets London Order. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/chicago-business-reflects-optimism-steel-output-has-diminished-but.html | CHICAGO BUSINESS REFLECTS OPTIMISM; Steel Output Has Diminished, but Indications Are for Improved Conditions. LESS BUILDING GOING ON Pre-Inventory Dry Goods Sales Attract Many Buyers to Wholesale Houses. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/fall-in-sterling-follows-money-rate-london-believes-high-sterling.html | FALL IN STERLING FOLLOWS MONEY RATE; London Believes High Sterling Market Ended--Surprised at Its Duration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/woman-vote-plays-big-part-this-year-they-represent-49-per-cent-of.html | WOMAN VOTE PLAYS BIG PART THIS YEAR; They Represent 49 Per Cent. of Qualified Electors--Outnumber Men in the East. REPUBLICANS PLAN DRIVE Will Concentrate on Getting Out the Vote in New York, New Jersey and Massachusetts. Republicans Plan Drive. Men Predominate in West. Sees Gain in Both Platforms. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hagen-out-of-wests-open-but-will-seek-canadian-honors-his-manager.html | HAGEN OUT OF WEST'S OPEN; But Will Seek Canadian Honors, His Manager Announces. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/makes-gift-to-hoover-depend-on-his-tariff-boston-woolen-maker-says.html | MAKES GIFT TO HOOVER DEPEND ON HIS TARIFF; Boston Woolen Maker Says Party Has Long Given Secret Assurances to Contributors. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/1500-to-honor-sexton-at-dinner.html | 1,500 to Honor Sexton at Dinner. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/court-and-constable-play-sunday-ball-quaker-city-magistrate-moves.html | COURT AND CONSTABLE PLAY SUNDAY BALL; Quaker City Magistrate Moves to Test Blue Laws After Church Stops a Game. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/puts-pioneer-airmen-above-oversea-fliers-rev-wh-weigle-jr-lauds.html | PUTS PIONEER AIRMEN ABOVE OVERSEA FLIERS; Rev. W.H. Weigle Jr. Lauds Early Aviators as Conquerors of Uncharted Perils. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/capper-urges-1000-as-party-gift-limit-wants-total-raised-by-the.html | CAPPER URGES $1,000 AS PARTY GIFT LIMIT; Wants Total Raised by the Republicans Kept 'Considerably Under' $3,000,000 Suggested. SENDS A LETTER TO WORK To Solicit Small Gifts RatherThan Large Ones Held Certainto Please Voters. Senator Capper's Letter. Says Idea Is Not a New One. CAPPER URGES $1,000 AS PARTY GIFT LIMIT Cites Reasons for the Plan. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/commodity-average-is-slightly-higher-further-rise-in-british.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; Further Rise in British Average-- Italian Index Number Little Changed. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/white-house-etiquette.html | WHITE HOUSE ETIQUETTE. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/avukah-reelects-rhoade-president-american-student-zionist.html | AVUKAH RE-ELECTS RHOADE PRESIDENT; American Student Zionist Federation Ends Three-Day Convention at Pittsburgh.INCREASED ACTIVITY SHOWN Development of "Iron Battalion" toPromote Zionist Ideal in CollegesKeynote of Gathering. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rubber-exchange-to-meet-will-vote-july-12-on-bylaw-to-admit-6-more.html | RUBBER EXCHANGE TO MEET; Will Vote July 12 on By-Law to Admit 6 More Grades to Trading. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mt-royal-nj-postoffice-burns.html | Mt. Royal (N.J.) Postoffice Burns. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/jp-wood-leads-air-tour-stinson-announces-plan-for-new-endurance.html | J.P. WOOD LEADS AIR TOUR.; Stinson Announces Plan for New Endurance Flight Attempt. | TRUE | | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/found-slain-in-jersey-road-philadelphian-believed-victim-of-gang.html | FOUND SLAIN IN JERSEY ROAD.; Philadelphian, Believed Victim of Gang Feud, Left at Lonely Spot. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/steel-production-starts-on-upgrade-july-is-expected-to-show-an.html | STEEL PRODUCTION STARTS ON UPGRADE; July Is Expected to Show an Output of About 70 Per Cent. of Capacity. AUTO BUSINESS DECREASES Orders for Fabricated Material Have Been Heavy Since the First of Year. July Output 70 Per Cent. of Capacity. Pipe Line Orders Unusual. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/flushing-eleven-takes-baxter-cup-scores-once-in-each-half-to.html | FLUSHING ELEVEN TAKES BAXTER CUP; Scores Once in Each Half to Conquer Prague in the Final, 2 to 0. NASSAU DEFEATS YONKERS Captures La Sultana Cup by Scoring Over Thistles at Soccerby 4 to 1. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/warns-arkansas-bolters-democratic-chairman-says-he-will-read-them.html | WARNS ARKANSAS BOLTERS.; Democratic Chairman Says He Will Read Them Out of Party. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/campbell-chosen-k-of-c-chaplain-pastor-of-st-jeromes-church.html | CAMPBELL CHOSEN K. OF C. CHAPLAIN; Pastor of St. Jerome's Church Appointed to State Organization by Deputy Lynch.HE SUCCEEDS MGR. BRITTIs a New Yorker and Former Chaplain of Knights of ColumbusMystic Rose Council. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/berlin-not-surprised-at-lower-rate.html | Berlin Not Surprised at Lower Rate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/singers-at-dance-derby-pluggers-are-invaluable-aids-to-their.html | SINGERS AT DANCE DERBY.; "Pluggers" Are Invaluable Aids to Their Employers. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/c-maltese-bike-victor-his-brother-also-wins-a-race-on-the-harlem.html | C. MALTESE BIKE VICTOR.; His Brother Also Wins a Race on the Harlem Speedway. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/japanese-flights-off-inability-to-build-efficient-planes-is-given.html | JAPANESE FLIGHTS OFF.; Inability to Build Efficient Planes Is Given as the Reason. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/living-costs-rise-in-germany.html | Living Costs Rise in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/west-indians-win-at-cricket-11487-defeat-united-cricket-club-at.html | WEST INDIANS WIN AT CRICKET, 114-87; Defeat United Cricket Club at Starlight Park--Ward Takes Batting Honors. BROOKLYN TEAM IS ON TOP Dismisses Columbia Oval for 19 Runs After Having Amassed 87 on Fordham Grounds. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/jersey-city-takes-two-from-montreal-arthur-johnson-receives-credit.html | JERSEY CITY TAKES TWO FROM MONTREAL; Arthur Johnson Receives Credit for 8-7 and 5-4 Victories-- 12,000 Attend. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/two-die-as-plane-falls-into-a-tree-man-and-young-woman-killed-at.html | TWO DIE AS PLANE FALLS INTO A TREE; Man and Young Woman Killed at Spring Lake Heights in Passenger Machine. THREE OF FAMILY CRASH Badly Shaken as Machine Dives Into Golf Course, Avoiding | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/loan-groups-asked-to-join-architects-league-wants-financial.html | LOAN GROUPS ASKED TO JOIN ARCHITECTS; League Wants Financial Interests in Fight on Speculative Builders.BRIDGE SPEEDS UP ACTIVITYReckless Contractor Takes Advantage of Boom in Wake of Starton Hudson River Span. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/blames-pacifism-for-war-gen-rosenbaum-warns-officers-at-new-jersey.html | BLAMES PACIFISM FOR WAR.; Gen. Rosenbaum Warns Officers at New Jersey Camp of Perils. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/wyoming-has-4hour-snowstorm.html | Wyoming Has 4-Hour Snowstorm. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/calls-character-vital-the-rev-dr-mitchell-emphasizes-the-importance.html | CALLS CHARACTER VITAL.; The Rev. Dr. Mitchell Emphasizes the Importance of Its Strength. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/denies-religion-is-narrow-dr-speer-declares-christianity-is-faith.html | DENIES RELIGION IS NARROW; Dr. Speer Declares Christianity Is Faith of Widest Sphere. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/end-of-the-don-trial.html | END OF THE DON TRIAL. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bond-salesman-ends-life-de-haven-townsends-wife-made-ill-by-gas.html | BOND SALESMAN ENDS LIFE.; De Haven Townsend's Wife Made Ill by Gas Fumes. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/religion-as-minds-affair-dr-ribourg-declares-we-should-not-worship.html | RELIGION AS MIND'S AFFAIR.; Dr. Ribourg Declares We Should Not Worship With Heart Alone. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/when-greek-meets- | WHEN GREEK MEETS GREEK. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/merry-weekend-in-the-berkshires-200-attend-the-wyantenuck-clubs.html | MERRY WEEK-END IN THE BERKSHIRES; 200 Attend the Wyantenuck Club's Dance--Lenox Club Also Entertains. MANY DINNERS PRECEDE Major and Mrs. Warner, Son-inLaw and Daughter of Gov. andMrs. Smith, at Luncheon. Dance at Wyantenuck Club. New Arrivals in Hills. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dedicate-statue-of-joan-in-france-villagers-revive-old-ceremonies.html | DEDICATE STATUE OF JOAN IN FRANCE; Villagers Revive Old Ceremonies in Unveiling a Gift of Mrs. O.H.P. Belmont. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-record-in-state-for-incorporations-total-of-14643-companies.html | NEW RECORD IN STATE FOR INCORPORATIONS; Total of 14,643 Companies Chartered in First Six Monthsof the Year. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sea-casts-up-80-bodies.html | Sea Casts Up 80 Bodies. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/apartment-houses-sold-in-manhattan-various-transactions-reported-in.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported in Apartment Properties --Other Deals. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/amateurs-in-field-day-greenwich-polo-club-to-hold-races-on-its.html | AMATEURS IN FIELD DAY.; Greenwich Polo Club to Hold Races on Its Grounds July 14. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ordered-to-camp-upton-officers-of-539th-coast-artillery-to-start.html | ORDERED TO CAMP UPTON.; Officers of 539th Coast Artillery to Start Training Sunday. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cross-the-centre-of-faith-source-of-religious-strength-is-calvary.html | CROSS THE CENTRE OF FAITH; Source of Religious Strength Is Calvary, Says Dr. Niedermeyer. | TRUE | Special to The New York Times. | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mr-rogers-sets-out-to-inform-dr-work-on-prohibition.html | Mr. Rogers Sets Out to Inform Dr. Work on Prohibition | TRUE | WILL ROGERS. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/charles-macdonald-dies.html | CHARLES MACDONALD DIES. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/debuchi-chosen-to-be-ambassador-here-tokio-reports-place-matsudaira.html | Debuchi Chosen to Be Ambassador Here; Tokio Reports Place Matsudaira at London | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/auction-girl-repents-money-not-everything-she-says-as-time-nears-to.html | AUCTION" GIRL REPENTS.; Money Not Everything, She Says, as Time Nears to Wed Benefactor. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/nine-suspects-held-in-three-robberies-two-seized-in-hunt-for-chain.html | NINE SUSPECTS HELD IN THREE ROBBERIES; Two Seized in Hunt for Chain Store Hold-Up Men--Five Accused of Stealing Radio. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/gr-kinney-co-sales-increase.html | G.R. Kinney Co. Sales Increase. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sh-kress-sales-up-159-per-cent.html | S.H. Kress Sales Up 15.9 Per Cent. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/tunney-stretches-run-to-nine-miles-foregoes-boxing-but-plans-a-busy.html | TUNNEY STRETCHES RUN TO NINE MILES; Foregoes Boxing, but Plans a Busy Program Today, Taking On Three Sparring Mates. HEENEY BOXES SIX ROUNDS Record Crowd at Challenger's Camp Impressed by Showing--Dempsey Due in on 20th. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/drops-island-militia-british-government-action-causes-stir-in.html | DROPS ISLAND MILITIA.; British Government Action Causes Stir in Guernsey and Jersey. Helped Build Brooklyn, Poughkeepsie and Quebec Bridges. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/detective-attacked-in-home-by-gunman-bullets-fired-through-window.html | DETECTIVE ATTACKED IN HOME BY GUNMAN; Bullets Fired Through Window Imperil Petrocino, Wife and Daughter at Dinner. RAID LAID TO UALE CASE Policeman Had Been Hunting Murderer of Gangster--Assailant in Car Flees. CAPONE SEEKS LIQUOR RULE Chicagoan Believed to Have Caused Killing of Rival Here to Aid Nation-Wide Project. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/scalded-actress-better-juanita-hansen-out-of-danger-physician.html | SCALDED ACTRESS BETTER.; Juanita Hansen Out of Danger, Physician Reports. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-temperature-by-hours-on-seasons-hottest-day.html | The Temperature by Hours On Season's Hottest Day | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cards-win-twice-from-the-braves-st-louis-takes-both-ends-of-double.html | CARDS WIN TWICE FROM THE BRAVES; St. Louis Takes Both Ends of Double Bill From Boston, 7-4 and 12-8. WIDEN LEAD OVER GIANTS Cardinals Now Have 3 -Game Margin--Showers Interrupt BothGames Several Times. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/matsuyama-to-play.html | Matsuyama to Play. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rebels-loot-mexico-town-kill-railroad-station-agent-in-leon.html | REBELS LOOT MEXICO TOWN.; Kill Railroad Station Agent in Leon Guanajuato and Take 4,000 Pesos. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/barnard-sees-slow-game-yanks-lose-twice-as-ruth-hits-32d.html | Barnard Sees Slow Game.; YANKS LOSE TWICE AS RUTH HITS 32D | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/loewenstein-crash-and-credit-strain-london-believes-shock-of.html | LOEWENSTEIN CRASH AND CREDIT STRAIN; London Believes Shock of Promoter's Death Past, but Expects Firm Money.BORROWINGS SET RECORDUpward and Downward Swing ofMoney Rates Ascribed to FrenchOperations in London. High-Record Demand on Credit. The Change to Easy Money. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/women-hear-ca-barbour-rochester-seminary-head-addresses-northfield.html | WOMEN HEAR C.A. BARBOUR.; Rochester Seminary Head Addresses Northfield Mission Conference. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-baronet-seeks-divorce-in-mexico-sir-charles-ross-inventor.html | BRITISH BARONET SEEKS DIVORCE IN MEXICO; Sir Charles Ross, Inventor of the Ross Rifle, Files Suit Against Kentucky Wife. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/liners-at-san-francisco-two-arrive-and-two-depart-with-good.html | LINERS AT SAN FRANCISCO.; Two Arrive and Two Depart With Good Passenger Lists. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/shields-defeats-appel-wins-final-of-stamford-tennis-tourney-by-46.html | SHIELDS DEFEATS APPEL.; Wins Final of Stamford Tennis Tourney by 4-6, 6-3, 6-4. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vare-case-hearing-today-philadelphia-officials-to-testify-before.html | VARE CASE HEARING TODAY.; Philadelphia Officials to Testify Before Senator Waterman. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/500-registered-in-school-long-beach-high-reports-summer-pupils-from.html | 500 REGISTERED IN SCHOOL.; Long Beach High Reports Summer Pupils From 58 Institutions. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/six-liners-arrive-one-to-sail-today-ecuador-is-only-outbound-ship.html | SIX LINERS ARRIVE, ONE TO SAIL TODAY; Ecuador Is Only Outbound Ship, While Minnewaska, Deutschland and Rochambeau Dock.MANY NEW YORKERS BACKAmerican Shipper Due in Port, asAre California and Santa Luisa,Both From West Coast. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boys-held-as-store-thugs-pair-seized-in-auto-identified-as-mcan.html | BOYS HELD AS STORE THUGS; Pair Seized in Auto Identified as McAn Robbers--Two Sought. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/baumes-board-plans-study-of-sentencing-state-survey-to-deal-with.html | BAUMES BOARD PLANS STUDY OF SENTENCING; State Survey to Deal With Governor's Suggestion of ExpertAgency in Criminal Cases. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/packard-six-price-cut-reduction-of-300-prepares-way-for-new-models.html | PACKARD SIX PRICE CUT.; Reduction of $300 Prepares Way for New Models. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/facts-about-alaska-hudson-guild-asks-aid.html | FACTS ABOUT ALASKA.; Hudson Guild Asks Aid. | TRUE | EDWARD B. CLARK.FRIDA DAVIDSON, Executive Secretary. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/quaker-ridge-final-won-by-partridge-defeats-ewing-62-61-75-to-gain.html | QUAKER RIDGE FINAL WON BY PARTRIDGE; Defeats Ewing, 6-2, 6-1, 7-5, to Gain a First Leg on New Three-Year Trophy. LAST SET IS HARD-FOUGHT Loser Leads, 5-4, but Then Falters and Drops Next Three Games in Succession. | TRUE | Special to The New York Times. | C1B 782546 |

| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/an-absurd-proposal.html | AN ABSURD PROPOSAL. | TRUE | | C1B 782546 |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/yanks-lose-twice-as-ruth-hits-32d-45000-see-sprightly-browns-score.html | YANKS LOSE TWICE AS RUTH HITS 32D; 45,000 See Sprightly Browns Score Two Victories Over Hugmen, 10-4, 5-3. CROWDER WINS 9TH IN ROW St. Louis Pounds Campbell and Shealy for 6 Runs in 2d, Deciding 1st Game. 5 BLOWS OFF BLAEHOLDER Lazzeri Gets Circuit Clout In 2d Fray--Blue, Blaeholder, Schulte Also Slam Homers. First Game Romp for Browns. Crowder Wins Ninth in Row. Browns Clinch Victory. | TRUE | By James R. Harrison. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/president-hears-a-sermon-on-jonah-attends-church-at-brule-but-is.html | PRESIDENT HEARS A SERMON ON JONAH; Attends Church at Brule, but Is Kept Indoors Rest of Day by Rain. NO TRIP TO YELLOWSTONE Silence Meets Washington Reports That Former Senator Butler May Succeed Hoover. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/587pound-man-is-dead-emory-titman-38-who-spent-a-fortune-is-heart.html | 587-POUND MAN IS DEAD.; Emory Titman, 38, Who Spent a Fortune, Is Heart Victim. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/robber-suspect-held-youth-accused-of-looting-bronx-apartment-of-125.html | ROBBER SUSPECT HELD.; Youth Accused of Looting Bronx Apartment of $125 Jewelry. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-god-inspires-city-bishop-moreland-sees-evidence-of-reverence.html | SAYS GOD INSPIRES CITY.; Bishop Moreland Sees Evidence of Reverence in St. John the Divine. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/63-chinese-caught-in-raid-hipsing-tong-members-seized-in-newark-on.html | 63 CHINESE CAUGHT IN RAID.; Hip-Sing Tong Members Seized In Newark on Gaming Charges. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/baptists-hear-mayhew-field-secretary-addresses-new-jersey.html | BAPTISTS HEAR MAYHEW.; Field Secretary Addresses New Jersey Conference for Young People. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-city-without-jews-other-photoplays.html | The City Without Jews.; Other Photoplays. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/life-saving-to-be-taught-at-westchester-beaches.html | Life Saving to Be Taught At Westchester Beaches | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/troops-held-ready-in-new-bedford-national-guard-to-aid-police-if.html | TROOPS HELD READY IN NEW BEDFORD; National Guard to Aid Police, if Needed, in Textile Mill Strike Crisis. 56 PLANTS OPENING GATES Invitation Has Been Extended to 30,000 Workers to Return and Take 10 Per Cent. Cut. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/corn-markets-tight-prices-are-uneven-most-of-the-cash-grain.html | CORN MARKETS TIGHT; PRICES ARE UNEVEN; Most of the Cash Grain Delivered During the Week Went to Industries. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rains-break-heat-in-west-iowa-corn-crop-reported-saved-deaths-mount.html | RAINS BREAK HEAT IN WEST.; Iowa Corn Crop Reported Saved--Deaths Mount to 30. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/grocer-is-killed-by-taxi-in-bronx-driver-is-arrested-when-victim.html | GROCER IS KILLED BY TAXI IN BRONX; Driver Is Arrested When Victim Dies in Sanatorium Hour After Accident. ONE DEAD IN JAMAICA CRASH Beginner Swerves Auto into Group on Sidewalk to Avoid Man and Injures Four. Brooklyn Man Killed Up State. Uncontrolled Car Hits Four. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/manager-moses.html | MANAGER MOSES. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/foreign-steel-prices-on-downward-trend-germany-france-and-belgium.html | FOREIGN STEEL PRICES ON DOWNWARD TREND; Germany, France and Belgium Make Concessions on the Export Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dr-straton-says-love-inspires-work.html | Dr. Straton Says Love Inspires Work | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vienna-market-lifeless-financiers-say-bourse-tax-shifts-business-to.html | VIENNA MARKET LIFELESS.; Financiers Say "Bourse Tax" Shifts Business to Other Markets. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mexican-women-seek-to-fly.html | Mexican Women Seek to Fly. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/seeking-new-light-on-boulder-dam.html | SEEKING NEW LIGHT ON BOULDER DAM. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/phillips-given-special-duty.html | Phillips Given Special Duty. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/auto-horns-threaten-quiet-of-ocean-grove-drivers-protest-closing.html | AUTO HORNS THREATEN QUIET OF OCEAN GROVE; Drivers Protest Closing Village Gates to Traffic on Sundays. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/wheat-prices-drop-as-bears-attack-advance-in-values-that-came-with.html | WHEAT PRICES DROP AS BEARS ATTACK; Advance in Values That Came With Reports of Russian Shortage Is Lost. WINTER WHEAT IS MOVING Volume of Speculative Trade Shows Increase of 37,000,000 Bushels for the Week. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/s-sandino-in-mexico-rebel-leaders-brother-says-general-will.html | S. SANDINO IN MEXICO.; Rebel Leader's Brother Says General Will Disregard Elections. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/makes-record-run-to-salvage-vessel-the-peacock-speeds-4600-miles-to.html | MAKES RECORD RUN TO SALVAGE VESSEL; The Peacock Speeds 4,600 Miles to Free the Steel Maker From South Sea Reef. HEAVY SEAS BALK DIVERS With 1,400 Tons of Cargo Jettisoned, Wreckers Float IsthmianLiner by Using Five Pumps. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/belfort-reported-in-city-police-said-to-have-clues-to-whereabouts.html | BELFORT REPORTED IN CITY.; Police Said to Have Clues to Whereabouts of Realty Man. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/miss-orcutt-wins-at-the-18th-green-teams-with-mrs-stetson-to-defeat.html | MISS ORCUTT WINS AT THE 18TH GREEN; Teams With Mrs. Stetson to Defeat Mrs. Hurd and Miss Payson in Exhibition. BIRDIE 3 DECIDES MATCH White Beeches Star Sinks 3-Footer to Gain Victory--Shenecossett Play to Start Today. Miss Orcutt Has Card of 77. Sinks Fifteen-Foot Putt. | TRUE | Special to The New York Times. | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/air-route-over-arctic-predicted-by-wilkins-explorer-says-at.html | AIR ROUTE OVER ARCTIC PREDICTED BY WILKINS; Explorer Says at Atlantic City That Polar Regions Are Friendly to Those Who Know Them. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/carroll-d-winslow-operated-on.html | Carroll D. Winslow Operated On. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boy-5-saved-after-fall-into-lake.html | Boy, 5, Saved After Fall Into Lake. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/norwegian-prince-an-entrant-in-olympics-wins-yacht-race.html | Norwegian Prince, an Entrant In Olympics, Wins Yacht Race | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/1040000-in-new-securities-on-the-market-here-today.html | $1,040,000 in New Securities On the Market Here Today | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/newark-swim-won-by-miss-wehselau-scores-upset-by-beating-miss.html | NEWARK SWIM WON BY MISS WEHSELAU; Scores Upset by Beating Miss Garratti in 100-Meter Race at Olympic Benefit. WEISSMULLER EASY VICTOR Defeats Samson by Five Yards in 100-Meter--Wallace Spence Gains Met. Crown. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/gladys-f-talmage-engaged-to-marry-brooklyn-girl-member-of-junior.html | GLADYS F. TALMAGE ENGAGED TO MARRY; Brooklyn Girl, Member of Junior League, to Wed Richard Scott Perkin. TROTH TOLD AT A DINNER Miss Eleanor S. Hayward of Great Neck, L.I., to Marry Raymond F. Kitchingen. Fruchter--Galef. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ship-board-preparing-reconditioning-plans-39-sets-will-be-submitted.html | SHIP BOARD PREPARING RECONDITIONING PLANS; 39 Sets Will Be Submitted to 11 Contractors for Work on the Mount Vernon and Monticello. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sports-of-the-times-something-new-the-hardy-perennials.html | Sports of the Times; Something New. The Hardy Perennials. | TRUE | By John Kieran. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cold-spring-woman-held-summer-resident-is-accused-of-firing-six.html | COLD SPRING WOMAN HELD.; Summer Resident Is Accused of Firing Six Times at Ice Dealer. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-lets-club-sing-reported-ban-on-miami-students-was-only-a.html | LONDON LETS CLUB SING.; Reported Ban on Miami Students Was Only a Minor Hitch. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/finds-civil-war-wagons-of-thomas-and-sheridan.html | Finds Civil War Wagons Of Thomas and Sheridan | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/curtis-goes-to-see-hoover.html | Curtis Goes to See Hoover. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/argues-for-sugar-tariff-head-of-domestic-producers-body-pictures.html | ARGUES FOR SUGAR TARIFF.; Head of Domestic Producers Body Pictures Cuban Monopoly. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/army-orders-buildings-1000000-in-contracts-awarded-for-march-field.html | ARMY ORDERS BUILDINGS.; $1,000,000 In Contracts Awarded for March Field, Cal. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reports-rumrunners-row-in-from-canada-head-of-border-patrol-says.html | REPORTS RUM-RUNNERS ROW IN FROM CANADA; Head of Border Patrol Says Smugglers Seek to Cut Losses on Seized Boats. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/minneapolis-gets-lisenbee.html | Minneapolis Gets Lisenbee. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/elks-pour-into-miami-convention-arrivals-hear-serenade-by.html | ELKS POUR INTO MIAMI.; Convention Arrivals Hear Serenade by Gondoliers on Venetian Canal. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/army-men-scout-liquor-leak-report-officers-at-base-warehouse-in.html | ARMY MEN SCOUT LIQUOR LEAK REPORT; Officers at Base Warehouse in Brooklyn Believe Thefts Virtually Impossible. SUPPLY HEAVILY GUARDED Major Campbell Silent on Order to Investigate Charges of Illegal Withdrawals. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/denver-theatre-man-kills-youth-in-home-hh-powell-says-he-feigned.html | DENVER THEATRE MAN KILLS YOUTH IN HOME; H.H. Powell Says He Feigned Trip Out of Town and Found Wife With Visitor. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/holds-moderns-aim-at-low-standard-finds-christianity-builder-of.html | Holds Moderns Aim at Low Standard; Finds Christianity Builder of Character | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-are-losing-faith.html | British Are Losing Faith. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/burke-new-york-wins-shoot.html | Burke, New York, Wins Shoot. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/marguerite-daniell-bride-of-ra-haight-daughter-of-mrs-albert-v.html | MARGUERITE DANIELL BRIDE OF R.A. HAIGHT; Daughter of Mrs. Albert V. Weber Wed in St. John's Church, Stamford, Conn.--Other Nuptials. Katz--Blum. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-soccer-star- | German Soccer Star Here. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/killed-on-his-first-flight.html | KILLED ON HIS FIRST FLIGHT | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/assails-mayor-of-louvain-belgian-press-also-criticizes-minister-for.html | ASSAILS MAYOR OF LOUVAIN.; Belgian Press Also Criticizes Minister for Library Incidents. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/city-vice-conditions-worst-in-20-years-survey-declares-night-clubs.html | CITY VICE CONDITIONS WORST IN 20 YEARS, SURVEY DECLARES; Night Clubs and Speakeasies Causing Moral Decline, Says Committee of Fourteen. FINDS GEISHA COUNTERPART Hostesses in Resorts Likened to Old Saloon Habitues by Investigators. "DANCE STUDIOS" ASSAILED "Cloaked With Respectability," Clubs Attract Higher Type of Patrons, Report Asserts. Hostesses Are Criticized. Experience Unnecessary." CITY VICE CONDITIONS WORST IN 20 YEARS Dance Studios Under Fire. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/seven-reels-of-speech.html | Seven Reels of Speech. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-to-see-plays-by-theatre-guild-new-york-company-engaged-by.html | LONDON TO SEE PLAYS BY THEATRE GUILD; New York Company Engaged by Cochran for a Six Weeks' Season Next Summer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-none-can-doubt-the-divinity-of-christ-dr-wd-buchanan-asserts.html | SAYS NONE CAN DOUBT THE DIVINITY OF CHRIST; Dr. W.D. Buchanan Asserts, Otherwise Jesus Was Either an Impostor or a Lunatic. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/fort-hamilton-four-triumphs-by-10-to-4-first-division-poloists.html | FORT HAMILTON FOUR TRIUMPHS BY 10 TO 4; First Division Poloists Tally 7 Goals in Last Half to Beat Governors Island. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/stock-average-higher-fisher-index-number-makes-weeks-recovery-5-38.html | STOCK AVERAGE HIGHER.; "Fisher Index Number" Makes Week's Recovery 5 3/8%. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reds-beat-phillies-in-ninth-by-6-to-5-callaghan-triples-with-bases.html | REDS BEAT PHILLIES IN NINTH BY 6 TO 5; Callaghan Triples With Bases Filled, Winning the Game for Cincinnati. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/welfare-workers-hail-mass-earhart-flier-praised-at-reception-by.html | WELFARE WORKERS HAIL MASS EARHART; Flier Praised at Reception by Lillian D. Wald, Pioneer in Her Own Field. HONORED AT A LUNCHEON Thea Rasche and Ruth Nichols Are Guests--Aviators Will Go to Boston for Welcome Today. Miss Wald Nearly Puns. Others of Crew Go Swimming. Guest at Luncheon. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/33-banks-report-gain-in-deposits.html | 33 Banks Report Gain in Deposits. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/oliva-leads-yachts-off-shelter-island-nelsons-craft-first-in-the.html | OLIVA LEADS YACHTS OFF SHELTER ISLAND; Nelsons' Craft First in the Star Class--Nypantac Also Takes a Race. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/savarese-captures-finishes-50-yards-ahead-of-nolan-in-acme-wheelmen.html | SAVARESE CAPTURES; Finishes 50 Yards Ahead of Nolan in Acme Wheelmen Handicap Over Pelham Parkway. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/zbyszko-wrestles-tomorrow.html | Zbyszko Wrestles Tomorrow. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/more-employed-in-austria-idle-workingmen-at-vienna-17000-fewer-than.html | MORE EMPLOYED IN AUSTRIA; Idle Workingmen at Vienna 17,000 Fewer Than Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/canada-picks-wrestlers-three-are-definitely-chosen-for-dominions.html | CANADA PICKS WRESTLERS.; Three Are Definitely Chosen for Dominion's Olympic Team. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/yacht-captain-dies-race-to-save-life-fails-after-he-is-stricken.html | YACHT CAPTAIN DIES.; Race to Save Life Fails After He Is Stricken Aboard Boat. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/fired-civil-war-cannon-bay-state-youths-called-to-court-for.html | FIRED CIVIL WAR CANNON.; Bay State Youths Called to Court for Resulting Damage. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/shot-after-holdup-one-dead-one-dying-robber-suspects-reported.html | SHOT AFTER HOLD-UP ONE DEAD, ONE DYING.; Robber Suspects Reported Mysteriously Attacked in Homeof a Victim.RIFLED 10 IN LUNCH WAGONMan In Whose Newark House Assault Took Place and AnotherHeld as Witnesses. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/assails-financiers-in-sermon.html | Assails Financiers in Sermon. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/spring-lake-four-loses-bows-to-shore-freebooters-with-walter.html | SPRING LAKE FOUR LOSES.; Bows to Shore Freebooters With Walter Setting the Pace. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-aid-to-immigrants-certificates-of-entry-will-be-issued-to-those.html | NEW AID TO IMMIGRANTS.; Certificates of Entry Will Be Issued to Those Already Here. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/elois-leads-star-yachts-beats-the-ardara-by-106-in-pequot-yc.html | ELOIS LEADS STAR YACHTS.; Beats the Ardara by 1:06 in Pequot Y.C. Regatta. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/french-bank-report-omits-no-note-issue-statement-denied-that-notes.html | FRENCH BANK REPORT OMITS NO NOTE ISSUE; Statement Denied That Notes Issued to Buy Exchange Are Not Included. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/90foot-klan-cross-burned-in-jamaica-largest-ever-fired-by-order-say.html | 90-FOOT KLAN CROSS BURNED IN JAMAICA; Largest Ever Fired by Order, Say Members at Ceremony in Vacant Lot. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-securities-company-american-investors-inc-to-have-a-paidin.html | NEW SECURITIES COMPANY.; American Investors, Inc., to Have a Paid-In Capital of $5,000,000. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/heeney-foregoes-road-work-heeney-to-box-under-lights.html | Heeney Foregoes Road Work.; Heeney to Box Under Lights. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/state-soccer-final- | State Soccer Final Sunday. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/french-unemployment-almost-gone.html | French Unemployment Almost Gone. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/capone-to-be-questioned-data-on-uale-murder-sought-at-the-gangsters.html | CAPONE TO BE QUESTIONED.; Data on Uale Murder Sought at the Gangster's Home in Miami. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/home-run-hitters.html | Home Run Hitters. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/former-army-dispatch-bearer-captures-french-olympic-run.html | Former Army Dispatch Bearer Captures French Olympic Run | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/liquor-empire-revealed-capone-caused-uale-murder-to-aid-huge.html | LIQUOR EMPIRE" REVEALED.; Capone Caused Uale Murder to Aid Huge Alcohol Plan, Police Hold. Gang Won't Let Capone Retire. Crime Capital Was Planned. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/olhausen-and-howell- | Olhausen and Howell Win. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/william-manger-hotel-owner-dies-vice-president-of-manger-chain.html | WILLIAM MANGER, HOTEL OWNER, DIES; Vice President of Manger Chain Succumbs to Heart Disease at the Great Northern. BEGAN CAREER AS FARMER Entered Real Estate and Through His Holdings Was Drawn Into Hotel Business. | TRUE | | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/clinics-to-inoculate-thirty-city-hospitals-prepare-to-treat-10000.html | CLINICS TO INOCULATE; Thirty City Hospitals Prepare to Treat 10,000 Patients for Summer Ailment. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boy-killed-in-fall-dies-while-his-father-injured-four-days-ago-is.html | BOY KILLED IN FALL.; Dies While His Father, Injured Four Days Ago, Is in Hospital. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-faith-upholds-men-in-sorrows-dr-coffin-declares-christians-do.html | SAYS FAITH UPHOLDS MEN IN SORROWS; Dr. Coffin Declares Christians Do Not Go Down Under the Burdens of Life. BEGINS SERIES OF SERMONS Seminary Head Returns From Summer Home to Preach to StudentsStudying at Schools Here. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/74776244-drop-in-federal-revenue-income-taxes-fell-45455965-and.html | $74,776,244 DROP IN FEDERAL REVENUE; Income Taxes Fell $45,455,965 and Miscellaneous $29,320,278 in Fiscal Year 1928. $2,790,906,885 COLLECTEDNew York State Paid In More ThanOne-fourth of the TotalReceipts. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/slay-4-and-seize-40-on-manchurian-train-bandits-attack-passenger.html | SLAY 4 AND SEIZE 40 ON MANCHURIAN TRAIN; Bandits Attack Passenger Coaches on Chinese Eastern Railway-- Most of Victims Russians. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/barred-stations-get-hearing-today-radio-commissioners-will-let-162.html | BARRED STATIONS GET HEARING TODAY; Radio Commissioners Will Let 162 Show Cause for Staying on the Air After Aug. 1. LOCAL MEN WILL FIGHT Companies Affected in the Metropolitan Area Will Send Representatives to Washington. Defend Independent Stations. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ceccioni-reported-dead-on-ice-floe-kings-bay-gives-up-hope-for-sora.html | CECCIONI REPORTED DEAD ON ICE FLOE; Kings Bay Gives Up Hope for Sora, Who Set Out Alone for Italia Castaways. FOUR OF THEM NOW ILL Ice Is Melting Fast and Landing by Planes Is Now Impossible --Krassin Only Hope. Abandon Hope for Sora. Started Without Weapons. Comments on Nobile's Status. CECCIONI REPORTED DEAD ON ICE FLOE | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/restaurant-is-robbed-one-of-three-captured-as-holdup-man-after-a.html | RESTAURANT IS ROBBED.; One of Three Captured as Hold-Up Man After a Chase. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/heads-susquehanna-collieries.html | Heads Susquehanna Collieries. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/church-is-consecrated-started-in-grocery-26-years-ago-now-worth.html | CHURCH IS CONSECRATED.; Started in Grocery 26 Years Ago, Now Worth $200,000. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dr-simons-tells-of-gods-patience.html | Dr. Simons Tells of God's Patience. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-plane-set-record-sikorsky-flew-amphibian-to-height-of-18500.html | SAYS PLANE SET RECORD.; Sikorsky Flew Amphibian to Height of 18,500 Feet, He Declares. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/work-not-words.html | WORK NOT WORDS. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sing-sing-lifers-increase-35-admitted-last-year-against-27-in.html | SING SING LIFERS INCREASE.; 35 Admitted Last Year, Against 27 in Previous Period. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/us-polo-test-match-is-captured-by-hitchcocks-team-by-score-of-10-to.html | U.S. Polo Test Match Is Captured by Hitchcock's Team by Score of 10 to 8; HITCHCOCK'S FOUR POLO VICTOR, 10-8 Wilkinson, Tevis and Cowdin Help Him Win U.S. Test at Port Washington. HARRIMAN LEADS RIVALS E.A.S. Hopping, Stevenson and Strawbridge Join Him, but Heat Mars the Play. Wilkinson at No. 1. Strawbridge Does Well. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-still-active-in-new-securities-colonial-and-home-industrial.html | LONDON STILL ACTIVE IN NEW SECURITIES; Colonial and Home Industrial Loans Are Being Placed in Large Amounts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/coast-guard-victim-blind-niagara-falls-man-shot-as-rum-suspect-is.html | COAST GUARD VICTIM BLIND.; Niagara Falls Man Shot as Rum Suspect Is Expected to Die. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dr-katz-sees-lesson-in-loewensteins-fate-says-financier-was-great.html | DR. KATZ SEES LESSON IN LOEWENSTEIN'S FATE; Says Financier Was Great Man, but Undisciplined in Social Aspect of His Wealth. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/heat-at-91-kills-3-millions-quit-city-for-relief-at-shore-hottest.html | HEAT AT 91 KILLS 3; MILLIONS QUIT CITY FOR RELIEF AT SHORE; Hottest Day of the Season Causes Many Prostrations in Sweltering Crowds. THOUSANDS SLEEP ON SAND Record Traffic to Long Island and New Jersey Resorts Reported by Railroads. MANY BATHERS DROWNED Rains Break Heat in Parts of the Middle West, Where Deaths Reach Thirty. 1,000,000 Go in Bathing. Auto Traffic Congests Ferries. Watchman Dies of Heat. HEAT AT 91 KILLS 3; MILLIONS QUIT CITY | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/good-says-issue-is-tammany-rule-while-he-defers-to-hoover-western.html | GOOD SAYS ISSUE IS TAMMANY RULE; While He Defers to Hoover, Western Campaign Manager Calls It Big Question. STARTS ORGANIZING TODAY He Plans to Seek Unpaid Volunteers to Carry On Work With "Minimum of Expense." Plan to Use Volunteers. Emphasizes Hoover's Ability. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/steel-prices-hold-demand-is-lighter-values-are-not-rigid-but-there.html | STEEL PRICES HOLD; DEMAND IS LIGHTER; Values Are Not Rigid, but There Have Been No Declines. of Importance. | TRUE | Special to The New York Times. | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/finds-faith-needed-in-life-dr-black-assails-authors-who-call-it-an.html | FINDS FAITH NEEDED IN LIFE; Dr. Black Assails Authors Who Call It an Illusion. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/howard-elliott-dies-at-age-of-67-former-president-of-new-haven-and.html | HOWARD ELLIOTT DIES AT AGE OF 67; Former President of New Haven and Northern Pacific Railroads. VICTIM OF HEART DISEASE End to Career of Half a Century Comes at Dennis, Mass.--Was of Distinguished Family. Began as a Level Rodman. Elected President of Northern Pacific. Member of Railroads' War Board. Overseen at Harvard. Director in Many Companies. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/neckwear-unions-lose-picketing-suit-will-be-permanently-enjoined.html | NECKWEAR UNIONS LOSE PICKETING SUIT; Will Be Permanently Enjoined From Patrolling a Poughkeepsie Factory.NEW PHASE OF LONG FIGHTStrife Carried to Plants in Other Cities of Concerns ThatMoved From New York. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/church-walls-leveled-wind-wrecks-ontario-church-under-construction.html | CHURCH WALLS LEVELED.; Wind Wrecks Ontario Church Under Construction, Injuring Two. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/raditch-gets-ovation-from-fellow-croats-tens-of-thousands-in-zagreb.html | RADITCH GETS OVATION FROM FELLOW CROATS; Tens of Thousands in Zagreb Cheer Wounded Leader on His Return From Belgrade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rockefeller-buys-college-to-extend-estate-father-89-receives-a-ford.html | Rockefeller Buys College to Extend Estate; Father, 89, Receives a Ford From Ford | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bathers-lose-lives-in-surf-at-beaches-brooklyn-man-drowns-in.html | BATHERS LOSE LIVES IN SURF AT BEACHES; Brooklyn Man Drowns in Jamaica Bay and UnidentifiedBody is Found at Coney.ROCKAWAY GUARDS SAVE 15Swimmer Goes Down in North Riverand Another in Eastchester Bay--Woman Fails to Save Girl. Guards Unable to Find Boy's Body. Police Recover Man's Body. Saves Three Members of Family. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pastor-fears-bias-will-mar-campaign-minister-of-coolidges-church.html | PASTOR FEARS BIAS WILL MAR CAMPAIGN; Minister of Coolidge's Church Declares Mean Things Will Be Said of Catholics. URGES END OF HATREDS Judgment Necessary in World, Dr. Pierce Asserts, but Desire for Truth Should Underlie It. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/a-washington-names-kosciusko-kin.html | A Washington Names Kosciusko Kin | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bank-of-englands-gold-receipts.html | Bank of England's Gold Receipts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/how-europe-views-our-money-market-stringency-considered-temporary.html | HOW EUROPE VIEWS OUR MONEY MARKET; Stringency Considered Temporary, Although FinancialWriters Hold Otherwise.MAY REACT ON EUROPEAll Foreign Observers Watch theFederal Reserve and the NewYork Stock Exchange. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pare-beats-lum-for-net-title-in-west-miss-gladman-wins.html | Pare Beats Lum for Net Title In West; Miss Gladman Wins | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reichsbank-draws-gold-from-russia-adds-5000000-to-its-reserve-in.html | REICHSBANK DRAWS GOLD FROM RUSSIA; Adds $5,000,000 to Its Reserve in Week of Heavy Credit Expansion. FOREIGN CREDITS REPAID Prussian Ministry Notifies Cities That Borrowings Abroad Must for Present Be Suspended. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/playwright-mguire-tells-his-activities-writing-books-of-five.html | PLAYWRIGHT M'GUIRE TELLS HIS ACTIVITIES; Writing Books of Five Musical Pieces for Ziegfeld and One for Dillingham. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/church-based-on-christ-christianitys-foundation-is-not-bible-or.html | CHURCH BASED ON CHRIST.; Christianity's Foundation Is Not Bible or Sect, Says Dr. Goodell. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/buy-1000000-in-freshman-stock.html | Buy $1,000,000 in Freshman Stock. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/giants-beat-wheeling-pitcher-buckeye-in-debut-allows-losers-only.html | GIANTS BEAT WHEELING.; Pitcher Buckeye, in Debut, Allows Losers Only One Hit. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/courtney-starts-but-has-to-return-takes-off-early-from-horta-for.html | COURTNEY STARTS, BUT HAS TO RETURN; Takes Off Early From Horta for Halifax, but Returns After Ten Hours' Flight. FOG AND WIND BAFFLE HIM Sighted After Covering One-fifth of His Hop--London Losing Interest in Attempt. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/only-four-saved-of-300-on-angamos-tell-of-ships-loss-rudderless.html | ONLY FOUR SAVED OF 300 ON ANGAMOS; TELL OF SHIP'S LOSS; Rudderless Chilean Transport, Battered in Storm and Swept on Rocks, Broke in Two. MAD FIGHT THEN FOR LIFE Passengers and Crew Hurled Into Breakers, Lifeboats Capsizing as Soon as Launched.SEA CASTS UP 80 BODIESOne Survivor, Naked on Shore,Heard Shot That Ended Captain's Life on Bridge. 215 in Crew, 76 Passengers. Battered by Storm. Survivor's Story of Wreck. ONLY FOUR SAVED OF 300 ON ANGAMOS All Survivors Naked. Rescuers Find Ship Sunk. Only Four Survivors. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/presbyterians-ask-minister-be-barred-nine-clergymen-protest-action.html | PRESBYTERIANS ASK MINISTER BE BARRED; Nine Clergymen Protest Action of Presbytery in Admitting Former Congregationalist. OPPOSE HIM ON VIRGIN BIRTH Dr. Buchanan, a Fundamentalist, Leads Fight on Doctrinal Belief of the Rev. Westwood Wallace. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/democratic-women-delegates-from-twelve-states-meet-in-washington.html | DEMOCRATIC WOMEN; Delegates From Twelve States Meet in Washington and Repudiate Smith. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/compstonboomer-win-match-by-2-up-britons-beat-brown-and-mcginty-in.html | COMPSTON-BOOMER WIN MATCH BY 2 UP; Britons Beat Brown and McGinty in Exhibition Over the Spring Lake Links. | TRUE | Special to The New York Times. | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hoover-men-at-odds-on-campaign-in-east-moses-here-to-take-charge-an.html | HOOVER MEN AT ODDS ON CAMPAIGN IN EAST; Moses Here to Take Charge and Plans Headquarters in New York. INSISTS ON A FREE HAND But Washington Leaders Say Drive Will Be Conducted by an Advisory Board. Wants Headquarters Here. Insisted on Free Hand. Confident of Success. Chance for Senate Gains. Hilles to Confer With Moses. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/yacht-club-cruise-will-start-today-eastern-yc-event-draws-the.html | YACHT CLUB CRUISE WILL START TODAY; Eastern Y.C. Event Draws the Vanitie, Resolute and Other Noted Sailing Craft. FINAL RUN ON SATURDAY Special Test Is Set for Today in Buzzards Bay, With All the Classes Competing. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/toronto-triumphs-twice-over-newark-bears-find-maple-leafs-pitching.html | TORONTO TRIUMPHS TWICE OVER NEWARK; Bears Find Maple Leafs' Pitching a Puzzle and Lose DoubleHeader, 4-1 and 5-2.HANKINS ALLOWS 5 HITSEasily Subdues Newark in FirstGame, While Fischer Holds Losersto Five Blows in Nightcap. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ticket-sales-lag-for-tunney-match-but-garden-announces-disposal-of.html | TICKET SALES LAG FOR TUNNEY MATCH; But Garden Announces Disposal of Tickets Is Greater Than for Tunney-Dempsey. FUGAZY INSURES BOXERS Takes Out Policies on Morgan and Martin--Emanuel Refuses Offer of Lomski Bout. Fugazy Insures Fighters. Britton to Oppose Felix. | TRUE | By James P. Dawson. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/live-stock-arrivals-decline-at-chicago-prices-in-nearly-all-lines.html | LIVE STOCK ARRIVALS DECLINE AT CHICAGO; Prices in Nearly All Lines Are Higher Than in the Previous Week. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asbury-park-has-fire-scare.html | Asbury Park Has Fire Scare. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/insure-fifth-of-country-connecticut-casualty-companies-prospered-in.html | INSURE FIFTH OF COUNTRY.; Connecticut Casualty Companies Prospered in 1927--Life Policies Gained. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/brooklyn-gains-in-series.html | Brooklyn Gains In Series | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/arranges-hair-then-kills-himself.html | Arranges Hair Then Kills Himself. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-screen-all-about-gangs.html | THE SCREEN; All About Gangs. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-parole-chief-named-august-bohn-to-supervise-the-reorganized.html | NEW PAROLE CHIEF NAMED.; August Bohn to Supervise the Reorganized System. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/times-put-in-cornerstone-only-presentday-secular-daily-chosen-by.html | TIMES PUT IN CORNERSTONE; Only Present-Day Secular Daily Chosen by Philadelphia Church. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/plans-move-to-free-jailed-texas-pastor-counsel-will-seek-habeas.html | PLANS MOVE TO FREE JAILED TEXAS PASTOR; Counsel Will Seek Habeas Corpus Writ for Fundamentalist Held for Contempt of Court. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/call-meeting-in-texas-to-fight-gov-smith-dry-democrats-plan.html | CALL MEETING IN TEXAS TO FIGHT GOV. SMITH; Dry Democrats Plan Conference at Dallas to Perfect Organization in State. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ontario-city-dark-at-2-pm-as-severe-storm-hits-it.html | Ontario City Dark at 2 P.M. As Severe Storm Hits It | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dies-in-harlem-fight-negro-stabbed-in-hallway-by-another-who.html | DIES IN HARLEM FIGHT.; Negro Stabbed in Hallway by Another, Who Escapes. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/state-open-golf-in-doubt-to-last-farrells-axiom-that-you-win-when.html | STATE OPEN GOLF IN DOUBT TO LAST; Farrell's Axiom That "You Win When You Least Expect To" True in Klein's Case. MACDONALD HAD COSTLY 5 Play at 14th Hole Started 'Big Bob' Downward--Hagen's Chances Ruined on No. 8. Fourteenth Costly for MacDonald. Hagen Ruined on Eighth. Needed Two Birdies to Tie. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-prices-decline-london-economists-wholesale-average-reduced.html | BRITISH PRICES DECLINE.; London Economist's Wholesale Average Reduced for June. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/niagara-suicide-persisted-foiled-in-leap-at-one-spot-he-jumped-from.html | NIAGARA SUICIDE PERSISTED; Foiled in Leap at One Spot, He Jumped From Another. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/myrel-ii-is-first-in-cruiser-event-leads-a-fleet-of-23-in-annual.html | MYREL II IS FIRST IN CRUISER EVENT; Leads a Fleet of 23 in Annual Race of 68 Miles on the Hudson. AGWAM III CROSSES SECOND Ducky Follows, but Winner Will Not Be Known Until Handicaps Are Calculated. Winner Depends on Handicap. Cover a Longer Course. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/capt-charles-sails-on-farewell-trip-commodore-of-the-cunard-fleet.html | CAPT. CHARLES SAILS ON FAREWELL TRIP; Commodore of the Cunard Fleet Will Retire When Aquitania Reaches Southampton. CREW PRESENTS GIFTS Many Telegrams of Good Wishes Received From Americans Who Met Him on Ships. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/money-easier-at-berlin-high-monthend-rate-disappears-not-affected.html | MONEY EASIER AT BERLIN.; High Month-End Rate Disappears-- Not Affected by New York. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boiler-explosion-kills-6-blast-at-prussian-gypsum-works-severely.html | BOILER EXPLOSION KILLS 6.; Blast at Prussian Gypsum Works Severely Injures Eight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/more-activity-in-steel-production-in-youngstown-area-will-pick-up.html | MORE ACTIVITY IN STEEL.; Production In Youngstown Area Will Pick Up This Week. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/eulogizes-onetalent-men-dr-lp-powell-declares-they-bear-burdens-of.html | EULOGIZES ONE-TALENT MEN; Dr. L.P. Powell Declares They Bear Burdens of the World. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/internal-revenue-receipts-paid-by-states-for-fiscal-year-1928.html | Internal Revenue Receipts Paid By States for Fiscal Year 1928 | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/smith-to-restore-crippled-boys-fawn-will-give-him-a-second-one-and.html | Smith to Restore Crippled Boy's Fawn; Will Give Him a Second One and Dog, Too | TRUE | Special to The New York Times. | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/god-held-only-solution-to-cause-of-our-universe.html | God Held Only Solution To Cause of Our Universe | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/peekskill-faces-blue-law-sees-last-sunday-movie-before-new.html | PEEKSKILL FACES BLUE LAW; Sees Last Sunday Movie Before New Ordinance Is Effective. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/white-sox-score-make-twenty-hits-five-washington-pitchers-fail-to.html | WHITE SOX SCORE; MAKE TWENTY HITS; Five Washington Pitchers Fail to Hold Chicago, Senators Losing, 13-7. HUNNEFIELD LEADS ATTACK Connects for Four Safe Drives, including a Triple and a Double. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/24-city-stations-will-plead-norman-thomas-at-wevd.html | 24 City Stations Will Plead.; Norman Thomas at WEVD. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/loewenstein-dead-his-family-say-issue-statement-expressing.html | LOEWENSTEIN DEAD, HIS FAMILY SAY; Issue Statement Expressing Conviction That Banker's End Was Accidental. HIS ESTATE A PROBLEM Inheritance Settlement May Take Years Because of Vast Interests Involved. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/financial-markets-uncertainties-of-finance-and-industry-as-they.html | FINANCIAL MARKETS; Uncertainties of Finance and Industry, as They Enter the Midsummer Season. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ask-reform-to-get-higher-jury-types-merchants-in-plea-to-baumes.html | ASK REFORM TO GET HIGHER JURY TYPES; Merchants, in Plea to Baumes, Score Present Regime as Wasteful and Unfair. PUSH DRIVE FOR NEW CODES Business Men Dodge Service to Avoid Loss of Time and Indignities of System. HUMILIATED BY OFFICIALS Lawyers, Too, Attack Talesmen as if on Trial, Letter Asserts-- Revision of Panels Sought. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/chinas-chaos-likened-to-our-crises.html | China's Chaos Likened to Our Crises | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vanderbilt-to-lead-77th-in-manoeuvers-division-at-camp-dix-nj-plans.html | VANDERBILT TO LEAD 77TH IN MANOEUVERS; Division at Camp Dix, N.J., Plans Defense of Philadelphia, and Offensive Against Enemy. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pilgrims-to-visit-quebec-shrine.html | Pilgrims to Visit Quebec Shrine. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asks-bids-for-porto-rican-bonds.html | Asks Bids for Porto Rican Bonds. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/golf-play-for-elks-tomorrow.html | Golf Play for Elks Tomorrow. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/west-orange-wants-postoffice.html | West Orange Wants Postoffice. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bad-man-lands-in-cell-boasters-rough-talk-leads-to-discovery-of-old.html | 'BAD MAN' LANDS IN CELL.; Boaster's 'Rough Talk' Leads to Discovery of Old Stabbing Charge. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-papers-praise-appointment-of-byng-ridicule-the-suggestion.html | LONDON PAPERS PRAISE APPOINTMENT OF BYNG; Ridicule the Suggestion That the New Police Commissioner Is Too Old at 66. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/edwards-declares-prohibition-issue-says-work-statement-banning-it.html | EDWARDS DECLARES PROHIBITION ISSUE; Says Work Statement Banning It Shows the Republicans Are in 'a Panic Fear.' CALLS DRY RULE CORRUPT Bryan's Passing Contributed to Harmony at Houston, New Jersey Senator Asserts. Criticizes Work's Statement. Says South Rejects Dry Move. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/wagner-in-ring-tonight-will-face-king-tut-at-dexter-park-cangro-at.html | WAGNER IN RING TONIGHT.; Will Face King Tut at Dexter Park --Cangro at Stapleton. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/farrellsarazen-triumph-3-and-2-conquer-beebe-brothers-in-exhibition.html | FARRELL-SARAZEN TRIUMPH, 3 AND 2; Conquer Beebe Brothers in Exhibition Over Sun Eagles Country Club Course. IN FRONT FROM THE START Tally Four Birdies Over First Nine and Lead 4 Up at Turn-- Have Best Ball of 70. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/devoe-raynolds-income-higher.html | Devoe & Raynolds Income Higher. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/c-mathewson-jr-to-fly-son-of-late-baseball-star-seeks-cadetship-in.html | C. MATHEWSON JR. TO FLY.; Son of Late Baseball Star Seeks Cadetship in Army Air Corps. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/allison-captures-clay-court-crown-beats-bell-fellowtexan-for-new.html | ALLISON CAPTURES CLAY COURT CROWN; Beats Bell, Fellow-Texan, for New Jersey Tennis Honors in 4-Set Match. THEN THEY TAKE DOUBLES Pair Together to Conquer Lang and Anderson in Another FourSet Encounter. Fine Match in Singles. Bell Stages a Rally. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asks-for-tariff-on-oil-independent-association-writes-to-work-about.html | ASKS FOR TARIFF ON OIL.; Independent Association Writes to Work About Republican Program. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/a-question-of-citizenship-mixing-up-judges-measures-to-curb-crime.html | A QUESTION OF CITIZENSHIP.; Mixing Up Judges. MEASURES TO CURB CRIME. Wilson's Opinion of Smith. | TRUE | F.A. SKELTON.JAMES V. SMITH.A.J. ENGELMAN.WILLIAM GORHAM RICE. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/soccer-body-elects-same-officers-again-american-league-accepts.html | SOCCER BODY ELECTS SAME OFFICERS AGAIN; American League Accepts Report of National Delegate--Italian Team Coming Here. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/visits-to-russia-extended-soviet-government-allows-americans-to.html | VISITS TO RUSSIA EXTENDED; Soviet Government Allows Americans to Stay One Month. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/van-ryn-is-victor-in-nassau-final-loser-affected-by-heat-princeton.html | VAN RYN IS VICTOR IN NASSAU FINAL; LOSER AFFECTED BY HEAT Princeton Tennis Star Conquers Dr. King in Four Sets Before Large Gallery. Herrington and McElvenny Score Over Hall and Felbleman in Doubles. Tennis Not High Grade. Tide Begins to Turn. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/to-ship-bremen-home-baron-von-huenefeld-asks-line-to-act-after.html | TO SHIP BREMEN HOME.; Baron von Huenefeld Asks Line to Act After Plane Is Exhibited. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/oregon-fossil-found-to-be-flying-reptile-smithsonian-institution.html | OREGON FOSSIL FOUND TO BE FLYING REPTILE; Smithsonian Institution Reports Skeleton of Extinct Monster to Be That of a Pterosaur. | TRUE | Special to The New York Times. | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/plan-stricter-code-in-paris-divorce-suits-court-officials-find.html | PLAN STRICTER CODE IN PARIS DIVORCE SUITS; Court Officials Find Lawyers Have Acted Improperly in American Suits, It Is Reported. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-jury-in-chicago-for-election-crimes-indictments-of-higherups-in.html | NEW JURY IN CHICAGO FOR ELECTION CRIMES; Indictments of "Higher-Ups" in Primary Frauds and Disorders Is Its Aim. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sails-minus-his-shoes-gt-kirby-olympic-committee-member-misses.html | SAILS MINUS HIS SHOES.; G.T. Kirby, Olympic Committee Member, Misses Twenty Pairs. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/world-rebels-seen-as-peace-patriots-the-rev-ce-wagner-says.html | WORLD REBELS SEEN AS PEACE PATRIOTS; The Rev. C.E. Wagner Says 'Declaration of Interdependence' Is Needed.URGES 'SHEER GOOD-WILL'Revolutionists of Today Are RealSuccessors to Those of 1776, HeTells Union Methodists. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/french-bank-calls-in-exchange-loaned-increases-account-of-bills.html | FRENCH BANK CALLS IN EXCHANGE LOANED; Increases Account of 'Bills Purchased Abroad' by 1,140,000,000 Francs--Note Issue Large. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During the Past Week. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/labor-status-seen-as-lower-in-year-workers-bureau-says-wages-fell-1.html | LABOR STATUS SEEN AS LOWER IN YEAR; Workers' Bureau Says Wages Fell 1 Per Cent., With 5 Per Cent. Employment Drop. FINDS LIVING STANDARD OFF Visible Developments Are Neither Encouraging Nor Discouraging, Report Declares. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bogus-police-fine-driver-two-men-ply-boston-post-road-wearing-sing.html | BOGUS POLICE 'FINE' DRIVER; Two Men Ply Boston Post Road Wearing Sing Sing Uniforms. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/import-excess-of-austria-reduced-in-may-but-years-showing-is.html | IMPORT EXCESS OF AUSTRIA.; Reduced in May, but Year's Showing Is Unchanged From 1927. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/for-american-theatre-orson-kilborn-sails-to-establish-it-in-pariswp.html | FOR AMERICAN THEATRE.; Orson Kilborn Sails to Establish It in Paris--W.P. Dodge to Direct. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/elena-and-atlantic-are-beam-to-beam-after-24-hours-in-spanish-yacht.html | Elena and Atlantic Are Beam to Beam After 24 Hours in Spanish Yacht Race | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/macedonian-chief-murdered-in-sofia-general-protogeroff-shot-with-a.html | MACEDONIAN CHIEF MURDERED IN SOFIA; General Protogeroff Shot With a Companion on a Street at Night. AMBUSHED AT A CORNER Crime Is Attributed to Rival Revolutionary Body--Many KillingsLaid to Protogeroff. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/studentnurse-missing-girl-15-gone-from-east-orange-nj-orphanage-for.html | STUDENT-NURSE MISSING.; Girl, 15, Gone From East Orange (N.J.) Orphanage for 6 Days. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/10-swimmers-named-for-canadian-team-seven-men-and-three-women-are.html | 10 SWIMMERS NAMED FOR CANADIAN TEAM; Seven Men and Three Women Are Recommended After Tryouts for Olympics. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/jane-k-robinson-to-wed-saturday-her-marriage-to-everett-callender.html | JANE K. ROBINSON TO WED SATURDAY; Her Marriage to Everett Callender in the Congregational Church, Washington, Conn.MISS E. WATERS'S PLANSCeremony With John Robert Brook to Be Held at Manor Club, Pelham Manor, on July 19. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reports-wife-gone-held-for-her-death-husband-says-she-vanished-from.html | REPORTS WIFE GONE; HELD FOR HER DEATH; Husband Says She Vanished From Car After Quarrel Over Her "Back-Seat" Driving. BODY IS FOUND IN STREET Newark Woman's Skull Is Crushed --Accused Man Asked Police to Hunt for Her. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/peace-aims-hailed-by-visiting-bishop-the-rev-jn-mccormick-sees.html | PEACE AIMS HAILED BY VISITING BISHOP; The Rev. J.N. McCormick Sees Kellogg Treaties as Sign of Awakened World. SCORES RELIGIOUS BIGOTRY Concentration Is Secret of Ford's Success, He Says in Sermon at Cathedral of St. John. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-speedway-delay-woodbridges-auto-opening-again-put-off-due-to.html | NEW SPEEDWAY DELAY.; Woodbridge's Auto Opening Again Put Off Due to Blue Laws. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pastor-installed-at-red-bank.html | Pastor Installed at Red Bank. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/globe-circlers-pass-omsk-siberia.html | Globe Circlers Pass Omsk, Siberia. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-tax-revenue-high-two-months-receipts-above-estimatesurplus.html | GERMAN TAX REVENUE HIGH.; Two Months' Receipts Above Estimate--Surplus Shown. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/concert-at-the-stadium-philharmonicsymphony-stirs-vast-audience.html | CONCERT AT THE STADIUM.; Philharmonic-Symphony Stirs Vast Audience With German Works. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/phillips-exeter-opens-tomorrow.html | Phillips Exeter Opens Tomorrow. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/miss-boyd-at-spitsbergen.html | Miss Boyd at Spitsbergen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mathews-denies-church-is-dying-asserts-it-shows-tremendous-strength.html | MATHEWS DENIES CHURCH IS DYING; Asserts It Shows Tremendous Strength Even Compared to Earlier Ages. HE IS AMAZED BY CHANGES "Many of Its Present Abhorred Weaknesses Are New Variations," Chicago Dean Says. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/to-offer-brazilian-bonds-syndicate-buys-23000000-issue-of-state-of.html | TO OFFER BRAZILIAN BONDS.; Syndicate Buys $23,000,000 Issue of State of Rio Grande do Sul. | TRUE | | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/investing-abroad-sent-franc-down-exchange-affected-by-shifting-of.html | INVESTING ABROAD SENT FRANC DOWN; Exchange Affected by Shifting of Paris Funds to Higher Money Markets. STERLING AT A PREMIUM Predicted That the High New York Money Rate Will Reverse International Capital Movement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ceccione-dead-four-ill-paris-hears.html | Ceccione Dead, Four Ill, Paris Hears. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/treasury-bond-offers-reach-725000000-as-cash-subscriptions-close-on.html | Treasury Bond Offers Reach $725,000,000, As Cash Subscriptions Close on New Issue | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/98-in-washington-5-overcome.html | 98 In Washington; 5 Overcome. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/chinese-to-abrogate-all-unequal-treaties.html | Chinese to Abrogate All Unequal Treaties | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ymca-stone-laid-in-asbury-park.html | Y.M.C.A. Stone Laid in Asbury Park | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/flieractress-risks-crash-to-save-lives-joan-clement-swerves-plane.html | FLIER-ACTRESS RISKS CRASH TO SAVE LIVES; Joan Clement Swerves Plane Into Roma as Sightseers Stroll in Her Path. OCEAN PLANE IS DAMAGED "It Is Nothing," Says Gallant Sabelli, "a Beautiful Woman Kissed My Wing." Sabelli Rushes Out. Actress Phones Mother. Plane Repaired by Nightfall. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/main-patched-so-cars-can-run.html | Main Patched So Cars Can Run. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hoovers-mother-praised-in-sermon-dr-wj-hampton-tells-of-her-grace-a.html | HOOVER'S MOTHER PRAISED IN SERMON; Dr. W.J. Hampton Tells of Her Grace and Beauty and Ability as a Quaker Preacher. FINDS STRONG TRAITS IN SON Points to Work for War-Torn Europe and Stresses Love for Fellows of All Creeds and Kinds. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dance-at-riverside-yacht-club.html | Dance at Riverside Yacht Club. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/martinetti-victor-at-ny-velodrome-defeats-walker-in-straight-heats.html | MARTINETTI VICTOR AT N.Y. VELODROME; Defeats Walker in Straight Heats in One-Mile Match Race as 12,000 Look On. PETRI SCORES IN HANDICAP German Star Takes Half Mile, Beating Raffo by Inches--Walker Wins Five-Mile Open. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/spence-will-swim-for-canada-draw-from-hat-decides-club.html | Spence Will Swim for Canada; Draw From Hat Decides Club | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/to-elect-president-direct-ohioans-found-nonpartisan-league-to-get.html | TO ELECT PRESIDENT DIRECT; Ohioans Found Non-Partisan League to Get Constitution Amended. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/brother-may-displace-sickly-spanish-heir-he-himself-was-deaf-mute.html | Brother May Displace Sickly Spanish Heir; He Himself Was Deaf Mute; Can Now Talk | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bullet-wound-kills-schenck-butler.html | Bullet Wound Kills Schenck Butler. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/lake-michigan-rises-engineers-say-higher-water-level-will-aid.html | LAKE MICHIGAN RISES.; Engineers Say Higher Water Level Will Aid Shipping. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/nassau-is-on-top.html | Nassau Is on Top. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asks-inquiry-in-arrests-village-head-wants-commissioner-dill-to.html | ASKS INQUIRY IN ARRESTS.; Village Head Wants Commissioner Dill to Pass on Policeman's Act. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/horn-hardart-declares-extra.html | Horn & Hardart Declares Extra. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/unsettled-week-at-berlin-stocks-fell-on-loewenstein-news-rose-on.html | UNSETTLED WEEK AT BERLIN; Stocks Fell on Loewenstein News, Rose on New York's Recovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/robinson-and-jones-to-tell-smith-today-of-farmers-views-they-are-st.html | ROBINSON AND JONES TO TELL SMITH TODAY OF FARMERS' VIEWS; They Are Stopping for an Hour and a Half on Way to Committee Session Here. WILL DISCUSS BIG ISSUES Sentiment on Prohibition and Farm Relief to Be Offered-- Pittman Also to Be There. REED COMING TO GOVERNOR He Makes New York Engagement by Telephone From St. Louis Indicating Cooperation. Senator Reed Coming Here. Smith to Study Farm Issue. East Barrier to Farm Pleas. Calls it "Grudge" Vote. Looking Forward to Visit. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/races-thrill-15000-viewing-air-circus-army-and-navy-fliers-perform.html | RACES THRILL 15,000 VIEWING AIR CIRCUS; Army and Navy Fliers Perform at Legion's Flying Carnival at Curtiss Field. TWO PARACHUTE DROPS Naval Pilot Goes Through Stunts With Vought Corsair--Proceeds to Aid Veterans' Families. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/business-school-open-at-harvard-today-special-courses-for.html | BUSINESS SCHOOL OPEN AT HARVARD TODAY; Special Courses for Executives Attract Men From All Parts of the Country. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/50-bands-to-vie-for-firemens-prize.html | 50 Bands to Vie for Firemen's Prize. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reopens-mcpherson-fight-los-angeles-evangelists-mother-accuses-her.html | REOPENS McPHERSON FIGHT; Los Angeles Evangelist's Mother Accuses Her of Mortgage Scheme. | TRUE | | C1B 782546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/robins-win-6-to-2-as-petty-holds-the-cubs-to-six-hits-petty-shows.html | Robins Win, 6 to 2, as Petty Holds the Cubs to Six Hits; PETTY SHOWS FORM AND ROBINS WIN, 6-2 Limits the Cubs to 6 Hits and Accounts for 2 Brooklyn Runs. HERMAN GETS 8TH HOMER Scores Behind Hendrick in 5th-- Hartnett Also Connects-- Root Relieves Bush. Petty and Carey Hit Doubles. Wilson Doubles and Scores. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/myers-hangs-up-his-shovel-gets-time-off-for-olympics.html | Myers Hangs Up His Shovel, Gets Time Off for Olympics | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/nyac-wins-184-and-annexes-title-captures-eastern-ac-league.html | N.Y.A.C. WINS, 18-4, AND ANNEXES TITLE; Captures Eastern A.C. League Championship by Beating Montclair in Final. REISNER ALLOWS SIX HITS Three Made by Kuney, Loaned by Winged Foot--Courtney Gets Homer With Bases Full. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-home-loans-far-below-foreign-domestic-issues-in-june.html | GERMAN HOME LOANS FAR BELOW FOREIGN; Domestic Issues in June 80,000,000 Marks--249,000,000Placed Abroad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/men-and-nations-urged-to-forgive-world-peace-would-result-if-all.html | MEN AND NATIONS URGED TO FORGIVE; World Peace Would Result if All Cultivated That Virtue, Says Rev. J.W. Suter. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/man-found-dead-after-quarrel.html | Man Found Dead After Quarrel. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/study-man-more-bible-less-pastor-advises-colleagues.html | Study Man More, Bible Less, Pastor Advises Colleagues | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/last-supper-way-to-lord-father-mccabe-holds-catholics-are-fortunate.html | LAST SUPPER WAY TO LORD.; Father McCabe Holds Catholics Are Fortunate in Use of Sacrament. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/no-higher-money-at-paris-french-capital-shipped-away-without.html | NO HIGHER MONEY AT PARIS.; French Capital Shipped Away Without Affecting Home Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/see-purpose-of-reserve-banks.html | See Purpose of Reserve Banks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/about-the-stage.html | About the Stage. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/spread-of-cotton-weevils-reported-south-casts-doubt-on-governments.html | SPREAD OF COTTON WEEVILS REPORTED; South Casts Doubt on Government's Estimate of Emergence of Insects.CROP IS MONTH BACKWARDMuch Acreage Likely to Be Abandoned Because of UnfavorableStart. Data on Boll Weevil. Crop Is Month Backward. | TRUE | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/coolidge-mail-pilot-hurt.html | Coolidge Mail Pilot Hurt. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-girls-set-marks-two-worlds-records-claimed-for-olympic-track.html | GERMAN GIRLS SET MARKS; Two World's Records Claimed for Olympic Track Athletes. | TRUE | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/2-die-in-homemade-plane-california-builder-and-pilot-crash-in.html | 2 DIE IN HOME-MADE PLANE; California Builder and Pilot Crash In Experimental Flight. | TRUE | | C1B 782546 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nash-earns-2768473-board-votes-regular-1-and-extra-50-cents-for.html | NASH EARNS $2,768,473.; Board Votes Regular $1 and Extra 50 Cents for Quarter. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/opens-music-school-to-test-a-new-idea-teachers-college-enrolls.html | OPENS MUSIC SCHOOL TO TEST A NEW IDEA; Teachers College Enrolls Nearly 100 Children for Intensive Training. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/acreage-of-cotton-above-expectation-government-report-puts-it-more.html | ACREAGE OF COTTON ABOVE EXPECTATION; Government Report Puts It More Than 4,000,000 Acres Over That of Last July. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/clerk-says-lawyer-split-fee-with-him-littick-accused-at-brooklyn.html | CLERK SAYS LAWYER SPLIT FEE WITH HIM; Littick Accused at Brooklyn Inquiry by Aide Who Tells of Sharing Profits. DENIES 'CHASING' CLAIMS Referee Refuses Plea to Dismiss Case--Kresel to Resume His Hearings Here Today. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/will-rogers-presents-a-few-views-on-sport-and-politics.html | Will Rogers Presents a Few Views on Sport and Politics | TRUE | WILL ROGERS. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/arrest-120-rumanian-officials.html | Arrest 120 Rumanian Officials. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/demand-deposits-increase-in-week-report-of-federal-reserve-board.html | DEMAND DEPOSITS INCREASE IN WEEK; Report of Federal Reserve Board Shows Drop in Investments and Government Deposits. INVESTMENTS FALL OFF Net Time Deposits Are Above the Total for June 27 in the New York District. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oils-coppers-active-on-the-curb-market-trading-volume-increases-but.html | OILS, COPPERS ACTIVE ON THE CURB MARKET; Trading Volume Increases, but Is Confined to a Small Number of Favorites. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/6000-useless-for-1-fine-autoist-nearly-goes-to-jail-then-finds.html | $6,000 USELESS FOR $1 FINE; Autoist Nearly Goes to Jail, Then Finds Enough Coins in Pockets. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rouss-must-pay-140047-son-of-former-broadway-merchant-loses-tax.html | ROUSS MUST PAY $140,047.; Son of Former Broadway Merchant Loses Tax Case on Appeal. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cd-henry-has-relapse-specialists-are-called-to-placerville-cal-for.html | C.D. HENRY HAS RELAPSE.; Specialists Are Called to Placerville, Cal., for Mrs. Hoover's Father. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/the-rev-francis-p-burke.html | The Rev. Francis P. Burke. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/belforts-effects-sold-office-furnishings-of-missing-realty-man.html | BELFORT'S EFFECTS SOLD.; Office Furnishings of Missing Realty Man Auctioned for $1,005. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mellon-to-visit-france-he-plans-to-spend-short-vacation-with-son-in.html | MELLON TO VISIT FRANCE.; He Plans to Spend Short Vacation With Son in Brittany. | TRUE | Special to The New York Times. | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/prohibits-block-booking-cleveland-court-grants-temporary-injunction.html | PROHIBITS BLOCK BOOKING.; Cleveland Court Grants Temporary injunction Against Film Producers. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/macedonians-salute-assassinated-leader-revolutionists-in-sofia.html | MACEDONIANS SALUTE ASSASSINATED LEADER; Revolutionists in Sofia Stand Guard Around Silver Coffin of 'Friend' of Yugoslavia. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rise-in-rediscounts-discussed-in-chicago-majority-of-executive.html | RISE IN REDISCOUNTS DISCUSSED IN CHICAGO; Majority of Executive Committee of Reserve Bank Said to Favor Higher Rate. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/will-invite-woman-to-play-chess-here-us-officials-want-miss-menchik.html | WILL INVITE WOMAN TO PLAY CHESS HERE; U.S. Officials Want Miss Menchik, England, to Compete inBradley Beach Congress.WOULD SHATTER PRECEDENTDr. Alekhine, World Champion,Among Those Tentatively Listedfor Masters' Matches. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/recognize-nanking-senator-king-urges-he-says-such-acknowledgment-by.html | RECOGNIZE NANKING, SENATOR KING URGES; He Says Such Acknowledgment by Us Would Help Stabilize China and Thwart Reds | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/macom-will-bid-farewell-to-us-olympic-athletes.html | Macom Will Bid Farewell To U.S. Olympic Athletes | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/national-city-team-wins-golf-tourney-gains-third-leg-on-charles-h.html | NATIONAL CITY TEAM WINS GOLF TOURNEY; Gains Third Leg on Charles H. Sabin Trophy by Victory in Bankers' Play. CENTRAL UNION TRUST 2D Winners Score 390 Points on Links at Mamaroneck--Taft Captures Low Medal Honors. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/georgia-republicans-admit-democratic-aid-treasurer-and-davis-tell.html | GEORGIA REPUBLICANS ADMIT DEMOCRATIC AID; Treasurer and Davis Tell Senate Investigators of Payments by Postal Workers. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/crude-prices-raised-by-south-penn-oil-increases-range-from-15-to-20.html | CRUDE PRICES RAISED BY SOUTH PENN OIL; Increases Range From 15 to 20 Cents on Various Grades--Second Advance in Month. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mr-hoovers-ideas.html | MR. HOOVER'S "IDEAS." | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dry-investigator-tried-former-bellerose-realty-man-charged-with.html | DRY 'INVESTIGATOR' TRIED.; Former Bellerose Realty Man Charged With Assault. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/3-wet-leaders-for-hoover-atterbury-church-and-goodyear-among.html | 3 WET LEADERS FOR HOOVER; Atterbury, Church and Goodyear Among Anti-Drys Against Smith. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/prohibition-a-la-mode.html | PROHIBITION A LA MODE. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/grand-circuit-races-off-rain-causes-postponement-of-fort-miami.html | GRAND CIRCUIT RACES OFF.; Rain Causes Postponement of Fort Miami Program. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/girl-weds-dying-thief-at-hospital-bedside-man-shot-after-newark.html | GIRL WEDS DYING THIEF AT HOSPITAL BEDSIDE; Man Shot After Newark Hold-Up Also Gets Last Rites--Mamaux, Ball Player, Best Man. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/will-sift-labors-charges-jersey-board-to-investigate-complaints.html | WILL SIFT LABOR'S CHARGES; Jersey Board to Investigate Complaints Against Doctors. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/europeans-amazed-by-damrosch-plans-broadcasting-of-concerts-and.html | EUROPEANS AMAZED BY DAMROSCH PLANS; Broadcasting of Concerts and Lectures for Schools Unheard Of Abroad, He Says. "RAYFOTO" SYSTEM SHOWN First Public Demonstration of Sending and Receiving of PicturesIs Given Here. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wont-restrict-cuban-sugar-crop.html | Won't Restrict Cuban Sugar Crop. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/urges-good-deeds-on-elks-plans-for-philanthropic-institution.html | URGES GOOD DEEDS ON ELKS; Plans for Philanthropic Institution -- Hulbert for Head of Order. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/auction-in-new-jersey-lots-in-englewood-cliffs-bring-total-of.html | AUCTION IN NEW JERSEY.; Lots in Englewood Cliffs Bring Total of $189,600 at Sale by Day. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sports-of-the-times-fair-enough.html | Sports of the Times; Fair Enough. | TRUE | By John Kieran. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cornell-gains-net-final-will-meet-mckenzie-today-for-staten-island.html | CORNELL GAINS NET FINAL.; Will Meet McKenzie Today for Staten Island Crown. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-lose-on-silver-government-will-pay-but-40-cents-on-dollar.html | FRENCH LOSE ON SILVER.; Government Will Pay but 40 Cents on Dollar for Demonetized Coins. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/producer-in-drama-with-a-court-scene-as-curtain-rises-policeman.html | PRODUCER IN DRAMA WITH A COURT SCENE; As Curtain Rises Policeman Objects to Parking of Car by Laurence Schwab. MANAGER PROVIDES ACTION Launches Blow at Patrolman--Then He and Three Others Are Held as Liquor is Found in Auto. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bankers-say-politics-now-dominate-stocks-argue-prices-are-being.html | BANKERS SAY POLITICS NOW DOMINATE STOCKS; Argue Prices Are Being Kept Up for Sake of Political Candidates. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pirates-drop-earl-smith-veteran-catcher-former-giant-draws.html | PIRATES DROP EARL SMITH.; Veteran Catcher, Former Giant, Draws Unconditional Release. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/customs-court-decisions-flax-fabrics-protest-winswool-samples-get.html | CUSTOMS COURT DECISIONS.; Flax Fabrics Protest Wins--Wool Samples Get Lower Duty. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hagenlacher-again-wins-captures-two-balkline-and-two-straightrail.html | HAGENLACHER AGAIN WINS.; Captures Two Balkline and Two Straight-Rail Matches. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/heads-university-of-alberta.html | Heads University of Alberta. | TRUE | | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/six-die-25-overcome-in-heat-of-92-in-city-relief-is-due-today.html | SIX DIE, 25 OVERCOME IN HEAT OF 92 IN CITY; RELIEF IS DUE TODAY; Appeals Grow for Ice and Milk for Families in the Congested Sections. 'REFUGEES' CROWD BEACHES Courts Relax Dignity and Let Defendants and Spectators Remove Their Coats. SUFFERING IS WIDESPREAD Mercury at 97 in Jamestown, N.Y., Causes a Suicide-- Marathon Dancers Forced to Stop. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/henry-yates-thompson-book-collector-and-former-publisher-dead-at-89.html | HENRY YATES THOMPSON.; Book Collector and Former Publisher Dead at 89 in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/arson-suspect-afire-man-his-clthing-burning-caught-fleeing-from.html | ARSON SUSPECT AFIRE.; Man, His Clthing Burning, Caught Fleeing From Brooklyn Blaze. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/head-of-lago-bank-held-in-shortage-james-v-lago-arrested-for.html | HEAD OF LAGO BANK HELD IN SHORTAGE; James V. Lago Arrested for Accepting Deposit in His Insolvent Institution. DISCREPANCIES SINCE 1921 Grew From $30,000 to $250,000, Says Prosecutor's Aide--Court Names Bankruptcy Receiver. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/smith-meets-robinson-promises-farm-group-quick-action-for-relief.html | SMITH MEETS ROBINSON; PROMISES FARM GROUP QUICK ACTION FOR RELIEF; SENATOR ROBINSON ARRIVES IN NEW YORK. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pdq-station-proves-hoax-ohio-village-broadcaster-of-gossip-merely.html | 'PDQ' STATION PROVES HOAX; Ohio Village "Broadcaster" of Gossip Merely Tapped Radio Sets. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/check-astronomy-of-temple-of-sun-scientists-find-meridian-of.html | CHECK ASTRONOMY OF TEMPLE OF SUN; Scientists Find Meridian of Ancient Andean Priests Only 57 Minutes Off. OBSERVED SOLSTICE THERE Professors Posnansky and Muller See Sun Rise at Lake Titicaca, Proving Indian Figures. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/british-laborites-resent-delay.html | British Laborites Resent Delay. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/name-new-zeppelin-with-liquid-oxygen-sizzling-vapor-clouds-envelop.html | NAME NEW ZEPPELIN WITH LIQUID OXYGEN; Sizzling Vapor Clouds Envelop German Dirigible--Choir Sings an Anthem. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/favorites-score-in-state-net-play-raleighs-victory-over-ilano.html | FAVORITES SCORE IN STATE NET PLAY; Raleigh's Victory Over Ilano Features First Day of the Tourney at Syracuse. HENRY NEER ALSO TRIUMPHS Conquers Steele, Rochester City Champion, 6-4, 0-6, 6-2-- Acheson Put Out. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hearing-on-cotton-today-osmonds-action-against-exchanges-and-others.html | HEARING ON COTTON TODAY; Osmond's Action Against Exchanges and Others Will Be Assailed. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/imperial-cables-and-radio.html | IMPERIAL CABLES AND RADIO. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/english-urge-hughes-for-world-court-seat-put-americans-name-first.html | ENGLISH URGE HUGHES FOR WORLD COURT SEAT; Put American's Name First in Nominating Also Dr. Walter Simons of Germany. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/open-munichmilan-air-line.html | Open Munich-Milan Air Line. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/study-army-practices-reserve-officers-at-camp-dix-governor-to.html | STUDY ARMY PRACTICES.; Reserve Officers at Camp Dix-- Governor to Address Men at Sea Girt | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/androscoggin-mills-reorganize.html | Androscoggin Mills Reorganize. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/elliott-funeral-friday-services-for-former-railroad-executive-to-be.html | ELLIOTT FUNERAL FRIDAY.; Services for Former Railroad Executive to Be Held in St. Bartholomew's. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/record-for-jurists-here.html | RECORD FOR JURISTS HERE. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-fisher-leads-in-municipal-golf-wins-medal-with-an-81-gets-a.html | MISS FISHER LEADS IN MUNICIPAL GOLF; Wins Medal With an 81, Gets a Hole in One and Takes First Round Match. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/declares-lawyer-pointed-out-slater-jw-hinckley-in-scotch-court.html | DECLARES LAWYER POINTED OUT SLATER; J.W. Hinckley, in Scotch Court, Questions Identification in Tombs 20 Years Ago. COUNSEL SAYS MAID LIED Informs Judges That Chief Witness Had Refused to Testify in Appeal Trial. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oppose-special-rules-to-benefit-veterans-civil-service-league.html | OPPOSE SPECIAL RULES TO BENEFIT VETERANS; Civil Service League Writes Fish That Standards Should Not Be Lowered. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/parachute-linked-with-loewenstein-french-fisherman-said-to-have.html | PARACHUTE LINKED WITH LOEWENSTEIN; French Fisherman Said to Have Seen One Drop Near Boat in Channel. INQUIRY HELD IN BRUSSELS Judge Leans to Accident Theory --Banker's Brother-in-Law Will Administer Estate. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mrs-alice-sykes-meara.html | Mrs. Alice Sykes Meara. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/fines-acosta-1000-commerce-department-finds-him-guilty-of-stunt.html | FINES ACOSTA $1,000.; Commerce Department Finds Him Guilty of "Stunt" Flying. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/munich-clinic-dome-falls-injuries-nine-students-watching-operation.html | MUNICH CLINIC DOME FALLS.; Injuries Nine Students Watching Operation, Including American. | TRUE | Special to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ted-lewis-brings-cheer-to-the-palace-conducts-his-musicians-through.html | TED LEWIS BRINGS CHEER TO THE PALACE; Conducts His Musicians Through Mazes of Syncopation--Adele Rowland in Songs. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/steel-ingot-output-at-a-record-high-production-for-first-six-months.html | STEEL INGOT OUTPUT AT A RECORD HIGH; Production for First Six Months 24,792,883 Tons, Against 23,807,387 in 1927. OPERATIONS AT 84.31 P.C. Compare With 83.47% Last Year-- 143,960 Tons Daily in June, a Gain of 3.31%. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/berlin-forbids-army-to-see-soviet-film-defense-minister-refuses-to.html | BERLIN FORBIDS ARMY TO SEE SOVIET FILM; Defense Minister Refuses to Bow to Critics and Upholds Officers' Ban on "Potemkin." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/boy-15-drowned-in-pond-body-of-another-washed-ashore-at-coney.html | BOY, 15, DROWNED IN POND.; Body of Another Washed Ashore at Coney Island--Third Identified. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/smith-praised-at-dinner-hailed-as-leader-and-example-of-countrys.html | SMITH PRAISED AT DINNER.; Hailed as Leader and Example of Country's Opportunities. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/felix-m-warburg-back-banker-says-developments-in-palestine-are.html | FELIX M. WARBURG BACK.; Banker Says Developments in Palestine Are Encouraging. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/to-protest-cuban-invoice-law.html | To Protest Cuban Invoice Law. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paris-thinks-new-lira-led-volpi-to-resign-exitalian-finance.html | PARIS THINKS NEW LIRA LED VOLPI TO RESIGN; Ex-Italian Finance Minister Thought Rate Was Too High, Political Circles Believe. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/says-gm-heckscher-spends-45000-a-year-counsel-for-bankruptcy.html | SAYS G.M. HECKSCHER SPENDS $45,000 A YEAR; Counsel for Bankruptcy Creditors Seek to Limit Him to $12,000 of Trust Income. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/counter-stocks-gain-in-moderate-trading-bank-and-insurance-shares.html | COUNTER STOCKS GAIN IN MODERATE TRADING; Bank and Insurance Shares and Industrials Active at Opening, Quiet at Close. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/flynn-knocks-out-brown.html | Flynn Knocks Out Brown. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/airplane-trip-for-critics-mrs-ah-woods-to-take-san-francisco.html | AIRPLANE TRIP FOR CRITICS; Mrs. A.H. Woods to Take San Francisco Reviewers to Los Angeles. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/to-sell-deposited-bonds-committee-of-south-carolina-gas-electric.html | TO SELL DEPOSITED BONDS.; Committee of South Carolina Gas & Electric Reports. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/find-womans-body-in-hudson.html | Find Woman's Body in Hudson. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-world-many-buyers-to-be-here.html | BUSINESS WORLD; Many Buyers to Be Here. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/snub-bremen-fliers-after-visit-to-doorn-cologne-citizens-are-cold.html | SNUB BREMEN FLIERS AFTER VISIT TO DOORN; Cologne Citizens Are Cold to Koehl and Huenefeld and Both Protest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/us-steel-seeks-111000000-refund-sues-government-to-recover-for.html | U.S. STEEL SEEKS $111,000,000 REFUND; Sues Government to Recover for Alleged Overcharge in Taxes in 1917. AMOUNT INCLUDES INTEREST Errors Are Imputed to Internal Revenue Commissioner in Making Assessments. REDUCTIONS WERE REFUSED Federal Contention That Statute of Limitation Applies to Part of Corporation's Claim. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-gets-five-months-head-of-house-of-missing-girls-sentenced-on.html | WOMAN GETS FIVE MONTHS.; Head of "House of Missing Girls" Sentenced on Charges of Two. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-women-open-meeting.html | Business Women Open Meeting. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/easier-money-stimulates-berlin.html | Easier Money Stimulates Berlin. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/police-chiefs-invite-lindbergh.html | Police Chiefs Invite Lindbergh. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/commodity-prices-federal-report-sends-spot-cotton-off-85.html | COMMODITY PRICES.; Federal Report Sends Spot Cotton Off 85 Points--Grainsand Lard Weak. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rubber-trading-active-prices-advance-well-in-morning-but-fail-to.html | RUBBER TRADING ACTIVE.; Prices Advance Well in Morning, but Fail to Hold. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/group-favors-adel-for-queens-president-allied-tammany-club.html | GROUP FAVORS ADEL FOR QUEENS PRESIDENT; Allied Tammany Club Committee Will Report on Its Decision Tonight. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sir-vincent-meredith-very-ill.html | Sir Vincent Meredith Very Ill. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-record-set-by-1928-building-manhattan-figures-for-first-half-of.html | NEW RECORD SET BY 1928 BUILDING; Manhattan Figures for First Half of Year Surpass Mark Made in 1927. PLANS FOR 671 STRUCTURES Estimated Cost Placed at $199,440,880, an Increase of $64,268,425Over Total a Year Ago. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/canada-decides-to-send-only-one-swimmer-to-the-olympics-walter.html | Canada Decides to Send Only One Swimmer To the Olympics; Walter Spence Is Chosen | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sees-white-whale-off-maine-coast.html | Sees White Whale Off Maine Coast. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/american-divorces-disrupt-paris-court-one-presiding-judge-seven.html | AMERICAN DIVORCES DISRUPT PARIS COURT; One Presiding Judge, Seven Attorneys and Some Minor Officials Are Indicted. MINISTRY OF JUSTICE ACTS One Tribunal, Investigated, Granted 147 of 167 Decrees in 1927--Criminal Prosecution. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/yacht-rofa-is-lost-at-sea-in-race-to-spain-crew-of-six-including.html | Yacht Rofa Is Lost at Sea in Race to Spain; Crew of Six, Including Woman, Saved by Ship | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/roberti-and-gross-draw-in-10-rounds-italian-held-to-even-break-in.html | ROBERTI AND GROSS DRAW IN 10 ROUNDS; Italian Held to Even Break in Philadelphia Bout--McTigue Loses on Foul. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mrs-omlie-down-in-texas-plane-of-only-woman-pilot-in-air-tour-is.html | MRS. OMLIE DOWN IN TEXAS.; Plane of Only Woman Pilot in Air Tour Is Wrecked. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-stifel-leads-golfers-with-a-79-wins-shenecossett-medal-by-1.html | MISS STIFEL LEADS GOLFERS WITH A 79; Wins Shenecossett Medal by 1 Stroke--Misses Orcutt and Jenney Tie at 80. MRS. HURD TURNS IN 85 Helen Payson Requires an 86 in Qualifying Round of Tourney at Eastern Point. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/worse-than-the-raines-law.html | WORSE THAN THE RAINES LAW. | TRUE | | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/move-by-bmt-aids-deal-with-the-city-corporation-ends-voting-trust.html | MOVE BY B.M.T. AIDS DEAL WITH THE CITY; Corporation Ends Voting Trust Agreement and Seeks to List Shares on the Exchange. DIRECTORS TO BE NAMED Meeting Called for September --Wiggins, Dahl and Strauss to Resign as Trustees. EFFECT ON UNIFICATION Program Seen as Opening Way for Renewal of Negotiations on Sale of Subways. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/fries-egg-on-jersey-paving-to-prove-day-is-that-hot.html | Fries Egg on Jersey Paving To Prove Day Is That Hot | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mcdonnell-golf-victor-wins-oneday-play-at-engineers-club-with-an-84.html | McDONNELL GOLF VICTOR.; Wins One-Day Play at Engineers Club With an 84. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/chicago-tops-washington-gains-lead-in-first-frame-and-wins-31clancy.html | CHICAGO TOPS WASHINGTON; Gains Lead in First Frame and Wins, 3-1--Clancy Gets Homer. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/finishing-the-job.html | FINISHING THE JOB. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/maj-zundel-to-wed-eleanor-lewis.html | Maj. Zundel to Wed Eleanor Lewis. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kaletchitz-chosen-for-us-boxing-team-ny-state-heavyweight-champion.html | KALETCHITZ CHOSEN FOR U.S. BOXING TEAM; N.Y. State Heavyweight Champion Gains Place at TraversIsland Elimination. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/3-die-of-heat-3-drown-in-chicago.html | 3 Die of Heat, 3 Drown in Chicago. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/racing-yacht-seen-1215-miles-at-sea-steamer-samaria-too-far-away-to.html | RACING YACHT SEEN 1,215 MILES AT SEA; Steamer Samaria Too Far Away to Learn Which Craft It Is Racing to Spain. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cotton-breaks-4-on-acreage-report-governments-statistics-show.html | COTTON BREAKS $4 ON ACREAGE REPORT; Government's Statistics Show Plantings Twice as Great as Private Figures. AMAZEMENT FILLS MARKET Rush to Sell Follows Posting of Figures and Speculative Liquidation Marks Session. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/backs-jury-reform-plea-rotary-committee-endorses-the-merchants.html | BACKS JURY REFORM PLEA.; Rotary Committee Endorses the Merchants' Memorial to Baumes. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/savage-in-portland-yc-regatta.html | Savage in Portland Y.C. Regatta. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/lundborg-tells-how-he-rescued-nobile-swedish-flier-describes-also.html | LUNDBORG TELLS HOW HE RESCUED NOBILE; Swedish Flier Describes Also His Own 13 Days of Misery, Despair and Toil on Ice Floe. VIOLENT CLASHES IN CAMP Despite High Fever, Radio Man Crawled From Tent Daily to Send Out Appeals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/define-modus-vivendi-for-aliens-in-china-nationalist-regulations.html | DEFINE MODUS VIVENDI FOR ALIENS IN CHINA; Nationalist Regulations Put Them Under Local Law Pending New Treaties. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/held-on-yearold-charge-westchester-ferry-head-to-be-tried-at.html | HELD ON YEAR-OLD CHARGE; Westchester Ferry Head to Be Tried at Hackensack. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/why-jonah.html | WHY JONAH? | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/vance-stops-cubs-robins-take-series-dazzy-hurls-mates-to-6to2.html | VANCE STOPS CUBS; ROBINS TAKE SERIES; Dazzy Hurls Mates to 6-to-2 Triumph, Making It 3 Out of 5 From Chicago. HENDRICK GETS HOME RUN Hits for the Circuit With Carey on Base in 4-Run Attack on Pitcher Malone in 5th. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/boys-honor-ocean-fliers-launch-tiny-plane-to-the-lost-off-belle.html | BOYS HONOR OCEAN FLIERS; Launch Tiny Plane to the Lost Off Belle Isle. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/opens-5-ship-bids-for-carrying-mail-postmaster-general-gets-first.html | OPENS 5 SHIP BIDS FOR CARRYING MAIL; Postmaster General Gets First Offers in Move to Increase American Shipbuilding. LINES ASK HIGHEST FIGURE Amounts Range From $2.50 to $8 a Nautical Mile for Different Types of Vessels. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jamaica-ships-fewer-bananas.html | Jamaica Ships Fewer Bananas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/creditors-accuse-in-coral-gables-suit-six-charge-diversion-of-funds.html | CREDITORS ACCUSE IN CORAL GABLES SUIT; Six Charge Diversion of Funds in Bankruptcy Action Against Two Corporations. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nicaraguan-loan-halted-wall-street-hears-bank-credit-may-take-place.html | NICARAGUAN LOAN HALTED.; Wall Street Hears Bank Credit May Take Place of Bonds. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/herald-square-hotel-sold-to-investor-by-re-simon.html | Herald Square Hotel Sold To Investor by R.E. Simon | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gilpin-is-victor-at-lake-mohonk-net-beats-brethour-by-61-61-while.html | GILPIN IS VICTOR AT LAKE MOHONK NET; Beats Brethour by 6-1, 6-1, While Dr. Hawk Easily Conquers Walker. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dairy-merger-completed-national-absorbs-the-tellingbelle-vernon.html | DAIRY MERGER COMPLETED.; National Absorbs the Telling-Belle Vernon Company. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/norways-yacht-wins-us-craft-is-third-beafort-takes-second-gold-cup.html | NORWAY'S YACHT WINS, U.S. CRAFT IS THIRD; Beafort Takes Second Gold Cup Race--Saleema Does Well in Heavy Going. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/franklin-and-maass-to-meet.html | Franklin and Maass to Meet. | TRUE | | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/king-tut-victor-over-kid-wagner-stages-uphill-fight-to-win-main.html | KING TUT VICTOR OVER KID WAGNER; Stages Uphill Fight to Win Main Bout at Dexter Park Before Crowd of 3,000. LEONE CAPTURES DECISION Easily Outpoints Jimmy Canzoneri in Six-Rounder--Deschler Stops Warner in the Fourth. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/appeal-to-league-again-poland-and-lithuania-unable-to-settle.html | APPEAL TO LEAGUE AGAIN.; Poland and Lithuania Unable to Settle Boundary Dispute. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/finds-stagger-plan-increases-traffic-police-checkup-shows-53518.html | FINDS STAGGER PLAN INCREASES TRAFFIC; Police Check-Up Shows 53,518 Autos Passed Ocean Av. and (Av. P., Brooklyn, in 12 Hours. BUSIER THAN FIFTH AVENUE Growing Motor Travel Revealed Also by Figures for Holland Tube and New Bridges. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/187-gain-in-june-by-26-store-chains-sales-of-107740907-reported.html | 18.7% GAIN IN JUNE BY 26 STORE CHAINS; Sales of $107,740,907 Reported, Against $90,732,539 Year Ago.NEW UNITS CHIEF FACTORResponsible for Greater Part of Advance--14.5% Increase inSix Months. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kolps-single-wins-for-cincinnati-54-reds-twirler-drives-in-two-runs.html | KOLP'S SINGLE WINS FOR CINCINNATI, 5-4; Reds' Twirler Drives In Two Runs in Sixth to Defeat Philadelphia. PHILLIES GET 12 HITS But Winners Bunch Their 9 to Best Advantage and Make 102d Double Play of | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/leases-adirondack- | Leases Adirondack Camp. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/australian-loan-for- | Australian Loan for London. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cyclonic-gale-plays-havoc-in-richville-storm-damages-nearly-every.html | CYCLONIC GALE PLAYS HAVOC IN RICHVILLE; Storm Damages Nearly Every House in Up-State Hamlet, Hurling a Tree Through One Home. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/boston-shouts-joy-to-amelia-earhart-city-gives-noisy-welcome-to.html | BOSTON SHOUTS JOY TO AMELIA EARHART; City Gives Noisy Welcome to Girl and Companions of Flight Across the Atlantic. RIDE IN SHOWER OF PAPER Governor Fuller Greets Trio at State House--Dense Crowds Hail Fliers and Byrd in Parade. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jersey-barbers-fined-kept-open-in-bradley-beach-sunday-in-violation.html | JERSEY BARBERS FINED.; Kept Open in Bradley Beach Sunday in Violation of Law. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seized-in-jersey-killing-suspect-captured-in-philadelphia-in-hunt.html | SEIZED IN JERSEY KILLING.; Suspect Captured in Philadelphia in Hunt for Perry's Slayer. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gregg-heads-committee.html | Gregg Heads Committee. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hoover-drive-begun-to-hold-illinois-deneen-tells-state-chiefs.html | HOOVER DRIVE BEGUN TO HOLD ILLINOIS; Deneen Tells State Chiefs Democrats 'Poison' Minds of Some Industrial Leaders.--MINOR PARTIES ASSEMBLING--Prohibition Party and LincolnJefferson Leaguers at Chicago Oppose Smith. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/financial-markets-stocks-decline-after-early-strengthcall-money-6.html | FINANCIAL MARKETS; Stocks Decline After Early Strength--Call Money 6%, Sterling Up, Then Down. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/st-georges-club-victor-in-cricket-overpowers-crescents-by-margin-of.html | ST. GEORGE'S CLUB VICTOR IN CRICKET; Overpowers Crescents by Margin of 103 Runs at Bay Ridge-- Littledale Shines. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/names-yugoslav-premier-king-asks-minister-to-berlin-to-return-and.html | NAMES YUGOSLAV PREMIER.; King Asks Minister to Berlin to Return and Form a Cabinet. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/orders-steel-buildings-consolidated-coppermines-corporation-plans.html | ORDERS STEEL BUILDINGS.; Consolidated Coppermines Corporation Plans Improvements. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/vanderbilt-jr-calls-second-wedlock-best-in-chicago-with-his-bride.html | VANDERBILT JR. CALLS SECOND WEDLOCK BEST; In Chicago With His Bride, He Says It Is Often Like Sober Second Thought. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/women-play-bridge-in-air-flying-over-philadelphia.html | Women Play Bridge in Air, Flying Over Philadelphia | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/admits-stock-certificates.html | Admits Stock Certificates. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/review-of-the-day-in-realty-market-trading-picks-upbenjamin-winter.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Picks Up--Benjamin Winter Resells Park Avenue Corner at Good Profit. HARLEM PLOT ASSEMBLED Investor Buys Cable Building at the Corner of Broadway and Houston Street. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-killed-by-train.html | Woman Killed by Train. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/107-stations-seek-to-remain-on-air-fiftyseven-of-164-ordered-off.html | 107 STATIONS SEEK TO REMAIN ON AIR; Fifty-seven of 164 Ordered Off Fail to Protest to Radio Commission. SOCIALISTS FIGHT FOR WEVD Norman Thomas Says Its Elimination From Campaign Would BeUn-American. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/art-of-living-outlined-science-has-changed-us-says-dean-woods-of.html | ART OF LIVING OUTLINED.; Science Has Changed Us, Says Dean Woods of California. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/france-to-answer-kellogg-this-week-will-accept-antiwar-proposal-and.html | FRANCE TO ANSWER KELLOGG THIS WEEK; Will Accept Anti-War Proposal and Express Readiness to Sign It. TALK OF JULY 14 AS DATE Chamberlain Tells Commons Consulting the Dominions DelaysBritain's Action. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kerosene-price-cut-in-indiana.html | Kerosene Price Cut in Indiana. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mrs-edith-harris-critically-ill.html | Mrs. Edith Harris Critically Ill. | TRUE | | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/riveras-rejected-fiancee-enters-a-spanish-convent.html | Rivera's Rejected Fiancee Enters a Spanish Convent | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/air-crash-inquiry-started-federal-bureau-and-county-sift-fatal.html | AIR CRASH INQUIRY STARTED; Federal Bureau and County Sift Fatal Spring Lake Accident. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/volleyball-body-formed-new-national-organization-makes-provision.html | VOLLEYBALL BODY FORMED.; New National Organization Makes Provision for Boy Scouts. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-theory-of-origin-of-species-advanced-doubling-chromosomes-in.html | NEW THEORY OF ORIGIN OF SPECIES ADVANCED; Doubling Chromosomes in Tobacco Hybrid Gives It Fertility,Professor Clausen | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/two-are-shot-dead-in-brooklyn-attack-longshoremen-slain-and-two.html | TWO ARE SHOT DEAD IN BROOKLYN ATTACK; Longshoremen Slain and Two Companions Wounded as Gang in Car Opens Fire. THUG FEUD ERROR BLAMED Four Taken for Foemen by Italian Criminals in Red Hook Area, Police Hold. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/aluminum-war-in-europe-berlin-newspaper-says-american-prices-worry.html | ALUMINUM WAR IN EUROPE.; Berlin Newspaper Says American Prices Worry Continental Cartel. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/changes-in-dividends-initials-are-declared-by-two-companiesbank.html | CHANGES IN DIVIDENDS.; Initials Are Declared by Two Companies--Bank Increases Rate. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/army-honors-de-steiguer-new-navy-yard-head-host-to-two-generals-in.html | ARMY HONORS DE STEIGUER.; New Navy Yard Head Host to Two Generals In Formal Visit. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/globe-circlers-fly-for-mukden.html | Globe Circlers Fly for Mukden. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/18-die-in-wreck-in-india.html | 18 Die in Wreck in India. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/red-sox-win-two-from-the-tigers-russell-blanks-detroit-in-first-40.html | RED SOX WIN TWO FROM THE TIGERS; Russell Blanks Detroit in first, 4-0, Though Whitehill Gives Boston Only 4 Hits. MORRIS TURNS TRICK IN 20 Annexes His Twelfth Victory of the Season by 8 to 2-- Carroll Batted | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ge-chamberlain-exsenator-dead-was-father-of-selective-draft-law.html | G.E. CHAMBERLAIN, EX-SENATOR, DEAD; Was 'Father of Selective Draft Law,' Passed to Help Win the World War. MILITARY COMMITTEE HEAD Also on Shipping Board--Only Democrat Oregon Republican Legislature Ever Sent to Senate. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/chiapetta-with-148-tops-bristol-field-leads-group-of-26-golfers-in.html | CHIAPETTA, WITH 148, TOPS BRISTOL FIELD; Leads Group of 26 Golfers in One-Day New England Professional Tourney. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/polls-roadside-sentiment-alderman-found-most-of-those-queried-on.html | POLLS ROADSIDE SENTIMENT; Alderman Found Most of Those Queried on Tour for Smith. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/texas-pastors-plea-fails-dallas-baptists-counsel-withdraws.html | TEXAS PASTOR'S PLEA FAILS; Dallas Baptists' Counsel Withdraws Application for Habeas Corpus. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/warren-denies-vice-is-bad-as-reported-by-reform-leaders-its-not-so.html | WARREN DENIES VICE IS BAD AS REPORTED BY REFORM LEADERS; 'It's Not So,' Says Police Head as He Reads Survey Findings on Resorts Here.NO REPORT SENT TO HIMOne Club Hostess ChallengesCommittee to a Debate--Investigator Stands Fast.BLAMES DRY LAW FAILUREBrewers Aided Clean-Up in LastDays of Saloon, He Recalls--Speak-Easy Evils Unchecked. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/giolitti-gravely-ill-expremier-of-italy-has-a-recurrence-of-uremic.html | GIOLITTI GRAVELY ILL.; Ex-Premier of Italy Has a Recurrence of Uremic Trouble. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 3, 1928. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gives-finding-on-cotton-department-of-agriculture-recalls.html | GIVES FINDING ON COTTON.; Department of Agriculture Recalls Certificates of 1,425 Bales Here. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/italy-sues-ymca-for-outlay-in-war-demand-100336-in-freight-bills-on.html | ITALY SUES Y.M.C.A. FOR OUTLAY IN WAR; Demand $100,336 in Freight Bills on Merchandise Sent Abroad on Seven Ships. SUMMONS SERVED IN 1924 Application for Permission to Serve Complaint Is Made When Negotiations Are Futile. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | TRUE | MILTON T. BERND. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/farnsworth-loser-quits-says-baltimoreans-lack-taste-for-art-in-the.html | FARNSWORTH, LOSER, QUITS; Says Baltimoreans Lack Taste for Art in the Theatre. | TRUE | Special to the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/to-raze-business-building-on-upper-bowery-for-hotel.html | To Raze Business Building On Upper Bowery for Hotel | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/deny-hiding-assets-in-bankruptcy.html | Deny Hiding Assets in Bankruptcy. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/fire-department.html | Fire Department. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/stowaway-drowns-in-leap-off-ship.html | Stowaway Drowns in Leap Off Ship | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/patrolman-arraigned-as-east-side-robber-jh-conlon-accused-of-holdup.html | PATROLMAN ARRAIGNED AS EAST SIDE ROBBER; J.H. Conlon Accused of Hold-Up With Another of Store--Auto Tag Clue in Arrest. | TRUE | | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/myerss-coach-to-sail-bachelors-barge-club-to-send-aikens-with.html | MYERS'S COACH TO SAIL.; Bachelors Barge Club to Send Aikens With Sculler. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hartford-battery-company-sold.html | Hartford Battery Company Sold. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/l-waners-homer-scuttles-giants-circuit-blow-with-one-on-base-in.html | L. WANER'S HOMER SCUTTLES GIANTS; Circuit Blow With One on Base in Fifth Helps Pirates to 5 to 3 Decision. GRIMES BEATS FAULKNER Lefty's Failure to Hit With Men on Sacks Costly--Pittsburgh Annexes Series, 3 to 1. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/athletics-bat-hard-to-conquer-indians-mackmen-hammer-two-pitchers.html | ATHLETICS BAT HARD TO CONQUER INDIANS; Mackmen Hammer Two Pitchers for 23 Hits, Triumphing by 14 to 4. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/testo-to-box-grove.html | Testo to Box Grove. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hoover-sets-aug-11-as-notification-day-goes-west-saturday-decisions.html | HOOVER SETS AUG. 11 AS NOTIFICATION DAY; GOES WEST SATURDAY; Decisions Are Taken to Indicate Satisfactory Settlement of Campaign Plans. MOSES AS A 'CONTACT MAN' So Says Work, Who Receives Senator's Denial of Calling Himself Eastern Manager. NOMINEE TO SEE COOLIDGE Will Visit Brule Monday on His Way to Home State Ceremonies. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/michael-b-abrahams-buried-with-eulogies-rabbi-reichert-and-exjudge.html | MICHAEL B. ABRAHAMS BURIED WITH EULOGIES; Rabbi Reichert and Ex-Judge Wahle Pay Tributes to Veteran Member of New York Times Staff. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/admits-thirty-burglaries-woman-put-three-children-away-to-join-with.html | ADMITS THIRTY BURGLARIES; Woman Put Three Children Away to Join With Man in Thefts. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/yacht-on-wheels-to-be-shown-here-british-engineer-brings.html | YACHT ON WHEELS' TO BE SHOWN HERE; British Engineer Brings SuperCaravan for Use on aHunt in Rockies.HAS FOUR COMPARTMENTSVehicle Contains Ice Chest, Berths,Lockers and a Ship's Range--Weighs Four Tons. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/finds-color-bar-growing-mrs-ch-brown-negro-leader-addresses-mission.html | FINDS COLOR BAR GROWING; Mrs. C.H. Brown, Negro Leader, Addresses Mission Conference. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/clears-indian-agent-of-impropriety.html | Clears Indian Agent of Impropriety. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/penn-and-california-agree-to-football-game-in-east.html | Penn and California Agree To Football Game in East | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/tunney-works-out-10-rounds-in-heat-heavyweight-champion-boxes-3.html | TUNNEY WORKS OUT 10 ROUNDS IN HEAT; Heavyweight Champion Boxes 3 Rounds Each With Mays and Vidabeck and Punches Bag. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paintings-in-theatre-seized-by-sumner-two-nudes-by-paramount.html | PAINTINGS IN THEATRE SEIZED BY SUMNER; Two Nudes by Paramount Doorman in 5th Av. PlayhouseBring Manager's Arrest. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/baron-william-edward-de-ropp.html | Baron William Edward de Ropp. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/3-trapped-in-pennsylvania-mine.html | 3 Trapped in Pennsylvania Mine. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/june-building-shows-5-per-cent-increase-dun-reports-total-in-the.html | JUNE BUILDING SHOWS 5 PER CENT. INCREASE; Dun Reports Total in the United States at $251,504,000--Gain of 16 P.C. for New York. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/killed-as-wedding-nears-jack-latting-of-pinehurst-dies-in-auto.html | KILLED AS WEDDING NEARS.; Jack Latting of Pinehurst Dies in Auto Crash--Fiancee Hurt. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dr-adams-dies-in-syria-member-of-faculty-of-american-university-at.html | DR. ADAMS DIES IN SYRIA.; Member of Faculty of American University at Beirut for 38 Years. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-dies-as-she-nears-104.html | Woman Dies as She Nears 104. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/racing-promoter-fined-sponsor-of-cleveland-track-pleads-guilty-to.html | RACING PROMOTER FINED.; Sponsor of Cleveland Track Pleads Guilty to Gambling. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/question-kellogg-visit-to-paris.html | Question Kellogg Visit to Paris. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/quai-dorsay-has-laugh-officials-ridicule-talk-of-a-guiseking-boris.html | QUAI D'ORSAY HAS LAUGH.; Officials Ridicule Talk of a GuiseKing Boris Wedding. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/5-expeditions-set-for-atlantic-hop-coudouret-and-izikowski-only.html | 5 EXPEDITIONS SET FOR ATLANTIC HOP; Coudouret and Izikowski Only Await Favorable Weather to Start Flight From Paris. COSTES WILL FLY ALONE Lieutenant Paris Plans 3 Stages-- Couzinet Will Have Drouhin and Lebrix With Him. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/1000000000-loss-in-stocks-charged-ottinger-aide-puts-that-as-sum-of.html | $1,000,000,000 LOSS IN STOCKS CHARGED; Ottinger Aide Puts That as Sum of Worthless and Defaulted 'Counter' Shares Since War. FAVORS A NEW MARKET Believes Produce Exchange Plan for Trading Would End 'Vicious Practices.' | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/doubt-capone-aides-guilt-chicago-police-think-his-action-points-to.html | DOUBT CAPONE AIDES' GUILT.; Chicago Police Think His Action Points to Innocence in Uale Case. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/registration-of-voters.html | REGISTRATION OF VOTERS. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/plane-to-try-bombing-speedboat.html | Plane to Try 'Bombing' Speedboat. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oakland-and-pontiac-sales.html | Oakland and Pontiac Sales. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wilder-seeks-aid-for-his-ship-project-blue-ribbon-may-buy-us-lines.html | WILDER SEEKS AID FOR HIS SHIP PROJECT; Blue Ribbon May Buy U.S. Line's Vessels at Start, Building New Ones Later. | TRUE | | C1B 782547 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jewish-school-hears-dr-burnshaw.html | Jewish School Hears Dr. Burnshaw. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/aurora-cuts-winnipeg-off-from-the-world-torrential-rains-block.html | Aurora Cuts Winnipeg Off From the World; Torrential Rains Block Canadian Railways | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/yanks-take-opener-but-fail-in-second-pennock-blanks-browns-by-40st.html | YANKS TAKE OPENER, BUT FAIL IN SECOND; Pennock Blanks Browns by 4-0--St. Louis Makes 20 Hits and Wins, 12-6. UMPIRE BANISHES GEHRIG Lou Banned for Disputing Decision --Meusel and Paschal Hit for the Circuit. | TRUE | By James R. Harrison. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/schaak-returns-to-kansas-city.html | Schaak Returns to Kansas City. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/queen-mab-wins-in-drifting-race-beats-mistral-by-5-seconds-as.html | QUEEN MAB WINS IN DRIFTING RACE; Beats Mistral by 5 Seconds as Eastern Yacht Club Cruise Gets Under Way. BLACK SHEAR IS A WINNER Crocker Scores His First Triumph With Yacht--Prestige and Seven Seas Score. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/splitup-of-stock-proposed.html | Split-Up of Stock Proposed. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/neckwear-union-to-appeal-to-fight-supreme-court-decision-on.html | NECKWEAR UNION TO APPEAL; To Fight Supreme Court Decision on Picketing at Poughkeepsie. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/carranza-defers-start-mexican-aviator-fails-in-attempt-to-take-off.html | CARRANZA DEFERS START.; Mexican Aviator Fails in Attempt to Take Off for Home Flight. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nicaraguan-party-faces-new-dilemma-election-board-decides-that.html | NICARAGUAN PARTY FACES NEW DILEMMA; Election Board Decides That Neither Faction of Conservatives Can Dominate the Other. LIBERALS EXULT OVER SPLIT Compromise Candidate to Take the Place of Cuadra Pasos and Rappacioli Is Suggested. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/superior-prepares-to-welcome-hoover-duluth-also-wants-a-visit-word.html | SUPERIOR PREPARES TO WELCOME HOOVER; Duluth Also Wants a Visit-- Word on St. Lawrence Waterway and Farm Aid Hoped For. COOLIDGE GOES FISHINGOvercoats Are Worn at SummerWhite House--John PlaysGolf in Duluth. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dr-ralph-hudson-hunt-east-orange-physician-dies-after-a-long.html | DR. RALPH HUDSON HUNT.; East Orange Physician Dies After a Long Illness. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gives-chamberlin-credit-berlin-newspaper-says-he-made-record-of.html | GIVES CHAMBERLIN CREDIT.; Berlin Newspaper Says He Made Record of Risticz Possible. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/denies-marland-romance-step.html | Denies Marland Romance Step. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/city-expert-fights-gas-rate-increase-bemis-on-stand-objects-to.html | CITY EXPERT FIGHTS GAS RATE INCREASE; Bemis on Stand Objects to Brooklyn Company's Demand for 95-Cent Charge. FINAL HEARING CONCLUDED After Arguments by Counsel Service Commission OrdersBriefs Filed July 31. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pilsudski-stays-at-home-cancels-trip-abroad-to-guard-his-political.html | PILSUDSKI STAYS AT HOME.; Cancels Trip Abroad to Guard His Political Future. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/two-greek-strikes-end.html | Two Greek Strikes End. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mellon-says-business-will-support-hoover-sees-outlook-for-election.html | MELLON SAYS BUSINESS WILL SUPPORT HOOVER; Sees Outlook for Election as Promising as It Can Be at This Time. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jersey-city-loses-final-of-series-62-drops-last-contest-to-montreal.html | JERSEY CITY LOSES FINAL OF SERIES, 6-2; Drops Last Contest to Montreal, Giving Winners 3-2 Edge-- Shawkey Stars on Mound. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/shipping-board-hears-boston-plea-leading-atlantic-ports-oppose.html | SHIPPING BOARD HEARS BOSTON PLEA; Leading Atlantic Ports Oppose Petition for Lower Cargo Rates to Europe. BOARD CANNOT DICTATE It Has No Jurisdiction Over Rates but Is Expected to Express Views to Northern Conference. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/crack-shot-hits-husband-buffalo-bills-woman-expert-shoots-him-after.html | CRACK SHOT HITS HUSBAND.; Buffalo Bill's Woman Expert Shoots Him After Quarrel Over Money. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/varieties-at-the-eltinge-monday.html | Varieties" at the Eltinge Monday. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kynaston-winner-on-oritani-court-beats-higgins-60-63-to-gain-round.html | KYNASTON WINNER ON ORITANI COURT; Beats Higgins, 6-0, 6-3, to Gain Round Before Semi-Finals in Bergen County Tourney. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hand-grenade-kills-six-children-in-silesia-play-fatal-game-with-a.html | HAND GRENADE KILLS SIX.; Children in Silesia Play Fatal Game With a Live Bomb. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/capone-puts-5-here-day-uale-wasslain-gives-miami-prosecutor-names.html | CAPONE PUTS 5 HERE DAY UALE WASSLAIN; Gives Miami Prosecutor Names of Men Who Left for New York Before Murder. POLITICIANS SEE GANGSTER Women Who Call to Invite Him to Church Are Cowed by His Six Bodyguards. POLICE TRACK THREE AIDES 'Chicago' Trip Held Clue to Crime Here--Brooklyn Criminal, Uale Lieutenant, Is Seized. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gt-van-schaik-killed-auto-failing-at-turn-plunges-over-wisconsin.html | G.T. VAN SCHAIK KILLED.; Auto, Failing at Turn, Plunges Over Wisconsin Embankment. | TRUE | Special to The New York Times. | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rabbi-polyacheck-scholar-dies-at-51-professor-in-the-elchanan.html | RABBI POLYACHECK, SCHOLAR, DIES AT 51; Professor in the Elchanan Theological Seminary Undergoes an Operation.OUTDOOR FUNERAL TODAYServices to Be Held in PublicSquare on East Side--ManyDelegations to Attend. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/london-closing-prices.html | London Closing Prices. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paddock-cleared-to-run-in-olympics-national-committee-accepts.html | PADDOCK CLEARED; TO RUN IN OLYMPICS; National Committee Accepts Previous Exoneration by the Southern Pacific A.A.U. STAR RECEIVED NO MONEY Attends Hearing and Signs Affidavit He Was Not Paidfor Picture Work. TEMPLETON PLANS PROTESTStanford Coach to Charge NicholsFailed to Qualify Because HurdleWas Misplaced. | TRUE | By Bryan Field. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/construction-awards-show-15-pc-increase-new-building-in.html | CONSTRUCTION AWARDS SHOW 15 P.C. INCREASE; New Building in Metropolitan Area for Six Months Exceeds the Total a Year Ago. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mail-loot-on-liner-10000-inspector-here-awaits-report-of-two.html | MAIL LOOT ON LINER $10,000; Inspector Here Awaits Report of Two Sifting Leviathan Robbery. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/buys-birth-place-of-rockefeller-mrs-ss-dennen-plans-to-move-home.html | BUYS BIRTH PLACE OF ROCKEFELLER; Mrs. S.S. Dennen Plans to Move Home From Tioga County to Coney Island. WILL OPEN IT AS MUSEUM Brooklyn Woman Declares House Will Be Refurnished--Visions It as American Shrine. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-fishing-craft-is-sunk.html | French Fishing Craft Is Sunk. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/slain-with-american-wife-assassins-kill-couple-on-street-near-their.html | SLAIN WITH AMERICAN WIFE; Assassins Kill Couple on Street Near Their Home in Beirut, Syria. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/suspend-schiller-as-pilot-canada-penalizes-him-for-six-months.html | SUSPEND SCHILLER AS PILOT; Canada Penalizes Him for Six Months Because of Crash. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/markets-in-london-paris-and-berlin-british-trading-opens-quiet-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Opens Quiet and Maintains Steadiness, With Changes Irregular but Slight. LONDON MONEY HARDENS French Market Is Dull, Expecting Tighter Money--German Boerse Sags After Confident Opening. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/barrie-oliver-gets-5825-damages.html | Barrie Oliver Gets $5,825 Damages. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mvey-and-kaplan-will-box-tonight-middleweight-contenders-to-clash.html | M'VEY AND KAPLAN WILL BOX TONIGHT; Middleweight Contenders to Clash in Ten-Round Feature at Queensboro Stadium. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/buys-in-franklin-square- | Buys in Franklin Square, L.I. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/police-department.html | Police Department. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jail-rochester-race-track-man.html | Jail Rochester Race Track Man. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/buys-apartment-from-the-plans.html | Buys Apartment From the Plans. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/asks-smith-to-deny-race-equality-view-woman-voter-editor-raising.html | ASKS SMITH TO DENY RACE EQUALITY VIEW; 'Woman Voter' Editor, Raising Color Issue, Says She Opposes Governor as Tammany Man. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/thieves-strip-bremen-of-costly-equipment-mechanic-uses-firearms-to.html | THIEVES STRIP BREMEN OF COSTLY EQUIPMENT; Mechanic Uses Firearms to Drive Away Robbers Who Crossed Belle Isle Straits to Plane. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/10280000-new-securities-on-todays-investment-list.html | $10,280,000 New Securities On Today's Investment List | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/adele-astaire-faces-week-in-hospital-dancer-burned-on-leedss.html | ADELE ASTAIRE FACES WEEK IN HOSPITAL; Dancer, Burned on Leeds's Speedboat, 'Doing Nicely'--OwnerTreated at Home. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/russians-say-japan-covets-manchuria-hold-tokio-seeks-to-extend.html | RUSSIANS SAY JAPAN COVETS MANCHURIA; Hold Tokio Seeks to Extend Hegemony While We Are Busy With Election. FOR SURPLUS POPULATION Raid by "Bandits" Is First of Series to Give Nippon Chance to Intervene, Moscow Asserts. | TRUE | By Walter Duranty. Wireless to the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/state-acts-to-seize-phillips-3000000-believed-cached-in-vault-in.html | State Acts to Seize Phillip's $3,000,000 Believed Cached in Vault in Montreal | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/farmers-still-await-reply-from-hoover-settle-gets-smith-answers-on.html | FARMERS STILL AWAIT REPLY FROM HOOVER; Settle Gets Smith Answers on Relief--Demands Views of Republican Nominee. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mother-and-baby-die-in-auto-crash-glaring-headlights-blamed-for.html | MOTHER AND BABY DIE IN AUTO CRASH; Glaring Headlights Blamed for Night Collision on the Jericho Turnpike. CYCLE POLICEMAN KILLED One Drowned, Three Escape When Machine Plunges Into Passaic River. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cangro-stops-colandra-lummy-gains-decision-over-morofski-in-staten.html | CANGRO STOPS COLANDRA.; Lummy Gains decision Over Morofski in Staten Island Bout. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/film-censors-powerless-their-prohibitions-without-effect-in-new.html | FILM CENSORS POWERLESS.; Their Prohibitions Without Effect in New Jersey, Court Holds. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/quakers-confer-on-youth-friends-see-old-meeting-house-on-fifth-day.html | QUAKERS CONFER ON YOUTH.; Friends See Old Meeting House on Fifth Day of Meet at Cape May. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/urges-reaching-god-through-bible.html | Urges Reaching God Through Bible. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/macdonald-golf-victor-wins-low-gross-cup-on-upper-montclair-course.html | MacDONALD GOLF VICTOR.; Wins Low Gross Cup on Upper Montclair Course. | TRUE | Special to The New York Times. | C1B 782547 |

| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/glen-cov-restricts-park-new-rules-will-reserve-jp-morgans-gift-for.html | GLEN COV RESTRICTS PARK; New Rules Will Reserve J.P. Morgan's Gift for Residents Alone. | TRUE | Special to The New York Times. | C1B 782547 |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/unemployment-rose-in-the-state-in-may-albany-report-says-decline-in.html | UNEMPLOYMENT ROSE IN THE STATE IN MAY; Albany Report Says Decline in Factory Work Was Mainly Seasonal--City Slumps Most. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-leaps-to-street-poised-at-second-story-as-if-in-prayer-before.html | WOMAN LEAPS TO STREET.; Poised at Second Story as if in Prayer Before Jumping. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mexican-bandit-chief-is-slain.html | Mexican Bandit Chief Is Slain. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dr-ezra-b-pike-dies-at- | Dr. Ezra B. Pike Dies at 95. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/117-voters-accused-in-jersey-inquiry-legislative-committee-decides.html | 117 VOTERS ACCUSED IN JERSEY INQUIRY; Legislative Committee Decides to Send Names to Grand Jury Because of Shift in Party. TWO TELL OF FORGERIES Democratic Officers Who Voted as Republicans Deny Signing Their Petitions. COURT CLERK UNDER FIRE Woman Says He Induced Her to Change Party--Family Defends Its Switch at Primary. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/denounces-court-at-fining-of-8-reds-robert-minor-yells-at-gotlieb.html | DENOUNCES COURT AT FINING OF 8 REDS; Robert Minor Yells at Gotlieb, Charging Morgan Ordered Conviction of Paraders. ALL DECIDE TO GO TO JAIL Young Pioneers Demand Release of Girl, 14, Arrested in Wall Street Demonstration. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nabors-to-meet-kelly-tonight.html | Nabors to Meet Kelly Tonight. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/circuit-court-of-appeals-disposes-of-most-cases-survey-shows.html | Circuit Court of Appeals Disposes of Most Cases, Survey Shows. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-mary-thayer-engaged-to-marry-eastern-states-womens-tennis.html | MISS MARY THAYER ENGAGED TO MARRY; Eastern States Women's Tennis Champion to Wed Dr. Maurice Fremont-Smith. MISS KIBBE BETROTHED To Wed Paul J. Fitzpatrick, Yale Graduate--Alice Cuddihy to Marry Thomas Guerin. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/indiana-parachute-jumper-killed.html | Indiana Parachute Jumper Killed | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/britton-to-box-felix- | Britton to Box Felix Friday. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/american-found-slain-john-swetina-bound-and-strangled-at-steindorf.html | AMERICAN FOUND SLAIN.; John Swetina Bound and Strangled at Steindorf, Austria. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paderewski-in-excellent-health.html | Paderewski in Excellent Health. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/possible-theatre-exchanges.html | POSSIBLE THEATRE EXCHANGES. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/general-electric-sells-subsidiary-general-contract-purchase-corp.html | GENERAL ELECTRIC SELLS SUBSIDIARY; General Contract Purchase Corp., for Backing Dealers, Goes to Industrial Acceptance. LATTER TO ACQUIRE OTHERS Swope Says the Finance Business Requires Organization Skilled in Special Banking Field. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wilkesbarre-cashier-found-guilty.html | Wilkes-Barre Cashier Found Guilty. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hangchow-school-closes-board-in-america-despite-faculty-refused.html | HANGCHOW SCHOOL CLOSES; Board in America, Despite Faculty. Refused Nationalist Terms. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/old-farce-blooms-anew-the-lawyers-dilemma-is-no-better-than-babies.html | OLD FARCE BLOOMS ANEW.; The Lawyers' Dilemma" Is No Better Than "Babies a la Carte." | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/too-hot-heeney-takes-a-day-off-tunney-challenger-does-5-miles-in.html | TOO HOT, HEENEY TAKES A DAY OFF; Tunney Challenger Does 5 Miles in Early Morning, Then Halts Training. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/central-public-service-corporation-gives-additional-rights-to-class.html | CENTRAL PUBLIC SERVICE.; Corporation Gives Additional Rights to Class A Stock. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/governor-sends-fawn-back-to-crippled-boy-offers-indian-lake-lad.html | GOVERNOR SENDS FAWN BACK TO CRIPPLED BOY; Offers Indian Lake Lad Another and a Dog for Pets if He Wants Them. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/graft-hunt-turns-to-city-purchases-higgins-asks-data-on-street.html | GRAFT HUNT TURNS TO CITY PURCHASES; Higgins Asks Data on Street Cleaning Supply Buying and on 'Sweeper Clerks.' DRIVERS HOLD SINECURES Records Fail to Show Extent of Ash Dumping on Public Land In Brooklyn Inquiry. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cape-cod-has-a-show-university-guild-players-open-season-for-summer.html | CAPE COD HAS A SHOW.; University Guild Players Open Season for Summer Colonies. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/elks-golf-play-today.html | Elks Golf Play Today. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/grant-house-auctioned-generals-home-on-east-side-goes-to-plaintiff.html | GRANT HOUSE AUCTIONED.; General's Home on East Side Goes to Plaintiff for $180,000. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/florida-income-tax-17184326.html | Florida Income Tax $17,184,326. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/plans-new-power-station-new-jersey-power-and-light-co-to-have.html | PLANS NEW POWER STATION.; New Jersey Power and Light Co. to Have High-Pressure Plant. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nagel-heads-troop-k-state-police.html | Nagel Heads Troop K, State Police. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/per-capita-wealth-fell-96c-last-year-up-560-over-1914.html | Per Capita Wealth Fell 96c Last Year, Up $5.60 Over 1914 | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/michel-lazard-dies-suddenly-in-paris-head-of-bankers-lazard-freres.html | MICHEL LAZARD DIES SUDDENLY IN PARIS; Head of Bankers, Lazard Freres, Was a Leading Figure in International Finance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/lends-pontoons-for-british-cruiser.html | Lends Pontoons for British Cruiser. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/advertising-men-meet-in-congress-host-of-problems-are-taken-up-by.html | ADVERTISING MEN MEET IN CONGRESS; Host of Problems Are Taken Up by Big Gathering in Detroit. PROFESSION IS ONE TARGET Chevrolet Official Declares Advertising Man Takes Too MuchCredit. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/columbia-summer-school-enrolment-of-13230-is-expected-to-exceed.html | COLUMBIA SUMMER SCHOOL.; Enrolment of 13,230 Is Expected to Exceed 14,000. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/loukola-of-finland-breaks-olympic-steeplechase-mark.html | Loukola of Finland Breaks Olympic Steeplechase Mark | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seeded-players-win-in-ri-title-play-jones-doeg-and-abe-score-easily.html | SEEDED PLAYERS WIN IN R.I. TITLE PLAY; Jones, Doeg and Abe Score Easily in Tourney on Agawam Courts. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/farrell-is-honored-by-tuckahoe-friends-fifty-autos-in-procession.html | FARRELL IS HONORED BY TUCKAHOE FRIENDS; Fifty Autos in Procession for Open Champion--Johnny Makes Speech. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/steve-oneill-improving.html | Steve O'Neill Improving. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-treasury-bond-sinks-below-par-market-valuation-calculated-from.html | NEW TREASURY BOND SINKS BELOW PAR; Market Valuation Calculated From Decline in Price of Third Liberties. OTHER SECURITIES EASIER Both Domestic and Foreign Issues in Lessened Demand on Stock Exchange. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/few-strikers-back-in-new-bedford-only-twenty-out-of-28000-are.html | FEW STRIKERS BACK IN NEW BEDFORD; Only Twenty Out of 28,000 Are Reported to Have Resumed Work. PICKETS SURROUND MILLS Reopening Is Marked by Absence of Disorder--Police and Troops on | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/breaks-8foot-law-driver-gets-100-fine-court-tells-youth-who-hit.html | BREAKS 8-FOOT LAW, DRIVER GETS $100 FINE; Court Tells Youth Who Hit Girl Getting Off Car That Offenses Are Increasing. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/schwartz-rounding-into-form.html | Schwartz Rounding Into Form. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seven-toil-in-heat-laying-up-coal-for-winter-police-finding-car.html | Seven Toil in Heat Laying Up Coal for Winter; Police, Finding Car Robbed, Cold-Hearted | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/women-in-crash-to-fly-on-mrs-omlie-and-stinsons-wife-get-new-plane.html | WOMEN IN CRASH TO FLY ON; Mrs. Omlie and Stinson's Wife Get New Plane to Stay in Air Tour. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rentes-maintain- | Rentes Maintain Positions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/tennis-under-way-at-southampton-junior-tournaments-have-already.html | TENNIS UNDER WAY AT SOUTHAMPTON; Junior Tournaments Have Already Begun at the Meadow Club. MRS. T.B. DAVIS HOSTESS Gives a Dinner at Her Home--Mrs. F.C. Merry of East Hampton Entertains Party. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/walker-scores-again-in-newark-bike-race-defeats-spencer-and-other.html | WALKER SCORES AGAIN IN NEWARK BIKE RACE; Defeats Spencer and Other Stars in Pursuit Event--Georgetti Wins in Title Event. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/six-die-of-heat-in-pennsylvania.html | Six Die of Heat in Pennsylvania. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/clears-cigarettes-as-cancer-source-british-report-asserts-tests.html | CLEARS CIGARETTES AS CANCER SOURCE; British Report Asserts Tests Prove Smoking Does Not Start Lung Tumors. USE FORMALIN AS REMEDY English Investigators Assert Drug Caused Disappearance of Malady in 38 Animals. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/glass-workers-for-dry-law-change.html | Glass Workers for Dry Law Change | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bike-stars-ride-tonight-30mile-motorpaced-race-tops-ny-velodrome.html | BIKE STARS RIDE TONIGHT.; 30-Mile Motor-Paced Race Tops N.Y. Velodrome Events. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/money.html | MONEY. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/coblenz-evacuation-sought-by-mueller-early-removal-of-french-force.html | COBLENZ EVACUATION SOUGHT BY MUELLER; Early Removal of French Force Is Needed for Socialist Dominance in Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/slayer-is-tried-in-geneva-negro-employe-of-hungarian-minister-gets.html | SLAYER IS TRIED IN GENEVA.; Negro Employe of Hungarian Minister Gets a Year in Prison. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/chinese-read-note-to-20000-dead-men-at-nationalist-observance-it-is.html | CHINESE READ NOTE TO 20,000 DEAD MEN; At Nationalist Observance It Is Addressed to Feng's Troops Who Fell at Nankow Pass. 3,000 STAND AT ATTENTION Japan Holds That Nanking Cannot Abrogate Treaty With Her, Although It Expired in 1926. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pullman-porters-seek-strike-fund-union-men-want-more-money-and-will.html | PULLMAN PORTERS SEEK STRIKE FUND; Union Men Want More Money and Will Set Date for Walkout. NEGOTIATIONS AT END Men Want Wages of $150 a Month, With All Tips Abolished. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/lord-carlow-asleep-crashes-car.html | Lord Carlow, Asleep, Crashes Car. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/straus-interests-combine-delaware-corporation-increases-stock-for.html | STRAUS INTERESTS COMBINE; Delaware Corporation Increases Stock for Consolidation. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/alpine-ferry-service-resumed.html | Alpine Ferry Service Resumed. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wilkins-plane-back-off-to-detroit-today-arctic-fliers-are-guests-at.html | WILKINS PLANE BACK; OFF TO DETROIT TODAY; Arctic Fliers Are Guests at Dinner--Stefansson Tells ofHopes for Amundsen. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/national-tea-retires- | National Tea Retires Stock. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-build-magnet-on-gigantic-scale-electrical-machine-increasing.html | FRENCH BUILD MAGNET ON GIGANTIC SCALE; Electrical Machine Increasing Field Thousands of Times Will Be Used by Scientists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/roxy-46-has-surprise-party.html | Roxy," 46, Has Surprise Party. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/track-capone-gangsters-police-believe-gunmans-aides-stopped-here-on.html | TRACK CAPONE GANGSTERS.; Police Believe Gunman's Aides Stopped Here on Way to Chicago. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kid-roy-stops-garcia-in-7th.html | Kid Roy Stops Garcia in 7th. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/methodists-assail-choice-of-smith-temperance-board-says-the.html | METHODISTS ASSAIL CHOICE OF SMITH; Temperance Board Says the Nomination "Heads Straight Back to the Saloon." RECORD HERE IS REVIEWED Dry Democrats Are Urged to Register "Effective Protest" atBallot Box. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/an-issue-needs-clearing-dress-reform-for-men.html | AN ISSUE NEEDS CLEARING.; DRESS REFORM FOR MEN. | TRUE | JOHN JEROME ROONEY. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-parliament-adjourns-till-fall-session-closes-with-quarrel.html | FRENCH PARLIAMENT ADJOURNS TILL FALL; Session Closes With Quarrel Between the Premier and M.Barger, Socialist Deputy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/philadelphia-gets-new-ship-service.html | Philadelphia Gets New Ship Service | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/brooklyn-apartment- | Brooklyn Apartment Deal. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-wills-willing-to-play-mlle-lenglen-but-only-if-us-net.html | MISS WILLS WILLING TO PLAY MLLE. LENGLEN; But Only if U.S. Net Officials Approve--English Think She Would Win. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/silk-exchange-to-meet-first-annual-gathering-to-be-held-this.html | SILK EXCHANGE TO MEET.; First Annual Gathering to Be Held This Afternoon. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/autos-kill-864-in-canada-in-year.html | Autos Kill 864 in Canada in Year | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/six-men-arrested-in-liquor-leak-plot-diversions-over-4year-period.html | SIX MEN ARRESTED IN LIQUOR LEAK PLOT; Diversions Over 4-Year Period Charged to Employes of Cosmopolitan Warehouse.GRAND JURY INQUIRY OPENS3,680 Barrels, 6,981 Cases ofWhisky and 3,304 Barrels of Alcohol Reported Tampered With. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ship-line-curtails-midnight-visitors-french-company-to-issue-passes.html | SHIP LINE CURTAILS MIDNIGHT VISITORS; French Company to Issue Passes for One Only to Speed Sailings. 5,000 GUESTS HELD BOAT Passengers on Ile de France Were Blocked by Huge Throng Eager to Dance. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cards-add-to-lead-by-beating-braves-win-85-and-increase-margin-over.html | CARDS ADD TO LEAD BY BEATING BRAVES; Win, 8-5, and Increase Margin Over Giants to Four and a Half Games. SCORE 5 RUNS ON 2 HOMERS Bottomley's Nineteenth Brings in 2 on Bases and Harper's Drives in 1--Frisch Out of Line-Up. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/changes-at-opportunity-shop.html | Changes at Opportunity Shop. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nusakan-1st-home-in-empire-feature-ga-cochrans-colt-at-7-to-1-takes.html | NUSAKAN 1ST HOME IN EMPIRE FEATURE; G.A. Cochran's Colt, at 7 to 1, Takes Hotel Embassy Highweight Handicap.LEW BLACK SCORES AGAINTwo-Year-Old Wins His SecondStraight--Beauregard Alsols Victor. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dissension-in-diamond-lil-mae-west-and-play-producer-at-odds-but.html | DISSENSION IN 'DIAMOND LIL'; Mae West and Play Producer at Odds, but Star Will Continue. | TRUE | | C1B 782547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/grain-prices-show-loss-on-liquidation-wave-of-selling-carries-wheat.html | GRAIN PRICES SHOW LOSS ON LIQUIDATION; Wave of Selling Carries Wheat, Corn, Rye and Oats to Low Finishes. MARKETS LACK SUPPORT Export Demand for Hard Winter Wheat Shows Improvement-- Harvesting Progresses. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/newark-channel-planned-port-to-get-second-unit-half-mile-south-of.html | NEWARK CHANNEL PLANNED.; Port to Get Second Unit Half Mile South of Present One. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/caddies-wanser-and-gottert-tie.html | Caddies Wanser and Gottert Tie. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seeks-to-coordinate-all-welfare-work-international-social.html | SEEKS TO COORDINATE ALL WELFARE WORK; International Social Conference at Paris Makes Unemployment Its Chief Issue. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/acquire-500-acres-in-westchester-lawrence-interests-assemble-tract.html | ACQUIRE 500 ACRES IN WESTCHESTER; Lawrence Interests Assemble Tract Between Chappaqua and Mt. Kisco. NEW COMMUNITY PLANNED Bronxville Developers to Extend Operations to Northern Part of the County. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gardner-stars-at-golf-veteran-ties-for-medalist-honors-in-chicago.html | GARDNER STARS AT GOLF.; Veteran Ties for Medalist Honors In Chicago Tourney. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-orleans-market-breaks.html | New Orleans Market Breaks. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/child-auto-toll-lower-police-report-shows-205-cut-in-fatalities-for.html | CHILD AUTO TOLL LOWER.; Police Report Shows 20.5% Cut in Fatalities for Six Months. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/republican-drive-urged-philadelphia-committee-warned-of-losses.html | REPUBLICAN DRIVE URGED.; Philadelphia Committee Warned of Losses Faced in East. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/shade-knocks-out-colima-stops-mexican-in-seventh-round-with-body-at.html | SHADE KNOCKS OUT COLIMA.; Stops Mexican in Seventh Round With Body Attack at Chicago. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/financial-notes-91691153.html | FINANCIAL NOTES. | TRUE | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wallisbenedict-engagement.html | Wallis--Benedict Engagement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/george-brengel.html | George Brengel. | TRUE | Special to The New York Times. | C1B 782547 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/outlook-for-wheat-improves-in-canada-crop-condition-102-as-compared.html | OUTLOOK FOR WHEAT IMPROVES IN CANADA; Crop Condition 102 as Compared With 100 a Year Ago-- Acreage Is Larger. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/france-will-qualify-assent-to-treaty-paris-hears-other-powers-will.html | FRANCE WILL QUALIFY ASSENT TO TREATY; Paris Hears Other Powers Will Also Interpret Kellogg Compact When Signing.NO GERMAN RESERVATIONReichstag Body for Draft as Itls--Allies to Be Asked toQuit Rhineland. Berlin to Sign Treaty Soon. FRANCE TO QUALIFY ASSENT TO TREATY BRITISH DELAY EXPLAINED. Kellogg Treaty Is Being Considered With Existing Obligations. Washington Denies Paris Report. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/kemal-uses-latin-letters-turkish-ruler-adopts-new-alphabet-before.html | KEMAL USES LATIN LETTERS; Turkish Ruler Adopts New Alphabet Before Law Makes It Obligatory. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange is Quiet, With Oils Firmer and Cable Group Easier. LONDON MONEY IS HARDER Prices Sag in Listless French Bourse --German Trading Slackens Despite Easy Money. London Closing Prices. French Unload Short-Term Paper. Paris Closing Prices. Berlin Opening Is Confident. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/newark-conquers-montreal-11-to-10-homer-by-jenkins-accounts-for.html | NEWARK CONQUERS MONTREAL, 11 TO 10; Homer by Jenkins Accounts for Three Runs and Helps Win Opening Game of Series. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/capacity-to-total-200000-hp.html | Capacity to Total 200,000 H.P. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tenement-building-on-the-increase-semiannual-report-shows-trend.html | TENEMENT BUILDING ON THE INCREASE; Semi-Annual Report Shows Trend Toward Larger and More Costly Structures. PLANS FOR 2,342 BUILDINGS Estimated Cost Totals $274,287,850, Against $170,583,450 inSame Period Last Year. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Market and Bank Rate. The Attorney General's View. Basis of Money Changes. B.M.T. Developments. The Chicago Rediscount Rate. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chicago-advances-rediscount-rate-increase-from-4-to-5-per-cent-is.html | CHICAGO ADVANCES REDISCOUNT RATE; Increase From 4 to 5 Per Cent. Is Seen as a Move to Check Speculative Activity. HIGHEST IN 6 YEARS HERE Other Banks Are Expected to Follow--News Given Out After Wall Street Close. Expressed Fears of Inflation. Washington Announces Rise. Advance as Viewed Here. CHICAGO ADVANCES REDISCOUNT RATE Action Held Up Eleven Days. Mitchell's Warning Recalled. Outflow of Gold Affects Money. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rofa-crew-drifted-helpless-in-squall-the-yacht-rofa-abandoned-at.html | ROFA CREW DRIFTED HELPLESS IN SQUALL; THE YACHT ROFA, ABANDONED AT SEA. | TRUE | Photo by Morris Rosenfeld.photo By Morris Rosenfeld. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/stein-outpoints-chabot.html | Stein Outpoints Chabot. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-rhineland- | THE RHINELAND OCCUPATION. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/garden-visit-tomorrow-thieriot-estate-to-be-open-in-aid-of-wayside.html | GARDEN VISIT TOMORROW.; Thieriot Estate to Be Open in Aid of Wayside Home for Girls. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/10000-strikers-gather-at-new-bedford-mill-disperse-when-assured.html | 10,000 STRIKERS GATHER AT NEW BEDFORD MILL; Disperse When Assured That No Operatives Have Gone to Work There. | TRUE | | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hoover-leads-smith-in-straw-vote.html | Hoover Leads Smith In Straw Vote. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sets-hearing-on-hill-lines-commission-fixes-final-pleas-on.html | SETS HEARING ON HILL LINES; Commission Fixes Final Pleas on Northwest Merger for Oct. 3. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rownd-in-triple-golf-tie-west-virginia-champion-scores-78-with.html | ROWND IN TRIPLE GOLF TIE.; West Virginia Champion Scores 78 With Hawkins and Turpin. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rolfe-beats-gardner-1-up-then-loses-in-chicago-golf.html | Rolfe Beats Gardner, 1 Up, Then Loses in Chicago Golf | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/city-gets-demands-to-end-gang-wars-issue-put-to-mayor-mcgeehan.html | CITY GETS DEMANDS TO END GANG WARS; ISSUE PUT TO MAYOR; McGeehan Urges Police to Oust Bands From Bronx, Pledging Support of Grand Jury. FEARS UNDERWORLD REIGN He Urges Police of Nation to Meet on Plans to Smash 'Gang Government.' BANHAM WRITES TO WALKER Calling Streets 'Battleground,' He Wants to Know What Has Been Done to Cope With Murders. McGeehan Demands Action. Praises the Bronx Police. CITY GETS DEMANDS TO END GANG WARS Asks Mayor What Has Been Done. HOPEFUL IN UALE MURDER. Police Said to Have Line on Man Who Lured Leader by Phone Call. EX-WIFE OF KANOWITZ UP. Held in Narcotics Case, She Is Questioned for Clue in His | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/1150pound-tartle-set-free-admired-but-unsold-in-market.html | 1,150-Pound Tartle Set Free; Admired but Unsold in Market | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/flier-faces-arrest-after-2-die-in-crash-tried-stunt-flying-to-give.html | FLIER FACES ARREST AFTER 2 DIE IN CRASH; Tried Stunt Flying to Give Actress a 'Thrill--He Is inHospital. Canadian Station Named Lindbergh. Legless Flier Crashes on Take-Off. Chamberlin to Award Plane | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/57500-theft-charged-rl-ratto-oil-man-held-for-extradition-to-mexico.html | $57,500 THEFT CHARGED.; R.L. Ratto, Oil Man, Held for Extradition to Mexico. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wrigntsons-yacht-wins-his-grebe-beats-offens-sand-piper-in-stamford.html | WRIGNTSON'S YACHT WINS.; His Grebe Beats Offen's Sand Piper in Stamford Y.C. Series. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cigarette-wars-cost-put-at-30000000-review-of-tobacco-industry-sees.html | CIGARETTE WAR'S COST PUT AT $30,000,000; Review of Tobacco Industry Sees Problem in Replacing Annual Loss From Price Cuts. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-fisher-gains-municipal-golf-final-conquers-miss-sawyer-at-19th.html | MISS FISHER GAINS MUNICIPAL GOLF FINAL; Conquers Miss Sawyer at 19th as Miss Brossman Beats Miss Brunn, 3 and 1. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fire-department.html | Fire Department. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/marrs-100-leads-at- | Marr's 100 Leads at Traps. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/not-wholly-inharmonious-some-true-tones-are-found-in-mr-bowerss.html | NOT WHOLLY INHARMONIOUS; Some True Tones Are Found in Mr. Bowers's Keynote Speech. SHAKESPEARE AND RADIO. Mr. Frohman Finds Anticipatory Mention in "Twelfth Night." Treatment of Delinquents. Mr. Warren's Position Clear. | TRUE | CHARLES H. WRIGHT.DANIEL FROHMAN.DEAN S. YARBROUGH.HYMAN N. WEINBERG. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/financial-markets-stocks-move-irregularlycall-money-6-chicago.html | FINANCIAL MARKETS; Stocks Move Irregularly--Call Money 6%, Chicago Reserve Bank Rate Advances. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mine-workers-end-strike-unions-in-panther-creek-valley-vote-to.html | MINE WORKERS END STRIKE.; Unions in Panther Creek Valley Vote to Resume Work. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/record-by-barclays-bank-london-institution-reports-resources-of.html | RECORD BY BARCLAY'S BANK; London Institution Reports Resources of $1,799,912,284 June 30. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/coolidge-will-let-hoover-retire-date-of-secretarys-exit-from.html | COOLIDGE WILL LET HOOVER RETIRE; Date of Secretary's Exit From Cabinet May Be Decided at Meeting on Monday. SUCCESSOR NOT CHOSEN Withdrawal of Secretary Work Is Also Held in Abeyance for Similar Reason. | TRUE | From a Staff Correspondenf of The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wife-of-3-months-ends-life-by-gas.html | Wife of 3 Months Ends Life by Gas. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/harvey-will-run-for-pattens-post-boomed-by-republican-club-he-asks.html | HARVEY WILL RUN FOR PATTEN'S POST; Boomed by Republican Club, He Asks Support on Honest Government Platform. J.T. HALLINAN ENTERS RACE Lawyer's Candidacy Launched at a Dinner in Queens--Borough Head Answers Adel. Seeks Non-Partisan Support. Patten Cites | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/racing-at-miami-will-be-revived-president-smoot-of-miami-jockey.html | RACING AT MIAMI WILL BE REVIVED; President Smoot of Miami Jockey Club Announces Winter Meeting of 51 Days. ORAL BETTING TO BE TRIED No Attempt to Operate Mutuel System, He Declares--Hialeah Plant in Good Condition. Mutuels Not to Open. Miami Suffered Last Winter. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fake-accident-ring-is-bared-by-convict-tells-how-men-and-girls-were.html | FAKE ACCIDENT RING IS BARED BY CONVICT; Tells How Men and Girls Were Paid to Fall in Street in 'Flop' Fraud Cases. ONE HAD 10 MISHAPS IN DAY 'Scout' Hunted for Defects in Sidewalks--Insurance Broker Furnished 'Tips.' 13 ATTORNEYS ACCUSED Five Doctors Gave False Certificates, Laulicht, Brought From Prison, Says at Chaser Inquiry. Tells of Deals With Lawyers. Asserts Doctors Got Cash. "Scout" | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/boston-edison-wins- | Boston Edison Wins Prize. | TRUE | | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/control-is-shifted-by-new-bmt-plan-stockholders-now-may-name-nine.html | CONTROL IS SHIFTED BY NEW B.M.T. PLAN; Stockholders Now May Name Nine Instead of Three on the Board of Directors. URGED TO EXCHANGE ISSUES Their First Action Likely to Be Decision on Deal to Sell Subways to the City. Board's Power Increased. May Eleet Nine Members. Report on Plan Expected Soon. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/volpi-lauds-banks-here-count-takes-office-as-president-of-rome.html | VOLPI LAUDS BANKS HERE.; Count Takes Office as President of Rome Italo-American Society. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/reform-mayor-is- | "Reform" Mayor Is Indicted. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ina-w-maync-wed-to-hb-slingerland-daughter-of-mrs-charles-maync.html | INA W. MAYNC WED TO H.B. SLINGERLAND; Daughter of Mrs. Charles Maync Becomes a Bride at Saratoga Springs. DOROTHY DOWDNEY MARRIED Mr. and Mrs. Daniel J. Dowdney's Daughter Now Mrs. Valentin Casimir-Lambert. Rhodes--Kittel. Casimir-Lambert-Dowdney. Pell--Byrne. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/newport-society-at-theatre-opening-audience-at-peter-ibbetson.html | NEWPORT SOCIETY AT THEATRE OPENING; Audience at "Peter Ibbetson'" Recalls First Night at Metropolitan Opera. DINNERS PRECEDE SHOW William H. Vanderbilt Entertains the Cast--Many Arrivals in Summer Colony. Others in the Audience. Entertaining Before Show. Registrants at the Casino. | TRUE | Special to the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/counter-stocks-make-irregular-advance-store-chains-industrials-bank.html | COUNTER STOCKS MAKE IRREGULAR ADVANCE; Store Chains, Industrials, Bank and Insurance Stocks Lead-- Trading Without Feature. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/a-correction.html | A Correction. | TRUE | S. HOWARD COHEN. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/may-exports-larger-to-europe-and-asia-imports-also-increased-over.html | MAY EXPORTS LARGER TO EUROPE AND ASIA; Imports Also Increased Over 1927 From Europe, Asia and South America. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cards-jolt-giants-who-drop-to-third-four-st-louis-homers-three-of.html | CARDS JOLT GIANTS, WHO DROP TO THIRD; Four St. Louis Homers, Three of Them Coming in Sixth, Rout McGrawmen, 5-1. HIGH GETS 2 FOUR-BAGGERS Mitchell Outpitches Genewich in Series Opener and New York Club Slips Below Reds. High Features for Cards. Harper Has Perfect Day. Cards Keep Quality Up. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/italia-toll-19-lives-lundborg-believes-disaster-to-aeronauts-and.html | ITALIA TOLL 19 LIVES, LUNDBORG BELIEVES; Disaster to Aeronauts and Rescuers Seems Worst in PolarAnnals, Nobile Savior Says. SOME ON ICE GO INSANE Icebreaker, Virtually Their Sole Hope, Halted 30 Miles Off- -No Trace of Amundsen. Lundborg Tells of Disaster. Krassin Thirty-one Miles Away. ITALIA TOLL 19 LIVES, LUNDBORG BELIEVES Icebreaker Held by Floes. Survivors Partly Insane. Braganza Starts For Floe. Amundsen Search Is Futile. Soft Ice Thwarts Planes. Charcot Expedition Starts. Say Malmgren Planned Suicide. Denies Nobile's Mind Broke. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jp-morgan-sails-today.html | J.P. Morgan Sails Today. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/lindbergh-visits-chicago-lands-unannounced-and-leaves-in-an-hour.html | LINDBERGH VISITS CHICAGO.; Lands Unannounced and Leaves in an Hour for Unknown Destination. World Girdlers Hop for Tokio. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gossoon-sails-home-first-in-ohio-regatta-sloop-wins-in-inaugural-of.html | GOSSOON SAILS HOME FIRST IN OHIO REGATTA; Sloop Wins in Inaugural of Interlakes Association Regatta--68 Boats in Nine Events. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/joie-ray-runs-18-miles-final-drill-before-sailing-is-held-at-long.html | JOIE RAY RUNS 18 MILES.; Final Drill Before Sailing Is Held at Long Beach. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/london-economist-under-new-control-ownership-of-the-financial.html | LONDON ECONOMIST UNDER NEW CONTROL; Ownership of the Financial Journal Is Split Evenly to Assure Its Independence. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bond-allotments-made-by-mellon-offers-of-1000-or-less-in-cash-will.html | BOND ALLOTMENTS MADE BY MELLON; Offers of $1,000 or Less in Cash Will Be Accepted to Full Amount. CUTS IN LARGER AMOUNTS Total of Subscriptions to $250,000,000 Issue Finally Passed$743,000,000. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/investigate-mohler-crop-report.html | Investigate Mohler Crop Report. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gives-1000-to-new-grandson-because-he-wasnt-sixth-girl.html | Gives $1,000 to New Grandson Because He Wasn't Sixth Girl | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ship-line-extends-plane-service.html | Ship Line Extends Plane Service. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/refuses-receiver-for-coral-gables-court-denies-petition-for.html | REFUSES RECEIVER FOR CORAL GABLES; Court Denies Petition for Bankruptcy Brought by Creditors, Claiming $4,000. CORPORATION GETS BACKING Officials of Florida Concern Say Expenses Are Cut From $121,000to $19,000 a Month. Cut Costs $100,000 a Month. Show Canceled Judgments. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/death-by-suicide-his-one-brave-act-realty-man-leaves-note-saying-in.html | DEATH BY SUICIDE HIS 'ONE BRAVE ACT'; Realty Man Leaves Note Saying in That Way He Will "Forever Kill This Cowardice." MISTAKES DISCOURAGED HIM All His Affairs Carefully Arranged, Including His Burial and Newspaper Publicity. Discouraged by Mistakes. Arranged for | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gulf-oil-gets-ship-board-contract.html | Gulf Oil Gets Ship Board Contract. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/trotting-horseman-dead.html | Trotting Horseman Dead. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/finkelstein-offer-upset-realty-man-takes-back-proposal-made-before.html | FINKELSTEIN OFFER UPSET.; Realty Man Takes Back Proposal Made Before Plea of Guilty. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/english-mayor-arrives-bidefords-executive-is-guest-of-towns.html | ENGLISH MAYOR ARRIVES.; Bideford's Executive Is Guest of Town's Namesake in Maine. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/realty-financing-west-side-cooperative-apartment-mortgaged-for.html | REALTY FINANCING.; West Side Cooperative Apartment Mortgaged for $800,000. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/severe-storm-breaks-twoday-heat-wave-streets-flooded-fires-set-and.html | Severe Storm Breaks Two-Day Heat Wave; Streets Flooded, Fires Set and Cars Marooned | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wightman-resigns-from-olympic-body-says-he-cannot-serve-on.html | WIGHTMAN RESIGNS FROM OLYMPIC BODY; Says He Cannot Serve on Committee With an Athlete'sAmateurism Suspected.TEAM WILL SAIL AT NOONMacArthur Deplores Controversy--Paddock Says Wightman's Absence Will Aid.500 ON THE S.S. ROOSEVELTAlmost 300 Are Men and WomenWho Will Represent U.S.at Amsterdam. MacArthur Reviews Case. Justified Technically. MacArthur Issues Statement. Strongest Team Aboard. Forty-one Oarsmen Aboard. Purdue Head Protests. | TRUE | By Bryan Field.times Wide World Photo. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/corporation-report-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORT; Monthly and Other Statements of Earnings of Industrial Companies. National Biscuit. Mavis Bottling. Union Oil Company. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/blessed-for-her-stigmata-german-woman-who-says-she-has-visitations.html | BLESSED FOR HER STIGMATA; German Woman Who Says She Has Visitations Gets a Papal Letter. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/delay-in-debt-deal-is-urged-in-mexico-excelsior-advocates-waiting.html | DELAY IN DEBT DEAL IS URGED IN MEXICO; Excelsior Advocates Waiting to Stabilize Internal Finances Before Settling Foreign Ones.THAT POLICY HELD WISESTBankers Here Are Represented asFavoring No Compact BeforeDamage Awards Are Fixed. Exact Data Held Necessary. Says Bankers Are Patient. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dailey-seeded-star-bows-in-net-tourney-loses-to-dr-hawk-60-64-at.html | DAILEY, SEEDED STAR, BOWS IN NET TOURNEY; Loses to Dr. Hawk, 6-0, 6-4, at Lake Mohonk--Major Conquers Strahan. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/warren-satisfied-with-policy-on-vice-police-will-continue-to-use.html | WARREN SATISFIED WITH POLICY ON VICE; Police Will Continue to Use Present Methods Despite Committee's Report. HAS NOT READ HIS COPY YET Worthington Cancels Appointment With Texas Guinan When She Calls In Reporters. Press Agent Got Busy. To Report in Detail in Fall. Sees Vice Resorts Increasing. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hoover-withholds-views-on-farm-aid-until-notification-lets-reply.html | HOOVER WITHHOLDS VIEWS ON FARM AID UNTIL NOTIFICATION; Lets Reply Wait to the Inquiry From Indiana Which Governor Smith Answered. OTHER ISSUES PUT ASIDE He Will Greet Supporters on His Way West, but Will Make No Political Speeches. MORRIS ORGANIZES HERE W.H. Hill, Who Led the Hoover Pre-Convention Fight, Heads Special Campaign Group. Political Speeches to Wait. Sees Atterbury and Dale. HOOVER WITHHOLDS VIEWS ON FARM AID Committeewomen Will Meet. Hoover Will Visit Dawes. PLANS HOOVER HOMECOMING. Palo Alto to Use Stadium Seating 90,000 for Notification. MORRIS ORGANIZES HERE. Hill Is Placed at Head of Special Hoover Committee. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/3000-at-stadium-concert-brahmas-f-major-symphony-is-feature-of.html | 3,000 AT STADIUM CONCERT.; Brahma's F Major Symphony Is Feature of Program. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/radio-board-splits-to-hasten-hearings-federal-commissions-sections.html | RADIO BOARD SPLITS TO HASTEN HEARINGS; Federal Commission's Sections Take Up Pleas by Stations in Zones One, Two and Four. JERSEY CASES SEPARATE William S. Hedges Testifies for WQJ of The Chicago Daily News-- Community Studios Sought. Chicago Station Has Hearing. Holds Stations Too Numerous. Association Offers Resolution | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/curb-stocks-move-in-a-narrow-range-price-trend-irregular-within-the.html | CURB STOCKS MOVE IN A NARROW RANGE; Price Trend Irregular Within the Groups--Unsettlement Follows Activity in Pool Favorites. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/indians-drop-two-to-the-senators-lose-first-95-as-washington-comes.html | INDIANS DROP TWO TO THE SENATORS; Lose First, 9-5, as Washington Comes From Behind, and Are Blanked in Second, 9-0. CALDWELL PERFORMS WELL Former Yale Star Robbed of ExtraBase Hit With 3 ClevelandMates on Bases. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mrs-walker-wins-in-open-golf.html | Mrs. Walker Wins in Open Golf. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jardine-ordered-to-rest-reports-that-secretary-suffered-a-breakdown.html | JARDINE ORDERED TO REST.; Reports That Secretary Suffered a Break-Down Denied at Office. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/nabors-keeps-ring-title-outpoints-kelly-in-national-guard.html | NABORS KEEPS RING TITLE.; Outpoints Kelly in National Guard Featherweight Test. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/disabled-racing-boat-is-here-for-repairs-alamyth-reaches-port-180.html | DISABLED RACING BOAT IS HERE FOR REPAIRS; Alamyth Reaches Port, 180 Miles Off Course in Bermuda to New London Dash. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/uninvited-guests-start-london-row-countess-of-ellesmere-resents.html | UNINVITED GUESTS START LONDON ROW; Countess of Ellesmere Resents Practice--Lord Grey's Stepson Involved. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mary-a-jones-marries-today.html | Mary A. Jones Marries Today. | TRUE | Special to the New York Times. | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mrs-hagerty-weds-today-after-delay-marriage-to-louis-de-l-munds.html | MRS. HAGERTY WEDS TODAY AFTER DELAY; Marriage, to Louis de L. Munds, Abruptly Put Off on May 30, Will Take Place Here. POSTPONEMENT A MYSTERY 'All a Misunderstanding,' She Says -- Fiance, Back From Europe, Offers No Explanation. Mrs. Huhn Matron of Honor. First Married in 1924. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dies-of-heart-attack-in-swimming.html | Dies of Heart Attack in Swimming. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/japan-prepares-reply-to-kellogg.html | Japan Prepares Reply to Kellogg. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jersey-bank-suit-ordered-resumed-court-acts-when-reorganization.html | JERSEY BANK SUIT ORDERED RESUMED; Court Acts When Reorganization Plan for the SecuritiesCompany Fails.DECRIES LACK OF PROGRESS Accountant for Legislative Committee Heard In Action for Receivership. McCarter Decries Receivership. Objects to Resignations. Senators Clash Over Fund. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/greatgranddaughter-of-grant-engaged-princess-ida-cantacuzene-to-wed.html | Great-Granddaughter of Grant Engaged; Princess Ida Cantacuzene to Wed Briton | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/back-london-police-in-savidce-case-majority-of-special-commission.html | BACK LONDON POLICE IN SAVIDCE CASE; Majority of Special Commission Rejects Charges of "Third Degree" Methods. LABOR MEMBER DISSENTS In Minority Statement Lees-Smith Disavows Police Evidence and Asks Change in Methods. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jamaica-has-2098000-surplus.html | Jamaica Has $2,098,000 Surplus. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dry-agent-guilty-of-assault.html | Dry Agent Guilty of Assault. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hitandrun-bicyclist-rides-down-a-little-boy.html | 'Hit-and-Run' Bicyclist Rides Down a Little Boy | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/two-tie-at-wee-burn-mrs-taintor-and-mrs-charske-score-103-in-golf.html | TWO TIE AT WEE BURN.; Mrs. Taintor and Mrs. Charske Score 103 in Golf Play. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cubs-beat-braves-in-erratic-game-hartnetts-hit-in-9th-wins-for.html | CUBS BEAT BRAVES IN ERRATIC GAME; Hartnett's Hit in 9th Wins for Chicago, 7-6, After Hornsby's Homer Had Tied It. CUBE SCORE 6 IN THE 5TH Aided by Greenfield, Who Walks 5 --Holly, in Debut for Chicago, Is Batted Out. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/418-barrels-of-fish-caught.html | 418 Barrels of Fish Caught. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jury-exemptions-puzzle-merchants-legislative-bureau-wants-law.html | JURY EXEMPTIONS PUZZLE MERCHANTS; Legislative Bureau Wants Law Changed to Add Thousands to Available Talesmen. MANY INDUSTRIES ESCAPE Glass, Cotton, Linen, Wool and Iron Trades Among 42 Classes Which Do Not Serve. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bandits-get-banks-47800-st-louis-collector-says-he-was-robbed-on.html | BANDITS GET BANK'S $47,800; St. Louis Collector Says He Was Robbed on Mississippi Bridge. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/asserts-vare-agent-had-poll-tax-scheme-former-deputy-collector.html | ASSERTS VARE AGENT HAD POLL TAX SCHEME; Former Deputy Collector Tells Senate Investigator Committeeman Agreed to Pay for | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/leaves-1500-fund-to-feed-cat.html | Leaves $1,500 Fund to Feed Cat. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-car-for-gas-for-airships.html | New Car for Gas for Airships. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/federation-women-give-tea-today.html | Federation Women Give Tea Today. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/heeney-batters-sparring-mates-boxes-two-rounds-each-with-mercurio.html | HEENEY BATTERS SPARRING MATES; Boxes Two Rounds Each With Mercurio and Swiderski, Nearly Stopping Latter. ALLOWS THEM NO LET-UP Goes In Continually, Unmindful of Left Jabs to Face--Dempsey Scheduled to Box Him. Swiderski Almost Put Out. Dempsey Due Next Week. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/approve-disposal-plant-aldermen-in-statutory-session-back-wards.html | APPROVE DISPOSAL PLANT.; Aldermen in Statutory Session Back Ward's Island Project. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/strangler-gets-20-years-wm-watkins-sentenced-for-murder-of-rl.html | STRANGLER GETS 20 YEARS.; W.M. Watkins Sentenced for Murder of R.L. Hastings, Organist. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/neckwear-makers-to-appeal.html | Neckwear Makers to Appeal. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/briton-gets-10year-limit-by-slow-american-justice.html | Briton Gets 10-Year Limit By 'Slow' American Justice | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/paid-35000-for-law-tips-gondelman-admission-disclosed-at-brooklyn.html | PAID $35,000 FOR LAW TIPS; Gondelman Admission Disclosed at Brooklyn Hearing. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/silk-exchange-to-open-sept-4.html | Silk Exchange to Open Sept. 4. | TRUE | | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/auctions-this-evening-properties-in-the-bronx-and-new-jersey-to-be.html | AUCTIONS THIS EVENING.; Properties in the Bronx and New Jersey to Be Offered. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/paid-republicans-for-postoffice-job-georgia-postmaster-testifies-at.html | PAID REPUBLICANS FOR POSTOFFICE JOB; Georgia Postmaster Testifies at Senate Inquiry That He Gave Up Part of Salary. WOMAN REVEALS $500 GIFT She Turned, the Money Over to Republican Committee--An Inquiry in Mississippi. Davis Advises Return of Money. Woman Tells of Paying $500. Admits Hearing of Payments. Denies Receiving $250 Salary. Tells of Mississippi Inquiry. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/junior-net-title-play-delayed.html | Junior Net Title Play Delayed. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/julia-grilli-becomes-bride-here-tomorrow-lawyer-to-wed-romolo.html | JULIA GRILLI BECOMES BRIDE HERE TOMORROW; Lawyer to Wed Romolo Angelone of Italian Embassy--De Martino Best Man. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/initial-dividends-declared-one-domestic-and-one-foreign-company-to.html | INITIAL DIVIDENDS DECLARED; One Domestic and One Foreign Company to Start Payments. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mrs-sayer-wins-at-stamford.html | Mrs. Sayer Wins at Stamford. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/league-wall-pay-jd-rockefeller-3d-200-for-212-months-work-meeting.html | League Wall Pay J.D. Rockefeller 3d $200 For 21-2 Months' Work, Meeting Visitors | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ends-life-by-poison-in-hotel.html | Ends Life by Poison in Hotel. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/soviet-gold-suit-basis-is-whether-recognition-by-france-legalized.html | SOVIET GOLD SUIT BASIS.; Is Whether Recognition by France Legalized Property Seizure. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/312th-infantry-officers-called.html | 312th Infantry Officers Called. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/governor-pays-annual-visit-to-boy-scouts-badge-and-big-brown-derby.html | Governor Pays Annual Visit to Boy Scouts; Badge and Big Brown Derby at Camp for Him | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gardini-pins-demetral-wins-with-body-hold-on-new-ridgewood-grove.html | GARDINI PINS DEMETRAL.; Wins With Body Hold on New Ridgewood Grove Mat. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/boy-admits-gang-shooting-bronx-lad-15-says-he-wanted-revenge-for.html | BOY ADMITS GANG SHOOTING.; Bronx Lad, 15, Says He Wanted Revenge for Brother's Murder. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rain-cancels-cricket-match.html | Rain Cancels Cricket Match. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/stauchs-in-receivers-hands.html | Stauch's in Receiver's Hands. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/charles-f-keller-artist-dies-of-bronchial-pneumonia-in-his.html | CHARLES F. KELLER.; Artist Dies of Bronchial Pneumonia in His Seventy-sixth Year. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/says-importers-fight-to-defeat-hoover-philadelphian-declares-they.html | SAYS IMPORTERS FIGHT TO DEFEAT HOOVER; Philadelphian Declares They Back Smith With Cry, 'Keep the Tariff Where It Is.' | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/change-considered-in-state-bank-law-legislators-at-hearing-here-get.html | CHANGE CONSIDERED IN STATE BANK LAW; Legislators, at Hearing Here, Get Views on Legal Savings Investments. BROKERS SUGGEST REFORM Wider Choice of City Bonds Is Urged--Rall Securities Are Discussed. Wants City Bond Scope Widened. Test for Rail Securities. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/proposes-to-merge-nine-water-works-corporation-formed-in-delaware.html | PROPOSES TO MERGE NINE WATER WORKS; Corporation Formed in Delaware to Acquire OperatingCompanies in Six States. $7,250,000 BONDS TO COME Capitalization Also to Consist of 100,000 Shares of Preferred and 100,000 of Common. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/germans-arrest-air-expert-as-trade-spy-allege-he-sold-plane-secrets.html | Germans Arrest Air Expert as Trade Spy; Allege He Sold Plane Secrets to Moscow | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/milk-prices-to-be-raised-quart-of-class-i-to-cost-one-cent-more.html | MILK PRICES TO BE RAISED.; Quart of Class I to Cost One Cent More, Beginning Monday. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bergen-county-tennis-halted.html | Bergen County Tennis Halted. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/campbell-picks-syria-for-auto-speed-test-stretch-of-sunbaked-clay.html | CAMPBELL PICKS SYRIA FOR AUTO SPEED TEST; Stretch of Sun-Baked Clay There to Be Guarded by French Troops Against the Arabs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/early-voyages-urged-ship-lines-ask-tourists-to-embark-during-first.html | "EARLY VOYAGES" URGED.; Ship Lines Ask Tourists to Embark During First Four Days of Week. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/warren-sued-for-20000-police-heads-brother-named-in-action-by-new.html | WARREN SUED FOR $20,000.; Police Head's Brother Named In Action by New Jersey Banker. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/prices-of-cotton-up-26-to-32-points-market-steadies-following-early.html | PRICES OF COTTON UP 26 TO 32 POINTS; Market Steadies Following Early Liquidation, With Best Records of Day at Close. ARBITRAGE BUSINESS HEAVY Result of Firmness at Liverpool-- Private Estimate Puts Crop at 13,500,000 Bales. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/short-circuit-delays-bmt.html | Short Circuit Delays B.M.T. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/a-problem-even-for-quakers.html | A PROBLEM EVEN FOR QUAKERS. | TRUE | | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rubber-values-advanced-market-firm-during-liquidation-of-large.html | RUBBER VALUES ADVANCED.; Market Firm During Liquidation of Large Dealers on Bulge. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/women-led-paris-to-divorce-inquiry-questionnaire-by-organization.html | WOMEN LED PARIS TO DIVORCE INQUIRY; Questionnaire by Organization Here, Making World Survey, Roused French Officials. FINDINGS CALLED UNFAIR Paris Says the Activities of American Lawyers Should be Subjected to Investigation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/oil-well-flows-1400-barrels.html | Oil Well Flows 1,400 Barrels. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-summer-session.html | THE SUMMER SESSION. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/offers-25000-toward-music-fund.html | Offers $25,000 Toward Music Fund. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/higherup-is-sought-in-liquor-leak-plot-warrant-out-for-one-of-the.html | HIGHER-UP IS SOUGHT IN LIQUOR LEAK PLOT; Warrant Out for "One of the Biggest" Bootleggers, Whose Identity Is Kept Secret. THEFTS PUT AT $1,000,000 Confessions of Three Tell How Whisky Was Siphoned Out of Warehouse. BURGLAR ALARM SILENCED Thieves Working in Darkness Took Government Spirits as Best Quality. Liquor Removed at Night. 50,000 Gallons Believed Stolen. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/toki-easily-wins-the-demoiselle-loft-entry-7-to-10-scores.html | TOKI EASILY WINS THE DEMOISELLE; Loft Entry, 7 to 10, Scores Four-Length Victory in Heavy Going at Empire City. MA MIE SPRINTS TO PLACE James Butler's Turf King Takes Dexterous Purse, Fighting Off Road Agent in Stretch. Real Contest for Place. Turf King Triumphs. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/resolute-wins-cup-in-schooner-class-famous-old-yacht-leads-the.html | RESOLUTE WINS CUP IN SCHOONER CLASS; Famous Old Yacht Leads the Alert From Start on Eastern Club's Cruise. NORM TAKES SLOOP PRIZE Q Class Knockabout Carries Off the Honors--Queen Mab Also Is Among Victors. Gain Little by Stratagem. Queen Mab on List. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/walker-demands-movie-neutrality-tells-hollywood-club-he-distrusts.html | WALKER DEMANDS MOVIE NEUTRALITY; Tells Hollywood Club He Distrusts Film Industry's Attitudein Presidential Campaign.SEES PERIL OF REPRISALSL.B. Mayer Calls Statement 'Amusing'--Senator Moses Says ItShows 'Law of Talon.' Mayer Replies To Statement. Discourses on Unpunctuality. Philosophizes on Time. Moses Criticizes Mayor's Talk. Denies Any Partisanship. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/smith-postpones-visit-his-inability-to-speak-at-seagirt-upsets.html | SMITH POSTPONES VISIT.; His Inability to Speak at Seagirt Upsets "Governor's Day" Plans. Calls Dry Law the Main Issue. Alabama W.C.T.U. Head Hits Smith. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/johns-hopkins-team-dinner-guests-here-olympic-twelve-honored-by-c-m.html | JOHNS HOPKINS TEAM DINNER GUESTS HERE; Olympic Twelve Honored by C. M. Guggenheimer--Rousing Send-Off at Baltimore. Relatives at Send-Off. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/pleads-guilty-in-2-deaths-truck-driver-to-be-sentenced-monday-for.html | PLEADS GUILTY IN 2 DEATHS; Truck Driver to Be Sentenced Monday for Manslaughter. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/macfarlanes-142-leads-at-shawnee-former-national-open-champion.html | MACFARLANE'S 142 LEADS AT SHAWNEE; Former National Open Champion Scores 71 Twice in First 36 Holes of Play. FORRESTER IS SECOND Trails by Three Shots, While Golden, With 146, Follows-- Burke, Diegel Tie. Ciuci Ties MacDonald. Starts With Seven. In Trouble Off Tees. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/leave-to-observe-nicaragua-voting-american-officers-are-ordered-to.html | LEAVE TO OBSERVE NICARAGUA VOTING; American Officers Are Ordered to Organize Staffs to Register Electors in September. GUARD TO SPREAD NEWS Leaders of Native Troops Are Directed to Advertise Freedom of the Polls. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sports-of-the-times-at-the-furlong-pole-stretching-the-stride-hahn.html | Sports of the Times.; At the Furlong Pole Stretching the Stride. Hahn to the Rescue. Worse and More of It. | TRUE | By John Kieran. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/lord-issues-call-for-budget-needs-department-heads-must-have-their.html | LORD ISSUES CALL FOR BUDGET NEEDS; Department Heads Must Have Their Estimates for Next Year Ready by Sept. 15. DROP IN RECEIPTS EXPECTED Outlay for Current Fiscal Year Is Put at $3,801,000,000 and Collections $3,707,000,000. Tax Cut Effect Is Uncertain. Much Larger Outlay Expected. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Kimberly--Clark Corporation. Rolland Paper Company. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/matsuyama-wins-twice-with-cue.html | Matsuyama Wins Twice With Cue. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ilse-schumannheink-wed-granddaughter-of-diva-married-to-ferdinand-a.html | ILSE SCHUMANN-HEINK WED.; Granddaughter of Diva Married to Ferdinand A. Hirzy. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/shelds-wins-twice-in-state-tennis-play-gains-third-round-by.html | SHELDS WINS TWICE IN STATE TENNIS PLAY; Gains Third Round by Defeating Perry and Neidinger--Aydelotte Is Victor. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/democrats-report-deficit-of-1924-wiped-out-surplus-200000.html | Democrats Report Deficit of 1924 Wiped Out; Surplus $200,000, Convention Cost $84,000 | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/congestion-and-mathematics.html | CONGESTION AND MATHEMATICS. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ingalls-troth-reported-cincinnati-girl-said-to-be-engaged-to-london.html | INGALLS TROTH REPORTED.; Cincinnati Girl Said to Be Engaged to London Banker. | TRUE | | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/roderic-matheson-newspaper-correspondent-in-tokio-dies-after-long.html | RODERIC MATHESON.; Newspaper Correspondent in Tokio Dies After Long Illness. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mexicans-arrest-fifty-catholics.html | Mexicans Arrest Fifty Catholics. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/soviet-reports-grain-crisis-over-failure-of-second-quarter-was.html | SOVIET REPORTS GRAIN CRISIS OVER; Failure of Second Quarter Was Surmounted by Measures Unwelcome to Peasants.SALES AT FIXED PRICESPrivate Dealers Supplying InternalMarkets Buy Less, Thus CausingOfficial Bread Restrictions. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dissolution-looms-for-chamber-in-egypt-nationalists-refuse-premiers.html | DISSOLUTION LOOMS FOR CHAMBER IN EGYPT; Nationalists Refuse Premier's Demands to Defer Confidence Vote then House Meets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/watch-them-coordinate.html | WATCH THEM COORDINATE. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/denies-cuban-sugar-trust-islands-secretary-of-agriculture-says.html | DENIES CUBAN SUGAR TRUST; Island's Secretary of Agriculture Says Charge Is Baseless. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-es-coles-have-a-daughter.html | The E.S. Coles Have a Daughter. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/elmer-h-schumacher-officer-of-new-london-ship-and-engine-co-is-dead.html | ELMER H. SCHUMACHER.; Officer of New London Ship and Engine Co. Is Dead. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sore-throat-epidemic-spreads-to-two-towns-north-adams-and.html | SORE THROAT EPIDEMIC SPREADS TO TWO TOWNS; North Adams and Williamstown Report Cases--16 Dead and 600 Suffering in Lee, Mass. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gorham-manager-drowned-in-sound-hendrik-nelson-35-victim-of.html | GORHAM MANAGER DROWNED IN SOUND; Hendrik Nelson, 35, Victim of Cramp--Boy of 14 Lost Swimming in Hudson. SEVERAL BATHERS RESCUED Body of L.P. Clark Jr., Columbia Medical Student, Washed Up on Fire Island. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/builders-buy-49th-st-site-for-a-new-400room-hotel.html | Builders Buy 49th St. Site For a New 400-Room Hotel | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/club-building-is-sold-for-200000.html | Club Building Is Sold for $200,000. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/police-department.html | Police Department. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/toledo-gets-smith-from-detroit.html | Toledo Gets Smith From Detroit. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dr-eh-nall-drops-dead-former-health-officer-of-briarcliff-manor-54.html | DR. E.H. NALL DROPS DEAD.; Former Health Officer of Briarcliff Manor, 54, Is Heart Victim. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/review-of-the-day-in-realty-market-operators-acquire-east-side.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Acquire East Side Leaseholds, Anticipating Retail Trade Shift. SCHULTE CO. BUYS CORNER Purchases the Hotel Windsor on 58th Street and Sixth Avenue -- Tenement House Sales. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/government-bonds-drop-to-new-lows-four-treasury-issues-and-fourth.html | GOVERNMENT BONDS DROP TO NEW LOWS; Four Treasury Issues and Fourth Liberty 4 s Cheapest for This Year. GENERAL MARKET SLUGGISH Trend of Prices Irregular in Both Foreign and Domestic Groups, With Changes Fractional. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ecuador-to-hold-election-decree-authorizes-the-return.html | ECUADOR TO HOLD ELECTION; Decree Authorizes the Return Constitutional Government. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fight-over-cotton-is-waged-in-court-decisions-reserved-in-osmond.html | FIGHT OVER COTTON IS WAGED IN COURT; Decisions Reserved in Osmond Case Against Exchange and Two Member Firms. TWO HOURS OF ARGUMENT Exchange Denies Any Obligation to Plaintiff--System of Inspection Described. Case for Cotton Exchange. Precautions at Exchange. Affidavits for Defendants. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/steel-tonnage-rise-exceeds-forecasts-unfilled-order-total-on-june-3.html | STEEL TONNAGE RISE EXCEEDS FORECASTS; Unfilled Order Total on June 30 Was 3,637,009 Tons, an Increase of 220,187. FIRST ADVANCE IN 3 MONTHS Trade and Financial Circles Had Not Expected It to Be More Than 50,000 Tons. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/canada-cheers-team-off-for-the-olympics-wellwishers-bid-farewell-to.html | CANADA CHEERS TEAM, OFF FOR THE OLYMPICS; Well-Wishers Bid Farewell to Athletes, Youngest to Represent Dominion. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/proposes-to-link-brooklyn-to-jersey-byrne-wants-vehicular-tube-to.html | PROPOSES TO LINK BROOKLYN TO JERSEY; Byrne Wants Vehicular Tube to Connect With the Holland Tunnel and Manhattan. ENGINEER APPROVER PLAN Farley Says Tolls Would Pay for Huge Work-- Alderman's Project Now Before Board. Brooklyn End Is Important. Alderman Urged Tunnel. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/us-davis-cup-team-holds-its-first-drill-in-france.html | U.S. Davis Cup Team Holds Its First Drill in France | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fashion-promenade-witnessed-by-2000-garment-retailers-of-america.html | FASHION PROMENADE WITNESSED BY 2,000; Garment Retailers of America Give Show at the Astor, With Three Runways for Models. 125 DESIGNS ARE EXHIBITED Knee-Length Skirts to Continue-- Paris Convention to Be Held From July 23 to Aug. 16. | TRUE | | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/elks-at-miami-stage-smith-demonstration-convention-elects-murray.html | ELKS AT MIAMI STAGE SMITH DEMONSTRATION; Convention Elects Murray Hulbert Grand Exalted Ruler-- Picks Los Angeles for 1929. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/insurance-executive-transferred.html | Insurance Executive Transferred. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jersey-legislature-will-oust-mdonald-in-election-scandal-hudson.html | JERSEY LEGISLATURE WILL OUST M'DONALD IN ELECTION SCANDAL; Hudson County Superintendent Ordered to Quit by Monday or Post Will Be Abolished. DELEGATION ASKS REMOVAL Decision Follows Inquiries Into Charges of Fraud by Hague Forces at Primaries. AUTO SPEED BILL IS PASSED Employment Bureaus Are Put Under Labor Department-- Investigators Get Funds. Bring Music and Banners. Outside Grand Jury Urged. LEGISLATURE TELLS M'DONALD TO RESIGN New Motor Speed Law. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gets-michigan-smelting-bohn-aluminum-to-issue-2155700-debentures.html | GETS MICHIGAN SMELTING.; Bohn Aluminum to Issue $2,155,700 Debentures for Deal. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/steel-trade-is-surprised.html | STEEL TRADE IS SURPRISED. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/national-city-bank-opens-branch.html | National City Bank Opens Branch. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/air-mail-contract-to-montreal-given-canadian-colonial-airways.html | AIR MAIL CONTRACT TO MONTREAL GIVEN; Canadian Colonial Airways Obtains Award From Postmaster General.SERVICE TO START SEPT. 1 Successful Concern Is Subsidiary of Line of which O'Ryan | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jersey-city-defeated-in-11th-inning-by-43-sacrifice-fly-with-the.html | JERSEY CITY DEFEATED IN 11TH INNING BY 4-3; Sacrifice Fly With the Bases Filled Accounts for Toronto Victory. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/us-air-transport-incorporated.html | U.S. Air Transport Incorporated. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/berkshire-towns-to-buy-ambulance.html | Berkshire Towns to Buy Ambulance. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/robinson-warns-of-fight-in-south-battle-on-ticket-organized-he.html | ROBINSON WARNS OF FIGHT IN SOUTH; Battle on Ticket Organized, He Declares, Asking That Steps Be Taken to Offset It. URGES A BIG EFFORT THERE Will Submit Views to National Committee Today--Ready for Hard Campaigning. The Senator's Statement. Organized Fight in South. ROBINSON WARNS OF FIGHT IN SOUTH Sympathetic Farm Views. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/prohibition-party-is-in-a-quandary-all-delegates-in-chicago.html | PROHIBITION PARTY IS IN A QUANDARY; All Delegates in Chicago Convention Against Smith--Many Oppose Hoover.MAY JOIN FARM-LABORITESOne Delegate Advocates Election of Heflin, 'Even if There MustBe Bloodshed.' Seek Farmer-Labor Policy. Opposes Governor Smith. Wouldn't Balk at Bloodshed. Norris Against a Third Party. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/10000-at-funeral-of-prof-polyacheck-outdoor-services-held-by.html | 10,000 AT FUNERAL OF PROF. POLYACHECK; Outdoor Services Held by Leaders of Orthodox Jewry forNoted Rabbi. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/texas-pastor-is-released-dallas-court-accepts-promise-to-observe.html | TEXAS PASTOR IS RELEASED.; Dallas Court Accepts Promise to Observe Tabernacle Injunction. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/money.html | MONEY. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-betty-tailer-to-be-bride-today-will-be-married-at-parents-home.html | MISS BETTY TAILER TO BE BRIDE TODAY; Will Be Married at Parents' Home in Newport to Walter Gurnee Dyer. DINNER IN COUPLE'S HONOR Mr. and Mrs. Alexander Brown Entertain--Bridegroom-Elect Gives His Bachelor Luncheon. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/marries-his-former-wife-couple-divorced-eight-months-ago-in-germany.html | MARRIES HIS FORMER WIFE.; Couple, Divorced Eight Months Ago in Germany, Rewed Here. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/lady-heath-makes-altitude-record.html | Lady Heath Makes Altitude Record. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/200-germans-poisoned-five-die-after-rhine-excursion-tainted-meat.html | 200 GERMANS POISONED.; Five Die After Rhine Excursion-- Tainted Meat Suspected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/morgan-and-martin-will-clash-tonight-junior-lightweight-title-is-at.html | MORGAN AND MARTIN WILL CLASH TONIGHT; Junior Lightweight Title Is at Stake in 15-Round Bout at Ebbets Field. CHAMPION RULES FAVORITE Strong Preliminary Card to Support Feature--Rain Halts Fights at Queensboro Arena. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/says-albanian-tried-to-kill-serb-envoy-belgrade-paper-reports.html | SAYS ALBANIAN TRIED TO KILL SERB ENVOY; Belgrade Paper Reports Assailant Had Sworn Feud AgainstAll Yugoslavs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miljus-released-to-cleveland.html | Miljus Released to Cleveland. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ready-to-greet-grackles-mount-vernon-has-shot-and-fireworks-to.html | READY TO GREET GRACKLES.; Mount Vernon Has Shot and Fireworks to Scatter Birds. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/justin-d-crosby-dies-steel-manufacturer-of-pawtucket-a-victim-of.html | JUSTIN D. CROSBY DIES.; Steel Manufacturer of Pawtucket a Victim of Pneumonia. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/alters-greek-voting-law-president-signs-venizelist-decree-dropping.html | ALTERS GREEK VOTING LAW.; President Signs Venizelist Decree Dropping Proportional System. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/moscow-will-try-another-german-former-merchant-faces-court-today.html | MOSCOW WILL TRY ANOTHER GERMAN; Former Merchant Faces Court Today With Life at Stake for Alleged Treason. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hagenlacher-wins-four-runs-100-in-one-frame-at-straight-rail-in-one.html | HAGENLACHER WINS FOUR.; Runs 100 in One Frame at Straight Rail in One Match. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rockefellers-off-today-will-leave-for-seal-harbor-mehorses-sent-in.html | ROCKEFELLERS OFF TODAY.; Will Leave for Seal Harbor, Me.Horses Sent in Special Car. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/crude-oil-output-down-300-barrels-decrease-of-7500-barrels-in-daily.html | CRUDE OIL OUTPUT DOWN 300 BARRELS; Decrease of 7,500 Barrels In Daily Average East of California Offset in West.LARGE INCREASE IN IMPORTS Receipts of Western Products at Atlantic and Gulf Coast Ports Reduced. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/charge-18-with-murder-beirut-gendarmes-capture-alleged-assassin-of.html | CHARGE 18 WITH MURDER.; Beirut Gendarmes Capture Alleged Assassin of Mr. and Mrs. Saleeby. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/black-rust-reports-advance-wheat-appearance-of-the-disease-in.html | BLACK RUST REPORTS ADVANCE WHEAT; Appearance of the Disease in Canada Brings a Price Advance Here. FARMERS HOLD BACK GRAIN Corn Values Rally From a Low Figure When Shorts Start to Seek Cover. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/prof-rogers-firm-under-boards-fire-commissioner-backs-his-two.html | PROF. ROGERS FIRM UNDER BOARD'S FIRE; Commissioner Backs His Two Reports as Members of State Body Attack Them. SAYER CHARGES IGNORED Executive Secretary Re-elected in Face of Criticism--Labor Department Defended. Professor Rogers Answers Charges. Attack on Sayer Ignored. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/polo-again-halted-at-meadow-brook-rain-delays-play-but-ponies-of.html | POLO AGAIN HALTED AT MEADOW BROOK; Rain Delays Play, but Ponies of Argentines Are Made Ready for Test Games. GO TO RUMSON, N.J., TODAY South American Team Avoids Hard Opposition, Saving Itself for International Matches. | TRUE | BY Robert F. Kelley. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/textile-brokers-elect-board.html | Textile Brokers Elect Board. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mellon-sailing-on-majestic.html | Mellon Sailing on Majestic. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rate-deals-upheld-by-shipping-board-new-agreements-include-traffic.html | RATE DEALS UPHELD BY SHIPPING BOARD; New Agreements Include Traffic From United Kingdomto the Pacific Coast.OTHER COMPACTS APPROVEDLines Also Revise Freight ChargesFrom West Coast Via NewYork and Boston. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/man-is-master-says-duce-even-the-modern-woman-is-like-a-slave-to.html | MAN IS MASTER, SAYS DUCE.; Even the Modern Woman Is Like a Slave to Mussolini. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/auction-results.html | AUCTION RESULTS. | TRUE | By I. Lincoln Seide. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/saleema-us-yacht-wins-in-scandinavian-cup-races.html | Saleema, U.S. Yacht, Wins In Scandinavian Cup Races | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-earhart-gets-home-city-greeting-flier-and-companions-receive.html | MISS EARHART GETS HOME CITY GREETING; Flier and Companions Receive Warm Welcome and Presents at Medford, Mass. DENISON HOUSE VISITED Chinese and Syrian Children, Among Whom She Worked, Whoop Their Joy Over Her. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/connecticut-sales-residences-and-vacant-plots-in-reported-deals.html | CONNECTICUT SALES.; Residences and Vacant Plots in Reported Deals. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/stockingless-fad-appears-at-the-casino-in-newport.html | Stockingless Fad Appears At the Casino in Newport | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/thomas-henry-russell-art-dealer-dies-after-long-illness-at-age-of.html | THOMAS HENRY RUSSELL.; Art Dealer Dies After Long Illness at Age of 48. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/advertising-cost-put-at-112-billion-fh-sisson-of-new-york-tells.html | ADVERTISING COST PUT AT 11-2 BILLION; F.H. Sisson of New York Tells Convention at Detroit Nation Spent That in 1927. FARMER PLIGHT DISCOUNTED E.R. Dibrell Speculates on Use of Television to Portray Qualities of Merchandise. Farm $1 Put at 93 Cents. Sisson Gives Outlay Figures. Says Radio Won't Oust Print. Babson Talks on Profits. Aid of Papers in Marketing. Row Over Convention City. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/farmers-resentful-of-hoovers-silence-indianans-discuss.html | FARMERS RESENTFUL OF HOOVER'S SILENCE; Indianans Discuss 'Unsatisfactory' Republican Plank--Favorable Report on Democrats. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/government-awards-medal-to-seaman-who-saved-mate.html | Government Awards Medal To Seaman Who Saved Mate | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/british-judge-raps-court-procedure-here-refers-in-slater-appeal.html | BRITISH JUDGE RAPS COURT PROCEDURE HERE; Refers in Slater Appeal Case to the 'Badgering of Witnesses in New York.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/halts-graham-bout-referee-stops-fight-with-ryan-in-fifth-round.html | HALTS GRAHAM BOUT.; Referee Stops Fight With Ryan in Fifth Round. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chicago-embezzler-turns-up-penniless-teller-who-took-97000-joined.html | CHICAGO EMBEZZLER TURNS UP PENNILESS; Teller Who Took $97,000 Joined and Deserted Foreign Legion After Monte Carlo Losses. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/germany-selects-boxers-pistulla-regarded-as-main-hope-in-olympic.html | GERMANY SELECTS BOXERS.; Pistulla Regarded as Main Hope in Olympic Event. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/woman-admirer-of-smith-fights-him.html | Woman Admirer of Smith Fights Him. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/insult-returns-from-england.html | Insult Returns From England. | TRUE | | C1B 782548 |

| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/realty-financing-increased.html | Realty Financing Increased. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/italians-kill-87-bandits-in-africa.html | Italians Kill 87 Bandits in Africa. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/drop-is-predicted-in-yield-of-corn-government-report-indicates.html | DROP IS PREDICTED IN YIELD OF CORN; Government Report Indicates Total for This Year at 2,735,617,000 Bushels.WHEAT DECREASE FORECAST All Varieties Are Estimated at 799,937,000 Bushels--Bumper Fruit Crop Probable. Production of Other Crops. Production by States. Comparisons With Other Years. Estimates by Months. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/exnewsboy-left-fortune-adolph-lichstern-gives-chicago-institutions.html | EX-NEWSBOY LEFT FORTUNE; Adolph Lichstern Gives Chicago Institutions $800,000. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/venezuela-accepts-gift-of-valley.html | Venezuela Accepts Gift of Valley. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/democratic-chiefs-confer-here-today-reed-to-aid-smith-national.html | DEMOCRATIC CHIEFS CONFER HERE TODAY; REED TO AID SMITH; National Committeemen Flock Into City Predicting Victory in the Election. GERRY OPPOSITION ARISES Tammany Men Said to Favor an Unnamed Business Man for the Chairmanship. GOVERNOR ARRIVES IN CITY Missouri Senator Here to Confer With Him--Mrs. Ross Slated to Lead Women's Campaign. Large Attendance Expected. Silent on Southern Base. Governor to Seek Data. Bust of Governor Ready. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ovation-to-yale-singers-berlins-reception-to-glee-club-outdoes-that.html | OVATION TO YALE SINGERS.; Berlin's Reception to Glee Club Outdoes That of Hamburg. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/27936480-new-securities-to-be-put-on-market-today.html | $27,936,480 New Securities To Be Put on Market Today | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wilkins-off-for-detroit-sir-hubert-and-eielson-fly-on-first-leg-of.html | WILKINS OFF FOR DETROIT.; Sir Hubert and Eielson Fly on First Leg of Lecture Tour. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-parker-leads-in-glen-ridge-golf-her-gross-score-of-86-beats.html | MISS PARKER LEADS IN GLEN RIDGE GOLF; Her Gross Score of 86 Beats Miss Hicks and Mrs. MacGowan by Two Strokes.MISS HICKS GETS LOW NETWins Toss-Up for Prize After TyingMrs. MacGowan at 85 in Women'sM.G.A. Tourney. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gray-goods-very-dull-here.html | Gray Goods Very Dull Here. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/seized-in-jersey-murder-man-and-girl-held-as-witnesses-after.html | SEIZED IN JERSEY MURDER.; Man and Girl Held as Witnesses After Killing of Joseph Perry Jr. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/oxford-group-arrives-sixteen-undergraduates-will-visit-colleges-in.html | OXFORD GROUP ARRIVES.; Sixteen Undergraduates Will Visit Colleges in the East. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-committee-for-outlet-co.html | New Committee for Outlet Co. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/acts-against-munson-line-federal-attorney-charges-violation-of.html | ACTS AGAINST MUNSON LINE; Federal Attorney Charges Violation of Commerce Regulations. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/2069409-tax-suit-filed-in-chicago-bootlegging.html | $2,069,409 Tax Suit Filed In Chicago Bootlegging | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/boston-rate-hearing-ends-shipping-board-hears-final-pro-and-con.html | BOSTON RATE HEARING ENDS; Shipping Board Hears Final Pro and Con Pleas for Lower Ship Charges. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/schwab-wins-court-delay-charges-against-producer-will-be-heard-next.html | SCHWAB WINS COURT DELAY.; Charges Against Producer Will Be Heard Next Week. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/woman-dies-in-leap-from-hotel.html | Woman Dies In Leap From Hotel. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/smith-to-hear-5-appeals-governor-sets-monday-for-attorneys-of-men.html | SMITH TO HEAR 5 APPEALS.; Governor Sets Monday for Attorneys of Men Awaiting Chair. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rail-line-and-ports-to-be-built-in-persia-contract-let-to.html | RAIL LINE AND PORTS TO BE BUILT IN PERSIA; Contract Let to German-American Syndicate--Total CostIs Aboat $65,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fake-biographers-get-prison-terms-two-exconvicts-who-posed-as.html | FAKE BIOGRAPHERS GET PRISON TERMS; Two Ex-Convicts Who Posed as Writers Sentenced to Year Each. ASKED $185 FOR ARTICLES "Sir William Howard" and Chum Offered Publicity in Paris and London Papers. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rw-lawrence-talks-on-hoover.html | R.W. Lawrence Talks on Hoover. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-business-world-cotton-goods-stocks-show-gain-rug-penalties.html | THE BUSINESS WORLD; Cotton Goods Stocks Show Gain. Rug Penalties Bring $500,000. Buyers' Arrivals Take Spurt. Fur Sale Purchases Good. Non-Chip Enamel for Jewelry. Metal Effects in Sportswear. Men's Goods Bought for Sales. Burlap Shipments Near Record. Lightweight Underwear Low. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wynne-fights-regan-plea-court-reserves-decision-on-motion-for.html | WYNNE FIGHTS REGAN PLEA.; Court Reserves Decision on Motion for Examination Before Trial. | TRUE | | C1B 782548 |

| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/robins-are-subdued-by-the-reds-124-cincinnati-hammers-three.html | ROBINS ARE SUBDUED BY THE REDS, 12-4; Cincinnati Hammers Three Pitchers for 15 Hits--Donohue Has Easy Time. McWEENY IS KNOCKED OUT Yields Seven Runs in First Two Innings--Threatens to Fight Entire Red Team. Kelly Scores Two. Robins Break Loose. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rod-la-rocque-operated-on.html | Rod La Rocque Operated On. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tunneyheeney-signatures-arranged-for-by-rickard.html | Tunney-Heeney Signatures Arranged for by Rickard | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/washington-square- | Washington Square Lease. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/shaping-merger-of-cable-and-radio-commercial-interests-in-british.html | SHAPING MERGER OF CABLE AND RADIO; Commercial Interests in British Combination Will Have Capital of 53,700,000. BOARD OF 22 IN CHARGE Corporation With 30,000,000 Capital Will Control ImperialCommunications. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-stifel-loses-to-mrs-federman-medalist-is-eliminated-by-3-and-1.html | MISS STIFEL LOSES TO MRS. FEDERMAN; Medalist Is Eliminated by 3 and 1 in First Round of Shenecossett Golf. MRS. HURD IN HARD MATCH Triumphs Over Mrs. Rose, 1 Up, 23 Holes, in Annual Tourney at Eastern Point. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chinas-treaties.html | CHINA'S TREATIES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/canada-to-pay-loans-in-cash.html | Canada to Pay Loans in Cash. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/store-chains-gain-in-halfyear-sales-33-companies-show-advance-of.html | STORE CHAINS GAIN IN HALF-YEAR SALES; 33 Companies Show Advance of 17.1%, With Total Business of $637,239,480.21.5% INCREASE IN JUNE Organizations Report $120,618,497 for Month--Old Units Reveal Only 2.4 to 4.5% Improvement. Sales For June. Sales for Six | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/zionist-offer-from-china-government-misunderstood-request-to.html | ZIONIST OFFER FROM CHINA.; Government Misunderstood Request to Collect Jewish Fund There. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/officials-urge-finney-as-works-successor-supporters-ask-coolidge-to.html | OFFICIALS URGE FINNEY AS WORK'S SUCCESSOR; Supporters Ask Coolidge to Name Acting Secretary as Head of Interior Department. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/five-are-convicted-of-payroll-padding-street-cleaners-placed-names.html | FIVE ARE CONVICTED OF PAYROLL PADDING; Street Cleaners Placed Names of 14 "Dummies" on List in Snow Removal Last Winter. ANOTHER TRIED IN BRONX Branch Foreman Is Accused of Signing Name of Fictitious Emergency Laborer. Fourteen "Dummies" on Payroll. Foreman On Trial In Bronx. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/browns-turn-back-orourke-and-blue-lead-attack-on-boston-as-st-louis.html | BROWNS TURN BACK; O'Rourke and Blue Lead Attack on Boston as St. Louis Wins Series Opener. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-york-bond-firms-demand-florida-issue-insist-on-delivery-of.html | NEW YORK BOND FIRMS DEMAND FLORIDA ISSUE; Insist on Delivery of $20,000,000 Securities in Accordance With State's Contract. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tunnel-in-workout-flashes-old-speed-champions-marksmanship-as-good.html | TUNNEL IN WORKOUT FLASHES OLD SPEED; Champion's Marksmanship as Good as Ever in Bout With Two Sparring Mates. GOES TO CABIN IN WOODS Sleep Disturbed, He Seeks a New Retreat--Rowing Again Part of Training Schedule. Almost Upsets Vidabeck. Gibson Returns to Camp. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/japan-recalls-7000-troops-from-shantung-will-ask-amends-for-tsinan.html | Japan Recalls 7,000 Troops From Shantung; Will Ask Amends for Tsinan Outrages | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/a-taste-of-his-quality.html | A TASTE OF HIS QUALITY. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/coy-offers-no-defense-will-not-contest-divorce-suit-of-jeanne.html | COY OFFERS NO DEFENSE.; Will Not Contest Divorce Suit of Jeanne Eagels. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/spontaneous-contributions.html | SPONTANEOUS CONTRIBUTIONS. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rain-halts-yankstigers-postponement-causes-doubleheader-to-be.html | RAIN HALTS YANKS-TIGERS.; Postponement Causes Double-Header to Be Listed for Today. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/soviet-executes-5-men-commutes-death-sentences-of-six-others-in.html | SOVIET EXECUTES 5 MEN.; Commutes Death Sentences of Six Others in Donetz Sabotage Case. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hollyrood-collin-takes-7500-trot-goshen-ny-gelding-captures.html | HOLLYROOD COLLIN TAKES $7,500 TROT; Goshen, (N.Y.) Gelding Captures Commodore Perry HotelEvent at Fort Miami. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chemical-cartel-plans-finance-body-it-would-copy-recently-formed.html | CHEMICAL CARTEL PLANS FINANCE BODY; It Would Copy Recently Formed British-American Corporation in Order to Offset It. WOULD AID WEAK FIRMS German, French and Swiss Interests Behind Proposal Would Also Share New Processes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/get-montreal-writ-for-phillips-funds-ottinger-attorneys-obtain.html | GET MONTREAL WRIT FOR PHILLIPS FUNDS; Ottinger Attorneys Obtain Seizure Order for Deposits in Any of Five Banks. HEARING SET FOR JULY 18 No Action to Get Canadian Money by Treasury Officials Is Likely at Present. Federal Move Unlikely. Moore Goes to Montreal. BUCKNER IN THE DARK. His Aide Says Nothing Is Known of Move to Trace Phillips Funds. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/customs-court-decisions-dismiss-shell-flower-claimallow-free-entry.html | CUSTOMS COURT DECISIONS.; Dismiss Shell Flower Claim--Allow Free Entry to Ginseng. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/grain-exports-small-weeks-shipments-294000-bushels-less-than-in.html | GRAIN EXPORTS SMALL.; Week's Shipments 294,000 Bushels Less Than in Preceding Week. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/4-shows-for-macgregor-he-will-direct-vanities-ripples-upsadaisy-in.html | 4 SHOWS FOR MacGREGOR.; He Will Direct 'Vanities,' 'Ripples,' 'Ups-a-Daisy,' 'In the Springtime.' | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. Jackson County, Mo. Fayette County, Tenn. Woonsocket, R.I. Lincoln, Neb. Newton, Mass. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/extends-boston-l-regime-massachusetts-senate-measure-adds-12-years.html | EXTENDS BOSTON 'L' REGIME; Massachusetts Senate Measure Adds 12 Years to Control by Public. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tombstones-plain-now-cemetery-stytes-are-less-ornate-says.html | TOMBSTONES PLAIN NOW.; Cemetery Stytes Are Less Ornate, Says Convention Speaker. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-series-of-plays-to-be-given-on-radio-theatre-of-the-air-to.html | NEW SERIES OF PLAYS TO BE GIVEN ON RADIO; 'Theatre of the Air' to Include First Presentations as Well as Established Successes. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rain-puts-off-newark-fights.html | Rain Puts Off Newark Fights. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hoyt-dared-by-girl-to-leap-into-ocean-jest-of-elsie-eckengren-also.html | HOYT DARED BY GIRL TO LEAP INTO OCEAN; Jest of Elsie Eckengren, Also of Washington, Taken Seriously by Young Man on Liner. SHE CALLS IT A BRAVE ACT Said She Was Surprised When He Acted on Her Jocular Suggestion to Jump Overboard. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cs-carstairs-art-dealer-dead-chairman-of-knoedler-firm-of-this-city.html | C.S. CARSTAIRS, ART DEALER, DEAD; Chairman of Knoedler Firm of This City, London and Paris Dies in England. SOLD MANY OLD MASTERS Known Among Collectors All Over World--Helped Frick and Gary Acquire Paintings. Clearing House for Masters. Had Home in Philadelphia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hart-and-roberts-draw.html | Hart and Roberts Draw. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/first-tube-speeder-jailed-unable-to-pay-25-gets-twoday.html | FIRST TUBE SPEEDER JAILED; Unable to Pay $25, Gets Two-Day Sentence--Three Others Fined. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/doeg-hard-pressed-to-gain-at-tennis-defending-champion-wins-75-75.html | DOEG HARD PRESSED TO GAIN AT TENNIS; Defending Champion Wins, 7-5, 7-5, Over Briggs in Rhode Island Tourney. FRED BAGGS ALSO MOVES UP New Yorker Reaches 4th Round by Defeating Lewis, 6-2, 6-1--Boston Players Score. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/4-men-lift-horse-caught-in-chute.html | 4 Men Lift Horse Caught in Chute. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/summerall-sends-message-army-chief-wishes-us-equestrian-team-good.html | SUMMERALL SENDS MESSAGE.; Army Chief Wishes U.S. Equestrian Team Good Luck. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/many-disappear-in-paris-five-hundred-cases-yearly-are-recalled-by.html | MANY DISAPPEAR IN PARIS.; Five Hundred Cases Yearly Are Recalled by Loewenstein's Death. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Sugar. Coffee. Cocoa. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rob-american-woman-of-funds-in-dresden-pickpockets-get-property-of.html | ROB AMERICAN WOMAN OF FUNDS IN DRESDEN; Pickpockets Get Property of Mrs. Josephine Nourse of Washington. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/waners-stop-phils-in-the-ninth-65-their-singles-send-in-tying-and.html | WANERS STOP PHILS IN THE NINTH, 6-5; Their Singles Send In Tying and Winning Rains as Pirates Take Fourth in Row. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/robbers-hold-up-four-men-escape-with-2300-from-cashier-driver-and.html | ROBBERS HOLD UP FOUR MEN; Escape With $2,300 From Cashier, Driver and Visitor. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/porpoises-hurt-canadian-fisheries.html | Porpoises Hurt Canadian Fisheries. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/defends-firing-at-yacht-buffalo-coast-guard-commander-says-the.html | DEFENDS FIRING AT YACHT.; Buffalo Coast Guard Commander Says the Ticker Had Been Warned. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/unlisted-dealers-oppose-exchange-30-at-meeting-hold-overthecounter.html | UNLISTED DEALERS OPPOSE EXCHANGE; 30 at Meeting Hold Over-theCounter Service Does Not LendItself to Method Urged.ATTACK BY SHEA RESENTED C.L. Horn Says State Should Give Attention to 'Wolves' in Market --Sees Listed Losses Greater. Sees Lack of Knowledge. Unlisted Dealer's Function. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rebels-hang-3-in-mexico-federal-deputy-and-companions-were-captured.html | REBELS HANG 3 IN MEXICO.; Federal Deputy and Companions Were Captured on Train. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/deny-castellanos-report-madrid-circles-say-riveras-former-fiancee.html | DENY CASTELLANOS REPORT; Madrid Circles Say Rivera's Former Fiancee Will Not Enter Convent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/equity-gets-charges-against-mae-west-linder-files-complaintstar-of.html | EQUITY GETS CHARGES AGAINST MAE WEST; Linder Files Complaint--Star of 'Diamond Lil' May Be Heard Next Tuesday. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fownes-gains-semifinal-veteran-golfer-wins-twice-in-pennsylvania.html | FOWNES GAINS SEMI-FINAL.; Veteran Golfer Wins Twice in Pennsylvania Amateur Play. | TRUE | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jw-latting-killed-fiancee-hurt-in-car-auto-overturns-in-ditch-near.html | J.W. LATTING KILLED, FIANCEE HURT, IN CAR; Auto Overturns in Ditch Near Pinehurst, N.C., Pinning Couple Beneath It. | TRUE | Special to The New York Times. | C1B 782548 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/st-louis-bank-robbed-five-bandits-get-32000-from-institution-near.html | ST. LOUIS BANK ROBBED.; Five Bandits Get $32,000 From Institution Near Police Station. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/kammers-are-victor-in-fatherson-golf-beat-poiniers-on-first-hole-of.html | KAMMERS ARE VICTOR IN FATHER-SON GOLF; Beat Poiniers on First Hole of Playoff, After Tie in New Jersey Event. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/kidnapping-case-dropped-indictment-against-grandmother-of-edward.html | KIDNAPPING CASE DROPPED.; Indictment Against Grandmother of Edward Banta, 6, Dismissed. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reds-on-german-ship-mutiny-greeted-noisily-at-hamburg.html | Reds on German Ship Mutiny; Greeted Noisily at Hamburg | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jones-lists-donors-to-democrats-fund-reports-to-committee-on-gifts.html | JONES LISTS DONORS TO DEMOCRATS' FUND; Reports to Committee on Gifts Since January, 1925, for Wiping Out 1924 Debt. RYAN LARGEST CONTRIBUTOR Gave $75,000 to National Chest-- Finance Director Himself Made $60,000 Donation. List of Contributions. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chain-store-sales-gain-36-organizations-report-june-business-up-216.html | CHAIN STORE SALES GAIN.; 36 Organizations Report June Business Up 21.6%. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/urges-christian-pacifism-fj-libby-tells-friends-that-patriotism-is.html | URGES CHRISTIAN PACIFISM.; F.J. Libby Tells Friends That Patriotism Is Menace. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/troops-kill-5-filipinos-leader-of-fanatical-sect-among-the-victims.html | TROOPS KILL 5 FILIPINOS.; Leader of Fanatical Sect Among the Victims of Battle. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/opera-at-starlight-stadium-tonight.html | Opera at Starlight Stadium Tonight. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/stock-market-is-hit-heaviest-since-1914-average-drop-of-fifty.html | STOCK MARKET IS HIT HEAVIEST SINCE 1914; Average Drop of Fifty Issues Is 4.41 Points, Against 4.65 When Exchange Closed. NO EFFORT AT RALLY MADE General Motors Hammered, but No Political Connection Seen --Trading Professional. Market Firm at Opening. Other Wide Declines. STOCK MARKET IS HIT HEAVIEST SINCE 1914 CHICAGO RATE RISE FELT. It Affects Many Lines of Financial Activity Here--Money Tightens. Government Bonds Affected. Increase of Borrowing Here Seen. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pierce-backs-wightman-says-resignation-was-justified-in-telegram-to.html | PIERCE BACKS WIGHTMAN.; Says Resignation Was Justified in Telegram to MacArthur. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wind-balks-carranza-hop-flier-will-try-to-take-off-for-mexico-city.html | WIND BALKS CARRANZA HOP.; Flier Will Try to Take Off for Mexico City Again Today. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/commons-rejects-censure-of-byng-sir-william-joynson-hicks-is-upheld.html | COMMONS REJECTS CENSURE OF BYNG; Sir William Joynson Hicks, Is Upheld in Labor Attack on "Militarizing" of Police. DENIES CORRUPTION CHARGE He Says War Leader Is Expected to Afford "Reinspiration" of Scotland Yard Morale. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/athletics-divide-with-white-sox-take-first-by-10-to-3-but-lose.html | ATHLETICS DIVIDE WITH WHITE SOX; Take First by 10 to 3, but Lose Second, 5 to 1-- Simmons Hits 3 Homers. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/calls-upshaw-ineligible-district-chairman-would-bar-democrat.html | CALLS UPSHAW INELIGIBLE.; District Chairman Would Bar Democrat Opposing Smith. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/curb-issues-decline-under-heavy-selling-practically-the-entire-list.html | CURB ISSUES DECLINE UNDER HEAVY SELLING; Practically the Entire List Sags on News of Chicago Rediscount Rate Rise. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jl-kraft-heads-southern-dairies.html | J.L. Kraft Heads Southern Dairies. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/470-drivers-lose-their-state-licenses-harnett-lists-revocations-and.html | 470 DRIVERS LOSE THEIR STATE LICENSES; Harnett Lists Revocations and Suspensions for the Two Weeks Ending July 6. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ruth-hits-33d-as-yanks-break-even-giants-and-robins-win-yanks-break.html | Ruth Hits 33d as Yanks Break Even; Giants and Robins Win; YANKS BREAK EVEN AS RUTH SLAMS 33D Tigers Capture First Game, 4-2 -- Babe's Long Blow Enables Hugmen to Win 2d, 6-5. HOLLOWAY PROVES PUZZLE Holds Yankees to 6 Hits in Opener as Pipgras Is Driven Out-- Pennock Saves Nightcap. Hoyt Rescued by Pennock. Yanks Score Early. Yankees Tally in First. Futility of Argument. | TRUE | By James R. Harrison. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sixteenstory-hotel-for-lexington-av-barth-hotels-corporation-plans.html | SIXTEEN-STORY HOTEL FOR LEXINGTON AV.; Barth Hotels Corporation Plans to Meet the Popular-Price Demand. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marathon-dancer-held-for-theft.html | Marathon Dancer Held for Theft. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/doeg-easy-victor-in-title-tennis-defending-champion-beats-wiley-and.html | DOEG EASY VICTOR IN TITLE TENNIS; Defending Champion Beats Wiley and Reaches Rhode Island Quarter-Finals. JONES AND ABE ALSO WIN Quarter-Finals Are Reached Also in Doubles, All Seeded Players | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/25000-pace-goes-to-grattan-bars-fleming-drives-bay-to-victory-in.html | $25,000 PACE GOES TO GRATTAN BARS; Fleming Drives Bay to Victory in Straight Heats at Fort Miami Park. RECORD IS ESTABLISHED Canadian Entry Timed in 1:59 for First Heat in Grand Circuit Debut--10,000 Attend. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/warren-rebuffs-plea-to-fight-gangs-seeks-no-advice-he-replies-to.html | WARREN REBUFFS PLEA TO FIGHT GANGS; Seeks No Advice, He Replies to Bronx Prosecutor's Letter Asking War on Crime. SEES "NO PROOF OF THUGS" New Suspect Held, One Freed in Uale Murder--Police Say They Have Traced Killers. Rebuffs McGeehan's Proposal. Not Forced to Comment, He Says. WARREN REBUFFS PLEA TO FIGHT GANGS Freed in Three Murder Charges. Find Buyers of Murder Weapon. Say Uale Held Out on Profits. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782549 |

| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/334-at-union-seminary-summer-lectures-draw-record-student.html | 334 AT UNION SEMINARY.; Summer Lectures Draw Record Student Attendance. | TRUE | | C1B 782549 |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obregon-talks-of-a-visit-here.html | Obregon Talks of a Visit Here. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rockefellers-go-to-maine-younger-financier-and-family-to-spend.html | ROCKEFELLERS GO TO MAINE; Younger Financier and Family to Spend Summer at Seal Harbor. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-he-was-capone-aide-brooklyn-prisoner-signs-lengthy-confession.html | SAYS HE WAS CAPONE AIDE.; Brooklyn Prisoner Signs Lengthy 'Confession,' Then Admits Drinking. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plans-niagara-plane-line-aerial-sightseeing-company-contemplates.html | PLANS NIAGARA PLANE LINE.; Aerial Sightseeing Company Contemplates Intercity Service. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/empress-of-canada-to-be-laid-off.html | Empress of Canada to Be Laid Off. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/standard-oil-gets-creole-petroleum-the-new-jersey-companys-deal.html | STANDARD OIL GETS CREOLE PETROLEUM; The New Jersey Company's Deal Closed by Election of E. J. Sadler as Head of Latter. PROPERTIES IN VENEZUELA Merger of 6,000,000 Acres, with Asset Value of $100,000,000, Involved in Transaction. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/farmlaborites-nominate-norris-convention-in-chicago-selects.html | FARM-LABORITES NOMINATE NORRIS; Convention in Chicago Selects Nebraskan as Candidate for Presidency. ACCEPTANCE IS UNLIKELY Group With Prohibitionists Had Asked Pinchot and Sweet to Lead Third Party. FARM-LABORITES NOMINATE NORRIS Table the Proposal for Fusion. Prohibition Platform Debated. Says Saloon is Now in Home NORRIS'S COURSE IN DOUBT. He Has Questioned the Desirability, of a Third Party Movement. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/2500-troops-at-military-wedding-tonight-on-parade-ground-of-army.html | 2,500 Troops at Military Wedding Tonight On Parade Ground of Army Camp in Peekskill | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gets-a-divorce-in-paris-buffalo-man-proved-he-had-lived-in-france.html | GETS A DIVORCE IN PARIS.; Buffalo Man Proved He Had Lived in France for Six Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/montauk-park-title-is-upheld-by-court-acquisition-of-hither-hills.html | MONTAUK PARK TITLE IS UPHELD BY COURT; Acquisition of Hither Hills by Eminent Domain Also Is Validated. SECOND VICTORY FOR STATE Decision of Judge Humphrey Is on Retrial of Suit by the Carl Fisher Interests. PLOTS INCLUDE 1,850 ACRES Beach Company Wanted the Property for Private Development With Adjoining Estates. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/nn-stranahan-dead-export-official-here-lawyer-served-eleven-years.html | N.N. STRANAHAN DEAD; EX-PORT OFFICIAL HERE; Lawyer Served Eleven Years in State Legislature--Dies in England. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shawnee-open-golf-won-by-macfarlane-with-291-macfarlanes-291-wins-a.html | Shawnee Open Golf Won by Macfarlane With 291; MACFARLANE'S 291 WINS AT SHAWNEE Oak Ridge Professional, Victor in 1925, Finishes Four Shots Ahead of Field. DIEGEL IN SECOND PLACE Scores 72 in Last Round of Open Golf Tourney, Leading Burke by Stroke. Mac Holes Eagle 2. Golden Leads at Noon. Macfarlane Takes a 7. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/26-escape-ammonia-fumes-rescue-squad-wearing-masks-finally-locate.html | 26 ESCAPE AMMONIA FUMES.; Rescue Squad, Wearing Masks, Finally Locate Tank Leak. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/foreign-loans-pass-billion-in-6-months-record-total-of-our.html | FOREIGN LOANS PASS BILLION IN 6 MONTHS; Record Total of Our Investments Abroad Told by Commerce Department. CORPORATE ISSUES LEAD New High of $644,000,000 Was Reached in the Second Quarter of Year. EUROPE BORROWING MOST Canada Has Obtained Large Sums Here, With South America Next. June Figures Exceed Last Year's. German Offerings Much Greater. Latin America Again First. First Australian Offering. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/national-park-bank-opens-branch.html | National Park Bank Opens Branch. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-embick-bride-of-capt-hastings-colonels-daughter-married-to-usa.html | MISS EMBICK BRIDE OF CAPT. HASTINGS; Colonel's Daughter Married to U.S.A. Officer in Washington Barracks Chapel. KATHLEEN HAYWARD WEDS Married to Owen Atkinson in TeaGarden at Beverly Hills, Cal. --other Nuptials. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hambright-stops-chaney.html | Hambright Stops Chaney. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-free-alsatian-deputies-french-it-is-said-will-include-them-in.html | TO FREE ALSATIAN DEPUTIES; French, It is Said, Will Include Them in Amnesty for July 14. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/one-woman-loses-life-15-persons-burned-as-fire-destroys-thousand.html | One Woman Loses Life, 15 Persons Burned As Fire Destroys Thousand Islands Boat | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/exsenator-chamberlain-buried.html | Ex-Senator Chamberlain Buried. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/completes-five-oil-wells-in-texas.html | Completes Five Oil Wells in Texas. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plane-carries-an-invalid-ohioan-unable-to-ride-in-train-or-car.html | PLANE CARRIES AN INVALID.; Ohioan, Unable to Ride in Train or Car, Arrives Up-State. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/denies-backing-smith-head-of-importers-council-says-body-took-no.html | DENIES BACKING SMITH.; Head of Importers Council Says Body Took No Action. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/tool-theft-brings-life-sentence.html | Tool Theft Brings Life Sentence. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ten-fraud-flops-staged-for-1750-pugilist-says-he-then-refused-offer.html | TEN FRAUD 'FLOPS' STAGED FOR $17.50; Pugilist Says He Then Refused Offer of $100 a Week From Accident Ring. ANOTHER GOT $5 A FALL Two Doctors Deny Accusations of Convict at Investigation Into Ambulance Chasing. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/frainey-wins-golf-title-gains-chicago-amateur-crown-by-victory-over.html | FRAINEY WINS GOLF TITLE.; Gains Chicago Amateur Crown by Victory Over McKinlay, 1 Up. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-line-links-panama-to-air-mail-system-bostonmexico-route.html | NEW LINE LINKS PANAMA TO AIR MAIL SYSTEM.; Boston-Mexico Route Completed. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hoover-too-british-says-senator-reed-two-famous-political-warriors.html | HOOVER TOO BRITISH, SAYS SENATOR REED; TWO FAMOUS POLITICAL WARRIORS MEET. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sports-of-the-times-other-times-other-customs-a-calm-comparison-the.html | Sports of the Times; Other Times, Other Customs. A Calm Comparison. The Heeney Problem. | TRUE | By John Kieran. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hamptons-arrange-for-benefit-frolic-committees-named-to-direct.html | HAMPTONS ARRANGE FOR BENEFIT FROLIC; Committees Named to Direct Boxing Contests in High School on July 28. GROUP MEETS TOMORROW West Hampton and Quogue Patrons Attend University Players' "Mr. Pim Passes By." | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chileperu-quarrel-near-settlement-resumption-of-friendly-relations.html | CHILE-PERU QUARREL NEAR SETTLEMENT; Resumption of Friendly Relations Is Expected Through Good Offices of United States. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/titterington-dies-as-plane-crashes-inventor-of-instruments-to-make.html | TITTERINGTON DIES AS PLANE CRASHES; Inventor of Instruments to Make Flying Safe Hits Mountain Near Snyders, Pa. WOMAN WITH HIM KILLED She Was Named Beneficiary of Insurance Policies Found on Maker of Inductor Compass. Inventor Thrown From Plane. TITTERINGTON DIES AS PLANE CRASHES Woman was Learning to Fly. Hesitated to Start Flight. Worked to Make Flying Safe. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-intruder-postponed-varieties-opening-called-off-no-new.html | 'THE INTRUDER' POSTPONED; "Varieties" Opening Called Off-- No New Attractions Next Week. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/six-men-attack-policeman-he-is-beaten-while-attempting-to-arrest.html | SIX MEN ATTACK POLICEMAN; He Is Beaten While Attempting to Arrest Bather at Staten Island. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/quebec-police-to-guard-the-bremen.html | Quebec Police to Guard the Bremen. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/regina-grain-show-to-offer-total-of-202500-in-prizes.html | Regina Grain Show to Offer Total of $202,500 in Prizes | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/costes-plans-start-between-july-22-and-25-will-attempt-flight-here.html | COSTES PLANS START BETWEEN JULY 22 AND 25; Will Attempt Flight Here by Northern Route if Weather Then Is Favorable. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bunker-fuel-oil-reduced.html | Bunker Fuel Oil Reduced. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ten-get-episcopal-cross-two-women-bishops-ministers-and-laymen.html | TEN GET EPISCOPAL CROSS.; Two Women, Bishops, Ministers and Laymen Honored by Sangreal. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/five-houses-in-exchange-chicago-apartment-traded-for-new-york-and.html | FIVE HOUSES IN EXCHANGE.; Chicago Apartment Traded for New York and New Jersey Places. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-jackson-triumphs-beats-mrs-mccord-7-and-6-in-first-round-at.html | MRS. JACKSON TRIUMPHS.; Beats Mrs. McCord, 7 and 6, in First Round at Greenwich Club. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/a-new-tunnel-project.html | A NEW TUNNEL PROJECT. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/denies-new-soviet-policy-head-of-jewish-farm-corporation-says-group.html | DENIES NEW SOVIET POLICY; Head of Jewish Farm Corporation Says Group Colonization Continues. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/predict-13hour-gliding-three-german-pilots-reach-cherbourg-for.html | PREDICT 13-HOUR GLIDING.; Three German Pilots Reach Cherbourg for World Events. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/will-rogers-comes-out-against-conventions-as-the-bunkless-partys.html | WILL ROGERS COMES OUT AGAINST CONVENTIONS; As the Bunkless Party's Presidential Candidate He Is AlsoReticent in Sex Appeal. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/holy-family-church-holds-outing.html | Holy Family Church Holds Outing. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/look-for-candidates-near-a-radio-outfit-says-rogers.html | Look for Candidates Near a Radio Outfit Says Rogers | TRUE | WILL ROGERS. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/orders-leverich-realty-audit.html | Orders Leverich Realty Audit. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/half-year-loadings-fell-off-1063935-total-for-1928-was-24457105.html | HALF YEAR LOADINGS FELL OFF 1,063,935; Total for 1928 Was 24,457,105 Cars, Which Was 876,127 Below 1926. LOWER IN WEEK OF JUNE 30 While Loadings Went Over Million, They Were 18,289 Under the Same Week Last Year. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/free-tax-receipts-laid-to-vare-leaders-poll-collector-testifies-he.html | FREE TAX RECEIPTS LAID TO VARE LEADERS; Poll Collector Testifies He Gave Many Away to Philadelphia Voters. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sweeper-testifies-on-payroll-graft-he-tells-at-bronx-foremans-trial.html | SWEEPER TESTIFIES ON PAYROLL GRAFT; He Tells at Bronx Foreman's Trial of Cashing Checks Made Out to "Dummy." HIGGINS POSTPONES INQUIRY Commissioner Will Prepare Mass of Evidence Already Obtained Before Resuming Hunt. Higgins Postpones His Inquiry. Canarsie Deal Is Explained. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/steuben-county-sued-by-detective-agency-schindler-inc-claims-3000.html | STEUBEN COUNTY SUED BY DETECTIVE AGENCY; Schindler, Inc., Claims $3,000 Is Due for Clearing Up Lawless Conditions Upstate. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fechet-lauds-balloon-race-team.html | Fechet Lauds Balloon Race Team. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/summer-backs-report-on-vice-gains-in-city-undercover-conditions.html | SUMMER BACKS REPORT ON VICE GAINS IN CITY; Under-Cover Conditions Hard to Suppress, He Declares--Warren Reply Today Likely. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-earhart-tires-of-being-sideshow-she-expresses-regret-over.html | MISS EARHART TIRES OF BEING 'SIDESHOW'; She Expresses Regret Over Radio Here That Her Companions Are Kept in Background. TRIP WAS MADE FOR SPORT Gordon and Stultz, Her Shipmates,Praise the Service Renderedby Weather Bureaus. Miss Earhart Revisits Rye. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/indians-beat-senators-21-washington-runner-thrown-out-at-plate-in.html | INDIANS BEAT SENATORS, 2-1; Washington Runner Thrown Out at Plate in Ninth Inning, Averting Tie. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-pitt-leads-on-links.html | Miss Pitt Leads on Links. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/no-phillips-funds-found-in-montreal-some-canadian-banks-deny.html | NO PHILLIPS FUNDS FOUND IN MONTREAL; Some Canadian Banks Deny Deposits Sought--Must Answer by July 18. WRITS "SHOTS IN DARK" Phillips's Death Will Not Delay Drawing of Sewer Panel, Set for | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/money.html | MONEY. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/expremier-giolitti-gravely-ill.html | Ex-Premier Giolitti Gravely Ill. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/holds-british-heir-is-publicity-type-london-delegate-to-advertising.html | HOLDS BRITISH HEIR IS PUBLICITY TYPE; London Delegate to Advertising Convention Terms Prince "Trade Ambassador." CLUBS ELECT YOUNGGREEN Name President From Milwaukee-- H.R. Swartz of New York Is Made Treasurer. International Day at Convention. Urges Airport Development. Other Officers Elected. Two Get Cross of Legion of Honor. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shirt-producers-elect-officers.html | Shirt Producers Elect Officers. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gatti-engagesfour-american-singers-misses-besuner-jacobo-carroll.html | GATTI ENGAGES-FOUR AMERICAN SINGERS; Misses Besuner, Jacobo, Carroll and Divine to Appear in Metropolitan Opera. 'EGYPTIAN HELEN' A NOVELTY 'Jonny Spielt Auf' and 'La Campana Sommersa' Also AmongSeason's New Operas. Two Studied With Mme. Sembrich. Roster of Singers. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/end-of-hot-spell-not-in-sight-six-more-are-overcome-here.html | End of Hot Spell Not in Sight; Six More Are Overcome Here | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/say-german-expert-admitted-soviet-deal-berlin-papers-report-ladwig.html | SAY GERMAN EXPERT ADMITTED SOVIET DEAL; Berlin Papers Report Ladwig Denies, However, Selling Government Air Secrets. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mosconi-takes-new-post-italian-senator-begins-duties-as-minister-of.html | MOSCONI TAKES NEW POST.; Italian Senator Begins Duties as Minister of Finance. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/police-department.html | Police Department. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reds-bow-to-doak-robins-win-4-to-3-veteran-in-top-form-and-stops.html | REDS BOW TO DOAK; ROBINS WIN, 4 TO 3; Veteran in Top Form and Stops Cincinnati Batsmen, Yielding Only 6 Hits. BANCROFT LEADS ATTACK Paves Way for Two Runs WithDouble and Triple and DrivesIn Another With Single. Bancroft Blazes the Way. Gooch's Hit Scores Bancroft. Lucas Goes In for Reds. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/elks-vote-to-raise-a-20000000-fund-lodge-members-at-miami.html | ELKS VOTE TO RAISE A $20,000,000 FUND; Lodge Members at Miami Convention Establish It for Charitable and Educational Ends. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/less-steel-stock-afloat-speculative-holdings-2279-of-total-common.html | LESS STEEL STOCK AFLOAT.; Speculative Holdings 22.79% of Total Common on June 30. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/american-cyanamids-new-stock.html | American Cyanamid's New Stock. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-schools-teach-lying-columbia-professor-talks-in-new-hampshire.html | SAYS SCHOOLS TEACH LYING; Columbia Professor Talks in New Hampshire on Character Tests. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/beer-caravan-is-seized-three-truckmen-arrested-loads-destroyed-at.html | BEER CARAVAN IS SEIZED.; Three Truckmen Arrested, Loads Destroyed, at Hammonton. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hoover-women-to-canvass-house-to-house-drive-with-aid-of-drys-is.html | HOOVER WOMEN TO CANVASS; House to House Drive With Aid of Drys Is Planned for Brooklyn. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/31-persons-rescued-from-wrecked-boat-young-skipper-flashes-sos-at.html | 31 PERSONS RESCUED FROM WRECKED BOAT; Young Skipper Flashes SOS at Sandy Bay, Mass., With an Improvised Light. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/veterinary-society-holds-meeting.html | Veterinary Society Holds Meeting. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/scott-assailed-in-berlin-american-professors-opinion-of-war-guilt.html | SCOTT ASSAILED IN BERLIN.; American Professor's Opinion of War Guilt Draws Press Criticism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/motor-car-exports-stay-at-high-level-may-total-of-49021410-was-only.html | MOTOR CAR EXPORTS STAY AT HIGH LEVEL; May Total of $49,021,410 Was Only Exceeded by March Figure of $49,954,163. 47,912 VEHICLES SHIPPED Canada Is the Largest Buyer of Passenger Cars and Great Britain of Trucks. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/big-business-and- | BIG BUSINESS AND POLITICS. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/five-designs-selected-for-unknowns-tomb-artists-to-revise-them.html | Five Designs Selected for Unknown's Tomb; Artists to Revise Them Before Final Choice | TRUE | Special to The New York Times. | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-ladder-shown-anew-back-to-admission-charge-with-audience-of.html | 'THE LADDER' SHOWN ANEW.; Back to Admission Charge, With Audience of About 75 Persons. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/defenders-of-the-wall.html | DEFENDERS OF THE WALL. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/seized-as-bogus-doctor-clerk-held-after-druggist-suspects-drug.html | SEIZED AS BOGUS DOCTOR.; Clerk Held After Druggist Suspects Drug Purchases. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-business-world-hairbow-demand-best-in-years-modernistic-watches.html | THE BUSINESS WORLD; Hairbow Demand Best in Years. Modernistic Watches Gain Favor. Press for Glove Turnover Optical Goods Active Here. Fall Silk Orders Growing. Boys' Clothing Orders Gain. Fabric Premiums Likely. Silk Arrivals Lower Prices. Cloth Output Better Adjusted. Gray Goods Trading Broadens. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/six-seized-in-drug-raids-two-taken-at-hotel-woman-three-men-and.html | SIX SEIZED IN DRUG RAIDS.; Two Taken at Hotel, Woman, Three Men and $5,000 Narcotics in Harlem | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-maida-gregg-funeral-today.html | Mrs. Maida Gregg Funeral Today. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bank-rates-and-credit.html | BANK RATES AND CREDIT. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bay-state-limits-pasteurizing.html | Bay State Limits Pasteurizing. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/danger-on-the-high- | DANGER ON THE HIGH SEAS. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. General Water Works. Wheeling & Lake Erie. Quincy Memorial Bridge. Bond Issues Distributed. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/how-to-sign-the-treaty.html | HOW TO SIGN THE TREATY. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/markets-in-london-paris-and-berlin-british-prices-are-heavy-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Are Heavy, With Sharp Breaks in Hydroelectric and Oil Shares.LONDON MONEY IS EASIERNew Selling Wave Depresses FrenchBourse--German Speculators Unload as Uncertainty Increases. London Closing Prices. Rentes Sag in General Decline. Paris Closing Prices. Potash Booms in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/text-of-raskobs-acceptance-address-rules-out-mudslinging-estimate.html | Text of Raskob's Acceptance Address; Rules Out Mudslinging. Estimate of Smith. "Gets Things Done." Courage in Appointments. "He Is No Experiment." | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/earnings-up-despite-cuts-reynolds-tobacco-tells-stockholders-of.html | EARNINGS UP DESPITE CUTS.; Reynolds Tobacco Tells Stockholders of Increased Income. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/navy-orders-32-new-planes.html | Navy Orders 32 New Planes. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jersey-youth-is-lockjaw-victim.html | Jersey Youth Is Lockjaw Victim. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Gulf States Steel Company. Gillette Safety Razor Company. Metro-Goldwyn-Mayer Pictures. Philippine Railway Company. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/selection-of-raskob-stirs-wall-street-financial-district-hears-he.html | SELECTION OF RASKOB STIRS WALL STREET; Financial District Hears He Will Continue His Duties With General Motors. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dancers-obtain-injunction-newark-marathon-begins-with-order.html | DANCERS OBTAIN INJUNCTION; Newark Marathon Begins With Order Restraining Police Action. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/antismith-men-plan-for-fusion-in-texas-colquitt-faction-aims-to.html | ANTI-SMITH MEN PLAN FOR FUSION IN TEXAS; Colquitt Faction Aims to Join With Republicans for Hoover Electors. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mans-body-found-in-maspeth-lot.html | Man's Body Found in Maspeth Lot. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/weather-favorable-for-growing-crops-cotton-makes-progress-and-the.html | WEATHER FAVORABLE FOR GROWING CROPS; Cotton Makes Progress and the Harvesting of Winter Wheat Gets Under Way. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/deadlock-delays-newark-bridge.html | Deadlock Delays Newark Bridge. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/capt-lh-smith-loses-finger-in-propeller-roundtheworld-flight.html | CAPT. L.H. SMITH LOSES FINGER IN PROPELLER; Round-the-World Flight Commander Is Injured in Accidentin the Hawaiian Islands. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/church-ousts-five-elders-they-opposed-preaching-of-paterson-pastor.html | CHURCH OUSTS FIVE ELDERS; They Opposed Preaching of Paterson Pastor Awaiting Trial. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/husband-missing-30-years-wife-seeks-enoch-arden-decree-believing.html | HUSBAND MISSING 30 YEARS.; Wife Seeks "Enoch Arden" Decree, Believing Him Dead. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bolivian-capital-bans-historic-indian-garb-sets-day-for-all-to.html | Bolivian Capital Bans Historic Indian Garb; Sets Day for All to Adopt European Styles | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mixup-in-signals-upsets-yacht-race-eastern-yc-officials-finally.html | MIX-UP IN SIGNALS UPSETS YACHT RACE; Eastern Y.C. Officials Finally Decide to Cruise From Vineyard Haven to Newport.PROGRAM NOW IS IN DOUBTRacing Plans Will Be Up forRevision When Craft AreAssembled Again Today. Calls for Postponement. Queen Mab on Way. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/zinc-production-in-may.html | Zinc Production in May. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shipping-men-to-discuss-canal.html | Shipping Men to Discuss Canal. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/depicts-air-record-of-nicaragua-force-major-powell-says-marines.html | DEPICTS AIR RECORD OF NICARAGUA FORCE; Major Powell Says Marines Transported 1,500 Persons and 1,000,000 Pounds in Year. ONLY ONE BATTLE FATALITY Aviation Commander Reports He Once Spared Sandino to Avoid Damaging a Town. No Planes Brought Down. Spared Sandino for Village. Took Supplies to Front. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lyon-and-warner-back-pacific-fliers-are-acclaimed-by-throng-at-san.html | LYON AND WARNER BACK; Pacific Fliers Are Acclaimed by Throng at San Francisco. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mount-vernon-kills-500-grackles.html | Mount Vernon Kills 500 Grackles. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sloan-puts-auto-sales-at-1700000-this-year-head-of-general-motors.html | SLOAN PUTS AUTO SALES AT 1,700,000 THIS YEAR; Head of General Motors Says Advetising Plays Big Part in the Industry. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bolt-kills-fullback-of-dartmouth-team-harold-hamm-was-fishing-on.html | BOLT KILLS FULLBACK OF DARTMOUTH TEAM; Harold Hamm Was Fishing on Lake Winnepesaukee When Lightning Struck. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chicago-plans-music-fund-25000-appropriation-urged-to-save-symphony.html | CHICAGO PLANS MUSIC FUND; $25,000 Appropriation Urged to Save Symphony Orchestra. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plane-drops-on-potatoes-farmer-asks-300-for-second-accident-of-kind.html | PLANE DROPS ON POTATOES.; Farmer Asks $300 for Second Accident of Kind in Month. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/peddler-dragged-by-bolting-horse.html | Peddler Dragged by Bolting Horse. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sunday-schools-in-world-session-six-thousand-at-los-angeles-repeat.html | SUNDAY SCHOOLS IN WORLD SESSION; Six Thousand at Los Angeles Repeat the Lord's Prayer in Thirty Languages. SPEAKERS URGE GOOD-WILL Association's President Declares That Friendships Are Better Than Battleships. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dauntless-is-refloated-british-admiral-thanks-wilbur-for-our-navys.html | DAUNTLESS IS REFLOATED.; British Admiral Thanks Wilbur for Our Navy's Help. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/at-t-stock-in-demand-stockholders-pay-11000000-for-new-issue-of.html | A.T. & T. STOCK IN DEMAND.; Stockholders Pay $11,000,000 for New Issue of Shares. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gerry-smith-aide-was-senator-at-37-head-of-democratic-advisory.html | GERRY, SMITH AIDE, WAS SENATOR AT 37; Head of Democratic Advisory Board Scored Big Political Victory in Rhode Island. GERARD MADE NAME IN WAR Lehman, Finance Committee Chief, Aided Bank Law Revision-- Records of Woman Advisers. Gerard Was Ambassador to Germany. Lehman Helped Revise Bank Laws. Mrs. Ross First Woman Governor. Ferris Long in Congress. Mrs. Farley Long a Leader. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/raskob-elected-chairman-stresses-dry-law-change-as-big-democratic.html | RASKOB ELECTED CHAIRMAN, STRESSES DRY LAW CHANGE AS BIG DEMOCRATIC ISSUE; SMITH'S PERSONAL CHOICE Motor Head's Selection Seen as Move to Gain Business Support. GERRY IS CHOSEN ADVISER Governor Not at National Committee Meeting, but IsHailed at Luncheon. 'MUD-SLINGING' IS BARRED Raskob Demands Constructive Campaign--Praises His Chief'sQualities as Leader. Stresses Dry Issue. Governor Wins Out. Backs Governor's Dry Views. Raskob Is Nominated. Greeted by the Assembly Gerard Re-elected Treasurer. Stresses Importance of Group. Club Host at Luncheon. Governor Warm but Happy. Sees Prohibition an Issue. Olvany Praises Raskob. | TRUE | By W.a. Warn. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/brush-and-loeb-top-westchester-field-turn-in-cards-of-75-to-tie-for.html | BRUSH AND LOEB TOP WESTCHESTER FIELD; Turn in Cards of 75 to Tie for Low Gross in One-Day Golf at Tarrytown. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fight-coast-fruit-rate-46-railroads-appeal-on-12-cents-per-100.html | FIGHT COAST FRUIT RATE.; 46 Railroads Appeal on 12 Cents Per 100 Pounds Reduction. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/four-held-in-dual-murder-accused-of-part-in-shooting-youths-from.html | FOUR HELD IN DUAL MURDER; Accused of Part in Shooting Youths From Auto in Brooklyn. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/service-for-loewenstein-bankers-family-attend-memorial-mass-in.html | SERVICE FOR LOEWENSTEIN.; Banker's Family Attend Memorial Mass in Brussels Church. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/training-camp-orders.html | Training Camp Orders. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-postmasters-gave-up-5-per-cent-georgia-woman-testifies-she.html | SAYS POSTMASTERS GAVE UP 5 PER CENT.; Georgia Woman Testifies She Paid That for Her Job and Heard Others Did. ATLANTA HEARINGS END Senate Committee Will Question New in Washington--Delay in Mississippi. Questioned in $500 Payment. Witnesses' Stories Clash. Mississippi Hearing Goes Over. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/knickerbocker-insurance-directors.html | Knickerbocker Insurance Directors. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/financial-markets-general-decline-on-stock-exchangecall-money-7time.html | FINANCIAL MARKETS; General Decline on Stock Exchange--Call Money 7%,Time Money 6. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pick-congress-candidate-southern-tier-democratic-leaders-organize.html | PICK CONGRESS CANDIDATE.; Southern Tier Democratic Leaders Organize for Campaign. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/enthusiasm-at-brule.html | ENTHUSIASM AT BRULE. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/interests-here-share-in-persian-contract-ulen-co-and-jz-white-co.html | INTERESTS HERE SHARE IN PERSIAN CONTRACT; Ulen & Co. and J.Z. White & Co. Have Part in $125,000,000 Railway Project. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/realty-financing-new-apartment-on-east-side-is-mortgaged-for-950000.html | REALTY FINANCING.; New Apartment on East Side Is Mortgaged for $950,000. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/french-cabinet-approves-treaty-will-send-note-to-kellogg-this-week.html | FRENCH CABINET APPROVES TREATY; Will Send Note to Kellogg This Week Praising His Efforts for Peace. MAKES CLEAR OWN POSITION Any Violation by Germany of Rhineland Neutrality Remains Cause for War.TREATY HEARTENS EUROPEAmerica Now Is Counted On asAlly Against Any Country Resorting to War. Addition Made to Briand Reply. Consultation by Three Powers. British Reply to Be Sent Soon. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dr-noguchis-estate-only-12000.html | Dr. Noguchi's Estate Only $12,000. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/patten-at-a-dinner-turns-on-his-critics-declares-he-has-a-cleaner.html | PATTEN AT A DINNER TURNS ON HIS CRITICS; Declares He Has a Cleaner Heart Than Those Who Call Him a 'Political Bandit.' | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/invites-69ths-veterans-huntsville-ala-wants-them-as-guests-for.html | INVITES 69TH'S VETERANS.; Huntsville, Ala., Wants Them as Guests for Convention. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/check-up-workers-homes-jersey-legislative-committee-will-sift.html | CHECK UP WORKERS' HOMES; Jersey Legislative Committee Will Sift Adresses Today. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/radio-hearings-indicate-appeals-new-jersey-stations-challenge-law.html | RADIO HEARINGS INDICATE APPEALS; New Jersey Stations Challenge Law Under Which They Are Ordered Off the Air. EDWARDS ENTERS FIGHT Senator's Secretary Declares His State Unfairly Treated--Brooklyn to Present Petition Today. Brooklyn to Present Petition. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-postal-company-elects-its-officers-mackay-heads-boardhb-orde-is.html | NEW POSTAL COMPANY ELECTS ITS OFFICERS; Mackay Heads Board--H.B. Orde Is President--Sosthenes Behn Leads Executive Committee. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bremen-fliers-stir-factions-in-germany-koehl-visits-grave-of.html | BREMEN FLIERS STIR FACTIONS IN GERMANY; Koehl Visits Grave of President Ebert as Dispute Rages Over the Visit to Doorn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-ross-bespeaks-support-for-smith-he-merits-votes-of-all-women.html | MRS. ROSS BESPEAKS SUPPORT FOR SMITH; He Merits Votes of All Women, Says Vice Chairman of Democratic Committee. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/court-enters-fight-on-keansburg-council-clerk-of-borough-ordered-to.html | COURT ENTERS FIGHT ON KEANSBURG COUNCIL; Clerk of Borough Ordered to Show Why He Should Not Fix Date for Recall Election. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rumanian-queen-coming-marie-plans-another-visit-with-ileana-at-end.html | RUMANIAN QUEEN COMING.; Marie Plans Another Visit With Ileana at End of Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gilpin-hard-pressed-to-score-at-tennis-conquers-gress-79-119-63-in.html | GILPIN HARD PRESSED TO SCORE AT TENNIS; Conquers Gress, 7-9, 11-9, 6-3, in Lake Mohonk Singles Tournament. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wins-25000-for-injuries-bookkeeper-accused-two-men-of-pushing-her.html | WINS $25,000 FOR INJURIES.; Bookkeeper Accused Two Men of Pushing Her From Window. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ontario-confiscates-1000000-in-liquor-opens-drive-on-export-houses.html | ONTARIO CONFISCATES $1,000,000 IN LIQUOR; Opens Drive on Export Houses Said to Be Supplying American Bootleggers. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/liner-hits-a-freighter.html | Liner Hits a Freighter. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/alexander-moissis-tour-gest-joins-with-selwyn-in-sponsoring-stars.html | ALEXANDER MOISSI'S TOUR.; Gest Joins With Selwyn in Sponsoring Star's Return Here. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/will-bare-records-of-paris-divorces-ministry-of-justice-will.html | WILL BARE RECORDS OF PARIS DIVORCES; Ministry of Justice Will Investigate Those Granted Foreigners in Last Two Years.BUT DECREES WILL STANDFurther Trouble Foreshadowed for Members of Legal Professionin the French Capital. Questionnaire Sent by Church Body. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/afghan-queen-dines-publicly-unveiled-ameer-starts-compulsory.html | AFGHAN QUEEN DINES PUBLICLY UNVEILED; Ameer Starts Compulsory Education, Builds Hospitals andChanges Own Tires. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/whelan-heirs-sought-in-irish-free-state-commission-tries-to.html | WHELAN HEIRS SOUGHT IN IRISH FREE STATE; Commission Tries to Ascertain Next of Kin of New Yorker Who Left $3,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/veterans-policy-trust-banker-points-to-benefit-of-change-in-federal.html | VETERANS' POLICY TRUST.; Banker Points to Benefit of Change in Federal Law. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/betty-tailer-wed-to-walter-g-dyer-great-array-of-society-at.html | BETTY TAILER WED TO WALTER G. DYER; Great Array of Society at Ceremony at Honeysuckle Lodge, Newport, R.I.UNION OF OLD FAMILIES Beautiful Floral Display--Bridegroom's Gift an EmeraldPendant, a Family Heirloom. Bride's Cousin Only Attendant. Among the Guests. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/utility-earnings.html | UTILITY EARNINGS | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/canned-chicken-to-be-inspected.html | Canned Chicken to Be Inspected. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/coral-gables-case-shifts-to-referee-federal-court-orders-officers.html | CORAL GABLES CASE SHIFTS TO REFEREE; Federal Court Orders Officers to Be Questioned in New Action by Creditors. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/four-jersey-bills-called-defective-legislature-is-expected-to-pass.html | FOUR JERSEY BILLS CALLED DEFECTIVE; Legislature Is Expected to Pass Again Next Monday Measures Voted On Last Tuesday. TRAFFIC ACT QUESTIONED Appropriations and Employment Bureau Bills Also Involved-- McDonald's Move Awaited. Flaw in Traffic Act Also. To Pick Successor to McDonald. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/trainer-hangs-himself-feared-sale-of-marshall-stable-and-grieved.html | TRAINER HANGS HIMSELF.; Feared Sale of Marshall Stable and Grieved for Dead Owner. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hungarians-finish-tour-head-of-delegation-reports-business.html | HUNGARIANS FINISH TOUR.; Head of Delegation Reports Business Success--Thanks Americans. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/giants-beat-cards-and-regain-second-benton-pounded-for-four-runs-in.html | GIANTS BEAT CARDS AND REGAIN SECOND; Benton Pounded for Four Runs in First, Bottomley Getting Homer With 2 on Bases. WALKER STARS AS RELIEF Allows Only One Safety In Eight Innings and Wins, 6-4--5 Hits for Reese. Bottomley Strikes Out. Suffers Technical Knockout. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-orders-cast-iron- | City Orders Cast Iron Pipe. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/torrid-ways-felt-1000-miles-at-sea-officers-of-the-liner-paris-say.html | TORRID WAYS FELT 1,000 MILES AT SEA; Officers of the Liner Paris Say Weather Was as Sultry as Any in Their Experience. DR. FLEXNER RETURNS HOME Asserts English Universities Favor Propaganda to Spend Less on Armaments. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/crookston-beats-fownes-wins-pennsylvania-golf-title-of-oakmont-by-3.html | CROOKSTON BEATS FOWNES.; Wins Pennsylvania Golf Title of Oakmont by 3 and 1. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gold-found-in-guiana-diamond-field.html | Gold Found in Guiana Diamond Field | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/class-to-publish-paper-teachers-college-to-have-its-first-student.html | CLASS TO PUBLISH PAPER.; Teachers College to Have Its First Student Publication. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sets-5000-prize-for-work-in-music-columbia-phonograph-company.html | SETS $5,000 PRIZE FOR WORK IN MUSIC; Columbia Phonograph Company Offers Yearly Award for Best Contribution. IS OPEN TO 26 NATIONS International Council Will Be Formed to Recommend 5 Candidates to Donors--First Awardin 1929. Stresses Need of 'Cello Music. International Council Planned. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-run-alaska-railroad-of-ohlson-is-made-general-manager-by.html | TO RUN ALASKA RAILROAD.; O.F. Ohlson Is Made General Manager by Secretary Work. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/british-net-stars-to-invade-america-austin-and-gregory-of-england.html | BRITISH NET STARS TO INVADE AMERICA; Austin and Gregory of England, Hopman, Crawford, Hawkes, Australia, Invited. TO BE IN U.S. TITLE PLAY Miss Wills May Go to Australia-- Cochet, Brugnon and Landry Likely to Play There. Miss Wills Would Like Trip. Australians Are | TRUE | By J.s. MacCormac. Wireless To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/41676144-new-securities-on-todays-investment-lists.html | $41,676,144 New Securities On Today's Investment Lists | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/edwin-m-posts-body-recovered-on-beach-that-of-guy-elington-lost.html | EDWIN M. POST'S BODY RECOVERED ON BEACH; That of Guy Elington, Lost With Him, Also Washed Up-- Other Bodies Found. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-hurd-beats-miss-orcutt-1-up-eliminates-metropolitan-titleholder.html | MRS. HURD BEATS MISS ORCUTT, 1 UP; Eliminates Metropolitan Titleholder in Third Round ofShenecossett Golf.TRAILS ON FIRST NINEBut Evens Match at Twelfth andThen Adds Seventeenth toObtain the Lead. Miss Orcutt Has 39. Mrs. Hurd Wins 17th. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wheat-prices-drop-as-selling-sets-in-early-strength-in-liverpool.html | WHEAT PRICES DROP AS SELLING SETS IN; Early Strength in Liverpool Causes Buying Here, but Prices Fail to Hold. DECEMBER AT A NEW LOW Corn Values Go Up Early, but the Advance Is lost on Profit-Taking. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/herbert-twitchell-banker-dies-at-62-president-of-seamens-bank-for.html | HERBERT TWITCHELL BANKER DIES AT 62; President of Seamen's Bank for Savings Was Active in Civic Life. ADELPHI COLLEGE TRUSTEE He Was a Commissioner of the Port of New York Authority--Gov. Smith's Tribute. From Insurance to Banking Prominent as a Churchman. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-stock-issues-offering-of-corporation-shares-for-subscriptions.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscriptions by the Public. Metal and Mining Shares. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/upper-montclair-exchange.html | Upper Montclair Exchange. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/flier-sights-italia-trio-missing-in-arctic-42-days-ice-ship-creeps.html | FLIER SIGHTS ITALIA TRIO MISSING IN ARCTIC 42 DAYS; ICE SHIP CREEPS TO RESCUE; MALMGREN HEADED PARTY Russian Airman Sees Two Men Waving Flags, One Lying On Ice. HE TRIES IN VAIN TO LAND Then Gets Caught in Fog on Return to Krassin, Damgages Plane and Is Stranded. GROUP 20 MILES FROM SHIP Craft Hopes to Reach Castaways No Later Thank Today--No Word of Others Missing. MISSING MEMBERS OF ITALIA'S CREW NOW LOCATED. | TRUE | Times Wide World Photos. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/seized-with-two-pistols-description-leads-to-robber-suspects-arrest.html | SEIZED WITH TWO PISTOLS.; Description Leads to Robber Suspect's Arrest on Staten Island. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-enlist-cincinnatians-business-leader-there-plans-society-of.html | TO ENLIST CINCINNATIANS.; Business Leader There Plans Society of Former Residents. | TRUE | Special to The New York Times. | C1B 782549 |

| Date | Date | URL | Title | TRUE | Source | ID |
|------|------|-----|-------|------|--------|-----|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/us-coaches-order-best-for-athletes-several-are-underweightdaily.html | U.S. COACHES ORDER BEST FOR ATHLETES; Several Are Underweight--Daily Exercises Will Start on Ship Tomorrow. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pawns-borrowed-golf-set-man-is-freed-as-complainant-agrees-to.html | PAWNS BORROWED GOLF SET; Man Is Freed as Complainant Agrees to Redeem Sticks. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lomski-and-smith-to-meet.html | Lomski and Smith to Meet. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jj-hills-grandson-promoted.html | J.J. Hill's Grandson Promoted. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-herkimers-unknowns-new-monument-to-be-unveiled-aug-6-on-oriskany.html | TO HERKIMER'S UNKNOWNS.; New Monument to Be Unveiled Aug. 6 on Oriskany Battlefield. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/guard-rome-plane-against-plotters-squad-of-policemen-sent-to.html | GUARD ROME PLANE AGAINST PLOTTERS; Squad of Policemen Sent to Roosevelt Field After Report of Anti-Fascist Threat. SABELLI SEES AUTHORITIES Washington Is Said to Have Sent Warning--Insignia on Roma Objected To. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/trading-in-rubber-light-reactionary-tendency-evident-in.html | TRADING IN RUBBER LIGHT.; Reactionary Tendency Evident in Prices--Offerings Well Taken. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-plan-halts-jersey-bank-case-receivership-proceedings-held-up-by.html | NEW PLAN HALTS JERSEY BANK CASE; Receivership Proceedings Held Up by Reorganization Project for Securities Company. DIRECTORS TO BE OUSTED Approval of All Stockholders Is Sought in Move to Protect Them From Any Loss. Company Still Restrained. Hope to Terminate Suit. AGAIN WINS IN STOCK FIGHT. Warren Obtains Dissolution of Ban on Jersey City Deal. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/staten-island-tennis-off-again.html | Staten Island Tennis Off Again. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-conditions-are-laid-down-in-will-majority-of-family-must.html | MARRIAGE CONDITIONS ARE LAID DOWN IN WILL; Majority of Family Must Approve or Grandchildren Lose Davol Bequests. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/thalheimer-bows-in-state-tennis-seeded-star-is-conquered-by-appel.html | THALHEIMER BOWS IN STATE TENNIS; Seeded Star Is Conquered by Appel by 7-5, 6-1, on Syracuse Court. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ewing-advances-at-net-beats-wright-in-two-sets-in-bergen-county.html | EWING ADVANCES AT NET.; Beats Wright in Two Sets in Bergen County Tourney. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/polish-surplus-estimated-finance-minister-predicts-balance-of.html | POLISH SURPLUS ESTIMATED; Finance Minister Predicts Balance of $5,273,000 for Year. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dr-rowe-to-head-clarkson-college.html | Dr. Rowe to Head Clarkson College | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-lines-planned-by-western-pacific-california-subsidiary-of-the.html | NEW LINES PLANNED BY WESTERN PACIFIC; California Subsidiary of the Company to Build 174 Miles at aCost of $13,500,000. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/alternation-of-parties-editorial-elicits-remarks-on-attitude-of.html | ALTERNATION OF PARTIES.; Editorial Elicits Remarks on Attitude of Newspapers Elsewhere. LOVE FOR NEXT GOVERNOR. Senator Described as Most Popular Non-Catholic in Brooklyn. Why Go to the Bronx Alone? | TRUE | S.J. RAVITCH.HERMAN M. FRANK.I. MONTEFIORE LEVY. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rules-for-dr-wynne-in-slander-suit.html | Rules for Dr. Wynne in Slander Suit | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/globe-circlers-in-tokio-mears-and-collyer-predict-they-will-set.html | GLOBE CIRCLERS IN TOKIO; Mears and Collyer Predict They Will Set 25-Day Record. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/old-waterlogged-ohio-river-boat-wins-race-beating-modern-steel.html | Old, Waterlogged Ohio River Boat Wins Race, Beating Modern Steel Craft in 20-Mile Test | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dismiss-piggly-wiggly-indictments.html | Dismiss Piggly Wiggly Indictments. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/attorney-lee-boon-kennett-to-wed.html | Attorney Lee Boon Kennett to Wed. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/belfort-receiver-on-job-kochendorfer-will-try-to-communicate-with.html | BELFORT RECEIVER ON JOB.; Kochendorfer Will Try to Communicate With Realty Man. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/american-olympic-team-sails-on-the-president-roosevelt-for.html | American Olympic Team Sails on the President Roosevelt for Amsterdam; U.S. OLYMPIC TEAM SAILS FOR HOLLAND 2,000 Cheer Men and Women Stars as President Roosevelt Weighs Anchor. PADDOCK DRAWS SPOTLIGHT Team-Mates and Spectators Give Sprinter, Recently Cleared, Rousing Send-Off. BON VOYAGE FROM McKEE Scholz, Watson, De Mar and Ray Among Athletes Making Third Olympic Trip. Cheers for the Stars. Venture Has Grown. United States Should Triumph. | TRUE | By Bryan Field.times Wide World Photo. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/british-protest-to-spain-seizure-of-oil-without-proper-compensation.html | BRITISH PROTEST TO SPAIN.; Seizure of Oil Without Proper Compensation Is Objected To. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/superior-arranges-to-greet-hoover-citizens-plan-a-reception-for-him.html | SUPERIOR ARRANGES TO GREET HOOVER; Citizens Plan a Reception for Him When He Visits Coolidge on Monday. COOL DAY FOR PRESIDENT He Goes Fishing Twice on the Brule --Details of His Catch Are Lacking. Coolidge Cured of Rose Fever. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/discovers-a-titian-london-expert-finds-hitherto-unknown-painting-in.html | DISCOVERS A TITIAN.; London Expert Finds Hitherto Unknown Painting in a Salesroom. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/buys-80-filling-stations-new-england-refining-company-extends.html | BUYS 80 FILLING STATIONS.; New England Refining Company Extends Distributing System. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/9000000-loan-in- | $9,000,000 Loan in Chicago. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/doctor-weds-pharmacist-residents-of-newark-married-in-municipal.html | DOCTOR WEDS PHARMACIST.; Residents of Newark Married in Municipal Building Here. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/saleebys-cousins-held-murder-of-couple-in-syria-is-laid-to-a-law.html | SALEEBY'S COUSINS HELD.; Murder of Couple in Syria Is Laid to a Law Suit. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cancer-expert-aggrieved-dr-blair-bell-resents-statement-in-british.html | CANCER EXPERT AGGRIEVED.; Dr. Blair Bell Resents Statement in British Campaign Report. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rescues-woman-in-river-taxi-driver-dives-from-willis-avenue-bridge.html | RESCUES WOMAN IN RIVER.; Taxi Driver Dives From Willis Avenue Bridge as He Sees Leap. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/toronto-divides-with-jersey-city-collins-wins-first-game-32-for.html | TORONTO DIVIDES WITH JERSEY CITY; Collins Wins First Game, 3-2, for Maple Leafs, Then Visitors Score, 4-1. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/flier-falls-300-feet-lieut-keith-roscoe-killed-in-iowa-going-to.html | FLIER FALLS 300 FEET.; Lieut, Keith Roscoe Killed in Iowa Going to Airport Dedication. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/expose-swindling-in-sale-of-old-tires-united-states-rubber-counsel.html | EXPOSE SWINDLING IN SALE OF OLD TIRES; United States Rubber Counsel Tell Court Worn Shoes Are Revulcanized and Wrapped. THEN ARE SOLD IN TRAFFIC Represented as Nationally Known Products--Youth Accused of Frauds Is Held. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/greek-royalists-protest-critics-of-venizelos-assail-altered-rules.html | GREEK ROYALISTS PROTEST.; Critics of Venizelos Assail Altered Rules for July 19 Election. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rufus-colfax-phillips-steel-official-dies-in-cincinnati-survived-by.html | RUFUS COLFAX PHILLIPS.; Steel Official Dies in Cincinnati-- Survived by Six Children. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/steel-in-demand-for-third-quarter-estimates-now-made-that-new.html | STEEL IN DEMAND FOR THIRD QUARTER; Estimates Now Made That New Record of Production Will Be Set for Year. PRICE SITUATION UNSTABLE Pigon Iron and Finished Products Decline, but Increases Are Scheduled for Future. Iron Age's Comments. Iron Trade Review. Composite Prices Lower. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/commons-debates-lord-inchcape-gift-malone-urges-government-to-make.html | COMMONS DEBATES LORD INCHCAPE GIFT; Malone Urges Government to Make Provision for the Family of Hinchliffe. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-sues-nassau-to-fix-county-line-injunction-asked-to-oust.html | CITY SUES NASSAU TO FIX COUNTY LINE; Injunction Asked to Oust Hempstead From Strip ClaimedUnder April Act.LAW IS CALLED INVALIDPapers Returnable July 18 in Move to Test Legislation--Lawrenceto Be Party to Action. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pennsylvania-orders-signals.html | Pennsylvania Orders Signals. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/greek-libel-case-stands-court-refuses-to-dismiss-action-over-smyrna.html | GREEK LIBEL CASE STANDS.; Court Refuses to Dismiss Action Over Smyrna Disaster Fund. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fail-to-link-two-murders-police-unable-to-trace-uale-and-kanowitz.html | FAIL TO LINK TWO MURDERS.; Police Unable to Trace Uale and Kanowitz Cases Through Woman. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chinese-war-lords-move-to-conquer-all-of-manchuria-peking-hears.html | CHINESE WAR LORDS MOVE TO CONQUER ALL OF MANCHURIA; Peking Hears Fang With 60,000 Men Will Advance North of Great Wall. CHANG TO BE ISOLATED Adhesion of Hehlung-kiang and Kirin Provinces Expected After Capture of Jehol. NANKING ADOPTS REFORMS Wide Plans for Fiscal and Governmental Unification Approvedby conference. Big Reform Program Adopted. National Tariff Schedule. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-smith-victory-world-hit-dry-law-fs-mcbride-asserts-governors.html | SAYS SMITH VICTORY WORLD HIT DRY LAW; F.S. McBride Asserts Governor's Election Would TherebyAid "Liquor Criminals."DENIES STRONG "WET BLOC"Scouts Possibility of Repeal, butWarns of Possible Appointmentof "Blind-Tiger" Officials, ... | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/financial-notes.html | FINANCIAL NOTES | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/will-study-industry-here.html | Will Study Industry Here. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fire-department.html | Fire Department. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plans-spotless-town-meeting-decides-on-cleanup-drive-in-midtown.html | PLANS "SPOTLESS TOWN."; Meeting Decides on Clean-Up Drive in Midtown East Side Area. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/locomotive-exports-in-may.html | Locomotive Exports in May. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/oil-companies-fix-terms-of-merger-richfield-to-acquire-the-pan.html | OIL COMPANIES FIX TERMS OF MERGER; Richfield to Acquire the Pan American Western Through Exchange of Stock. FEDERAL SUIT A FACTOR If Petroleum Company Wins, 2 for 1 Basis Will Apply--If It Loses, 3 for 1 Must Be Given. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/four-new-cruisers-named-by-wilbur-they-are-the-chester-chicago.html | FOUR NEW CRUISERS NAMED BY WILBUR; They Are the Chester, Chicago, Houston and Augusta, Now Under Construction. EACH IS OF 10,000 TONS They Belong to a Group of Eight, Two of Which Are Still Nameless. | TRUE | Special to The New York Times. | C1B 782549 |

| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782549 |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/majestic-carries-billiondollar-list-secretary-mellon-jp-morgan.html | MAJESTIC CARRIES BILLION-DOLLAR LIST; Secretary Mellon, J.P. Morgan, Charles Steele, Isaac Gimbel Are Aboard Liner. NO BUSINESS COMMENT Three Countesses and French Poet Are Also Among 635 Cabin Passengers. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/20-stores-open-chicago-office.html | 20 Stores Open Chicago Office. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mueller-avoids-issue-on-income-tax-cut-amnesty-bill-also-postponed.html | MUELLER AVOIDS ISSUE ON INCOME TAX CUT; Amnesty Bill Also Postponed as Reichstag Vacation Nears-- Kellogg Treaty Accepted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/invites-no-politicians-bishop-cannon-says-dry-conference-wants-no.html | INVITES NO POLITICIANS.; Bishop Cannon Says Dry Conference Wants No Officials Either. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/boat-capsizes-boys-saved-two-give-false-names-to-avoid-punishment.html | BOAT CAPSIZES, BOYS SAVED; Two Give False Names to Avoid Punishment After Rescue. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lindberghs-plane-ignited-by-backfire-he-helps-mechanic-put-out.html | LINDBERGH'S PLANE IGNITED BY BACKFIRE; He Helps Mechanic Put Out Flames and Flies On to Reno From Salt Lake City. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bay-state-pay-increases-approved.html | Bay State Pay Increases Approved. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pennsylvania-sheriffs-angered-by-dry-raid-take-their-state.html | Pennsylvania Sheriffs Angered by Dry Raid Take Their State Convention to Canada | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/burke-of-canada-tops-953-riflemen-scores-102-out-of-a-possible-105.html | BURKE OF CANADA TOPS 953 RIFLEMEN; Scores 102 Out of a Possible 105 for Great Prize in Bisley Event. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/morgan-bout-off-for-fourth-time-8000-at-ebbets-field-as-rain-halts.html | MORGAN BOUT OFF FOR FOURTH TIME; 8,000 at Ebbets Field as Rain Halts Champion's Clash With Martin. 2 TITLE BOUTS TOMORROW Fugazy Picks Night on Which Izzy Schwartz Will Defend His Crown Against | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/twins-go-on-trial-for-raising-checks-brothers-munroe-and-chum.html | TWINS GO ON TRIAL FOR RAISING CHECKS; Brothers Munroe and Chum Accused of Gaining $25,000 Through Forgeries. BIG STORES ARE VICTIMS Present Case Involves Change of $1.57 Into $9,000--Profits Buy Bonds. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reichsbank-takes-in-5100000-more-gold-reserve-has-increased.html | REICHSBANK TAKES IN $5,100,000 MORE GOLD; Reserve Has Increased $10,270,000 in Fortnight--LargeReduction in Note Issue. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/aiding-cuban-children-mrs-george-reno-here-to-raise-50000-for.html | AIDING CUBAN CHILDREN.; Mrs. George Reno Here to Raise $50,000 for Havana Home. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-rev-john-j-moran-pastor-of-st-brigids-in-westbury-succumbs-to.html | THE REV. JOHN J. MORAN; Pastor of St. Brigid's in Westbury Succumbs to Heart Attack. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/again-fail-on-everglades-florida-board-is-still-balked-by-minoritys.html | AGAIN FAIL ON EVERGLADES.; Florida Board Is Still Balked by Minority's Attitude. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-great-power-at-ritz-sept-10.html | "The Great Power" at Ritz Sept. 10. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/warships-of-spain-italy-france-to-greet-yachts-at-santander-bar-put.html | Warships of Spain, Italy, France to Greet Yachts at Santander; Bar Put in New Club | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-dividends-voted-by-two-corporations-maytag-and-paragon-refining.html | NEW DIVIDENDS VOTED BY TWO CORPORATIONS; Maytag and Paragon Refining Declare Initials--Three Extras Announced. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ja-steinmetz-dies-pioneer-in-aviation-invented-antiaircraft-devices.html | J.A. STEINMETZ DIES; PIONEER IN AVIATION; Invented Anti-Aircraft Devices --Succumbs at Philadelphia Home at Age of 58. JOINED RESEARCH COUNCIL His 'Hook Bomb' Was Used by France to Repel Zeppelins During War--Funeral Tomorrow. Studied Planes of Allies. Retired Six Months Ago. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/phones-man-of-intent-then-ends-her-life-defendant-in-divorce-suit.html | PHONES MAN OF INTENT, THEN ENDS HER LIFE; Defendant in Divorce Suit Takes Poison at Hotel in West 46th Street. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mohler-asks-investigation.html | Mohler Asks Investigation. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/teller-pleads-guilty-remorseful-over-1075-theft-bank-employe-tells.html | TELLER PLEADS GUILTY.; Remorseful Over $1,075 Theft, Bank Employe Tells Court. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cubs-beat-braves-42-hartnetts-ninth-homer-helps-sheriff-blake.html | CUBS BEAT BRAVES, 4-2.; Hartnett's Ninth Homer Helps Sheriff Blake Triumph. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/150-babies-cared-for-in-day-as-new-bronx-clinic-opens.html | 150 Babies Cared for in Day As New Bronx Clinic Opens | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mcvey-and-kaplan-ready-harlem-middleweights-will-clash-tonight-at.html | McVEY AND KAPLAN READY.; Harlem Middleweights Will Clash Tonight at Queensboro. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/spanish-government-warns-plotters-tells-public-of-plan-to-cause.html | Spanish Government Warns Plotters; Tells Public of Plan to Cause Disorders | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/james-mott-hallowell.html | James Mott Hallowell. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/leases-by-movie-concerns-new-film-center-building-being-tenanted.html | LEASES BY MOVIE CONCERNS; New Film Center Building Being Tenanted Rapidly. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/park-visitor-injured-as-he-picks-up-bomb-worker-in-hospital-after.html | PARK VISITOR INJURED AS HE PICKS UP 'BOMB'; Worker in Hospital After He Pries at 'Piece of Metal' on Central Park Lawn. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/less-building-steel-taken-figures-given-for-june-and-first-half-of.html | LESS BUILDING STEEL TAKEN; Figures Given for June and First Half of Current Year. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/germans-complete-big-flying-yacht-rohrbach-plane-first-of-a-series.html | GERMANS COMPLETE BIG 'FLYING YACHT'; Rohrbach Plane, First of a Series, Is Intended for BerlinArgentine Service.CARRIES 17 MEN AND CARGO Machine With Keel Like a Ship Will Be Tested First in Baltic Storms--Can Cruise 2,500 Miles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-york-harbor-gets-war-wrecker-heavy-duty-steamer-standfast.html | NEW YORK HARBOR GETS WAR WRECKER; Heavy Duty Steamer Standfast Reaches St. John's on Voyage From Scotland. TO WORK ON SIX WRECKS Vessel of Rare Type Has Raised 100 Ships--Bought by Lighterage Company. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-of-paris-buys-old-hotel-de-lauzan-notable-example-of-17th.html | CITY OF PARIS BUYS OLD HOTEL DE LAUZAN; Notable Example of 17th Century Architecture Is Auctioned for 4,000,050 Francs. | TRUE | Special Cable to The Chicago Tribune. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/armour-liquidating-inventories.html | Armour Liquidating Inventories. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/state-crop-outlook-good-survey-shows-conditions-about-the-same-as.html | STATE CROP OUTLOOK GOOD; Survey Shows Conditions About the Same as Last Year. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lions-gain-7500-in-year.html | Lions Gain 7,500 in Year. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wales-plans-to-visit-france-as-exsoldier-he-will-make-pilgrimage-to.html | WALES PLANS TO VISIT FRANCE AS EX-SOLDIER; He Will Make Pilgrimage to Battlefields on Same Terms as11,000 Comrades. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-fisher-takes-public-links-title-beats-miss-brossman-5-and-4-in.html | MISS FISHER TAKES PUBLIC LINKS TITLE; Beats Miss Brossman, 5 and 4, in Women's Municipal Golf Final. LOSER WINS ONLY 1 HOLE Captures Second When Victor's Shot Caroms Off Rock--Match Ends When 14th Is Halved. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sutton-shot-in-leg-at-seaplane-race-wadding-from-starting-cannon.html | SUTTON SHOT IN LEG AT SEAPLANE RACE; Wadding From Starting Cannon Hits Him in Knee During Regatta at Rye. STAYS AT SCENE ALL DAY Then Receives Further Medical Aid --Ames Hurt--Miss Westchester a Victor. Kirk Ames Injures Finger. Five in Seaplane Race. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/truck-crushes-man-at-elevated-pillar-driver-arrested-for-death-of.html | TRUCK CRUSHES MAN AT ELEVATED PILLAR; Driver Arrested for Death of Workman on Ninth Avenue Structure. WOMAN AND DAUGHTER HURT Four Men InJured In Collision of Meat Truck and Auto--Motor Dealer Arrested. Four Hurt in Collision. Arrested for Death in Upset. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dickenss-son-joins-dickens-league.html | Dickens's Son Joins Dickens League | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bitten-by-dog-in-rum-raid-patrolman-is-attacked-searching-apartment.html | BITTEN BY DOG IN RUM RAID; Patrolman Is Attacked Searching Apartment in West 104th Street. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/second-division-of-the-foam-purse-is-captured-by-grey-hawk-at.html | Second Division of the Foam Purse Is Captured by Grey Hawk at Empire City; GREY HAWK FIRST BY HALF A LENGTH Beats Chattahoochee in Second Division of the Foamat Empire City.MRS. VIAU'S DJINN WINSCaptures First Section With LillieCane 2d--Friedjof NansenTakes Broadview. Mrs. Viau's Djinn Wins. Friedjof Nansen Victor. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jewish-charities-women-at-tea.html | Jewish Charities Women at Tea. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/filene-favors-smith-merchant-says-governors-election-would-aid.html | FILENE FAVORS SMITH.; Merchant Says Governor's Election Would Aid Average Man. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hoover-to-discuss-farm-aid-at-length-in-palo-alto-speech-nominee-in.html | HOOVER TO DISCUSS FARM AID AT LENGTH IN PALO ALTO SPEECH; Nominee in Telegram Gives That Assurance to W.H. Settle, Indiana Agrarian Leader. HE HAS TALK WITH BARRETT Agriculture Considered With the Head of National Farmers' Union, Democrat and Friend. JERSEY VICTORY FORECAST Representative Bacharach Tells Candidate State Will Go Republican by 400,000. Barrett a Friend of Nominee. Expects Heavy Vote in Jersey. HOOVER TO DISCUSS FARM AID AT LENGTH Harry Guggenheim a Caller. Indiana Farmers Debate Stand. Hoover | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/7-security-issues-listed-ey-exchange-18-others-including-new-common.html | 7 SECURITY ISSUES LISTED EY EXCHANGE; 18 Others, Including New Common and Preferred of B.M.T., to Be Admitted When Ready. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/saleema-us-yacht-loses-races-figaro-for-cup-today.html | Saleema, U.S. Yacht, Loses; Races Figaro for Cup Today | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cotton-increases-recovery-in-price-net-gains-of-33-to-39-points.html | COTTON INCREASES RECOVERY IN PRICE; Net Gains of 33 to 39 Points Remain From Sharp Rise of $2 a Bale. PROFIT-TAKING SALES BIG Advance Prompted by Continued Rains in South--European Buying Orders Heavy. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/manasquan-bank-to-double-capital.html | Manasquan Bank to Double Capital. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pangalos-exdictator-freed.html | Pangalos, Ex-Dictator, Freed. | TRUE | | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pennsylvania-suspends-mctigue.html | Pennsylvania Suspends McTigue. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/contracts-granted-for-two-schools-queens-vocational-building-to.html | CONTRACTS GRANTED FOR TWO SCHOOLS; Queens Vocational Building to Cost $538,480 and Seward Park High $1,588,250. PLANS APPROVED FOR THIRD Board of Education Agrees to Construct a Junior High School in Brooklyn. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-dorothy-hagerty-and-louis-munds-wed-bride-dons-gown-she-laid.html | MRS. DOROTHY HAGERTY AND LOUIS MUNDS WED; Bride Dons Gown She Laid Aside When Ceremony Was Abruptly Postponed Last May. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wont-talk-fearing-pirates-inventor-almost-deported.html | Won't Talk Fearing 'Pirates,' Inventor Almost Deported | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/notes-of-social-activities-in-new-york-new-jersey-and-the-summer.html | Notes of Social Activities in New York, New Jersey and the Summer Resorts | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/disclaims-politics-in-move-on-lottery-tuttle-says-he-is-not-trying.html | DISCLAIMS POLITICS IN MOVE ON LOTTERY; Tuttle Says He Is Not Trying to Make Capital Out of Fight on 'Albany Pool.' KNOWS OF 'HUDSON POOL' But Says No Complaints Have Been Filed Against It-- Three Plead Guilty to Mail Charge. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/seek-tyrol-adjustment-austria-and-italy-are-in-parley-chancellor.html | SEEK TYROL ADJUSTMENT.; Austria and Italy Are in Parley, Chancellor Seipel Admits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/prevention-and-cure.html | PREVENTION AND CURE. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/nude-swimmers-arrested-fifteen-youths-get-suspended-sentence-for.html | NUDE SWIMMERS ARRESTED.; Fifteen Youths Get Suspended Sentence for Bathing in the Hudson. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gets-common-stocx-of-utility-company-american-community-power-has.html | GETS COMMON STOCX OF UTILITY COMPANY; American Community Power Has Practically All Shares of General Public Utilities. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/firemens-insurance-co-directors-decide-to-increase-cash-capital-to.html | FIREMEN'S INSURANCE CO.; Directors Decide to Increase Cash Capital to $13,500,000. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/review-of-the-day-in-realty-market-builder-buys-corner-in-sutton.html | REVIEW OF THE DAY IN REALTY MARKET; Builder Buys Corner in Sutton Place Section for SixteenStory House.BRONX MARKET IS ACTIVETrading There Is Featured by a $2,500,000 Housing Project-- Operators Busy in Brooklyn. Transactions in East Side. In Bronx and the | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sir-george-wills-74-philanthropist-dies-tobacco-co-president-was.html | SIR GEORGE WILLS, 74, PHILANTHROPIST, DIES; Tobacco Co. President Was One of England's Wealthiest Men-- Son, 41, Is Heir. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lincoln-fields-entries-close-today.html | Lincoln Fields Entries Close Today. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/two-held-in-perky-death-philadelphians-arrested-as-witnesses-in-new.html | TWO HELD IN PERKY DEATH.; Philadelphians Arrested as Witnesses in New Jersey Murder. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ohio-fuel-gas-sale-approved.html | Ohio Fuel & Gas Sale Approved. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reservists-to-train-at-ft-hancock.html | Reservists to Train at Ft. Hancock. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dill-scores-dry-act-but-will-uphold-it-democratic-nominee-for-new.html | DILL SCORES DRY ACT BUT WILL UPHOLD IT; Democratic Nominee for New Jersey Governor Calls Law 'Most Iniquitous.' | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/raskobs-first-job-paid-750-a-week-worked-as-stenographer-in-pump.html | RASKOB'S FIRST JOB PAID $7.50 A WEEK; Worked as Stenographer in Pump Works to Support Mother, Two Sisters and Brother. JOINED DU PONT INTERESTS Figured in Reorganization of General Motors--Listed in Who's Who as a Republican. A Foe of Intolerance Seeks a New Job. Enters General Motors. Sales Leap Under His Direction. | TRUE | Times Wide World. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rain-shifts-concert-philharmonicsymphony-orchestra-plays-in-great.html | RAIN SHIFTS CONCERT; Philharmonic-Symphony Orchestra Plays in Great Hall. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bosnia-moslems-end-veil-follow-example-of-turkey-in-emancipation-of.html | BOSNIA MOSLEMS END VEIL.; Follow Example of Turkey in Emancipation of Women. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/calls-husband-elusive-wife-says-he-moves-so-often-suit-for.html | CALLS HUSBAND ELUSIVE.; Wife Says He Moves So Often Suit for Separation Is Hard to Bring. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/utahmontana-air-mail-near.html | Utah-Montana Air Mail Near. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/thugs-attack-shop-after-labor-row-employes-terrorized-one-is-beaten.html | THUGS ATTACK SHOP AFTER LABOR ROW; Employes Terrorized, One Is Beaten as Three Gangsters Raid Newark Factory. DEMAND OWNER QUIT CITY Then Depart With Pistol Volley-- Negro Escapes by 3-Story Leap-- Threats Clue to Assailants. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/real-estate-transfers.html | REAL ESTATE TRANSFERS. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/murray-hill-hotel-fined-in-zone-case-apartment-structure-and-its.html | MURRAY HILL HOTEL FINED IN ZONE CASE; Apartment Structure and Its "Ship Grill" Each Held to Violate Restriction. BOTH WILL TAKE APPEAL Decision May Have Wide Effect on Business in Residential Areas, Counsel Declares. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plattsburg-spirits-revive-citizen-soldiers-enthusiasm-waxes-as.html | PLATTSBURG SPIRITS REVIVE; Citizen Soldiers' Enthusiasm Waxes as Weather Clears. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dr-stratton-to-serve-on-navy-board.html | Dr. Stratton to Serve on Navy Board | TRUE | Special to The New York Times. | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hg-duval-estate-put-at-15000.html | H.G. Duval Estate Put at $15,000. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/aids-insured-veterans-bureau-office-here-to-receive-premiums-on.html | AIDS INSURED VETERANS.; Bureau Office Here to Receive Premiums on Policies. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lg-mccarthy-heads-canada-life.html | L.G. McCarthy Heads Canada Life. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/building-plans.html | BUILDING PLANS. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/montreal-beats-newark-thormahlen-holds-bears-in-check-in-7-to-3.html | MONTREAL BEATS NEWARK.; Thormahlen Holds Bears in Check in 7 to 3 Victory. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-mossgrove-engaged-steubenville-girl-to-wed-eugene-j-v.html | MISS MOSSGROVE ENGAGED; Steubenville Girl to Wed Eugene J. V. Detmer--Other Betrothals. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/two-homes-get-babcock-estate.html | Two Homes Get Babcock Estate. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ataloa-pleads-for-indian-native-princess-addresses-womans-mission.html | ATALOA PLEADS FOR INDIAN.; Native Princess Addresses Woman's Mission Conference at Northfield. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/court-defers-ruling-on-new-graham-trial-to-wait-till-smith-hears.html | COURT DEFERS RULING ON NEW GRAHAM TRIAL; To Wait Till Smith Hears Plea of Policeman--Counsel Offers Confession of Convict. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mcconnell-reelected-in-jersey.html | McConnell Re-elected in Jersey. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/british-exports-increase-were-in-june-10000000-greater-than-in-same.html | BRITISH EXPORTS INCREASE.; Were In June $10,000,000 Greater Than in Same Month Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/toronto-arrests-8-for-150000-theft-detectives-here-aided-in-tracing.html | TORONTO ARRESTS 8 FOR $150,000 THEFT; Detectives Here Aided in Tracing Five Men and ThreeWomen After Mail Robbery.MILK BOTTLE AS A CLUE Fingerprints Lead to Convict Who Had Been a Postal TruckDriver. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plan-to-increase-height-of-times-square-building.html | Plan to Increase Height Of Times Square Building | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/palmer-meets-grove-tomorrow.html | Palmer Meets Grove Tomorrow. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/transport-sailing-for-porto-rico.html | Transport Sailing for Porto Rico. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/community-trusts-gifts-appropriations-totaling-23040-made-for-nine.html | COMMUNITY TRUST'S GIFTS.; Appropriations Totaling $23,040 Made for Nine Charities. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/theatrical-agents-get-labor-charter-federation-unionizes-american.html | THEATRICAL AGENTS GET LABOR CHARTER; Federation Unionizes American and Canadian Managers--To Invite Press Agents. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fate-of-hawks-nest-settled-by-7-golf-balls-found-in-it.html | Fate of Hawk's Nest Settled By 7 Golf Balls Found in It | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors in the Limelight. Trials of the Speculator. In the Commission Houses. The Pressure on Government Bonds. Effects of the Chicago Rate. Banks and the Federal Reserve. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plans-1500mile-hike-at-76-philadelphia-lawyer-walks-forty-miles-to.html | PLANS 1,500-MILE HIKE AT 76; Philadelphia Lawyer Walks Forty Miles to Test Physical Fitness. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jury-duty-falls-mostly-to-clerks-salesmen-furnish-next-largest.html | JURY DUTY FALLS MOSTLY TO CLERKS; Salesmen Furnish Next Largest Number, Survey of Merchants' Association Shows. WANTS MORE EXECUTIVES Asserts Convictions Would Increase if Greater Number of Business Men Served. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/red-sox-release- | Red Sox Release Garrison. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/runaway-horse-hurts-two-drags-junk-wagon-along-first-avenue-when.html | RUNAWAY HORSE HURTS TWO; Drags Junk Wagon Along First Avenue When Horn Frightens It. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes Passaic County Borrows. Offering for Chicago. Union Township's Loan. Scarsdale to Open Bids. Irondequoit to Finance. Newport, Vt., Sells Bonds. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/stone-hurled-into-train-strikes-new-haven-passenger-on-head-at.html | STONE HURLED INTO TRAIN.; Strikes New Haven Passenger on Head at 125th Street Station. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/loses-in-income-tax-test-leo-s-bing-fails-on-appeal-to-recover.html | LOSES IN INCOME TAX TEST.; Leo S. Bing Fails on Appeal to Recover $100,000. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pirates-beat-phils-41-extend-streak-to-5-straightrain-halts-game-in.html | PIRATES BEAT PHILS, 4-1.; Extend Streak to 5 Straight--Rain Halts Game in Sixth. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/67-go-to-study-in-france-university-of-delaware-group-from-thirty.html | 67 GO TO STUDY IN FRANCE.; University of Delaware Group From Thirty Schools Will Sail Today. | TRUE | Special to The New York Times. | C1B 782549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/youngsters-cheer-tunney-in-workout-boys-from-nearby-camp-form.html | YOUNGSTERS CHEER TUNNEY IN WORKOUT; Boys From Near-By Camp Form Delighted Gathering at Speculator Quarters. BUSY DAY FOR CHAMPI0N Goes Six Rounds Against Mays and Vidabeck--Shows New Power With Hands. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/harriss-tames-browns-yields-only-7-hits-as-red-sox-triumph-by-4-to.html | HARRISS TAMES BROWNS.; Yields Only 7 Hits as Red Sox Triumph by 4 to 3. | TRUE | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/good-luck-message-is-sent-by-wilbur-to-olympic-team.html | Good Luck Message Is Sent By Wilbur to Olympic Team | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/heeney-gets-taste-of-emanuels-skill-obliged-to-step-faster-in.html | HEENEY GETS TASTE OF EMANUEL'S SKILL; Obliged to Step Faster in OneRound Clash Than inPrevious Workouts.IS KEPT AT A DISTANCE Fails to Drive In, as Is His Custom --Sparring to Be at NightFrom Now On. | TRUE | Special to The New York Times. | C1B 782549 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/urges-restraint-of-radio-concerns-trade-boards-counsel-asks-it-not.html | URGES RESTRAINT OF RADIO CONCERNS; Trade Board's Counsel Asks It Not to Dismiss Charges of Monopoly. UNFAIR ACTIONS ALLEGED Radio Corporation, American Telephone, Westinghouse andOthers Accused. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yachts-in-joint-cruise-to-sail-from-greenwich-to-port-jefferson-to.html | YACHTS IN JOINT CRUISE.; To Sail From Greenwich to Port Jefferson to New London. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-murray-hill-not-fined-it-caters-to-transients-and-is-not.html | THE MURRAY HILL NOT FINED; It Caters to Transients and Is Not Involved in Zoning Violation Case. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dr-mclean-joins-botanical-garden.html | Dr. McLean Joins Botanical Garden. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ernest-urchs-dies-sponsor-of-music-official-of-steinway-sons-for.html | ERNEST URCHS DIES; SPONSOR OF MUSIC; Official of Steinway & Sons for Many Years--Friend and Adviser of Noted Musicians. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/freight-is-moved-faster-new-record-for-may-established-at-312-miles.html | FREIGHT IS MOVED FASTER.; New Record for May Established at 31.2 Miles a Car a Day. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/times-square-shuttle-service-speeded-up-to-ease-congestion.html | Times Square Shuttle Service Speeded Up to Ease Congestion | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/will-rogers-sees-sense-in-new-democratic-move.html | Will Rogers Sees Sense In New Democratic Move | TRUE | WILL ROGERS. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/galvin-is-new-head-of-port-authority-succeeds-to-the-chairmanship.html | GALVIN IS NEW HEAD OF PORT AUTHORITY; Succeeds to the Chairmanship Held by Ex-Gov. Silzer--Gen. Heppenheimer Seated. FERGUSON IS VICE CHAIRMAN $515,709 Contract for New Jersey and Staten Island Bridge Let to Boston Concern. Named to Five-Year Term. Bridge Contract Awarded. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/utility-to-increase-stock-commonwealth-power-wants-to-add-500000.html | UTILITY TO INCREASE STOCK; Commonwealth Power Wants to Add 500,000 Preferred Shares. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes St. Lawrence County's Call. Irondequoit's Second Issue. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/aau-meeting-date-set.html | A.A.U. Meeting Date Set. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/katharine-m-lyon-to-wed-jf-kidde-vassar-graduates-engagement.html | KATHARINE M. LYON TO WED J.F. KIDDE; Vassar Graduate's Engagement Announced by Her Parents, Mr. and Mrs. W.D. Lyon. MISS DEETJEN BETROTHED Montclair (N.J.) Girl to Marry Ernest C. Hinck Jr., son of Former Mayor of Montclair. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/markets-in-london-paris-and-berlin-british-prices-steady-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Steady With Moderate Falls in Industrials-- Settlement Concludes Quietly. LONDON MONEY EASIER French Trading Shows Continuation of Decline--Weak German Boerse Develops Resistance. London Closing Prices. Rally in Paris Subsides. Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/miss-grilli-weds-romolo-angelone-italian-ambassador-the-best-man-at.html | MISS GRILLI WEDS ROMOLO ANGELONE; Italian Ambassador the Best Man at Ceremony in St. Patrick's Cathedral.RECEPTION ON SATURNIABridegroom Is a Diplomatist and His Bride a Lawyer--OtherMarriages. Wedding Trip to Italy. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/money.html | MONEY. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/breaks-100-to-capture-shoot.html | Breaks 100 to Capture Shoot. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/old-glass-brings-135000-briton-outbids-duveen-for-stained-windows.html | OLD GLASS BRINGS $135,000.; Briton Outbids Duveen for Stained Windows Dating Back to 1503. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/to-absorb-4-subsidiaries-st-loutssan-francisco-obtains-authority.html | TO ABSORB 4 SUBSIDIARIES.; St. Louts-San Francisco Obtains Authority From I.C.C. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/onebottle-smugglers-paid-16000-in-fines-at-border.html | One-Bottle Smugglers Paid $16,000 in Fines at Border | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heat-wave-hits-england-with-temperature-in-the-eighties-crowds-seek.html | HEAT WAVE HITS ENGLAND.; With Temperature in the Eighties. Crowds Seek the Sea. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-goes-on-strike-in-rosario-argentina.html | Business Goes on Strike In Rosario, Argentina | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/three-indicted-for-fraud-officials-of-italian-finance-company-and.html | THREE INDICTED FOR FRAUD.; Officials of Italian Finance Company and Salesmen Held on Six Counts. | TRUE | | C1B 782550 |

| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782550 |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yugoslav-general-appointed-premier-king-asks-for-a-nonpartisan.html | Yugoslav General Appointed Premier; King Asks for a Non-Partisan Government | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/airplane-beacon-lighted-chamberlin-turns-on-current-for-giant.html | AIRPLANE BEACON LIGHTED.; Chamberlin Turns On Current for Giant "Pathfinder" Here. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/television-shows-panoramic-scene-carried-by-sunlight-steps-out-of.html | TELEVISION SHOWS PANORAMIC SCENE CARRIED BY SUNLIGHT; 'Steps Out of Laboratory' in a Successful Test Which Records Tennis Exhibition.GLARING LIGHT NOT NEEDEDImproved Sensitivity of thePhoto-Electric Cell PermitsUse Even on Cloudy Days. WIDER FIELD IN THE FUTURE Experiment Forecasts Time WhenOutdoor Spectacles Can Be Broadcast Over Great Distances. Possibilities Are Discussed. Lens Swung Back and Forth. TELEVISION SHOWS IN SUNLIGHT MEDIUM | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gen-embury-p-clark-civil-war-veteran-dies-at-83-after-an-operation.html | GEN. EMBURY P. CLARK.; Civil War Veteran Dies at 83 After an Operation for Appendicitis. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rain-drives-29-more-sandinistas-in.html | Rain Drives 29 More Sandinistas In. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fights-shonts-suit-pj-fuller-asks-for-vacation-of-149485-judgment.html | FIGHTS SHONTS SUIT.; P.J. Fuller Asks for Vacation of $149,485 Judgment. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/philadelphia-judge-jails-his-accuser-registrar-who-testified-in.html | PHILADELPHIA JUDGE JAILS HIS ACCUSER; Registrar Who Testified in Vare Hearing Is Committed Next Day as Disorderly. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/boats-race-abroad-today-us-and-british-6meter-yachts-to-meet-on-the.html | BOATS RACE ABROAD TODAY.; U.S. and British 6-Meter Yachts to Meet on the Clyde. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/west-indies-team-wins-touring-cricketers-score-in-england-bartlett.html | WEST INDIES TEAM WINS.; Touring Cricketers Score in England -- Bartlett Breaks Finger. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/garden-party-for-babies-hospital.html | Garden Party for Babies' Hospital. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/10000-for-monkey-bite-colorado-hotel-guest-wins-suit-for-damaged.html | $10,000 FOR MONKEY BITE.; Colorado Hotel Guest Wins Suit for Damaged Nose. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/daniels-criticizes-raskobs-wet-talk-says-he-has-no-right-to-make.html | DANIELS CRITICIZES RASKOB'S WET TALK; Says He Has No Right to Make Issues Not in the Party Platform. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/browns-bunch-hits-and-beat-red-sox-win-third-game-of-series-at.html | BROWNS BUNCH HITS AND BEAT RED SOX; Win Third Game of Series at Boston When MacFayden Weakens in Sixth, 3-1. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/railroad-honors-11-today-for-heroism-new-york-central-president.html | RAILROAD HONORS 11 TODAY FOR HEROISM; New York Central President Will Present Medals of Valor to Employes Who Risked Lives. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/awards-subway-contract-board-lets-4880737-job-for-jay-and-smith-st.html | AWARDS SUBWAY CONTRACT; Board Lets $4,880,737 Job for Jay and Smith St. Link in Brooklyn. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-jackson-defeated-medalist-bows-to-mrs-stevens-in-greenwich-golf.html | MRS. JACKSON DEFEATED.; Medalist Bows to Mrs. Stevens in Greenwich Golf, 1 Up. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/byrds-plane-over-mexico-test-fliers-express-wish-to-meet-general.html | BYRD'S PLANE OVER MEXICO; Test Fliers Express Wish to Meet General Obregon. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/waterway-advocates-see-port-threatened-great-lakeshudson-river.html | WATERWAY ADVOCATES SEE PORT THREATENED; Great Lakes-Hudson River Association Seeks Aid forShipping. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/1928-farm-wages-lower-industrial-unemployment-causes-drop-bureau.html | 1928 FARM WAGES LOWER.; Industrial Unemployment Causes Drop, Bureau States. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/sweden-mourns-malmgren-youthful-scientist-had-won-fame-as-a.html | SWEDEN MOURNS MALMGREN.; Youthful Scientist Had Won Fame as a Meteorologist. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/acquires-terminal-freezing.html | Acquires Terminal Freezing. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fix-six-new-grades-in-rubber-trading-exchange-amends-bylaws-to.html | FIX SIX NEW GRADES IN RUBBER TRADING; Exchange Amends By-Laws to Provide for Second Contract on Blanket and Brown Crepes. WILL BE EFFECTIVE SEPT. 1 Grades Tenderable Against Exchange Contracts to Include90% of World Crude Output. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/indians-win-in-10th-21-langford-scores-on-burnss-single-and.html | INDIANS WIN IN 10TH, 2-1.; Langford Scores on Burns's Single and Senators Lose. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/byron-burr-stowe-harriman-manager-in-caucasus-dies-of-sleeping.html | BYRON BURR STOWE.; Harriman Manager in Caucasus Dies of Sleeping Sickness. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/brearley-school-for-girls-to-move-new-building-will-be-erected-at.html | BREARLEY SCHOOL FOR GIRLS TO MOVE; New Building Will Be Erected at 83d Street and East River. READY IN FALL OF 1930 Private Institute Founded in 1884 by Group That Included Jerome Bonaparte. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/strangler-lewis-to-tour-europe.html | Strangler Lewis to Tour Europe. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/women-to-be-fliers-says-miss-earhart-will-have-place-in-aviation-as.html | WOMEN TO BE FLIERS, SAYS MISS EARHART; Will Have Place in Aviation as They Now Have in Motoring, She Asserts.BOOK TO TELL OF OCEAN HOPShe Will Write Volume to Be Readyin Fall--Breakfasts at Arnold,Constable & Co. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/slater-appeal-ends-british-judges-delay-decision-on-claim-to.html | SLATER APPEAL ENDS.; British Judges Delay Decision on Claim to Innocence. | TRUE | | C1B 782550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/matsuyama-breaks- | Matsuyama Breaks Even. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/says-illness-costs-america-15-billions-dr-folks-tells-paris-welfare.html | SAYS ILLNESS COSTS AMERICA 15 BILLIONS; Dr. Folks Tells Paris Welfare Conference Victims Pay Nearly All of This Annual Bill. URGE DISTRIBUTION OF LOSS But Stresses the Primary Need of Preventing Sickness--Congress Ends a Long Session. Dr. Folks Made Wide Study. Contrasts European Methods. Work of Conference Lauded. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/white-calls-smith-menace-to-nation-emporia-editor-assails-governor.html | WHITE CALLS SMITH MENACE TO NATION; Emporia Editor Assails Governor as Tammany 'Prophet' in Kansas Speech. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obregon-thanks-hammond-message-makes-engineer-optimistic-for.html | OBREGON THANKS HAMMOND; Message Makes Engineer Optimistic for Mexico's Future. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hungary-expels-posturing-prince-police-say-claimant-to-bourbon.html | HUNGARY EXPELS POSTURING 'PRINCE'; Police Say Claimant to Bourbon Title Is an American Named Oliky. SOUGHT $1,500 LOAN Prisoner, Boasting Royal Spanish Blood, Declared He Was Representing Wall Street Interests. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fourniers-homer-wins-for-bears-76-his-drive-in-tenth-enables-newark.html | FOURNIER'S HOMER WINS FOR BEARS, 7-6; His Drive in Tenth Enables Newark to Take Lead in Series Against Montreal. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/robins-battle-reds-to-a-scoreless-tie-mound-duel-of-moss-and-luque.html | ROBINS BATTLE REDS TO A SCORELESS TIE; Mound Duel of Moss and Luque Ended by Cloudburst in Ninth Inning. ROBIN HURLER IS SUPREME He Yields Only 3 Hits to Luque's 6 --Reds Have Two on Bases When Rain Haits Game. Luque Has Close Call. Moss Holds Reds Fast. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hammond-annexes-regatta-feature-pilots-miss-westchester-2d-to.html | HAMMOND ANNEXES REGATTA FEATURE; Pilots Miss Westchester 2d to Victory in Hydroplane Event at Rye. FIVE NAVAL PLANES RACE Fleet From Rockaway Thrills Crowd With Stunt Flying--Lieutenant Iseman Wins Trophy. Bowland Wins With Outboard. Naval Planes Compete. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/25mile-race-tonight-georgetti-among-riders-to-enter-in-motor-paced.html | 25-MILE RACE TONIGHT.; Georgetti Among Riders to Enter in Motor Paced Event. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hussey-and-2-other-unselected-athletes-discovered-as-stowaways-on.html | Hussey and 2 Other Unselected Athletes Discovered as Stowaways on Olympic Ship; Friends Stowed Him Away. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/car-foundry-co-elects.html | Car & Foundry Co. Elects. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/coakleys-78-leads-nj-junior-golfers-tops-qualifiers-but-bows-to.html | COAKLEY'S 78 LEADS N.J. JUNIOR GOLFERS; Tops Qualifiers, but Bows to Clark, 1 Up, in First Round of Title Play. KAMMER REGISTERS A 79 Advances to the Semi-Final by Beating Ford, 6 and 5-- Plays Clark | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-towne-will-run-for-mayor-of-holyoke-got-hunch-she-is-needed.html | Mrs. Towne Will Run for Mayor of Holyoke; 'Got Hunch' She Is Needed; Opposes 'Gang' | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/clifford-warren-smith-new-york-clubman-marries-claire-luce-former.html | Clifford Warren Smith, New York Clubman, Marries Claire Luce, Former 'Follies' Dancer | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/when-all-dress-alike.html | WHEN ALL DRESS ALIKE. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/west-indians-in-match-today.html | West Indians in Match Today. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fisher-is-on-nominating-committee.html | Fisher Is on Nominating Committee. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/censures-bay-state-dry-leader.html | Censures Bay State Dry Leader. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/chile-and-peru-move-nearer-to-agreement-ambassador-davilas-call-on.html | CHILE AND PERU MOVE NEARER TO AGREEMENT; Ambassador Davila's Call on Kellogg Seen as Step to End Tacna-Arica Dispute. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. American Home Products. Otis Elevator. General Electric Company. Bohn Aluminum and Brass Corp. Industrial Rayon Company. American International Corp. Walgreen Company. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/suspends-the-license-of-newark-fight-club-commissioner-acts-after.html | SUSPENDS THE LICENSE OF NEWARK FIGHT CLUB; Commissioner Acts After Attack on Writer on Leaving Laurel Garden. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/allison-and-bell-reach-semifinal-are-extended-by-aydelotte-and.html | ALLISON AND BELL REACH SEMI-FINAL; Are Extended by Aydelotte and Appel Respectively in Singles Play.SHIELDS ALSO ADVANCESConquers Bernstein While MercurEliminates Hoogs in the StateTitle Tennis. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/4-tied-in-lawn-bowling-essex-montclair-brooklyn-and-van-cortlandt.html | 4 TIED IN LAWN BOWLING.; Essex, Montclair, Brooklyn and Van Cortlandt Lead League. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/biloxi-grand-jury-formed-mrs-willebrandt-opens-inquiry-in.html | BILOXI GRAND JURY FORMED.; Mrs. Willebrandt Opens Inquiry in Mississippi Scandals. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/block-island-race-has-record-entry-new-york-acs-annual-run-for.html | BLOCK ISLAND RACE HAS RECORD ENTRY; New York A.C.'s Annual Run for Yachts and Power Boats to Be Held Tomorrow. COURSE COVERS 100 MILES Sailing Craft to Start at Noon, Motor Boats at 1 o'Clock-- Dinner Dance Tonight. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/kynaston-gains-round-in-bergen-tennis-play-advances-to-semifinal.html | KYNASTON GAINS ROUND IN BERGEN TENNIS PLAY; Advances to Semi-Final With Ondo, Ewing and Hemmi in County Tournament. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/midnight-show-at-the-columbia.html | Midnight Show at the Columbia. | TRUE | | C1B 782550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/old-oil-boundaries-ended-by-standard-new-jersey-company-orbanizes.html | OLD OIL BOUNDARIES ENDED BY STANDARD; New Jersey Company Orbanizes Subsidiary to Invade Pennsylvania Field. ATLANTIC NOW A RIVAL Rockefellers Reported to Have Sold Their Stock Holdings in That Company. Rockefellers Sell Holdings. Others May Ignore Zones. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cotton-committee-named-group-of-15-chosen-by-exchange-to-prepare.html | COTTON COMMITTEE NAMED.; Group of 15 Chosen by Exchange to Prepare for Control Body. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/canada-aids-tourists-customs-officers-will-help-them-to-make-out.html | CANADA AIDS TOURISTS.; Customs Officers Will Help Them to Make Out Permits. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/confirming-montauks-parks.html | CONFIRMING MONTAUK'S PARKS. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/favorites-advance-at-providence-net-doeg-jones-abe-and-beals-reach.html | FAVORITES ADVANCE AT PROVIDENCE NET; Doeg, Jones, Abe and Beals Reach Semi-Final Round in Rhode Island Tourney. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/old-john-st-church-plans-skyscraper-american-cradle-of-methodism-to.html | OLD JOHN ST. CHURCH PLANS SKYSCRAPER; American 'Cradle of Methodism' to Form Base for a 30Story Building.NO CAMPAIGN FOR FUNDS But Trustee Is Silent on Financing of Structure Which May HouseNational Church Offices. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/junkers-gift-plane-reaches-afghan-ruler-german-crew-flies-the.html | JUNKERS GIFT PLANE REACHES AFGHAN RULER; German Crew Flies the Machine 4,000 Miles to Kabul--Talk of Mail Service. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/eastern-passenger-agents-meet.html | Eastern Passenger Agents Meet. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/financial-markets-continued-decline-in-stocks-call-money-8-new-york.html | FINANCIAL MARKETS; Continued Decline in Stocks-- Call Money 8%, New York Bank Rate Raised. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-business-world-adopt-hallmark-for-hosiery-hird-heads-market.html | THE BUSINESS WORLD; Adopt Hallmark for Hosiery. Hird Heads Market Committee. Zone 1 Wholesalers Meet. Markdown Study Broadened. Shirts for Children's Day. Holds Hearing on Corkwood. Leased Departments Increasing. Children's Lines Ape Elders'. Advance Orders on Kid Gloves. Gray Goods Still Drag. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hancock-loses-by-4-and-3.html | Hancock Loses by 4 and 3. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/will-dump-500000-liquor-at-sea.html | Will Dump $500,000 Liquor at Sea. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mexican-church-peace-is-denied.html | Mexican Church Peace Is Denied. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-hurd-finalist-beats-niss-perry-will-oppose-miss-quier-today-for.html | MRS. HURD FINALIST, BEATS NISS PERRY; Will Oppose Miss Quier Today for Griswold Trophy in Shenecossett Golf. SCORES AN EASY VICTORY Mrs. Hurd Takes Seven Holes on First Nine, Then Wins Match by 7 and 6. Mrs. Hurd's Play Accurate. Miss Perry Wins Eleventh. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/burgle-and-barrier.html | Burgle and Barrier | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/tunney-indisposed-but-batters-mates-champion-shows-new-power-and.html | TUNNEY INDISPOSED BUT BATTERS MATES; Champion Shows New Power and Speed in Ring Despite a Stomach Ailment. BLOW NEARLY FLOORS MAYS Commission Sets Tuesday as Deadline for $10,000 Forfeits ofBoth Tunney and Heeney. Mays Caught Off Balance. Champion Jars Vidabeck. Commission Rules on Forfeits. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/carnegie-partner-ar-peacock-dies-one-of-the-young-men-whom.html | CARNEGIE PARTNER, A.R. PEACOCK, DIES; One of the 'Young Men' Whom Steelmaster Led to Fortune in the Nineties. HAD TALENT AS SALESMAN Was Discovered by Fellow Native of Dunfermline Accidentally While Selling Dry Goods. Obtains an Immense Order. President of Burns Society. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/democratic-draft-on-in-westchester-county-committee-faces-need-to.html | DEMOCRATIC DRAFT ON IN WESTCHESTER; County Committee Faces Need to Call on Party Men to Fill Slate for the Campaign. CANDIDATES FOR TWO POSTS Judges Appel and Otto Are Up for Election--Meeting Is Set for July 18 to Plan Ticket. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rules-against-miner-edgar-receivers.html | Rules Against Miner Edgar Receivers | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cards-rout-giants-11-to-1-in-downpour-st-louis-batters-fitzsimmons.html | CARDS ROUT GIANTS, 11 TO 1, IN DOWNPOUR; St. Louis Batters Fitzsimmons and Buckeye--Game Curtailed to 5  Innings.HAINES ALLOWS FIVE HITSHis Mates Score Five Times in FirstInning Assault--Harper DrivesBall Over Stands. Haines Baffles Giants. Fitzsimmons Batted Out. Cards Keep Up Assault. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/home-products-to-get-kolynos.html | Home Products to Get Kolynos. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heeney-autographs-in-moori-pens-good-luck-in-tribal-form.html | Heeney Autographs in Moori; Pens Good Luck in Tribal Form | TRUE | Special to The New York Times. | C1B 782550 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/frederick-w-griffith-exnew-york-state-senator-dies-suddenly-in.html | FREDERICK W. GRIFFITH.; Ex-New York State Senator Dies Suddenly in California. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-jr-greggs-burial-funeral-service-held-at-the-church-of-the.html | MRS. J.R. GREGG'S BURIAL.; Funeral Service Held at the Church of the Transfiguration. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/baltimore-gets-hubbell.html | Baltimore Gets Hubbell. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/four-tie-for-golf-medal-haviland-jones-oreilly-and-jackson-score-75.html | FOUR TIE FOR GOLF MEDAL.; Haviland, Jones, O'Reilly and Jackson Score 75 at Brooklawn. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/foreign-stocks-weak-in-berlin.html | Foreign Stocks Weak in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/thaw-sails-resentful-at-britain.html | Thaw Sails, Resentful at Britain. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bronx-loses-trot-to-hollyrood-dick-suffers-first-defeat-of-the-year.html | BRONX LOSES TROT TO HOLLYROOD DICK; Suffers First Defeat of the Year in 2:18 Class Event at Springfield. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-phantom-lover-here-sept-5.html | "The Phantom Lover" Here Sept. 5. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rubber-futures-quiet-little-interest-on-local-exchange-london.html | RUBBER FUTURES QUIET.; Little Interest on Local Exchange-- London Closes Dull. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gov-smith-enjoins-aides-to-get-busy-urges-committeemen-to-help.html | GOV. SMITH ENJOINS AIDES TO 'GET BUSY'; Urges Committeemen to Help Raskob Put Campaign on High Efficiency Plane. WANTS WOMEN IN FIGHT Seeks Wider Recognition for Them--Agrees to Make More Speeches on Leaders' Plea. Rush of Campaign Expected. Praises Governor's Record. GOV. SMITH ENJOINS AIDES TO 'GET BUSY' Campaign Plans Discussed. Gerry to Build Up Contacts. Colonel Lehman Starts Work. Raskob's Selection Hailed. | TRUE | By W.a. Warn. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/giants-purchase-hubbell-texas-league-southpaw-brings-record.html | GIANTS PURCHASE HUBBELL; Texas League Southpaw Brings Record Price--Reports Soon. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/women-swimmers-lease-site.html | Women Swimmers Lease Site. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/changes-sailing-time-to-portland.html | Changes Sailing Time to Portland. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/celebrates-its-50th-year-rockaway-hunting-club-holds-anniversary.html | CELEBRATES ITS 50TH YEAR.; Rockaway Hunting Club Holds Anniversary Dinner at Cedarhurst. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/texas-bishop-to-vote-for-hoover.html | Texas Bishop to Vote for Hoover. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rate-injunction-denied-to-shippers-freight-schedules-in-east.html | RATE INJUNCTION DENIED TO SHIPPERS; Freight Schedules in East, SouthEast and Southwest AreEffective Saturday. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/stallingss-condition-serious.html | Stallings's Condition Serious. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/high-court-flouted-in-hoboken-award-city-gave-garbage-contract-to.html | HIGH COURT FLOUTED IN HOBOKEN AWARD; City Gave Garbage Contract to Official's Brother on High Bid, Committee Hears. DEMANDS BARRED OTHERS Safety Head's Sister Supplied $25,000 Bond--'Family' Firm Taxed $13.85 on Big Assets. JURY DROPS VOTE INQUIRY Hudson Panel Relieved After Two' Uphold Party Switch--McDonald Refuses to Resign. Says Mother Gave Her Money. Company Paid $13.85 City Tax. Peluso Barred by Commission. Denies Cash Was Commissioner's. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/postmasters-paid-tribute-new-admits-he-found-republicans-assessed.html | POSTMASTERS PAID TRIBUTE, NEW ADMITS; He Found Republicans Assessed Appointees, but Asserts That Democrats Did, Too. DEFENDS HIS DEPARTMENT Senator Brookhart, Back From Inquiry in Georgia, Lauds Secretary's Action on Cases. Says New Acted Promptly. Alleges Collection of $350. Letters by Democrat Submitted. POSTMASTERS PAID TRIBUTE, NEW ADMITS Says Clerk Stole Funds. Removal Was Ordered. New Defends Department. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/capablanca-coming-here-due-monday-en-route-to-international-chess.html | CAPABLANCA COMING HERE.; Due Monday En Route to International Chess Tourney. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/worlds-best-riflemen-get-welcome-on-reaching-holland.html | World's Best Riflemen Get Welcome on Reaching Holland | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-lapham-golf-victor-her-91-is-low-gross-in-westchester-fairfield.html | MRS. LAPHAM GOLF VICTOR.; Her 91 Is Low Gross in Westchester Fairfield Tourney. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bream-blanks-toronto-yields-4-hits-in-duel-with-leverenz-as-jersey.html | BREAM BLANKS TORONTO.; Yields 4 Hits in Duel With Leverenz as Jersey City Wins, 3-0. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/root-beats-braves-41-breaks-losing-streak-of-7-straight-games-as.html | ROOT BEATS BRAVES, 4-1.; Breaks Losing Streak of 7 Straight Games as Cubs Win. | TRUE | | C1B 782550 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/admits-he-carried-dummies-on-rolls-bronx-street-cleaning-foreman.html | ADMITS HE CARRIED 'DUMMIES' ON ROLLS; Bronx Street Cleaning Foreman Declares Lougheed and Oswald Ordered Fraud. ONCE FINED FOR REFUSING And Feared Loss of Job and Pension if He Disobeyed, Schmilowitz Tells Court at Trial. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yankees-again-bow-to-the-tigers-42-wildness-of-johnson-and-moore.html | YANKEES AGAIN BOW TO THE TIGERS, 4-2; Wildness of Johnson and Moore, Who Force in 2 Runs, Gives Game to Detroit. YANKS FORGE AHEAD IN 8TH Detroit Then Fills Bases and Moore Is Called to Mound--Costly Pass Ends It. Wingo Ambles Across Plate. Yanks Forge Ahead in 8th. Another Run Forced In. | TRUE | By James R. Harrison. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/tokio-discounts-peking-war-talk-doubts-nationalists-are-preparing.html | TOKIO DISCOUNTS PEKING WAR TALK; Doubts Nationalists Are Preparing to Send an ArmyInto Manchuria.MUKDEN IN PACIFIC MOODJapanese Are Preparing for Early Negotiations With the NankingRegime. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/twelve-are-arrested-in-bronx-drug-ring-police-and-federal-agents.html | TWELVE ARE ARRESTED IN BRONX DRUG RING; Police and Federal Agents Raid Apartment After Hearing of Narcotic Peddling. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gilpin-eliminates-adams-in-4th-round-wins-3set-match-in-mohonk-lake.html | GILPIN ELIMINATES ADAMS IN 4TH ROUND; Wins 3-Set Match in Mohonk Lake Invitation Tennis--Miss Fensterer Victor. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/weeks-gold-exports-most-of-total-of-25620000-went-to-france5211000.html | WEEK'S GOLD EXPORTS.; Most of Total of $25,620,000 Went to France--$5,211,000 Received. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/advertisers-split-on-convention-city-berlin-after-board-recommends.html | ADVERTISERS SPLIT ON CONVENTION CITY; Berlin, After Board Recommends Minneapolis, Carries Fight to Floor, Which Favors It. GOVERNORS ARE TO DECIDE Delegates End Session at Detroit With Visit to Ford Industries --Many Fly Over City. Overseas Men Carry on Fight. French Delegate Backs Berlin. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/less-cottonseed-crushed-census-bureau-publishes-statistics-for-last.html | LESS COTTONSEED CRUSHED; Census Bureau Publishes Statistics for Last Eleven Months. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/queen-marie-is-not-coming-here.html | Queen Marie Is Not Coming Here. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/title-tennis-tomorrow-richmond-county-championship-to-start-at.html | TITLE TENNIS TOMORROW.; Richmond County Championship to Start at Clifton Club. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/raskob-in-union-league-joined-philadelphia-republican-organization.html | RASKOB IN UNION LEAGUE.; Joined Philadelphia Republican Organization Ten Years Ago. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/wright-wins-two- | Wright Wins Two Matches. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gladys-fowlkes-to-wed-to-become-bride-of-dr-jw-bennett-fellow.html | GLADYS FOWLKES TO WED.; To Become Bride of Dr. J.W. Bennett, Fellow Resident of Patchogue. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/herons-140-heads-eastern-open-golf-reading-pa-professional-shoots.html | HERON'S 140 HEADS EASTERN OPEN GOLF; Reading (Pa.) Professional Shoots 67 in Second Round Over Wolf Hollow Course. KLEIN DUPLICATES FEAT But Previous 77 Puts Him in Tie for Third--Boomer in Second Place. Qualified for Open. Heat Works Differently. Boomer Leads Macfarlane. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lutheran-budget-up-2500000.html | Lutheran Budget Up $2,500,000. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bank-suit-testimony-ends-action-over-journal-square-stock-to-be.html | BANK SUIT TESTIMONY ENDS; Action Over Journal Square Stock to Be Summed Up Tuesday. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/howard-elliotts-funeral-today.html | Howard Elliott's Funeral Today. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/job-cost-1000-a-year-says-cemetery-head-paid-2000-for-post-brooklyn.html | JOB COST $1,000 A YEAR SAYS CEMETERY HEAD; Paid $2,000 for Post, Brooklyn Superintendent Testifies, but Won't Tell Income. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hungarian-general-killed-in-explosion-another-general-officers-and.html | HUNGARIAN GENERAL KILLED IN EXPLOSION; Another General, Officers and Soldiers Hurt in Blast Laid to Defective Powder. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rediscount-rate-up-to-5-per-cent-here-federal-reserve-continues-its.html | REDISCOUNT RATE UP TO 5 PER CENT. HERE; Federal Reserve Continues Its Campaign to Check Use of Credit for Stock Buying. THIRD ADVANCE THIS YEAR Level Now Highest Since 1921 --Change Effective Today-- Money to Remain Firm. REDISCOUNT RATE UP TO 5 PER CENT HERE Discounts Here Increased. Call Money Rate Raised. Apprehension in Stock Market. UNIFORM RATE IS EXPECTED. Increase Made in Richmond--Federal Reserve Board Assailed. Higher Rates Assailed. Loans and Bank Deposits. Traylor Defends Reserve Board. | TRUE | | C1B 782550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/storm-cools-city-bolt-hits-church-brooklyn-man-unnerved-by.html | STORM COOLS CITY; BOLT HITS CHURCH; Brooklyn Man, Unnerved by Lightning, Hangs Himself-- Trolley Windows Shattered. TWO MORE DIE OF HEAT Temperature Falls 17 Degrees After Freak Rain--$100,000 Damage to Unitarian Edifice. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/germans-will-vote-largely-for-hoover-work-is-assured-six-spokesmen.html | GERMANS WILL VOTE LARGELY FOR HOOVER, WORK IS ASSURED; Six Spokesmen in Washington Count 95 Per Cent. for Republican Ticket. NOMINEE CONFERS ON EAST Secretary Gets Optimistic Report From Metcalf and Liggett About New England.ALSO TALKS WITH WOLLParty's Labor Policies Said to HaveBeen Discussed--Plans forWestern Trip Completed. Report on New England. Leaders Hail German Report. Approves Western Programs. GERMANS WILL VOTE LARGELY FOR HOOVER Big Day for San Francisco. SCHEDULE OF HOOVER TRIP. Nominee's Party Will Leave the Capital Late Tomorrow. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/utility-increases-capital-southeastern-power-and-light-to-add.html | UTILITY INCREASES CAPITAL.; Southeastern Power and Light to Add 1,000,000 Shares. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/66-german-prisoners-go-on-hunger-strike-protest-reichstag-delay-on.html | 66 German Prisoners Go on Hunger Strike; Protest Reichstag Delay on Amnesty Bill | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/orangenmen-hold-parade-rev-ad-gantz-suggests-mexico-as-example-for.html | ORANGENMEN HOLD PARADE.; Rev. A.D. Gantz Suggests Mexico as Example for Election. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bronco-girl-at-city-hall-rides-from-reno-to-invite-mayor-to.html | 'BRONCO GIRL' AT CITY HALL.; Rides From Reno to Invite Mayor to Wyoming Frontier Celebration. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/buys-ice-companies-at-sioux-city.html | Buys Ice Companies at Sioux City. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marine-band-to-play-for-veterans.html | Marine Band to Play for Veterans. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-icebreaking-rescue.html | THE ICE-BREAKING RESCUE. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/602d-artillery-reports-sunday.html | 602d Artillery Reports Sunday. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/royal-briton-rides-on-flat-first-time-in-regular-racing.html | Royal Briton Rides on Flat First Time in Regular Racing | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/calls-on-drys-to-vote-lutheran-publication-warns-of-action-to-lift.html | CALLS ON DRYS TO VOTE.; Lutheran Publication Warns of Action to Lift Ban on Liquor. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bank-of-englands-gold-rises-4500000-95500000-above-goldresumption.html | BANK OF ENGLAND'S GOLD RISES $4,500,000; $95,500,000 Above Gold-Resumption Date in 1925--Reserve Ratio of Highest. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/spurns-hoover-denial-philadelphia-manufacturer-insists-importers.html | SPURNS HOOVER DENIAL.; Philadelphia Manufacturer Insists Importers Are Supporting Smith. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/pilot-held-on-larceny-charge.html | Pilot Held on Larceny Charge. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/children-give-play-in-outdoor-theatre-settlements-to-stage-weekly.html | CHILDREN GIVE PLAY IN OUTDOOR THEATRE; Settlements to Stage Weekly Shows in Amphitheatre in Van Cortlandt Park. ADULTS ARE ALSO INVITED Cast of 40 From Madison House to Give 'Cinderella in Flowerland' on Thursday Afternoon. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/doomed-man-defies-court-lefkowitz-slayer-refuses-to-talk-in-suit.html | DOOMED MAN DEFIES COURT.; Lefkowitz, Slayer, Refuses to Talk in Suit Over Goldstein Insurance. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-to-be-affected-mellon-predicts-temporary-reaction-from.html | BUSINESS TO BE AFFECTED.; Mellon Predicts Temporary Reaction From Dearer Money. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mongendre-to-mark-bastile-day.html | Mongendre to Mark Bastile Day. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/review-of-the-day-in-realty-market-activity-in-city-and-suburbs-not.html | REVIEW OF THE DAY IN REALTY MARKET; Activity in City and Suburbs Not as Erratic as Volume of Sales Indicates. OPERATORS LEAD TRADING Schulte Interests Buy on West 34th Street--Norman Riesenfeld Resells Second Av. Parcel. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mishap-to-new-engine-stalls-b-o-train-president-tyler-drops-two.html | MISHAP TO NEW ENGINE STALLS B. & O. TRAIN.; 'President Tyler' Drops Two Connecting Roads Delaying Traffic Half Hour. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/500-blind-persons-to-attend-movie.html | 500 Blind Persons to Attend Movie. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heads-new-jersey-girls-home.html | Heads New Jersey Girls' Home. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/colgate-co-to-unite-with-palmolivepeet-stockholders-to-vote-on.html | COLGATE & CO. TO UNITE WITH PALMOLIVE-PEET; Stockholders to Vote on Merger July 20--No Public Financing to Be Done. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/locomotive-orders-drop.html | Locomotive Orders Drop. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/boy-scout-body-bans-drive-on-girls-smoking-movement-by-cleveland.html | Boy Scout Body Bans Drive on Girls' Smoking; Movement by Cleveland Board Repudiated | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ck-lexow-stricken-found-ill-in-office-commissioner-of-supreme-court.html | C.K. LEXOW STRICKEN; FOUND ILL IN OFFICE; Commissioner of Supreme Court Records, 78, in Chair All Night --Reported Improving. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/new-herald-sq-project-24story-office-structure-to-replace-present.html | NEW HERALD SQ. PROJECT.; 24-Story Office Structure to Replace Present Building. | TRUE | | C1B 782550 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/blasts-scare-broadway-accident-on-strand-roof-mistaken-for-gang.html | BLASTS SCARE BROADWAY.; Accident on Strand Roof Mistaken for Gang Warfare. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/accused-boy-remanded-zeoll-15-is-held-for-hearing-in-bronx-shooting.html | ACCUSED BOY REMANDED.; Zeoll, 15, Is Held for Hearing In Bronx Shooting Case. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/financial-notes-94149993.html | FINANCIAL NOTES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/beat-pittsburgh-blue-law-nine-symphony-society-members-win-appeal.html | BEAT PITTSBURGH BLUE LAW; Nine Symphony Society Members Win Appeal on Sunday Concert. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/exchief-of-police-gets-year-in-jail-joseph-kunz-of-clarkstown-ny-is.html | EX-CHIEF OF POLICE GETS YEAR IN JAIL; Joseph Kunz of Clarkstown, N.Y., Is Convicted on Charge of Accepting Bribes. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/police-department.html | Police Department. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/only-one-title-bout-listed-for-tonight-schwartz-will-meet-grande-at.html | ONLY ONE TITLE BOUT LISTED FOR TONIGHT; Schwartz Will Meet Grande at Rockaway--Morgan Match Off Till Tomorrow. QUEENSBORO CARD HALTED But Scheduled Programs at Coney Island and Long Beach Will Be Held Tonight. Shapiro to Meet Karasta. Palmer and Grove at | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/comes-hoover-goes-smith-new-yorkers-car-names-his-choice-in-front.html | COMES HOOVER, GOES SMITH; New Yorker's Car Names His Choice in Front and His Wife's at Rear. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/7785-dry-convictions-won-by-tuttle-in-year-prosecutors-criminal.html | 7,785 DRY CONVICTIONS WON BY TUTTLE IN YEAR; Prosecutor's Criminal Division Began 8,831 Actions Up to June 30, Says Report. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/charges-adjusters-aided-fraud-claims-convict-at-chaser-inquiry.html | CHARGES ADJUSTERS AIDED FRAUD CLAIMS; Convict at 'Chaser' Inquiry Tells of Payments Won on Doctors' Fake Injury Record.AWARDS RAISED AND SPLITInsurance Aides Said to Have Shared Claim Settlements--Brooklyn Runners Paid on Sliding Scale. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/trot-classic-goes-to-nellie-signal-stouts-bay-beats-scotland.html | TROT CLASSIC GOES TO NELLIE SIGNAL; Stout's Bay Beats Scotland, Favorite, in 19th Renewal of Matron Stake. DOANE SETS WORLD MARK New Time of 2:02 for 4-Year-Old Gelding Made on Grand Circuit at Toledo. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ames-estate-suffers-250000-fire.html | Ames Estate Suffers $250,000 Fire. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/on-the-distaff-side.html | ON THE DISTAFF SIDE. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/athletics-bow-43-then-triumph-52-cissells-double-and-redferns.html | ATHLETICS BOW, 4-3, THEN TRIUMPH, 5-2; Cissell's Double and Redfern's Single in 9th Give the White Sox Opener. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/child-ill-parents-sought-john-burians-of-chicago-hunted-here-to-be.html | CHILD ILL, PARENTS SOUGHT; John Burians of Chicago, Hunted Here, to Be Told of Girl's Condition. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dill-runs-on-dry-plank-but-democratic-senator-calls-smith-protector.html | DILL RUNS ON DRY PLANK.; But Democratic Senator Calls Smith "Protector of the People." | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/draper-daugherty-weds-former-attorney-generals-son-marries-divorced.html | DRAPER DAUGHERTY WEDS.; Former Attorney General's Son Marries Divorced New Yorker in Arizona | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/long-island-man-heads-dry-ticket-prohibitionists-name-william-f.html | LONG ISLAND MAN HEADS DRY TICKET; Prohibitionists Name William F. Varney of Rockville Centre as Presidential Candidate. REJECT HOOVER AND SMITH Governor's Nomination Starts Hubbub in Chicago Convention--Virginian Gets Second Place. Smith's Name Starts Hub-bub. Calls Smith "Man We Love." Mr. Varney's Children Pleased. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/loughran-is-favorite-at-5-to-4-over-latzo-challenger-moves-near.html | LOUGHRAN IS FAVORITE AT 5 TO 4 OVER LATZO; Challenger Moves Near Even Money for Title Fight Monday of Wilkes-Barre. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/coal-rates-upstate-cut-commerce-board-revises-bituminous-and-steam.html | COAL RATES UP-STATE CUT.; Commerce Board Revises Bituminous and Steam Anthracite Charges. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/nusakan-captures-mahopac-handicap-cochran-entry-triumphs-by-a.html | NUSAKAN CAPTURES MAHOPAC HANDICAP; Cochran Entry Triumphs by a Length From Sun Edwin With Soult Next. MORDINE WINS THE ARROW Beats False Pride, While Bramstar Finishes in Time to Show at Empire City. Sun Edwin Threatens. Jim Bean Responds. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/adjourned-to-canada.html | ADJOURNED TO CANADA. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rorert-i-todd-dies-here-in-the-street-president-of-american.html | RORERT I. TODD DIES HERE IN THE STREET; President of American Electric Railways Association Is a Victim of Heart Disease. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/to-issue-preferred-stock-kelley-koett-company-will-offer-6-per-cent.html | TO ISSUE PREFERRED STOCK; Kelley Koett Company Will Offer 6 Per Cent. Convertible Shares. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/accuses-brooklyn-lawyer-exaide-tells-of-pay-scale-for-chasing.html | ACCUSES BROOKLYN LAWYER.; Ex-Aide Tells of Pay Scale for Chasing Negligence Claims. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rorinson-is-pleased-with-parleys-here-nominee-back-in-washington.html | RORINSON IS PLEASED WITH PARLEYS HERE; Nominee, Back in Washington, Praises Raskob--Party Has $225,000 on Hand. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ten-days-for-baking-powder-reply.html | Ten Days for Baking Powder Reply. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/denies-vice-report-reflects-on-police-worthington-in-letter-to.html | DENIES VICE REPORT REFLECTS ON POLICE; Worthington in Letter to Warren Declares Courts AloneAre Remiss in Doing Part.McGEEHAN EXPLAINS VIEW Proposal for War on Gangs Was for Nation-Wide Action, He Says --Praises City Force. | TRUE | | C1B 782550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/three-fireboats-libeled-todd-drydock-corporation-sues-city-for-8682.html | THREE FIREBOATS LIBELED.; Todd Drydock Corporation Sues City for $8,682 Repairs. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/norwood-golfers-win-mrs-stecklermrs-rachlin-take-prizes-in-one-day.html | NORWOOD GOLFERS WIN.; Mrs. Steckler-Mrs. Rachlin Take Prizes in One Day Play. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/straus-treasurer-of-state-republicans-appointment-of-vice-president.html | STRAUS TREASURER OF STATE REPUBLICANS; Appointment of Vice President of Macy & Co. Is Announced by Chairman Morris. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/structural-steel-ordered.html | Structural Steel Ordered. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rules-against-thompson-court-refuses-to-modify-chicago-decree-in.html | RULES AGAINST THOMPSON.; Court Refuses to Modify Chicago Decree in $2,245,000 Suit. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/saleema-defeated-in-gold-cup-final-us-yacht-loses-to-figaro-of.html | SALEEMA DEFEATED IN GOLD CUP FINAL; U.S. Yacht Loses to Figaro of Norway, Which Wins International Trophy. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/princeton-man-gets-oxford-litt-b.html | Princeton Man Gets Oxford Litt. B. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/pen-women-play-bridge-party-attended-by-80-given-at-pickwick-arms.html | PEN WOMEN PLAY BRIDGE.; Party Attended by 80 Given at Pickwick Arms, Greenwich. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/big-powers-experts-report-on-treaty-suggest-unilateral-statements.html | BIG POWERS' EXPERTS REPORT ON TREATY; Suggest Unilateral Statements Designed to Safeguard PreviousCommitments. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/newport-to-have-a-novel-party-guests-at-clambake-club-dance-on-july.html | NEWPORT TO HAVE A NOVEL PARTY; Guests at Clambake Club Dance on July 28 Will All Dress as Youngsters. EDSON BRADLEYS HOSTS Give a Large Dinner at Their Home, Sea View Terrace--Other Events in the Colony. Outdoor Concert at Casino. L.E. Cofers Honored. Picture Collection Grows. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/big-dry-shakeup-expected-in-newark-doran-declines-in-washington-to.html | BIG DRY SHAKE-UP EXPECTED IN NEWARK; Doran Declines in Washington to Confirm Report--Definite Move Is Likely Today. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lifts-bacardi-embargo-machado-orders-inquiry-into-tax-claim-against.html | LIFTS BACARDI EMBARGO.; Machado Orders Inquiry Into Tax Claim Against Rum Company. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/inspectors-ask-more-pay-board-of-estimate-gets-petition-from-city.html | INSPECTORS ASK MORE PAY.; Board of Estimate Gets Petition From City Workers' Union. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dairy-machinery-companies-merge.html | Dairy Machinery Companies Merge. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/700-at-rail-club-outing-frank-hedley-wins-kiddle-car-contest-on.html | 700 AT RAIL CLUB OUTING.; Frank Hedley Wins "Kiddle Car" Contest on Trip Up the Hudson. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/copy-of-blinn-will-filed-actors-widow-falls-to-find-originalestate.html | COPY OF BLINN WILL FILED.; Actor's Widow Falls to Find Original--Estate Goes to Her. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/farmers-urge-hoover-to-state-relief-plans-indianans-ask-for.html | FARMERS URGE HOOVER TO STATE RELIEF PLANS; Indianans Ask for Specific Outline in Acceptance--NeitherTicket Is Endorsed. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/excommitteewoman-opposes-smith.html | Ex-Committeewoman Opposes Smith | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/norris-wont-head-third-party-ticket-senator-in-refusing-farmerlabor.html | NORRIS WON'T HEAD THIRD PARTY TICKET; Senator, in Refusing FarmerLabor Nomination, Calls Power Issue "Paramount."DENOUNCES MAJOR PARTIESNebraskan Declares Trust Forced Both to Silence on MonopolyThat Robs People of Rights. Calls Power Issue "Paramount." Sees Democracy "Crippled." Delay of Boulder Dam Charged. Refuses to Run as Vice President. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/weakness-continues-in-counter-market-bank-and-insurance-stocks-are.html | WEAKNESS CONTINUES IN COUNTER MARKET; Bank and Insurance Stocks Are Steady, With Some Declines-- Bonds Close Lower. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/frenchmen-visit-5-capitals-in-6-days-flying-8073-miles.html | Frenchmen Visit 5 Capitals In 6 Days, Flying 8,073 Miles | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/15-men-are-still-missing-these-include-six-of-italia-crew-and.html | 15 MEN ARE STILL MISSING.; These Include Six of Italia Crew and Would=Be Rescuers. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/berg-of-london-stops-waters.html | Berg of London Stops Waters. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/big-plane-may-open-bridgeport-airport-roma-type-16passenger-craft.html | BIG PLANE MAY OPEN BRIDGEPORT AIRPORT; Roma Type 16-Passenger Craft Is Being Built in New Plant for Buenos Aires Hop. FRANK BELLANCA IS OFFICER Howard Huntington, Also Former Bellanca Official, Heads Second Aircraft Works There. Plant Is Being Outfitted. Huntington to Build Factories. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/burns-french-barkentine-crew-leaves-ship-after-collision-in-gulf-of.html | BURNS FRENCH BARKENTINE; Crew Leaves Ship After Collision in Gulf of St. Lawrence. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cash-reserves-increased-in-the-week-weekly-report-of-federal-board.html | Cash Reserves Increased in the Week, Weekly Report of Federal Board Shows | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/wall-st-parader-held-grand-jury-to-get-case-of-man-ascused-of.html | WALL ST. PARADER HELD.; Grand Jury to Get Case of Man Ascused of Biting Policeman. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/miss-dowling-wed-in-presence-of-71st-her-wedding-to-lieut-cj.html | MISS DOWLING WED IN PRESENCE OF 71ST; Her Wedding to Lieut C.J. Chamberlin First Ever Held atState Camp. | TRUE | Special to The New York Times. | C1B 782550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-revolt-of-the-male-be-comfortable-one-urges-and-let-women.html | THE REVOLT OF THE MALE.; Be Comfortable, One Urges, and Let Women Object if They Will. Aurora at Sheepshead Bay. An Appreciation. A Criticism. Sentencing Criminals. | TRUE | HENRY EDWARD WARNER.E.E. COCKEFAIR.JOHN BROOKS LEAVITT.ELIZABETH V. DeLANEY.ADOLPH LEWISOHN. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/sports-of-the-times-a-tricky-event-the-decathlon-the-elkins-problem.html | Sports of the Times; A Tricky Event. The Decathlon. The Elkins Problem. More Missing Men. | TRUE | By John Kieran. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mcdonald-refuses-to-quit-hudson-county-elections-head-says.html | McDONALD REFUSES TO QUIT.; Hudson County Elections Head Says Resignation Would Show Guilt. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/italian-war-shaft-stirs-viennas-hate-king-unveils-memorial-erected.html | ITALIAN WAR SHAFT STIRS VIENNA'S HATE; King Unveils Memorial Erected on Base Built by Austria When She Expected Victory. OVERLOOKS NEW FRONTIER 289 Mayors Protest to Chancellor on Inscription Which Stresses Italian Supremacy. ITALIAN WAR SHAFT STIRS VIENNA'S HATE Wreaths From All Italy. ITALY CLOSES FRONTIER. Seipel Postpones Trip--Tyrol Stages Anti-Fascist Outbreaks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/veteran-preference- | VETERAN PREFERENCE AGAIN. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/judge-kemp-buys-at-oakdale.html | Judge Kemp Buys at Oakdale. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cotton-prices-drop-after-rapid-rise-profittaking-sales-followed-by.html | COTTON PRICES DROP AFTER RAPID RISE; Profit-Taking Sales Followed by Break in Last Hour--23 to 42 Points Lost. MARKET CLOSES AT BOTTOM Crop Reporting Board Amplifies Statement of 6 Per Cent. Decline in Stand. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/asks-ideas-on-submarines-secretary-wilbur-urges-navy-to-invent.html | ASKS IDEAS ON SUBMARINES.; Secretary Wilbur Urges Navy to Invent Safety Devices. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heeney-impressive-in-1st-night-drill-pummels-230pound-giant-at-will.html | HEENEY IMPRESSIVE IN 1ST NIGHT DRILL; Pummels 230-Pound Giant at Will in Two-Round Test Outdoors at Fairhaven. PERFECTING A LEFT HOOK Challenger Also Developing Overhand Right Such as DempseyUsed in Chicago Bout. Heeney Pummels Giant. Developing | TRUE | By Grover Theis. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/first-radburn-industry-american-radiator-co-to-build-in-new-jersey.html | FIRST RADBURN INDUSTRY.; American Radiator Co. to Build in New Jersey "Model Town." | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/laborer-killed-by-third- | Laborer Killed by Third Rail. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/expect-tariff-overtures-washington-officials-explain-status-of.html | EXPECT TARIFF OVERTURES.; Washington Officials Explain Status of Former Chinese Move. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/general-motors-sales-up-sloan-reports-292-gain-in-june-in.html | GENERAL MOTORS' SALES UP; Sloan Reports 29.2% Gain in June in Deliveries to Consumers. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cited-in-los-angeles-case-icc-must-show-cause-for-refusing-union.html | CITED IN LOS ANGELES CASE.; I.C.C. Must Show Cause for Refusing Union Station Hearing. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marianos-brother-glad-william-in-philadelphia-hopes-to-be-at.html | MARIANO'S BROTHER GLAD.; William, in Philadelphia, Hopes to Be at Reception in Italy. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/engineers-and- | ENGINEERS AND MATERIALS. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/jersey-auto-tags-gray-and-white.html | Jersey Auto Tags Gray and White. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/housing-for-612-families-provided-by-4944200-loans.html | Housing for 612 Families Provided by $4,944,200 Loans | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/meadow-larks-win-westbury-polo-cup-hitchcock-leads-team-to-overcome.html | MEADOW LARKS WIN WESTBURY POLO CUP; Hitchcock Leads Team to Overcome Freebooter Four by10 Goals to 8.LONG ISLAND IS VICTORTriumphs in Extra Period Play,Defeating Eastcotts, 8-7, inHempstead Cup Tourney. Long Island Triumphs. Moore Scores First Goal. Freebooters Start Drive. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bolting-not-onesided.html | Bolting Not One-Sided. | TRUE | C.S. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/woman-democrats-rule-out-dry-issue-mrs-ross-as-leader-takes-view.html | WOMAN DEMOCRATS RULE OUT DRY ISSUE; Mrs. Ross as Leader Takes View That It Cannot Figure in Presidential Campaign. CHANGE LIES WITH PEOPLE She Argues Smith Could Not Force Modification--Governor at Conference of Committeewomen. Mrs. Ross a Staunch Dry. Wants Outspoken Leader. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/assail-radio-law-and-boards-orders-celler-for-brooklyn-and-berger.html | ASSAIL RADIO LAW AND BOARD'S ORDERS; Celler, for Brooklyn, and Berger, for Debs Memorial, UrgeRetention of Stations.VESTED RIGHTS ARE DENIED There Can Be No Private Ownership of Public Property, RobinsonTells Celler. Berger Assails Commission. Asks to Borrow for Brooklyn. Would Not Consolidate Station. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/tow-boys-die-fo-lockjaw-cap-and-blank-cartridge-pistols-on-fourth.html | TOW BOYS DIE FO LOCKJAW.; Cap and Blank Cartridge Pistols on Fourth Cause Deaths. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gossoon-sloop-wins-in-interlake-regatta-scores-in-class-r-series-to.html | GOSSOON, SLOOP, WINS IN INTERLAKE REGATTA; Scores in Class R Series to Enter Final Race With the Lightning. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/harris-lists-spots-unsafe-for-bathing-tells-of-war-departments-aid.html | HARRIS LISTS SPOTS UNSAFE FOR BATHING; Tells of War Department's Aid at Staten Island in Urging Relief From Pollution. WARNS OF BAD SEA FOOD City's Duty to Construct Marginal Sewer Circling City Island, He Declares. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/price-range-higher-in-wheat-market-milling-and-cash-interests-are.html | PRICE RANGE HIGHER IN WHEAT MARKET; Milling and Cash Interests Are on the Buying Side-- Little Hedging. RUSSIA MAKES PURCHASES Corn Market Appears to Be Oversold, but Values RiseDuring the Day. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/skyscraper-planned-for-three-art-units-roerich-museums-24story-home.html | SKYSCRAPER PLANNED FOR THREE ART UNITS; Roerich Museum's 24-Story Home Will House Apartments, Studios and Exhibits. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/test-door-of-plane-loewenstein-used-british-officials-doubt-he.html | TEST DOOR OF PLANE LOEWENSTEIN USED; British Officials Doubt He Could Have Fallen Out of It Accidentally. BANKER IN MEXICAN DEAL Is Said to Have Arranged to Take Over Immense Forests in Chihuahua. Door Opened With Difficulty. Lowenstein Deal in Mexico. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fd-comerford-heads-subsidiaries.html | F.D. Comerford Heads Subsidiaries. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/carranza-hops-off-secretly-for-mexico-city-flies-between-storms-due.html | Carranza Hops Off Secretly for Mexico City; Flies Between Storms; Due There Tonight | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mckenzie-wins-net-crown-curtis-hs-star-beats-cornell-in-staten.html | McKENZIE WINS NET CROWN.; Curtis H.S. Star Beats Cornell in Staten Island Play. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/germany-accepts-treaty-as-it-is-sends-note-to-kellogg-expressing.html | GERMANY ACCEPTS TREATY AS IT IS; Sends Note to Kellogg Expressing Readiness to SignAnti-War Compact. ALSO ASSENTS TO PREAMBLE France to Reply Saturday Accepting Our Interpretationsof the Agreement. Text of Germany's Reply. French Reply Outlined. GERMANY ACCEPTS TREATY AS IT IS | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cumberland-pipe-line-stock-cut.html | Cumberland Pipe Line Stock Cut. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/jenny-golder-a-suicide-favorite-of-paris-music-halls-was-well-known.html | JENNY GOLDER A SUICIDE.; Favorite of Paris Music Halls Was Well Known to Tourists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/music-box-a-present-fails-gov-smith-trinket-balks-at-sidewalks-of.html | Music Box, a Present, Fails Gov. Smith; Trinket Balks at "Sidewalks of New York" | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/oldtime-skipper-captains-byrd-ship-frederick-c-melville-of-lynn.html | OLD-TIME SKIPPER CAPTAINS BYRD SHIP; Frederick C. Melville of Lynn Will Command the Samson on Antarctic Voyage. 44, AT SEA FOR 31 YEARS Pleased at Being Chosen for Venture, He Visits Vessel at Brooklyn--Sails First for New Zealand. | TRUE | Times Wide World Photos. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/czech-president-receives-hughes.html | Czech President Receives Hughes. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/buys-plane-to-speed-trips-goodrich-rubber-co-to-use-5seater-in.html | BUYS PLANE TO SPEED TRIPS; Goodrich Rubber Co. to Use 5-Seater in Flights Between Factory Units. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/titterington-plane-was-hit-by-lightning-witnesses-saw-machine.html | TITTERINGTON PLANE WAS HIT BY LIGHTNING; Witnesses Saw Machine Smoking Before It Fell With Inventor and Actress. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fire-department.html | Fire Department. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/identifying-twins-taxes-a-detective-puzzled-he-asks-pair-held-in.html | IDENTIFYING TWINS TAXES A DETECTIVE; Puzzled, He Asks Pair Held in Store Swindles to Rise in Court, Then Succeeds. AIDE TELLS ROLE IN PLOT Witness Declares He Opened Bank Accounts Under Fake Names at Request of Monroes. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/paris-divorce-counsel-must-face-inquiry-court-president-refuses-to.html | PARIS DIVORCE COUNSEL MUST FACE INQUIRY; Court President Refuses to Allow Three to Resign From the Bar. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/oil-company-offers- | Oil Company Offers Stock. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/places-on-us-team-sought-for-5-men-nyac-sending-locke-baskin-elkins.html | PLACES ON U.S. TEAM SOUGHT FOR 5 MEN; N.Y.A.C. Sending Locke, Baskin, Elkins, McGrath and Jackson at Its Expense. DISSATISFACTION IS FELT Olympic Selection Committee's Choices and Paddock Case Cited by Halpin. FIVE SAIL THIS WEEK-END Club Fighting for Inclusion on Squad--President Kennelly Is Taking 2 Athletes Himself. Rated at Least Equal. Baskin Shone Brilliantly. Elkins Scored Record Total. Locke Improving Steadily. | TRUE | By Bryan Field. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/anne-morrison-marries-actress-and-dramatist-weds-newton-chapin.html | ANNE MORRISON MARRIES.; Actress and Dramatist Weds Newton Chapin, Manufacturer. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/eastern-rail-chiefs-meet-sept-20.html | Eastern Rail Chiefs Meet Sept. 20. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hits-party-dry-stand-irenee-du-pont-calls-republican-position.html | HITS PARTY DRY STAND.; Irenee du Pont Calls Republican Position Cowardly. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lake-cities-vie-to-honor-hoover-superior-and-duluth-will-both.html | LAKE CITIES VIE TO HONOR HOOVER; Superior and Duluth Will Both Acclaim the Nominee When He Visits Coolidge. PRESIDENT AT OFFICES He and Mrs. Coolidge Drive in Unexpectedly From Lodge--Townsfolk Pay Respects. Duluth Scores a Success. Coolidges Visit Superior. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hotel-man-scores-dry-soft-drink-ban-business-hurt-by-vicious-rule.html | HOTEL MAN SCORES DRY SOFT DRINK BAN; Business Hurt by 'Vicious Rule' Making Sale of Ginger Ale and Ice a Crime, He Says. OPPOSES FORCED SNOOPING Thinks Innkeepers Should Have Same Rights as Other Business Men--Finds New York 'Immune.' | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ice-ship-makes-rescues-walking-party-foodless-for-13-days-tell-how.html | ICE SHIP MAKES RESCUES; Walking Party, Foodless for 13 Days, Tell How Injuries Halted Swede. BEGGED TO BE LEFT TO DIE 2 Italians Kept Body a Month --Flier, Himself Stranded, Directs Their Rescue. FIVE IN OTHER GROUP SAVED On Way to Get Them the Krassin Signals Still Others-- She Will Return for Them. Second Rescue in One Day. Ship Sees Another Group. Malmgren Died a Month Ago. Survivors Tell Their Story. Days of Silent Horror. Russians Salute Dead Man. Kings Bay Praises Flier. To Rescue Chukhnosky. HOW FLIER FOUND CASTAWAYS Russian, Forced Down, Ignored Own Peril to Direct Ship to Others. Heroism of Malmgren Told. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/nyc-gets-stock-permit-railroad-is-authorized-to-issue-42000000-in.html | N.Y.C. GETS STOCK PERMIT.; Railroad Is Authorized to Issue $42,000,000 in New Shares. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/loans-to-brokers-64377000-lower-liquidation-by-banks-in-city.html | LOANS TO BROKERS $64,377,000 LOWER; Liquidation by Banks in City Offsets Expansion for Others and Corporations. FEDERAL RESERVE'S REPORT Funds Withdrawn for Dividend and Other Payments Flow Back-- Total $4,242,699,000. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ocean-mail-bids-on-15-routes-asked-government-prepares-to-carry-out.html | OCEAN MAIL BIDS ON 15 ROUTES ASKED; Government Prepares to Carry Out Merchant Marine Act, Increasing Postal Services.6 LINES START AT NEW YORK One Begins at Boston, Two at Gulf Ports and Six at Cities of thePacific Coast. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/countess-called-penitent-riveras-former-fiancee-is-said-to-have.html | COUNTESS CALLED PENITENT; Rivera's Former Fiancee Is Said to Have Accepted His Reproof. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/police-courtesy-is-rewarded-by-speeder-who-was-fined.html | Police Courtesy Is Rewarded By Speeder Who Was Fined | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/three-sentenced-in-baseball-pool-albany-exletter-carrier-with.html | THREE SENTENCED IN BASEBALL POOL; Albany Ex-Letter Carrier, With Family of 9, Gets 10 Months and Is Fined $750. EIGHT MONTHS FOR OTHERS Tuttle Admits Having Confession Involving Three "Higher Ups" in Lottery. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yale-men-begin-globe-trip-five-graduates-will-cruise-two-years-on.html | YALE MEN BEGIN GLOBE TRIP; Five Graduates Will Cruise Two Years on 76-Foot Schooner. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dr-butler-rejects-code-of-pessimism-tells-columbia-summer-session.html | DR. BUTLER REJECTS CODE OF PESSIMISM; Tells Columbia Summer Session Students to Look Beyond 'Prophets of Despair.' | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bing-syndicate-gets-site-group-acquires-house-of-the-good-shepherd.html | BING SYNDICATE GETS SITE.; Group Acquires House of the Good Shepherd Block. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/resolute-in-front-over-surging-seas-leads-eastern-yacht-club-fleet.html | RESOLUTE IN FRONT OVER SURGING SEAS; Leads Eastern Yacht Club Fleet Through Fog in Run Off Vineyard Haven. BLACK SHEAR FINISHES 2D Trails Victor by 11 Seconds--Anitra Wins in 12-Meter Class-- Iris Loses Mast. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/loan-shark-gets-three-months-in-jail-william-cohens-guilty-plea.html | LOAN SHARK GETS THREE MONTHS IN JAIL; William Cohen's Guilty Plea Also Results in Year of Probation. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/banks-plan-agency-to-pay-war-claims-would-liquidate-large-part-of.html | BANKS PLAN AGENCY TO PAY WAR CLAIMS; Would Liquidate Large Part of $700,000,000 Obligations of United States and Germany. CAPITAL TO BE $5,000,000 Wall Street Hears Bonds Up to $25,000,000 Will Be Issued if Project Is Approved. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bank-of-france-adds-7290000-to-its-gold-discounts-and-note-issues.html | BANK OF FRANCE ADDS $7,290,000 TO ITS GOLD; Discounts and Note Issues Reduced--Foreign ExchangeCredits Up During Week. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/new-head-for-cuba-cane-sugar.html | New Head for Cuba Cane Sugar. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lawyer-is-sought-for-uale-case-clue-gunman-chased-claims-for.html | LAWYER IS SOUGHT FOR UALE CASE CLUE; Gunman 'Chased' Claims for, Missing Attorney Sought in Bar Inquiry, Says Dodd. POLICE FAIL TO FIND KILLER Check Up Gangster's Aides and Say Two of Four in Murder Auto Are Hiding Here. FLIGHT TRACED TO JERSEY Girl and Two Men Still Detained in Quest for Slayers of Porto Rican Laborers. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/elevator-starter-held-for-assault.html | Elevator Starter Held for Assault. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mr-and-mrs-cc-conway-jr-hosts.html | Mr. and Mrs. C.C. Conway Jr. Hosts | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "The Bears" Make Some Money. Wrong Again on Brokers' Loans. A New Plan of Campaign. The Out-of-Town Lenders. Mr. Raskob's New Undertaking. Municipal Bonds and the Bank Rate. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hagenlacher-wins-four-games.html | Hagenlacher Wins Four Games. | TRUE | | C1B 782550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/site-owners-yield-to-housing-project-city-gets-assurance-that-a.html | SITE OWNERS YIELD TO HOUSING PROJECT; City Gets Assurance That a Third of Property Holders Will Set Reasonable Prices. HEARING FIXED FOR AUG. 14 Wealthy Man Is Said to Desire to Erect One to Three Blocks of Low-Rent Tenements. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/assails-florida-bond-plan-commissioner-of-agriculture-denies.html | ASSAILS FLORIDA BOND PLAN; Commissioner of Agriculture Denies Opposing Everglades Drainage. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/clem-shaver-pleads-for-life-of-hawk-bird-doomed-for-stealing-golf.html | CLEM SHAVER PLEADS FOR LIFE OF HAWK; Bird, Doomed for Stealing Golf Balls to Hatch, Finds Defender. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/la-follette-opposes-third-party-movement-declares-candidacy-for.html | LA FOLLETTE OPPOSES THIRD PARTY MOVEMENT; Declares Candidacy for Senate on Progressive Platform Rejected at Kansas City. | TRUE | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/to-pick-lifeboat-crews-president-harding-and-leviathan-to-be.html | TO PICK LIFEBOAT CREWS.; President Harding and Leviathan to Be Represented in Race. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/a-whispering-campaign.html | A WHISPERING CAMPAIGN. | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-davis-not-related-to-dr-shaler.html | Mrs. Davis Not Related to Dr. Shaler | TRUE | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/passed-night-club-cards-fined-10.html | Passed Night Club Cards, Fined $10 | TRUE | | C1B 782550 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/fire-department.html | Fire Department. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marrimer-stops-hassen-scores-sixteenth-knockout-ending-chicago-bout.html | MARRIMER STOPS HASSEN.; Scores Sixteenth Knockout, Ending Chicago Bout in Second. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/western-union-employes-outing.html | Western Union Employes' Outing. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/state-socialists-score-old-parties-lee-and-thomas-criticize-smith.html | STATE SOCIALISTS SCORE OLD PARTIES; Lee and Thomas Criticize Smith and Hoover at Convention Meeting in Albany. DRY PLANKS UNDER HOTFIRE New Yorker Scoffs at Alcohol and Religion as Chief Issues-- Presidential Candidate Hits Tammany. Religion and Alcohol Held Issues. Hits "Republican Prosperity." Criticizes Hoover's Aides. Committee Drafts Platform. Charges Fraud in Elections. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/vacations-for-boys.html | Vacations for Boys. | TRUE | CHESTER ALDRICH. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/boy-leaves-home-for-heeney-camp-elizabeth-lad-15-hikes-forty-miles.html | BOY LEAVES HOME FOR HEENEY CAMP; Elizabeth Lad, 15, Hikes Forty Miles in Rain in Quest of Brother, 10. TOM GETS MANY LETTERS Countrymen in New Zealand Plan to Listen In on Fight Over the Radio. New Zealanders Interested. Heeney Glad to Forget Fight. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/held-in-150000-bail-fur-theft-suspect-nine-times-convicted-faces.html | HELD IN $150,000 BAIL.; Fur Theft Suspect, Nine Times Convicted, Faces Three Felony Counts. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/army-plane-lands-to-avoid-storm.html | Army Plane Lands to Avoid Storm. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/complains-of-mauretania-cowes-says-seas-are-a-danger-there-when-the.html | COMPLAINS OF MAURETANIA; Cowes Says Seas Are a Danger There When the Liner Speeds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heads-business-women-miss-lena-m-phillips-of-new-york-reelected-to.html | HEADS BUSINESS WOMEN.; Miss Lena M. Phillips of New York Re-elected to Club Post. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/vanitie-is-victor-in-18mile-thrash-hp-whitney-is-aboard-as-his.html | VANITIE IS VICTOR IN 18-MILE THRASH; H.P. Whitney Is Aboard as His Yacht Wins Long Windward Race.BLACK SHEAR LEFT BEHINDResolute Also Trails on EasternY.C. Cruise--Class Q CraftStage a Close Contest. Vanitie Clearly Superior. Norn Leads at Start. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/canarsie-subway-will-open-today-to-provide-service-from-sixth.html | CANARSIE SUBWAY WILL OPEN TODAY; To Provide Service From Sixth Avenue, Manhattan, to Jamaica Bay. 14TH ST. STATION ENLARGED This Transfer Point Expected to Relieve Canal Street Rush-- Special to Carry Officials. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/witness-in-suit-arrested-hg-regan-publisher-says-miller-defamed-his.html | WITNESS IN SUIT ARRESTED.; H.G. Regan, Publisher, Says Miller Defamed His Character. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/druggist-balks-suicide-attempt.html | Druggist Balks Suicide Attempt. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/curb-issues-recover-as-buying-increases-money-becomes-more.html | CURB ISSUES RECOVER AS BUYING INCREASES; Money Becomes More Plentiful and Many Favorites Show Renewed Strength. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/daughter-to-mrs-cw-rittenberg.html | Daughter to Mrs. C.W. Rittenberg. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/overlooked-in-autowreck-man-believed-to-be-new-yorker-dies-in.html | OVERLOOKED IN AUTOWRECK; Man Believed to Be New Yorker Dies in Jersey--Other Fatalities. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tries-to-kill-chief-of-yugoslav-police-macedonian-wounds-officer-in.html | TRIES TO KILL CHIEF OF YUGOSLAV POLICE; Macedonian Wounds Officer in the Head in Belgrade and Commits Suicide. REPRISAL MOTIVE SEEN Official Had Been in Charge of Operations Against Comitaji on Bulgarian Frontier. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/albania-executes-3-as-plotters.html | Albania Executes 3 as Plotters. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sixth-avcar-hits-auto-pins-sedan-against-elevated-pillar-traffic.html | SIXTH AV.CAR HITS AUTO.; Pins Sedan Against Elevated Pillar --Traffic Delayed 20 Minutes. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/four-burn-to-death-in-british-plane-crash-two-girl-victims-had.html | FOUR BURN TO DEATH IN BRITISH PLANE CRASH; Two Girl Victims Had Begged to Take Flight on Test of Repaired Machine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/topics-of-interest-to-the-churchgoer-marble-collegiate-reformed.html | TOPICS OF INTEREST TO THE CHURCHGOER; Marble Collegiate Reformed Church Continues Services Despite Repair Work. DR. LUCE ACCEPTS CALL Evangelistic Committee Here Seeks Funds for 'Tent and Open-Air Missionary Campaign.' | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/saint-romans-name-on-message-in-bottle-alleged-appeal-from-lost.html | SAINT ROMAN'S NAME ON MESSAGE IN BOTTLE; Alleged Appeal From Lost Flier Picked Up Off Brazil by Fisherman. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mayor-thompson-is-ill-he-needs-rest-doctor-says-friends-say-nerves.html | MAYOR THOMPSON IS ILL.; He Needs Rest, Doctor Says-- Friends Say Nerves Are Affected. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/library-vandal-held-for-trial.html | Library Vandal Held for Trial. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pollock-wins-golf-title-beats-mcneill-for-west-virginia-amateur.html | POLLOCK WINS GOLF TITLE.; Beats McNeill for West Virginia Amateur Crown, 1 Up. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/assails-roma-plot-rumor.html | Assails Roma "Plot" Rumor. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-bandits-and-a-deputy-killed.html | Two Bandits and a Deputy Killed. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/faints-on-learning-he-faces-a-life-term-exconvict-ready-to-plead.html | FAINTS ON LEARNING HE FACES A LIFE TERM; Ex-Convict Ready to Plead Guilty Till He Is Told Penalty--Another Gets Full Sentence. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hirshfield-criticizes-the-police-on-vice-scoring-tammany-he-says-on.html | HIRSHFIELD CRITICIZES THE POLICE ON VICE; Scoring Tammany, He Says Only Insane Believe Department Is Not Responsible. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/his-72-years-job-ended-by-death-john-oconnell-gas-plant-foreman-out.html | HIS 72 YEARS' JOB ENDED BY DEATH; John O'Connell, Gas Plant Foreman, Out of Sight of WorksOnly a Few Times. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/liverpools-cotton-week-decrease-in-british-stocksimports-reduced.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Reduced Nearly One-half. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/2-italia-searchers-saved-from-island-by-airplane-long-lost-ate-sled.html | 2 ITALIA SEARCHERS SAVED FROM ISLAND BY AIRPLANE; LONG LOST, ATE SLED DOGS; PAIR IN DEPLORABLE STATE Sora, Italian Alpinist, Van Dongen, Dutchman, Foodless 3 Weeks. SAVED BY SWEDISH FLIERS They Had Set Out for Nobile Camp--Krassin Bringing 7 Rescued to Kings Bay. AMUNDSEN REPORTED SEEN Said to Be Safe With Balloon Party--Moscow Rejoices at Krassin's Success. Hope for Six is Revived. Sora Safe at Kings Bay. 2 ITALIA SEARCHERS SAVED BY PLANES Search Now for Two Groups. Refugees' Health Fair. Mussolini Thanks Rescuers. Mariano's Lone Message. Papers Applaud Krassin Crew. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/loan-shark-sent-to-prison-auto-brokerage-head-gets-second-jail-term.html | LOAN SHARK SENT TO PRISON; Auto Brokerage Head Gets Second Jail Term in Two Days. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/eleven-ships-sail-for-abroad-today-six-are-bound-for-europe-four.html | ELEVEN SHIPS SAIL FOR ABROAD TODAY; Six Are Bound for Europe, Four for Southern Ports and One for Bermuda. PASSENGERS TOTAL 4,500 List Includes the Minnewaska, Deutschland, Volendam, Celtic, Samaria and American Shipper. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/plan-national-wool-pool-growers-seek-to-control-annual-minimum-of.html | PLAN NATIONAL WOOL POOL.; Growers Seek to Control Annual Minimum of 50,000,000 Pounds. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/army-motor-parade-will-be-8-miles-long-experimental-force-will.html | ARMY MOTOR PARADE WILL BE 8 MILES LONG; Experimental Force Will 'March Past' Department Officers in Maryland Tuesday. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/world-delegates-tax-northfield-grounds-over-1000-attend-opening-of.html | WORLD DELEGATES TAX NORTHFIELD GROUNDS; Over 1,000 Attend Opening of Woman's Foreign Mission Conference. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/floor-falls-injuring-50-camping-party-mostly-children-had-gathered.html | FLOOR FALLS, INJURING 50.; Camping Party, Mostly Children, Had Gathered in Alabama Cotton Gin | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/golf-trials-again-off-newark-public-links-qualifying-play-now-set.html | GOLF TRIALS AGAIN OFF.; Newark Public Links Qualifying Play Now Set for Today. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/5773-bankruptcies-in-last-three-months.html | 5,773 BANKRUPTCIES IN LAST THREE MONTHS | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/markets-in-london-british-prices-hardenhome-rails-recover-as-road.html | MARKETS IN LONDON,; British Prices Harden--Home Rails Recover as Road Transport Bills Are Passed. London Closing Prices. Barlin Prices Drop Heavily. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/held-for-starting-fire-in-which-9-died.html | Held for Starting Fire in Which 9 Died. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/will-rogers-takes-note-of-two-items-in-the-news.html | Will Rogers Takes Note of Two Items in the News | TRUE | WILL ROGERS. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/the-business-world-to-confer-on-foreign-air-mail-seeking-dresses.html | THE BUSINESS WORLD; To Confer on Foreign Air Mail. Seeking Dresses for Sales. Chains Find More Rantals High. Still Stress Fur on Cloth Coats. Window Glass Prices Stiffen. Gray Goods Trading very Dull. Hard Coal Demand Limited. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/asked-havens-for-fliers-carranza-made-plea-for-airports-at-lowell.html | ASKED HAVENS FOR FLIERS.; Carranza Made Plea for Airports at Lowell Dedication June 21. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/leper-island-exile-sends-coolidge-gift-brother-dutton-successor-to.html | LEPER ISLAND EXILE SENDS COOLIDGE GIFT; Brother Dutton, Successor to Father Damien, Will Get a Personal Reply. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/to-inoculate-90000-children-in-montreal-diphtheria-drive.html | To Inoculate 90,000 Children In Montreal Diphtheria Drive | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/spanish-plot-serious-say-border-police-delayed-report-from-france.html | SPANISH PLOT SERIOUS, SAY BORDER POLICE; Delayed Report From France Declares That Many Arrests Have Been Made. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/argentinian-tour-halted-by-rain-visiting-poloists-are-unable-to.html | ARGENTINIAN TOUR HALTED BY RAIN; Visiting Poloists Are Unable to Practice--Westbury SemiFinals Also Go Over. Test Match Tomorrow. Junior Championship Today. | TRUE | By Robert F. Kelley. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-yorkers-win-at-net-jones-takes-the-feature-singles-match-in.html | NEW YORKERS WIN AT NET.; Jones Takes the Feature Singles Match in Utica Tourney. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reading-wins-again-31-takes-3-out-of-4-from-buffalo-rain-stops-game.html | READING WINS AGAIN, 3-1.; Takes 3 Out of 4 From Buffalo-- Rain Stops Game In Fifth. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sunday-school-parley-hears-china-lauded-native-speakers-tell-world.html | SUNDAY SCHOOL PARLEY HEARS CHINA LAUDED; Native Speakers Tell World Congress at Los Angeles NationalismHas United Land. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-mourned-in-flying-circles-mexicos-good-will-flier-who-was.html | CARRANZA MOURNED IN FLYING CIRCLES; MEXICO'S GOOD WILL FLIER WHO WAS KILLED IN CRASH IN JERSEY AND HIS PLANE. | TRUE | Harris & Ewing from Times Wide World.Harris & Ewing from Times Wide World. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-large-banks-merge-in-toronto-bank-of-commerce-takes-over-the.html | TWO LARGE BANKS MERGE IN TORONTO; Bank of Commerce Takes Over the Standard With Approval of Government. ASSETS ARE $700,000,000 Combined Institutions Will Have 800 Branches Throughout the Dominion. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mexico-picks-claims-commissioner.html | Mexico Picks Claims Commissioner. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/126-radio-stations-may-get-probation-those-ordered-off-air-are.html | 126 RADIO STATIONS MAY GET PROBATION; Those Ordered Off Air Are Considered by Robinson for a30-Day Respite.OHIO'S QUOTA QUESTIONEDFormer Representative Scott Declares State Would Be ShortUnder Board's Plan. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/defederalization-needed-demand-made-for-return-of-democratic.html | DEFEDERALIZATION NEEDED.; Demand Made for Return of Democratic Principles in Government. | TRUE | R. HAMILTON. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/project-exhibits-attract-farmers-better-practices-are-shown-by.html | PROJECT EXHIBITS ATTRACT FARMERS; Better Practices Are Shown by County Demonstrations at State Fairs. AIM TO AROUSE INTEREST Practical Remedies for Home and Farm Problems Are Suggested for General Adoption. Field of Home Economics. How Projects Are Judged. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-ross-declares-for-campaign-unity-chairman-of-womens-division.html | MRS. ROSS DECLARES FOR CAMPAIGN UNITY; Chairman of Women's Division Says They Will Not Rival Men in Smith Activities. CALLS HONESTY BIG ISSUE Former Wyoming Executive Lauds Governor as "Fine Representative of Typical American." Confers With Chairman Raskob. Wyoming Voters Independent. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/americans-hurt-in-france-french-child-is-scalded-to-death-in-wreck.html | AMERICANS HURT IN FRANCE; French Child Is Scalded to Death in Wreck of Vesoul Express. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/four-bandits-rob-haugens-bank.html | Four Bandits Rob Haugen's Bank. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/a-son-to-mrs-carl-j-austrian.html | A Son to Mrs. Carl J. Austrian. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hagenlacher-wins-four-beats-madison-and-mayo-each-twice-in-billiard.html | HAGENLACHER WINS FOUR.; Beats Madison and Mayo Each Twice in Billiard Play. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hardships-of-jury-duty.html | HARDSHIPS OF JURY DUTY. | TRUE | BEN GUN. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/helium-shipments-will-be-made-safe-new-tank-cars-are-said-to.html | HELIUM SHIPMENTS WILL BE MADE SAFE; New Tank Cars Are Said to Eliminate the Dangerous Old Methods. SOLVE A SERIOUS PROBLEM Value of the Invention Lies in Its Adaptability for Large Shipments. Wide Transportation Available. Novel Anchor Devised. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/baptist-assembly-closes.html | Baptist Assembly Closes. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-counterfeit-note-issued.html | New Counterfeit Note Issued. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/accepts-11697000-mortgages.html | Accepts $11,697,000 Mortgages. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/declines-expected-in-municipal-bonds-raising-of-the-rediscount-rate.html | DECLINES EXPECTED IN MUNICIPAL BONDS; Raising of the Rediscount Rate Changes Conditions for Dealers Carrying Blocks. PRICE CUTS TO BE SMALL Dumping Regarded as Improbable and Few Old Issues Are Being Returned to Market. No Dumping Expected. Old Issues | TRUE | | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-killed-in-crash-as-he-flies-into-storm-in-jersey-on.html | CARRANZA KILLED IN CRASH AS HE FLIES INTO STORM IN JERSEY ON MEXICAN HOP; WRECKAGE FOUND IN BOG Wings of Craft Shorn Off, Fragments Are Strewn for a Quarter Mile. POLICE BLAME LIGHTNING But Army Investigator Calls It 'Straight Crash' After Finding Throttle Shut. AVIATOR'S JACKET CHARRED Body of Mexican Airman Is Discovered by Berry Picker Near Chatsworth, N.J. Drone of Plane Heard. Message Aids Identification. Finds Wing of Plane. Hand Clutches Flashlight. Watch Stopped at 4:25. Death Instantaneous. Dropped Yellow Flare. American Flag on Coffin. News Ends Gulf Coast Vigil. Radio | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/races-at-reading-postponed.html | Races at Reading Postponed. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/freed-on-holdup-charge-two-accused-one-a-patrolman-found-only-to.html | FREED ON HOLD-UP CHARGE.; Two Accused, One a Patrolman, Found Only to Have Been Fighting. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/german-glider-experts-go-to-tests.html | German Glider Experts Go to Tests. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/police-department.html | Police Department. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sneers-at-death-verdict-elder-of-boys-two-murderers-smiles-at.html | SNEERS AT DEATH VERDICT.; Elder of Boy's Two Murderers Smiles at Judge's Sentence. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/find-kidnapped-boy-in-a-vacant-house-miami-neighbors-hear-billy.html | FIND KIDNAPPED BOY IN A VACANT HOUSE; Miami Neighbors Hear "Billy" McAllister, 4, Pounding on Door Where He Was Hidden. $8,000 RANSOM WAS READY Police Had Been Warned Off Case When Rescuers Brought Child to Grandmother. Interior of House Dark. Sound Is Located. FIND KIDNAPPED BOY IN A VACANT HOUSE Had Read of Abduction. Police Without Clues. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hidden-damage-stirs-claim-agents.html | 'Hidden Damage' Stirs Claim Agents | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/utility-increases-group-insurance.html | Utility Increases Group Insurance. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/educators-arrive-in-moscow.html | Educators Arrive in Moscow. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wants-strong-to-resign-chicago-tribune-attributes-heavy-stock.html | WANTS STRONG TO RESIGN.; Chicago Tribune Attributes Heavy Stock Speculation to Him. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/aid-for-brooklyn- | Aid for Brooklyn Children. | TRUE | Mrs. C.M. BACHMAN. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sore-throat-deaths-in-lee-mass-reach-22-fifty-nurses-arrive-to-aid.html | SORE THROAT DEATHS IN LEE, MASS., REACH 22; Fifty Nurses Arrive to Aid in Epidemic--Authorities Say Menacels Lessening. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/schwartz-bout-off-morgan-on-tonight-rain-again-hits-outdoor-cards.html | SCHWARTZ BOUT OFF; MORGAN ON TONIGHT; Rain Again Hits Outdoor Cards, but Fugazy Hopes to Stage His Match at Last. CHAMPION ALSO IS EAGER Martin, Junior Lightweight Challenger, Frets Over Delays toHis Chances. Rivals Anxious to Go. Divodi to Meet Wallach. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/auctions-this-afternoon-properties-on-long-island-and-in.html | AUCTIONS THIS AFTERNOON.; Properties on Long Island and in Westchester to Be Sold. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/referee-in-change-suit-court-comments-on-dispute-over-funds-of.html | REFEREE IN 'CHANGE SUIT.; Court Comments on Dispute Over Funds of Consolidated. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/check-total-rose-in-week-of-july-7-heavier-volume-than-previous.html | CHECK TOTAL ROSE IN WEEK OF JULY 7; Heavier Volume Than Previous Week or Last Year Reported by Commerce Department. PRICE LEVEL ADVANCED Bituminous Coal, Lumber and Petroleum Output Was Heavier --Failures Decreased. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hoover-will-finish-cabinet-task-today-departs-for-west-tonight-with.html | HOOVER WILL FINISH CABINET TASK TODAY; Departs for West Tonight, With Naming of Successor Likely Before He Returns. TO GET COUNSEL ON SPEECH President and Dawes Will Advise With Candidate on Appeal to Northeastern States. Secretary Thanks the Press. Plans No Speeches En Route. HOOVER WILL FINISH CABINET TASK TODAY Plans Notification Ceremonies. Work Will Go to West Coast. Fess Concedes South To Smith. Hoover's Schedule to West Coast. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jurist-says-courts-wink-at-chasing-justice-may-testifies-before.html | JURIST SAYS COURTS WINK AT 'CHASING'; Justice May Testifies Before Referee That Practice Has Been Going On for Years. DEFENDS LAWYER'S RECORD Appears With Two Ex-Justices as a Character Witness for Louis Rothbord. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/charges-on-machinery-reduced.html | Charges on Machinery Reduced. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/differ-on-hostility-to-jews-in-rumania-leon-fischer-and-dr-charles.html | DIFFER ON HOSTILITY TO JEWS IN RUMANIA; Leon Fischer and Dr. Charles S. Macfarland, Back From Abroad, Clash in Views. ONE FINDS HARMONY RULES Excesses at End, Says Officer of Jewish Body--Church Council Secretary Sees Oppression. Interviewed Officials. Macfarland Holds Opposite View. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/raincoat-demand-is-active.html | Raincoat Demand Is Active. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/plans-new-power-stock-consumers-company-proposes-to-add-250000.html | PLANS NEW POWER STOCK.; Consumers Company Proposes to Add 250,000 Preferred Shares. | TRUE | | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rain-halts-robins-meet-cards-today-fourgame-brush-with-st-louis.html | RAIN HALTS ROBINS; MEET CARDS TODAY; Four-Game Brush With St. Louis Will Determine Team's Chances in Race. PITCHERS IN FINE FORM Brooklyn Players Free From Injuries--Bancroft Still HoldingInfield Together. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-started-flight-in-face-of-pleas-to-defer-it.html | Carranza Started Flight In Face of Pleas to Defer It | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wheat-rallies-and-then-drops-purchases-of-grain-by-russia.html | WHEAT RALLIES AND THEN DROPS; Purchases of Grain by Russia Strengthen the Market, but a Reaction Follows. PROFIT-TAKING IN EVIDENCE Corn Prices Hold Despite Hedging Pressure-Oats and Rye Close Uneven. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/republican-strategy-southerner-comments-sarcastically-on-dry-law.html | REPUBLICAN STRATEGY.; Southerner Comments Sarcastically on Dry Law Enforcement. | TRUE | GREEN CLAY, | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/smith-to-consider-campaign-budget-arrives-in-albany-accompanied-by.html | SMITH TO CONSIDER CAMPAIGN BUDGET; Arrives in Albany Accompanied by Col. Lehman and Justice Proskauer in Kenny Car. TALKS OVER COMING FIGHT Program Reported to Favor More Liberal Expenditures in South Than Hitherto. Talk Over Finances. Robinson to Tour Southwest. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/seven-die-in-chair-at-kentucky-prison-four-white-slayers-meet-their.html | SEVEN DIE IN CHAIR AT KENTUCKY PRISON; Four White Slayers Meet Their Fate in Silence--3 Negroes Sing and Greet Guards. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/german-reds-score-mobile-laud-soviet-communist-press-predicts-feat.html | GERMAN REDS SCORE MOBILE, LAUD SOVIET; Communist Press Predicts Feat of Krassin Will Split Fascist Party. SWEDISH PRESS CRITICAL Says General Owes World an Explanation--Many SympathizeWith Malmgren's Mother. Predict Fascist Split. Swedish Press | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/quo-vadis.html | "QUO VADIS?" | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/byrds-expedition-to-be-own-rescuer-commander-says-that-outside-aid.html | BYRD'S EXPEDITION TO BE OWN RESCUER; Commander Says That Outside Aid in South Polar Regions Would Be Impossible. LEARNS LITTLE FROM ITALIA Antarctic Explorers Will Be Over Land--Planes Will Keep in Touch by Radio. Will Encounter New Problems. Two Years' Food Supply. Upholds Italia Expedition. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/central-american-railways-report.html | Central American Railways Report. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/french-line-plans-to-build-five-ships-they-will-operate-in-the.html | FRENCH LINE PLANS TO BUILD FIVE SHIPS; They Will Operate in the North Atlantic, Mediterranean and Pacific Services. ALL TO CARRY PASSENGERS Ile de France Will Bring Airplane on Next Trip to Take Passengers Off a Day Ahead. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/harvardyale-clubs-set-will-meet-today-in-third-game-of-baseball.html | HARVARD-YALE CLUBS SET; Will Meet Today in Third Game of Baseball Series. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/battleship-hits-rock-hms-warspite-is-hurt-slightly-in-aegean-sea.html | BATTLESHIP HITS ROCK; H.M.S. Warspite Is Hurt Slightly in Aegean Sea Accident. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rain-halts-providence-tennis.html | Rain Halts Providence Tennis. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/six-seized-planning-raid-alleged-klansmen-armed-as-thugs-arrested.html | SIX SEIZED PLANNING RAID.; Alleged Klansmen, Armed as Thugs, Arrested on Way to Visit Woman. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/krassin-congratulated-russians-here-send-felicitations-to-italia.html | KRASSIN CONGRATULATED.; Russians Here Send Felicitations to Italia Rescuers. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/haviland-in-semifinal-will-oppose-brodbeck-in-brooklawn-golfpm.html | HAVILAND IN SEMI-FINAL.; Will Oppose Brodbeck in Brooklawn Golf--P.M. Jones Wins. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/oil-interests-plan-world-conference-meeting-to-be-held-here-at-an.html | OIL INTERESTS PLAN WORLD CONFERENCE; Meeting to Be Held Here at an Early Date to Discuss a Proratin Agreement. NEED FOR RESTRICTION SEEN International Accord Sought by American Producers to Avert New Fight for Business. Need of World-Wide Restriction. International Accord Sought | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/customs-court-decision-grant-chair-duty-claimtoy-classification.html | CUSTOMS COURT DECISION.; Grant Chair Duty Claim-Toy, Classification Reversed. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/checking-railroad-time-supervisor-tells-how-it-is-done-on-the-union.html | CHECKING RAILROAD TIME.; Supervisor Tells How It Is Done on the Union Pacific. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/state-democrats-to-meet-committee-will-come-here-july-23-to-pick.html | STATE DEMOCRATS TO MEET; Committee Will Come Here July 23 to Pick Place for Convention in Fall. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/miss-frazier-wed-to-dr-openchowski-daughter-of-mr-and-mrs-k-frazier.html | MISS FRAZIER WED TO DR. OPENCHOWSKI; Daughter of Mr. and Mrs. K. Frazier Marries Newark Physician in Municipal Chapel.THEIR TROTH UNANNOUNCEDBride a Grandniece of HamiltonFish--Bridegroom a FormerSurgeon in Russian Army. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-york-central-awards-medals.html | New York Central Awards Medals, | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sought-patronage-for-club-fined.html | Sought Patronage for Club, Fined. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yale-declines-10000-in-beebe-will.html | Yale Declines $10,000 in Beebe Will. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ritchie-to-confer-with-smith.html | Ritchie to Confer With Smith. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rv-hiscoe-opposes-wifes-alimony-plea-broker-denying-income-exceeds.html | R.V. HISCOE OPPOSES WIFE'S ALIMONY PLEA; Broker, Denying Income Exceeds $75,000, Says It Was $27,000 in First Half of Year. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hunger-strikers-speed-reich-pardon-reichstag-rushes-general-amnesty.html | HUNGER STRIKERS SPEED REICH PARDON; Reichstag Rushes General Amnesty Bill Through BeforeAdjourning for Summer.MEASURE AFFECTS 5,000Covers Political Offenses CommittedBefore 1928, but ExcludesFeme Murderers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reading-plea-fails-on-jersey-bus-line-state-commission-adjourns.html | READING PLEA FAILS ON JERSEY BUS LINE; State Commission Adjourns Hearing Till September and Refuses Temporary Permit. PENNSYLVANIA FOUGHT PLAN Now Will Have No Competition for Trolleys Between Ocean City and Atlantic City. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/threats-not-to-accept-bonds-spur-tardy-municipalities.html | Threats Not to Accept Bonds Spur Tardy Municipalities | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sofia-accepts-turkish-treaty.html | Sofia Accepts Turkish Treaty. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jail-woman-for-bad-check-justices-limit-term-to-three-years-she.html | JAIL WOMAN FOR BAD CHECK; Justices Limit Term to Three Years -- She Defrauded Hotel of $100. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dance-marathon-travels-goes-by-bus-to-singac-nj-when-evicted-from.html | DANCE MARATHON TRAVELS.; Goes by Bus to Singac, N.J., When Evicted From Newark. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/burn-out-greek-royalists-venizelos-supporters-destroy-headquarters.html | BURN OUT GREEK ROYALISTS; Venizelos Supporters Destroy Headquarters at Cavalla. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jv-thompson-again-is-in-peril-of-jail-former-big-coal-man-must-pay.html | J.V. THOMPSON AGAIN IS IN PERIL OF JAIL; Former Big Coal Man Must Pay $215,477 to the Niccolls Estate in Uniontown. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wright-in-golf-final-will-meet-norton-today-for-the-massachusetts.html | WRIGHT IN GOLF FINAL.; Will Meet Norton Today for the Massachusetts Amateur Crown. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lundborg-is-promoted-made-captain-in-swedish-air-force-for-italia.html | LUNDBORG IS PROMOTED.; Made Captain in Swedish Air Force for Italia Rescue Work. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mississippi-indicts-3-in-patronage-inquiry-grand-jury-calls-more.html | MISSISSIPPI INDICTS 3 IN PATRONAGE INQUIRY; Grand Jury Calls More Witnesses on Dispensation of Federal Offices--Arrests Expected. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/financial-markets-stocks-recover-on-decline-in-call-money-to.html | FINANCIAL MARKETS; Stocks Recover on Decline in Call Money to 6%--Sterling Lower. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-subpoena-out-for-phillipss-son-grand-jury-tells-court-youth.html | NEW SUBPOENA OUT FOR PHILLIPS'S SON; Grand Jury Tells Court Youth Evaded Questions, So Second Summons Is Served. COUNSEL PLEADS BOY IS ILL John Doe Proceedings in Queens Sewer Inquiry May Centre on Alleged Hiding of Funds. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hague-subpoenaed-in-jersey-inquiry-former-prosecutor-of-hudson.html | HAGUE SUBPOENAED IN JERSEY INQUIRY; Former Prosecutor of Hudson County Also Called to Next Session on Monday. WOMAN SUMMONED AGAIN Sister of Hoboken Official Fails to Produce Records of Garbage Disposal Company. New Yorkers Also Subpoenaed. Wants Her Refusal on Record. HAGUE SUBPOENAED IN JERSEY INQUIRY McDONALD TO FIGHT OUSTER. Jersey Official to Take Followers to Trenton for Contest. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/says-cubans-are-for-smith.html | Says Cubans Are for Smith. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/alaska-teachers-to-get-radios.html | Alaska Teachers to Get Radios. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/cobbs-soninlaw-back-returns-on-the-conte-biancamano-from-music.html | COBB'S SON-IN-LAW BACK.; Returns on the Conte Biancamano From Music Study in Italy. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/auto-production-high-in-first-half-of-year-survey-shows-june-output.html | AUTO PRODUCTION HIGH IN FIRST HALF OF YEAR; Survey Shows June Output of 440,000 Units in the United States and Canada. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pittman-lauds-smith-plan-nevada-senator-says-raskob-will-organize.html | PITTMAN LAUDS SMITH PLAN; Nevada Senator Says Raskob Will Organize Business Campaign. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/man-66-swims-five-hours-dr-siegfried-schiff-a-berlin-physician.html | MAN, 66, SWIMS FIVE HOURS.; Dr. Siegfried Schiff, a Berlin Physician, Circles Heligoland. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/macarthur-attacks-us-olympic-critics-team-victim-of-sniping-from.html | MACARTHUR ATTACKS U.S. OLYMPIC CRITICS; Team Victim of 'Sniping From the Rear,' He Radios, but Morale Is Still High. ASSAILS GENERAL PIERCE Says Those Who Sought Paddock's Disqualification Want Reign of 'Athletic Lynch Law.'BUT N.Y.A.C. HAS CHANCEDeclares Successful Appeal Will PutQuintet on Team--No FormalProtest Made. Committee Would Decide. Team Puzzled at Attack. No Evidence | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/woman-bootlegger-jailed-gets-four-months-at-new-haven-on-eighth.html | WOMAN BOOTLEGGER JAILED.; Gets Four Months at New Haven on Eighth Conviction. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/school-for-gamekeepers-one-is-established-at-clinton-nj-to-fill.html | SCHOOL FOR GAMEKEEPERS.; One Is Established at Clinton, N.J., to Fill Need for Trained Men. | TRUE | | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yale-gets-land-at-last-buys-small-plot-needed-for-library-site.html | YALE GETS LAND AT LAST.; Buys Small Plot Needed for Library Site After Long Bargaining. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hk-twitchells-funeral-president-of-seamens-bank-for-savings.html | H.K. TWITCHELL'S FUNERAL.; President of Seamen's Bank for Savings Eulogized at Services. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wc-fields-star-of-new-vanities.html | W.C. Fields Star of New 'Vanities.' | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tells-ways-of-cooking-lamb.html | Tells Ways of Cooking Lamb. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tunney-keeps-idle-except-for-jaunt-champion-does-six-miles-then.html | TUNNEY KEEPS IDLE EXCEPT FOR JAUNT; Champion Does Six Miles, Then Takes Time Off to Catch Up With Correspondence. TICKET MIX-UP IS SETTLED Rickard Promises Titleholder Better Seats--Latter to Reward Sparring Mates. | TRUE | By James P.dawson. Special To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rainbow-division-meets-women-delegates-will-organize-national.html | RAINBOW DIVISION MEETS.; Women Delegates Will Organize National Auxiliary Today. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/june-cement-production-higher.html | June Cement Production Higher. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bout-sale-booming-rickard-declares-81000-orders-for-tickets-in-one.html | BOUT SALE BOOMING, RICKARD DECLARES; $81,000 Orders for Tickets in One Morning He Says in Denying Public Apathy. SEES WORLD-WIDE INTEREST Ticket Requests From 600 Newspapers--Sales Expected to Pass $500,000 by Monday. Japanese Writer Coming. Rickard to Visit Tunney Camp. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranzas-father-here-overcome-at-news-of-lossconsul-to-plan.html | CARRANZA'S FATHER HERE; Overcome at News of Loss--Consul to Plan Funeral. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obscure-english-in-college.html | OBSCURE ENGLISH IN COLLEGE. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/vares-candidate-loses-pennsylvania-governors-secretary-gets-state.html | VARE'S CANDIDATE LOSES.; Pennsylvania Governor's Secretary Gets State Senate Position. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-chance-for-veterans-red-cross-calls-attention-to-bonusinsurance.html | NEW CHANCE FOR VETERANS; Red Cross Calls Attention to BonusInsurance Reopening. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ordered-to-pine-camp-sixteen-reserve-officers-in-metropolitan-area.html | ORDERED TO PINE CAMP.; Sixteen Reserve Officers in Metropolitan Area Leave Tomorrow. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/college-gets-food-patent-teachers-institution-evolves-cracker-for.html | COLLEGE GETS FOOD PATENT; Teachers Institution Evolves Cracker for Diabetics. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/theatre-doorman-dies-suddenly.html | Theatre Doorman Dies Suddenly. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/kammer-wins-title-on-links-in-jersey-son-of-former-state-amateur.html | KAMMER WINS TITLE ON LINKS IN JERSEY; Son of Former State Amateur Champion Beats Poinier in Junior Event, 4 and 2. VICTOR OPENS LATE DRIVE Score Even at Turn, He Takes 5 of 7 Incoming Holes--Both Rivals School Stars. Poinier Starts Well. Poinier's Match Exciting. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/the-arctic-rescue-ship-and-her-gallant-crew.html | THE ARCTIC RESCUE SHIP AND HER GALLANT CREW. | TRUE | P. & A. Photo.Photo by Courtesy Amtorg Trading Co. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/cavein-kills-michigan-miner.html | Cave-In Kills Michigan Miner. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ocean-yacht-race-to-santander-spain-close-leaders-in-sight-of-each.html | Ocean Yacht Race to Santander, Spain, Close; Leaders in Sight of Each Other Three Days | TRUE | By Helen G. Bell, Special Correspondent of the New York Times. Wireless To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chamber-repairs-pictures-engages-expert-to-restore-portrait.html | CHAMBER REPAIRS PICTURES; Engages Expert to Restore Portrait Paintings in Its Collection. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/says-jazz-displeases-english-radio-public-el-odhams-declares-it.html | SAYS JAZZ DISPLEASES ENGLISH RADIO PUBLIC; E.L. Odhams Declares It Will Not Be Welcomed if Sent Over in Program Exchange. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/giolitti-wasting-away.html | Giolitti Wasting Away. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lithuania-demands-vilna-compensation-poland-submits-kovno-treaty-to.html | LITHUANIA DEMANDS VILNA COMPENSATION; Poland Submits Kovno Treaty to Geneva Criticizing It as a Barrier to Peace. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/callahan-pilots-dicing-home-first-favorite-beats-stefally-by-head.html | CALLAHAN PILOTS DICING HOME FIRST; Favorite Beats Stefally by Head in Pocahontas Handicap at Empire City. SPURRIER, 15 TO 1, WINS Outsider Closes Fast to Defeat Mac Quince in First Race-- Turf King Victor Also. Manuscript Off In Front. Spurrier, 15 to 1 Shot, Wins. Turf King Has Easy Victory. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pier-raids-indicate-miami-liquor-ring-federal-agents-seek-twelve-as.html | PIER RAIDS INDICATE MIAMI LIQUOR RING; Federal Agents Seek Twelve as Leaders of Syndicate Said to Ship Cargoes Here. LINKED TO THREE SEIZURES Two Held as 'Dock Fixers' and Two as Agents for Traffic Traced to Florida and Bahama Ports. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/popularprice-jewelry-active.html | Popular-Price Jewelry Active. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/geneva-qotations.html | GENEVA QOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/weather-bureau-chiefs-of-the-six-executives-to-date-three-have-been.html | WEATHER BUREAU CHIEFS.; Of the Six Executives to Date Three Have Been Military Men. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/more-freight-in-view-in-atlantic-states-increase-of-3-per-cent-for.html | MORE FREIGHT IN VIEW IN ATLANTIC STATES; Increase of 3 Per Cent. for Quarter Predicted to Shippers'Advisory Board. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ralph-h-melcer-dies-president-of-palmer-brothers-company-a-victim.html | RALPH H. MELCER DIES.; President of Palmer Brothers Company a Victim of Bright's Disease. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/elmira-nine-wins-70-beats-johnstownto-play-syracuse-for-legion.html | ELMIRA NINE WINS, 7-0.; Beats Johnstown--To Play Syracuse for Legion State Title. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/labor-wins-liberal-seat-retiring-speaker-had-carried-district-for.html | LABOR WINS LIBERAL SEAT.; Retiring Speaker Had Carried District for Latter Since 1900. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/80-blackfish-run-ashore-school-strands-on-cape-codoil-for-watches.html | 80 BLACKFISH RUN ASHORE.; School Strands on Cape Cod--Oil for Watches to Be Taken From Heads. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sues-ford-on-patents-asking-2000000-owner-of-metal-works-seeks.html | SUES FORD ON PATENTS, ASKING $2,000,000; Owner of Metal Works Seeks Royalties Which He Says Manufacturer Promised. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yellow-truck-adds-four-directors.html | Yellow Truck Adds Four Directors. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heads-lions-international-first-vice-president-is-promoted-at-des.html | HEADS LIONS INTERNATIONAL; First Vice President Is Promoted at Des Moines Convention. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/notables-mourn-howard-elliott-leaders-in-railroad-financial-and.html | NOTABLES MOURN HOWARD ELLIOTT; Leaders in Railroad, Financial and Educational Worlds Attend His Funeral. MANY COME FROM WEST 500 Friends at Services in St. Bartholomew's--Burial Takes Place in Guilford, Conn. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/us-6meters-win-from-british-boats-place-second-third-fourth-and.html | U.S. 6-METERS WIN FROM BRITISH BOATS; Place Second, Third, Fourth and Fifth to Take Day's Honors, 22 Points to 14. Heron in Second | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dies-of-infection-of-broken-leg.html | Dies of Infection of Broken Leg. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/freight-traffic-off-for-first-5-months-decrease-of-8980341000-net.html | FREIGHT TRAFFIC OFF FOR FIRST 5 MONTHS; Decrease of 8,980,341,000 Net Ton Miles, or 4.6 Per Cent., Shown for Class 1 Roads. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dividends-to-be-paid-three-companies-declare-initials-one-announces.html | DIVIDENDS TO BE PAID.; Three Companies Declare Initials, One Announces an Extra. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/funeral-of-arthur-b-harrison.html | Funeral of Arthur B. Harrison. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/too-many-beggars-and-peddlers.html | Too Many Beggars and Peddlers. | TRUE | HAMILTON KING. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/plan-bank-reorganization-lawyers-and-officers-of-jersey-bankers.html | PLAN BANK REORGANIZATION; Lawyers and Officers of Jersey Bankers Securities Co. Meet Here. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ruddy-is-indicted-again-in-fire-fraud-former-salvage-agent-charged.html | RUDDY IS INDICTED AGAIN IN FIRE FRAUD; Former Salvage Agent Charged With Selling $927,000 Dry Goods Below Value. FIRST HELD IN JERSEY CASE Now He Is Accused of Deal to Swindle Insurers of Company in Pittsburgh. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pick-submarine-test-area-navy-officers-select-place-off-york-beach.html | PICK SUBMARINE TEST AREA.; Navy Officers Select Place Off York Beach, Me., for Diving. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/conferences-on-grain-protein.html | Conferences on Grain Protein, | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/albany-dry-agent-fatally-shot-in-raid-gang-attacks-him-and-his-aide.html | ALBANY DRY AGENT FATALLY SHOT IN RAID; Gang Attacks Him and His Aide as Arrest Is Made in Madison Avenue District. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/stranger-kills-officer-asked-why-he-carried-weapon-man-shoots.html | STRANGER KILLS OFFICER.; Asked Why He Carried Weapon, Man Shoots Federal Agent. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ge-rohmer-lost-1500000-in-war-mining-expert-who-won-riches-in-coal.html | G.E. ROHMER LOST $1,500,000 IN WAR; Mining Expert, Who Won Riches in Coal, Says He Now Conducts Business on Borrowed Funds. TELLS OF $250,000 DEBTS Oxford and Columbia Graduate Files Testimony in Action by Estate of L.A. Rohmer Over $6,959. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/religious-workers-visit-the-times.html | Religious Workers Visit The Times. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/fire-on-ship-at-sea-thrills-voyagers-algonquins-passengers-watch.html | FIRE ON SHIP AT SEA THRILLS VOYAGERS; Algonquin's Passengers Watch Crew Put Out Blaze in Hold After All-Night Fight. FEW ABOARD WERE UNEASY Purse Recoups Stewards' Loss of Belongings--Vessel, Undamaged, to Sail on Time Today. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/preserves-build-up-supplies-of-game-sportsmen-and-shooting-clubs.html | PRESERVES BUILD UP SUPPLIES OF GAME; Sportsmen and Shooting Clubs Show How Wild Life May Be Protected. INCREASE FROM BREEDING Inquiry by Carlos Avery Indicates Similar Methods Would Benefit Public Game Districts. Work of Wyandanch Club. Pheasant Shooting Over Dogs. Good Food Needed for Birds. Depredations of Vermin. | TRUE | | C1B 782551 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/details-of-rescue-of-italia-men-told-ladder-let-down-from-krassin.html | DETAILS OF RESCUE OF ITALIA MEN TOLD; Ladder Let Down From Krassin Climbed by Zappi, but Sailor Had to Carry Mariano. WILD REJOICING ON DECK Viglieri Group Taken Off in Boat-- Moscow Workers Elated at the Success of Rescue Ship. Flier Gets Most of Credit. Five Taken Off in Boat. How the Two Were Saved. Both Reported out of Danger. On to Viglieri Group. Little Hope for Amundsen. Sweden Thanks Russia. Pleads Against Hasty Judgment. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/decline-dessau-welcome-bremen-fliers-resent-socialist-objection-to.html | DECLINE DESSAU WELCOME.; Bremen Fliers Resent Socialist Objection to City's Greeting. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/turnesas-to-play-exhibition.html | Turnesas to Play Exhibition. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/107-per-cent-gain-in-bank-clearings-principal-increase-in-this-city.html | 10.7 PER CENT. GAIN IN BANK CLEARINGS; Principal Increase in This City, Transfers for Week Being $6,540,000,000. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/theodore-kerner-dies-of-burns.html | Theodore Kerner Dies of Burns. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/prince-george-assigned-to-cruiser.html | Prince George Assigned to Cruiser. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/trend-is-irregular-over-the-counter-banks-and-industrials-are-firm.html | TREND IS IRREGULAR OVER THE COUNTER; Banks and Industrials Are Firm, Insurance and Sugar Issues Ease--Trading Not Active. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/capture-two-mexican-rebel-chiefs.html | Capture Two Mexican Rebel Chiefs. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/loughran-braves-rain-in-workout-champion-wants-to-be-ready-if.html | LOUGHRAN BRAVES RAIN IN WORKOUT; Champion Wants to Be Ready if Adverse Weather Overtakes Bout With Latzo. CHALLENGER GOES INDOORS Coal Regions Stirred by Prospects of First Title Match at WilkesBarre Monday. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hopes-to-aid-navy-labor-admiral-de-steiguer-addresses-the-workers.html | HOPES TO AID NAVY LABOR.; Admiral de Steiguer Addresses the Workers at Brooklyn Yard. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/1000-lent-to-government-by-oranges-for-edison-medal.html | $1,000 Lent to Government By Oranges for Edison Medal | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/senator-edwardss-wife-sinking.html | Senator Edwards's Wife Sinking. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reviews-find-gains-in-weeks-business-increase-in-cheerful-sentiment.html | REVIEWS FIND GAINS IN WEEK'S BUSINESS; Increase in Cheerful Sentiment Laid to Weather's Effect on Crops and Retail Trade. GENERAL STABILITY SEEN Developments Irregular, but Net Results Are Favorable-- Price Advances Resisted. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/5-seized-with-drugs-in-uptown-hotel-raid-alleged-fugitive-trapped.html | 5 SEIZED WITH DRUGS IN UPTOWN HOTEL RAID; Alleged Fugitive Trapped as Detectives Find Opium After Week's Hunt. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dry-chiefs-assail-smith-and-raskob-mcbride-declares-governor-has.html | DRY CHIEFS ASSAIL SMITH AND RASKOB; McBride Declares Governor Has Made "Orderly Government vs. Lawlessness" the Chief Issue. CHAIRMAN IS HIT AS WET Cherrington Asserts "Tammany and the Liquor Group," Not the Party, Run Campaign. Says Conventions Rejected Wets. Calls Repeal Smith's Only Course. Cherrington Attacks Raskob. Look to Asheville Meeting. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/peggy-joyce-to-rewed-but-not-right-awaylord-northesk-her-fifth.html | PEGGY JOYCE TO REWED.; But Not Right Away--Lord Northesk Her Fifth Choice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heeney-at-jersey-bouts-cheered-at-long-branch-where-mercurio-beats.html | HEENEY AT JERSEY BOUTS.; Cheered at Long Branch, Where Mercurio Beats Levinsky. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/beats-hoodoo-13-on-air-flight.html | Beats Hoodoo 13 on Air Flight. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gets-son-part-of-the-time-leonard-scores-point-in-bennington-suit.html | GETS SON PART OF THE TIME; Leonard Scores Point in Bennington Suit Against Former Wife. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/san-francisco-to-borrow-voters-authorize-indebtedness-of-65000000.html | SAN FRANCISCO TO BORROW.; Voters Authorize Indebtedness of $65,000,000 for Water Supply. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/curtis-visits-friend-and-rival-robinson-wishes-him-luck-in-all.html | Curtis Visits Friend and Rival, Robinson; Wishes Him Luck in All Except Election | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/review-of-the-day-in-realty-market-seven-old-maiden-lane-and-pearl.html | REVIEW OF THE DAY IN REALTY MARKET; Seven Old Maiden Lane and Pearl Street Buildings Sold to an Investor. TALL STRUCTURE PLANNED Sixth Avenue Corner Figures in Quick Resale--Deals in the Suburbs. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lillian-gish-in-reinhardt-film.html | Lillian Gish in Reinhardt Film. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/british-golf-team-enters-western-open-walker-cup-players-will.html | BRITISH GOLF TEAM ENTERS WESTERN OPEN; Walker Cup Players Will Compete in Chicago Event,Aug. 20 to 25. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/inventors-and-the-government.html | Inventors and the Government. | TRUE | GEORGE O.SOUIER. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/money-rate-drops-as-funds-rush-here-canada-and-europe-quick-to-seek.html | MONEY RATE DROPS AS FUNDS RUSH HERE; Canada and Europe Quick to Seek High Interest--Foreign Exchanges Decline. BANKERS' ACCEPTANCES UP Bonds Depressed, With Treasury Issues at Low Points of Year-- Stock Market Rallies. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/foreign-exhchange-reaction-sweeps-through-list-with-some-bills-at.html | FOREIGN EXHCHANGE; Reaction Sweeps Through List With Some Bills at New Lows -Heavy Trading Reported. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/training-camp-orders.html | Training Camp Orders. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/court-asked-to-bar-direct-film-buying-independent-exhibitors-seek.html | COURT ASKED TO BAR DIRECT FILM BUYING; Independent Exhibitors Seek to Enjoin Metro-Goldwyn-Mayer Sales to Members. CLAIM PURCHASE RIGHTS Ten Houses Would Break Contract to Act Only Through Cooperative, Petition Asserts. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/oxnard-wins-golf-title-defeats-rust-3-and-2-in-rhode-island-state.html | OXNARD WINS GOLF TITLE.; Defeats Rust, 3 and 2, in Rhode Island State Final. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/italy-breaks-even-in-davis-cup-play-de-morpurgo-beats-macenauer-of.html | ITALY BREAKS EVEN IN DAVIS CUP PLAY; De Morpurgo Beats Macenauer of Czeckoslovakia--Gaslini Loses to Kozeluh. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Funds in the Call Loan Market. Banks Sell Government Bonds. Fall in the Foreign Exchanges. Brokers' Loan Controversy Revived. "Third Liberties" Sell Below Par. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/costume-for-males.html | Costume for Males. | TRUE | ANNIE E. GRAY. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dr-pe-goddard-scientist-dead-an-authority-on-ethnology-and.html | DR. P.E. GODDARD, SCIENTIST, DEAD; An Authority on Ethnology and Linguistics of the American Indian.PRAISED BY PROF. OSBORNHis Arrangement of Exhibition Hailsat Museum of Natural HistoryHas Won Admiration. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pastor-says-prohibition-fails.html | Pastor Says Prohibition Fails. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/smith-carpet-plant-to-reopen.html | Smith Carpet Plant to Reopen. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-hope-for-old-sites.html | NEW HOPE FOR OLD SITES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/canadian-seven-from-top-in-rifle-shoot-at-bisley.html | Canadian Seven From Top In Rifle Shoot at Bisley | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/louis-bry-left-200000-dress-manufacturer-created-trust.html | LOUIS BRY LEFT $200,000.; Dress Manufacturer Created Trust Funds--Morehouse Will Filed. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/borglum-finds-boy-hailed-as-genius-judy-rayford-19-of-mobile-is.html | BORGLUM FINDS BOY HAILED AS 'GENIUS'; Judy Rayford, 19, of Mobile Is Promised an Artistic Career by Sculptor. SKETCH PROVED HIS TALENT Drake University Student, Sought as "Youth With a Soul," Also Left Poems at Texas Studio. Wants Boy to Join Him Now. Made His Way to Texas. Borglum Expresses His Joy. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/report-says-italians-left-malmgren-on-ice-stayed-with-him-despite.html | REPORT SAYS ITALIANS LEFT MALMGREN ON ICE; Stayed With Him, Despite His Urging Them to Go On, Till Food Ran Low, Krassin Message Says. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/54028000-bonds-marketed-new-offerings-small-in-amount-because-of.html | $54,028,000 BONDS MARKETED; New Offerings Small in Amount Because of Seasonal Dullness and High Money Rates. FOREIGN ISSUE IS LARGEST Industrial Financing in Second Place--No Important Sales for Immediate Future. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yanks-and-tigers-halted-by-rain-detroit-closes-series-with-21.html | YANKS AND TIGERS HALTED BY RAIN; Detroit Closes Series With 2-1 Edge--Indians Here for Double Bill Today. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sports-of-the-times-robbing-the-cemetery-harsh-words-getting.html | Sports of the Times; Robbing the Cemetery. Harsh Words. Getting Scientific. Hope Springs Eternal. | TRUE | By John Kieran. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-deacons-get-180-days-sentenced-for-assault-in-indiana-church.html | TWO DEACONS GET 180 DAYS; Sentenced for Assault in Indiana Church Row--8 Others Bound Over. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/blow-on-neck-by-ball-kills-youth.html | Blow on Neck by Ball Kills Youth. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/civic-theatre-for-detroit-fund-raised-for-playhouse-to-be-directed.html | CIVIC THEATRE FOR DETROIT; Fund Raised for Playhouse to Be Directed by Jessie Bonstelle. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/amundsen-with-balloon-group-says-an-unconfirmed-report.html | Amundsen With Balloon Group, Says an Unconfirmed Report | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/3-horses-in-spill-at-lincoln-fields-two-riders-go-to-hospital-after.html | 3 HORSES IN SPILL AT LINCOLN FIELDS; Two Riders Go to Hospital After Fall in Fifth Race--Kelly Rides Into Rail. VELLAS IS HOME FIRST Bedwell Entry Leads Canberra, the Favorite, by Three Lengths-- Dunmore Is Third. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hits-london-police-in-hyde-park-case-leessmith-in-minority-report.html | HITS LONDON POLICE IN HYDE PARK CASE; Lees-Smith, in Minority Report, Accepts Miss Savidge's Evidence of 'Third Degree.'MAJORITY DENY CHARGETwo Members of the CommissionBack Scotland Yard--Urge NewExamination Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/troopers-to-check-fliers-on-licenses-state-police-will-enforce-the.html | TROOPERS TO CHECK FLIERS ON LICENSES; State Police Will Enforce the Webb-Shonk Act, Requiring Federal Papers. MEASURE AIMS AT SAFETY Unlicensed Pilots or Planes Figure In Nearly All Accidents in New York, Senator Webb Says. State Is First to Take Step. Many Unlicensed Fliers Crash. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/louise-van-alen-to-have-big-party-will-make-newport-debut-at-dinner.html | LOUISE VAN ALEN TO HAVE BIG PARTY; Will Make Newport Debut at Dinner to Be Given on Aug. 25 by Her Brother. SEVERAL PARTIES TONIGHT Mrs. F.C. Church Jr. and Mr. and Mrs. Julian R. Sloan Are Among Those Who Will Entertain. Tonight's Dinner Parties. Dedication | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/navy-crew-to-keep-glendon-thomson-returns-in-track.html | Navy Crew to Keep Glendon; Thomson Returns in Track | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/municipal-loans-larger-next-week-four-important-issues-raise-total.html | MUNICIPAL LOANS LARGER NEXT WEEK; Four Important Issues Raise Total of Scheduled Awards to $30,468,713. ILLINOIS SEEKS $13,000,000 Available Supply of Securities Decreasing--Distribution Lags as Money Rate Rises. Little Inter-Dealer Trading. Issues to Be Awarded. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/coen-will-not-play-in-davis-cup-series-tilden-delays-picking-actual.html | Coen Will Not Play in Davis Cup Series; Tilden Delays Picking Actual Competitors | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tunnel-agents-insulated-to-avoid-shocks-from-autos.html | Tunnel Agents Insulated To Avoid Shocks From Autos | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/russia-buys-wheat-again-prices-become-firmer-as-a-result-of-new.html | RUSSIA BUYS WHEAT AGAIN.; Prices Become Firmer as a Result of New Purchases. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pilgrim-expecting-changes-in-us-team-thinks-some-of-the-five-ny-ac.html | PILGRIM EXPECTING CHANGES IN U.S. TEAM; Thinks Some of the Five N.Y. A.C. Stars Will Compete at Amsterdam. Discussion Is Avoided. Obertubbessing Approves. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/smiths-in-ireland-back-smith.html | Smiths in Ireland Back Smith. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/purchase-plots-near-amityville.html | Purchase Plots Near Amityville. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/film-players-elope-rita-carewe-weds-leroy-mason-discovered-by-her.html | FILM PLAYERS ELOPE.; Rita Carewe Weds Leroy Mason, "Discovered" by Her Father. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-chapman-wins-title-beats-mrs-stevens-3-and-2-in-final-at.html | MRS. CHAPMAN WINS TITLE.; Beats Mrs. Stevens, 3 and 2, in Final at Greenwich Country Club. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/not-the-national-historical-society.html | Not the National Historical Society. | TRUE | MABEL T.R. WASHBURN. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wool-market-uncertain.html | Wool Market Uncertain. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/watkinss-okla-wins-star-class-series-will-represent-central-long.html | WATKINS'S OKLA WINS STAR CLASS SERIES; Will Represent Central Long Island Sound in International Tests on the Coast. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rapid-progress-made-in-diesel-engines-development-for-marine-use.html | RAPID PROGRESS MADE IN DIESEL ENGINES; Development for Marine Use Has Been Marked Since World War, Expert Declares. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pine-camp-air-field-dedicated.html | Pine Camp Air Field Dedicated. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/miss-wattles-triumphs-beats-miss-morgan-4-and-3-and-gains-western.html | MISS WATTLES TRIUMPHS.; Beats Miss Morgan, 4 and 3, and Gains Western New York Final. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/atlantic-city-bans-chairs-on-beach.html | Atlantic City Bans Chairs on Beach. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/seek-new-hampshire-governorship.html | Seek New Hampshire Governorship. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/secret-date-is-set-for-pullman-strike-sealed-orders-fixing-time-of.html | SECRET DATE IS SET FOR PULLMAN STRIKE; Sealed Orders, Fixing Time of Walkout for 7,500 Union Porters, Issued. STILL READY TO MEDIATE Directions to Be Opened 24 Hours Before Time to Act and Then Only After Conference With Green. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/an-iniquitous-tax.html | An Iniquitous Tax. | TRUE | W.F.C. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rubber-consumption-high-june-shows-new-record-with-total-37676-tons.html | RUBBER CONSUMPTION HIGH; June Shows New Record, With Total 37,676 Tons, Gain of 1%. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/all-mexico-mourns-her-greatest-flier-dirges-take-place-of-national.html | ALL MEXICO MOURNS HER GREATEST FLIER; Dirges Take Place of National Anthem Which Was to Have Hailed Carranza's Return. MORROW GRIEF-STRICKEN Diplomats Bear Condolences to Foreign Office--Calles Pays Tribute to Aviator. Morrow Tells of His Sorrow. ALL MEXICO MOURNS HER GREATEST FLIER Wife and Mother Shocked. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/allison-conquers-shields-in-5-sets-gains-state-tennis-final-beating.html | ALLISON CONQUERS SHIELDS IN 5 SETS; Gains State Tennis Final, Beating New Yorker by 2-6, 6-3,4-6, 6-3, 6-4.MERCUR ELIMINATES BELLTriumphs Over Texan by 7-5, 6-4,6-0 in Other Semi-Final BracketAt Syracuse. Shields Has Brilliant Service. Bell Offers Hardy Resistance. | TRUE | Special to The New York Times. | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/drug-suspect-held-in-murder-of-jerge-weissmann-is-one-of-narcotic.html | DRUG SUSPECT HELD IN MURDER OF JERGE; Weissmann Is One of Narcotic Peddlers Victimized by Slain Man, Police Declare. KILLING LAID TO EXTORTION Gangs, Enraged by Boasts After Mulcting in Fake Arrests, Said to Have Hired Slayers. FOUR IN DEATH CAR KNOWN Seizure of Ex-Convict Delayed in Hope He Would Betray the Whereabouts of Fugitives. Said to Have Been Jerge's Victim. Boasts Vex Peddler Ring. Slayers Known, Say Police. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chileperu-accord-restored-on-plea-made-by-kellogg-end-of-tacnaarica.html | CHILE-PERU ACCORD RESTORED ON PLEA MADE BY KELLOGG; End of Tacna-Arica Issue Presaged by Resumption ofDiplomatic Relations.NATIONS AT ODDS SINCE 1911Now Both Readily Accept theAmerican Secretary's Planfor Basic Good-Will. ENVOYS MEET AS FRIENDS Ambassadors Davila and Velarde inConversation a New Sight atthe Capital. Important Result Expected. Mixed Board's Report Awaited. CHILE-PERU ACCORD ON PLEA BY KELLOGG Text of Kellogg Notes. Chilean Government's Reply. Basis of Mutual Good-Will. The Peruvian Reply. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-goodhue-improves-white-house-physician-visits-mrs-coolidges.html | MRS. GOODHUE IMPROVES.; White House Physician Visits Mrs. Coolidge's Mother. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yugoslav-cabinet-delayed.html | Yugoslav Cabinet Delayed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/14-drivers-in-auto-race-to-compete-today-in-100mile-event-at.html | 14 DRIVERS IN AUTO RACE.; To Compete Today in 100-Mile Event at Woodbridge Speedway. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wilsons-confidence-in-smith.html | Wilson's Confidence in Smith. | TRUE | ELLEN SHAW BARLOW. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/atlanta-raises-rediscount-rate.html | Atlanta Raises Rediscount Rate. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/byrd-plane-in-mexico-city-draft-to-be-used-in-antarctic-arrives-on.html | BYRD PLANE IN MEXICO CITY; Draft to Be Used in Antarctic Arrives on Demonstration Trip. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/li-air-fields-visited-by-pittsburgh-group-delegation-seeks-data-for.html | L.I. AIR FIELDS VISITED BY PITTSBURGH GROUP; Delegation Seeks Data for Use in Building Their City's $2,000,000 Airport. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/scouts-in-africa-start- | Scouts in Africa Start Hunt. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/prize-offered-for-dry-essay.html | Prize Offered for "Dry" Essay. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/giants-routed-116-in-final-with-cards-mcgrawmen-lose-third-game-in.html | GIANTS ROUTED, 11-6, IN FINAL WITH CARDS; McGrawmen Lose Third Game in Four Starts and Descend to Third Place. LOSERS RALLY IN THE FIFTH Score All Six Runs, Cummings Climaxing the Attack With Homer With Bases Filled. Aldridge Batted Out Early. Next Two Men Retired. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/buying-and-selling-offices.html | BUYING AND SELLING OFFICES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/germans-in-wisconsin-said-to-favor-smith-milwaukee-leader-declares.html | GERMANS IN WISCONSIN SAID TO FAVOR SMITH; Milwaukee Leader Declares His Fellow Voters There Are Strong for Governor. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jh-edwards-mp-arrives-to-lecture-he-says-englishspeaking-people-are.html | J.H. EDWARDS, M.P., ARRIVES TO LECTURE; He Says English-Speaking People Are the Chosen Race of Modern Times. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lopez-is-cleared-of-auto-seizure-court-dismisses-a-summons-against.html | LOPEZ IS CLEARED OF AUTO SEIZURE; Court Dismisses a Summons Against Orchestra Leader Obtained by Woman. FINANCE OFFICER ACCUSED MUST Give Proof Today That Car of Complainant Was Withheld for Default In Payments. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/texas-mail-flier-is-killed-plane-crashes-at-houston-while-he-is-on.html | TEXAS MAIL FLIER IS KILLED.; Plane Crashes at Houston While He Is on Pleasure Flight. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hunt-3-army-prisoners-police-aid-search-for-trio-who-swam-from.html | HUNT 3 ARMY PRISONERS; Police Aid Search for Trio Who Swam From Governors Island. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/curse-on-zions-land-says-dowie-follower-three-fatalities-cause.html | CURSE ON ZION'S LAND, SAYS DOWIE FOLLOWER; Three Fatalities Cause Woman in Fight Against Voliva to Decry Realty Sales. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sailors-land-in-nicaragua-battalion-gets-shore-duty-to-join-second.html | SAILORS LAND IN NICARAGUA; Battalion Gets Shore Duty to Join Second Brigade of Marines. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/robbed-says-bride-held-on-gun-charge-mrs-fr-johnson-arrested-by.html | ROBBED, SAYS BRIDE; HELD ON GUN CHARGE; Mrs. F.R. Johnson Arrested by Detective Seeking Details on Theft of Bracelet. SHOWS HIM HER PISTOL Wife of Grandson of Soap Man Asserts Taxi Man Frightened Her and She Got Weapon. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/duped-by-twins-she-says-widow-surprise-witness-tells-of-department.html | DUPED BY TWINS, SHE SAYS.; Widow, Surprise Witness, Tells of Department Store Fraud. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/father-odonnell-heads-notre-dame.html | Father O'Donnell Heads Notre Dame | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/asks-powers-to-go-half-way-on-china-marshal-li-tsungchen-says-they.html | ASKS POWERS TO GO HALF WAY ON CHINA; Marshal Li Tsung-chen Says They Will Help Russia if They Cling to Treaties. IMMEDIATE ACTION URGED Nationalist Leader Declares That All 'Fettering' Accords Must Be Revised or Abrogated. Prepare Notes to Powers. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bears-are-beaten-by-montreal-6-to-2-sherrid-holds-newark-to-six.html | BEARS ARE BEATEN BY MONTREAL, 6 TO 2; Sherrid Holds Newark to Six Hits as Montreal Evens the Series. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/check-up-on-dodge-deposits.html | Check Up on Dodge Deposits. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/8-seized-in-family-fight-feud-of-neighbors-in-flatbush-resuits-in.html | 8 SEIZED IN FAMILY FIGHT.; Feud of Neighbors in Flatbush Resuits in 23 Broken Windows. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/blocks-everglades-bonds-federal-courts-decision-prevents-salestate.html | BLOCKS EVERGLADES BONDS; Federal Court's Decision Prevents Sale--State to Take Appeal. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-veteran-in-military-flying-youthful-airman-early-gained.html | CARRANZA VETERAN IN MILITARY FLYING; Youthful Airman Early Gained Renown as Pilot Marked by Courage and Skill. SERVED IN TWO CAMPAIGNS Saved Blazing Plane In Rain Cloud and Survived Crash--Married Four Months Ago. Visited American Cities. Flier's Father Attache Here. Decides to Repay Lindbergh Visit. Flight Is Kept a Secret. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/woman-wins-suit-against-mackay.html | Woman Wins Suit Against Mackay. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/idzikowski-plans-hop-tomorrow.html | Idzikowski Plans Hop Tomorrow. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/greenwich-follies-run-ends-july-27.html | 'Greenwich Follies' Run Ends July 27 | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-get-legion-of-honor-orders.html | Two Get Legion of Honor Orders. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/alton-to-use-rivals-track-its-freight-trains-to-enter-peoria-ill.html | ALTON TO USE RIVAL'S TRACK; Its Freight Trains to Enter Peoria, Ill; Over Toledo, Peoria & Western. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/girl-9-spurns-mother-who-seeks-custody-i-dont-ever-want-to-see-you.html | GIRL, 9, SPURNS MOTHER WHO SEEKS CUSTODY; 'I Don't Ever Want to See You Again,' Child Tells Wife of Broker in Court. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/compston-annexes-eastern-open-title-british-professional-with-287.html | COMPSTON ANNEXES EASTERN OPEN TITLE; British Professional, With 287 at Wolf Hollow, Beats Heron by Two Shots. CLOSES WITH TWO BIRDIES Chips In for 4 at Home Hole After Sinking 2 at Seventeenth--Turnesa Is Third. Compston Holes Birdie. Putts Refuse to Drop. Heron Takes Lead. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/set-prohibitionist-terms-party-leaders-would-put-hoover-on-ticket.html | SET PROHIBITIONIST TERMS.; Party Leaders Would Put Hoover on Ticket if He Met These. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/predicts-record-harvest-st-louissan-francisco-head-looks-for.html | PREDICTS RECORD HARVEST.; St. Louis-San Francisco Head Looks for Increase in Freight Earnings. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/john-ringling-back-from-europe.html | John Ringling Back From Europe. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rochester-wins-in-ninth-conquers-baltimore-7-to-6-after-tying-score.html | ROCHESTER WINS IN NINTH; Conquers Baltimore, 7 to 6, After Tying Score In Eighth. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/goes-to-brest-for-hopoff-lieutenant-paris-flies-there-from.html | GOES TO BREST FOR HOP-OFF; Lieutenant Paris Flies There From Marseilles in Plane for Flight Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/50000000-roadway-said-to-be-planned-huge-elevated-structure-between.html | $50,000,000 ROADWAY SAID TO BE PLANNED; Huge Elevated Structure Between Atlantic City and Philadelphia Would Have Six Lanes. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/home-work-employes-increase.html | "Home Work" Employes Increase. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/will-study-navy-pay-laws-board-of-naval-and-marine-officers-will.html | WILL STUDY NAVY PAY LAWS.; Board of Naval and Marine Officers Will Consider Pending Bill, Too. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/junk-men-organize-under-trade-czar-new-codes-to-recognize-big.html | Junk Men Organize Under Trade 'Czar'; New Codes to Recognize 'Big Business' Status | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-hurd-retains-griswold-golf-cup-defeats-miss-quier-over-heavy.html | MRS. HURD RETAINS GRISWOLD GOLF CUP; Defeats Miss Quier Over Heavy Course by 3 and 1 in the Shenecossett Final. GAINS LEAD AT THIRTEENTH Becomes 2 Up at Fourteenth, Adding Seventeenth for Match--Rain Delays Play. Miss Quier Rallies. Miss Quier Outdrives. Match Even at Eleventh. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/good-news-visitors.html | GOOD NEWS VISITORS. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/find-knox-cannon-ball-dr-reed-says-artillery-wagor-dropped-it-at.html | FIND KNOX CANNON BALL.; Dr. Reed Says Artillery Wagor Dropped It at Westboro. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/coolidge-pleased-over-peace-moves-expects-wide-effect-from-german-a.html | COOLIDGE PLEASED OVER PEACE MOVES; Expects Wide Effect From German Acceptance of Kellogg'sAnti-War Treaty.HAILS CHILE-PERU AMITYPresident Gets Fine Fishing Outfitas a Gift From the HighSchool at Superior. Follows Kellogg Moves Closely. Roy West to Visit Coolidge. Resignations Expected Soon. Reminders of Bay State. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/democrats-reject-southern-base-plan-discounting-unrest-managers.html | DEMOCRATS REJECT SOUTHERN BASE PLAN, DISCOUNTING UNREST; Managers Convinced by Reports Situation Is Not as Bad as Painted. SEE 'WHISPERING CAMPAIGN' But Propose to Offset This Form of Propaganda by Setting Up 'Listening Posts.' FIGHT LEFT TO THE STATES National Treasury Will Aid--Darrow Offers to Help Smith--Governor Back in Albany. Discount Alarmist Report. DEMOCRATS REJECT SOUTHERN BASEPLAN Smith Speeches Left Open. Notification Date Not Set. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ck-lexow-dies-of-heart-attack-commissioner-of-supreme-court-records.html | C.K. LEXOW DIES OF HEART ATTACK; Commissioner of Supreme Court Records Was Found Stricken in His Office Thursday. IN POLITICS FOR 47 YEARS Oldest Republican District Leader in New York City--Brother of Late Clarence Lexow. A Native of New York City. Entered Politics in 1881. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chile-and-peru-resume.html | CHILE AND PERU RESUME. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/elizabeth-miller-to-wed-ap-adams-exgovernors-second-daughter-to.html | ELIZABETH MILLER TO WED A.P. ADAMS; Ex-Governor's Second Daughter to Marry Yale Graduate--Her Sister Marian's Bridal Near. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/radio-locates-missing-son-message-from-elizabeth-nj-brings-him-to.html | RADIO LOCATES MISSING SON; Message From Elizabeth, N.J., Brings Him to His Dying Mother. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/puritan-bill-white.html | PURITAN "BILL" WHITE. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heart-attack-killed-fisherman.html | Heart Attack Killed Fisherman. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/robert-hreid.html | Robert H.Reid. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/realizing-cancels-early-rubber-gains-association-report-sends.html | REALIZING CANCELS EARLY RUBBER GAINS; Association Report Sends Prices Up of Opening, but London Fails to Respond. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/cotton-prices-drop-under-liquidation-heaviest-selling-of-month.html | COTTON PRICES DROP UNDER LIQUIDATION; Heaviest Selling of Month Reduces Values $2 a BaleDespite Rallies.MANY OVER-NIGHT ORDERSDepression in Foreign Markets Also a Factor-New Orleans UnderPressure Early. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/luncheon-to-paul-meyer-green-room-club-prompter-to-receive-cross.html | LUNCHEON TO PAUL MEYER.; Green Room Club Prompter to Receive Cross Conferred by France. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/flight-a-response-to-lindbergh-visit-carranzas-trip-was-mexicos.html | FLIGHT A RESPONSE TO LINDBERGH VISIT; Carranza's Trip Was Mexico's Greetings to America for Sending Her Ace. HAD TROUBLE ON HOP HERE Engine Valve Broke Over Gulf, and Than Fog Forced Flier Down in North Carolina. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/springfield-harness-racing-off.html | Springfield Harness Racing Off. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/coast-banks-to-confer.html | Coast Banks to Confer. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/foreman-convicted-of-bronx-pay-graft-schmilowitz-to-be-sentenced.html | FOREMAN CONVICTED OF BRONX PAY GRAFT; Schmilowitz to Be Sentenced Thursday for Carrying 'Dummies' on Roster. JURY RECOMMENDS MERCY Blame for His Frauds in Street Cleaning Branch Put on His Superiors, Now in Prison. PROMOTIONS OF 23 DELAYED Taylor Defers Advancing Men on Eve of Their Taking Posts-- Higgins Hears Witnesses. Blames Superiors for Fraud. Higgins Traces Brooklyn | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gitlow-tells-plans-of-reds-here.html | Gitlow Tells Plans of Reds Here. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/good-potato-crop-in-new-england.html | Good Potato Crop in New England. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/albany-pool-seen-here-reports-say-its-activities-have-been.html | ALBANY POOL SEEN HERE.; Reports Say Its Activities Have Been Transferred--One Man Held. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gunmen-kill-veteran-in-chicago-labor-war-plumbers-union-delegate.html | GUNMEN KILL VETERAN IN CHICAGO LABOR WAR; Plumbers' Union Delegate Falls Before Massed Fire of Five Assassins in Auto. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/boundary-case-blocked-bolivia-and-paraguay-again-reach-an-impasse.html | BOUNDARY CASE BLOCKED; Bolivia and Paraguay Again Reach an Impasse in Arbitration. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/say-paris-will-see-signing-of-treaty-washington-diplomats-forecast.html | SAY PARIS WILL SEE SIGNING OF TREATY; Washington Diplomats Forecast Final Ceremony Will Take Place in October. FRANCE TO REPLY TODAY With National Treaties Guarded, Paris Press Looks to American Aid in the Future. Herrick Will Receive Note Today. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/three-fliers-die-as-plane-crashes-in-street-machine-bursts-into.html | Three Fliers Die as Plane Crashes in Street; Machine Bursts Into Flames in Texas Town | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wilcox-gains-semifinal-lanman-of-yale-also-advances-in-norwich-golf.html | WILCOX GAINS SEMI-FINAL.; Lanman of Yale Also Advances in Norwich Golf Club Play. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gilpin-gains-finals-at-mohonk-lake-nets-defeats-major-in-singles-64.html | GILPIN GAINS FINALS AT MOHONK LAKE NETS; Defeats Major in Singles, 6-4, 6-2, and with Dailey Triumphs in the Doubles. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/40day-wet-spell-due-if-it-rains-tomorrow-showers-on-st-swithins-day.html | 40-DAY WET SPELL DUE IF IT RAINS TOMORROW; Showers on St. Swithin's Day Portend Long Deluge, Says OldEnglish Legend. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reeves-retains-pastorate-to-continue-until-sept-15files-bill-of.html | REEVES RETAINS PASTORATE; To Continue Until Sept. 15--Files Bill of Particulars in Divorce Action. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chicago-grain-plan-rejected.html | Chicago Grain Plan Rejected. | TRUE | | C1B 782551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/a-childrens-outdoor-theatre.html | A CHILDREN'S OUTDOOR THEATRE. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lauds-chain-store-as-retail-outlet-wt-grant-says-its-place-is.html | LAUDS CHAIN STORE AS RETAIL OUTLET; W.T. Grant Says Its Place Is Secure in Modern Merchandising. PROSPEROUS YEAR IS SEEN Experts Discuss Dry Goods ProbItems at Mangers' Conventionin Hotel Pennsylvania. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/raskob-offers-to-quit-union-league-club-democratic-chairman.html | RASKOB OFFERS TO QUIT UNION LEAGUE CLUB; Democratic Chairman Unwilling to Embarrass Republicans-- Final Action Left to Him. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/huntington-fines-noisy-motor-boat-test-case-results-in-victory-for.html | HUNTINGTON FINES NOISY MOTOR BOAT; Test Case Results in Victory for Waterfront Residents in First Long Island Action. PROMINENT MEN TESTIFY Defense Lawyer Charges Move by Wealthy to Drive 'Common People' Away--Appeal Planned. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/refuses-to-modify-irt-injunction-bondy-bars-transit-board-from.html | REFUSES TO MODIFY I.R.T. INJUNCTION; Bondy Bars Transit Board From Enforcing Orders for Longer Stations and More Cars. SEES CONFISCATION ISSUE Declares United States Supreme Court Must First Decide on 7-Cent Fare Appeal. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/civil-war-veteran-100-years-old.html | Civil War Veteran 100 Years Old. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yacht-hits-alaskan-reef-vessel-owned-by-ga-hancock-of-los-angeles.html | YACHT HITS ALASKAN REEF.; Vessel Owned by G.A. Hancock of Los Angeles Is Beached. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hoover-to-see-dawes-and-good-in-chicago-coolidge-invites-roy-o-west.html | HOOVER TO SEE DAWES AND GOOD IN CHICAGO; Coolidge Invites Roy O. West to Brule, Causing Speculation on Cabinet Successions. | TRUE | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/policeman-goes-on-trial-reilly-tells-deputy-commissioner-he-killed.html | POLICEMAN GOES ON TRIAL.; Reilly Tells Deputy Commissioner He Killed Negro in Self-Defense. | TRUE | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/defy-friday-13th-wed-one-couples-license-number-totals-13bureau-has.html | DEFY FRIDAY, 13TH; WED.; One Couple's License Number Totals 13-- Bureau Has Brisk Day. | TRUE | | C1B 782551 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lindbergh-greets-lyon-colonel-congratulates-southern-cross-fliers.html | LINDBERGH GREETS LYON.; Colonel Congratulates Southern Cross Fliers at San Francisco. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/latzo-to-meet-loughran-in-lightheavyweight-title-bout-tomorrow.html | Latzo to Meet Loughran in Light-Heavyweight Title Bout Tomorrow Night; LOUGHRAN-LATZO TO BOX TOMORROW Light-Heavyweight Champion to Defend Title Fourth Time --Bout in Wilkes-Barre. MORGAN BOUT WEDNESDAY Meets Martin in Title Clash at Ebbets Field--Schwartz Defends Crown on Friday. | TRUE | Times Wide World Photo | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-audience-joins-in-memorial-service-bows-in-silent-prayer-as-a.html | RADIO AUDIENCE JOINS IN MEMORIAL SERVICE; Bows in Silent Prayer as a Tribute to Dead Good-Will Flier-- Taps Sounded. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hotel-sued-on-fatal-fire-syracuse-man-asks-100000-for-death-of-wife.html | HOTEL SUED ON FATAL FIRE.; Syracuse Man Asks $100,000 for Death of Wife at Ossining. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/elmira-eliminates-syracuse-nine-74-gains-right-to-represent-section.html | ELMIRA ELIMINATES SYRACUSE NINE, 7-4; Gains Right to Represent Section 3 in American Legion State Championship. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mike-hall-scores-at-lincoln-fields-he-breaks-mileandaquarter-track.html | MIKE HALL SCORES AT LINCOLN FIELDS; He Breaks Mile-and-a-Quarter Track Record in Capturing $7,500 Special. STEPS THE ROUTE IN 2:04 Leads Chicago and Flatiron Home--Voltear Wins the Dearborn | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mr-and-mrs-cf-noyes-go-to-europe.html | Mr. and Mrs. C.F. Noyes Go to Europe. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wet-grounds-halt-polo-second-test-match-at-sands-point-and-meadow.html | WET GROUNDS HALT POLO.; Second Test Match at Sands Point and Meadow Brook Games Off. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/arrest-exmarshal-in-postal-job-sales-negro-republican-leader-also.html | ARREST EX-MARSHAL IN POSTAL JOB SALES; Negro Republican Leader Also Is in Custody on Fraud Charge in Mississippi. SENSATION IS PROMISED Details of Charges to Be Bared Tomorrow--Correspondence With Senator Harrison Sought. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/is-modern-man-obsessed-by-the-sense-of-time-wyndham-lewis-argues.html | Is Modern Man Obsessed by The Sense of Time?; Wyndham Lewis Argues That the Prevailing "TimeCult" Makes for All Sorts of Mischief. | TRUE | By R.I. Duffus | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pirates-capture-6th-straight-game-grimes-hurls-14th-victory-of.html | PIRATES CAPTURE 6TH STRAIGHT GAME; Grimes Hurls 14th Victory of Season in 10-0 Shut-Out Against Braves. PETE SCOTT LEADS ASSAULT Collects Three Hits, While Mates Register Fifteen Off Two Boston Pitchers. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/navy-coaches-to-return-football-staff-intact-for-coming-season-at.html | NAVY COACHES TO RETURN.; Football Staff Intact for Coming Season at Annapolis. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-yorker-scales-summit-of-rainier-rf-adams-attorney-makes.html | NEW YORKER SCALES SUMMIT OF RAINIER; R.F. Adams, Attorney, Makes l4,000-Foot Ascent With Guide and Chicago Man. TRAVERSE GLACIAL ICE Sleeps for an Hour Near Top of World After Making Climb In Two Stages. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/armys-pomp-gone-from-bastile-day-gaycolored-uniforms-of-times-past.html | ARMY'S POMP GONE FROM BASTILE DAY; Gay-Colored Uniforms of Times Past Are Missing at the Longchamps Review. PUBLIC ALSO HAS CHANGED Entire Absence of Jingo Spirit Among Spectators Is Remarked by Observers. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ludovic-contanseau-head-of-american-express-co-in-paris-for-many.html | LUDOVIC CONTANSEAU.; Head of American Express Co. in Paris for Many Years Dies at 81. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/horse-has-the-day-at-hot-springs-va.html | HORSE HAS THE DAY AT HOT SPRINGS, VA. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mussolini-will-judge-melody-by-dawes-italian-premier-asks-chicago.html | MUSSOLINI WILL JUDGE MELODY BY DAWES; Italian Premier Asks Chicago Violinist to Play Vice President's Composition for Him. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/building-shows-increase-throughout-city-and-country-a-10000000-gain.html | BUILDING SHOWS INCREASE THROUGHOUT CITY AND COUNTRY; A $10,000,000 Gain in Westchester. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gives-amundsen-medal-spanish-government-honors-the-explorer-and.html | GIVES AMUNDSEN MEDAL.; Spanish Government Honors the Explorer and Marconi. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/millions-inherited-by-englishwomen-miss-gladys-yules-estate-put-at.html | MILLIONS INHERITED BY ENGLISHWOMEN; Miss Gladys Yule's Estate, Put at $100,000,000, Recalls Recent Large Fortunes | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/13-guns-for-admirals-visit-de-steigeur-navy-yard-commander-returns.html | 13 GUNS FOR ADMIRAL'S VISIT; De Steigeur, Navy Yard Commander, Returns General Ely's Call. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brooklyn-gaining-in-home-building-housing-for-16986-families-was.html | BROOKLYN GAINING IN HOME BUILDING; Housing for 16,986 Families Was Provided in First Half of 1928.--FLATS ARE ON INCREASE--A Decrease Is Noted in the Construction of Large BusinessUnits in the Borough. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/helen-gahagan-to-sing-actress-plans-to-leave-the-stage-for-grand.html | HELEN GAHAGAN TO SING.; Actress Plans to Leave the Stage for Grand Opera. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sells-to-vote-for-hoover-texas-democrat-declares-he-will-not.html | SELLS TO VOTE FOR HOOVER; Texas Democrat Declares He Will Not Support Governor Smith. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/outfits-for-the-smart-juniors.html | OUTFITS FOR THE SMART JUNIORS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/swim-meet-for-rutgers-new-jersey-team-to-invade-cc-ny-next-winter.html | SWIM MEET FOR RUTGERS.; New Jersey Team to Invade C.C. N.Y. Next Winter. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/death-reveals-wedding-esther-anderson-and-late-jb-tower-jr-married.html | DEATH REVEALS WEDDING.; Esther Anderson and Late J.B. Tower Jr. Married a Year. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-assails-wife-and-son-philadelphian-leaves-1-for-rope-to-hang.html | WILL ASSAILS WIFE AND SON; Philadelphian Leaves $1 for Rope to Hang "Ungrateful" Woman. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cat-attacks-two-women-usually-docile-animal-suddenly-turns-on.html | CAT ATTACKS TWO WOMEN.; Usually Docile Animal Suddenly Turns on Mistress and Caller. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sees-modern-youth-alive-to-religion-chaplain-knox-of-columbia.html | SEES MODERN YOUTH ALIVE TO RELIGION; Chaplain Knox of Columbia University Says Historical StudyLiberates Truth.LARGE CHAPEL ATTENDANCEMany Lectures on Varying Aspectsof Religious Thought AreOffered During Summer. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/4-back-for-utrecht-nine-battery-will-form-nucleus-for-green-and.html | 4 BACK FOR UTRECHT NINE.; Battery Will Form Nucleus for Green and White Team in 1929. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | (Ira, L. Hill.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/simmons-to-aid-smith-his-support-is-expected-after-he-quits.html | SIMMONS TO AID SMITH.; His Support Is Expected After He Quits Washington Sanitarium. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/socialists-elect-lee-as-chairman-state-convention-at-albany-also.html | SOCIALISTS ELECT LEE AS CHAIRMAN; State Convention at Albany Also Names Committees--Platform Drafters at Work.STATE TO BE BATTLEGROUNDNorman Thomas Declares New YorkNeeds Candidates of His Partyin Legislature. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/surveys-lexington-av-new-association-reports-progress-in-historical.html | SURVEYS LEXINGTON AV.; New Association Reports Progress in Historical Research. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/objection-and-reproof.html | Objection and Reproof | TRUE | HARVEY WICKHAM. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/107th-to-go-to-camp-today.html | 107th to Go to Camp Today. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/electrical-trade-active-purchases-made-by-the-navy-noted.html | ELECTRICAL TRADE ACTIVE.; Purchases Made by the Navy Noted -- Industrials Also Buying. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/heflin-attacks-the-press-senator-at-oil-city-pa-meeting-fails-to.html | HEFLIN ATTACKS THE PRESS; Senator, at Oil City (Pa.) Meeting Fails to Mention Governor Smith. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dead-man-returns-home-explains-that-he-staged-fak-drowning-to-scare.html | DEAD" MAN RETURNS HOME; Explains That He Staged Fak Drowning to Scare Wife. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/king-george-knights-dr-wilfred-grenfell-medical-missionary-to.html | KING GEORGE KNIGHTS DR. WILFRED GRENFELL; Medical Missionary to Labrador Receives Insignia From Monarch in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/leaders-in-georgia-rallying-to-smith-chamlee-candidate-for-governor.html | LEADERS IN GEORGIA RALLYING TO SMITH; Chamlee, Candidate for Governor, One of the Latest to Plead for National Ticket. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/latvian-unions-prospering.html | Latvian Unions Prospering. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scots-cheer-reply-to-senator-reed-he-is-scored-at-robert-burns.html | SCOTS CHEER REPLY TO SENATOR REED; He Is Scored at Robert Burns Memorial Rites for Calling Hoover English. MAYOR THOMPSON ASSAILED Greetings From Coolidge Read at Colorful Exercises at Mall in Central Park. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/farm-machinery-exports-rise.html | Farm Machinery Exports Rise. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dekuh-outpoints-roper-victors-attack-wears-down-rival-in-ridgewood.html | DEKUH OUTPOINTS ROPER.; Victor's Attack Wears Down Rival in Ridgewood Grove Feature. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-backer-elected-lone-alabama-delegate-who-voted-for-governor.html | SMITH BACKER ELECTED.; Lone Alabama Delegate Who Voted for Governor Wins. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ireland-may-be-link-in-oversea-air-line-fitzmaurice-hints-of-german.html | IRELAND MAY BE LINK IN OVERSEA AIR LINE; Fitzmaurice Hints of German Plan to Make the Free State a Trans-shipping Point. YEATS TO QUIT THE SENATE Poet-Dramatist Must Spend Future Winters on the Riviera--Has Shown Political Insight. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/swiss-to-show-office-equipment.html | Swiss to Show Office Equipment. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chevrolet-output-higher-production-in-first-half-of-year-totaled.html | CHEVROLET OUTPUT HIGHER; Production in First Half of Year Totaled 751,536 Units. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-men-urge-end-to-building-noise-wall-street-harassed-by-din.html | BUSINESS MEN URGE END TO BUILDING NOISE; Wall Street Harassed by Din, Says Downtown League--Seeks Silencing Law. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bar-in-the-bronx-criticizes-courts-lawyers-in-survey-complain.html | BAR IN THE BRONX CRITICIZES COURTS; Lawyers in Survey Complain Judges Are Abusive to Them and to Witnesses. CALENDAR REFORMS ASKED Partiality Also Is Charged and Is Laid to Politics--Gain in Perjury Reported. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/giants-upset-reds-to-regain-2d-place-senton-touched-for-two-runs-in.html | GIANTS UPSET REDS TO REGAIN 2D PLACE; Senton Touched for Two Runs in First, but Is Invincible Thereafter to Win, 4-2. McGRAWMEN TIE IN THIRD Jackson's Double, Kelly's Error and Cohen's Single Produce Pair of Tallies. GIANTS GO AHEAD IN FOURTH Lindstrom's Double Paves Way for Run--10,000 See Benton Pitch 18th Complete Game. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/urges-republicans-to-take-offensive-fish-warns-against-becoming.html | URGES REPUBLICANS TO TAKE OFFENSIVE; Fish Warns Against Becoming "Paralyzed" at the Mention of Smith's Name. ASSAILS TAMMANY HALL Representative in Putnam County Speech Points to Recent Graft Exposures Here. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tells-of-fund-hospital-service.html | Tells of Fund Hospital Service. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/panama-road-plans-disrupted-by-canal-comprehensive-highway-system.html | PANAMA ROAD PLANS DISRUPTED BY CANAL; Comprehensive Highway System Prevented by Inadequate Means of Crossing.TREATY PROVIDED RELIEFBut Panaman Assembly Rejected the Instrument on Account ofCost of Project. | TRUE | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-endorsing-smith-importers-head-tells-republicans-council.html | DENIES ENDORSING SMITH.; Importers' Head Tells Republicans Council Took No Such Action. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/5foot-tarpon-first-caught-here-in-18-years-worries-sharks-who-share.html | 5-Foot Tarpon, First Caught Here in 18 Years, Worries Sharks, Who Share Aquarium Tank | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/klansmen-fight-retrial-five-banished-members-oppose-appeal-of-suit.html | KLANSMEN FIGHT RETRIAL.; Five Banished Members Oppose Appeal of Suit. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/georgia-golf-title-captured-by-black-will-gunn-brother-of-watts.html | GEORGIA GOLF TITLE CAPTURED BY BLACK; Will Gunn, Brother of Watts, Beaten, 2 and 1, in 36-Hole Final at Atlanta. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/what-various-galleries-and-museums-are-doing-out-of-town.html | WHAT VARIOUS GALLERIES AND MUSEUMS ARE DOING; OUT OF TOWN | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dr-frank-fowler-dow.html | Dr. Frank Fowler Dow. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/big-grain-buying-by-soviet-expected-berlin-hears-moscow-may-seek.html | BIG GRAIN BUYING BY SOVIET EXPECTED; Berlin Hears Moscow May Seek 100,000 Tons of Europe's Crop. MARKETS RISE SUDDENLY Russian Plan of Selling Minimum Exports Is Thought to Indicate Small Hope of Surplus. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/30mile-race-tonight-georgetti-and-chapman-among-entrants-in.html | 30-MILE RACE TONIGHT.; Georgetti and Chapman Among Entrants in Motor-Paced Event. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lewis-wins-trophy-at-mineola-traps-breaks-98-out-of-possible-100.html | LEWIS WINS TROPHY AT MINEOLA TRAPS; Breaks 98 Out of Possible 100 Targets--Dr. Webb Scores at Bergen Beach. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/standard-oil-deal-with-russia-stands-new-york-companys-purchases.html | STANDARD OIL DEAL WITH RUSSIA STANDS; New York Company's Purchases Continue Under Settlement With Royal Dutch. OTHER TERMS ANNOUNCED--Foreign Corporation Wins Aid ofAmerican in Seeking Compensation From Soviets. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/extends-san-luis-railroad-commission-allows-acquisition-of-31mile.html | EXTENDS SAN LUIS RAILROAD; Commission Allows Acquisition of 31-Mile Branch in Colorado. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/library-gets-manuscript-edward-s-harkness-donates-15th-century.html | LIBRARY GETS MANUSCRIPT.; Edward S. Harkness Donates 15th Century Illuminated Codex. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-rothschilds-bridal-to-wed-wd-scott-july-28-dorothy-van-de.html | MISS ROTHSCHILD'S BRIDAL.; To Wed W.D. Scott July 28-- Dorothy Van De Water's Plans. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/world-truck-tour-begun-250000mile-trip-planned-by-international.html | WORLD TRUCK TOUR BEGUN.; 250,000-Mile Trip Planned by "International Globe Roller." | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pare-is-tennis-victor-gains-semifinals-in-tristate-singles-play.html | PARE IS TENNIS VICTOR.; Gains Semi-Finals in Tri-State Singles Play. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italian-concerts-promising-symphonic-developments-paduaa-historic.html | ITALIAN CONCERTS; Promising Symphonic Developments Padua--A Historic Auditorium | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/schaerer-second-to-nurmi-in-1924-out-of-olympics.html | Schaerer, Second to Nurmi In 1924, Out of Olympics | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-summer-musicale.html | A SUMMER MUSICALE | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-make-thirty-talkies-first-national-pictures-signs-contract-for.html | TO MAKE THIRTY "TALKIES."; First National Pictures Signs Contract for Synchronization. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/canada-opening-vast-northwest.html | CANADA OPENING VAST NORTHWEST | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/air-regulations-for-new-pilots-towns-complicate-laws-by-adding-to.html | AIR REGULATIONS FOR NEW PILOTS; Towns Complicate Laws By Adding To State And Federal Rules For Pilots--Government Issues An Aviation Catechism | TRUE | By Lauren D. Lyman. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/football-guide-issued-the-annual-edition-tabulates-new-changes-in.html | FOOTBALL GUIDE ISSUED.; The Annual Edition Tabulates New Changes in the Rules. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/japanese-squad-in-berlin-twelve-athletes-tuning-up-there-for-the.html | JAPANESE SQUAD IN BERLIN.; Twelve Athletes Tuning Up There for the Olympic Games. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/vocation-centres-open-episcopal-mission-society-sends-mothers-to.html | VOCATION CENTRES OPEN.; Episcopal Mission Society Sends Mothers to the Country. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chinese-move-trade-marks-bureau.html | Chinese Move Trade Marks Bureau. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/belkmap-jr-held-in-jersey-under-10000-bond-to-stay-in-state-till.html | BELKMAP JR. HELD IN JERSEY; Under $10,000 Bond to Stay in State Till Wife's Suit Is Settled. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sixteen-uncollected-essays-by-goldsmith.html | Sixteen Uncollected Essays by Goldsmith | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/french-offer-new-barges-are-driven-by-hydraulic-turbines-do-not.html | FRENCH OFFER NEW BARGES; Are Driven by Hydraulic Turbines --Do Not Damage Canal Banks. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/traction-problem-worrying-chicago-new-complications-in-muddle-cause.html | TRACTION PROBLEM WORRYING CHICAGO; New Complications in Muddle Cause Talk of Postponing Further Effort. CITY'S AUTHORITY MENACED Citizens' Committee Proposed to to Make Inquiry and Report for Referendum. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ohio-gop-fights-with-open-wounds-brownmaschke-combination-is.html | OHIO G.O.P. FIGHTS WITH OPEN WOUNDS; Brown-Maschke Combination Is Striving to Cure Sores Before Fall Campaign. MUCH DISCIPLINING IN SIGHT Southern Factions Being Hard Pushed by New Coalition in Northern Part of State. | TRUE | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/building-activity-in-union-square-several-tall-commercial.html | BUILDING ACTIVITY IN UNION SQUARE; Several Tall Commercial Structures Being Erected andOthers Planned.BETTER TRANSIT FACILITIES Twelve New Stairways to Reach the Platforms of the SubwaySystem. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/salmon-and-smelt-fishing-in-a-western-maine-lake-angling-for-smelts.html | SALMON AND SMELT FISHING IN A WESTERN MAINE LAKE; Angling for Smelts Is Often a Preliminary to The More Exciting Sport | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yale-glee-club-wins-ovation-in-prague-audience-especially.html | YALE GLEE CLUB WINS OVATION IN PRAGUE; Audience Especially Responsive to Negro Spirituals by Launcelot P. Ross. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-more-die-in-lee-in-throat-epidemic-board-of-health-votes.html | FOUR MORE DIE IN LEE IN THROAT EPIDEMIC; Board of Health Votes Quarantine of Two Weeks for 200 Sufferers in Bay State Town. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/paris-gilds-the-negligee-early-morning-robes-and-tea-suits-show-new.html | PARIS GILDS THE NEGLIGEE; Early Morning Robes and Tea Suits Show New Touches of Designers' Fancy | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mr-frankfurter-discusses-the-supreme-court.html | Mr. Frankfurter Discusses the Supreme Court | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tearoom-guide-a-tourist-need-he-who-rides-must-eat-but-good-places.html | TEA-ROOM GUIDE A TOURIST NEED; He Who Rides Must Eat, but Good Places Are Not Always Easy to Find--A Few Words to the Wise | TRUE | By Mary Ormsbee Whitton. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hungary-again-accused-sport-organizations-said-to-be-promoting.html | HUNGARY AGAIN ACCUSED.; Sport Organizations Said to Be Promoting Military Training. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/drug-suspect-has-record-man-arrested-in-hotel-is-wanted-by.html | DRUG SUSPECT HAS RECORD; Man Arrested in Hotel Is Wanted by Cleveland Police. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-disguise-for-the-vanity-case.html | A DISGUISE FOR THE VANITY CASE | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/quits-oil-for-education-president-clark-of-midwest-company-will.html | QUITS OIL FOR EDUCATION.; President Clark of Midwest Company Will Enter Johns Hopkins. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sympathy-expressed-by-lindbergh-in-wire-aviators-death-is-loss-to.html | SYMPATHY EXPRESSED BY LINDBERGH IN WIRE; Aviator's Death Is Loss to World, Colonel Telegraphs to Senora Carranza. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/robinson-a-sturdy-partner-for-smith-the-democratic-candidate-for.html | ROBINSON A STURDY PARTNER FOR SMITH; The Democratic Candidate for Vice President Has a Reputation for Political Courage and Good Sense | TRUE | By L.c. Speers | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/byrd-ship-skipper-went-to-sea-at-13-captain-fred-c-melville-grew-up.html | BYRD SHIP SKIPPER WENT TO SEA AT 13; Captain Fred C. Melville Grew Up Before the Mast and Never Liked Steam. ONCE PUT DOWN A MUTINY Has Met Many Adventures, but Sees Appointment to the Samson as His First "Real Chance." | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/boston-takes-pride-in-sports-prestige-staging-of-important-athletic.html | BOSTON TAKES PRIDE IN SPORTS PRESTIGE; Staging of Important Athletic Events Has Become Feature of the City's Life. BIG GATE ALWAYS CERTAIN Harvard Stadium Offers Ideal Arena and Audiences Are Always Appreciative. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sayville-regatta-off.html | Sayville Regatta Off. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yacht-races-postponed.html | Yacht Races Postponed. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hale-23-takes-kings-prize-at-bisley-burke-canada-next.html | Hale, 23, Takes King's Prize At Bisley; Burke, Canada, Next | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | (Times Wide World Photos, Berlin Bureau.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-woman-swimmer-wins-a-mastery-of-her-art-her-body-freed-from-the.html | THE WOMAN SWIMMER WINS A MASTERY OF HER ART; Her Body Freed From the Hampering Garments of the Past, She Is Again Ready for the Olympic Games | TRUE | By C.g. Poore | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/roerich-condemns-tibetan-religion-explorer-reports-to-buddhists.html | ROERICH CONDEMNS TIBETAN RELIGION; Explorer Reports to Buddhists Here That Priests Practice Arts of Shamans. TELLS OF NATION'S DECLINE Old Monasteries Are Deserted and Trade Is Stifled by Officials, He Declares. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wed-at-13-sues-husband-girt-says-dean-blackman-left-her-after-five.html | WED AT 13, SUES HUSBAND.; Girt Says Dean Blackman Left Her After Five Weeks. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/latest-books.html | Latest Books | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hugenberg-urges-german-dictator-newspaper-and-movie-magnates-ideas.html | HUGENBERG URGES GERMAN DICTATOR; Newspaper and Movie Magnate's Ideas Threaten toSplit Nationalist Party.LAND OWNERS AGGRIEVED Bitter Factionalism Bids Fair to Lessen the Power of theRoyalists. | TRUE | By Lincoln Eyre. Special Cable To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/high-tension-line-kills-worker.html | High Tension Line Kills Worker. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wholesalers-see-better-days-ahead-dry-goods-men-more-confident-of.html | WHOLESALERS SEE BETTER DAYS AHEAD; Dry Goods Men More Confident of Future Than for Years, A.E. Dodd Finds. PUT FAITH IN COOPERATION Will Set Many Plans at Work to Strengthen Their Position in Economic Scheme. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/man-drowns-in-flood-as-scores-are-saved-fourteenfoot-rise-in.html | MAN DROWNS IN FLOOD AS SCORES ARE SAVED; Fourteen-Foot Rise in Perkiomen Creek Washes Away Tents, Cottages and Cattle. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/van-ryn-seeded-no-1-in-longwood-tennis-doeg-placed-at-no-2-and.html | VAN RYN SEEDED NO. 1 IN LONGWOOD TENNIS; Doeg Placed at No. 2 and Allison at No. 3--Play Starts Tomorrow. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/berkshire-folk-holding-picnics-mount-everett-reservation-is-a.html | BERKSHIRE FOLK HOLDING PICNICS; Mount Everett Reservation Is a Favorite Place-- Art Exhibition | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/slated-for-shipping-post-sg-smith-likely-to-head-jersey-navigation.html | SLATED FOR SHIPPING POST; S.G. Smith Likely to Head Jersey Navigation Board Again. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bay-state-may-disbar-15-score-more-lawyers-said-to-face-suspension.html | BAY STATE MAY DISBAR 15.; Score More Lawyers Said to Face Suspension in Ambulance Cases. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/carranza-to-be-buried-in-state-as-a-general-posthumous-promotion.html | CARRANZA TO BE BURIED IN STATE AS A GENERAL; Posthumous Promotion Marks Army Tribute to Flier--Nation Silent in Grief. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/talker-films-fling-a-challenge-to-movies-the-vast-potentialities-of.html | "TALKER" FILMS FLING A CHALLENGE TO MOVIES; The Vast Potentialities of the Talking Picture Threaten to Revolutionize the Industry and Call Into Action a New Type of Actor--Preparations on a Large Scale in Progress--Processes Explained | TRUE | By Waldo Walker. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ministers-to-hear-talks-religious-conference-will-end-after-week-of.html | MINISTERS TO HEAR TALKS.; Religious Conference Will End After Week of Lectures. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-vision-is-explained.html | RADIO VISION IS EXPLAINED | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/curb-market-quiet-trend-is-irregularfox-theatres-and-prairie-oil.html | CURB MARKET QUIET.; Trend Is Irregular--Fox Theatres and Prairie Oil Active. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sports-at-greenwich-postponed.html | Sports at Greenwich Postponed. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/country-club-to-open-for-women-in-august-westchester-womens-golf.html | COUNTRY CLUB TO OPEN FOR WOMEN IN AUGUST; Westchester Women's Golf and Tennis Club Will Be Ready for Social Functions. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-subdue-fighter-youths-insistence-on-doing-battle-lands-him.html | POLICE SUBDUE FIGHTER.; Youth's Insistence on Doing Battle Lands Him in Court. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/watch-cartel-in-germany-timepiece-industry-takes-steps-toward.html | WATCH CARTEL IN GERMANY.; Timepiece Industry Takes Steps Toward Increase Combination. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obregon-seeks-harmony-offers-in-mexico-city-interview-hospitality.html | OBREGON SEEKS HARMONY.; Offers, in Mexico City Interview, Hospitality to All. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/open-air-concert-programs-stadium-concerts.html | OPEN AIR CONCERT PROGRAMS; Stadium Concerts. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-service-given-by-zinc-institute-slab-zinc-committee-operates.html | NEW SERVICE GIVEN BY ZINC INSTITUTE; Slab Zinc Committee Operates for Greater Equalization of Supply and Demand. GOOD RESULTS REPORTED Several Other Bodies Formed to Supply Information to Those in the Organization. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dutch-rayon-project.html | DUTCH RAYON PROJECT. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tells-of-arizonas-riches-southern-pacific-outlines-growth-of-state.html | TELLS OF ARIZONA'S RICHES.; Southern Pacific Outlines Growth of State to Stockholders. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-bond-company-organized.html | New Bond Company Organized. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/copper-range-activities.html | Copper Range Activities. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-sell-300-acres-corporation-is-formed-to-promote-jersey-coast.html | TO SELL 300 ACRES.; Corporation Is Formed to Promote Jersey Coast Project. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/advertising-stimulus.html | ADVERTISING STIMULUS. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/at-t-income-up-in-first-six-months-reports-net-of-68659240-for.html | A.T. & T. INCOME UP IN FIRST SIX MONTHS; Reports Net of $68,659,240 for Period, Against $63,882,276 a Year Ago.EQUAL TO $6.17 SHAREIncreases of 375,000 in Number of Telephones and $125,000,000in Equipment Shown. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/throgs-neck-lots-to-be-sold-by-day-auctioneer-will-offer-225-bronx.html | THROGS NECK LOTS TO BE SOLD BY DAY; Auctioneer Will Offer 225 Bronx Sites Next Saturday--Two Other Sales. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gull-dern-home-first-outsails-kantmis-by-3-seconds-in-bayside-gull.html | GULL DERN HOME FIRST.; Outsails Kantmis by 3 Seconds in Bayside Gull Yacht Race. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/figures-possible-savings-excelsior-bank-compares-wages-here-with.html | FIGURES POSSIBLE SAVINGS.; Excelsior Bank Compares Wages Here With Those in Europe. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yokohama-closed-active-raw-silk-sales-there-yesterday-totaled.html | YOKOHAMA CLOSED ACTIVE.; Raw Silk Sales There Yesterday Totaled Nearly 5,000 Bales. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-writer-who-refused-to-starve.html | A Writer Who Refused to Starve | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/two-dead-2-hurt-in-crash-children-are-killed-girl-and-father.html | TWO DEAD, 2 HURT IN CRASH; Children Are Killed, Girl and Father Injured in Collion Near Norval, Ont. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/heeney-will-win-is-view-of-harvey-toms-american-manager-new-arrival.html | HEENEY WILL WIN, IS VIEW OF HARVEY; Tom's American Manager, New Arrival at Camp, Minimizes Tunney's Record. KNOCKOUT AFTER 10TH SEEN Good Chance, Says New Zealander's Mentor--Changes in Sparring Partners Today. | TRUE | By Grover Theis. Special To The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stays-suit-on-city-pay-court-hears-repeal-will-bar-rises-for.html | STAYS SUIT ON CITY PAY.; Court Hears Repeal Will Bar Rises for Wildwood Officials. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/young-ed-walsh-wins-for-white-sox-who-triumph-twice-and-advance-to.html | Young Ed Walsh Wins for White Sox, Who Triumph Twice and Advance to Fourth; WHITE SOX SCORE IN DOUBLE-HEADER Move to Fourth Place by Beating Red Sox Twice by 11-4 and 11-2.YOUNG ED WALSH VICTORGains First Major League Triumph--Cissell Leads ChicagoBatting Attack. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plan-new-alabama-mills-companies-will-invest-about-20000000-for.html | PLAN NEW ALABAMA MILLS.; Companies Will Invest About $20,000,000 for Paper Manufacture. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hawaiian-guard-gets-official-recognition-in-existence-since-1893-it.html | HAWAIIAN GUARD GETS OFFICIAL RECOGNITION; In Existence Since 1893, It Has Only Recently Been 'Created' by General Order. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-cruise-around-manhattan-isle-high-buildings-the-bridges-ocean.html | A CRUISE AROUND MANHATTAN ISLE; High Buildings, the Bridges, Ocean Liners and The Guide's Amazing Patter Vie for Sightseer's Interest | TRUE | By Bertram Reinitz | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/war-against-dust-proceeds-most-actively-in-factories-industry.html | WAR AGAINST DUST PROCEEDS MOST ACTIVELY IN FACTORIES; Industry, Science and Government Fight It As a Cause of Fire and Disease | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/silver-output-increased-american-production-in-june-greater-than.html | SILVER OUTPUT INCREASED.; American Production in June Greater Than Average Since. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-buying-the-mirror-hearst-disclaims-any-plan-to-get-back.html | DENIES BUYING THE MIRROR.; Hearst Disclaims Any Plan to Get Back Paper He Sold A.P. Moore. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/inquiry-confirms-crash-in-landing-army-investigator-says-that.html | INQUIRY CONFIRMS CRASH IN LANDING; Army Investigator Says That Closed Throttle Indicates Flier Was Coming Down. FEW CLUES IN WRECKAGE Mexican Consul's Aides Visit the Scene, but Give No Views on Cause of Tragedy. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/walker-extols-carranza-all-new-york-developed-an-intense-admiration.html | WALKER EXTOLS CARRANZA.; All New York 'Developed an Intense Admiration' for Him, Says Mayor. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-disperse-antifascist-group-marchers-with-denunciatory.html | POLICE DISPERSE ANTI-FASCIST GROUP; Marchers With Denunciatory Placards Appear Outside Italian Consulate Here. ATTACHES PHONE FOR AID Reserves Scatter Marchers Before Labor Defense Adherents Can Organize as Pickets. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/trade-buying-halts-decline-in-cotton-prices-rally-and-net-change.html | TRADE BUYING HALTS DECLINE IN COTTON; Prices Rally and Net Change for Day Is From 1 Point Down to 4 Points Higher. MORE WEEVILS REPORTED Infestation Increased in Three States --496 Bales of Untenderable Cotton Here. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/seek-missing-treasurer-police-investigating-shortage-of-15000-in.html | SEEK MISSING TREASURER.; Police Investigating Shortage of $15,000 in Cambridge Firm. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/francos-tour-near-he-will-start-with-4-companions-after-santander.html | FRANCO'S TOUR NEAR.; He Will Start With 4 Companions After Santander Regatta. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/glencove-l-i-to-bar-beach-to-strangers-nonresident-autoists-will-be.html | GLENCOVE, L. I., TO BAR BEACH TO STRANGERS; Non-Resident Autoists Will Be Stopped Today on Road to Dock and Park. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/public-affairs-institute-to-deal-with-many-topics.html | PUBLIC AFFAIRS INSTITUTE TO DEAL WITH MANY TOPICS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/utility-earnings.html | UTILITY EARNINGS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/berlin-music-auction-new-york-and-washington-libraries-enriched-by.html | BERLIN MUSIC AUCTION; New York and Washington Libraries Enriched by Wolffheim Collection | TRUE | By Olin Downes. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/what-news-on-the-rialto.html | What News On the Rialto? | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/methodists-gained-736207-in-ten-years-figures-for-north-and-south.html | METHODISTS GAINED 736,207 IN TEN YEARS; Figures for North and South Branches Are Compiled by Commerce Department. CHURCHES LOST IN NUMBER But Expenditures Increased $69,940,378 and Value of Property $290,619,642. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marlands-niece-becomes-his-bride-oil-man-marries-miss-roberts-at.html | MARLAND'S NIECE BECOMES HIS BRIDE; Oil Man Marries Miss Roberts at Her Parents' Home Near Philadelphia. HAD ONCE ADOPTED HER Couple Start Long Honeymoon Before Occupying $2,000,000 Home In Ponca City, Okla. | TRUE | Special to THE NEW YORK Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/urges-retention-of-gas-as-weapon-chemical-defense-secretary-holds.html | URGES RETENTION OF GAS AS WEAPON; Chemical Defense Secretary Holds Treaties Cannot Bar Its Use in War. "SANE" PUBLIC VIEW ASKED Exaggerated Publicity Given to Hamburg Disaster, He Says-- Institute to Convene. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gothic-again-wins-newmarket.html | Gothic Again Wins Newmarket. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-gap-in-the-covenant.html | THE "GAP" IN THE COVENANT. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dog-saves-family-of-4-loses-life-in-blaze-vainly-seeking-child-who.html | DOG SAVES FAMILY OF 4; LOSES LIFE IN BLAZE; Vainly Seeking Child Who Was Not There, Pet Dies in Virginia Home. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/genie-7-to-10-wins-empire-city-derby-beats-ironsides-by-a-length.html | GENIE, 7 TO 10, WINS EMPIRE CITY DERBY; Beats Ironsides by a Length, With Bridegroom Next, in Field of Three. 10,000 FANS AT THE TRACK Butler's Lycidas and Stormy Dawn Run One, Two in East View Stakes. SAMBEAU IS DISQUALIFIED Jockey Rose Suspended After Viotory in Second Race--Sans Terrels Made the Winner. | TRUE | By Bryan Field. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/robinson-outlines-battle-says-democrats-will-be-well-organized-in.html | ROBINSON OUTLINES BATTLE; Says Democrats Will Be Well Organized in All Sections. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/snake-eats-china-nest-eggs-found-in-jersey-hen-house.html | Snake Eats China Nest Eggs Found in Jersey Hen House | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ocean-parkway-tennis-halted.html | Ocean Parkway Tennis Halted. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dublin-hails-new-comedy.html | DUBLIN HAILS NEW COMEDY | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/carranza.html | CARRANZA. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-in-35-per-cent-of-homes-audience-estimated-at-40000000-logan.html | RADIO IN 35 PER CENT. OF HOMES; AUDIENCE ESTIMATED AT 40,000,000; Logan Says Broadcasting Supplements Printed Page as a Sales Stimulus--Microphone Plays Useful Part in Economics of Distribution | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/on-guard-for-impure-milk-harris-says-new-york-will-not-suffer.html | ON GUARD FOR IMPURE MILK; Harris Says New York Will Not Suffer Septic Sore Throat Epidemic. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/connecticut-reports-insurance-business-companies-incorporated-in.html | CONNECTICUT REPORTS INSURANCE BUSINESS; Companies Incorporated in That State Write 25% of All Life Policies Written in 1927. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/june-gold-exports-largest-in-history-total-of-99932000-in-june-was.html | JUNE GOLD EXPORTS LARGEST IN HISTORY; Total of $99,932,000 in June Was $2,000,000 Above Largest Previous Amount. IMPORTS WERE $20,001,000 Net Loss for Half Year of 1928 Was $372,542,000, as Against $131,501,000 for 1927 Period. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/widow-suspicious-in-phillipss-death-quoted-as-saying-he-showed-no.html | WIDOW 'SUSPICIOUS' IN PHILLIPS'S DEATH; Quoted as Saying He Showed No Signs of Alcoholism Over Phone Night Before End. ENTIRE FORTUNE TO SON She Is Reported Negotiating for Share of $3,000,000--Grand Jury Sitting His income. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-microphone-will-present-light-popular-music-dominates-program.html | THE MICROPHONE WILL PRESENT--; Light Popular Music Dominates Program Offerings This Week--Dr. Irving Fisher Of Yale Begins New Series of Talks | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wheat-prices-drop-lower-cables-cause-selling-but-local-trade-is.html | WHEAT PRICES DROP; Lower Cables Cause Selling, but Local Trade Is Bearish, Due to Black Rust. FOREIGN OUTLOOK IS BETTER July Corn Is Nervous and Declines 2 3/8c--Cash Demand Is Good --Rye Is Weak. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/walker-wins-bowling-title.html | Walker Wins Bowling Title. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/england-and-france-hit-by-a-heat-wave-two-killed-many-prostrated-in.html | ENGLAND AND FRANCE HIT BY A HEAT WAVE; Two Killed, Many Prostrated in London Streets as Mercury Reaches 87. TWO DEAD ON CONTINENT Thermometer Reaches 93 in Paris and 97 in Lyons, With No Relief in Sight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yanks-and-indians-stopped-by-rain-doubleheader-scheduled-to-day-at.html | YANKS AND INDIANS STOPPED BY RAIN; Double-Header Scheduled To day at Stadium, With Pennock and Pipgras Pitching. TWIN BILL FOR TOMORROW Huggins Believes Present Team 1 Stronger Than Last Year's Despite Slump. | TRUE | By James R. Harrison. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/3-killed-in-plane-falling-into-street-buyer-had-taken-seller-of.html | 3 KILLED IN PLANE FALLING INTO STREET; Buyer Had Taken Seller of Machine and Passenger for TrialFlight of Wadena, Iowa. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/actors-equity-calls-some-agencies-unfair-plans-campaign-against.html | ACTORS' EQUITY CALLS SOME AGENCIES UNFAIR; Plans Campaign Against Casting Offices That Gouge Its Members. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/review-of-week-in-realty-market-trading-about-equally-divided.html | REVIEW OF WEEK IN REALTY MARKET; Trading About Equally Divided Between East and West Sides of Manhattan. LARGE LOANS ARRANGED Plans Filed for Several New Buildings, Including Tall Structure for Herald Building Site. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dogfish-again-worries-new-england-fishermen-fishermen-still-put-out.html | DOGFISH AGAIN WORRIES NEW ENGLAND FISHERMEN; FISHERMEN STILL PUT OUT FROM BOOTH BAY | TRUE | By Alfred Elden. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plea-by-theatre-owners-independent-movie-houses-want-better.html | PLEA BY THEATRE OWNERS.; Independent Movie Houses Want Better Exhibiting Conditions. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stock-turnover-smallest-for-a-saturday-in-two-years.html | Stock Turnover Smallest For a Saturday in Two Years | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lutherans-will-convene-8000-expected-at-milwaukee-for-international.html | LUTHERANS WILL CONVENE.; 8,000 Expected at Milwaukee for International Study. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/krassin-hunts-in-fog-for-121-lost-in-arctic-russia-cancels-order-to.html | KRASSIN HUNTS IN FOG FOR 121 LOST IN ARCTIC; Russia Cancels Order to Sister Ice Cutter to Return So She May Look for Amundsen Also HOPE NOW IN SOVIET FLIER Varming Reported Rescued, With Indications That All Alpinists Have Been Picked Up. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-madeover-party.html | A MADE-OVER PARTY. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/oil-and-gasoline-higher-price-averages-rise-at-wells-refineries-and.html | OIL AND GASOLINE HIGHER.; Price Averages Rise at Wells, Refineries and Filling Stations. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/vegetable-supply-has-been-abundant-department-of-agriculture-and.html | VEGETABLE SUPPLY HAS BEEN ABUNDANT; Department of Agriculture and Markets Also Reports Plenty of Fresh Berries Last Week. CORN SALES WERE HEAVY Cauliflower Was Scarce and HighPriced--Georgia Peaches Are Arriving in Large Shipments. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hoover-off-to-west-bidding-farewell-to-his-department-5-cabinet.html | HOOVER OFF TO WEST, BIDDING FAREWELL TO HIS DEPARTMENT; 5 Cabinet Colleagues, Headed by Kellogg, at Station as the Nominee Leaves Capital.--CHEERS SPEED HIM ON WAY--Secretary, in 'Final Conference' With Aides, Thanks Them for Progress in Public Welfare. FEELIING OF SADNESS THERE Candidate Leaves Desk 'Ship Shape' four Successor--Quakers Greet Him at York, Pa. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rhodes-scholar-fined-280-he-admits-bringing-goods-from-france-to.html | RHODES SCHOLAR FINED $280; He Admits Bringing Goods From France to England. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hagenlacher-wins-four-games.html | Hagenlacher Wins Four Games. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fliers-father-gets-message-of-condolence-from-kellogg.html | Flier's Father Gets Message Of Condolence From Kellogg | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tricks-of-babies-to-undergo-study-state-department-of-education-to.html | TRICKS OF BABIES TO UNDERGO STUDY; State Department of Education to Supervise Work Designed to Furnish Clues to Better Methods of Training Children | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notus-first-in-class-s-couderts-yacht-wins-seawanhakacorinthian-yc.html | NOTUS FIRST IN CLASS S.; Coudert's Yacht Wins SeawanhakaCorinthian Y.C. Race. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/three-are-drowned-in-chicago-sewer-gang-of-30-imperilled-as-water.html | THREE ARE DROWNED IN CHICAGO SEWER; Gang of 30 Imperilled as Water, Turned On in Error, Floods Tunnel. GANG BOSS SAVES SEVEN After Repeated Dives Into Swirling Water He Disappears at the Eighth Attempt. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/silk-clearing-association-elects.html | Silk Clearing Association Elects. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fall-dress-modes-promise-greater-sales-of-fabrics.html | Fall Dress Modes Promise Greater Sales of Fabrics | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/crime-inquiry-held-legal-in-chicago-criminal-court-judge-refuses-to.html | CRIME INQUIRY HELD LEGAL IN CHICAGO; Criminal Court Judge Refuses to Quash Indictments of Eller's Henchmen.--BACKS SPECIAL GRAND JURY--Ruling Upsets Plea of Defense Counsel--Official Calls on Prosecutor to Protest His Innocence. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stone-hospice-atop-marcy-offers-safe-haven-to-mountain-climbers-in.html | Stone Hospice Atop Marcy Offers Safe Haven To Mountain Climbers in Adirondack Storms | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hawaiian-open-set-for-battle-ground-waialae-links-site-for-tourney.html | HAWAIIAN OPEN SET FOR BATTLE GROUND; Waialae Links, Site for Tourney Dec. 7-8-9, Were Scene of Bloody Struggle in 1790. LONGEST HOLE IS 503 YARDS Most Are of Moderate Length, Course Mark Being 67--Terrain Is Level, but Hazards Abound. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/project-to-water-80000-idaho-acres-approval-by-president-sets-in.html | PROJECT TO WATER 80,000 IDAHO ACRES; Approval by President Sets in Motion Development Fathered by Late Senator Gooding. TAPS PRESENT RESERVOIR Main Canal to be Built to Distribute Irrigation--Farmers Pay Cost Over Series of Years. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/down-the-ages-of-mapping-our-world-now-airmen-end-the-great.html | DOWN THE AGES OF MAPPING OUR WORLD; Now Airmen End the Great Adventure That Lured Men Like Marco Polo Into the Vast Unknown | TRUE | Courtesy of the Hakluyt Society. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-york-lines-get-new-sea-mail-routes-postmaster-general-announces.html | NEW YORK LINES GET NEW SEA MAIL ROUTES; Postmaster General Announces First Contract Awards Under Merchant Marine Act. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scotland-yard-crisis-enlists-byng-of-vimy-lord-byng-of-vimy.html | SCOTLAND YARD CRISIS ENLISTS BYNG OF VIMY; LORD BYNG OF VIMY | TRUE | By P.w. Wilson. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/soccer-teams-play-today-for-crown-state-title-at-stake-when-celtics.html | SOCCER TEAMS PLAY TODAY FOR CROWN; State Title at Stake When Celtics and Galicia Meet for Third Time. ITALIANS TO COME HERE Tour Is Certain, but Dates and Opposition Still Are to Be Arranged. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/motor-parties-tour-mountains-franconia-notch-district-is-a.html | MOTOR PARTIES TOUR MOUNTAINS; Franconia Notch District Is A Mecca--Trapshooters Active at Gun Club | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/union-bookbinders-endorse-smith.html | Union Bookbinders Endorse Smith. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-zone-hastingsonhudson.html | To Zone Hastings-on-Hudson. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/american-wholesale-corporation.html | American Wholesale Corporation. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/high-pricse-hit-german-flax-mills.html | High Pricse Hit German Flax Mills. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hayes-bodys-report-forecast.html | Hayes Body's Report Forecast. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pequot-yachts-led-by-schiotts-sunny-his-craft-scores-in-8meter.html | PEQUOT YACHTS LED BY SCHIOTT'S SUNNY; His Craft Scores in 8-Meter Class While Watkins's Okla Leads Star Boats. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/picture-recalls-romance-sale-of-hoppner-engraving-reminds-of.html | PICTURE RECALLS ROMANCE.; Sale of Hoppner Engraving Reminds of Original Seller's Luck. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stadium-concert-broadcasts-beethovens-ninth-symphony-to-be.html | STADIUM CONCERT BROADCASTS; Beethoven's "Ninth Symphony" to Be Presented by Philharmonic-Symphony Orchestra on Tuesday-- Second Concert on the Air Saturday Night | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/golf-on-in-adirondacks-opening-of-new-clubhouse-at-westport-inn.html | GOLF ON IN ADIRONDACKS; Opening of New Clubhouse at Westport Inn Heralds Busy Days--A Hard Course | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-london-kennel-club-fixture-saturday-one-of-few-july-shows.html | New London Kennel Club Fixture Saturday One of Few July Shows; Interest Is Keen in Consolidated Hamptons Event Aug. 4--Fine Group of All-Round Judges Obtained-- Special Train Booked. | TRUE | By Henry R. Ilsley. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ends-are-in-demand-for-ccny-eleven-more-wing-candidates-that-usual.html | ENDS ARE IN DEMAND FOR C.C.N.Y. ELEVEN; More Wing Candidates That Usual Have Been Asked to Report to Training Camp. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/blind-see-movies-of-governor-smith-with-the-aid-of-the-movietone.html | BLIND 'SEE' MOVIES OF GOVERNOR SMITH; With the Aid of the Movietone and a Lecturer They Visualize a Complete Program. SHAW AND BYRD CHEERED Sponsors of the Experiment Hail the Invention as a Great Boon for the Sightless. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/edwin-luke-victim-of-aphasia.html | Edwin Luke Victim of Aphasia. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/holds-easy-money-threatens-chains-leads-to-badly-financed-stores.html | HOLDS EASY MONEY THREATENS CHAINS; Leads to Badly Financed Stores That Endanger Otters, W.T. Grant Charges. PROMOTER NOT MERCHANT Seeks Profits Only, and Usually Gets Them at Expense of Gullible Stockholders. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bergen-county-tennis-put-off.html | Bergen County Tennis Put Off. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hunting-the-big-lizards-of-komodo.html | Hunting the Big Lizards of Komodo | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italy-renames-nominee-calls-him-umberto-hoover.html | Italy Renames Nominee; Calls Him Umberto Hoover | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/current-magazines-a-new-mexican-pueblo.html | Current Magazines; A NEW MEXICAN PUEBLO | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. RELAX POLISH IMPORT BAN Mexico Orders Increases--Special Cuban Tax on Cigarettes and Automobiles. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-partners-of-belmont-co.html | New Partners of Belmont & Co. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-white-king-pays-his-red-indians-treaty-day-in-canada-means-cash.html | THE WHITE KING PAYS HIS RED INDIANS; Treaty Day in Canada Means Cash Bonus and a Powwow for the Braves and Their Families | TRUE | By John Francis Ariza | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/monkey-bites-ball-player-boy-goes-to-hospital-but-puts-out-runner.html | MONKEY BITES BALL PLAYER; Boy Goes to Hospital, but Puts Out Runner First. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/negro-seeks-to-aid-smith-arkansas-surgeon-wants-to-form-democratic.html | NEGRO SEEKS TO AID SMITH.; Arkansas Surgeon Wants to Form Democratic Clubs Among His Race. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/screen-notes.html | SCREEN NOTES | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/holds-packer-act-illegal-special-master-at-omaha-finds-that-it-is.html | HOLDS PACKER ACT ILLEGAL; Special Master, at Omaha, Finds That It Is Confiscatory. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gwu-names-new-professors.html | G.W.U. Names New Professors. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/workman-killed-by-falling-beam.html | Workman Killed by Falling Beam. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/illustrious-dead-of-france-crowd-national-pantheon.html | Illustrious Dead of France Crowd National Pantheon | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/monument-to-french-dedicated-at-newport-many-notables-attend.html | MONUMENT TO FRENCH DEDICATED AT NEWPORT; Many Notables Attend Ceremony Which Is Held on Historic Site. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/foreign-concert-notes-starlight-opera.html | FOREIGN CONCERT NOTES; Starlight Opera. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/his-jailer-tells-of-the-czars-last-days-how-the-royal-prisoner-and.html | HIS JAILER TELLS OF THE CZAR'S LAST DAYS; How the Royal Prisoner and His Family Lived in Ekaterinburg, Where They Were Finally Killed | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gorky-gets-hebraist-plea-teachers-of-banned-language-in-russia-ask.html | GORKY GETS HEBRAIST PLEA; Teachers of Banned Language in Russia Ask Writer's Aid. | | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS Clearing House Return. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shakespeare-remarks-on-his-travels-and-mr-frohmans-observations.html | SHAKESPEARE; Remarks on His Travels and Mr. Frohman's Observations. | TRUE | ESTHER SINGLETON. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/outdoor-sports-have-thetr-followers-busy-at-resorts.html | OUTDOOR SPORTS HAVE THETR FOLLOWERS BUSY AT RESORTS | TRUE | Photograph by International Newsreel. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/21-planes-in-air-tour-reach-san-francisco-complete-first-leg-of.html | 21 PLANES IN AIR TOUR REACH SAN FRANCISCO; Complete First Leg of 6,300 Miles' Flight to 32 Cities in 15 States. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/french-airwoman-beats-worlds-light-plane-record.html | French Airwoman Beats World's Light Plane Record | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/more-or-less-in-the-limelight-and-now-miss-keenan.html | More or Less In the Limelight; And Now Miss Keenan. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/elena-and-atlantic-almost-half-way-across-in-the-yacht-race-to.html | Elena and Atlantic Almost Half Way Across In the Yacht Race to Spain for King's Cup | TRUE | By Helen G. Bell. Special Correspondent of the New York Times. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/runs-ad-against-hoover-illinois-farmer-urges-defeat-to-raise-land.html | RUNS AD AGAINST HOOVER.; Illinois Farmer Urges Defeat to Raise Land Values. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/asks-in-will-dont-mourn-jenkintown-father-tells-family-to-be.html | ASKS IN WILL, 'DON'T MOURN'; Jenkintown Father Tells Family to Be Happy--Leaves $60,000. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gangs-killed-half-of-philadelphia-slain-eightyeight-murders.html | GANGS KILLED HALF OF PHILADELPHIA SLAIN; Eighty-Eight Murders Reported by Police Since Jan. 1, Ten Above Last Year. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/raskob-is-a-new-type-in-the-political-field-manager-of-smith.html | RASKOB IS A NEW TYPE IN THE POLITICAL FIELD; MANAGER OF SMITH CAMPAIGN | TRUE | Photograph by Times Wide World. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rome-in-summer-to-be-more-lively-committee-named-to-make-the-dog.html | ROME IN SUMMER TO BE MORE LIVELY; Committee Named to Make the Dog Days Bearable to the Sweltering People. CHEMISTRY PUT IN VERSE Nobile's Base Ship Testing the Influence of Polar Fogs on Radio | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/albanians-go-to-polls-restoration-of-monarch-predicted-with-ahmed.html | ALBANIANS GO TO POLLS.; Restoration of Monarch Predicted, With Ahmed Zogu as King. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ziegfelds-rosalie-is-factor-in-2-suits-producer-asks-court-who-gets.html | ZIEGFELD'S 'ROSALIE' IS FACTOR IN 2 SUITS; Producer Asks Court Who Gets Royalties, W.A. McGuire or Latter's Corporation. HAMMERSTEIN WINS POINT Gets Order Directing Paul Gregory to Explain 'Rosalie' Rehearsals --Says He Holds Contract. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/locke-and-baskin-sail-for-olympic-games-left-off-team-stars-depart.html | LOCKE AND BASKIN SAIL FOR OLYMPIC GAMES; Left Off Team, Stars Depart as N.Y.A.C. Protest--McGrath Unable to Make Trip. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/greeks-like-our-handkerchiefs.html | Greeks Like Our Handkerchiefs. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/david-charles-davies-director-of-the-field-museum-in-chicago-dies.html | DAVID CHARLES DAVIES.; Director of the Field Museum in Chicago Dies Suddenly. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/off-to-paris-convention-final-groups-of-retailers-leave-today-for.html | OFF TO PARIS CONVENTION.; Final Groups of Retailers Leave Today for Fashion Capital. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/catholic-prejudice-called-less-in-test-experiment-indicates-greater.html | CATHOLIC PREJUDICE CALLED LESS IN TEST; Experiment Indicates Greater Willingness to Cooperate Than a Protestant Group. ANALYSIS BY FATHER ROSS Yale Man Finds Greatest Conflict on Politico-Moral Questions--Notes Some Faults in Method. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/montclaircrescent-game-off.html | Montclair-Crescent Game Off. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/byrd-and-backers-see-antarctic-ship-here-airmans-party-inspects-the.html | BYRD AND BACKERS SEE ANTARCTIC SHIP HERE; Airman's Party Inspects the Samson, Now Being Fitted at Brooklyn Yacht Basin. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bar-association-passes-its-fiftieth-milestone-silas-h-strawn.html | BAR ASSOCIATION PASSES ITS FIFTIETH MILESTONE; SILAS H. STRAWN | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-3-no-title-times-wide-world-photos.html | Article 3 -- No Title; (Times Wide World Photos.) | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-summer-furniture-is-picturesque-many-varieties-are-now-used-for.html | NEW SUMMER FURNITURE IS PICTURESQUE; Many Varieties Are Now Used for the Terrace, Porch and the Sunroom --Modernism on a Small | TRUE | By Walter Rendell Storey | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/delays-40000000-tube-philadelphia-judge-rules-city-must-ask-bids-on.html | DELAYS $40,000,000 TUBE.; Philadelphia Judge Rules City Must Ask Bids on Subway Work. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reading-races-postponed.html | Reading Races Postponed. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/malmgren-was-left-to-die-northern-capitals-hear-rescued-italians.html | MALMGREN WAS LEFT TO DIE, NORTHERN CAPITALS HEAR; RESCUED ITALIANS DENY IT; MOSCOW AGHAST AT REPORT--Gets Radio From Krassin Quoting Zappi as Saying They Left Swede on Ice. SECOND 'INTERVIEW' VARIES--This Represents Zappi as Declaring Malmgren Was Dead Before He and Mate Went On. TALK OF TRIAL OF NOBILE--Swede Suggests Norway Hold Inquiry on Italia Crash--Nobile Denies Dissension. | TRUE | BY Walter Duranty. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/insurance-men-to-build-marine-underwriters-will-raze-old-home-of.html | INSURANCE MEN TO BUILD.; Marine Underwriters Will Raze Old Home of Reform Club. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lady-astor-bests-peer-in-an-argument-tells-noble-lord-she-is-more.html | LADY ASTOR BESTS PEER IN AN ARGUMENT; Tells Noble Lord She Is More English Than He, Despite Her Virginia Birth. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-higher-bank-rates.html | THE HIGHER BANK RATES. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/boy-seizes-girls-156-through-car-window-captured-as-elevated.html | Boy Seizes Girl's $156 Through Car Window; Captured as Elevated Passengers Join Chase | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-strikes-back-at-whites-charges-denounces-miller-governor.html | SMITH STRIKES BACK AT WHITE'S CHARGES; DENOUNCES MILLER; Governor Defends His Record in Legislature, Attacked by Kansas Editor. SAYS REFORMER GAVE DATA Tabulation on Gambling, Saloon and Anti-Vice Bills Is Branded as Nonsense. GERMANS DENY HOOVER GRIP National Head of Steuben Society Disputes Work's Claim to Solid Vote. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/derby-dancers-find-haven-truck-jogs-18-couples-to-20-jersey-towns.html | DERBY DANCERS FIND HAVEN; Truck Jogs 18 Couples to 20 Jersey Towns Before They Find Singac. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/all-paris-dances-3-nights-on-end-french-play-in-gay-streets-in.html | ALL PARIS DANCES 3 NIGHTS ON END; French Play in Gay Streets in Traditional Style to Recall Birth of Republic. AMAZED OVER LOEWENSTEIN Despite Lavish Spending, Belgian Lived Abstemious Life--Proposal to Roof Seine for Markets. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/banquet-will-open-the-tailteann-games-dinner-will-be-held-at.html | BANQUET WILL OPEN THE TAILTEANN GAMES; Dinner Will Be Held at Mansion House, Dublin, on Evening of Aug. 11. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/12000-italian-books-on-exhibition-here-include-more-than-200.html | 12,000 ITALIAN BOOKS ON EXHIBITION HERE; Include More Than 200 Editions of the 'Divine Comedy' From Miniature to Giant. ONE FITS WATCH POCKET Largest Is Three Feet Long--Oldest Dante Manuscript Extant Is in Collection. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/many-parties-held-in-the-hamptons-100-attend-tea-given-by-mrs-th.html | MANY PARTIES HELD IN THE HAMPTONS; 100 Attend Tea Given by Mrs. T.H. Barber in Honor of Mr. and Mrs. S.L. Parrish. MISS COCKSHAW A HOSTESS Lucien H. Tyngs Entertain at Dinner--W.F. Ladds Are Hosts at Meadow Club. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dorothy-alexander-engaged-to-marry-south-orange-nj-girl-to-wed.html | DOROTHY ALEXANDER ENGAGED TO MARRY; South Orange (N.J.) Girl to Wed Norman B. Van Houten in September--Other Betrothals. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shippers-win-test-of-damage-claims-court-refuses-to-let-railroad.html | SHIPPERS WIN TEST OF DAMAGE CLAIMS; Court Refuses to Let Railroad Limit Liability in Ratio to Declared Value. NEW YORK CENTRAL SUED Lawyer Says Decision, if Upheld, Will Increase Recoveries by Large Amount Yearly. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/general-increase-in-business-evident-most-lines-show-improvement.html | GENERAL INCREASE IN BUSINESS EVIDENT; Most Lines Show Improvement --Gains in Carloadings and Corporation Earnings. RETAIL TRADE STIMULATED Reports From Federal Reserve Districts, However, Show Some Spottiness. MONEY TO CONTINUE FIRM Funds Plentiful for Commercial Purposes and Movements of Crops Now Underway. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hear-pacific-explosions-mexican-villagers-had-been-panicstricken-by.html | HEAR PACIFIC EXPLOSIONS.; Mexican Villagers Had Been PanicStricken by Earthquake. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/refuses-thugs-demands-kansas-city-realtor-goes-into-siege-in-his.html | REFUSES THUG'S DEMANDS.; Kansas City Realtor Goes Into Siege in His Office. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/making-telling-the-world.html | MAKING "TELLING THE WORLD" | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fair-skies-promised-st-swithins-legend-augurs-vacation-weather.html | FAIR SKIES PROMISED.; St. Swithin's Legend Augurs Vacation Weather, Bureau Indicates. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bostons-t-wharf-has-a-new-colony-at-the-end-of-twharf.html | BOSTON'S "T" WHARF HAS A NEW COLONY; AT THE END OF T-WHARF | TRUE | Photograph by W.h. Davis. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doubledecked-roadway-doomed.html | Double-Decked Roadway Doomed. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/going-on-canadian-cruise-several-make-reservations-for-civic.html | GOING ON CANADIAN CRUISE.; Several Make Reservations for Civic Council Trip. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/durban-fixture-to-condo-ryans-filly-takes-natal-breeders-stakes-by.html | DURBAN FIXTURE TO CONDO.; Ryan's Filly Takes Natal Breeders Stakes by a Head. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scottish-clansmen-to-visit-homeland-2400-members-of-order-sail-on.html | SCOTTISH CLANSMEN TO VISIT HOMELAND; 2,400 Members of Order Sail on Two Ships This Week to Mark Anniversary. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-far-west-pioneer.html | A Far West Pioneer | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/screws-elected-head-of-rainbow-division-father-duffy-named-chaplain.html | SCREWS ELECTED HEAD OF RAINBOW DIVISION; Father Duffy Named Chaplain at Columbus Reunion-Memorial Service Today. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/love-and-the-racket-the-latest-melodrama-avoids-stock-situations-in.html | LOVE AND "THE RACKET"; The Latest Melodrama Avoids Stock Situations in Its Story | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sue-enwright-on-notes-executors-of-gaston-seek-89850-from-former.html | SUE ENWRIGHT ON NOTES.; Executors of Gaston Seek $89,850 From Former Publisher. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bermuda-cricketers-undefeated-on-tour-won-6-and-drew-2-games-in.html | BERMUDA CRICKETERS UNDEFEATED ON TOUR; Won 6 and Drew 2 Games in U.S.--Gregg Led in Batting and Hayward in Bowling. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/109369993-in-loans-made-by-prudential-insurance-company-financed.html | $109,369,993 IN LOANS MADE BY PRUDENTIAL; Insurance Company Financed Many Houses in First Six Months of 1928. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/es-conord-takes-heat-in-outboard-is-disqualified-in-2d-event-at.html | E.S. CONORD TAKES HEAT IN OUTBOARD; Is Disqualified in 2d Event at Lake Hopatcong When Steering Arm Breaks. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-port-society-attends-art-show-charles-hawthornes-picture.html | NEW PORT SOCIETY ATTENDS ART SHOW; Charles Hawthorne's Picture, "Portuguese Madonna," Wins Chief Honor. THE EXHIBITION AIMS HIGH Many Dinners Given in Colony-- Casino Concert Draws a Large Attendance. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/declares-500000-stock-dividend.html | Declares $500,000 Stock Dividend. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/farrellsarazen-win-two-matches-triumph-in-18hole-exhibitions-with.html | FARRELL-SARAZEN WIN TWO MATCHES; Triumph in 18-Hole Exhibitions Over Baltimore Links. FARRELL SETS A RECORD Scores 69 Over Hillendale Course, Lowering Old Mark by Stroke-- Has Morning 70. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notre-damenebraska-resume-football-relations-in-1930.html | Notre Dame-Nebraska Resume Football Relations in 1930 | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/spry-finishes-first-in-providence-race-captures-class-b-event-in.html | SPRY FINISHES FIRST IN PROVIDENCE RACE; Captures Class B Event in Rhode Island Regatta--Craft Damaged by Rough Water. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/spain-opens-castle-to-see-yacht-race-queen-and-family-arrive-at.html | SPAIN OPENS CASTLE TO SEE YACHT RACE; Queen and Family Arrive at Santander for Finish of the Ocean Contest. CUPS ARE PUT ON DISPLAY New Clubhouse in Operation as Sportsmen From Europe Gather at Port | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mcglue-out-as-chairman-resigns-at-meeting-of-massachusetts.html | McGLUE OUT AS CHAIRMAN.; Resigns at Meeting of Massachusetts Democratic Committee. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/austin-harrison-dead-author-critic-and-editor-a-victim-of-pneumonia.html | AUSTIN HARRISON DEAD.; Author, Critic and Editor a Victim of Pneumonia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/twin-sons-to-mrs-wh-donahue-2d.html | Twin Sons to Mrs. W.H. Donahue 2d | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/georgians-in-smith-club-harris-county-group-of-wets-and-drys.html | GEORGIANS IN SMITH CLUB.; Harris County Group of Wets and Drys Organize. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/at-the-wheel-in-and-out-of-the-bronx.html | AT THE WHEEL; In and Out of the Bronx | TRUE | By James O. Spearing. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/us-yachts-lose-and-trail-british-drop-second-sixmeter-test-and-are.html | U.S. YACHTS LOSE AND TRAIL BRITISH; Drop Second Six-Meter Test and Are Behind, 37 Points to 35, in Series Abroad. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/printers-shop-is-sacked-pamphlets-attacking-smith-were-produced-in.html | PRINTER'S SHOP IS SACKED.; Pamphlets Attacking Smith Were Produced in Syracuse (N. Y.) Place. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fait-elkins-asked-to-take-team-tests-olympic-committee-radios-the.html | FAIT ELKINS ASKED TO TAKE TEAM TESTS; Olympic Committee Radios the N.Y.A.C. Star to Prove His Fitness for Place. CHURCHILL MAY LOSE BERTH Indian's Selection for Decathlon Would Oust Oklahoman-- Several Men Injured. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/warns-operators-against-price-rise-w-burke-harmon-says-increase-now.html | WARNS OPERATORS AGAINST PRICE RISE; W. Burke Harmon Says Increase Now Would AffectStaten Island Adversely.BUYERS FROM NEW JERSEY Workers Are Crossing State LineVia New Bridges to Inspect Sites in Richmond. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loss-to-production-seen-in-accidents-report-of-engineering-council.html | LOSS TO PRODUCTION SEEN IN ACCIDENTS; Report of Engineering Council Shows 33 Hours Lost by Each Man Injured. DATA FROM 13,898 PLANTS Decline Noted in Hazard to Workers Based on Unit of Output-- Study of Causes Made. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-recognizes-no-creed-clergy-of-the-air-foreseen.html | RADIO RECOGNIZES NO CREED; "CLERGY OF THE AIR" FORESEEN | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-m-j-kelly-killed-wife-of-east-orange-banker-is-crushed-in-car.html | MRS. M. J. KELLY KILLED.; Wife of East Orange Banker is Crushed in Car Accident. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/recordbreaking-auto-on-view.html | Record-Breaking Auto on View. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/farrell-in-exhibition-today.html | Farrell in Exhibition Today. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/more-nicaraguans-surrender.html | More Nicaraguans Surrender. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/618-in-training-camp-course-in-full-swing-major-j-watson-webb-and.html | 618 IN TRAINING CAMP; COURSE IN FULL SWING; Major J. Watson Webb and Rockefeller Grandson in R.O. T.C. at Fort Ethan Allen. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/when-france-and-germany-unite-a-new-german-political-novel-suggests.html | When France and Germany Unite; A New German Political Novel Suggests That Only Franco-German Collaboration Can Save Europe From Barbarism | TRUE | By Harold Callender | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/nationwide-fever-of-stock-speculation-eager-buying-has-reached-all.html | NATION-WIDE FEVER OF STOCK SPECULATION; Eager Buying Has Reached All Classes of People Throughout the Country and Has Set New Record In Many Directions--Effects of Struggle to Grasp Profits in Trading in Securities Are Evident | TRUE | By Charles Mcd. Puckette. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reorganizing-chinas-revenue.html | REORGANIZING CHINA'S REVENUE. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/high-interest-rates-bankers-expect-no-fall-untill-credits-at.html | HIGH INTEREST RATES; Bankers Expect No Fall Untill Credits at Federal Reserve Are Reduced. BUSINESS FUNDS SUFFICIENT Terms for Commercial Paper Normal and Demand for Accommodation Light. CROP MOVEMENTS AT HAND Ample Credit for These Expected-- Unusual Conditions of Recent Years Outlined. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bubonic-plague-in-beirut-camp.html | Bubonic Plague in Beirut Camp. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-dance-seeking-a-german-subsidy-congress-at-essen-calls.html | THE DANCE: SEEKING A GERMAN SUBSIDY; Congress at Essen Calls Attention to the Need of the Art for Financial Support | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smiths-meet-in-st-louis-gathering-of-300-hear-prediction-of-white.html | SMITHS MEET IN ST. LOUIS.; Gathering of 300 Hear Prediction of White House for Namesake. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/long-branch-benefit-for-babies-hospital.html | LONG BRANCH BENEFIT FOR BABIES' HOSPITAL | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/typhoon-is-first-with-mistral-next-leslies-craft-wins-by-20-minutes.html | TYPHOON IS FIRST, WITH MISTRAL NEXT; Leslie's Craft Wins by 20 Minutes in Indian Harbor Yacht Club Race. MIRAGE ALSO IS A VICTOR Leads Celeritis by 5 Minutes, While Dragon Has Close Test in Ten-Meter Class. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-make-tour-of-canada-parliamentary-delegation-will-spend-six.html | TO MAKE TOUR OF CANADA.; Parliamentary Delegation Will Spend Six Weeks in Dominion. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lumber-vessel-grounds-no-danger-to-crew-stranded-off-cape-cod-shore.html | LUMBER VESSEL GROUNDS.; No Danger to Crew Stranded Off Cape Cod Shore. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/byproducts-intercepted-communication.html | BY-PRODUCTS.; Intercepted Communication. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/arrest-mrs-wright-for-radio-on-husband-jail-sentence-suspended.html | ARREST MRS. WRIGHT FOR RADIO ON HUSBAND; Jail Sentence Suspended After She Had Smashed Rival's Furniture at San Diego. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hit-by-live-wire-escapes-daughter-of-pennsylvania-war-veteran-saved.html | HIT BY LIVE WIRE; ESCAPES.; Daughter of Pennsylvania War Veteran Saved by Lad, 15. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/essex-county-triumphs-no-1-bowline-green-team-gains-second-leg-on.html | ESSEX COUNTY TRIUMPHS.; No. 1 Bowline Green Team Gains Second Leg on Colgate Cup. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wayside-stands-again-vie-mrs-rockefeller-announces-third.html | WAYSIDE STANDS AGAIN VIE.; Mrs. Rockefeller Announces Third Beautification Contest. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/robe-de-style-is-modish-made-in-old-practical-materials-in-new.html | ROBE DE STYLE IS MODISH; Made in Old, Practical Materials in New Guises, It Suits the Season Well | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | From "Italien in Bildern." (B. Westermann Company.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/500-pilgrims-depart-will-visit-shrine-of-st-patrick-in-ireland.html | 500 PILGRIMS DEPART.; Will Visit Shrine of St. Patrick in Ireland. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/married-two-years-ago-ethlen-luckhurst-and-kenneth-alling-of.html | MARRIED TWO YEARS AGO.; Ethlen Luckhurst and Kenneth Alling of Stamford Wed in Hempstead ... | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gas-for-more-new-jersey-towns.html | Gas for More New Jersey Towns. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hunt-10000000-diamonds-in-wartorpedoed-steamer.html | Hunt $10,000,000 Diamonds in War-Torpedoed Steamer | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hampton-beaches-busy-morning-dip-a-gala-event-at-southampton.html | HAMPTON BEACHES BUSY; Morning Dip a Gala Event at Southampton Club--Junior Tennis Play Is On | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/policing-radio-is-now-big-task-ethereal-traffic-cops-of-the.html | POLICING RADIO IS NOW BIG TASK; Ethereal Traffic Cops of the Government Keep Watchful Eye on All Stations--Transmitters Must Stay on Assigned Waves | TRUE | By W.t. Terrell, Chief Radio Supervisor. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/international-league-topped-by-alexander-toronto-player-is-batting.html | INTERNATIONAL LEAGUE TOPPED BY ALEXANDER; Toronto Player Is Batting at .383 Clip--Seibold of Reading First Among Pitchers. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/3-dead-1-hurt-in-crash-crossing-accident-in-ontario-kills-2-girls.html | 3 DEAD, 1 HURT IN CRASH.; Crossing Accident in Ontario Kills 2 Girls and Boy--Father in Hospital. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/old-londons-gateway-yields-to-time-charing-cross-station-a-link.html | OLD LONDON'S GATEWAY YIELDS TO TIME; Charing Cross Station, a Link With the Victorian Days of Romance, Is Doomed by the March of Progress | TRUE | By T.j.c. Martyn | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-meeting-with-capt-mussolini-the-young-officer-of-alpini-revealed.html | A MEETING WITH CAPT. MUSSOLINI; The Young Officer of Alpini Revealed His Devotion to His "Great Work" to an Officer Of the Czar Soon After the War | TRUE | By Boris Schelownikoff. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fireworks-toll-mounts-deaths-from-accidents-at-erie-pa-reach-three.html | FIREWORKS TOLL MOUNTS.; Deaths From Accidents at Erie, Pa., Reach Three In 24 Hours. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hollander-son-earn-217547.html | Hollander & Son Earn $217,547. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-son-to-mrs-harold-belshaw.html | A Son to Mrs. Harold Belshaw. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/american-silk-needs-explained-in-japan-wc-cheney-back-from-yokohama.html | AMERICAN SILK NEEDS EXPLAINED IN JAPAN; W.C. Cheney, Back From Yokohama Conference, Predicts a Better Understanding Will Result. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/title-swim-to-mcquillen-retains-middle-atlantic-aau-150yard-medley.html | TITLE SWIM TO McQUILLEN.; Retains Middle Atlantic A.A.U. 150-Yard Medley Crown. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/highway-bids-received-work-to-be-done-in-white-plains-and-at-port.html | HIGHWAY BIDS RECEIVED.; Work to Be Done in White Plains and at Port Chester. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wild-and-otherwise-delightful-exhibitions-in-provincetown-and.html | WILD" AND OTHERWISE; Delightful Exhibitions in Provincetown and Gloucester--Alarming Foreign News | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bissonettes-drive-defeats-cards-52-his-18th-homer-scores-bressler.html | BISSONETTE'S DRIVE DEFEATS CARDS, 5-2; His 18th Homer Scores Bressler in Seventh, Putting the Robins in Front. PETTY BEATS ALEXANDER St. Louis Veteran Shows Old Form Until Brooklyn's Victorious Rally. | TRUE | By John Drebinger. Special To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/montclair-grade-crossing-to-go.html | Montclair Grade Crossing to Go. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rain-halts-racing-on-grand-circuit-janetta-ploughs-way-through-mud.html | RAIN HALTS RACING ON GRAND CIRCUIT; Janetta Ploughs Way Through Mud to Victory in Only Heat Completed at Toledo. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/martin-of-france-sets-worlds-mark-clips-full-second-from-dr.html | MARTIN OF FRANCE SETS WORLD'S MARK; Clips Full Second From Dr. Peltzer's Record of 1:51 3-5 for 800 Meters. BETTERS HAHN'S MARK ALSO American Ace Recently Ran Distance in 1:51 2-5--Frenchman Wins by 30 Yards. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/200-in-reading-golf-central-pennsylvania-amateur-play-to-start.html | 200 IN READING GOLF.; Central Pennsylvania Amateur Play to Start Thursday. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/david-bone-brings-6200-at-auction-purchased-by-loucheim-at-empire.html | DAVID BONE BRINGS $6,200 AT AUCTION; Purchased by Loucheim at Empire City--Sarmaticus Sold to Davis for $5,000. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/is-an-upheaval-pending-in-radio-washington-observers-wonder-what.html | IS AN UPHEAVAL PENDING IN RADIO?; Washington Observers Wonder What Commission Has in Mind for Sept. 1--Board IsSeverely Criticized | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hoover-is-lauded-to-sunday-schools-dr-prochazka-of-prague-expresses.html | HOOVER IS LAUDED TO SUNDAY SCHOOLS; Dr. Prochazka of Prague Expresses Hope for Election ofRepublican Candidate.CITES HIS WAR WORK FAMECandidate Is Hailed as Small Nations' Friend in Address to LosAngeles Convention. | TRUE | Special to The New York Times | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/politics-and-music-join-in-campaign-musical-trademarks-to-introduce.html | POLITICS AND MUSIC JOIN IN CAMPAIGN; Musical Trade-Marks to Introduce Candidates --"East Side, West Side" Heralds Smith-- "California, Here I Come" Hoover Melody | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plan-opening-for-hospital-ofificials-of-veterans-institution-name.html | PLAN OPENING FOR HOSPITAL; Ofificials of Veterans Institution Name August for Ceremony. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/americans-in-train-wreck-two-are-in-french-hospital-two-slightly-in.html | AMERICANS IN TRAIN WRECK.; Two Are in French Hospital, Two Slightly Injured. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/harvard-praised-at-yale-institutions-swap-friendly-words-at-harvard.html | HARVARD PRAISED AT YALE.; Institutions Swap Friendly Words at Harvard Club's Meeting. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/indiana-adds-to-trophies-track-squad-garners-eight-of-ten-new.html | INDIANA ADDS TO TROPHIES.; Track Squad Garners Eight of Ten New Emblems Acquired. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/car-loadings-drop-42-pc-business-for-first-half-of-1928-compared.html | CAR LOADINGS DROP 4.2 P.C.; Business for First Half of 1928 Compared With That in 1927. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/many-turf-stars-invade-saratoga-reigh-count-and-anita-peabody-in.html | MANY TURF STARS INVADE SARATOGA; Reigh Count and Anita Peabody in Training for Opening of Spa Meeting. TRACK TO OPEN JULY 30 Misstep and Rolled Stocking Due Shortly--Hertz Looks Over Horses in Workouts. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-in-germany-reported-decreasing-change-in-second-quarter.html | BUSINESS IN GERMANY REPORTED DECREASING; Change in Second Quarter Noted in Semiannual Survey-- Need of Capital. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/british-acclaim-pioneer-airman-roe-first-to-fly-in-england-set-the.html | BRITISH ACCLAIM PIONEER AIRMAN; Roe, First to Fly in England, Set the Style In Covered Airplanes--He May Make Famous Avro Avians Here | TRUE | By T.j.c. Martyn. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/church-has-no-members-building-dedicated-at-philadelphia-today.html | CHURCH HAS NO MEMBERS.; Building Dedicated at Philadelphia Today Depends on Faith. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fresh-echo-of-palestine-lash.html | Fresh Echo of Palestine Lash. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rosalie-nelson-wed-to-robert-s-baehr-ceremony-in-church-of-the.html | ROSALIE NELSON WED TO ROBERT S. BAEHR; Ceremony in Church of the Transfiguration Performed by Rev. W.H. Weigle Jr. MRS. MIMI ALLEY BRIDE Wed to John L. Tuthill in the Park Avenue Baptist Church-- Other Marriages. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/found-suicide-too-hard-maryland-man-flees-to-woods-after-writing.html | FOUND SUICIDE TOO HARD.; Maryland Man Flees to Woods After Writing Farewell. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/their-25th-wedding-anniversary.html | Their 25th Wedding Anniversary. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/customs-court-remits-duties.html | Customs Court Remits Duties. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-finding-list-of-fraud-victims-tuttle-saw-no-sucker-roster-in.html | DENIES FINDING LIST OF FRAUD VICTIMS; Tuttle Saw No 'Sucker' Roster in Cameron, Michel Papers, He Declares. TO TRY BROKERS IN AUTUMN H.C. and J.T. Locke and Two is Plead Not Guilty to Mail Swindle in Copper Stock. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-paddle-to-panama-former-west-point-cadet-is-using-a-specially.html | WILL PADDLE TO PANAMA.; Former West Point Cadet Is Using a Specially Prepared Canoe. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hornsby-tops-hitters-in-national-goslin-leads-in-american-league.html | Hornsby Tops Hitters in National; Goslin Leads in American League; Boston Manager Has Batting Marh of .401, While Washington Outfielder Has an Average of .409--Lucas and Crowder Set Pace for Pitchers of Two | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-bridge-rises-high-over-the-mighty-colorado-where-the-great-river.html | A BRIDGE RISES HIGH OVER THE MIGHTY COLORADO; Where the Great River Roars Onward to the Grand Canyon Men Are Weaving a Steel Span That Will Offer an Easy Trail to the Painted Desert | TRUE | By R.l. Duffus | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-freight-records-made-by-railroads-achievements-in-the-first.html | FOUR FREIGHT RECORDS MADE BY RAILROADS; Achievements in the First Four Months of This Year Reported by the I.C.C. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/alumni-pay-investigated-professional-men-of-princeton-16-earn-less.html | ALUMNI PAY INVESTIGATED.; Professional Men of Princeton '16 Earn Less Than Their Fellows. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/goldman-band-on-the-radio.html | GOLDMAN BAND ON THE RADIO | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tells-of-theft-in-tube-employe-reports-loss-of-1568-destined-for.html | TELLS OF THEFT IN TUBE; Employe Reports Loss of $1,568, Destined for Titman Egg Co. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/soviet-wars-on-zionism-welcomes-returning-chalutzim-but-hounds.html | SOVIET WARS ON ZIONISM.; Welcomes Returning Chalutzim, but Hounds Those in Russia. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/p-jones-scores-ace-but-brodbeck-wins-hole-in-one-square-brooklawn.html | P. JONES SCORES ACE, BUT BRODBECK WINS; Hole in One Square Brooklawn Final, but Victor Takes Match, 1 Up. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/little-trading-in-rubber-contracts-in-only-two-positions.html | LITTLE TRADING IN RUBBER; Contracts In Only Two Positions Sold-- Offerings Too High. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/herbert-bashford-dead-author-and-dramatist-was-kept-alive-four-days.html | HERBERT BASHFORD DEAD.; Author and Dramatist Was Kept Alive Four Days by an Inhalator. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/at-last-something-new.html | AT LAST, SOMETHING NEW | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-small-girls-room.html | A SMALL GIRL'S ROOM. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dies-of-firecracker-injuries.html | Dies of Firecracker Injuries. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/china-seeks-our-aid-on-river-control-official-reports-by-our-army.html | CHINA SEEKS OUR AID ON RIVER CONTROL; Official Reports by Our Army Engineers on Study of Problems Have Been Forwarded. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/met-tennis-juniors-win-score-6to0-sweep-over-schenectady-team-on.html | MET. TENNIS JUNIORS WIN.; Score 6-to-0 Sweep Over Schenectady Team on Latter's Courts. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/textile-orders-show-signs-of-falling-off-only-in-the-womens-wear.html | TEXTILE ORDERS SHOW SIGNS OF FALLING OFF; Only in the Women's Wear Lines Was There Any Noticeable Activity Last Week. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/10000-and-use-of-park-wrigleys-gift-to-olympics.html | $10,000 and Use of Park Wrigley's Gift to Olympics | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-orleans-moves-to-stop-gambling-business-men-bring-pressure-on.html | NEW ORLEANS MOVES TO STOP GAMBLING; Business Men Bring Pressure on City Official and Results Are Expected.--GOVERNOR LONG IN GAS ROW--Executive Rouses Ire by Forcing City and Company to Accept Unsatisfactory Rate. | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/assails-admiral-andrews-bay-state-commander-of-veterans-demands.html | ASSAILS ADMIRAL ANDREWS.; Bay State Commander of Veterans Demands Fair Play. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/coming-events.html | COMING EVENTS. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/firemens-league-games-off.html | Firemen's League Games Off. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dorval-derby-saturday-special-race-train-to-run-from-ottawa-to.html | DORVAL DERBY SATURDAY.; Special Race Train to Run From Ottawa to Montreal. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fixing-up-the-ladder.html | FIXING UP "THE LADDER" | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-annie-besant-ill.html | Mrs. Annie Besant, Ill. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/canadas-great-use-of-the-air-planes-help-to-conserve-and-develop.html | CANADA'S GREAT USE OF THE AIR; Planes Help to Conserve And Develop Her Vast Natural Reserves | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/financial-markets-stocks-slightly-lower-in-very-dull-marketforeign.html | FINANCIAL MARKETS; Stocks Slightly Lower, in Very Dull Market--Foreign Exchange Unaltered. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/asks-aid-for-50-farmers-waynesboro-red-cross-to-relieve-distress.html | ASKS AID FOR 50 FARMERS.; Waynesboro Red Cross to Relieve Distress Caused by Storms. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/kill-40-mexican-rebels-town-guards-rout-medinas-band-in-michoacan.html | KILL 40 MEXICAN REBELS.; Town Guards Rout Medina's Band in Michoacan Mountains. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cubs-score-twice-over-the-phillies-take-first-game-103-and-though.html | CUBS SCORE TWICE OVER THE PHILLIES; Take First Game, 10-3, and, Though Outhit, Win Second Contest, 3 to 2. CUYLER'S HOMER DECIDES Long Hit In Eighth Inning of the Nightcap Breaks Up Hurling Duel, Nehf Triumphing. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pimlico-stakes-listed-for-fall-include-imposing-number-for-race.html | PIMLICO STAKES LISTED FOR FALL; Include Imposing Number for Race Meeting to Be Held Nov. 1 to 14. PIMLICO CUP EVENT LAST Tentatively Set For Closing Day While Riggs Handicap May Be Opening Stake. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/old-horse-mart-is-resold.html | Old Horse Mart Is Resold. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ancient-french-auto-arrives-in-berlin-the-locarno-returning-german.html | ANCIENT FRENCH AUTO ARRIVES IN BERLIN; The 'Locarno,' Returning German Cabby's Visit to Paris, Has Official Greeting. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-fly-to-europe-across-greenlawd-plane-with-2-pilots-leaves.html | WILL FLY TO EUROPE ACROSS GREENLAWD; Plane With 2 Pilots Leaves Rockford, Ill., This Week for Stockholm.--ONLY 3 SHORT WATER GAPS--Venture, Financed by Business Men, Aims to Prove This Route Is Only Paying One. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dr-benes-tells-the-story-of-the-birth-of-a-nation-his-book-analyzes.html | Dr. Benes Tells the Story of the Birth of a Nation; His Book Analyzes the War and Recounts the Creation of Czechoslovakia | TRUE | By Emil Lengyel | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/may-rubber-exports-normal.html | May Rubber Exports Normal. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fr-russell-quits-commerce-bank.html | F.R. Russell Quits Commerce Bank. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/irvington-estate-auction-wadsworth-ruediger-will-sell-site-in.html | IRVINGTON ESTATE AUCTION.; Wadsworth Ruediger Will Sell Site in Westchester Saturday. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/field-house-at-indiana-250000-athletic-building-to-be-ready-by-oct.html | FIELD HOUSE AT INDIANA.; $250,000 Athletic Building to Be Ready by Oct. 1. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/taeffner-of-penn-hindered-by-injury-new-strain-obliges-crew-star-to.html | TAEFFNER OF PENN HINDERED BY INJURY; New Strain Obliges Crew Star to Give Up Rowing Plans for Summer. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/party-rows-forecast-dr-work-a-freudian-now-has-troubles-and-raskob.html | PARTY ROWS FORECAST; Dr. Work, a Freudian, Now Has Troubles, and Raskob May Have a Few, Too. NEITHER IS POLITICAL TYPE Chosen as Friends of Candidates, Experts on the Mindand Business Are Pitted. | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Date | Date | URL | Title | Flag | Note | IDs |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/says-mcnary-aided-hoover-oregon-party-official-plans-radio-campaign.html | SAYS McNARY AIDED HOOVER; Oregon Party Official Plans Radio Campaign. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/music-map-series-continued-at-wrny.html | MUSIC MAP SERIES CONTINUED AT WRNY | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/raps-city-crowding-of-negro-populations-the-rev-ch-tobias-of-new.html | RAPS CITY CROWDING OF NEGRO POPULATIONS; The Rev. C.H. Tobias of New York Tells East Northfield Conference Health Is Menaced. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/piercearrow-lowers-prices-of-13-cars-reductions-of-300-to-600-made.html | PIERCE-ARROW LOWERS PRICES OF 13 CARS; Reductions of $300 to $600 Made of Series '81'-Change Effective at Once. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/foreign-service-changes-state-department-makes-two-vice-consuls.html | FOREIGN SERVICE CHANGES.; State Department Makes Two Vice Consuls Diplomatic Secretaries. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reinfeld-is-chess-victor.html | Reinfeld Is Chess Victor. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/299163500-bonds-called-for-july-several-industrial-issues-and-one.html | $299,163,500 BONDS CALLED FOR JULY; Several Industrial Issues and One Foreign Government Loan Added to List. OTHER REDEMPTIONS LATER Announcements Are Made for Three Corporations for August and December. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/navy-yard-gets-a-new-head-in-command-here.html | NAVY YARD GETS A NEW HEAD; IN COMMAND HERE | TRUE | Photograph by Nola Brooks. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ruth-elders-dog-missing-white-wirehaired-fox-terrier-with-two-black.html | RUTH ELDER'S DOG MISSING.; White Wire-Haired Fox Terrier With Two Black Eyes Sought Here. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/motors-and-motor-men-a-studebaker-nomination.html | MOTORS AND MOTOR MEN; A STUDEBAKER NOMINATION | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/league-to-be-formed-in-pocket-billiards-doyle-announces-it-is.html | LEAGUE TO BE FORMED IN POCKET BILLIARDS; Doyle Announces It Is Practically Assured With at Least 20 Franchises to Be Awarded. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fall-readytowear-buying-in-full-swing-emphasis-still-placed-on.html | FALL READY-TO-WEAR BUYING IN FULL SWING; Emphasis Still Placed on MediumPrice Lines, but Trading -UpTrend Is Apparent. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/truck-driver-held-in-liquor-case.html | Truck Driver Held in Liquor Case. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/body-of-carrrnza-lies-in-state-here-warship-is-declined-nation-acts.html | BODY OF CARRRNZA LIES IN STATE HERE; WARSHIP IS DECLINED; Nation Acts to Pay Military Honors to Mexican Flier as He Is Brought to City. SHIP OFFERED BY COOLIDGE But Word Comes That Airman Will Be Borne Home for Burial by Train. FUNERAL TO BE WEDNESDAY Elias Expresses Appreciation of Sympathy--Public Admitted to View Body of Airman. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/col-ayres-sees-end-of-big-credit-supply-banker-says-outflow-of.html | COL. AYRES SEES END OF BIG CREDIT SUPPLY; Banker Says Outflow of Large Gold Stock Held Here Terminates 'Coolidge Prosperity' Era. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/train-to-bear-body-of-carranza-home-the-wreckage-of-captain.html | TRAIN TO BEAR BODY OF CARRANZA HOME; THE WRECKAGE OF CAPTAIN CARRANZA'S PLANE. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ticker-symbols-changed-several-stocks-get-new-designations.html | TICKER SYMBOLS CHANGED.; Several Stocks Get New Designations Effective July 23. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cochran-acclaimed-on-tour-of-japan-each-of-seven-matches-drew-from.html | COCHRAN ACCLAIMED ON TOUR OF JAPAN; Each of Seven Matches Drew From 1,400 to 2,400--Only Sasaka Beat Him. GREAT STRIDES ARE MADE Many Excellent Billiard Players Have Been Developed--Japanese Students of Game. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/paulista-railroad-gains-brazilian-concern-increases-its-operating.html | PAULISTA RAILROAD GAINS.; Brazilian Concern Increases Its Operating Profit 33 Per Cent. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/88-are-appointed-to-nyu-faculty-56-of-new-instructors-to-hold-posts.html | 88 ARE APPOINTED TO N.Y.U. FACULTY; 56 of New Instructors to Hold Posts at Washington Square College. 67 TEACHERS PROMOTED Downtown Branch of University Has Largest Number of Advancements In Rank. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/raceland-derby-is-won-by-joy-ball-an-outsider-from-elizabeth-and.html | Raceland Derby Is Won by Joy Ball, an Outsider, from Elizabeth and Hiram; JOY BALL IS FIRST IN RACELAND DERBY J.C. Gillem's Entry Pays $24.70 to $2 in Beating Elizabeth, With Hiram Next. $7,300 GOES TO WINNER Elizabeth's Share Is $1,000 and Hiram Wins $500 in Running of Fifth Classic. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/thompson-is-reported-trying-financial-coup-pennsylvanian-facing.html | THOMPSON IS REPORTED TRYING FINANCIAL COUP; Pennsylvanian, Facing $215,000 Payment or Jail, Is Said to Plan a Big Coal Merger. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/funeral-of-ernest-urchs-wellknown-musicians-at-services-for.html | FUNERAL OF ERNEST URCHS; Well-Known Musicians at Services for Steinway Firm's Official. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/starts-airrail-express-lufthansas-new-service-connects-all-cities.html | STARTS AIR-RAIL EXPRESS.; Lufthansa's New Service Connects All Cities and Towns in Germany. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/twoparty-system-declared-passing-political-scientists-at-iowa.html | TWO-PARTY SYSTEM DECLARED PASSING; Political Scientists at Iowa Conference See Signs of New System of Smaller Parties.PREDICT BREAK THIS YEARNew Alignments, They Say, Will BeMade for Religious and EconomicReasons. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chicago-opens-curb-1125-shares-passed-on-the-first-day-of-the.html | CHICAGO OPENS CURB.; 1,125 Shares Passed on the First Day of the Market. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dubuque-will-resume-intercollegiate-play-university-in-iowa-finds.html | DUBUQUE WILL RESUME INTERCOLLEGIATE PLAY; University in Iowa Finds Policy of Intra-Mural Athletics Costs Students. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-sale-of-hartford-battery.html | Denies Sale of Hartford Battery. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hesitations.html | HESITATIONS. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ohio-sport-program-to-bring-new-teams-princeton-football-game-nov-3.html | OHIO SPORT PROGRAM TO BRING NEW TEAMS; Princeton Football Game Nov. 3 at Columbus Will Be the Main Attraction. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/persson-boxes-draw-with-widd-and-keeps-scandinavian-title.html | Persson Boxes Draw With Widd And Keeps Scandinavian Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-astaire-recovering-dancer-who-was-burned-hopes-to-sail-for.html | MISS ASTAIRE RECOVERING.; Dancer Who Was Burned Hopes to Sail for England in Two Weeks. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/london-basks-in-sun-fourteen-days-of-blue-skies-add-to-seasons.html | LONDON BASKS IN SUN; Fourteen Days of Blue Skies Add to Season's Brilliance and Draw Cormorants. HOSTESS OUSTS 'CRASHERS' Lady Ellesmere's Action Leads in Gossip--Unemployment Again Increases. | TRUE | By Allen Raymond. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hagen-and-compston-to-meet-in-return-match-july-2425.html | Hagen and Compston to Meet In Return Match July 24-25 | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-wattles-retains-title-in-western-new-york-golf.html | Miss Wattles Retains Title In Western New York Golf | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doeg-gains-final-in-ri-net-play-easily-conquers-beals-and-will-meet.html | DOEG GAINS FINAL IN R.I. NET PLAY; Easily Conquers Beals and Will Meet Jones for the Title Today. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/for-peace-in-rumania-league-supporters-hope-for-end-of-antisemitic.html | FOR PEACE IN RUMANIA.; League Supporters Hope for End of Anti-Semitic Excesses. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/henry-ford-to-help-in-hoover-campaign-as-vice-president-of.html | Henry Ford to Help in Hoover Campaign As Vice President of Engineers' Committee | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/big-new-ark-arena-will-seat-14000-builders-are-making-progress-on.html | BIG NEW ARK ARENA WILL SEAT 14,000; Builders Are Making Progress on Sports Centre for Ogden Street Site. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/threatened-movie-star-los-angeles-man-held-for-menacing-miss-wray.html | THREATENED MOVIE STAR.; Los Angeles Man Held for Menacing Miss Wray. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chicago-news.html | CHICAGO NEWS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/jm-hare-86-dies-at-tuxedo-park-a-leader-of-fire-insurance-business.html | J.M. HARE, 86, DIES AT TUXEDO PARK; A Leader of Fire Insurance Business in the East for Half a Century. WAS CIVIL WAR VETERAN First President of New York Board of Fire Underwriters--Member of Union Club. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-and-sunlight-join-for-television.html | RADIO AND SUNLIGHT JOIN FOR TELEVISION | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bonds-called-for-redemption-91693128.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/galsworthy-closes-an-account-swan-song-brings-to-an-end-the-social.html | GALSWORTHY CLOSES AN ACCOUNT; "Swan Song" Brings to an End the Social Epic of the Forsytes | TRUE | By Percy Hutchison | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scholarly-task-sheds-new-light-on-hoovers-republican-candidate-and.html | SCHOLARLY TASK SHEDS NEW LIGHT ON HOOVERS; Republican Candidate and Wife Spent Spare Time for Five Years in Translating, "as Labor of Love" Agricola's Latin Treatise on Mining | TRUE | By Reginald M. Cleveland. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/agricultural-study-planned-for-india-royal-commission-recommends.html | AGRICULTURAL STUDY PLANNED FOR INDIA; Royal Commission Recommends the Establishment of Imperial Council With Ample Funds. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/turkish-cadets-mutiny.html | Turkish Cadets Mutiny. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/todays-programs-in-citys-churches-worlds-sunday-school-day-is.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; 'World's Sunday School Day' Is Celebrated by Protestant Churches Today. SERVICE TO ROBERT BURNS Reception to Be Farewell for Four Missionaries Who Will Sail for Africa Tomorrow. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stock-redemptions-91693129.html | STOCK REDEMPTIONS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/thorny-trail-of-the-quest-for-peace-the-troublesome-ifs-that.html | THORNY TRAIL OF THE QUEST FOR PEACE; The Troublesome "Ifs" That Confront the Statesmen of All Lands | TRUE | By Sir Philip Gibbs | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loughranlatzo-title-bout-will-be-broadcast-by-wgy.html | Loughran-Latzo Title Bout Will Be Broadcast by WGY | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/consumptives-hospital-jewish-society-buys-240acre-site-near-central.html | CONSUMPTIVES' HOSPITAL.; Jewish Society Buys 240-Acre Site Near Central Valley, N.Y. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/boy-dies-of-hurt-received-july-4.html | Boy Dies of Hurt Received July 4. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-sell-copiague-lots-kennelly-will-offer-great-south-bay-tract.html | TO SELL COPIAGUE LOTS.; Kennelly Will Offer Great South Bay Tract July 21. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/6-of-14-toledo-victors-won-at-next-meeting-childs-and-fleming.html | 6 OF 14 TOLEDO VICTORS WON AT NEXT MEETING; Childs and Fleming Additions at North Randall to Ranks of Winning Drivers. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/oregon-wheat-year-good-portland-shipped-38170137-bushels-in-cereal.html | OREGON WHEAT YEAR GOOD.; Portland Shipped 38,170,137 Bushels in Cereal Year. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-8-no-title-cline-studio-from-times-wide-world-photos.html | Article 8 -- No Title; (Cline Studio, from Times Wide World Photos.) | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/war-on-allnight-parkers-far-rockaway-police-to-oppose-use-of.html | WAR ON ALL-NIGHT PARKERS; Far Rockaway Police to Oppose Use of Streets as Garages. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/eleanor-wins-yacht-race-scores-in-bensonhurst-club-event-for-star.html | ELEANOR WINS YACHT RACE.; Scores in Bensonhurst Club Event for Star Class Boats. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/american-pacing-derby-worth-25000-to-be-contested-at-kalamazoo.html | American Pacing Derby, Worth $25,000, to Be Contested at Kalamazoo Tuesday; KALAMAZOO IS NEXT FOR GRAND CIRCUIT Trotters to Have Five-Day Stand at Recreation Park Beginning Tomorrow. $25,000 DERBY HEADS CARD Pacing Classic Listed for Tuesday. With $10,000 Exchange Club Trot Coming Wednesday. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sora-describes-arctic-suffering-alpinist-saw-both-planes-and.html | SORA DESCRIBES ARCTIC SUFFERING; Alpinist Saw Both Planes and Krassin, but Got No Reply to His Signals. PRISONERS ON DESOLATE ICE He and Van Dongen, Who Were Seeking Nobile Camp, Ate Dogs to Appease Intense Hunger. | TRUE | By Knut Stubbendorf. Special Cable To the New York Times. Copyright In the United States By the New York Times and In Europe By Politician of Copenhagen. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/motor-craft-await-tests-with-british-harmsworth-trophy-contests-to.html | MOTOR CRAFT AWAIT TESTS WITH BRITISH; Harmsworth Trophy Contests to Be Held Sept. 1--U.S. Eliminations Set for Aug. 29.GAR WOOD ENTERS 3 BOATSLohbauer Boat Club to Hold AnnualOutboard Regatta Today--Survey to Be Made. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/also-much-cattle.html | ALSO MUCH CATTLE." | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/south-african-woman-sets-worlds-mark-for-hurdles.html | South African Woman Sets World's Mark for Hurdles | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/higgins-questions-prisoners-on-graft-believes-men-convicted-of.html | HIGGINS QUESTIONS PRISONERS ON GRAFT; Believes Men Convicted of Payroll Padding in Snow Removal May Help Quest.HEAR SENTENCE TOMORROW But if They Help to Trace Other City Frauds Court Will Be Notified, Says Commissioner. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rain-halts-training-at-jersey-camp.html | Rain Halts Training at Jersey Camp | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/senator-edwardss-wife-very-low.html | Senator Edwards's Wife Very Low. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-power-transtt-test-under-way-engineers-seek-with-new-device-to.html | A POWER TRANSTT TEST UNDER WAY; Engineers Seek With New Device to Increase the Range Over Which Current May Be Distributed Through the Country | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/london-zoos-dragon-gets-belated-first-aid-reptile-had-to-be-petted.html | LONDON ZOO'S DRAGON GETS BELATED FIRST AID; Reptile Had to Be Petted Into Docility Before Tick Sores Could Be Treated. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shaws-wife-is-praised-returning-visitor-says-she-feeds-the.html | SHAW'S WIFE IS PRAISED.; Returning Visitor Says She Feeds the Dramatist the Right Food. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rockefeller-aids-nicaraguan-health-foundation-wipes-out-yellow.html | ROCKEFELLER AIDS NICARAGUAN HEALTH; Foundation Wipes Out Yellow Fever and Cuts Ravages of Hookworm Disease. MALARIA BEING REDUCED Dr. Molloy Helped in Thirteen-Year Effort by Government, Which Will Continue Work. | TRUE | By Harold N. Denny. Staff Correspondent of the New York Times, Recently Returned From Nicaragua. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/expoliceman-hit-by-bronx-trolley.html | Ex-Policeman Hit by Bronx Trolley. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/metal-exports-increase-iron-and-steel-shipments-in-may-reached-very.html | METAL EXPORTS INCREASE.; Iron and Steel Shipments in May Reached Very High Figure. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/quezon-renamed-head-of-philppine-senate-with-speaker-roxas-and.html | QUEZON RENAMED HEAD OF PHILPPINE SENATE; With Speaker Roxas and Senator Osmena, Absent Leader Van quishes Opposition. | TRUE | Wireless to THE NEW YORK TIMES | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/3000-sing-in-park-defying-showers-feature-of-weekly-songfest-is.html | 3,000 SING IN PARK, DEFYING SHOWERS; Feature of Weekly Song-Fest Is Chorus of Hundreds of Youngsters. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/woodbridge-delays-road-opening.html | Woodbridge Delays Road Opening. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tile-trade-leads-in-apprenticeship-bureau-of-labor-statistics.html | TILE TRADE LEADS IN APPRENTICESHIP; Bureau of Labor Statistics Reports on Systems in the Building Industry. MANY APPLICATIONS MADE Conditions Are Said to Contradict Cry, "Boys Won't Enter the | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-wills-leaves-london-plans-to-return-next-year.html | Miss Wills Leaves London; Plans to Return Next Year | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/questions-and-answers-should-an-electric-set-give-more-volume-than.html | QUESTIONS AND ANSWERS; Should an Electric Set Give More Volume Than a Battery-Operated Receiver? How to Test "B" Batteries With a Volmeter | TRUE | By Orrin E. Dunlap. Jr. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Date | Date | URL | Title | | Source | ID |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/j-h-r-cromwell-sued-named-a-defendant-in-move-to-foreclose-hotel.html | J. H. R. CROMWELL SUED.; Named a Defendant in Move to Foreclose Hotel Mortgage. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shortage-is-impending-of-medicinal-liquor-prohibition-bureau-will.html | SHORTAGE IS IMPENDING OF MEDICINAL LIQUOR; Prohibition Bureau Will Not Consider Replenishing SupplyUntil After Election. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/eagels-decree-is-granted-chicago-judge-is-satisfied-as-to-actresss.html | EAGELS DECREE IS GRANTED; Chicago Judge Is Satisfied as to Actress's Residence There. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lodgekeith-debate-found-their-views-on-immortality-fail-to-take.html | LODGE-KEITH DEBATE FOUND; Their Views on Immortality Fail to Take Into Consideration Attributes of a Supreme Intelligence | TRUE | JAMES L. POLK. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-seasons-new-accessories-hats-wraps-and-parasols-are-shown-to-go.html | THE SEASON'S NEW ACCESSORIES; Hats, Wraps and Parasols Are Shown to Go With the Muslin Frocks--New Ribbon Designs | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pets-of-east-side-vie-in-health-show-child-owners-exhibit-animals.html | PETS OF EAST SIDE VIE IN HEALTH SHOW; Child Owners Exhibit Animals as Examples of Cleanliness to Win Prizes in Campaign. FOUR AWARDS ARE MADE Turtle Is Judged Most Unusual-- Bellevue-Yorkville Centre Seeks to Emphasize Safety. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/britain-to-answer-kellogg-next-week-note-will-presume-that-antiwar.html | BRITAIN TO ANSWER KELLOGG NEXT WEEK; Note Will "Presume" That Antiwar Treaty Preamble Endorses Her Reservations.FRENCH REPLY IS RECEIVED Rumania and Yugoslavia May Be Asked to Adhere at GeneralSigning of Compact. | TRUE | Special Cable to The New York TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/religious-bias-fremont-campaign-also-marked-by-anticatholic.html | RELIGIOUS BIAS; Fremont Campaign Also Marked By Anti-Catholic Movement. | TRUE | MAX J. KOHLER. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-circus-in-japan-the-girl-is-hungry.html | THE CIRCUS" IN JAPAN; The Girl Is Hungry. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/100000000-paid-by-sudbury-mines-dividends-of-two-companies-set.html | $100,000,000 PAID BY SUDBURY MINES; Dividends of Two Companies Set Record Surpassing Yield of Metals in Canada. WILL BUILD NEW PLANTS Smelter and Concentrator for international Nickel Are Expectedto Increase Production. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wilson-back-at-madison-basketball-team-will-be-built-around-star.html | WILSON BACK AT MADISON.; Basketball Team Will Be Built Around Star Centre. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pope-blesses-americans-praises-knights-of-columbus-in-receiving.html | POPE BLESSES AMERICANS.; Praises Knights of Columbus in Receiving California Pilgrims. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/insist-on-strike-picketing-new-bedford-labor-men-say-police.html | INSIST ON STRIKE PICKETING; New Bedford Labor Men Say Police Overstep Their Authority. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pittsburgh-group-ends-air-field-tour-delegation-of-industrialists.html | PITTSBURGH GROUP ENDS AIR FIELD TOUR; Delegation of Industrialists Also Visits the Manufacturing Plants on Long Island. MAKE PLANS FOR THEIR CITY Say It Should Be the Aviation Manufacturing Centre of the Country. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sport-gloves-aid-sales-offer-nice-profits-to-womens-lingerie-and.html | SPORT GLOVES AID SALES.; Offer Nice Profits to Women's Lingerie and Hosiery Shops. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-10-no-title-times-wide-world-photos-washington-bureau.html | Article 10 -- No Title; (Times Wide World Photos, Washington Bureau.) | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stirring-performances-homer-sargent-and-mcevoya-true-modern.html | STIRRING PERFORMANCES; Homer, Sargent and McEvoy--A True Modern Primitive: Maximo Pacheco | TRUE | By Elisabeth Luther Cary. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tunneyheeney-bout-on-the-air.html | TUNNEY-HEENEY BOUT ON THE AIR | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-killed-in-explosion-at-bavarian-powder-works.html | Four Killed in Explosion At Bavarian Powder Works | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plane-signals-for-red-cross-army-air-corps-code-is-for-use-in.html | PLANE SIGNALS FOR RED CROSS; Army Air Corps Code Is For Use in Disaster Relief Work | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/five-of-family-die-in-fire-mother-and-4-girls-perish-as-3-boys.html | FIVE OF FAMILY DIE IN FIRE.; Mother and 4 Girls Perish as 3 Boys Escape--Crash Injures 2 Others. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/barred-democrats-test-texas-action-opponents-of-smith-seek-to.html | BARRED DEMOCRATS TEST TEXAS ACTION; Opponents of Smith Seek to Compel County Committees toRecognize Candidacies. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loughran-and-latzo-rest-for-the-battle-both-confident-as-they-end.html | LOUGHRAN AND LATZO REST FOR THE BATTLE; Both Confident as They End Training for Title Bout-- Champion Favorite. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/german-trade-still-unfavorable.html | German Trade Still Unfavorable. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/world-heroes-still-live-in-houdons-sculpture-washington-franklin.html | WORLD HEROES STILL LIVE IN HOUDON'S SCULPTURE; Washington, Franklin, Lafayette, John Paul Jones and Voltaire Were Subjects for the French Artist | TRUE | By Martha Gruening | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/moslem-heraldry-to-be-published.html | 'Moslem Heraldry' to Be Published. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/big-oil-deal-in-mexico-national-railways-make-contracts-for-5000000.html | BIG OIL DEAL IN MEXICO.; National Railways Make Contracts for 5,000,000 Barrels of Fuel. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ship-lines-object-to-limiting-visitors-french-company-however-to.html | SHIP LINES OBJECT TO LIMITING VISITORS; French Company, However, to Bar All Visitors Who Have No Pass. OTHERS WATCH EXPERIMENT Consider Visits Good Advertising-- Many at Pier Are Lured by Romance of Sailing. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/phantom-is-victor-one-boat-capsizes-wins-the-class-e-sloop-race-at.html | PHANTOM IS VICTOR; ONE BOAT CAPSIZES; Wins the Class E Sloop Race at Mantoloking in a Strong Southwest Wind. SEA MAID, SLOOP, IS UPSET Life Guard Comes to the Rescue of Crew--Me-Too Takes Second Race in Row. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/france-could-have-stabilized-earlier-london-critic-thinks-delay-was.html | FRANCE COULD HAVE STABILIZED EARLIER; London Critic Thinks Delay Was Unnecessary--Present Outlook Bright. ENGLISH PLAN COMPARED "Economist" Holds That Expert Committee's Plan of 1926 Was Practically Followed. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/novel-convention-pleases-industry-sterling-silver-guild-praise-for.html | NOVEL CONVENTION PLEASES INDUSTRY; Sterling Silver Guild Praise for Results at Session of Competing Salesmen. HAILED AS TRADE BENEFIT Claim Plymouth Gathering Killed Road Men's Antagonism--Other Industries Show Interest. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/road-on-palisades-open-sylvan-highway-dedicated-with-ceremony-at.html | ROAD ON PALISADES OPEN.; Sylvan Highway Dedicated With Ceremony at Englewood Cliff. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-goodhue-better-report-that-mrs-coolidges-mother-had-serious.html | MRS. GOODHUE BETTER.; Report That Mrs. Coolidge's Mother Had Serious Relapse Is Denied. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bears-on-short-end-against-bisons-41-fourniers-17th-homer-saves.html | BEARS ON SHORT END AGAINST BISONS, 4-1; Fournier's 17th Homer Saves Mates From Shut-Out in Opener of Buffalo Series. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/kellogg-has-french-reply-text-will-be-made-public-here-and-in-paris.html | KELLOGG HAS FRENCH REPLY.; Text Will Be Made Public Here and in Paris Tomorrow. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/he-could-only-win-in-odd-title-case-fjn-tallmans-deed-to-property.html | HE COULD ONLY WIN IN ODD TITLE CASE; F.J.N. Tallman's Deed to Property Held Valid by Highest Court. NO LOSS IF INVALID Liquidation of Foreign Company Created Unique Situation, Puzzling Lawyers. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/money.html | MONEY. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/paris-rounds-out-another-theatrical-season.html | PARIS ROUNDS OUT ANOTHER THEATRICAL SEASON | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mdonald-ouster-set-for-tommorow-night-jersey-legislators-to-hold.html | M'DONALD OUSTER SET FOR TOMMOROW NIGHT; Jersey Legislators to Hold Evening Session on Hudson Official --Hear He will Quit. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/nadine-wadkozsky-to-wed-today.html | Nadine Wadkozsky to Wed Today. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bank-changes-announced-fidelity-trust-gets-state-approval-for.html | BANK CHANGES ANNOUNCED.; Fidelity Trust Gets State Approval for Branch Office. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-extend-paris-tubes-twentymile-subway-extension-to-suburbs-will.html | TO EXTEND PARIS TUBES.; Twenty-Mile Subway Extension to Suburbs Will Cost $36,340,000. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lithuania-breaks-with-poland-again-economic-negotiations-collapse.html | LITHUANIA BREAKS WITH POLAND AGAIN; Economic Negotiations Collapse and Conference Delegates Pack Up and Depart. WILL APPEAL TO LEAGUE Kovno-Vilna Railroad Connections the Subject of Disagreement This Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/refuse-from-fish-now-goes-into-animal-food.html | REFUSE FROM FISH NOW GOES INTO ANIMAL FOOD | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/renting-conditions-in-midtown-section-prediction-that-broadway.html | RENTING CONDITIONS IN MIDTOWN SECTION; Prediction That Broadway Space Will Be at a Premium for Long Period. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-french-alpinists-plunge-to-death-relatives-see-them-fall-1800.html | Four French Alpinists Plunge to Death; Relatives See Them Fall 1,800 Feet | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/west-indians-held-to-a-draw-in-rain-touring-cricketers-declare.html | WEST INDIANS HELD TO A DRAW IN RAIN; Touring Cricketers Declare After Scoring 174 Runs, Jones Leading With 61. CRESCENTS' GAME HALTED Showers End Contest With Brooklyn Cricket Club After Crescents Tally 98 Runs. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stamford-entries-close-tomorrow-7500-in-prizes-offered-for-horse.html | STAMFORD ENTRIES CLOSE TOMORROW; $7,500 in Prizes Offered for Horse Show July 26-27-28-- Two $500 Saddle Stakes. RYE EVENT IS FILLING WELL Thursday Is Last Day for Nominations for Cathedral Exhibition--Sixteen Saddle Classes Listed. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/course-of-british-trade-reduction-of-the-import-surplus-compared.html | COURSE OF BRITISH TRADE.; Reduction of the "Import Surplus" Compared With Recent Years. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italy-falls-behind-in-davis-cup-play-de-morpurgogaslini-bow-to.html | ITALY FALLS BEHIND IN DAVIS CUP PLAY; De Morpurgo-Gaslini Bow to Kozeluh-Macenauer of Czechoslovakia in Doubles.ITALY MISSES DE STEFANIAmbidextrous Star Absent From Series Because He Is Held byUniversity Exams. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/auto-races-postponed.html | Auto Races Postponed. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-brasts-mother-killed-in-car.html | Mrs. Brast's Mother Killed in Car. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fischer-retains-title-defeats-colborn-in-three-sets-in-west-jersey.html | FISCHER RETAINS TITLE.; Defeats Colborn in Three Sets in West Jersey Tennis Final. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/jersey-city-bows-31-collects-only-six-hits-off-hal-smith-of.html | JERSEY CITY BOWS, 3-1.; Collects Only Six Hits Off Hal Smith of Rochester. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | URL | Title | | Author | ID |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/justice-tompkins-boomed-for-senate-friends-urge-jurist-holding-he.html | JUSTICE TOMPKINS BOOMED FOR SENATE; Friends Urge Jurist, Holding He Would Strengthen State Ticket and Aid Hoover. FAVORED OVER HOUGHTON He and Ottinger Would Win Here, Some Republicans Believe, Even if State Went for Governor Smith. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/trade-papers-find-business-is-normal-survey-based-on-reports-from.html | TRADE PAPERS FIND BUSINESS IS NORMAL; Survey Based on Reports From 100 Editors Shows First Half of Year Was Satisfactory. COOPERATION IS INCREASING Mergers and Group Handling of Problems Cited--Buying Power Remains High. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/over-the-mountains-to-san-francisco-some-magnificent-views-are-to.html | OVER THE MOUNTAINS TO SAN FRANCISCO; Some Magnificent Views Are to be Seen Between Salt Lake and the Coast | TRUE | By Frederick L. Hoffman. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/jean-giraudoux-on-the-world-of-sport.html | Jean Giraudoux on the World of Sport | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/company-buys-25000-items-at-cost-of-7500000-a-year.html | Company Buys 25,000 Items At Cost of $7,500,000 a Year | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/how-the-war-tide-turned-at-soissons-ten-years-ago-french-and.html | HOW THE WAR TIDE TURNED AT SOISSONS; Ten Years Ago French and American Troops by a Sudden Attack Broke the Back of the Salient That Threatened Paris and Destroyed the Offensive Power of the Kaiser's | TRUE | An Etching by W. Morgan. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/prr-to-pay-28895600-equipment-trust-certificates-of-1920-to-be.html | P.R.R. TO PAY $28,895,600.; Equipment Trust Certificates of 1920 to Be Redeemed Tomorrow. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hawaii-arranges-cook-celebration-sesquicentennial-of-discovery-of.html | HAWAII ARRANGES COOK CELEBRATION; Sesquicentennial of Discovery of Islands Will Be Observed for a Week. BRITISH WARSHIPS GOING Americans, Canadians and Australians Will Take Part--Play WillDepict Early Native Life. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/moon-brings-out-new-line-of-automobiles.html | MOON BRINGS OUT NEW LINE OF AUTOMOBILES | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/corporate-payments-pipe-line-votes-special-of-15-mining-dividends.html | CORPORATE PAYMENTS.; Pipe Line Votes Special of $15-- Mining Dividends Declared. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/skyscraper-need-in-midtown-seen-no-indication-of-overbuilding-in.html | SKYSCRAPER NEED IN MIDTOWN SEEN; No Indication of Overbuilding in Grand Central Zone, Survey Finds. SPACE DEMAND GROWING General Feeling Said to Be That Era of Tall Buildings Has Just | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/m-carco-heaves-a-sigh-for-the-last-bohemia.html | M. Carco Heaves a Sigh for the "Last" Bohemia | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/accused-for-obscene-film-agent-held-in-2000-ball-on-complaint-of.html | ACCUSED FOR OBSCENE FILM; Agent Held in $2,000 Ball on Complaint of John S. Sumner. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/home-buying-and-building-in-the-metropolitan-area.html | HOME BUYING AND BUILDING IN THE METROPOLITAN AREA | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scientists-to-gather-to-plan-war-on-insects-ravages-that-cost.html | SCIENTISTS TO GATHER TO PLAN WAR ON INSECTS; Ravages That Cost America $2,000,000,000 a Year Will Be Studied by Ithaca | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/commuters-nosegays-in-the-summer-trains.html | COMMUTERS' NOSEGAYS IN THE SUMMER TRAINS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mercur-wins-new-york-state-singles-tennis-title-beating-allison-in.html | Mercur Wins New York State Singles Tennis Title, Beating Allison in Final; STATE TENNIS TITLE ANNEXED BY MERCUR Vanquishes Allison in Final of Tourney at Syracuse by 8-6, 6-1, 6-4. ALLISON-BELL WIN DOUBLES Texans Take Team Championship by Defeating Mercur and Shields, 6-3, 6-4, 2-6, 9-7. | TRUE | Special to the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rules-are-prepared-for-lifeboat-race-all-craft-to-be-weighed-and.html | RULES ARE PREPARED FOR LIFEBOAT RACE; All Craft to Be Weighed and Ballasted if Necessary--FourEntries Already Received. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loan-league-shows-mortgages-gain-here-members-of-metropolitan.html | LOAN LEAGUE SHOWS MORTGAGES GAIN HERE; Members of Metropolitan Association Placed $42,000,000in Six Months. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/nearly-10000-prisoners-being-released-through-amnesty-in-germany.html | Nearly 10,000 Prisoners Being Released Through Amnesty in Germany and Poland | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/finds-cost-of-living-lower-with-chief-drop-in-housing.html | Finds Cost of Living Lower, With Chief Drop in Housing | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/says-antisemitism-is-ended-in-rumania-cretziano-minister-from-that.html | SAYS ANTI-SEMITISM IS ENDED IN RUMANIA; Cretziano, Minister From That Country, Tells Jewish Society Excesses Will Not Recur. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/those-who-wear-the-toga-of-publicity-fame-is-thrust-upon-some-of.html | THOSE WHO WEAR THE TOGA OF PUBLICITY; Fame Is Thrust Upon Some of Them, but Others Seek It And Become Not Space-Getters but Space-Grabbers | TRUE | By Warren Nolan | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/society-at-riding-show-boots-and-saddles-club-holds-an-exhibition.html | SOCIETY AT RIDING SHOW.; Boots and Saddles Club Holds an Exhibition at Dobbs Ferry. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/orders-industrial-survey-commerce-department-seeks-to-discover.html | ORDERS INDUSTRIAL SURVEY; Commerce Department Seeks to Discover Obsolete Equipment. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/model-prison-planned-for-rikers-island-the-proposed-rikers-island.html | MODEL PRISON PLANNED FOR RIKER'S ISLAND; THE PROPOSED RIKER'S ISLAND PENITENTIARY | TRUE | By Virginia Pope. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lacrosse-team-carries-indian-game-to-europe-lacrosse-demands.html | LACROSSE TEAM CARRIES INDIAN GAME TO EUROPE; LACROSSE DEMANDS AGILITY | TRUE | By H. Erwin Curtis. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/earnings-of-trust-companies.html | Earnings of Trust Companies. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/accused-of-hiring-chasers-in-brooklyn-david-marlow-faces-hearing.html | ACCUSED OF HIRING 'CHASERS' IN BROOKLYN; David Marlow Faces Hearing Tomorrow in Kings Bar Association Drive. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/educated-politicians.html | EDUCATED POLITICIANS. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/technical-library-serves-department-agricultural-collection-in.html | TECHNICAL LIBRARY SERVES DEPARTMENT; Agricultural Collection in Washington Records All Aspectsof Farming Progress. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/moriches-bay-craft-speeds-home-first-no-8-boat-finishes-in-front-of.html | MORICHES BAY CRAFT SPEEDS HOME FIRST; No. 8 Boat Finishes in Front of Hennessy of Star Class in West Hampton Regatta. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-rev-dr-edward-a-reed.html | The Rev. Dr. Edward A. Reed. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/teacher-surplus-reported-in-jersey-stricter-tests-for-admission-to.html | TEACHER SURPLUS REPORTED IN JERSEY; Stricter Tests for Admission to Normal Schools Asked as Remedy by Elliott. STATE BOARD REORGANIZES Cox Re-elected President and Craven Vice President of Education Body. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-son-to-mrs-david-m-heyman.html | A Son to Mrs. David M. Heyman. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/expremier-giolitti-rallies.html | Ex-Premier Giolitti Rallies. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-exhibit-novel-smoker-device-to-be-sent-to-spain-puffs-on-four.html | TO EXHIBIT NOVEL SMOKER.; Device to Be Sent to Spain Puffs on Four Cigars at Once. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/projection-jottings-five-fox-pictures-completedother-items-of-the.html | PROJECTION JOTTINGS; Five Fox Pictures Completed--Other Items of the Screen . | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/central-american-animals-seen-in-false-perspective-dr-ditmars-says.html | CENTRAL AMERICAN ANIMALS SEEN IN FALSE PERSPECTIVE; Dr. Ditmars Says Glamour of Jungle Creeps Into Tales--Further Remarks on The Dibanadore | TRUE | RAYMOND L. DITMARS. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fear-of-lost-prestige-hits-our-sweater-sales-abroad.html | Fear of Lost Prestige Hits Our Sweater Sales Abroad | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reallocation-plan-near-radio-board-expects-to-announce-its-decision.html | REALLOCATION PLAN NEAR.; Radio Board Expects to Announce Its Decision by End of July. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mouse-army-in-wheat-alarms-south-dakota-tract-100-miles-wide-faces.html | MOUSE ARMY IN WHEAT ALARMS SOUTH DAKOTA; Tract 100 Miles Wide Faces Big Loss From the Rodents. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rain-again-halts-morgan-bout-postponed-for-the-fifth-time.html | Rain Again Halts Morgan Bout; Postponed for the Fifth Time | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/offers-annual-prize-for-french-novel-brentanos-to-give-award-of.html | OFFERS ANNUAL PRIZE FOR FRENCH NOVEL; Brentano's to Give Award of 25,000 Francs for the Best Published in France. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/discuss-rumanian-loan-american-french-british-and-dutch-bankers-in.html | DISCUSS RUMANIAN LOAN.; American, French, British and Dutch Bankers in Bucharest. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/papini-writes-on-michelangelo-papini-on-michelangelo.html | Papini Writes on Michelangelo; Papini on Michelangelo | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-exhume-two-bodies-chicago-coroner-asked-to-investigate-sudden.html | WILL EXHUME TWO BODIES.; Chicago Coroner Asked to Investigate Sudden Death of Women. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/coolidge-discusses-outlook-with-west-national-committeeman-tells.html | COOLIDGE DISCUSSES OUTLOOK WITH WEST; National Committeeman Tells Him Middle West Will Vote Republican Ticket. TALKS OF ILLINOIS SWEEP Former Senator Lenroot Back in Superior to Arrange for Hoover's Reception Tomorrow. | TRUE | From a Staff Correspondent of The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/broadcasters-fight-plan-to-eliminate-162-stations.html | BROADCASTERS FIGHT PLAN TO ELIMINATE 162 STATIONS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sees-contradiction-in-smith-platform-senator-fess-declares-it-holds.html | SEES CONTRADICTION IN SMITH PLATFORM; Senator Fess Declares It Holds Bryan Viewpoints but Bids for 'the Interests.' | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mania-for-politics-is-retarding-syria-leading-men-interested-more.html | MANIA FOR POLITICS IS RETARDING SYRIA; Leading Men Interested More in Upheavals Than Developing the Country. WORK FOR THE ASSEMBLY Constituent Body Must Decide Quickly on Form of Rule--Monarchy Favored. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/50-women-to-tour-europe-members-of-clubs-to-promote-international.html | 50 WOMEN TO TOUR EUROPE.; Members of Clubs to Promote International Friendship. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/atlantic-refining-expected-to-merge-reported-sale-of-rockefeller.html | ATLANTIC REFINING EXPECTED TO MERGE; Reported Sale of Rockefeller Holdings Regarded as Move Toward Expansion. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/varied-fabrics-in-sports-wear-moire-is-a-favorite-in-new.html | VARIED FABRICS IN SPORTS WEAR; Moire Is a Favorite in New Costumes--Bright Colors Seen | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wright-wins-golf-title-regains-massachusetts-crown-beating-norton.html | WRIGHT WINS GOLF TITLE.; Regains Massachusetts Crown, Beating Norton in Final, 5 and 4. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/woman-punches-detective-starts-fight-in-court-when-held-for.html | WOMAN PUNCHES DETECTIVE; Starts Fight in Court When Held for Harboring Escaped Prisoner. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/work-of-inventors-belongs-to-those-who-employ-them-manufacturers.html | WORK OF INVENTORS BELONGS TO THOSE WHO EMPLOY THEM; Manufacturers and Others Who Supply Materials and Finance Research Have Rights Under Law | TRUE | H.C. WORKMAN. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/now-the-night-clubs-are-under-fire-committee-of-fourteen-report.html | NOW THE NIGHT CLUBS ARE UNDER FIRE; Committee of Fourteen Report Focuses Attention on Them and Their Patrons | TRUE | By R.I. Duffus. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/washington-faces-mixedup-campaign-state-primaries-in-september-will.html | WASHINGTON FACES MIXED-UP CAMPAIGN; State Primaries in September Will See Contests Within Republican Ranks. POINDEXTER AGAIN IN FIGHT Will Seek to Regain Lead in Senate Opposition to Governor Hartley --Democrats for Smith. | TRUE | By W.w. Hindley. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/queen-mab-scores-yachts-end-cruise-trails-taormina-into-new-london.html | QUEEN MAB SCORES; YACHTS END CRUISE; Trails Taormina Into New London, but Wins Schooner Cup on Corrected Time. VANITIE BEATS RESOLUTE Triumphs as Eastern Y.C. Fleet Disbands--Vanderbilt Sets a Winning Course. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/waldemar-bonsels-gets-at-the-heart-of-india-in-an-indian-journey-a.html | Waldemar Bonsels Gets at The Heart of India; In "An Indian Journey," a German Travel Philosopher Casts a Little Light on the Enigmatic East | TRUE | By John Carter | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-vast-growth-in-stock-sales.html | THE VAST GROWTH IN STOCK SALES | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mexican-railways-earnings.html | Mexican Railways' Earnings. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/on-the-paris-screen-with-napoleon.html | ON THE PARIS SCREEN; With Napoleon. | TRUE | By W.I. Middleton. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miners-discuss-policy-debate-at-indianapolis-union-plans-for.html | MINERS DISCUSS POLICY.; Debate at Indianapolis Union Plans for Bituminous Fields. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/deny-hoover-rules-german-vote-here-steuben-society-officer-and-a.html | DENY HOOVER RULES 'GERMAN' VOTE HERE; Steuben Society Officer and a Catholic Leader Dispute Work's Claim to Vote. WHISPERING ATTACKS GAIN Smith Managers Vexed as UnderHanded 'Rumors' Continue-- Await Republican Disavowal. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/member-of-lost-rofas-crew-saids-in-race-off-greenwich.html | Member of Lost Rofa's Crew Saids in Race Off Greenwich | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/modern-potsdam.html | MODERN POTSDAM. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/kellogg-note-pleases-spain.html | Kellogg Note Pleases Spain. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sports-of-the-times-in-the-masefield-manner.html | Sports of the Times; In the Masefield Manner. | TRUE | By John Kieran. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doctor-ends-girls-yawn-bmt-passenger-unable-to-close-mouth-for.html | DOCTOR ENDS GIRL'S YAWN.; B.M.T. Passenger Unable to Close Mouth for Twenty Minutes. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/roads-and-road-conditions-in-new-hampshire.html | ROADS AND ROAD CONDITIONS; In New Hampshire. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/finds-sun-going-strong-professor-frost-of-yarkes-says-it-is.html | FINDS SUN GOING STRONG.; Professor Frost of Yarkes Says It Is Practically Perpetual. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/blaine-as-latin-americas-friend.html | Blaine as Latin America's Friend | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pay-guardsmen-in-camp-merchants-survey-shows-large-concerns-do-not.html | PAY GUARDSMEN IN CAMP.; Merchants' Survey Shows Large Concerns Do Not Stop Salaries. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doubt-prices-will-change-mackay-co-conclude-also-that-money-will.html | DOUBT PRICES WILL CHANGE; Mackay & Co. Conclude Also That Money Will Remain Tight. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/industrial-machinery-exports-up.html | Industrial Machinery Exports Up. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Frederick C. Russell. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/senators-defeated-by-the-browns-42-gray-hurls-st-louis-to-victory.html | SENATORS DEFEATED BY THE BROWNS, 4-2; Gray Hurls St. Louis to Victory-- West of Washington Hits Three Doubles. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/corporation-notes.html | CORPORATION NOTES. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/weyman-british-novelist-leaves-500000-estate.html | Weyman, British Novelist, Leaves $500,000 Estate | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/coolidge-lauds-aim-of-carranza-flight-expresses-sorrow-of-his-death.html | COOLIDGE LAUDS AIM OF CARRANZA FLIGHT; Expresses Sorrow of His Death-- Sees Achievements as Aid to International Amity. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-threats-laid-largely-to-clergy-protestant-ministers-in-south.html | SMITH THREATS LAID LARGELY TO CLERGY; Protestant Ministers in South Blamed for Keeping Alive Religious Hatred. KLAN TAKES TYPICAL ACTION Governor's Effigy Is "Lynched"-- Many Assail the Nominee, but South Still Seen as "Solid." | TRUE | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/french-military-attache-to-leave.html | French Military Attache to Leave. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/britain-reviews-quota-an-american-view.html | BRITAIN REVIEWS QUOTA; An American View. | TRUE | By John MacCormac. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chateau-near-paris-is-scene-of-opera-weekend-performance-of-tristan.html | CHATEAU NEAR PARIS IS SCENE OF OPERA; Week-End Performance of "Tristan and Isolde" Is Given at Arthur Moulton Estate. MANY AMERICANS PRESENT Interest in Yachting Is Keen--Mr. and Mrs. G.W. Childs Drexel Cruising in Aegean Sea. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/her-knight-comes-riding-and-other-works-of-fiction-eugene-field.html | "Her Knight Comes Riding" and Other Works of Fiction; EUGENE FIELD UNCEREMONIOUSLY RECEIVES A VISITOR | TRUE | By John R. Chamberlain | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/exconvict-seized-in-jerges-murder-criminal-arrested-in-newark-after.html | EX-CONVICT SEIZED IN JERGE'S MURDER; Criminal Arrested in Newark After Weeks' Hunt Believed Drug Sellers' Aide. WANTED FOR BANK ROBBERY Suspect, Betrayed by Prisoner, Said to Have Helped Slain Man in Extortion. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/15000000-utility-issue-public-service-gas-electric-gets-authority.html | $15,000,000 UTILITY ISSUE.; Public Service Gas & Electric Gets Authority to Sell Stock. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yonkers-raiders-held-six-men-say-they-sought-divorce-evidence-for.html | YONKERS RAIDERS HELD.; Six Men Say They Sought Divorce Evidence for Klan Member. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/june-consumption-of-cotton-small-home-spinners-demands-152065-bales.html | JUNE CONSUMPTION OF COTTON SMALL; Home Spinners' Demands 152,065 Bales Below 1927--Exports Also Reduced.510,565 BALES CONSUMEDStocks In Warehouses Now Only1,645,971 Bales--28,624,488 Spindles Are Active. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-clara-m-goodchild-widow-of-pastor-of-central-baptist-church.html | MRS. CLARA M. GOODCHILD.; Widow of Pastor of Central Baptist Church Dies After an Operation. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tourneys-at-alexandria-bay-golf-play-opens-july-23-and-the-tennis.html | TOURNEYS AT ALEXANDRIA BAY; Golf Play Opens July 23 and the Tennis Matches Follow--Other Sporting Events Scheduled | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/burke-sought-to-reconcile-empire-and-freedom-mr-newman-writes-a.html | Burke Sought to Reconcile Empire and Freedom; Mr. Newman Writes a Penetrating Biography of the Grandfather of Modern British Colonial Policy | TRUE | By Charles Johnston | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/apartment-hotel-in-murphy-auction-the-bolivar-on-central-park-west.html | APARTMENT HOTEL IN MURPHY AUCTION; The Bolivar, on Central Park West, to Be Sold Tuesday --Other City Sales. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mcall-wins-ring-debut-scotch-middleweight-gets-verdict-over-adair.html | M'CALL WINS RING DEBUT.; Scotch Middleweight Gets Verdict Over Adair in London. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mayor-acts-to-run-philadelphia-subway-sends-city-crews-to-study-the.html | MAYOR ACTS TO RUN PHILADELPHIA SUBWAY; Sends City Crews to Study the Operation of Trains as Threat to Mitten Interests. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/celebrate-opening-of-new-b-m-t-line-officials-and-civic-association.html | CELEBRATE OPENING OF NEW B. M. T. LINE; Officials and Civic Association Members Fill First Train From Union Square. MET BY BAND AT CANARSIE Crowds Cheer Passing Cars at Stations Along New Route to Jamaica Bay. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gives-masons-200000-widow-of-massachusetts-lodgo-master-benefits.html | GIVES MASONS $200,000.; Widow of Massachusetts Lodgo Master Benefits Hospital. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/seeks-german-trade-deal-soviet-official-has-a-conference-with.html | SEEKS GERMAN TRADE DEAL.; Soviet Official Has a Conference With Mueller. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/soviet-labor-makes-a-plea-the-workers-ask-for-a-better-system-of.html | SOVIET LABOR MAKES A PLEA; The Workers Ask for A Better System Of Protection | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-lavers-bride-of-george-w-clark-new-york-physicians-daughter.html | MISS LAVERS BRIDE OF GEORGE W. CLARK; New York Physician's Daughter Married in St. Matthew's Church, Wilton, Conn. JANE K. ROBINSON WEDS Smith College Graduate Married to Everett Callender in Washington, Conn.--Other Nuptials. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/changes-proposed-in-islamic-customs-committee-wants-music-chairs.html | CHANGES PROPOSED IN ISLAMIC CUSTOMS; Committee Wants Music, Chairs and the Wearing of Shoes in Turkish Mosques. ANGORA FROWNS ON MOVE Plan Is Afoot, However, to Change the Moslem Day of Rest From Friday to Sunday. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dramatic-high-lights-of-the-civil-war-professor-dodds-lincoln-or.html | Dramatic High Lights of The Civil War; Professor Dodd's "Lincoln or Lee" Is an Arresting But Uneven Performance | TRUE | By Charles Willis Thompson | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/all-blacks-win-44-to-8-new-zealands-rugby-team-scores-wide-victory.html | ALL BLACKS WIN, 44 TO 8.; New Zealand's Rugby Team Scores Wide Victory Over Rhodesia. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/warns-of-war-gas-treaty-h-e-bullis-declares-such-a-compact-would.html | WARNS OF WAR GAS TREATY.; H. E. Bullis Declares Such a Compact Would Not Be Enforced. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dr-john-f-white-weds-physician-was-formerly-in-army-with-flower.html | DR. JOHN F. WHITE WEDS.; Physician Was Formerly in Army With Flower Hospital Unit. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/home-owners-organize-baldwin-plaza-li-residents-form-association.html | HOME OWNERS ORGANIZE.; Baldwin Plaza (L.I.) Residents Form Association. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sunshine-city-homes-model-new-jersey-house-to-be-opened-today.html | SUNSHINE CITY HOMES.; Model New Jersey House to Be Opened Today. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/power-from-tropic-seas.html | POWER FROM TROPIC SEAS. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/white-sulphur-takes-up-tennis-state-tournament-opening-tomorrow.html | WHITE SULPHUR TAKES UP TENNIS; State Tournament Opening Tomorrow Heads Program Of Sports That Promises a Busy Six Weeks | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/court-scores-police-chief-commends-roseland-recorder-for-reporting.html | COURT SCORES POLICE CHIEF; Commends Roseland Recorder for Reporting Illegal Use of Auto. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wounded-officer-kills-assailant.html | Wounded Officer Kills Assailant. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/missouri-life-reports-gain.html | Missouri Life Reports Gain. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/junior-title-polo-off-opening-game-at-philadelphia-put-over-until.html | JUNIOR TITLE POLO OFF.; Opening Game at Philadelphia Put Over Until Tomorrow. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stock-redemptions.html | STOCK REDEMPTIONS | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/west-point-mourns-flier-aviator-made-strong-impression-on-visit.html | WEST POINT MOURNS FLIER.; Aviator Made Strong Impression on Visit Last Month. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-and-hoover-a-comparison-between-the-rise-training-and.html | SMITH AND HOOVER: A COMPARISON; Between the Rise, Training and Characteristics of the Rival Presidential Candidates There Are Likenesses and Sharp Contrasts--Both Began Their Lives Under Humble Conditions | TRUE | Drawn by S.j. Woolf. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shotguns-rout-grackles-1000-birds-drop-before-squad-of-mount-vernon.html | SHOTGUNS ROUT GRACKLES.; 1,000 Birds Drop Before Squad of Mount Vernon Marksmen. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/roman-editor-challenges-parisian-to-duel-over-nobile.html | Roman Editor Challenges Parisian to Duel Over Nobile | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/good-news-company-sails.html | Good News" Company Sails. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/singers-invasion-worries-vienna-160000-arriving-for-sixday-vocal.html | SINGERS' INVASION WORRIES VIENNA; 160,000 Arriving for Six-Day Vocal Fest Cannot All Be Housed. FOOD SHORTAGE IMPENDS Growing American Tourist Tide Changes the Customs of Shops and Even of Barbers. | TRUE | By Navarre Atkinson. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/remodeling-its-stadium-university-of-wisconsin-replacing-wooden.html | REMODELING ITS STADIUM.; University of Wisconsin Replacing Wooden Seats With Concrete. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/criticizes-steel-men-as-sacrificing-profit-iron-trade-journal.html | CRITICIZES STEEL MEN AS SACRIFICING PROFIT; Iron Trade Journal Asserts That New Record of Production Gets Them Little. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/exradio-dealer-held-oil-mail-fraud-charge-postoffice-inspector.html | Ex-RADIO DEALER HELD OIL MAIL FRAUD CHARGE; Postoffice Inspector Declares William McLaren Got $200,000 Loan on Stolen Securities. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ban-placed-on-betting-new-south-wales-to-prohibit-wagers-on.html | BAN PLACED ON BETTING.; New South Wales to Prohibit Wagers on Mechanical Hares. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/food-that-tempts-harlems-palate-vegetables-brought-from-other.html | FOOD THAT TEMPTS HARLEM'S PALATE; Vegetables Brought From Other Climes and Meats Cooked in Strange Manners Are The Delight of the Colony | TRUE | By John Walker Harrington | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/escaping-gas-kills-buffalo-man.html | Escaping Gas Kills Buffalo Man. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/those-twin-brothers-in-song-beaumont-and-fletcher-professor.html | Those "Twin Brothers in Song," Beaumont and Fletcher; Professor Oliphant Undertakes to Determine Their Respective Shares In the Plays That Bear Their Names | TRUE | By Richard le Gallienne | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cardinal-of-rheims-86-flies-over-his-cathedral.html | Cardinal of Rheims, 86, Flies Over His Cathedral | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/for-the-smoker.html | FOR THE SMOKER. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/johnny-farrell-to-defend-met-open-golf-title-in-tourney-starting.html | Johnny Farrell to Defend Met. Open Golf Title in Tourney Starting Wednesday; 161 IN MET. OPEN; STARTS WEDNESDAY Farrell, Newly Crowned National Champion, to Defend His District Laurels.MANY STARS IN FIELDArmour, Macfarlane, Klein, Sarazen, Gompston and Boomer inShackamaxon Play. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/court-dismisses-hudson-grand-jury-its-investigation-of-frauds-in.html | COURT DISMISSES HUDSON GRAND JURY; Its Investigation of Frauds in Primary Hampered by Stand of Two Members. NEW BODY WILL BE CALLED McDonald, Facing Ouster, Tells of Plot by Public Service Corporation. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/republican-publicity-aide-named.html | Republican Publicity Aide Named. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/klan-reported-in-lithuania-aiming-at-catholic-church.html | Klan Reported in Lithuania, Aiming at Catholic Church | TRUE | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-manage-home-exhibit.html | To Manage Home Exhibit. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/poll-tax-frauds-figure-in-vare-case-wb-wilson-forces-indicate-plan.html | POLL TAX FRAUDS FIGURE IN VARE CASE; W.B. Wilson Forces Indicate Plan to Void Ballots on Court Decision. ELECTION REFORM IS URGED Philadelphia Papers Seek Action on Basis of Findings at Senator Waterman's Inquiry. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/explains-dry-ticket-aim-edgerton-says-prohibitionists-protest-lax.html | EXPLAINS DRY TICKET AIM.; Edgerton Says Prohibitionists Protest Lax Enforcement of Law. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Date | Date | URL | Title | Flag | Credit | Identifiers |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-9-no-title-times-wide-world-photos-paris-bureau.html | Article 9 -- No Title; (Times Wide World Photos, Paris Bureau.) | TRUE | Harris & Ewing from Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italia-radio-man-has-new-son.html | Italia Radio Man Has New Son. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tobacco-unions-for-mutual-aid.html | Tobacco Unions for Mutual Aid. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/harvard-club-to-face-yale-club-wednesday-will-play-annual-baseball.html | HARVARD CLUB TO FACE YALE CLUB WEDNESDAY; Will Play Annual Baseball Game at Rockaway Hunting Club, Cedarhurst. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gilpin-scores-at-net-in-mohonk-lake-play-beats-bassford-in-straight.html | GILPIN SCORES AT NET IN MOHONK LAKE PLAY; Beats Bassford in Straight Sets While Miss Fensterer Wins From Mrs. Hawk. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/somerville-retains-his-title-in-ontario-amateur-golf.html | Somerville Retains His Title In Ontario Amateur Golf | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/messages-pour-in-on-pliers-father-mexican-consul-here-also-gets.html | MESSAGES POUR IN ON PLIER'S FATHER; Mexican Consul Here Also Gets Hundreds of Expressions of Sorrow for Canranza. McKEE PAYS CITY TRIBUTE Aeronautical Association Sends Sympathy to Mexico Regretting Loss of "Good-Will" Airman. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/worldwide-work-on-unified-map-uniform-scale-symbols-and-spelling.html | WORLD-WIDE WORK ON UNIFIED MAP; Uniform Scale, Symbols and Spelling Sought by Conference in England | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-oppose-representative-hale.html | To Oppose Representative Hale. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/little-ships-have-sailed-lone-voyages-under-gallant-men-alain.html | LITTLE SHIPS HAVE SAILED LONE VOYAGES UNDER GALLANT MEN; Alain Gerbault, Still Supposed to Be at Sea in the Firecrest, Is One Of Many Mariners Who Have Braved the Perils of the Ocean | TRUE | By Catherine MacKenzie | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/first-boat-to-reach-block-island-in-race-of-100-miles-is-the-agawan.html | First Boat to Reach Block Island in Race of 100 Miles Is the Agawan III; AGAWAM III LEADS IN 100-MILE RACE Marigold II, Winner Last Year, is Next at Block Island and Breaks Own Mark. TIME IS UDDER LEADER'S But Is Nearly Capsized by Wave on Way--Eight Sailing Yachts in Contest. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/library-service-on-wheels-extended-to-north-bronx-book-wagon-is-to.html | LIBRARY SERVICE ON WHEELS EXTENDED TO NORTH BRONX; Book Wagon Is to Make Regular Trips to East Chester and Vicinity, Beginning This Month | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/newports-season-is-gay-unusual-size-of-the-summer-colony-makes.html | NEWPORT'S SEASON IS GAY; Unusual Size of the Summer Colony Makes Heavy Demands on the Calendar | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/satin-dress-outlook-promising.html | Satin Dress Outlook Promising. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-department.html | Police Department. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/van-merger-is-completed-mh-kennelly-will-head-allied-lines-of-153.html | VAN MERGER IS COMPLETED; M.H. Kennelly Will Head Allied Lines of 153 Firms. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/train-crushes-auto-but-family-escapes-father-and-mother-each-save-a.html | TRAIN CRUSHES AUTO BUT FAMILY ESCAPES; Father and Mother Each Save a Child When Car Stalls on Tracks at Rockville Centre. BOY DIES AT LONG BRANCH Seven Injured in Collision in Brooklyn When Returning in Limousine From Funeral. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/canada-beckons-to-vacationists-modern-highways-carry-motorists.html | CANADA BECKONS TO VACATIONISTS; Modern Highways Carry Motorists Through Picturesque and Romantic Places--Two Weeks' Tour Suggested | TRUE | By Leon A. Dickinson. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mississippis-first-spillway-speeding-up-of-safety-work-rejoices-the.html | MISSISSIPPI'S FIRST SPILLWAY; Speeding Up of Safety Work Rejoices the River Population | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chinese-club-loses-plea-court-refuses-to-order-police-away-from.html | CHINESE CLUB LOSES PLEA.; Court Refuses to Order Police Away From East Broadway Quarters. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/attack-on-board-denied-by-tunney-brands-stories-that-he-said-thugs.html | ATTACK ON BOARD DENIED BY TUNNEY; Brands Stories That He Said Thugs Controlled Boxing as "Cowardly, Unfair." REACTION MARS TRAINING But Champion Goes Through Six Rounds of Work--Rickard Visits the Camp. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/blames-inefficiency-for-jury-dodging-here-merchants-survey.html | BLAMES INEFFICIENCY FOR JURY DODGING HERE; Merchants' Survey Concludes That Method of Drawing Jurors Is Wrong. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fantastic-clubs-in-soviet-russia-weird-mysticism-persists-as-under.html | FANTASTIC 'CLUBS' IN SOVIET RUSSIA; Weird Mysticism Persists as Under the Czar, Moscow Paper Reveals. RASPUTIN IS OUTDONE Tourist Travel From the United States and Other Lands Is on the Increase. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-pay-checks-forged-three-stolen-in-headquarters-and-cashed-in.html | POLICE PAY CHECKS FORGED; Three Stolen in Headquarters and Cashed in Wall St. District. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brooklyn-youth-thrown-from-car.html | Brooklyn Youth Thrown From Car. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brief-reviews-model-airplanes.html | Brief Reviews; MODEL AIRPLANES | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lang-and-mcauliff-win-in-net-tourney-both-score-two-victories-in.html | LANG AND M'CAULIFF WIN IN NET TOURNEY; Both Score Two Victories in Hudson River Valley TitlePlay. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/remarriage-cancels-fund-philadelphia-court-rules-divorced-wife-lost.html | REMARRIAGE CANCELS FUND.; Philadelphia Court Rules Divorced Wife Lost by Deathbed Ceremony. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/saleema-us-leads-28-boats-off-sweden-figaro-is-11th.html | Saleema, U.S., Leads 28 Boats Off Sweden; Figaro is 11th | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wiilliam-scheuer-cleared-charge-by-woman-that-he-withheld-auto-is.html | WIILLIAM SCHEUER CLEARED.; Charge by Woman That He Withheld Auto Is Dismissed. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/more-time-on-dodge-stock-insufficient-preference-and-class-a-shares.html | MORE TIME ON DODGE STOCK; Insufficient Preference and Class A Shares Deposited. | TRUE | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/takes-life-in-hospital-son-of-battle-creek-banker-a-suicide-on-eve.html | TAKES LIFE IN HOSPITAL.; Son of Battle Creek Banker a Suicide on Eve of Divorce Trial. | TRUE | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/tropical-clothes-higher-goodall-co-lines-for-1929-show-advances-of.html | TROPICAL CLOTHES HIGHER.; Goodall Co. Lines for 1929 Show Advances of 2 to 5 Cents. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/morrone-wins-on-bicycle-captures-tenmile-event-held-by-acme.html | MORRONE WINS ON BICYCLE.; Captures Ten-Mile Event Held by Acme Wheelmen. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/employment-rose-slightly-in-june-but-percentage-of-856-compares.html | EMPLOYMENT ROSE SLIGHTLY IN JUNE; But Percentage of 85.6 Compares With 89.1 in June, 1927, and 91.3 in 1926. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-auchincloss-is-felled-by-plane-wife-of-government-agent-near.html | MRS. AUCHINCLOSS IS FELLED BY PLANE; Wife of Government Agent Near Death After Being Struck Down by Propeller. SUFFERS SKULL FRACTURE Blood Transfusion and Operation Follow Injury at Washington-- Family Fled From Bolsheviki. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/constance-victor-in-title-yachting-leads-class-p-craft-in.html | CONSTANCE VICTOR IN TITLE YACHTING; Leads Class P Craft in Championship Series of Great SouthBay Association. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/russia-denies-buying-more-wheat-abroad-insists-that-russian-spring.html | RUSSIA DENIES BUYING MORE WHEAT ABROAD; Insists That Russian Spring Crops Offset Winter Shortage--Peasants Will Not Sell. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rubber-in-london-in-fair-demand-market-after-quiet-opening-closes.html | RUBBER IN LONDON IN FAIR DEMAND; Market After Quiet Opening Closes Firmer--Tin and Lead Prices Are Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/browns-win-in-12th-64-score-twice-to-defeat-senators-orourke-drives.html | BROWNS WIN IN 12TH, 6-4.; Score Twice to Defeat Senators-- O'Rourke Drives In 3 Runs. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sports-of-the-times-the-cast-of-characters-a-rattling-race-a-stern.html | Sports of the Times; The Cast of Characters. A Rattling Race. A Stern Chase. An All-Wet Ending. | TRUE | By John Kieran. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/pleads-for-obedience-the-rev-wm-partridge-declares-it-is-a-lost-art.html | PLEADS FOR OBEDIENCE.; The Rev. W.M. Partridge Declares It Is a "Lost Art." | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/three-hurt-in-subway- | Three Hurt in Subway Rush. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-ghq-in-dixie.html | NO G.H.Q. IN DIXIE. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/kenny-sails-on-paris-for-estate-in-britain-700-cabin-passengers.html | KENNY SAILS ON PARIS FOR ESTATE IN BRITAIN; 700 Cabin Passengers Listed-- Rule on Farewell Visits Is Enforced Before Sailing. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-hurt-in-bmt-train-police-try-to-learn-if-cars-hit-bumper-or.html | TWO HURT IN B.M.T. TRAIN.; Police Try to Learn if Cars Hit Bumper or Stalled I.R.T. Train. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/johnstown-beats-braves-42.html | Johnstown Beats Braves, 4-2. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/resident-buyers-report-on-trade-summer-frocks-revive-in-warm.html | RESIDENT BUYERS REPORT ON TRADE; Summer Frocks Revive in Warm Weather, but Low Stocks Hamper Purchases. FALL LINES NOT COMPLETE Buyers Not Fully Satisfied With New Models, Though New Dress Styles Are Liked. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/still-fewer-german-idle-number-reduced-further-but-reduction-less.html | STILL FEWER GERMAN IDLE.; Number Reduced Further, but Reduction Less Rapid Than Year Ago. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/london-is-reassured-by-the-banks-position-great-accumulation-of.html | LONDON IS REASSURED BY THE BANK'S POSITION; Great Accumulation of Gold Allays Misgiving Over AmericanBank Rates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/blauners-reports-1928-gain.html | Blauner's Reports 1928 Gain. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/reopens-phillips-case-atlantic-city-prosecutor-again-to-sift.html | REOPENS PHILLIPS CASE.; Atlantic City Prosecutor Again to Sift Circumstances of Death. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nobile-bitterly-assailed-as-russia-hears-italians-dug-grave-left.html | NOBILE BITTERLY ASSAILED AS RUSSIA HEARS ITALIANS DUG GRAVE, LEFT DYING MAN; ACCOUNT ASCRIBED TO ZAPPI 'Go! Go at the Price of My Life! You Will Save All,' Malmgren's FareWell. ICE BROUGHT ITALIA DOWN With Gondola Gone, Fugitive Balloon Exploded in Flames on May 24, Says Krassin Radio. CZECH WITH NOBILE TALKS Quoted as Saying General Urged Dash to Land, Leaving Injured --Sweden to Ask Inquiry. Behounek's Reported Story. New Version of Malmgren's Fate. NOBILE ASSAILED BY RUSSIAN POET Says Mariano Went Blind. Account of Viglieri Rescue. Had Food and Warm Clothes. Myakofsky Poem Translated. Sweden Will Ask Inquiry. Tells Where Malmgren Was Left. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/women-do-german-buying-advertising-association-head-visiting-here.html | WOMEN DO GERMAN BUYING.; Advertising Association Head Visiting Here Says They Purchase 80%. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-says-tariff-aids-our-workers-americans-earn-2-to-10-times.html | HOOVER SAYS TARIFF AIDS OUR WORKERS; Americans Earn 2 to 10 Times "Bread and Butter" Wages of Other Lands, He Writes. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/paris-money-rates-likely-to-advance-banks-not-yet-sending-capital.html | PARIS MONEY RATES LIKELY TO ADVANCE; Banks Not Yet Sending Capital Abroad, but May Do So in Autumn. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/financial-markets-the-5-per-cent-bank-rate-wall-street-and-the.html | FINANCIAL MARKETS; The 5 Per Cent. Bank Rate-- Wall Street and the Federal Reserve. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/william-h-russells-have-a-son.html | William H. Russells Have a Son. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/belgian-prince-booed-in-brugeslamorte-ten-flemish-separatists.html | BELGIAN PRINCE BOOED IN BRUGES-LA-MORTE; Ten Flemish Separatists Arrested for Cheering Borms, Their Jailed Leader. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/denies-bias-charge-on-radio-hearings-brooklyn-chamber-head-says.html | DENIES BIAS CHARGE ON RADIO HEARINGS; Brooklyn Chamber Head Says WCGU Received Fair Treatment by Committee.PRAISED STATION'S WORKAnd Urged Consideration by Boardin Allocation Plan, He Asserts--Ship Programs Started. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/os-poland-attacks-gov-smith-as-a-wet-declared-that-the-nominee.html | O.S. POLAND ATTACKS GOV. SMITH AS A WET; Declared That the Nominee Accepted 'Every Known Chance to Vote for the Saloon.' | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/passport-fraud-in-berlin-polish-emigrants-sold-documents-for-50-to.html | PASSPORT FRAUD IN BERLIN.; Polish Emigrants Sold Documents for $50 to $100. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/clothes-and-the-man-helpful-hints-of-hotweather-habiliments-for.html | CLOTHES AND THE MAN.; Helpful Hints of Hot-Weather Habiliments for Harassed Hombres. One-Piece Suits and Shakespeare. Under-Cover Campaigning. TREATY AND COVENANT. Comparison Is Made of Various Points In the Two Instruments. Mr. Ludwig's "Napoleon." | TRUE | CORNELIA B. ROSE.T. DIXON.R.M.H.HENRY W. PINKHAM.EMIL LUDWIG. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/constitution-building-in-syria.html | CONSTITUTION BUILDING IN SYRIA. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-greeted-by-chicago-throng-is-guest-of-dawes-nominee-smiles.html | HOOVER GREETED BY CHICAGO THRONG, IS GUEST OF DAWES; Nominee Smiles and Bows to Station Crowd, Then Is Hurried to Evanston. CHEERED BY GROUP THERE Vice President Promises Aid to Ticket and Declares Hoover Will Win. TRIP TO SUPERIOR RESUMED Candidate's One Speech of Day Was at Fort Wayne, Thanking People for Greeting. Noisy Reception at Station. Few Recognize the Visitor. HOOVER GREETED BY CHICAGO THRONG Candidate Voices Appreciation. Dawes's Plans Are Unsettled. Nominee Confers With Foelinger. Says Iowa Is for Ticket. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hughes-and-seipel-discuss-austria.html | Hughes and Seipel Discuss Austria. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/gold-import-into-england-june-arrivals-nearly-five-times-those-of.html | GOLD IMPORT INTO ENGLAND; June Arrivals Nearly Five Times Those of Last June. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lightning-kills-four-in | Lightning Kills Four in Cuba. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/prices-in-germany-steady.html | Prices in Germany Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/youth-robs-hewlett-filling-station.html | Youth Robs Hewlett Filling Station. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/the-screen-the-great-american-game-again-the-reporter-an-early.html | THE SCREEN; The Great American Game. Again the Reporter. An Early Jannings. Other Photoplays. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/calls-faith-an-adventure-prof-black-says-it-dies-when-we-think-of.html | CALLS FAITH AN ADVENTURE.; Prof. Black Says It Dies When We Think of It as Way of Safety. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sir-james-charles-dies-on-last-trip-cunard-commodore-had-taken.html | SIR JAMES CHARLES DIES ON LAST TRIP; Cunard Commodore Had Taken Aquitania to Southampton on Eve of Retiring. HE MADE 726 CROSSINGS Veteran Sea Captain Had Testimonial Here on Last Sailing -- Liners Half-Mast Flags. Had Regretted Leaving Comrades SIR JAMES CHARLES DIES ON LAST TRIP Flags of Liners at Half Mast. Captain Rostron Lauds His Service. "Brought His Ship to Port." Crossed Atlantic 726 Times. Rated As Great Sea Captain. Began Sailor's Career at 15. Had Looked Forward to Rest. A Noted Host Aboard Ship. | TRUE | Wireless to THE NEW YORK TIMES.Times Wide World Photos. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/southern-peach-crop-has-numerous-foes-hoths-and-other-insects-take.html | SOUTHERN PEACH CROP HAS NUMEROUS FOES; Hoths and Other Insects Take a Heavy Toll--Government Cities Control Measures. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/farmers-to-act-today-milo-reno-says-des-moines-meeting-will-endorse.html | FARMERS TO ACT TODAY.; Milo Reno Says Des Moines Meeting Will Endorse Democrats. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/favorites-advance-in-richmond-tennis-lewis-and-cawse-gain-3d-round.html | FAVORITES ADVANCE IN RICHMOND TENNIS; Lewis and Cawse Gain 3d Round in Clay Court Play at Clifton Nets. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. Corpus Christi, Tex., Issue. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-misgiving-felt-at-italys-position-volpis-resignation-not-a.html | NO MISGIVING FELT AT ITALY'S POSITION; Volpi's Resignation Not a Result of Mistaken Policiesor Financial Crisis.DEFLATION PROCESS TRYINGWeak Undertakings Have Been Forced Out, but Financial Judgmentof General Situation Is Cheerful. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/iliad-eclipses-marathon-things-deemed-small-survive-the-great-says.html | ILIAD ECLIPSES MARATHON.; Things Deemed Small Survive the Great, Says Dr. Speer. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-ryan-wins-two-matches-in-german-tennis-at-munich.html | Miss Ryan Wins Two Matches In German Tennis at Munich | TRUE | | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nobile-is-a-prisoner-of-italy-on-ship-says-swedish-paper.html | Nobile Is a Prisoner of Italy On Ship, Says Swedish Paper | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/krassin-seeks-chukhnovsky-rumor-of-finding-of-amundsen-fails-of.html | KRASSIN SEEKS CHUKHNOVSKY; Rumor of Finding of Amundsen Fails of Confirmation. Braganza Near Chukhnovsky. Stockholm Rumor Unverified. Oslo Gets No Confirmation. Rumors Ascribed to Fishing | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/colborn-wins-in-doubles-paired-with-mcguffin-he-takes-west-jersey.html | COLBORN WINS IN DOUBLES.; Paired With McGuffin, He Takes West Jersey Net Final. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/to-confer-on-post-road-traffic.html | To Confer on Post Road Traffic. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/contractor-slain-body-bound-in-sack-wf-gilbride-of-brooklyn-is.html | CONTRACTOR SLAIN, BODY BOUND IN SACK; W.F. Gilbride of Brooklyn Is Found by Berry Picker in Lonely Part of Freeport. POCKETS ARE INSIDE OUT Victim Tied by Fisherman's Knots--Groans Heard Night Before--Suspect Is Held. Seek Clue in Knots. Wounded on the Head. CONTRACTOR SLAIN, BODY BOUND IN SACK Believed the Man Drunk. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/philip-t-walkley-dead-american-locomotive-co-official-succumbs-to.html | PHILIP T. WALKLEY DEAD.; American Locomotive Co. Official Succumbs to Auto Injuries. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/denies-a-cruel-god-rev-tj-williams-decries-theory-of-divine.html | DENIES A CRUEL GOD.; Rev. T.J. Williams Decries Theory of Divine Vengeance. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lays-stone-of-bayonne-church.html | Lays Stone of Bayonne Church. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-schooner-harteny-salved.html | British Schooner Harteny Salved. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/girl-slays-stepfather-confesses-at-bismarck-mo-to-plot-to-being.html | GIRL SLAYS STEPFATHER.; Confesses at Bismarck (Mo.) to Plot to "Being Peace Into Family." | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/will-rogers-deplores-the-loss-of-carranza.html | Will Rogers Deplores The Loss of Carranza | TRUE | WILL ROGERS. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/italian-eleven-to-come-here.html | Italian Eleven to Come Here. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-texas-democrats-bolt-smith-platform-hicks-and-moody-prominent.html | TWO TEXAS DEMOCRATS BOLT SMITH PLATFORM; Hicks and Moody, Prominent Leaders, Come Out in Favor of Hoover. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/french-steel-output-up-five-months-production-far-above-1927-and.html | FRENCH STEEL OUTPUT UP.; Five Months' Production Far Above 1927 and 1926. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/socialists-declare-for-wines-and-beer-platform-advocates-light.html | SOCIALISTS DECLARE FOR WINES AND BEER; Platform Advocates Light Intoxicants to Combat "Hypocrisy and Lawlessness."WALDMAN FOR GOVERNOR Convention Also Nominates forOther State Offices--WantsMayor Walker Investigated. New Yorkers on Both Sides. Declares for Public Ownership. Demand Walker Investigation. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/joynsonhicks-critical-remarks-about-peace-treaty-are-attacked-by.html | JOYNSON-HICKS CRITICAL.; Remarks About Peace Treaty Are Attacked by London Daily News. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/building-cost-rise-in-westchester-frank-s-bache-says-increase-is-10.html | BUILDING COST RISE IN WESTCHESTER; Frank S. Bache Says Increase Is 10 to 15 Per Cent. Over New York City Prices. DENIES JUMP OF ONE-THIRD Factors of Expense Include Lack of Standardization and Higher Delivery Rates. Overhead Is Greater. Mechanics More Careful. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sir-james-c-irvine-here.html | Sir James C. Irvine Here. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/canadian-golf-starts-today.html | Canadian Golf Starts Today. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/coolidge-hoover-and-smith-are-burlesqued-in-easy-hampton-pageant-a.html | Coolidge, Hoover and Smith Are Burlesqued in Easy Hampton Pageant; A Medieval Couple. Ride In Century-Old Stage Coach. Mrs. Robinson Wins Applause. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/outboard-capsizes-at-lake-hopatcong-mrs-capes-pilots-put-two-when.html | OUTBOARD CAPSIZES AT LAKE HOPATCONG; Mrs. Capes Pilots Put Two When It is Upset by the Rough Water. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/defends-mission-in-foreign-field-dr-fraser-of-scotland-tells.html | DEFENDS MISSION IN FOREIGN FIELD; Dr. Fraser of Scotland Tells Northfield Conference Religion Knows No Nationality. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/roosevelt-statue-given-to-tenafly-malcolm-s-mackay-banker-and-his-s.html | ROOSEVELT STATUE GIVEN TO TENAFLY; Malcolm S. Mackay, Banker, and His Sister Also Present a 30-Acre Tract to the Town. 3,000 ATTEND CEREMONY Donor Says the Late President Gave the Most Inspiring Example to the Youth of His Generation. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/win-westinghouse-funds-four-youths-get-500-war-memorial.html | WIN WESTINGHOUSE FUNDS.; Four Youths Get $500 War Memorial Scholarships in Engineering. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/cotton-reports-better-many-sections-grow-hopeful-south-selling-the.html | COTTON REPORTS BETTER.; Many Sections Grow Hopeful-- South Selling the Market. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/grand-jurors-guide-out-with-tuttles-aid-association-publishes-book.html | GRAND JURORS' GUIDE OUT WITH TUTTLE'S AID; Association Publishes Book on Procedure to Assist in Hunt for Evidence of Crimes. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/first-vienna-team-wins.html | First Vienna Team Wins. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/farrell-and-sarazen-draw-with-voigt-and-held-in-exhibition.html | Farrell and Sarazen Draw With Voigt and Held in Exhibition; VOIGT-HELD TIE FARRELL-SARAZEN George's Birdie 4 on 18th Hole Levels Exhibition Golf Match With Pros. AMATEURS LEAD ON 11TH In Front by 1 Up--Open Champion Records 73, His Partner 72, on North Hills Links. Farrell and Sarazen in Rough. Amateurs Lead on Eleventh. | TRUE | Special to The New York Times. | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fire-damages-home-of-dr-howard-kelly-baltimore-surgeons-radium-and.html | FIRE DAMAGES HOME OF DR. HOWARD KELLY; Baltimore Surgeon's Radium and Snakes Escape Injury in $15,000 Blaze. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-earhart-to-fly-again-transatlantic-aviatrix-will-pilot-plane.html | MISS EARHART TO FLY AGAIN; Transatlantic Aviatrix Will Pilot Plane She Bought From Lady Heath | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/knox-urges-return-columbia-chaplain-says-success-of-christs.html | KNOX URGES RETURN; Columbia Chaplain Says Success of Christ's Preaching Lay in Its Simplicity. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/magistrate-kills-man-in-dispute-over-wood-also-wounds-victims.html | MAGISTRATE KILLS MAN IN DISPUTE OVER WOOD; Also Wounds Victim's Brother, Then Surrenders to Sheriff of Cameron, Ill. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-offerman-recites-ode-he-wrote-to-honor-carranza.html | Dr. Offerman Recites Ode He Wrote to Honor Carranza | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-trexler-lauds-bunyan-recalls-humble-origin-of-author-of-pilgrims.html | DR. TREXLER LAUDS BUNYAN; Recalls Humble Origin of Author of "Pilgrim's Progress." | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mgr-ryan-will-head-catholic-university-the-pope-appoints-translator.html | MGR. RYAN WILL HEAD CATHOLIC UNIVERSITY; The Pope Appoints Translator of His Writings as Rector of Washington Institution. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/realty-developer-we-harmon-dies-built-up-immense-business-in-nearly.html | REALTY DEVELOPER, W.E. HARMON, DIES; Built Up Immense Business in Nearly Twoscore Cities-- Started With $1,000. NOTED FOR PHILANTHROPIES Established the Harmon Foundation, Which Has a WideField for Activities. Decided Everybody Wanted Land. Firm Started With $3,000. His Philanthropies. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/tj-drennan-dies-from-heart-attack-commissioner-of-jurors-of-kings.html | T.J. DRENNAN DIES FROM HEART ATTACK; Commissioner of Jurors of Kings County Stricken While Sitting With His Family. AIDE OF JOHN H. McCOOEY District Leader Was Fire Commissioner During Both of Hylan'sAdministrations. Had Held Many Political Offices. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/finds-mistakes-costly-dr-coffin-says-few-end-service-in-high-office.html | FINDS MISTAKES COSTLY.; Dr. Coffin Says Few End Service In High Office With First Ideals. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ruth-clouts-34th-as-yanks-win-two-hugmen-trounce-indians-3-to-0-and.html | RUTH CLOUTS 34TH AS YANKS WIN TWO; Hugmen Trounce Indians, 3 to 0 and 6 to 4, Before Sunday Crowd of 45,000. PENNOCK HURLS SHUT-OUT Blanks Opposition Second Time in Row, While His Hit Sends In Two Runs. GEHRIG SLAMS HIS 19TH Babe's Four-Bagger Opens Second Game Attack in First Frame-- Hoyt Rescues Thomas. Pennock's Work Sparkles. Pennock's Fly Scores Two. Hoyt Quells Uprising. | TRUE | By James R. Harrison. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/analyzes-traffic-in-panama-canal-record-shows-1772243-tons.html | ANALYZES TRAFFIC IN PANAMA CANAL; Record Shows 1,772,243 Tons Eastbound and 725,345 Westbound in May Last. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/distributing-proceeds-of-new-french-loan-government-obtained.html | DISTRIBUTING PROCEEDS OF NEW FRENCH LOAN; Government Obtained 3,000,000,000 Francs Cash, Besides Retiring Old High-Rate Bonds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/star-class-yachts-are-led-by-olivia-ruth-is-only-five-seconds-back.html | STAR CLASS YACHTS ARE LED BY OLIVIA; Ruth Is Only Five Seconds Back in Third Series of Shelter Island Racing. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hr-rathbone-dies-after-operation-illinois-representativeatlarge-was.html | H.R. RATHBONE DIES AFTER OPERATION; Illinois Representative-at-Large Was Supposed to Be Recovering. FATHER AIDE TO LINCOLN Stabbed in Trying to Save the President--Mother of Congressman Alongside. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/vanderbilt-honeymoon-at-niagara.html | Vanderbilt Honeymoon at Niagara. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/parliament-members-have-tea-on-giant-air-liner.html | PARLIAMENT MEMBERS HAVE TEA ON GIANT AIR LINER | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/20000-workers-honor-vienna-slain.html | 20,000 Workers Honor Vienna Slain | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/religious-meeting-opens-young-peoples-conference-at-stony-brook-to.html | RELIGIOUS MEETING OPENS.; Young People's Conference at Stony Brook to Continue a Week. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/eight-dead-in-munich-train-wreck.html | Eight Dead in Munich Train Wreck. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/station-hearings-today-waat-wmrj-wpch-and-wjbi-to-appear-before.html | STATION HEARINGS TODAY.; WAAT, WMRJ, WPCH and WJBI to Appear Before Radio Baord. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/steel-production-breaks-records-output-is-running-3-per-cent-ahead.html | STEEL PRODUCTION BREAKS RECORDS; Output Is Running 3 Per Cent. Ahead of 1926, Which Was a Banner Year. ACTIVE SUMMER FOR MILLS Outlook Bright--Reports Show There Has Been a Slight Increase In Earnings. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/democratic-chiefs-see-outlook-bright-survey-by-leaders-forecasts.html | DEMOCRATIC CHIEFS SEE OUTLOOK BRIGHT; Survey by Leaders Forecasts Success in Many States Usually Strongly Republican. RASKOB RETURNS TONIGHT Expected to Start Drive With Vigor at Once--Headquarters to Be Near His Office. Program Far Advanced. Speaking Program Indefinite. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sir-vincent-meredith-improves.html | Sir Vincent Meredith Improves. | TRUE | | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/the-captive-stopped-san-francisco-police-arrest-plays-cast-at-first.html | 'THE CAPTIVE' STOPPED.; San Francisco Police Arrest Play's Cast at First Performance. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/passaic-cases-dropped-weisbord-alone-faces-charge-resulting-from.html | PASSAIC CASES DROPPED.; Weisbord Alone Faces Charge Resulting From Textile Strike. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-room-for-underfed-childrens-aid-society-homes-are-too-full-of.html | NO ROOM FOR UNDERFED.; Children's Aid Society Homes Are Too Full of Convalescents. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-edwards-still-very-low.html | Mrs. Edwards Still Very Low. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3-drowned-near-syracuse-auto-swerves-off-road-into-the-old-erie.html | 3 DROWNED NEAR SYRACUSE; Auto Swerves Off Road Into the Old Erie Canal. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-steel-output-dips-sharp-decrease-in-june-from-previous.html | BRITISH STEEL OUTPUT DIPS; Sharp Decrease in June From Previous Month and Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/65-danish-boys-due-today-high-school-students-to-be-guests-in.html | 65 DANISH BOYS DUE TODAY.; High School Students to Be Guests in Eastern and Central States. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/smith-wants-young-to-run-for-governor-makes-general-electric.html | SMITH WANTS YOUNG TO RUN FOR GOVERNOR; Makes General Electric Chairman His Choice as theDemocratic Candidate.PARTY LEADERS FOR DRAFT Albany Knickerbocker Press, Revealing Plan, Says Hope Is High That Young Will Agree. Has Suggested Him as Governor. Governor Drops Issue With White. SMITH WANTS YOUNG AT HEAD OF TICKET Will Avoid Controversies. Still to Take Up His Speech. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/wayne-field-club-wins.html | Wayne Field Club Wins. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/elkins-takes-tests-leg-stands-strain-kennelly-plans-no-further.html | ELKINS TAKES TESTS; LEG STANDS STRAIN; Kennelly Plans No Further Action as He Sails With Hulbert on Berengaria. No Protest Considered. Elkins's Work Pleases. McGrath Is Displeased. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sees-1000000000-trade-lew-hahn-predicts-departmentstore-chain.html | SEES $1,000,000,000 TRADE.; Lew Hahn Predicts DepartmentStore Chain Across Nation. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/says-jesus-brings-contentment.html | Says Jesus Brings Contentment. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dawes-plan-critics-assailed-by-auld-former-reparations-official-in.html | DAWES PLAN CRITICS ASSAILED BY AULD; Former Reparations Official in Defense of Program Sees No Menace in Payments. SCOFFS AT KEYNES SCHOOL Dangers Said to Be Due After Full Operation Are Called "Hobgoblins." | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/butterfat-differences-in-cows.html | Butterfat Differences in Cows. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/deplores-lack-of-faith-dr-buchanan-tells-of-prevalence-of-civilized.html | DEPLORES LACK OF FAITH.; Dr. Buchanan Tells of Prevalence of "Civilized Heathens." | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/irish-jurist-here-today-hugh-kennedy-to-be-guest-of-bar-association.html | IRISH JURIST HERE TODAY.; Hugh Kennedy to Be Guest of Bar Association During Visit. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/spring-lake-four-wins-beats-sun-eagles-by-score-of-9-to-5-powers.html | SPRING LAKE FOUR WINS.; Beats Sun Eagles by Score of 9 to 5 -- Powers Injured. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/boston-for-brawn.html | BOSTON FOR BRAWN. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/heeney-managers-near-open-break-on-eve-of-final-drive-for-bout.html | Heeney Managers Near Open Break On Eve of Final Drive for Bout; Dissension Between Harvey and Mortimer Factions Intensifies-- Challenger Seems Unconcerned and Proceeds With Routine Training for Title Match With Tunney on July 26. Enter Harvey, Exit Mortimer. Heeney Not Affected. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/big-station-built-for-new-subway-times-square-stop-of-citys-eighth.html | BIG STATION BUILT FOR NEW SUBWAY; Times Square Stop of City's Eighth Avenue Line Sets Record for Size. NEARLY QUARTER MILE LONG 330,000 Sticks of Dynamite Used in Excavation--Engineers Solved Problems in Underpinning. Used 330,000 Sticks of Dynamite. Platforms Are "Staggered." | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/professor-buys-plane-to-fly-to-lectures.html | PROFESSOR BUYS PLANE TO FLY TO LECTURES | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/galicia-team-wins-ny-soccer-title-beats-irt-celtics-by-21-after-two.html | GALICIA TEAM WINS N.Y. SOCCER TITLE; Beats I.R.T. Celtics by 2-1 After Two Tie Games to Take State Crown. GAINS A LEAD OF 2 TO 0 Rivals Get Their Goal In Last 15 Minutes of Play in Closely Contested Event. Ferguson Scores Goal. Dawson Tallies for Celtics. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/phoenix-mutual-reports-wrote-35-per-cent-more-life-policies-in-june.html | PHOENIX MUTUAL REPORTS.; Wrote 35 Per Cent. More Life Policies in June Than a Year Ago. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/air-service-for-night-line-hudson-river-boats-to-connect-with.html | AIR SERVICE FOR NIGHT LINE; Hudson River Boats to Connect With Montreal Planes at Albany. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/the-irrepressible-issue.html | THE IRREPRESSIBLE ISSUE. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/work-at-the-helm-with-nominee-gone-he-leaves-to-publicity-agent.html | WORK AT THE HELM WITH NOMINEE GONE; He Leaves to Publicity Agent Contact With Newspaper Men on Campaign's Progress. WASHINGTON GOSSIP BUSY Rumors Are Heard of Feeling in Organization--New States Added to Those to Be Contested. Personal Publicity Advocated. Field of Battle Expanding. Talk of Trouble in New | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/am-castle-co-earn-325755.html | A.M. Castle & Co. Earn $325,755. | TRUE | | C1B 782552 |

| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/pirates-defeat-wheeling.html | Pirates Defeat Wheeling. | TRUE | | C1B 782552 |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/eton-conquers-harrow-but-has-to-go-into-overtime-to-take-cricket.html | ETON CONQUERS HARROW.; But Has to Go Into Overtime to Take Cricket Game. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-steel-mart-is-still-weakening-steel-trusts-production-and.html | GERMAN STEEL MART IS STILL WEAKENING; Steel Trust's Production and Orders Decreasing, but Export Sales Have Increased. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/play-in-memory-of-ernest-urchs.html | Play in Memory of Ernest Urchs. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/urges-anthracite-union-pennsylvania-leader-seeks-split-from-united.html | URGES ANTHRACITE UNION.; Pennsylvania Leader Seeks Split From United Mine Workers. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/jersey-city-loses-twice-to-rochester-victors-gain-lead-in-league.html | JERSEY CITY LOSES TWICE TO ROCHESTER; Victors Gain Lead in League Race--Scores Are 12-4 and 8-2. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/divided-on-results-of-new-bank-rates-opinion-differs-as-to-effect.html | DIVIDED ON RESULTS OF NEW BANK RATES; Opinion Differs as to Effect in America and on European Finance.ACTION MOSTLY APPROVEDExpected to Influence Stock Markets, but Not Violently to DisturbInternational Position. Two Opposite Predictions. Not Unfavorably Regarded. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/macdonald-will-fight-seaham-at-the-next-british-election.html | MacDonald Will Fight Seaham At the Next British Election | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/seized-for-robbing-loan-society.html | Seized for Robbing Loan Society. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/to-teach-publicity-at-columbia.html | To Teach Publicity at Columbia. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mathews-urges-broader-religion-growth-of-knowledge-brings-need-for.html | MATHEWS URGES BROADER RELIGION; Growth of Knowledge Brings Need for Wider Church Views, Dean Declares. REFORMERS ARE CRITICIZED Semi-Intelligent Persons Cause Trouble by Loquacity, the Theologian Asserts. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/commodity-average-advanced-last-week-follows-series-of-weekly.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Follows Series of Weekly Advances--Now Only Fractionally Below Year's Highest. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lanman-golf-victor-yale-captain-wins-norwich-final-from-wilcox-by-1.html | LANMAN GOLF VICTOR.; Yale Captain Wins Norwich Final From Wilcox by 1 Up. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/town-stirred-by-ghost-searchers-fail-to-account-for-nightly-rapping.html | TOWN STIRRED BY "GHOST."; Searchers Fail to Account for Nightly Rapping in a House. Special to The New York Times. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/soccer-giants-make-plans.html | Soccer Giants Make Plans. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/player-seriously-hurt-still-unconscious-after-being-struck-on.html | PLAYER SERIOUSLY HURT.; Still Unconscious After Being Struck on Temple by Pitched Ball. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-to-consult-coolidge-on-speech-nominee-guest-of-president.html | HOOVER TO CONSULT COOLIDGE ON SPEECH; Nominee, Guest of President Today, Is Expected to Go Over Acceptance Program. CROWDS AT BRULE CHURCH More Than 3,000 Persons Gather in Vicinity to Gaze at the Coolidge Family. Hoover Will Go Out Fishing. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/louis-l-thrasher-dead.html | Louis L. Thrasher Dead. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/chicago-gunman-slain-in-hotel-pistol-duel-police-ascribe-danny.html | CHICAGO GUNMAN SLAIN IN HOTEL PISTOL DUEL; Police Ascribe 'Danny' Hartnett's Death to Fact He Started Drinking After Long Abstinence. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/music-recital-at-summer-school.html | Music Recital at Summer School. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/a-son-to-mrs-hc-milholland-jr.html | A Son to Mrs. H.C. Milholland Jr. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/berlin-market-unsettled-bears-forecast-accelerated-withdrawal-of.html | BERLIN MARKET UNSETTLED; Bears Forecast Accelerated Withdrawal of American Funds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/navy-imposters-held-three-men-in-uniform-arrested-while-begging-in.html | NAVY IMPOSTERS HELD.; Three Men in Uniform Arrested While Begging in Broadway. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-more-die-in-lee-but-no-new-cases-of-epidemic-develop-in-town.html | TWO MORE DIE IN LEE.; But No New Cases of Epidemic Develop in Town. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/plane-ready-for-canadian-arctic.html | Plane Ready for Canadian Arctic. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/germans-do-well-in-olympic-tests-with-temperature-over-100.html | GERMANS DO WELL IN OLYMPIC TESTS; With Temperature Over 100, Performances of Men at Duesseldorf Are Excellent. Engelhardt Wins 800 Meters. Woman Sets World Mark. | TRUE | By Paul D. Miller. Special Cable To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/block-island-sailing-race-won-by-gleam-on-elapsed-time-yacht-gleam.html | Block Island Sailing Race Won by Gleam on Elapsed Time; YACHT GLEAM WINS BLOCK ISLAND RACE Takes Elapsed-Time Prize in Record Run of 100 Miles From Execution Light. AGAWAM FIRST POWER BOAT Leads the Marigold by 48 Minutes --Six Craft Forced Out by Storm. Gleam Sets a Record. Azor Loses Balloon Jib. Block Island Sound Rough. Four Go Into Port. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/robins-trip-cards-for-2d-time-in-row-mcweeny-puzzles-pace-setters.html | ROBINS TRIP CARDS FOR 2D TIME IN ROW; McWeeny Puzzles Pace Setters as Mates Hit Mitchell to Score 3-1 Victory. BISSONETTE'S BAT FACTOR Scores Hendrick Twice With Double and Single--Henline Suffers Broken Finger. McWeeny Outpitches Mitchell. Carey Makes Great Catch. Henline Has Broken Finger. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lauds-new-stress-on-human-values-the-rev-lr-ward-of-notre-dame.html | LAUDS NEW STRESS ON HUMAN VALUES; The Rev. L.R. Ward of Notre Dame University Praises Attitude of Colleges. SEES FRESH POINT OF VIEW He Declares Churches Must Adhere to Eternal Ideas, With Less Emphasis on the Temporal. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/radium-inquiry-denied-surgeon-general-gumming-replies-to-dr-harriss.html | RADIUM INQUIRY DENIED.; Surgeon General Gumming Replies to Dr. Harris's Request. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/girl-drifts-ashore-as-flotilla-searches-was-galetossed-all-night-in.html | GIRL DRIFTS ASHORE AS FLOTILLA SEARCHES; Was Gale-Tossed All Night in Oarless Boat on Vineyard Sound. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/conditions-improve-in-the-cotton-belt-governments-acreage-report.html | CONDITIONS IMPROVE IN THE COTTON BELT; Government's Acreage Report Compels Revision of Trade's Calculations Regarding Crop. TOOK MARKET BY SURPRISE Subsequent Uncertainty of Prices Due to Doubts Over Future Weather Conditions. Decline in Prices. Weather Uncertainties. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/queens-realty-sales-transactions-reportetd-in-various-properties.html | QUEENS REALTY SALES; Transactions Reportetd in Various Properties. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bradley-beach-gets-chess-meet.html | Bradley Beach Gets Chess Meet. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/offers-church-aid-to-night-club-girls-rev-ce-wagner-ready-to-help.html | OFFERS CHURCH AID TO NIGHT CLUB GIRLS; Rev. C.E. Wagner Ready to Help Young People Find Better Environment, He Says. WOULD DISSUADE BACKERS Pastor Will Counsel Business Men Financing Liquor Resorts to Enter Legitimate Work. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/haggenmuller-to-go-with-mohawk.html | Haggenmuller to Go With Mohawk. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/future-life-is-sure-says-dr-moreland-bishop-calls-science-reason.html | FUTURE LIFE IS SURE, SAYS DR. MORELAND; Bishop Calls Science, Reason and the Resurrection Proofs of Immortality. SUCH FAITH IS NECESSARY Man Refuses to Believe God Would Make a World Like This and Stop, He Says. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dancers-still-homeless-marathon-contestants-cast-out-by-coney.html | DANCERS STILL HOMELESS.; Marathon Contestants Cast Out by Coney Island Police. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hobbs-expedition-arrives-in-greenland-will-find-landing-field-for.html | Hobbs Expedition Arrives in Greenland; Will Find Landing Field for Swedish Flier | TRUE | By Prof. William H. Hobbs, Leader of University of Michigan Expedition To Greenland. Special Cable To the | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/man-dies-from-mystery-shot.html | Man Dies From Mystery Shot. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/wheat-is-bearish-weeks-close-down-russian-crop-shortage-and.html | WHEAT IS BEARISH; WEEK'S CLOSE DOWN; Russian Crop Shortage and Possible Rust Damage Left Out of Consideration. MILLING INTEREST ACTIVE Speculators Are Loath to Enter the Pit--Volume of Trade | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/cavalry-reservists-to-leave-tomorrow-fifty-officers-will-be-trained.html | CAVALRY RESERVISTS TO LEAVE TOMORROW; Fifty Officers Will Be Trained for Two Weeks at Fort Ethan Allen, Vt. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/a-canadian-arctic-expedition.html | A CANADIAN ARCTIC EXPEDITION. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/investors-equity-has-surplus.html | Investors Equity Has Surplus. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bank-of-englands-gold-large-importations-during-the-week-from.html | BANK OF ENGLAND'S GOLD.; Large Importations During the Week From Africa and Russia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/irwin-outboard-wins-in-highlands-race-leads-in-combined-class-b-and.html | IRWIN OUTBOARD WINS IN HIGHLANDS RACE; Leads in Combined Class B and C Event--Voorhees Victor With Sea Skiff. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-prices-decline-june-average-down-from-may-but-higher-than-a.html | BRITISH PRICES DECLINE.; June Average Down From May, but Higher Than a Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/savages-often-have-a-greater-religion-than-some-christians-says.html | Savages Often Have a Greater Religion Than Some Christians, Says British Pastor | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/our-bank-rates-and-paris-belief-in-europe-that-bank-of-france-can.html | OUR BANK RATES AND PARIS.; Belief in Europe That Bank of France Can Prevent Adverse Effect. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/infant-mortality-lowest-on-record-683-cities-in-40-states-have-1927.html | INFANT MORTALITY LOWEST ON RECORD; 683 Cities in 40 States Have 1927 Death Average of 64.9 Per 1,000. RATE IN NEW YORK IS 56 Tied With Cleveland to Lead Ten Largest Cities--Alameda (Cal.) Record Is | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/commodity-prices-declines-outnumber-gains-in-cash-tradinggrains-and.html | COMMODITY PRICES.; Declines Outnumber Gains in Cash Trading--Grains and Textiles Lower. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/boat-barkers-in-contest-uproar-at-battery-marks-drive-of-two.html | BOAT BARKERS IN CONTEST.; Uproar at Battery Marks Drive of Two Excursion Concessionaires. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/prison-guards-held-in-roadside-fraud-two-sing-sing-employes-seized.html | PRISON GUARDS HELD IN ROADSIDE FRAUD; Two Sing Sing Employes Seized in Auto at Briarcliff After Extortion Complaint. SUSPICIOUS NOTES IN CAR Letters Apparently Smuggled From Convicts to Friends in City Found by the Police. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/steel-price-advance-is-largely-lost-new-schedules-were-never-made.html | STEEL PRICE ADVANCE IS LARGELY LOST; New Schedules Were Never Made Fully Effective for Biggest Buyers. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/1880-sail-on-berengaria-sir-percy-bates-vice-chairman-of-cunard.html | 1,880 SAIL ON BERENGARIA.; Sir Percy Bates, Vice Chairman of Cunard Line, Among Passengers. | TRUE | | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/8meter-race-won-by-margaret-f-iv-heads-off-taurus-and-loke-in-close.html | 8-METER RACE WON BY MARGARET F. IV; Heads Off Taurus and Loke in Close Finish in Manhasset Bay Y.C. Event. NATKA LEADS THE 6-METERS Comes Through Fleet to Score by Six Seconds--Star Class Taken by Milky Way. Iscyra Three Points Behind. Natka Comes Through. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bush-pitches-cubs-to-sixth-straight-receives-fine-support-from.html | BUSH PITCHES CUBS TO SIXTH STRAIGHT; Receives Fine Support From Mates to Turn Back the Phillies, 6 to 3. LOSERS RALLY IN THE NINTH Fill Bases With None Out, but Are Retired With Only Two Runs Crossing Plate. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/turners-will-tent-along-river-rhine-thirty-thousand-overflow-from.html | TURNERS WILL TENT ALONG RIVER RHINE; Thirty Thousand Overflow From Cologne to Camp Out During Great German Turnfest. 1,000 AMERICANS EXPECTED United States Delegation Will Take Part in Athletic Games With Massed Host of 250,000. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/europe-uncertain-if-america-will-export-or-import-gold.html | Europe Uncertain if America Will Export or Import Gold | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/chicago-lights-air-beacon-ruth-nichols-among-speakers-when-fliers.html | CHICAGO LIGHTS AIR BEACON; Ruth Nichols Among Speakers When Fliers' Signal Illumines Sky. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/baby-wasp-victor-in-outboard-race-beats-cplane-by-3-minutes-over.html | BABY WASP VICTOR IN OUTBOARD RACE; Beats C-Plane by 3 Minutes Over 5-Mile Course in Eastchester Bay. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/kynaston-annexes-bergen-net-title-vanquishes-onda-in-final-for.html | KYNASTON ANNEXES BERGEN NET TITLE; Vanquishes Onda in Final for County Championship by 6-3, 6-2, 7-5. CAPTURES THREE TROPHIES Two Challenge Cups Also Included --Hemmi and Ewing Bow in Semi-Final Matches. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ham-attacks-smith-on-faith-and-liquor-atlanta-preacher-opens-citys.html | HAM ATTACKS SMITH ON FAITH AND LIQUOR; Atlanta Preacher "Opens City's Eyes to Propaganda by Papers Ruled by Rome." Says Press Dare Not Print Attack. Deplores Burns's Drinking. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/many-are-drowned-at-nearby-beaches-three-swept-away-by-current-near.html | MANY ARE DROWNED AT NEAR-BY BEACHES; Three Swept Away by Current Near Jersey City--2 Brothers Disappear in Gravel Pit. SCORES NARROWLY ESCAPE Seven Are Saved From the Hudson River When Boats Capsize-- Undertow Strong. Negro Drowned in East River. Many Have Narrow Escapes. Six Rescued at Rockaway. Four Saved From Hudson River. Brothers Die in Pit. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/break-in-july-corn-a-market-feature-indications-are-now-for-an.html | BREAK IN JULY CORN A MARKET FEATURE; Indications Are Now for an Increased Movement in theNext Few Weeks. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/three-sing-sing-convicts-insane.html | Three Sing Sing Convicts Insane. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nadine-wadkovsky-weds-i-pouschine-bishop-appolinare-performs-the.html | NADINE WADKOVSKY WEDS I. POUSCHINE; Bishop Appolinare Performs the Ceremony in Chapel at His Home. THREE COUNTS ARE USHERS Bridal Pair Descendants of Old Russian Families--Miss George Bride of R.F. Hook. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/kiwanis-clubs-back-forestry.html | Kiwanis Clubs Back Forestry. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-enters-wisconsin-has-warm-greeting-from-2000-at-state.html | HOOVER ENTERS WISCONSIN.; Has Warm Greeting From 2,000 at State Capital. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/would-pick-teachers-in-fall-so-city-can-save-vacation-pay.html | Would Pick Teachers in Fall So City Can Save Vacation Pay | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported-by.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported by Dealers | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rifle-prize-to-canadian-lieut-burke-makes-best-total-score-in.html | RIFLE PRIZE TO CANADIAN.; Lieut. Burke Makes Best Total Score in English Event. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/answers-bishop-cannon-virginia-university-professor-hopes-for.html | ANSWERS BISHOP CANNON.; Virginia University Professor Hopes for Banishing of Bigotry. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/pennsylvania-work-accidents-cost-1149-lives-for-half-year.html | Pennsylvania Work Accidents Cost 1,149 Lives for Half Year | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/eastview-hospital-opens-ward.html | Eastview Hospital Opens Ward. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/silk-exchange-to-elect-officers.html | Silk Exchange to Elect Officers. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nationalists-sent-youths-into-peking-army-of-boys-of-14-massed-with.html | NATIONALISTS SENT YOUTHS INTO PEKING; Army of Boys of 14, Massed With Aged Men, Were Reassuringly Unwarlike Victors.CHINA HOPEFUL OF PEACEPatient People, Weary of War, Are Disposed to Help Alliance ofThree Southern Commanders. Meant Triumph of an Idea. Chinese Trade Crippled. General Yen Was 1911 Leader. International Policy to Fore. British Alliance Was Sought. Communism Still Opposed. Manchurian Railway a Puzzle. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/macmillan-coming-back-scientific-expedition-to-north-plans-to.html | MACMILLAN COMING BACK.; Scientific Expedition to North Plans to Return in Eight Weeks. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/knights-templar-convene-200000-gather-at-detroit-for-triennial.html | KNIGHTS TEMPLAR CONVENE; 200,000 Gather at Detroit for Triennial Conclave. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/belmont-co-admits-two-new-partners-old-house-takes-in-js-elliott.html | BELMONT & CO. ADMITS TWO NEW PARTNERS; Old House Takes in J.S. Elliott and D.T. Wells, Both From Outside Its Own Ranks. | TRUE | | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-killers-escape-sing-sing-at-dawn-gunmen-serving-long-terms.html | TWO 'KILLERS' ESCAPE SING SING AT DAWN; Gunmen Serving Long Terms Vanish Without Clue--May Be Hidden in Prison. TRUSTIES DESPITE RECORD Possibly Walked Out in Keepers' Garb--Haunts of Murderous Gangs Here a Watched. Both Youths Desperate Criminals. Capture May Mean Life Terms. Find All Exits Securely Barred. TWO FELONS ESCAPE SING SING AT DAWN Pair May Have Posed as Keepers. Keeper Sure They Didn't Pass. Two Who Fled Last Year Still Free. Pair in Bank Arrested. Nannery One of McKenna, Gang. Gunman | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/prices-in-france-lower-slight-decline-in-june-average-after-8.html | PRICES IN FRANCE LOWER.; Slight Decline in June Average After 8 Months of Gradual Advance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mayor-thacher-and-family-visit-his-father-by-plane.html | Mayor Thacher and Family Visit His Father by Plane | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/musicians-will-fight-vitaphones-in-movies-chicago-union-sees-danger.html | MUSICIANS WILL FIGHT VITAPHONES IN MOVIES; Chicago Union Sees Danger From Use of Machines-- Many Out of Work. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nevada-convicts-all-men-census-shows-total-absence-of-women-from.html | NEVADA CONVICTS ALL MEN.; Census Shows Total Absence of Women From State Prison. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/june-air-mail-209760-pounds.html | June Air Mail 209,760 Pounds. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/features-of-untermyers-unified-transit-plan-public-corporation.html | Features of Untermyer's Unified Transit Plan; Public Corporation Created to Free City Credit | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/to-study-traffic-divisions-commerce-department-seeks-to-end.html | TO STUDY TRAFFIC DIVISIONS; Commerce Department Seeks to End Distribution Waste. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-sockman-talks-on-true-monogamy-experiment-with-marriage-is.html | DR. SOCKMAN TALKS ON TRUE MONOGAMY; Experiment With Marriage Is Explosion of Lives, He Says. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/carranzas-quest-held-like-churchs-bishop-mccormick-compares-the.html | CARRANZA'S QUEST HELD LIKE CHURCH'S; Bishop McCormick Compares the Airman's Adventure With Religion's Task. EXPLORERS LEAD THE WAY Men and Women in the Church Are Also Breaking New Trails to Higher Levels, He Says. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fears-this-inventive-age-dr-ae-ribourg-says-mans-morality-fall.html | FEARS THIS INVENTIVE AGE.; Dr. A.E. Ribourg Says Man's Morality Fall Short of His Genius. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bellanca-monoplane-for-antarctic-trip-commander-jeffreys-craft.html | BELLANCA MONOPLANE FOR ANTARCTIC TRIP; Commander Jeffrey's Craft, Similar to the Columbia, IsNearly Ready for Tests. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/15-blind-get-scholarships-american-foundation-awards-to-be-used-in.html | 15 BLIND GET SCHOLARSHIPS; American Foundation Awards to Be Used in Continuing Studies. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/falling-telephone-gives-fire-alarm-in-hotel-alert-claridge-operator.html | Falling Telephone Gives Fire Alarm in Hotel; Alert Claridge Operator Prevents Bad Blaze | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sets-redemptions-price-dr-jl-campbell-lists-love-law-and-sin-as.html | SETS REDEMPTION'S PRICE.; Dr. J.L. Campbell Lists Love, Law and Sin as Things to Consider. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fewer-deaths-caused-at-grade-crossings-railway-organization-reports.html | FEWER DEATHS CAUSED AT GRADE CROSSINGS; Railway Organization Reports 4 Per Cent. Decrease, Although More Motors Are in Use. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/captive-gives-clue-to-slayer-of-jerge-crawfords-story-to-reveal.html | CAPTIVE GIVES CLUE TO SLAYER OF JERGE; Crawford's Story to Reveal Hiding Place of Murderer, Whose Name Is Known, Police Say.SEEK THREE OTHER THUGSSuspect Seized in Jersey Is Held on Extortion Charge for "ShakeDown" of Speak-Easy. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/line-to-assist-sportsmen-white-star-opens-london-office-to-aid.html | LINE TO ASSIST SPORTSMEN; White Star Opens London Office to Aid Americans in Britain. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rickard-and-party-see-tunney-train-tex-says-gene-appears-in.html | RICKARD AND PARTY SEE TUNNEY TRAIN; Tex Says Gene Appears in Excellent Shape and Possibly"Little Fine."1,000 WATCH THE WORKOUTChampion in Snappy Drill WithMays and Vidabeck-- FormallySigns for Bout. Champion in Snappy Drill. Mays Has Tunney Off Balance. $10,000 Forfeit Posted. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bronx-eleven-on-top.html | Bronx Eleven on Top. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dempsey-starts-east-to-referee-risko-bout-in-detroit-then-come-here.html | DEMPSEY STARTS EAST.; To Referee Risko Bout in Detroit, Then Come Here for Stage Role. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/calmar-freighter-looted-delaware-river-pirates-take-1000-worth-of.html | CALMAR FREIGHTER LOOTED; Delaware River Pirates Take $1,000 Worth of Parts and Supplies. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hold-recruit-ceremony-at-seagirt.html | Hold Recruit Ceremony at Seagirt. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/find-bodies-of-two-miners-at-lytle.html | Find Bodies of Two Miners at Lytle. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3-outboards-upset-while-2000-watch-coast-guards-rescue-drivers-as.html | 3 OUTBOARDS UPSET WHILE 2,000 WATCH; Coast Guards Rescue Drivers as Craft Capsize in Great South Bay Races. BABY WHALE'S MOTOR QUITS But Craft Is Righted After Stalling Brings Upset--Twenty-one Boats Compete. | TRUE | Special to The New York Times. | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/transit-unity-plan-ready-untermyer-and-the-bmt-agree-on-all-but.html | TRANSIT UNITY PLAN READY; UNTERMYER AND THE B.M.T. AGREE ON ALL BUT PRICE; REPORT TO BE FILED TODAY Counsel Bases Hope for His Project on Cost Accord With B.M.T.ELEVATED SYSTEM A SNAG 'Recapture' Price Accepted for Subway--Seizure of I.R.T.East Side Link Urged.TRANSIT BOARD APPROVESReport Sets Forth Machinery toAvoid Politics in CityOperated System. Agree on "Recapture" Price. Figures Show Differences. Public Corporation Proposed for Transit System Urges Recapture Notices. Bond Issues Provided. Sees Half of Funds Obtained. Separate Companies to Be Formed. Wants Bonds Tax Exempt. Deals with "Tort Claims." Carrying Out of Plan. Opposes Reproduction Valuation. Failure of Bills and Bonds. Would Exercise Recapture. Sees No Question of Right. Alternative Plan Offered. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/paris-now-losing-money-to-america-rise-in-money-at-new-york-has.html | PARIS NOW LOSING MONEY TO AMERICA; Rise in Money at New York Has Occasioned Withdrawal of Capital. FRENCH MARKETS WEAKEN Nevertheless Paris Believes Bank of France May Take More Gold From New York. More Gold May Be Taken Here. Perplexity on the Bourse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-women-become-missionaries.html | Two Women Become Missionaries. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mcauliff-triumphs-in-two-net-matches-beats-epstein-and-then.html | M'CAULIFF TRIUMPHS IN TWO NET MATCHES; Beats Epstein and Then Adelstein, Defending Champion, inHudson River Valley Play. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/wilkins-flies-to-buffalo-resumes-trip-from-detroit-here-by-trainto.html | WILKINS FLIES TO BUFFALO.; Resumes Trip From Detroit Here by Train--To Lecture at Chautauqua. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-inglis-says-god-lights-soul.html | Dr. Inglis Says God Lights Soul. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-foreign-trade-gradually-improving-imports-are-now-being.html | BRITISH FOREIGN TRADE GRADUALLY IMPROVING; Imports Are Now Being Kept Down, While Exports Are Exceeding 1927. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/french-gold-point-fixed-bank-of-france-lowers-its-margin-of.html | FRENCH 'GOLD POINT' FIXED.; Bank of France Lowers Its Margin of Deduction on Gold Purchases. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ford-is-negotiating-to-buy-menlo-park-scene-of-many-of-edisons.html | Ford Is Negotiating to Buy Menlo Park, Scene of Many of Edison's Early Triumphs | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/offers-sunday-bathing-philadelphia-opens-the-municipal-beaches.html | OFFERS SUNDAY BATHING.; Philadelphia Opens the Municipal Beaches, Which Attract 100,000. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/happy-anna-to-open-here-sept-17.html | 'Happy Anna' to Open Here Sept. 17 | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/golf-recess-on-election-day-asked-to-get-players-to-polls.html | Golf Recess on Election Day Asked to Get Players to Polls | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-envoy-pays-visit-to-newport-baron-von-prittwitz-and-his-wife.html | GERMAN ENVOY PAYS VISIT TO NEWPORT; Baron von Prittwitz and His Wife Meet Many in Colony at Bailey's Beach. GUESTS OF GREEK MINISTER Richard Whartons and Willing Spencers Give Two Large Luncheon Parties at Homes. Visitors at Country Club. Three Yachts Arrive. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/animals-as-bedfellows.html | Animals as Bedfellows. | TRUE | DORIS WOLBERG. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fisher-stock-average-advance-computed-in-index-number-of-last-weeks.html | FISHER STOCK AVERAGE.; Advance Computed in Index Number of Last Week's Prices. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/federal-reserve-ratios.html | FEDERAL RESERVE RATIOS. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/oversea-phone-for-swiss-transatlantic-service-to-open-on-wednesday.html | OVERSEA PHONE FOR SWISS.; Transatlantic Service to Open on Wednesday Morning. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/latzo-will-engage-loughran-tonight-challenger-rated-as-having-fine.html | LATZO WILL ENGAGE LOUGHRAN TONIGHT; Challenger Rated as Having Fine Chance to Win Title in Second Attempt. 20,000 CROWD EXPECTED Wilkes-Barre Awaits Ten-Round Contest to Be Fought Under Heat From Forty 1,000-Watt Lights. Latzo Given a Chance. Lighting System a Factor. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/staten-island-held-to-a-cricket-draw-dismisses-columbia-oval-for.html | STATEN ISLAND HELD TO A CRICKET DRAW; Dismisses Columbia Oval for 106 and Responds With 21 for Loss of 2 Wickets. ST. GEORGE CLUB TRIUMPHS Defeats Plainfield by 46 Runs in Met. League Game--Newark and Fordham in Draw. St. George Cricket Club Wins. Fordham and Newark Draw. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/164-in-golf-tourney-met-advertising-men-to-play-at-winged-foot.html | 164 IN GOLF TOURNEY.; Met. Advertising Men to Play at Winged Foot Tomorrow. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rescued-on-yacht-ablaze-in-hudson-new-jersey-realty-man-pulled-from.html | RESCUED ON YACHT ABLAZE IN HUDSON; New Jersey Realty Man Pulled From Cabin by Two, Who Also Suffer Burns. $25,000 CRAFT DESTROYED Thousands on Riverside Drive See Fire After Explosion--Boat Sinks in Midstream. Explosion Comes at Start. Leidinger Is Expected to Live. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/halfyears-gold-production-in-transvaal-a-new-record.html | Half-Year's Gold Production In Transvaal a New Record | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/new-aircraft-insurance-group-formed-by-four-fire-and-four-casualty.html | NEW AIRCRAFT INSURANCE.; Group Formed by Four Fire and Four Casualty Companies. | TRUE | | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/stetson-restricts-trinity-marriages-all-couples-must-sign-a-blank.html | STETSON RESTRICTS TRINITY MARRIAGES; All Couples Must Sign a Blank --Persons Divorced or Not Baptized Excluded. 'NOVELTY' WEDDINGS SCORED Churches Urged to Bar Doors to Non-Members and Refer Them to Civil Officer. DIVORCE INCREASE ASSAILED Rector Continues Attack of Year Ago in Report--Says This Is Not a Christian Country. Would Bar Non-Christians. Comments on Divorce. To Replace Pews. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/8000-troops-shift-camp-71st-regiment-leaves-peekskill-as-107th.html | 8,000 TROOPS SHIFT CAMP.; 71st Regiment Leaves Peekskill as 107th Marches In. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/turnesa-brothers-win-match-2-and-1-beat-wood-and-north-in-18hole.html | TURNESA BROTHERS WIN MATCH, 2 AND 1; Beat Wood and North in 18-Hole Exhibition--Reach the Turn 2 Up. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-straton-attacks-rationalists.html | Dr. Straton Attacks Rationalists. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/traveling-forestry- | Traveling Forestry Libraries. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-crop-outlook-is-greatly-improved-conditions-greatly-advanced.html | GERMAN CROP OUTLOOK IS GREATLY IMPROVED; Conditions Greatly Advanced in June--Austrian Report Unfavorable, Czech Crops Better. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-m-beecher-to-wed-daughter-of-late-judge-engaged-to-fj-budd-of.html | MISS M. BEECHER TO WED.; Daughter of Late Judge Engaged to F.J. Budd of Grand Rapids. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3360mile-bicycle-tour-of-france-won-by-frantz-for-the-second.html | 3,360-Mile Bicycle Tour of France Won By Frantz for the Second Straight Year | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/martinetti-victor-at-ny-velodrome-defeats-honeman-in-straight-heats.html | MARTINETTI VICTOR AT N.Y. VELODROME; Defeats Honeman in Straight Heats of One-Mile Match Race Before 18,000. GEORGETTI INCREASES LEAD Wins Sixth of Motor-Paced Title Series--Bobby Walthour and Fred Spencer Score. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/czechoslovakia-bows-to-italy-in-davis-cup-final-italians-triumph-in.html | Czechoslovakia Bows to Italy in Davis Cup Final; ITALIANS TRIUMPH IN DAVIS CUP PLAY Win in Singles, Defeating Czechoslovakia in Final of European Zone, 3-2. WILL MEET AMERICA NEXT Gaslini Conquers Macenauer--De Morpurgo Turns Back Kozeluh Easily, Clinching Series. Large Crowd at Matches. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-fear-at-berlin-of-our-high-money-german-markets-confidence-based.html | NO FEAR AT BERLIN OF OUR HIGH MONEY; German Market's Confidence Based on Fact of Its Own High Rates. PREDICTS NEW EXPANSION Belief That Advances of American Capital Will Continue--Exchange Rates Move Against Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bears-divide-two-with-the-bisons-buffalo-overwhelms-newark-in.html | BEARS DIVIDE TWO WITH THE BISONS; Buffalo Overwhelms Newark in Opener, 18-2, but Falls in Second, 8-1. THOMAS AND MALONE STAR Former's Hitting Features First Game--Malone Bats and Fields Brilliantly in Nightcap. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/vienna-city-fathers-shun-bremen-fliers-ban-follows-visit-to.html | VIENNA CITY FATHERS SHUN BREMEN FLIERS; Ban Follows Visit to Ex-Kaiser-- Only 1,500 Assemble at the Flying Field. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lomski-in-return-to-ring-tonight-meets-georgie-smith-at-dexter.html | LOMSKI IN RETURN TO RING TONIGHT; Meets Georgie Smith at Dexter Park--Grove and Palmer at Coney Island Stadium. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hope-for-transit.html | HOPE FOR TRANSIT. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fiscal-indigestion-indicated-at-london-new-offerings-not-being.html | FISCAL 'INDIGESTION' INDICATED AT LONDON; New Offerings Not Being Quickly Absorbed--Depression on the Markets. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mercantile-trade-in-chicago-good-wholesalers-and-retailers-of-dry.html | MERCANTILE TRADE IN CHICAGO GOOD; Wholesalers and Retailers of Dry Goods Report Larger Sales Than Last Year. STEEL PRICES ARE LOWER seven Machine Firms, With $8,000,000 Capital, Are NowCombined. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/reading-in-front-64-scotts-homer-with-one-on-base-in-6th-defeats.html | READING IN FRONT, 6-4.; Scott's Homer With One on Base in 6th Defeats Toronto. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sterlings-decline-stirs-uncertainty-london-finds-difficulty-in.html | STERLING'S DECLINE STIRS UNCERTAINTY; London Finds Difficulty in Forecasting International Movement of the Autumn.CHANGE FROM LAST YEARLombard Street Must Now Financefor Itself Europe's AmericanPurchases. Next Autumn and Year Ago. Gold Movement in Autumn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/west-virginia-water-revenue.html | West Virginia Water Revenue. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/italy-sends-assent-to-kellogg-treaty-is-ready-to-sign-texts-of.html | ITALY SENDS ASSENT TO KELLOGG TREATY; IS READY TO SIGN; Texts of Acceptances From Mussolini and Briand Are Made Public by Washington. NOTE FROM ROME IS BRIEF French Message Recapitulates the Secratary's Interpretation of the Compact. COOLIDGE GREETS FRANCE Voices Admiration and Affection of America in Bastile Day Message to Doumergue. Briand Also Mentions Definitions. Coolidge Message to Doumergue. ITALY SENDS ASSENT TO KELLOGG TREATY Text of the Italian Note. Text of the French Reply. Treaties To Be Signed in Paris. Mussolini Statement In Rome. Mussolini Favorable From First. | TRUE | Special to The New York Times. | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/protest-australian-rules-claim-american-interests-suffer-by-customs.html | PROTEST AUSTRALIAN RULES; Claim American Interests Suffer by Customs Discrimination. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-gladman-triumphs-defeats-miss-zinke-64-64-for-tristate-tennis.html | MISS GLADMAN TRIUMPHS.; Defeats Miss Zinke, 6--4, 6--4, for Tristate Tennis Title. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mexico-is-touched-by-grief-over-flier-scores-of-messages-voicing.html | MEXICO IS TOUCHED BY GRIEF OVER FLIER; Scores of Messages Voicing Condolence on Carranza Death Printed in Papers. BODY IS TO LIE IN STATE 150,000 Will Join in Demonstration at Mexico City-- Welcome to Obregon Is Curtailed. Touched by Praise of Modesty. Doubt Lightning Theory. Raising of Rank Reconsidered. Thought Friday, 13th, | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/meets-outdoors-on-sunday-schools-los-angeles-world-convention.html | MEETS OUTDOORS ON SUNDAY SCHOOLS; Los Angeles World Convention Divides Into Two Large Festival Sessions. ISSUES ABROAD DISCUSSED Difficulties of Religious Education in Europe Outlined--Czech Praises Hoover. Czech Praises Hoover. Tells of British Efforts. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rhode-island-title-captured-by-doeg-wins-second-leg-on-agawam-hunt.html | RHODE ISLAND TITLE CAPTURED BY DOEG; Wins Second Leg on Agawam Hunt Bowl, Defeating Jones in Final, 6-0, 6-4, 6-3. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/niminees-in-indiana-shy-at-smiths-course-democrat-leaders-declare.html | NIMINEES IN INDIANA SHY AT SMITH'S COURSE; Democrat Leaders Declare Candidates There Will Avoid the Prohibition Issue. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/says-secret-beliefs-build-our-character-dr-upham-places-no-faith-in.html | SAYS SECRET BELIEFS BUILD OUR CHARACTER; Dr. Upham Places No Faith in Openly Boasted Convictions and Creeds. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/killed-in-rhine-auto-race-janek-of-prague-capsizes-on-new-nuerburg.html | KILLED IN RHINE AUTO RACE.; Janek of Prague Capsizes on New Nuerburg Track. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-girl-swim-star-sets-world-breaststroke-record.html | German Girl Swim Star Sets World Breast-Stroke Record | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/billboard-elimination-progressing.html | Billboard Elimination Progressing. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-gh-mosely-dies-in-london.html | Mrs. G.H. Mosely Dies in London. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/girls-rescued-in-forest-two-berry-pickers-found-half-starved-near.html | GIRLS RESCUED IN FOREST.; Two Berry Pickers Found Half Starved Near Farmingdale, N.J. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/plays-at-sleepy-hollow-country-club.html | Plays at Sleepy Hollow Country Club | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Chicago Apartment Bonds. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/forecast-of-crops-pleasing-to-west-government-estimate-of-corn.html | FORECAST OF CROPS PLEASING TO WEST; Government Estimate of Corn Disappointing, However-- More Expected. PRICES LESS SATISFACTORY Little Prospect Seen of Higher Level--Political Reaction Evident Among Farmers. Declines in Prices. Prospects for Farmers. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/westchester-sales-transactions-in-the-county-as-reported-by-dealers.html | WESTCHESTER SALES; Transactions in the County as Reported by Dealers | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/toledo-to-see-girl-flier-miss-earhart-accepts-invitation-to-be.html | TOLEDO TO SEE GIRL FLIER.; Miss Earhart Accepts Invitation to Be City's Guest July 23. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/live-stock-at-chicago.html | Live Stock at Chicago. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/asks-who-are-christians-rev-lee-h-hall-says-those-who-see-divine.html | ASKS 'WHO ARE CHRISTIANS?'; Rev. Lee H. Hall Says "Those Who See Divine Kingdom on Earth." | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mercury-reaches-95-in-paris-heat-wave-91-in-london-heat-kills-4-in.html | Mercury Reaches 95 in Paris Heat Wave; 91 in London; Heat Kills 4 in Belgium | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/107th-regiment-off-to-peekskill-front-crack-old-infantry-outfit.html | 107TH REGIMENT OFF TO PEEKSKILL FRONT; Crack Old Infantry Outfit Parades Down Park Avenue to Entrain. HOPES TO REPEAT RECORD Unit Took First-Place Rating Last Year--Will Help Dedicate New Chapel. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-star-for-wanderers.html | German Star for Wanderers. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/boy-17-admits-36-thefts-rhode-island-youth-stole-so-he-could-live.html | BOY, 17, ADMITS 36 THEFTS.; Rhode Island Youth Stole So He Could Live Away From Home. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/essex-troop-polo-game-off.html | Essex Troop Polo Game Off. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/concrete-salvages-ship-steamer-steelmaker-wrecked-on-samoa-reef.html | CONCRETE SALVAGES SHIP.; Steamer Steelmaker, Wrecked on Samoa Reef, Sails for New York. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/confessed-alabama-slayers-are-pardoned-as-girl-14-victim-of-pair-is.html | Confessed Alabama Slayers Are Pardoned, As Girl, 14, 'Victim' of Pair, Is Found Alive | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/compares-barriers-in-hearts-to-straddling-of-platforms.html | Compares Barriers in Hearts To Straddling of Platforms | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mea-culpa-wins-by-6-lengths-in-50000franc-paris-race.html | Mea Culpa Wins by 6 Lengths In 50,000-Franc Paris Race | TRUE | | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/olympic-committee-rejects-appeal-for-four-nyac-men-appeal-of-nyac.html | Olympic Committee Rejects Appeal for Four N.Y.A.C. Men; APPEAL OF N.Y.A.C. FOR FOUR MEN FAILS Olympic Body Affirms Former Decision on Baskin, McGrath, Locke and Jackson. CHANCE FOR FAIT ELKINS Opinion Divided on Indian-- Robertson Doubts His Leg Will Stand Strain. DECATHLON STAR IN TESTS Says Leg Is All Right After Running 100 Meters and BroadJumping--Sails. Text of the Decision. California Crew Drills. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/violet-town-is-new-musical-show.html | 'Violet Town' Is New Musical Show. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/theatre-camp-entertains-prof-maclver-of-columbia-guest-of-honor-at.html | THEATRE CAMP ENTERTAINS.; Prof. MacIver of Columbia Guest of Honor at Garden Party. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/woman-amnesia-victim-found-here.html | Woman Amnesia Victim Found Here | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/expremier-giolitti-worse.html | Ex-Premier Giolitti Worse. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/holds-appreciation-is-basis-of-justice-dr-simons-declares-it-is-an.html | HOLDS APPRECIATION IS BASIS OF JUSTICE; Dr. Simons Declares It Is an Essential Principle in Art of Living Together. URGES IT IN FAMILY LIFE "The Starved People of the World Are Not Simply Those Without Food," He Says. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/robbers-bind-watchman-three-men-take-150-from-safe-in-long-island.html | ROBBERS BIND WATCHMAN.; Three Men Take $150 From Safe In Long Island City Building. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/french-people-giving-up-gold-to-the-bank-surrender-of-hoarded-coin.html | FRENCH PEOPLE GIVING UP GOLD TO THE BANK; Surrender of Hoarded Coin Increases Bank of France Reserve 186,000,000 Francs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/june-exports-declined-imports-for-month-also-were-below-those-of.html | JUNE EXPORTS DECLINED.; Imports for Month Also Were Below Those of May. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/severe-earthquake-rocks-smyrna.html | Severe Earthquake Rocks Smyrna. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/west-indians-beat-all-trinidad-eleven-triumph-by-6-wickets-and-120.html | WEST INDIANS BEAT ALL TRINIDAD ELEVEN; Triumph by 6 Wickets and 120 Runs Before Crowd of 1,500 of Starlight Park. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/50000-greet-obregon-in-ovation-in-capital-presidentelect-pledges.html | 50,000 GREET OBREGON IN OVATION IN CAPITAL; President-Elect Pledges Justice to All and Effort to Solve His Country's Problems. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/43-boats-building-in-american-yards-bureau-of-shipping-compiles.html | 43 BOATS BUILDING IN AMERICAN YARDS; Bureau of Shipping Compiles Figures on Those Under Contract on July 1. JONES-WHITE BILL PRAISED New Business Expected to Result, but Necessity for Further Legislation Is Seen. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/military-pageant-to-honor-carranza-10000-troops-will-march-here-on.html | MILITARY PAGEANT TO HONOR CARRANZA; 10,000 Troops Will March Here on Wednesday in Funeral Cortege of Mexican Ace. PLANES TO FLY OVERHEAD 16 Soldiers Will Form Honor Guard for Body on Train Trip to Homeland. THOUSANDS FILE PAST BIER Father of Dead Aviator Gets Flood of Messages--Tells of Son's Friendship With Lindbergh. Train to Make No Stops. Plea to Guard Units. Father Won't Go to Mexico. Experts' Views on Crash. Sends Reply to Lindbergh. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/black-rock-yachts-win-beat-pequot-club-5028-in-team-racecolleen-is.html | BLACK ROCK YACHTS WIN.; Beat Pequot Club, 50-28, in Team Race-- Colleen Is Victor. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/navy-to-assemble-great-air-armada-war-manoeuvres-of-204-planes-will.html | NAVY TO ASSEMBLE GREAT AIR ARMADA; War Manoeuvres of 204 Planes Will Begin July 26 at San Diego. WILL LATER JOIN FLEET Aircraft of All Classes Will Have Part in Tactics, Stressing Importance of Service. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/attacks-fundamentalism-rev-ec-cameron-says-it-is-medieval-and.html | ATTACKS FUNDAMENTALISM.; Rev. E.C. Cameron Says It Is Medieval and Calvinistic in Tendency. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fewer-reports-of-weevil-cotton-pest-however-must-be-reckoned-with.html | FEWER REPORTS OF WEEVIL.; Cotton Pest, However, Must Be Reckoned With Later. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/woman-strikes-copper-ore-on-isle-in-manitoba-lake.html | Woman Strikes Copper Ore On Isle in Manitoba Lake | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/percival-i-jones-dies-lawyer-for-irt-co-stricken-suddenly-with.html | PERCIVAL I. JONES DIES.; Lawyer for I.R.T. Co. Stricken Suddenly With Heart Attack. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3100000-in-new-securities-go-on-market-here-today.html | $3,100,000 in New Securities Go on Market Here Today | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/calls-men-victims-of-lifes-delusions-the-rev-wh-weigle-jr-says-all.html | CALLS MEN VICTIMS OF LIFE'S DELUSIONS; The Rev. W.H. Weigle Jr. Says All Experiences Are Correction of Our illusions.SEES SWAY OF DECEPTIONNew Chaplal of Actors' GuildTerms Life an Apprenticeship to Truth. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/new-unit-at-wisconsin-university-to-open-service-memorial-institute.html | NEW UNIT AT WISCONSIN.; University to Open Service Memorial Institute in the Fall. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/new-york-ac-routs-bushwick-orioles-101-victors-get-away-to-threerun.html | NEW YORK A.C. ROUTS BUSHWICK ORIOLES, 10-1; Victors Get Away to Three-Run Lead in First Inning--Courtney Effective in Box. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/views-jesus-as-a-man-holmes-says-we-know-little-of-his-life-but.html | VIEWS JESUS AS A MAN.; Holmes Says, We Know Little of His Life, but Need to Know Little. | TRUE | | C1B 782552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/finds-population-is-growing-older-dr-wile-attributes-this-to-fall.html | FINDS POPULATION IS GROWING OLDER; Dr. Wile Attributes This to Fall in Birth Rate and Lengthening of Life Span.AGE GETS LESS REVERENCE People Are Not as Proud of Years as They Were Half CenturyAgo, Psychiatrist Concludes. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/shoot-motorist-5-times-two-gunmen-wound-philadelphian-in-underworld.html | SHOOT MOTORIST 5 TIMES.; Two Gunmen Wound Philadelphian in Underworld Feud, Police Report. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/a-progressive-tantalizer.html | A PROGRESSIVE TANTALIZER. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/crime-trail-leads-to-chicago-bosses-leading-politicians-reported.html | CRIME TRAIL LEADS TO CHICAGO BOSSES; Leading Politicians Reported Likely to Be Indicted for Instigating Primary Terrorism.CALL HUNDRED WITNESSES Officials Owing Place to CroweThompson Machine Have FoughtGrand Jury Inquiry. Underworld Defense Fund Reported. Crowe and Police Were Inactive. Inquiry Needed $150,000. Delay in Arrests Alleged. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/george-b-ogden-hurt-in-taxi-collision-captain-dc-howard-killed-by.html | GEORGE B. OGDEN HURT IN TAXI COLLISION; Captain D.C. Howard Killed by Auto at Seagirt--Other Accidents. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/giants-down-reds-cling-to-2d-place-fitzsimmons-pitches-and-bats.html | GIANTS DOWN REDS; CLING TO 2D PLACE; Fitzsimmons Pitches and Bats McGrawmen to 2-1 Victory, Allowing Six Hits. HIS DOUBLE IN 8TH DECIDES Follows Ott's Double and Breaks Tie--Welsh's Triple Leads to Giants' First Tally. Giants Bunch Safeties. Few Reds Get on Base. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-m-hymans-dies-new-york-victim-of-paris-express-accident.html | MRS. M. HYMANS DIES.; New York Victim of Paris Express Accident Succumbs to Hurts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3-dead-in-scranton-crash-auto-overturns-on-drinker-turnpikedriver.html | 3 DEAD IN SCRANTON CRASH.; Auto Overturns on Drinker Turnpike--Driver Is Arrested. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/museum-acquires-a-mount-landscape-gift-to-the-metropolitan-is-its.html | MUSEUM ACQUIRES A MOUNT LANDSCAPE; Gift to the Metropolitan Is Its Second Example of American Genre Painter's Work. DORE CANVAS ALSO GIVEN An International Exhibition of Ceramic Art Is Announced for October. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/112-gain-in-insurance-total-for-june-1096458000-increase-of-73-in.html | 11.2% GAIN IN INSURANCE; Total for June $1,096,458,000-- Increase of 7.3% in Six Months. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/st-swithins-day-bone-dry-so-theres-nothing-to-do-but-wait-for-next.html | ST. SWITHIN'S DAY BONE DRY; So There's Nothing to Do but Wait for Next St. Swithin's Day. | TRUE | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/caroline-t-evans-engaged-to-marry-her-betrothal-to-kenneth-et.html | CAROLINE T. EVANS ENGAGED TO MARRY; Her Betrothal to Kenneth E.T. Pierce Is Announced at a Dinner Dance. JEAN WALLACE TO WED Smith College Graduate to Marry Walter Ellis Irvine--Other Engagements. | TRUE | Special to The New York Times. | C1B 782552 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fifty-die-in-heat-wave-in-central-europe-germany-has-30-drownings.html | Fifty Die in Heat Wave in Central Europe; Germany Has 30 Drownings Among Refugees | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/greek-libel-suit-not-tried-callimahos-hearing-adjourned-but-defense.html | GREEK LIBEL SUIT NOT TRIED; Callimahos Hearing Adjourned, but Defense Is Still to Be Heard. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sewer-fund-voted-for-westchester-appropriation-of-5333200-is.html | SEWER FUND VOTED FOR WESTCHESTER; Appropriation of $5,333,200 Is Authorized After Two and a Half Years' Delay. DISPOSAL PLANT INCLUDED Hutchinson Valley Trunk Will Serve a Twelve-Mile Area and Empty Into the Hudson. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/george-jessel-hailed-at-palace-theatre-star-brightly-entertains-on.html | GEORGE JESSEL HAILED AT PALACE THEATRE; Star Brightly Entertains on his Return to Vaudeville--Miss Patricola Makes a Hit. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/heads-jersey-navigation-board.html | Heads Jersey Navigation Board. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/jeritza-in-talking-movie-prima-donna-had-rejected-an-offer-of-10000.html | JERITZA IN TALKING MOVIE.; Prima Donna Had Rejected an Offer of $10,000 a Week. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/howard-is-indicted-in-federal-job-sale-biloxi-miss-jury-accuses.html | HOWARD IS INDICTED IN FEDERAL JOB SALE; Biloxi (Miss.) Jury Accuses Negro Republican Chief of Selling Official Place. FOUR NAMED WITH HIM Alleged to Have Received $1,500 for Appointment of a Deputy United States Marshal. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/leading-stars-enter-seabright-net-play-champions-of-mexico-and-of.html | LEADING STARS ENTER SEABRIGHT NET PLAY; Champions of Mexico and of China to Compete--Mrs. Mallory Will Defend Title. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hirshfield-gets-summons-parked-too-long-for-lunch-in-glen-cove-but.html | HIRSHFIELD GETS SUMMONS; Parked Too Long for Lunch in Glen Cove, but He Wins Dismissal. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/indiana-democrats-open-smith-drive-leaders-pledge-support-to-the.html | INDIANA DEMOCRATS OPEN SMITH DRIVE; Leaders Pledge Support to the Whole Ticket, but Will Dodge Liquor Issue. SENATE NOMINEE PUZZLED Stumpf, a Dry, Will Try to Adjust His Campaign to Governor Smith's Stand. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/phelps-is-endorsed-against-mrs-pratt-selected-for-congress-by-the.html | PHELPS IS ENDORSED AGAINST MRS. PRATT; Selected for Congress by the Republican Organization of the 7th A.D. HIS NOMINATION LIKELY Strong Outside Pressure in Favor of Hoover Supporter Fails to Block Move. | TRUE | | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/musicale-attracts-newport-society-william-gustafson-basso-sings.html | MUSICALE ATTRACTS NEWPORT SOCIETY; William Gustafson, Basso, Sings Under Auspices of Art Association. NOTABLES ACT AS PATRONS William Fahnestocks and Mrs. Elliott Among Those Who Entertain Before the Concert. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/review-of-the-day-in-realty-market-scattered-business-and-housing.html | REVIEW OF THE DAY IN REALTY MARKET; Scattered Business and Housing Deals Are Reportedin Manhattan.768 MADISON AV. RESOLD Mayers Dispose of Five-Story Building Near 66th St.--WestChester Acreage Sale. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/pare-annexes-title-in-tristate-singles-conquers-coggeshall-26-61-64.html | PARE ANNEXES TITLE IN TRI-STATE SINGLES; Conquers Coggeshall, 2-6, 6-1, 6-4, 6-4, While Barr and Quick Down Barnes and Kamrath. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/far-west-defectives-washington-state-patients-show-big-increase.html | FAR WEST DEFECTIVES.; Washington State Patients Show Big Increase Since 1910. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/392-to-take-police-captain-tests.html | 392 to Take Police Captain Tests. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bolles-heads-automotive-standards.html | Bolles Heads Automotive Standards. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 11, 1928. Figures in thousands of dollars (three ciphers omitted from each figure). | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/new-sport-model-biplane-tested.html | New Sport Model Biplane Tested. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/five-are-sentenced-for-payroll-fraud-foremen-aide-and-three-others.html | FIVE ARE SENTENCED FOR PAYROLL FRAUD; Foremen, Aide and Three Others in City Stable Get 60-Day to Three-Year Terms. PLAN SUPREME COURT PLEA Counsel Assails Higgins as 'Going Politically Mad'--Berry Maps Plan to End Street Graft. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lists-navy-mens-famous-flights.html | Lists Navy Men's Famous Flights. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/many-fires-sweep-california-woods-more-than-100000-acres-in.html | MANY FIRES SWEEP CALIFORNIA WOODS; More Than 100,000 Acres in Mountains Burned Over-- Big Trees Threatened. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/chicago-elevated-gets-10cent-fare-order-enjoins-state-commission-in.html | Chicago Elevated Gets 10-Cent Fare Order; Enjoins State Commission in Federal Court | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/professors-differ-on-college-system-richardson-of-dartmouth-tells.html | PROFESSORS DIFFER ON COLLEGE SYSTEM; Richardson of Dartmouth Tells Chicago Conference That Educational Needs Are Filled.NEW METHODS PROPOSEDDr. Morrison of Chicago DeclaresReorganization Is Needed toEliminate Secondary Work. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/yacht-gleam-wins-on-corrected-time-takes-honors-in-sailing-division.html | YACHT GLEAM WINS ON CORRECTED TIME; Takes Honors in Sailing Division of Block Island Race--Sea Dream III Leads Cruisers. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/keeper-suspended-in-sing-sing-escape-conway-only-one-on-duty-with.html | KEEPER SUSPENDED IN SING SING ESCAPE; Conway Only One on Duty With Key to Door Found Unlocked, Says Warden Laws. PAIR STILL ARE UNTRACED May Be Hiding in Prison Area, but Easy Access to Wall and Auto Seen Leaving Indicate Flight. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/volleys-to-be-fired-here-for-carranza-sounding-of-taps-also-to-be.html | VOLLEYS TO BE FIRED HERE FOR CARRANZA; Sounding of Taps Also to Be Part of Military Tribute to Dead Mexican Flier. EVENT WILL GO ON AIR Clergyman to Describe Cortege on Radio Tomorrow--2,000 Pass Bier of Aviator in Day. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/man-eats-toadstools-and-dies.html | Man Eats Toadstools and Dies. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/leafs-win-in-11th-54-bedores-single-drives-across-margin-over.html | LEAFS WIN IN 11TH, 5-4.; Bedore's Single Drives Across Margin Over Reading. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dempsey-on-way-to-new-york.html | Dempsey on Way to New York. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/smith-in-jurist-role-traps-a-fugitive-forces-defendant-in.html | SMITH IN JURIST ROLE TRAPS A FUGITIVE; Forces Defendant in Extradition Case to Tell the Truth by Putting Him on Oath. WARNS HIM OF PERJURY Governor Holds Hearings on Clemency for Slayers--100 Visitors Watch Him in Action. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wood-upsets-bell-in-longwood-play-texas-star-gains-early-lead-but.html | WOOD UPSETS BELL IN LONGWOOD PLAY; Texas Star Gains Early Lead, but Falters and Then Is Eliminated, 7-5, 6-2. SIXTEEN REMAIN IN FIELD Change From Clay to Turf Courts Hinders Many Players--Doeg in Brilliant Form. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/urges-philippines-invite-our-capital-stimson-in-first-message-to.html | URGES PHILIPPINES INVITE OUR CAPITAL; Stimson, in First Message to Manila Legislature, Asks for Revision of Laws. PREDICTS GAIN BY ISLANDS With American Aid, Economic Development Will Be Assured, Governor General States. DENIES "SERFDOM" IN STEP He Pledges Cooperation--Osmena, Re-elected Senate Leader, Says Filipinos Will Study Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/phillips-hid-funds-in-his-sons-name-youth-reported-to-have-flown-to.html | PHILLIPS HID FUNDS IN HIS SON'S NAME; Youth Reported to Have Flown to Montreal, Where Safety Box Is Located. OPENING OF VAULT OPPOSED Will of Alleged Sewer King Divides Estate Among Son, Daughter and Widow. NASSAU RESIDENCE CLAIMED His Death Will Not Be Investigated --Miss Baines's Relatives Doubt She Married Francis Phillips. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/pirates-beat-braves-for-7th-straight-83-p-waner-and-grantham-lead.html | PIRATES BEAT BRAVES FOR 7TH STRAIGHT, 8-3; P. Waner and Grantham Lead Attack Behind Kremer's Brilliant Pitching. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/preaching-resumed-in-financial-centre-captain-mountford-of-england.html | PREACHING RESUMED IN FINANCIAL CENTRE; Captain Mountford of England Fills Place of Late 'Bishop of Wall St.' at Services. MEETINGS THRICE WEEKLY Missioner of Church Army of England Acts Under the Auspices of Trinity. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/buffalo-democrats-seek-convention.html | Buffalo Democrats Seek Convention. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/syndicate-to-buy-loewenstein-stock-schroder-co-to-head-group-taking.html | SYNDICATE TO BUY LOEWENSTEIN STOCK; Schroder & Co. to Head Group Taking Over 380,000 Unissued Shares at $12. BALANCE ON OPTION AT $15 British Bankers Affiliated With International Holding to Join in Underwriting. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/observers-all-ready-for-nicaragua-polls-prof-dodds-of-princeton-and.html | OBSERVERS ALL READY FOR NICARAGUA POLLS; Prof. Dodds of Princeton and 22 Naval Ensigns Join American Mission There. | TRUE | By Tropical Radio. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/13yearold-girl-agitator-freed.html | 13-Year-Old Girl Agitator Freed. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/uninformed-of-world-oil-parley.html | Uninformed of World Oil Parley. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/white-sox-win-two-more-faber-and-blankenship-each-stop-red-sox-with.html | WHITE SOX WIN TWO MORE.; Faber and Blankenship Each Stop Red Sox With 7 Hits, 4-0 and 9-1. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/baumes-laws-cut-major-crimes-here-commissions-report-shows-drop.html | BAUMES LAWS CUT MAJOR CRIMES HERE; Commission's Report Shows Drop From 308 Slayings in 1925 to 278 Last Year. BURGLARY ROSE SLIGHTLY Statistics Give Increase of 7 Cases Over 1926--Assaults and Robberies Fall. MURDERS RELATIVELY FEW Chairman Knight Says Capital Offenses Are Less Than One Per Cent. of Felony Punishments. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/acquires-neches-water-company.html | Acquires Neches Water Company. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/230-of-entries-at-aqueduct-excused-156-at-belmont-park.html | 230 of Entries at Aqueduct Excused; 156 at Belmont Park | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/police-department.html | Police Department. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sees-speakeasy-guarded-hanlon-intimates-police-protected-raided.html | SEES SPEAK-EASY GUARDED.; Hanlon Intimates Police Protected Raided Grill In Newark. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hits-school-histories-in-northfield-forum-mrs-katherine-eddy-says.html | HITS SCHOOL HISTORIES IN NORTHFIELD FORUM; Mrs. Katherine Eddy Says Japan Is Ahead of America in AntiWar Education. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/giants-down-reds-in-tenth-by-32-lindstroms-single-decides-freddy.html | GIANTS DOWN REDS IN TENTH BY 3-2; Lindstrom's Single Decides-- Freddy Also Accounts for Other New York Runs. GENEWICH CHECKS LOSERS Allows Only Six Hits, Two in the Last Six Innings--Ott Stars in | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/student-flier-dies-in-lake-st-clair-lieutenant-bradshaw-of.html | STUDENT FLIER DIES IN LAKE ST. CLAIR; Lieutenant Bradshaw of Connecticut Unable to Get Plane Outof Backward Loop. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/greets-cancer-experts-king-george-welcomes-world-conference-in.html | GREETS CANCER EXPERTS.; King George Welcomes World Conference in London. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/find-still-in-old-hospital-two-held-for-cleaning-alcohol-in-fox.html | FIND STILL IN OLD HOSPITAL; Two Held for Cleaning Alcohol in Fox Hills Building. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plan-strict-budget-for-hoover-fund-chairman-work-and-treasurer-nutt.html | PLAN STRICT BUDGET FOR HOOVER FUND; Chairman Work and Treasurer Nutt Will Confer Tomorrow on Limiting Expense to $3,000,000 NOMINEE BANS DEFICIT Republicans Plan Drive for Dry Vote in North Carolina, Alabama, Florida and Tennessee. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lottie-venne-noted-comedienne-dies-at-76-made-her-debut-in-london.html | LOTTIE VENNE, NOTED COMEDIENNE, DIES AT 76; Made Her Debut in London in 1867 and Had Portrayed 200 Roles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/foreign-bond-issues-expected-here-soon-they-include-loans-by.html | FOREIGN BOND ISSUES EXPECTED HERE SOON; They Include Loans by Brazilian State, City of Munich and a German Bank. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/foreign-exchange-dull-season-finds-most-rates-firmjapanese-yen-sags.html | FOREIGN EXCHANGE; Dull Season Finds Most Rates Firm--Japanese Yen Sags on Cut in Interest Rate. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plans-to-drop-coogan-suit-mrs-arthur-bernstein-is-reported-ready-to.html | PLANS TO DROP COOGAN SUIT; Mrs. Arthur Bernstein Is Reported Ready to Halt $750,000 Action. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/los-angeles-makes-flight-lieut-commander-wiley-in-charge-of.html | LOS ANGELES MAKES FLIGHT; Lieut. Commander Wiley in Charge of Dirigible for the First Time. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/answering-editor-white-his-remarks-about-smith-and-tammany-arouse.html | ANSWERING EDITOR WHITE.; His Remarks About Smith and Tammany Arouse Objections. | TRUE | JOSEPH JOHNSON. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tarangioli-defeats-keyes-in-three-sets-loses-first-set-64-but-wins.html | TARANGIOLI DEFEATS KEYES IN THREE SETS; Loses First Set, 6-4, but Wins Next Two, 6-3, 8-6, in Richmond County Play. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/edison-industries-group-insurance.html | Edison Industries Group Insurance | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/review-to-honor-sergeant-ending-30-years-as-soldier.html | Review to Honor Sergeant Ending 30 Years as Soldier | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/slight-gain-in-building-permits.html | Slight Gain in Building Permits. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/forfeits-40000-bail-in-rumrunning-case-captain-browne-willis-fails.html | FORFEITS $40,000 BAIL IN RUM-RUNNING CASE; Captain Browne Willis Fails to Surrender--Co-Defendants' Bonds Are Doubled. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/financial-markets-further-decline-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Further Decline on Stock Exchange--Call Money 6%.Foreign Exchange Steady. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plan-ways-to-curb-river-bootleggers-dry-administrators-confer-with.html | PLAN WAYS TO CURB RIVER BOOTLEGGERS; Dry Administrators Confer With Doran on Tightening Up All Enforcement. MRS. WILLEBRANDT ATTENDS She Asserts Conditions Have Greatly Improved, With All Forces Cooperating. | TRUE | Special to The New York Times. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/asks-bids-on-repair-of-two-big-liners-ship-board-officer-prepares.html | ASKS BIDS ON REPAIR OF TWO BIG LINERS; Ship Board Officer Prepares for for Reconditioning of Mount Vernon and Monticello. THIRTEEN PLANS OFFERED Proposals From Seven Shipbuilding Companies and Three Navy Yards to Be Opened Aug. 28. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/3356000-new-securities-only-bonds-on-market-today.html | $3,356,000 New Securities, Only Bonds on Market Today | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wheat-prices-sag-to-new-crop-lows-heavy-movement-from-southwest-and.html | WHEAT PRICES SAG TO NEW CROP LOWS; Heavy Movement From Southwest and Canadian Crop News Are Factors.SOME HEDGING PRESSURECountry Is Selling Corn at a Moderate Rate--Close atChicago Is Lower. | TRUE | Special to The New York Times. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tanning-company-to-offer-bonds.html | Tanning Company to Offer Bonds. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/diamond-shoe-to-issue-stock.html | Diamond Shoe to Issue Stock. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-hentschel-will-compete-in-portland-speed-boat-races.html | Miss Hentschel Will Compete In Portland Speed Boat Races | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/prince-jaime-visits-the-port-where-yachts-will-end-race.html | Prince Jaime Visits the Port Where Yachts Will End Race | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/stadium-feature-tonight-beethovens-ninth-symphony-to-be-givensame.html | STADIUM FEATURE TONIGHT.; Beethoven's Ninth Symphony to Be Given--Same Program Tomorrow. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hague-under-fire-on-198000-profit-in-jersey-land-deal-testifies-he.html | HAGUE UNDER FIRE ON $198,000 PROFIT IN JERSEY LAND DEAL; Testifies He Does Not Know Who Got Cash--Booed and Cheered at Inquiry.--'DUMMY' HID PARTICIPANTS-- Rock Pond, Bought in 1922 for $125,000, Was Soon Resold to Jersey City for $323,000.--McDONALD OUSTER STARTS--Legislature Passes Bill to Pave Way for Abolition of Office of Elections Superintendent. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/one-liner-sails-today-five-are-coming-in-the-caledonia-is.html | ONE LINER SAILS TODAY; FIVE ARE COMING IN; The Caledonia Is Leaving--Ile de France, Thuringia, Drottningholm Among Those Due. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/united-states-airways-elects.html | United States Airways Elects. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/buys-daily-chronicle-for-iveresk-interests-harrison-adds-london.html | BUYS DAILY CHRONICLE FOR IVERESK INTERESTS; Harrison Adds London Liberal Paper and Its Subsidiaries to Journalistic Holdings. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-daniel-seeks-divorce-daughter-of-wc-durant-now-in-reno.html | MRS. DANIEL SEEKS DIVORCE; Daughter of W.C. Durant Now in Reno Arranging Proceedings. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/firemen-revive-3-kittens-save-thousands-of-dollars-worth-of-cheese.html | FIREMEN REVIVE 3 KITTENS.; Save Thousands of Dollars' Worth of Cheese in Ammonia Blow-Out. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/gardella-appointed-umpire.html | Gardella Appointed Umpire. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/indictments-upheld-in-linden-case.html | Indictments Upheld in Linden Case. | TRUE | Special to The New York Times. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/gardens-to-be-on-view-those-of-mrs-wh-erhart-will-be-open-to-public.html | GARDENS TO BE ON VIEW.; Those of Mrs. W.H. Erhart Will Be Open to Public on July 26. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/eleven-indicted-in-chicago-drive-special-grand-jury-returns-its.html | ELEVEN INDICTED IN CHICAGO DRIVE; Special Grand Jury Returns Its First True Bills Against Gangs in Politics. STATE SENATOR INCLUDED Leonaro Is Named Again in 'Bloody' 20th Ward Sluggings--Genaro Also Indicted. | TRUE | Special to The New York Times. | | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/loughran-retains-his-worlds-title-champion-easily-outpoints-latzo.html | LOUGHRAN RETAINS HIS WORLDS' TITLE; Champion Easily Outpoints Latzo in Ten-Round Bout for Light-Heavyweight Crown. 18,000 SEE THE CONTEST Challenger Has Best Chance in Fourth Round, When He Stages Furious Attack. CROWD UNDAUNTED BY RAIN Gathers Early Despite Downpour in Afternoon--Cicerone Beats Beetle in Six Rounds. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/keansburg-mayor-upheld-by-court.html | Keansburg Mayor Upheld by Court. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/jersey-practitioner-kills-himself.html | Jersey Practitioner Kills Himself. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/krassin-picks-up-9-saves-soviet-flier-fought-fog-70-hours-russian.html | KRASSIN PICKS UP 9, SAVES SOVIET FLIER; FOUGHT FOG 70 HOURS; Russian Crew Has Long, Hard Task to Get Flying and Sledge Parties Aboard. RESCUED 16 IN THREE DAYS Survivors Say Ice Encased the Italia, She Got Out of Hand, Suddenly Tilted, Crashed. MALMGREN SEARCH GOES ON Czech Scientist Continued Work After Disaster--Italy Will Hold Early Inquiry on Tragedy. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/carriers-get-plan-to-buy-express-co-purchase-of-property-or-stock.html | CARRIERS GET PLAN TO BUY EXPRESS CO.; Purchase of Property or Stock of American Railway Is Proposed by Committee. FOUR 'AGENTS' SUGGESTED Storey, Atterbury, Crowley and Gray Nominated With Broad Powers to Negotiate Deal. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/paris-plans-minister-to-ottawa.html | Paris Plans Minister to Ottawa. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/macedonian-leader-slain-in-bulgaria-michailoffs-murder-said-to-be.html | MACEDONIAN LEADER SLAIN IN BULGARIA; Michailoff's Murder Said to Be in Reprisal for That of Protogeroff. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/old-oaks-is-victor-in-title-polo-play-routs-allphiladelphia-four-18.html | OLD OAKS IS VICTOR IN TITLE POLO PLAY; Routs All-Philadelphia Four, 18 to 4, in National Junior Championship Tourney. COOLEY AND BORDEN STAR Former Tallies Eight Goals, While Princeton Star Gets Seven-- Winners Always Lead. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/puget-meteorite-sought-falling-star-half-as-big-as-moon-was-seen.html | PUGET METEORITE SOUGHT.; Falling Star, 'Half as Big as Moon,' Was Seen From Battleship. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/antonin-chapal-dies-in-paris-at-62-years-director-in-many.html | ANTONIN CHAPAL DIES IN PARIS AT 62 YEARS; Director in Many Corporations Left His Brooklyn Home June 1 in Search of Health. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bond-values-reviewed-mackay-co-point-out-that-many-are-below.html | BOND VALUES REVIEWED.; Mackay & Co. Point Out That Many Are Below Offering Prices. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ten-killed-15-injured-in-munich-rail-crash-one-excursion-train.html | TEN KILLED. 15 INJURED IN MUNICH RAIL CRASH; One Excursion Train Section Strikes Rear of Another Section in the Yards. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/place-on-us-team-denied-to-elkins-indians-tests-olympic-body.html | PLACE ON U.S. TEAM DENIED TO ELKINS; Indian's Tests, Olympic Body Decides, Show He Has Failed to Recover Form. EVERY, FENCER, IS INJURED Opponent's Broken Blade Pierces His Breast--Expected to Recover in Time for Meet. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/english-bureaucrats.html | ENGLISH BUREAUCRATS. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/michelson-under-knife-famous-physicist-is-expected-to-recover-soon.html | MICHELSON UNDER KNIFE.; Famous Physicist Is Expected to Recover Soon Despite His Age. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/argentines-play-first-polo-here-team-split-up-and-supplemented-by.html | ARGENTINES PLAY FIRST POLO HERE; Team, Split Up and Supplemented by Rumson Players,Engages in Practice Tilt.ANDRADA FOUR WINS, 10-6Kenny, New to Game in the U.S.,Rides Well--Hitting ofMiles Is Best. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/poison-in-lunch-fells-200-ford-workers-many-men-in-other-factories.html | POISON IN LUNCH FELLS 200 FORD WORKERS; Many Men in Other Factories Near Boston Also Are Made Ill. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/his-old-wooden-peg-foils-suicide-in-river-penniless-pittsburgher.html | HIS 'OLD WOODEN PEG' FOILS SUICIDE IN RIVER; Penniless Pittsburgher Unable to Drown Himself While Leg Acts as Life Preserver. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/liquor-plant-seized-in-bayonne.html | Liquor Plant Seized in Bayonne. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/detective-held-for-trial-michael-colleary-accused-of-extortion-on.html | DETECTIVE HELD FOR TRIAL.; Michael Colleary Accused of Extortion on Staten Island. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/brisbane-is-sued-in-newspaper-deal-three-buyers-of-elizabeth-times.html | BRISBANE IS SUED IN NEWSPAPER DEAL; Three Buyers of Elizabeth Times Ask $25,000 Each, Charging Breach of Contract. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/posing-as-policeman-clerk-attacks-woman-fells-her-with-a-stone-in-a.html | POSING AS POLICEMAN, CLERK ATTACKS WOMAN; Fells Her With a Stone in Attempt at Robbery in Bronx Apartment Arrested as He Runs | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/two-overcome-by-heat-here-as-mercury-reaches-84.html | Two Overcome by Heat Here As Mercury Reaches 84 | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/britain-to-accept-treaty-tomorrow-drops-reservation-chamberlains.html | BRITAIN TO ACCEPT TREATY TOMORROW; DROPS RESERVATION; Chamberlain's Reply to Kellogg Will Resemble French and German Notes. DELAY AGAIN EXPLAINED Foreign Secretary Tells Commons He Has Had to Consult the Dominions. FREE STATE SENDS ASSENTFrench Now Expect America WillCollaborate More Closely With Europe. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |

| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sh-harris-to-give-eight-new-plays-the-big-fight-with-jack-dempsey.html | S.H. HARRIS TO GIVE EIGHT NEW PLAYS; "The Big Fight," With Jack Dempsey and Estelle Taylor, to Be Staged by Belasco. "ANIMAL CRACKERS" IN LIST George M. Cohan's Production Includes Baseball Comedy, "Elmerthe Great," and "By Request." | TRUE | | C1B 782553 |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/reading-city-employes-form-union.html | Reading City Employes Form Union. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-meet-on-rumanian-loan-bank-of-france-official-now-in-bucharest.html | TO MEET ON RUMANIAN LOAN; Bank of France Official Now in Bucharest for Negotiations. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hamilton-goes-ahead-in-montclair-tennis-gains-fourth-round-on-a-bye.html | HAMILTON GOES AHEAD IN MONTCLAIR TENNIS; Gains Fourth Round on a Bye, Default and Victory Over Avedon, 6-1, 6-2. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hagenlacher-wins-four-matches.html | Hagenlacher Wins Four Matches. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/union-county-club-gains-sixth-victory-cricket-eleven-beats-cameron.html | UNION COUNTY CLUB GAINS SIXTH VICTORY; Cricket Eleven Beats Cameron Club of New York, 124 to 44, to End Half Schedule. FORDHAM TEAM TRIUMPHS Wins From Columbia Oval Club, 93 to 44, in Championship Competition Game. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/yankees-take-two-ruth-drives-no-35-hugmen-make-it-four-straight.html | YANKEES TAKE TWO; RUTH DRIVES NO. 35; Hugmen Make It Four Straight Over Indians by Double Victory, 7-3, 6-2. BABE 21 GAMES AHEAD His Second Homer in Two Days Comes in Third of Opener With One on Base. MEUSEL SHINES IN SECOND Snags Four Hits, Including Fourbagger and Two Doubles--Pipgras and Johnson Win in Box. | TRUE | By James R. Harrison. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/commodity-prices-firm-undertone-in-most-cash-articlescoffee-and.html | COMMODITY PRICES.; Firm Undertone in Most Cash Articles--Coffee and Rubber Higher, Grains Dull. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/boy-drowns-in-bronx-river-his-companions-are-too-scared-to-give-the.html | BOY DROWNS IN BRONX RIVER; His Companions Are Too Scared to Give the Alarm Until Too Late. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-fight-by-rounds.html | The Fight by Rounds. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/board-report-ready-on-city-hospital-bill-state-charities-committee.html | BOARD REPORT READY ON CITY HOSPITAL BILL; State Charities Committee Likely to Oppose Some Features of Merger Measure. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/salvaged-british-cruiser-in-dry-dock.html | Salvaged British Cruiser in Dry Dock | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/belgian-foreman-smashes-louvain-balcony-as-protest-against.html | Belgian Foreman Smashes Louvain Balcony As Protest Against Suppressed Inscription | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fire-department.html | Fire Department. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/northern-pacific-outlook-president-says-roads-share-earnings-will.html | NORTHERN PACIFIC OUTLOOK; President Says Road's Share Earnings Will Be as Good as in 1927. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/confirm-fire-insurance-purchase.html | Confirm Fire Insurance Purchase. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hoover-wins-straw-vote-gets-244-to-43-for-smith-at-ocean-city-state.html | HOOVER WINS STRAW VOTE.; Gets 244 to 43 for Smith at Ocean City State Summer School. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-best-none-too-good.html | THE BEST NONE TOO GOOD. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/north-jersey-tennis-tomorrow.html | North Jersey Tennis Tomorrow. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-dempsey-wed-to-william-betts-colonels-daughter-a-bride-in.html | MISS DEMPSEY WED TO WILLIAM BETTS; Colonel's Daughter a Bride in Madison Avenue Methodist Church. WEDDING TRIP TO QUEBEC Miss Clara B. Kongelbeck Married to James W. Brown in Huntington, L.I.--Other Nuptials. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/east-orange-man-tests-glider.html | East Orange Man Tests Glider. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sues-addison-stillwell-wife-seeks-divorce-in-chicago-from-new-york.html | SUES ADDISON STILLWELL.; Wife Seeks Divorce in Chicago From New York Broker. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sun-forward-wins-with-fast-finish-carrying-126-pounds-gelding.html | SUN FORWARD WINS WITH FAST FINISH; Carrying 126 Pounds, Gelding Catches Bask in Last Sixteenth in Yorkers Feature.TORPOINTER HOME FIRSTOutrun to the Stretch, Garner Sends Mount to the Rail and BeatsAlita Allen. | TRUE | By Bryan Field. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/maxson-assailed-in-banking-inquiry-new-jersey-official-attacked-for.html | MAXSON ASSAILED IN BANKING INQUIRY; New Jersey Official Attacked for Failing to Proceed on Weinberger Charges. AMENDMENT OF LAW URGED Legislative Committee Counsel Declares Unusual Deals Should Be Approved by Stockholders. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/thea-rasche-opposes-suit-flier-says-exbackers-abrogated.html | THEA RASCHE OPPOSES SUIT; Flier Says Ex-Backers Abrogated Contract--Valente to Hear Case. | TRUE | | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/crowder-defeats-senators-in-tenth-wins-eleventh-straight-game-as.html | CROWDER DEFEATS SENATORS IN TENTH; Wins Eleventh Straight Game as Browns Capture Third in Row, 4-2. MANUSH GETS FOUR HITS His Double Starts Rally That Brings Victory--Victors Tie Score in Ninth. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/government-bonds-score-gains-in-day-issues-except-first-and-third.html | GOVERNMENT BONDS SCORE GAINS IN DAY; Issues Except First and Third Liberty 4 s Advance After Week of Depressions. MONEY RATES ARE FIRM Corporation List Sags, With Many Down a Few Points--Good Turnover in Some Foreign Securities. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/peru-and-chili-resume-relations-the-pending-negotiations-hold.html | PERU AND CHILI RESUME RELATIONS.; The Pending Negotiations Hold Promise of Future Cooperation in Matters Commercial as Well as Political. | TRUE | ERNESTO MONTENEGRO. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fielder-still-semiconscious.html | Fielder Still Semi-Conscious. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/markets-in-london-paris-and-berlin-british-prices-move-within.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Move Within Narrow Limits--Mexican EaglesOffered in Split Form.LONDON MONEY EASIERParis Trading Shows Firm Tendency--Berlin Call Money Is inHeavy Demand. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wine-endangers-ships-six-thousand-barrels-go-adrift-on-the-seine.html | WINE ENDANGERS SHIPS.; Six Thousand Barrels Go Adrift on the Seine From Stranded Vessel. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/italys-expremier-giolitti-dies-at-85-had-long-been-iii-of-uremic.html | ITALY'S EX-PREMIER, GIOLITTI, DIES AT 85; Had Long Been Ill of Uremic Poisoning--Conscious to the Last. HAD FORMED FIVE CABINETS Encouraged Growth of Fascism-- Finally Was in Helpless Minority in Opposition. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/aa-after-cantillon.html | A.A. After Cantillon. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/capablanca-here-bound-for-europe-former-worlds-chess-champion.html | CAPABLANCA HERE; BOUND FOR EUROPE; Former World's Chess Champion Arrives From Havanaon Way to Kissingen.WILL SAIL ON JULY 25Expert Asserts He Does Not Want Rules Modified for Title Play With Dr. Alekhine. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/liners-hire-social-aides-grace-company-furnishing-new-service-for.html | LINERS HIRE SOCIAL AIDES.; Grace Company Furnishing New Service for Passengers. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/laurence-schwab-is-freed-producer-and-three-others-plead-guilty-in.html | LAURENCE SCHWAB IS FREED; Producer and Three Others Plead Guilty in Row With Policeman. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/raid-500-petters-autos-mt-pleasant-police-spend-weekend-in-campaign.html | RAID 500 'PETTERS" AUTOS.; Mt. Pleasant Police Spend WeekEnd in Campaign at Kensico Dam. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cricketer-tallies-28-runs-in-one-over-parsons-pro-performs-feat.html | CRICKETER TALLIES 28 RUNS IN ONE OVER; Parsons, Pro, Performs Feat Against West Indies Team-- Drive Breaks Window. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/a-son-born-to-mrs-reesmogg.html | A Son Born to Mrs. Rees-Mogg. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cecil-owens-funeral-today.html | Cecil Owen's Funeral Today. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bail-denied-prison-guards-pair-held-in-auto-extortion-also-face.html | BAIL DENIED PRISON GUARDS.; Pair Held in Auto Extortion Also Face Sing Sing Charges. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dentists-home-bombed-blast-breaks-windows-at-salem-njbootleggers.html | DENTIST'S HOME 'BOMBED.'; Blast Breaks Windows at Salem. N.J.-- Bootleggers Are Blamed. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/chain-store-progress-hitting-independents-research-bureau-finds.html | CHAIN STORE PROGRESS HITTING INDEPENDENTS; Research Bureau Finds Expansion Drawing Greater Share of Retail Trade. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wf-maclaren-held-on-mail-fraud-charge-40000-bail-set-for-member-of.html | W.F. MACLAREN HELD ON MAIL FRAUD CHARGE; $40,000 Bail Set for Member of Radio Concern--$300,000 Securities Involved. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wheaton-wins-suit-expulsion-of-staten-island-student-is-upheld-by.html | WHEATON WINS SUIT.; Expulsion of Staten Island Student Is Upheld by Taunton Court. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/new-construction-in-metropolitan-area-work-this-year-4-per-cent.html | NEW CONSTRUCTION IN METROPOLITAN AREA; Work This Year 4 Per Cent. Ahead of the First Seven Months of 1927. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wife-sues-jersey-pastor-counteraction-charges-infidelity-with.html | WIFE SUES JERSEY PASTOR.; Counter-Action Charges Infidelity With Member of Congregation. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/james-h-logan-dead-producer-of-the-loganberry-was-also-noted-as-a.html | JAMES H. LOGAN DEAD.; Producer of the Loganberry Was Also Noted as a Jurist. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/assail-radio-law-at-board-hearing-chicago-and-jersey-city-stations.html | ASSAIL RADIO LAW AT BOARD HEARING; Chicago and Jersey City Stations Contend That Orderto Quit Is Illegal.BACON PLEADS FOR WMRJ Representative, Appearing for thePublic, Declares JamaicaStation a Necessity. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wild-throw-in-9th-beats-robins-76-partridges-error-enables-high-to.html | WILD THROW IN 9TH BEATS ROBINS, 7-6; Partridge's Error Enables High to Score Winning Run for the Cardinals. CLARK SHELLED FROM BOX St. Louis Scores Four in Seventh-- Brooklyn Duplicates Feat in the Eighth--Homer for Wilson. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-jones-breaks-record-at-chicago-turns-in-a-73-one-above-mens-par.html | MRS. JONES BREAKS RECORD AT CHICAGO; Turns in a 73, One Above Men's Par, in Qualifying Round at Olympia Fields. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/thousands-acclaim-arrival-of-hoover-to-visit-coolidge-nominee.html | THOUSANDS ACCLAIM ARRIVAL OF HOOVER TO VISIT COOLIDGE; Nominee Hailed by Welcoming Throng in Parade Through Superior to Brule. COOLIDGE DECRIES SILENCE Secretary Won't Keep Up His End of Conversation, Host Tells Photographers. CONFER ON THE CAMPAIGN Farm Relief, Prohibition and the Tariff Discussed--Sixteen Trout Hooked Between Them. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782553 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/a-daughter-to-mrs-lewis-m-gibb.html | A Daughter to Mrs. Lewis M. Gibb. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/chamberlan-scores-in-amateur-boxing-beats-barrett-in-slugging-bee.html | CHAMBERLAN SCORES IN AMATEUR BOXING; Beats Barrett in Slugging Bee at N.Y.A.C.--Cocparo Scores Two Knockouts. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/rome-will-inquire-into-italia-crash-full-investigation-into-the.html | ROME WILL INQUIRE INTO ITALIA CRASH; Full Investigation Into the Cause of Dirigible Disaster Will Be Held Soon. SWEDE'S MATES DEFENDED Press Justifies Italians Leaving Malmgren Because They Had Orders to Save 12 Others. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-extradite-crawford-police-plan-to-bring-jerge-murder-suspects.html | TO EXTRADITE CRAWFORD.; Police Plan to Bring Jerge Murder Suspects Here--Weissmann Free. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/graham-reprieved-as-thug-takes-guilt-policeman-convicted-in-death.html | GRAHAM REPRIEVED AS THUG TAKES GUILT; Policeman Convicted in Death of Paymaster Wins Stay of Two Weeks in Execution. APPEL SAYS HE IS SLAYER Describing Pratt Killing, He Tells of Driving Car, but Can't Answer Questions on Auto Operation. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sending-radio-sets-called-air-menace-dr-goldsmith-tells-of-dagger.html | SENDING RADIO SETS CALLED AIR MENACE; Dr. Goldsmith Tells of Dagger in General Use of Recently Demonstrated Device. SUGGESTS FEDERAL ACTION Says Receivers Used for Broadcasting Should Be Regarded as Transmitters. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/adds-to-queens- | Adds to Queens Holdings. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mussolini-admires-dawes-violin-melody-praises-vice-presidents-piece.html | MUSSOLINI ADMIRES DAWES VIOLIN MELODY; Praises Vice President's Piece Played by Lusk--Asks 'Who Is Smith and Who Is Hoover.' | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/says-we-lag-in-aviation-germany-is-dominating-south-american-field.html | SAYS WE LAG IN AVIATION.; Germany is Dominating South American Field, Toronto Oil Man Declares | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/expect-gain-on-bmt-line-officials-say-old-habits-of-patrons-hold.html | EXPECT GAIN ON B.M.T. LINE; Officials Say Old Habits of Patrons Hold Down Canarsie Traffic. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/athletics-divide-with-the-tigers-quinn-wins-first-32-for-twelfth.html | ATHLETICS DIVIDE WITH THE TIGERS; Quinn Wins First, 3-2, for Twelfth Victory--Detroit Triumphs by 11-6. 9-RUN RALLY IN SECOND Tavener's Homer With Bases Filled Features Tigers' Winning Attack in the Eighth. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/imperilled-on-lucerne-seventeen-american-women-are-adrift-on-swiss.html | IMPERILLED ON LUCERNE.; Seventeen American Women Are Adrift on Swiss Lake. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/agreeing-to-the-treaty.html | AGREEING TO THE TREATY. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/stanley-company-elects-directors.html | Stanley Company Elects Directors. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/freeport-lots-sold-long-island-sites-bring-average-of-500-a-lot.html | FREEPORT LOTS SOLD.; Long Island Sites Bring Average of $500 a Lot. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/two-texas-leaders-bolt-hoover-ticket-creagers-opponent-and-negro.html | TWO TEXAS LEADERS BOLT HOOVER TICKET; Creager's Opponent and Negro Republican Chief Come Out for Smith.--DEMOCRATIC BOLTERS BUSY--Sponsors of Anti-Smith Rally at Dallas Today Decide Not to Involve State Slate. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/kroger-grocery-stock-to-employes.html | Kroger Grocery Stock to Employes. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/duke-gift-used-to-build-church.html | Duke Gift Used to Build Church. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/jockey-butler-is-better.html | Jockey Butler Is Better. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/murphy-to-sell-lots-auctioneer-will-offer-westchester-sites-tonight.html | MURPHY TO SELL LOTS.; Auctioneer Will Offer Westchester Sites Tonight. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/torup-first-across-in-cedarhurst-race-leads-o-sloops-in-weekly.html | TORUP FIRST ACROSS IN CEDARHURST RACE; Leads O Sloops in Weekly Regatta--Pussy Foot Wins inSneak Box Class. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/big-fire-at-helena-mont-flames-in-the-business-district-cause.html | BIG FIRE AT HELENA, MONT.; Flames in the Business District Cause $1,000,000 Loss. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/farm-chiefs-back-democratic-plank-corn-belt-committee-at-des-moines | FARM CHIEFS BACK DEMOCRATIC PLANK; Corn Belt Committee at Des Moines Denounces Republican Platform.--ENDORSES NO CANDIDATE--Agriculture Is Urged to Votefor Its Friends, Regardless of Party Ties. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/grove-wins-decision-from-nick-palmer-outpoints-national-guard.html | GROVE WINS DECISION FROM NICK PALMER; Outpoints National Guard Welterweight in 10-Round Featureat Coney Island. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mill-lane-club-sale-price-of-200000-said-to-establish-new.html | MILL LANE CLUB SALE.; Price of $200,000 Said to Establish New Square-Foot Value. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/junior-red-cross- | Junior Red Cross Booklets. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/arthur-a-borrows-dies-as-arturo-salvini-he-was-famous-as-opera.html | ARTHUR A. BORROWS DIES.; As Arturo Salvini He Was Famous as Opera Tenor Long Ago. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-honor-irish-jurist-exgovernor-whitman-to-entertain-chief-justice.html | TO HONOR IRISH JURIST.; Ex-Governor Whitman to Entertain Chief Justice Hugh Kennedy. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-world-retailers-council-meets-here.html | BUSINESS WORLD; Retailers' Council Meets Here. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/crude-rubber-firm-some-futures-rise-turnover-of-719-contracts-best.html | CRUDE RUBBER FIRM; SOME FUTURES RISE; Turnover of 719 Contracts Best in a Week--20-Point Gain in July, March and May. | TRUE | | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/act-on-glass-industry-pay-manufacturers-and-union-open.html | ACT ON GLASS INDUSTRY PAY; Manufacturers and Union Open Deliberations at Atlantic City. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/vanderbilts-on-maine-coast.html | Vanderbilts on Maine Coast. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/curtains-157-leads-newark-golf-play-tops-north-jersey-district.html | CURTAIN'S 157 LEADS NEWARK GOLF PLAY; Tops North Jersey District Field in Public Links 36-Hole Qualifying Test. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/needless-noise.html | NEEDLESS NOISE. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/large-gem-shipment-here-stones-valued-above-4000000-are-appraised.html | LARGE GEM SHIPMENT HERE.; Stones Valued Above $4,000,000 Are Appraised by Customs. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/serine-wins-press-cup-scores-85-80165-to-take-newspaper-golf-club.html | SERINE WINS PRESS CUP.; Scores 85, 80--165 to Take Newspaper Golf Club Tournament. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/us-6meter-yachts-again-bow-to-british-lose-third-race-of-series-on.html | U.S. 6-METER YACHTS AGAIN BOW TO BRITISH; Lose Third Race of Series on the Clyde and Trail by 21 to 15 Points. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sees-30000-planes-by-1931-major-ld-gardner-predicts-600-per-cent-in.html | SEES 30,000 PLANES BY 1931; Major L.D. Gardner Predicts 600 Per Cent. Increase of Craft in Use. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dividends-declared-two-initial-actions-cosden-co-to-pay-175.html | DIVIDENDS DECLARED; TWO INITIAL ACTIONS; Cosden & Co. to Pay $1.75 Quarterly on Preferred--Samefor American Chatillon. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tunney-will-finish-training-in-6-days-expects-to-return-to-new-york.html | TUNNEY WILL FINISH TRAINING IN 6 DAYS; Expects to Return to New York by Plane With Byrd on Day of Big Bout. GENE HAS 9-MILE HIKE Explains That He Dropped Shadow Boxing in Public Because of His | TRUE | By James P. Dawson Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/court-asked-to-bar-richmond-buses.html | Court Asked to Bar Richmond Buses | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/danish-students-arrive-64-here-on-reciprocal-visit-are-welcomed-by.html | DANISH STUDENTS ARRIVE.; 64, Here on Reciprocal Visit, Are Welcomed by McKee. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/increase-nicaragua-force-two-more-battalions-of-marines-arrive-at.html | INCREASE NICARAGUA FORCE; Two More Battalions of Marines Arrive at Corinto. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sets-out-in-canoe-on-sail-to-panama-former-west-point-cadet-will.html | SETS OUT IN CANOE ON SAIL TO PANAMA; Former West Point Cadet Will Camp on Shore Each Night on Six Months' Voyage. DISASTER IS NEAR AT START Whirlpool Seizes Craft Off Navy Yard and He Frees Himself With Difficulty. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/held-as-fugitives-aides-man-and-woman-accused-of-harboring-alleged.html | HELD AS FUGITIVE'S AIDES.; Man and Woman Accused of Harboring Alleged Jail-Breaker. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/heeney-abandons-evening-workouts-finds-night-training-keeps-him-up.html | HEENEY ABANDONS EVENING WORKOUTS; Finds Night Training Keeps Him Up Late and Upsets His Eating Program. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/german-showman-arrested-for-cutting-hypnotized-girl.html | German Showman Arrested For Cutting Hypnotized Girl | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/madeline-foy-to-wed-late-comedians-daughter-to-marry-william.html | MADELINE FOY TO WED.; Late Comedian's Daughter to Marry William O'Donnell Thursday. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/senator-gillett-replies-declares-he-made-no-comparison-of.html | SENATOR GILLETT REPLIES.; Declares He Made No Comparison of Candidates' Wives. | TRUE | FREDERICK H. GILLETT. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/robbers-raid-oil-station-thugs-believed-escaped-convicts-kidnap.html | ROBBERS RAID OIL STATION.; Thugs Believed Escaped Convicts Kidnap Victims on Albany Road. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/delaney-welcomes-new-transit-plan-declares-it-is-important-as-basis.html | DELANEY WELCOMES NEW TRANSIT PLAN; Declares It Is Important as Basis for Further Dealings With Companies. ACTION UNLIKELY TILL FALL City Will Not Commit Itself Now-- B.M.T. Owners to Get Untermyer Proposal in Few Weeks. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/kaplan-faces-mvey-in-10rounder-tonight-to-clash-at-queensboro.html | KAPLAN FACES M'VEY IN 10-ROUNDER TONIGHT; To Clash at Queensboro Stadium in Main Bout--Balduc at Newark Velodrome. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hayner-royalty-corp-formed-to-deal-in-oil-new-company-takes-over.html | HAYNER ROYALTY CORP. FORMED TO DEAL IN OIL; New Company Takes Over Assets of the Hayner-Reaves Co. for Mineral Rights Business. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dr-charles-lee-summers-noted-pediatrician-dies-in-baltimore-after.html | DR. CHARLES LEE SUMMERS.; Noted Pediatrician Dies in Baltimore After an Operation. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | New York. Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/southpaw-golfers-will-stage-their-own-title-tournament-new-york-and.html | Southpaw Golfers Will Stage Their Own Title Tournament; New York and New Jersey Portsiders to Play in Third Annual Left-Hand Championship of New England July 25-27--Farrell and Sarazen Plan Tour--Great Britain's Senior Team Named. | TRUE | By William D. Richardson. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ford-to-build-park-as-edison-tribute-purchase-of-menlo-park-would.html | FORD TO BUILD PARK AS EDISON TRIBUTE; Purchase of Menlo Park Would Start Plan for Memorial to the Inventor. BUILDINGS TO BE RESTORED Project, to Cost $500,000, Will Preserve Birthplace of Scientific Achievements. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/eielson-welcomed-at-chautauqua.html | Eielson Welcomed at Chautauqua. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/grants-152-takes-new-england-crown-eighteenyearold-star-wins-public.html | GRANT'S 152 TAKES NEW ENGLAND CROWN; Eighteen-Year-Old Star Wins Public Golf Links Title-- Netablatt Tallies 154. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/officer-denies-attack-lieutenants-hearing-continued-on-charge-he.html | OFFICER DENIES ATTACK.; Lieutenant's Hearing Continued on Charge He Struck Detective. | TRUE | | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/more-notes-by-will-rogers-on-aviation-and-politics.html | More Notes by Will Rogers On Aviation and Politics | TRUE | WILL ROGERS. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/german-program-on-mall-goldman-band-heard-by-a-great-throng-in.html | GERMAN PROGRAM ON MALL.; Goldman Band Heard by a Great Throng in Central Park. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bandits-paint-faces-for-brooklyn-raid-three-in-grease-masks-take.html | BANDITS PAINT FACES FOR BROOKLYN RAID; Three in Grease 'Masks' Take $1,030 in Hold-Up of Restaurant--Flee in Green Sedan. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-berry-weds-prince-georgia-girl-marries-sigismondo-chigi-in-her.html | MISS BERRY WEDS PRINCE.; Georgia Girl Marries Sigismondo Chigi in Her Aunt's Chateau. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/earthquake-hits-smyrna-twenty-seconds-shock-injures-four-and.html | EARTHQUAKE HITS SMYRNA.; Twenty Seconds Shock Injures Four and Damages Buildings. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/grapples-rattlesnake-in-deathgrip-fright-pennsylvania-youth-has-to.html | GRAPPLES RATTLESNAKE IN DEATH-GRIP FRIGHT; Pennsylvania Youth Has to Be Chloroformed to Break His Hold on Choked Reptile. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/baronet-among-sixteen-fined-for-cockfighting-in-england.html | Baronet Among Sixteen Fined For Cockfighting in England | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/zimbalist-regains-his-stolen-12000-violin-prized-instrument-makes.html | Zimbalist Regains His Stolen $12,000 Violin; Prized Instrument Makes 55,000-Mile Trip | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plans-shiptoshore-radio-mackay-delaware-corporation-asks-permission.html | PLANS SHIP-TO-SHORE RADIO; Mackay Delaware Corporation Asks Permission to Operate Here. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fiscal-years-imports-decrease-104141000-excess-of-exports-largest.html | FISCAL YEAR'S IMPORTS DECREASE $104,141,000; Excess of Exports Largest Since 1925--June Excess Highest in Seven Years. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/gf-peabody-for-smith-retired-banker-announces-his-opposition-to.html | G.F. PEABODY FOR SMITH.; Retired Banker Announces His Opposition to 18th Amendment. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/securities-loans-decline-in-week-federal-board-report-shows-a.html | SECURITIES LOANS DECLINE IN WEEK; Federal Board Report Shows a Decline in Net and in Time Deposits. GOVERNMENT DEPOSITS OFF Holdings of United States Securities Show Little Change for the Week. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-guard-jewish-rights-american-and-british-committees-agree-on.html | TO GUARD JEWISH RIGHTS.; American and British Committees Agree on Cooperation Plan. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/woman-is-detained-in-freeport-death-two-men-also-are-held-but-no.html | WOMAN IS DETAINED IN FREEPORT DEATH; Two Men Also Are Held, but No Charges Are Made in Murder of Brooklyn Contractor. MOTIVE STILL A MYSTERY Edwards Says Case Goes to the Grand Jury Today-- Shrouded in 'Maze of Alchohol,' Detective Asserts. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/heflin-scents-a-plot-talks-of-foul-play-for-carranza-but-offers-no.html | HEFLIN SCENTS A PLOT.; Talks of "Foul Play" for Carranza, but Offers No Evidence. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/help-for-shooting-boy-policeman-daily-faces-grand-jury-action-in.html | HELP FOR SHOOTING BOY.; Policeman Daily Faces Grand Jury Action in Newsboy Case. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/throws-new-light-on-the-acts-of-pilate-syrian-manuscript-translated.html | THROWS NEW LIGHT ON THE ACTS OF PILATE; Syrian Manuscript Translated for British Library Blames King Herod for the Crucifixion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sues-stotesburys-in-florida-project-contractor-also-names-james-hr.html | SUES STOTESBURYS IN FLORIDA PROJECT; Contractor Also Names James H.R. Cromwell in Action for $250,000 Damages. LAYS FRAUDS TO COMPANY Plaintiff Charges He Advanced Money for Floranada Building When Told of King of Greece. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/prof-hf-covington-princeton-faculty-member-dies-at-mothers-home-in.html | PROF. H.F. COVINGTON.; Princeton Faculty Member Dies at Mother's Home in Maryland. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/trolley-sweeps-man-off-truck-to-death-boy-in-bayonne-run-down-and.html | TROLLEY SWEEPS MAN OFF TRUCK TO DEATH; Boy in Bayonne Run Down and Killed--Another Victim Dies of His Injuries. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/indian-refining-stock-plan-to-offer-new-preferred-for-old-plus.html | INDIAN REFINING STOCK PLAN; To Offer New Preferred for Old Plus Unpaid Dividends. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/move-to-reprobate-r-wanamakers-will-transfer-to-montgomery-county.html | MOVE TO RE-PROBATE R. WANAMAKER'S WILL; Transfer to Montgomery County, Pa., Is Asked--No Bequests Would Be Affected. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ship-crash-in-sound-laid-to-rum-chaser-captain-of-concord-charges.html | SHIP CRASH IN SOUND LAID TO RUM CHASER; Captain of Concord Charges Coast Guard Deliberately Courted Collision. 600 PASSENGERS IN DANGER Commander of Government Boat Asserts Other Was at Fault-- Inquiries Requested. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lascar-seamen-released-six-arrested-after-fight-will-go-back-to.html | LASCAR SEAMEN RELEASED.; Six Arrested After Fight Will Go Back to India on Comeric. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/banker-wins-point-in-suit-much-of-mrs-brodys-complaint-against-j.html | BANKER WINS POINT IN SUIT.; Much of Mrs. Brody's Complaint Against J. Seligman Stricken. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/canada-ousts-klan-agent-american-organizer-in-saskatchewan-is.html | CANADA OUSTS KLAN AGENT.; American Organizer in Saskatchewan Is Ordered Deported. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/liveright-fights-police-asks-court-to-enjoin-them-from-interfering.html | LIVERIGHT FIGHTS POLICE.; Asks Court to Enjoin Them From Interfering With "The Captive." | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/briton-named-head-of-sunday-schools-worlds-association-elects-sir.html | BRITON NAMED HEAD OF SUNDAY SCHOOLS; World's Association Elects Sir Harold Mackintosh, Candy Maker, as President. OTHER OFFICERS CHOSEN Convention Selects Rio de Janeiro for Its 1932 Meeting--Holds Final Session Today. | TRUE | Special to The New York Times. | C1B 782553 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/skipper-from-here-interviews-nobile-375-americans-on-cruise-ship.html | SKIPPER FROM HERE INTERVIEWS NOBILE; 375 Americans on Cruise Ship Hear Survivors and Rescuers Tell of Italia Disaster. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dr-eric-ponder-on-promotion-list.html | Dr. Eric Ponder on Promotion List. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/move-on-to-break-the-solid-south-republicans-count-on-fusion-with.html | MOVE ON TO BREAK THE 'SOLID SOUTH'; Republicans Count on Fusion With Disaffected Rivals to Carry Several States. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/argue-ban-on-singer-today.html | Argue Ban on Singer Today. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/largest-sugar-deal-sale-of-300000-tons-worth-17000000-sets-record.html | LARGEST SUGAR DEAL.; Sale of 300,000 Tons, Worth $17,000,000, Sets Record for Commodity | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tire-output-gains-in-may.html | Tire Output Gains in May. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/shaack-wont-join- | Shaack Won't Join Omaha. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dr-p-quezada-dead-vice-president-of-honduras-had-been-ill-but-a.html | DR. P. QUEZADA DEAD.; Vice President of Honduras Had Been Ill but a Short Time. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/warns-lutherans-against-modernism-minister-tells-walther-league-at.html | WARNS LUTHERANS AGAINST MODERNISM; Minister Tells Walther League at Milwaukee It Has Destroyed Other Faiths.DANCE MARATHON ASSAILED Governor Zimmerman Compares Work of Religion for Humanity and Exhausting Contest. | TRUE | Special to The New York Times. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wins-steel-alloy-suit-ludlum-company-of-albany-gets-exclusive-use.html | WINS STEEL ALLOY SUIT.; Ludlum Company of Albany Gets Exclusive Use of Silcrome Patents. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/asks-aid-of-il-duce-in-barehead-drive-abraham-vogel-advocate-of.html | ASKS AID OF IL DUCE IN BAREHEAD DRIVE; Abraham Vogel, Advocate of Hatlessness, Assails Edict on Student Headgear. FOR MORE HAIR, LESS STRAW Lawyer, Who Is "Dead Ringer" for Mussolini, Writes That Tipping Evil Adds to Cost Per Capita. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bishop-candler-bars-politics-quotes-church-leaders-to-show.html | BISHOP CANDLER BARS POLITICS; Quotes Church Leaders to Show Methodism Is Divorced From State Affairs. ANSWERS MANY QUERIES Says He Offers No Criticism of Others, but Will Abide by Established Principle. | TRUE | Special to The New York Times. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/reopens-boston-rate-case-icc-begins-a-hearing-in-new-england.html | REOPENS BOSTON RATE CASE; I.C.C. Begins a Hearing in New England. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/coney-amateur-boxing-thursday.html | Coney Amateur Boxing Thursday. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/move-to-stop-glut-in-paper-production-ontario-and-quebec-officials.html | MOVE TO STOP GLUT IN PAPER PRODUCTION; Ontario and Quebec Officials Enter Negotiations to Meet Situation. | TRUE | Special to The New York Times. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/american-seeking-spain-oil-contract-companies-here-after-longterm.html | AMERICAN SEEKING SPAIN OIL CONTRACT; Companies Here After LongTerm Rights to Sell Monopoly Refined Products.MANY BIDS ARE EXPECTED Pan-American Petroleum and the Atlantic Refining Are AmongCompeting Concerns. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/farrell-is-honored-receives-traveling-bag-at-dinner-of-catholic.html | FARRELL IS HONORED.; Receives Traveling Bag at Dinner of Catholic Club. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/j-william-clark-dies-unexpectedly-president-of-thread-mills-in.html | J. WILLIAM CLARK DIES UNEXPECTEDLY; President of Thread Mills in Newark Succumbs to Heart Disease. WAS A DIRECTOR IN BANKS Also Interested in Insurance Companies--Identified With ManyPhilanthropies. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/denies-wife-aided-lawyers-by-tips-david-marlow-at-brooklyn-bar.html | DENIES WIFE AIDED LAWYERS BY 'TIPS'; David Marlow at Brooklyn Bar 'Chaser' Inquiry Says His Friends Brought In Cases. BARRED AIDES' SOLICITING And Never Split Fees With Runners, He Tells Referee--Hearing for Schneidkraut Adjourned. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/de-re-metallica.html | DE RE METALLICA." | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fare-to-boston-bars-church-wedding-here-golf-pro-takes-bride-at.html | FARE TO BOSTON BARS CHURCH WEDDING HERE; Golf 'Pro' Takes Bride at City Chapel After Financial Talk With Pastor's Aide. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cubs-check-phils-win-7th-straight-blake-pitches-chicago-to-victory.html | CUBS CHECK PHILS; WIN 7TH STRAIGHT; Blake Pitches Chicago to Victory by 10-5--Losers UseFour Boxmen.MAGUIRE AND CUYLER STAR Former Drives In Four Runs--Cuyler Hits Homer and AlsoTwo Singles. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-dorothy-mayer-engaged-to-marry-new-york-girl-to-wed-milton-e.html | MISS DOROTHY MAYER ENGAGED TO MARRY; New York Girl to Wed Milton E. Staples in the Autumn-- Other Betrothals. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-e-whitfield-dies-in-skibo-castle-sister-of-mrs-andrew-carnegie.html | MISS E. WHITFIELD DIES IN SKIBO CASTLE; Sister of Mrs. Andrew Carnegie a Victim of Pneumonia at Dornock, Scotland. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/declares-indiana-will-go-for-hoover-senator-watson-says-here-that.html | DECLARES INDIANA WILL GO FOR HOOVER; Senator Watson Says Here That Nominee's Farm Views Will Cut Present Disaffection. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/playground-open-for-negro-children-the-citys-first-park-for-such.html | PLAYGROUND OPEN FOR NEGRO CHILDREN; The City's First Park for Such Purposes Is Given by Samuel R. Rosoff, in Harlem. OTHERS WILL BE BUILT William B. Roulstone Says the City Will Be Asked to Give Land for Five More. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-opportunities.html | BUSINESS OPPORTUNITIES | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hoover-offices-here-opened-by-wh-hill-headquarters-to-have-charge.html | HOOVER OFFICES HERE OPENED BY W.H. HILL; Headquarters to Have Charge of Rural Publicity--Woman Backers in Dinner Tonight. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | TRUE | | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/40-women-of-lenox-colony-undergo-quiz-for-knowledge-of-flowers-and.html | 40 Women of Lenox Colony Undergo Quiz For Knowledge of Flowers and Plants | TRUE | Special to The New York Times. | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-london-wool-sale.html | The London Wool Sale. | TRUE | | | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/draw-credit-consortium-bonds.html | Draw Credit Consortium Bonds. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/prr-seeks-bus-rights-railroads-subsidiary-plans-to-operate-vehicles.html | P.R.R. SEEKS BUS RIGHTS.; Railroad's Subsidiary Plans to Operate Vehicles in Pennsylvania. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/catholic-ban-stays-obregon-indicates-the-presidentelect-of-mexico.html | CATHOLIC BAN STAYS, OBREGON INDICATES; The President-Elect of Mexico Expects No Change in the Government Attitude.--OUTLINES HIS PROGRAM--Will Develop Aviation--For New Labor Laws--Considers Making Visit Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-tabor-loses-25year-leadville-fight-for-mine-that-produced.html | Mrs. Tabor Loses 25-Year Leadville Fight For Mine That Produced $10,000,000 | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/senator-edwardss-wife-near-death.html | Senator Edwards's Wife Near Death | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wilbur-to-visit-coolidge-secretary-leaves-saturday-for-his-annual.html | WILBUR TO VISIT COOLIDGE.; Secretary Leaves Saturday for His Annual Pacific Inspection. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/equity-and-managers-sign-new-treaty-substitute-minimum-basic.html | EQUITY AND MANAGERS SIGN NEW TREATY; Substitute Minimum Basic Agreement's Terms to Be Disclosed Today. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/smith-interview-suit-reopened.html | Smith Interview Suit Reopened. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/widens-employment-data-monthly-federal-report-will-cover-many.html | WIDENS EMPLOYMENT DATA.; Monthly Federal Report Will Cover Many Additional Activities. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/calcutta-workers-riot-police-fire-on-mob-attacking-mill-and-46-are.html | CALCUTTA WORKERS RIOT.; Police Fire on Mob Attacking Mill and 46 Are Injured. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fund-for-constitution-is-short.html | Fund for Constitution Is Short. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/americans-at-berlin-institute.html | Americans at Berlin Institute. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lomski-bout-postponed-hurts-hand-and-dexter-park-card-is-shifted-to.html | LOMSKI BOUT POSTPONED.; Hurts Hand and Dexter Park Card Is Shifted to Next Monday. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lawrence-still-a-private-british-government-denies-using-hero-of.html | LAWRENCE STILL A PRIVATE.; British Government Denies Using Hero of Arabia in Near East. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/stock-trend-down-on-curb-exchange-some-industrials-show-sharp.html | STOCK TREND DOWN ON CURB EXCHANGE; Some Industrials Show Sharp Decline, Motors Sluggish-- Turnover Is Small. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/orlando-b-potter-dies-at-ardsley-president-of-the-ob-potter.html | ORLANDO B. POTTER DIES AT ARDSLEY; President of the O.B. Potter Properties, Inc., Was 42-- Member of Yale Club. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/brugnon-not-sure-of-davis-cup-post-borotra-threatens-strike-if-he.html | BRUGNON NOT SURE OF DAVIS CUP POST; Borotra Threatens Strike if He Is Dropped From the French Tennis Team. OFFICIALS IN A QUANDARY Make No Headway in Seeking New Doubles Combination-- Tilden and Hunter Practice. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cotton-prices-off-26-to-38-points-decline-in-stock-market-and-less.html | COTTON PRICES OFF 26 TO 38 POINTS; Decline in Stock Market and Less Rain Bring Active Liquidation on Exchange.CROP ESTIMATES HIGHERPrivate Views Revised Upward--Several States Show ConditionGain in Past Two Weeks. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/smith-inquiry-asked-into-walker-regime-socialists-alleging-misrule.html | SMITH INQUIRY ASKED INTO WALKER REGIME; Socialists, Alleging Misrule and Political Corruption, Call on Governor to Act. MAKE 11 SPECIFIC CHARGES Mayor, Replying, Sees in Move an Attempt to Annoy Governor In National Campaign. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/olympia-ac-lists-boxing-show.html | Olympia A.C. Lists Boxing Show. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/piccadilly-hotel-opens-boy-brings-plum-pudding-from-hostelry-of.html | PICCADILLY HOTEL OPENS.; Boy Brings Plum Pudding From Hostelry of Same Name in England. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/young-presbyterians-in-session.html | Young Presbyterians in Session. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/counter-trading-firm-with-prices-steady-industrial-and-bank-issues.html | COUNTER TRADING FIRM, WITH PRICES STEADY; Industrial and Bank Issues Recover Part of Losses in aDesultory Market. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/conservatives-win-hallam-election.html | Conservatives Win Hallam Election. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/honor-for-paul-meyer-frances-decoration-presented-to-him-at-green.html | HONOR FOR PAUL MEYER.; France's Decoration Presented to Him at Green Room Luncheon. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/london-police-absolved-no-charges-to-be-made-against-men-in-hyde.html | LONDON POLICE ABSOLVED.; No Charges to Be Made Against Men in Hyde Park Case. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sports-of-the-times-more-helpful-hints.html | Sports of the Times; More Helpful Hints. | TRUE | By John Kieran. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hoovers-fatherinlaw-grows-weaker.html | Hoover's Father-in-Law Grows Weaker. | TRUE | | C1B 782553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/a-man-without-a-county.html | A MAN WITHOUT A COUNTY. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/movie-director-finds-relics-of-atlantis-dr-borchardt-verifies-tunis.html | Movie Director Finds Relics of Atlantis; Dr. Borchardt Verifies Tunis Discoveries | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/money.html | MONEY. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ratify-stock-issue-in-big-gas-merger-shareholders-of-consolidated.html | RATIFY STOCK ISSUE IN BIG GAS MERGER; Shareholders of Consolidated Approve Proposal in the Brooklyn Edison Deal. INCREASE NO-PAR COMMON Hearing by the Public Service Commission Tomorrow on Company's Petition. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/leviathan-in-dry-dock-friday-for-inspection-liner-will-go-to-boston.html | LEVIATHAN IN DRY DOCK FRIDAY FOR INSPECTION; Liner Will Go to Boston for Her Semi-Annual Examination-- Sails Again Aug. 4. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/faith-in-the-machine.html | FAITH IN THE MACHINE. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-johnson-to-be-tried-held-in-500-bail-on-charge-of-possessing-a.html | MRS. JOHNSON TO BE TRIED.; Held in $500 Bail on Charge of Possessing a Revolver. | TRUE | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wages-and-tariffs.html | WAGES AND TARIFFS. | TRUE | | C1B 782553 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/orphan-home-golf-tomorrow.html | Orphan Home Golf Tomorrow. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/maj-zundell-on-auto-trip-he-and-bride-former-eleanor-c-lewis-to.html | MAJ. ZUNDELL ON AUTO TRIP; He and Bride, Former Eleanor C. Lewis, to Pass Summer in Canada. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/will-rogers-has-decided-its-a-hard-thing-to-be-a-hero.html | Will Rogers Has Decided It's a Hard Thing to Be a Hero | TRUE | WILL ROGERS. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cyrus-l-sulzberger-tribute-to-a-wellknown-new-yorker-on-his-70th.html | CYRUS L. SULZBERGER.; Tribute to a Well-Known New Yorker on His 70th Birthday. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/a-daughter-to-mrs-jm-hastings.html | A Daughter to Mrs. J.M. Hastings. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/weinberger-quits-under-bank-inquiry-resigns-as-head-of-securities.html | WEINBERGER QUITS UNDER BANK INQUIRY; Resigns as Head of Securities Company and Will Leave Deal and Subsidiary. J.J. STAMLER SUCCEEDS Two Directors Also to Retire-- Court Hails Change as Step to Rehabilitate Company. SEES CONFIDENCE RESTORED Receivership Action Will Continue With Injunction of Officers From Altering Assets. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/start-filling-swamp-at-canal-flying-field-workmen-with-dredges.html | START FILLING SWAMP AT CANAL FLYING FIELD; Workmen With Dredges Expect to Complete Fill by Nov. 1-- Army Station Delayed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/jeanette-royal-sets-pace-record-lowers-world-time-for-a-halfmile.html | JEANETTE ROYAL SETS PACE RECORD; Lowers World Time for a HalfMile Track in Winning atNorthampton. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/jersey-city-bows-9-to-8-gets-five-runs-in-first-but-rochester.html | JERSEY CITY BOWS, 9 TO 8.; Gets Five Runs in First, but Rochester Sweeps Series. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/browns-blank-senators-triumph-by-5-to-0-and-sweep-the-fourgame.html | BROWNS BLANK SENATORS.; Triumph by 5 to 0 and Sweep the Four-Game Series. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ten-eyck-announces-for-the-governorship-former-representative-seeks.html | TEN EYCK ANNOUNCES FOR THE GOVERNORSHIP; Former Representative Seeks the Democratic Nomination-- Friends Advance Baumes. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/no-limit-to-gifts-to-smith-campaign-big-funs-forecast-large.html | NO LIMIT TO GIFTS TO SMITH CAMPAIGN; BIG FUNS FORECAST; Large Expenditures Likely Due to Proposed Fight in Virtually Every State. BUDGET NOT YET DECIDED Lehman to Organize on National Basis-- Seeks an Assistant Director in Each State. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/200-victims-recover-in-boston-illnesses-only-a-few-sufferers-remain.html | 200 VICTIMS RECOVER IN BOSTON ILLNESSES; Only a Few Sufferers Remain in Hospitals--Tests Fail to Reveal Positive Cause. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/registers-report-indicates-good-market-in-the-bronx.html | Register's Report Indicates Good Market in the Bronx | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/news-stuns-de-la-huerta-political-enemy-refuses-to-talk-on.html | NEWS STUNS DE LA HUERTA.; Political Enemy Refuses to Talk on Assassination of Obregon. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/phillips-strong-box-kept-shut-by-court-three-aides-indicted.html | PHILLIPS STRONG BOX KEPT SHUT BY COURT; THREE AIDES INDICTED; Montreal Hearing Put Off to Tomorrow, as Heirs Were Not Properly Notified. SON THREATENED WITH JAIL Faces Contempt for Refusing to Tell of Assets of Late Queens 'Sewer King.' | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/thousands-on-drive-view-fire-in-jersey-smoke-billows-over-hudson-as.html | THOUSANDS ON DRIVE VIEW FIRE IN JERSEY; Smoke Billows Over Hudson as Flames Spread in Barrett Factory at Edgewater. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/irish-chief-justice-gets-city-welcome-hugh-kennedy-arrives-to.html | IRISH CHIEF JUSTICE GETS CITY WELCOME; Hugh Kennedy Arrives to Address American Bar Association at Seattle.MET IN HARBOR BY MACOM Attends Dinner Given by Former Governor Whitman--To GoWest This Morning. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/equity-terms-revealed-about-same-as-gilmore-outlined-gain-for.html | EQUITY TERMS REVEALED.; About Same as Gilmore Outlined-- Gain for Chorus Girls. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/money.html | MONEY. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ch-byron-quits-barber-line.html | C.H. Byron Quits Barber Line. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/us-6meters-lose-series-to-british-drop-final-race-and-victors-take.html | U.S. 6-METERS LOSE SERIES TO BRITISH; Drop Final Race and Victors Take New British-American Cup on the Clyde. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wheat-elevator-agreement-off.html | Wheat Elevator Agreement Off. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/smallpox-found-on-ship-illness-of-two-of-belfasts-crew-holds-vessel.html | SMALLPOX FOUND ON SHIP; Illness of Two of Belfast's Crew Holds Vessel in Boston. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/army-heads-review-motorized-forces-new-light-tanks-and-obsolete.html | ARMY HEADS REVIEW MOTORIZED FORCES; New Light Tanks and Obsolete Wartime Equipment RattleOver 42 Miles in Maryland.RADICAL CHANGES FORECAST Col. C.S. Lincoln, Head of "Mechanization Board," Predicts Powerful Striking Force. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/presses-peace-program-world-sunday-school-convention-ends-at-los.html | PRESSES PEACE PROGRAM.; World Sunday School Convention Ends at Los Angeles. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrsfederman-leads-turns-in-low-gross-of-89-in-womens-oneday-golf.html | MRS.FEDERMAN LEADS.; Turns In Low Gross of 89 in Women's One-Day Golf Play. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hotel-insures-its-employes.html | Hotel Insures Its Employes. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lee-outpoints- | Lee Outpoints McLaughlin. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/de-bragga-for-harvey-for-queens-president-republican-leader-says.html | DE BRAGGA FOR HARVEY FOR QUEENS PRESIDENT; Republican Leader Says Alderman Will Go on Primary Ballotas Organization Designee. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lord-burghley-british-track-star-engaged-to-wed-lady-mary.html | Lord Burghley, British Track Star, Engaged To Wed Lady Mary Montagu-Douglas-Scott | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seamens-bank-elects-thatcher.html | Seamen's Bank Elects Thatcher. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/borah-urges-board-to-sell-farm-crops-idaho-senator-would-finance-it.html | BORAH URGES BOARD TO SELL FARM CROPS; Idaho Senator Would Finance It With Revolving Fund--Favors Tariff Regulation. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sargent-suspends-perry-w-howard-acts-against-colored-aide-and.html | SARGENT SUSPENDS PERRY W. HOWARD; Acts Against Colored Aide and Deputy Marshal Hubbard, Held as Bribe-Takers. PLOT CHARGED BY HOWARD Six Accused of Patronage Trafficking Are Arraigned for Pleasat Biloxi, Miss. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-launch-motorship-hamburgamerican-line-plans-ceremony-on-aug-2.html | TO LAUNCH MOTORSHIP.; Hamburg-American Line Plans Ceremony on Aug. 2 for the St. Louis. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/border-exiles-predict-trouble-assert-red-element-will-be-in.html | BORDER EXILES PREDICT TROUBLE; Assert Red Element Will Be in Ascendant and Start a Revolution. MORONES SEEN AS LEADER Labor Secretary Is Said to Have Been Hostile to the President-Elect. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-spaldings-80-wins-her-score-takes-kickers-handicap-at-sound.html | MRS. SPALDING'S 80 WINS.; Her Score Takes Kickers' Handicap at Sound Beach. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/panama-sets-alien-quota-five-each-of-chinese-syrians-turks-and.html | PANAMA SETS ALIEN QUOTA.; Five Each of Chinese, Syrians, Turks and Negroes to Enter Yearly. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sports-of-the-times-gross-deception.html | Sports of the Times; Gross Deception. | TRUE | By John Kieran. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-build-womans-hotel-nurses-plan-eightstory-clubhouse-in-brooklyn.html | TO BUILD WOMAN'S HOTEL.; Nurses Plan Eight-Story Clubhouse in Brooklyn to Cost $800,000. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/c-b-o-elects-fe-williamson.html | C., B. & O. Elects F.E. Williamson. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/on-edge-for-bout-tunney-announces-champion-after-lively-session.html | ON EDGE FOR BOUT, TUNNEY ANNOUNCES; Champion, After Lively Session, Says He Does Not Need Much More Hard Work. DISPLAYS HITTING POWER Goes Six Rounds With Mays and Vidabeck and Impresses Crowd of Onlookers. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-ida-s-vanderveer-descendant-of-dutch-settlers-in-brooklyn-dead.html | MRS. IDA S. VANDERVEER; Descendant of Dutch Settlers in Brooklyn Dead at 77. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/elks-band-coming-here-chattanooga-boys-extend-their-annual-tour-to.html | ELKS' BAND COMING HERE.; Chattanooga Boys Extend Their Annual Tour to New York. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rockefeller-visiting-birthplace-upstate-gets-a-thrill-by-driving-a.html | Rockefeller, Visiting Birthplace Up-State, Gets a Thrill by Driving a Coal Wagon | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wctu-chiefs-call-for-defeat-of-smith-new-york-leaders-tell-ocean.html | W.C.T.U. CHIEFS CALL FOR DEFEAT OF SMITH; New York Leaders Tell Ocean Grove Conference of 11,000 Dry Campaigners in State. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/moon-to-rejoin-des-moines-nine.html | Moon to Rejoin Des Moines Nine. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mohawk-valley-offer-to-expire-on-friday-stock-of-rochester-empire.html | MOHAWK VALLEY OFFER TO EXPIRE ON FRIDAY; Stock of Rochester Empire Power Corporation or Cash to Be Given for Shares. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/trotsky-plea-goes-to-internationale-communist-congress-opening-at.html | TROTSKY PLEA GOES TO INTERNATIONALE; Communist Congress, Opening at Moscow, Is Asked to Pass on Ouster. ISSUES CAPITALISM BLAST Preparation for Action in "War" Between British and Our "Imperialisms" Is Urged. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/drjohn-warren-dead-last-of-line-of-six-physicians-descendant-of.html | DR.JOHN WARREN DEAD.; Last of Line of Six Physicians-- Descendant of Bunker Hill Hero. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/berlin-lacks-foreign-orders.html | Berlin Lacks Foreign Orders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |

| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/signor-giolitti.html | SIGNOR GIOLITTI. | TRUE | | C1B 782554 |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/steel-ingot-output-drops.html | STEEL INGOT OUTPUT DROPS | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/body-of-carranza-leaves-city-today-new-york-will-pay-its-last.html | BODY OF CARRANZA LEAVES CITY TODAY; New York Will Pay Its Last Tribute to Mexican Ace as His Body Is Carried to Train. 10,000 TROOPS WILL MARCH Cortege to Pass Down Broadway and Seventh Avenue to Pennsylvania Station. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/vienna-tries-colonel-on-charge-of-treason-monarchist-leader-wolf-is.html | VIENNA TRIES COLONEL ON CHARGE OF TREASON; Monarchist Leader Wolf Is Accused of Inviting HungarianArmy to Seize Bela Kun. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mexican-police-free-21-catholics.html | Mexican Police Free 21 Catholics. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/soviet-terms-seen-in-english-oil-deal-medway-companys-compensation.html | SOVIET TERMS SEEN IN ENGLISH OIL DEAL; Medway Company's Compensation Plan Taken to Indicate EarlySettlement of Claims. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/world-shipyards-continue-decline-lloyds-quarterly-report-tells-of.html | WORLD SHIPYARDS CONTINUE DECLINE; Lloyd's Quarterly Report Tells of Drop of 500,000 Tons Since Jan. 1. BRITAIN IS HIT HARDEST Fall of 238,000 Tons of Merchant Ship Building Reported There for Second Quarter. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-roosevelt-hurt-christening-airplane-cuts-hand-when-she-breaks.html | MRS. ROOSEVELT HURT CHRISTENING AIRPLANE; Cuts Hand When She Breaks Bottle Over Propeller of NewAdvertising Air Machine. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/count-carlo-sforza-here-italian-statesman-arrives-on-lapland-for.html | COUNT CARLO SFORZA HERE; Italian Statesman Arrives on Lapland for Lectures in South. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/becks-hit-with-3-on-beats-phillies-43-his-homer-in-fifth-breaks-up.html | BECK'S HIT WITH 3 ON BEATS PHILLIES, 4-3; His Homer in Fifth Breaks Up Roof-Ring Duel and Cubs Take Eighth in Row. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rev-dr-dowling-dies-at-age-of-79-once-had-john-d-rockefeller-sr-as.html | REV. DR. DOWLING DIES AT AGE OF 79; Once Had John D. Rockefeller Sr. as Trustee of Board-- Baptized the Son. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/smith-gets-light-on-federal-budget-sees-representative-byrns-in.html | SMITH GETS LIGHT ON FEDERAL BUDGET; Sees Representative Byrns in Preparing Further for His Notification Speech. POSES WITH PARTY DONKEY Governor's Arm Circles Neck of Sam Houston, a Gift From the Convention. STOREY'S SENTENCE IS CUT Three Months' Clemency in Theft Case--Governor Silent on Socialists and Walker. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/10042-accepted-faith-here-new-york-heads-cities-in-which-visitation.html | 10,042 ACCEPTED FAITH HERE; New York Heads Cities in Which 'Visitation Evangelism' Was Conducted. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/brings-pictures-of-nobile-camera-man-had-own-adventures-reaching.html | BRINGS PICTURES OF NOBILE.; Camera Man Had Own Adventures Reaching General After Rescue. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bar-republicans-at-dry-conference-bishop-cannon-declares-only-south.html | BAR REPUBLICANS AT DRY CONFERENCE; Bishop Cannon Declares Only Southern Men Will Attend the Asheville Meeting Today. SOUTH FEARS NEGRO MOVE Democratic Leaders See End of Racial Barrier if White Party Splits. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-1-no-title-production-of-industry-as-a-whole-declines-1-per.html | Article 1 -- No Title; Production of Industry as a Whole Declines 1 Per Cent. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/pilkington-outpoints-reno.html | Pilkington Outpoints Reno. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/yugoslav-church-faces-crisis.html | Yugoslav Church Faces Crisis. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lieut-james-carroll-member-of-69ths-veteran-corps-dies-at-the-age.html | LIEUT. JAMES CARROLL.; Member of 69th's Veteran Corps Dies at the Age of 87. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/los-angeles-back-at-mast-has-made-two-training-trips-in-last-two.html | LOS ANGELES BACK AT MAST; Has Made Two Training Trips in Last Two Days Along Coast. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/police-department.html | Police Department. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/kynaston-wins-61-60-beats-oppenheimer-and-gains-quarterfinals-on.html | KYNASTON WINS, 6-1, 6-0.; Beats Oppenheimer and Gains Quarter-Finals on Staten Island. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seeks-balkan-treaties-turkey-to-approach-yugoslavia-bulgaria-and.html | SEEKS BALKAN TREATIES.; Turkey to Approach Yugoslavia, Bulgaria and Albania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/paris-still-retains-hope-ministry-of-marine-lists-efforts-under-way.html | PARIS STILL RETAINS HOPE.; Ministry of Marine Lists Efforts Under Way in Amundsen Search. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-stevens-golf-victor.html | Mrs. Stevens Golf Victor. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-deane-net-victor-beats-mrs-walsh-in-northern-new-jersey-title.html | MRS. DEANE NET VICTOR.; Beats Mrs. Walsh in Northern New Jersey Title Play. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/show-of-school-music-materials.html | Show of School Music Materials. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/want-higher-glass-tariff-tableware-makers-in-convention-announce.html | WANT HIGHER GLASS TARIFF.; Tableware Makers, in Convention, Announce Congress Hearing. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ranger-six-gives-10000-and-gray-for-keeling-a-wing.html | Ranger Six Gives $10,000 And Gray for Keeling, a Wing | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-liner-launched-lady-nelson-built-in-england-will-serve.html | CANADIAN LINER LAUNCHED.; Lady Nelson, Built in England, Will Serve West Indies Route. | TRUE | | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hoover-will-meet-agrarian-leaders-plans-twoday-conference-at-cedar.html | HOOVER WILL MEET AGRARIAN LEADERS; Plans Two-Day Conference at Cedar Rapids, Ia., Aside From West Branch Speech. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/girl-ushers-slayers-abandon-all-defense-four-chicago-youths-throw.html | GIRL USHER'S SLAYERS ABANDON ALL DEFENSE; Four Chicago Youths Throw Themselves on Mercy of Court Despite Judge's Warning. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/katherine-b-dodge-wed-becomes-the-bride-of-clarence-shepard-day-new.html | KATHERINE B. DODGE WED.; Becomes the Bride of Clarence Shepard Day, New York Author. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-dollars-at-new-low-point-exchange-reaches-discount-of-38.html | CANADIAN DOLLARS AT NEW LOW POINT; Exchange Reaches Discount of 3/8 of 1 Per Cent. Without Bringing Much Gold. CAUSE PUZZLES WALL ST. Explanation of Finance Ministry Awaited by Bankers--Change of Policy Suspected. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/belgiums-acceptance-transmitted.html | Belgium's Acceptance Transmitted. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-cancer-theory-revealed-in-london-discovery-of-growth-substance.html | NEW CANCER THEORY REVEALED IN LONDON; Discovery of 'Growth Substance' in Chickens by NewYorker Startles Scientists.FOUND BY DR. J.B. MURPHYExperiments on Fowls Start Tumorsin Healthy Tissue and OpenFresh Field for Studies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/elliott-will-gives-estate-to-family-two-children-and-two.html | ELLIOTT WILL GIVES ESTATE TO FAMILY; Two Children and Two Grandchildren Are Beneficiaries inRail Executive's Fortune.VALUE ABOVE $2,500,000 Bequests Are in Form of Trust Funds--Seven Other Relatives Get $1,000 Legacies Each. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/will-sift-charge-in-destroyer-crash-board-named-to-investigate.html | WILL SIFT CHARGE IN DESTROYER CRASH; Board Named to Investigate Colonial Line Captain's Story of Collision. SMALL DAMAGE TO VESSELS The Concord Lost a Plank in the Bow and $400 Will Repair the | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/looks-for-election-call-mexican-governor-says-calles-will-act-on.html | LOOKS FOR ELECTION CALL.; Mexican Governor Says Calles Will Act on Obregon's Death. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/equipment-orders-drop-big-decline-from-last-years-figures-is.html | EQUIPMENT ORDERS DROP.; Big Decline From Last Year's Figures Is Reported. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-junk-fire-trucks-in-use-here-15-years-condition-of-320-apparatus.html | TO JUNK FIRE TRUCKS IN USE HERE 15 YEARS; Condition of 320 Apparatus Noted in Survey--Old Engine Houses Equipped for This Year. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/london-wool-sale-more-satisfactory.html | London Wool Sale More Satisfactory | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/political-disputants-plan-to-settle-bet-by-elephantdonkey-race-to.html | Political Disputants Plan to Settle Bet By Elephant-Donkey Race to Washington | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/groves-pitching-checks-the-tigers-fans-eight-and-gains-eleventh.html | GROVE'S PITCHING CHECKS THE TIGERS; Fans Eight and Gains Eleventh Victory of Season as the Athletics Win, 6-2. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/radio-stations-here-hope-for-leniency-returning-from-the-washington.html | RADIO STATIONS HERE HOPE FOR LENIENCY; Returning From the Washington Hearings, Owners Are Optimistic They Will Stay on Air. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/unkelbach-back-in-prison-court-refuses-to-suspend-remaining.html | UNKELBACH BACK IN PRISON.; Court Refuses to Suspend Remaining Indictments Against Gunman. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/plan-new-texas-oil-refinery.html | Plan New Texas Oil Refinery. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/all-dodge-stock-to-vote-on-merger-companys-charter-amended-as.html | ALL DODGE STOCK TO VOTE ON MERGER; Company's Charter Amended as Preliminary to Decision on Deal With Chrysler. LATTER PROVIDES FOR UNION Increase of Common Shares From 3,200,000 to 6,000,000 Authorized by Stockholders. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/masons-honor-lord-stonehaven.html | Masons Honor Lord Stonehaven. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/veterans-sentence-cut-in-half.html | Veteran's Sentence Cut in Half. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/25000-pace-won-by-grattan-bars-favorite-twice-breaks-track-record.html | $25,000 PACE WON BY GRATTAN BARS; Favorite Twice Breaks Track Record in Winning American Derby in Two Heats. BEST TIME IS 1:59 He Races First Heat in 2:00  and Leads Winnipeg and Highland Scott in Final. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/56-drowned-in-rhine-fleeing-from-heat-mercury-drops-to-78-but.html | 56 DROWNED IN RHINE FLEEING FROM HEAT; Mercury Drops to 78, but Weather Experts Predict More HotDays Ahead. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wins-subway-slug-case-woman-accused-by-inspector-of-using-cent-is.html | WINS SUBWAY SLUG CASE.; Woman Accused by Inspector of Using Cent Is Freed by Court. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/altschul-left-2081337.html | ALTSCHUL LEFT $2,081,337. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-jackson-golf-winner-takes-class-a-prize-in-play-at-round-hill.html | MRS. JACKSON GOLF WINNER; Takes Class A Prize in Play at Round Hill Club. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/british-miners-meet-federation-has-lost-159413-members-during-past.html | BRITISH MINERS MEET.; Federation Has Lost 159,413 Members During Past Year. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/says-baumes-laws-help-national-surety-head-points-to-decline-in.html | SAYS BAUMES LAWS HELP.; National Surety Head Points to Decline in Burglary Insurance Loss. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/scores-clerical-politics-senator-harrison-congratulates-bishop.html | SCORES CLERICAL POLITICS; Senator Harrison Congratulates Bishop Candler on His Stand. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/engineers-to-go-to-camp-reservists-of-368th-off-tomorrow-to-train.html | ENGINEERS TO GO TO CAMP.; Reservists of 368th Off Tomorrow to Train in Delaware. | TRUE | | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-york-to-get-its-first-view-of-greyhound-racing-on-july-27.html | New York to Get Its First View Of Greyhound Racing on July 27; Association to Introduce Sport at Dongan Hills, Staten Island, Where There Is a Quarter-Mile Oval, With Accommodations for 20,000 Persons--200 Dogs in Training for Nightly Programs. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/forfeits-are-posted-for-tunneyheeney-commission-receives-10000-from.html | FORFEITS ARE POSTED FOR TUNNEY-HEENEY; Commission Receives $10,000 From Each Boxer--Two Preliminaries Are Arranged. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/french-steamer-hits-rock-off-indochina-typhoon-endangers-lives-of.html | FRENCH STEAMER HITS ROCK OFF INDO-CHINA; Typhoon Endangers Lives of 250 Passengers--Several Die Trying to Escape. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/we-harmon-funeral-held-two-childhood-friends-come-from-lebanon-ohio.html | W.E. HARMON FUNERAL HELD; Two Childhood Friends Come From Lebanon (Ohio) for Services. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dr-castillo-blames-obregons-violence-former-head-of-mexican.html | DR. CASTILLO BLAMES OBREGON'S "VIOLENCE"; Former Head of Mexican Congress, at Washington, Says General "Induced Own Death." | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/coolidge-shocked-by-obregon-murder-wires-condolence-to-president.html | COOLIDGE SHOCKED BY OBREGON MURDER; Wires Condolence to President Calles for Himself and the Nation. KELLOGG PHONES MORROW He Instructs the Envoy to Express the Sympathy of This Government. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-pay-on-old-common-brooklyn-edison-and-consolidated-gas-to-act.html | TO PAY ON OLD COMMON.; Brooklyn Edison and Consolidated Gas to Act Before Merger. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/curb-shows-losses-easier-money-falls-to-bring-rally-but-mines-are.html | CURB SHOWS LOSSES.; Easier Money Falls to Bring Rally, but Mines Are Active. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lamont-says-bonds-of-mexico-stand-he-deplores-slaying-of-obregon.html | LAMONT SAYS BONDS OF MEXICO STAND; He Deplores Slaying of Obregon but Reassures Investors in Nation's Debt. STRESSES INTENTION TO PAY He Says Settlement of $500,000,000 Indebtedness Depends on Report of Bankers' Experts. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/roads-may-use-hard-coal-unconfirmed-wall-street-report-says-several.html | ROADS MAY USE HARD COAL.; Unconfirmed Wall Street Report Says Several Are Considering It. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/alaskan-ice-cripples-ship-with-mummies-captain-bartlett-goes-to.html | ALASKAN ICE CRIPPLES SHIP WITH MUMMIES; Captain Bartlett Goes to Nome in Eskimo Umiak to Seek Aid for McCracken Expedition. | TRUE | By Harold McCracken. Wireless To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/heat-kills-two-and-overcomes-three-here-city-lacking-breeze.html | Heat Kills Two and Overcomes Three Here; City, Lacking Breeze, Swelters at 87 Degrees | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/recreation-guide-published-listing-all-city-play-places.html | Recreation Guide Published Listing All City Play Places | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/two-crash-in-plane-without-injury.html | Two Crash in Plane Without Injury. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/levine-wins-bout-from-fagan.html | Levine Wins Bout From Fagan. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/output-of-german-steel-company.html | Output of German Steel Company. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/laura-l-weiss-of-cincinnati-to-wed.html | Laura L. Weiss of Cincinnati to Wed | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/berlins-daily-beer-hits-600000-quarts-french-consumption-of-liquor.html | BERLIN'S DAILY BEER HITS 600,000 QUARTS; French Consumption of Liquor Decreases Monthly as Nation Turns to Soft Drinks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-fe-powell-jr-has-daughter.html | Mrs. F.E. Powell Jr. Has Daughter. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-saldini-weds-ja-springstead.html | Miss Saldini Weds J.A. Springstead | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/two-deny-dealing-with-accident-ring-lawyers-admit-getting-cases.html | TWO DENY DEALING WITH ACCIDENT RING; Lawyers Admit Getting Cases From Laulicht--Insist They Thought Claims Legitimate. SAYS CONVICT ASKED MONEY Charles D. Sprung Asserts Story of "Flop" Frauds Was Made Up by Man in Prison. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-2-no-title-net-income-for-june-about-same-as-a-year-ago.html | Article 2 -- No Title; Net Income for June About Same as a Year Ago, President Says. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/music-beethovens-ninth-at-stadium.html | MUSIC; Beethoven's Ninth at Stadium. | TRUE | By Olin Downes. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dividends-are-declared-blauners-and-city-ice-fuel-to-pay-initial.html | DIVIDENDS ARE DECLARED.; Blauner's and City Ice Fuel to Pay Initial Quarterlies. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hagen-and-boomer-win-in-exhibition-match-beat-christie-and-miller-5.html | HAGEN AND BOOMER WIN IN EXHIBITION MATCH; Beat Christie and Miller, 5 and 4, on Manchester (Vt.) Links-- Compston Ill. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hunt-season-opens-in-the-hamptons-drag-begins-at-home-of-richard-m.html | HUNT SEASON OPENS IN THE HAMPTONS; Drag Begins at Home of Richard M. Newton, M.F.H.,in Water Mill.MRS. JAECKEL HOSTESSEntertains More Than Fifty at Southampton Beach Club--Mrs. E. Clifford Potter Gives Luncheon. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/more-surface-lines-ask-a-7cent-fare-eighth-and-ninth-av-receiver.html | MORE SURFACE LINES ASK A 7-CENT FARE; Eighth and Ninth Av. Receiver Files Schedules to Become Effective on Aug. 20. LOSING MONEY, HE ASSERTS Petition Says Company Needs Funds to Meet Obligations and to Reorganize. OTHER PLEA UP TODAY Board's Counsel Expected to Advise. Suspension of Third Av. Application. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/thaw-fears-for-england-says-on-return-that-his-exclusion-shows-curb.html | THAW FEARS FOR ENGLAND.; Says on Return That His Exclusion Shows Curb on Freedom. | TRUE | | C1B 782554 |

| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cooperation-in-the-philippines.html | COOPERATION IN THE PHILIPPINES. | TRUE | | C1B 782554 |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/niditch-beats-cluthe-in-montclair-tennis-gains-victory-in.html | NIDITCH BEATS CLUTHE IN MONTCLAIR TENNIS; Gains Victory in Quarter-Final of Play While Mendel Wins Twice --Donovan Scores. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/counterfeit-100-note-treasury-department-warns-of-its-deceptiveness.html | COUNTERFEIT $100 NOTE.; Treasury Department Warns of Its Deceptiveness. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fix-convention-date-state-republicans-to-meet-in-syracuse-sept-2729.html | FIX CONVENTION DATE.; State Republicans to Meet in Syracuse Sept. 27-29. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/coogan-suit-is-dropped-bernstein-gets-divorce-from-wife-who-brought.html | COOGAN SUIT IS DROPPED.; Bernstein Gets Divorce From Wife Who Brought Charges. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wesleyan-elects- | Wesleyan Elects Longacre. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/honor-capt-van-den-heuvel-40-years-with-holland-line.html | Honor Capt. van den Heuvel, 40 Years With Holland Line | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/french-rentes-show-decline.html | French Rentes Show Decline. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/joan-of-arc-honored-at-statue-on-drive-wreath-is-placed-at-memorial.html | JOAN OF ARC HONORED AT STATUE ON DRIVE; Wreath Is Placed at Memorial in Reception to Lafond, French Newspaper Director. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/selling-on-bulges-keeps-wheat-down-reports-of-purchases-by-russia-a.html | SELLING ON BULGES KEEPS WHEAT DOWN; Reports of Purchases by Russia and Italy Bring a ShortLived Rally.TRADERS WATCH RUST NEWSCorn Prices Advance More Than One Cent--First Barley ofSeason Arrives. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/veteran-charged-with-sack-murder-joseph-ustica-accused-in-the-death.html | VETERAN CHARGED WITH SACK MURDER; Joseph Ustica Accused in the Death of W.F. Gilbride, a Brooklyn Contractor. MAN AND WOMAN DETAINED Nassau Grand Jury Still Sifting Case --Police Report Finding Stains on Automobile. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/galesburg-disc-speeds-production.html | Galesburg Disc Speeds Production. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/smith-to-compete-in-two-long-runs-olympic-body-decides-yale-star.html | SMITH TO COMPETE IN TWO LONG RUNS; Olympic Body Decides Yale Star Will Compete in 5,000 and 10,000 Meters. ENTRIES SENT TO HOLLAND No Changes Made in Team Which Will Reach Amsterdam Friday --Every, Fencer, Better. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/queens-taxpayers-sold.html | Queens Taxpayers Sold. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rubber-futures-firm-moderate-business-done-in-six-optionslondon.html | RUBBER FUTURES FIRM; Moderate Business Done in Six Options--London Prices Rise. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bank-of-austria-raises-rate.html | Bank of Austria Raises Rate. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/markets-in-london-paris-and-berlin-british-prices-show-general.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Show General Decline--Gold Influx Steadies Gilt-Edged Securities. LONDON MONEY HARDENS Paris Is Dull, With Tendency to Sell --General Downward Move Hits Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/women-champion-hoover-republican-business-club-holds-ratification.html | WOMEN CHAMPION HOOVER.; Republican Business Club Holds Ratification Dinner. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/two-new-yorkers-safe-located-in-quebec-where-engine-trouble-forced.html | TWO NEW YORKERS SAFE.; Located in Quebec, Where Engine Trouble Forced Plane Down. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/review-of-the-day-in-realty-market-deal-pending-for-lease-of-old.html | REVIEW OF THE DAY IN REALTY MARKET; Deal Pending for Lease of Old Broadway Theatre on Fortyfirst Street Corner.TALL BUILDING IS PLANNED$6,000,000 Structure to Be Erectedon Downtown Block--Sales in the City and Suburbs. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/first-type-b-cruiser-launched-in-england-duchess-of-york-breaks.html | FIRST TYPE B CRUISER LAUNCHED IN ENGLAND; Duchess of York Breaks Champagne on Namesake's Bow--Ship Is Small but Fast. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lord-ashley-abjures-wifes-future-debts-notice-in-british-newspapers.html | LORD ASHLEY ABJURES WIFE'S FUTURE DEBTS; Notice in British Newspapers Recalls Peer's Romantic MarriageWith a London Actress. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/tellez-predicts-unity-envoy-here-expects-all-mexicans-to-join.html | TELLEZ PREDICTS UNITY.; Envoy Here Expects All Mexicans to Join Against Reaction. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hearsts-bride-loses-jewel-case.html | Hearst's Bride Loses Jewel Case. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/court-clerk-overcome-extra-work-caused-by-vacations-too-much-for.html | COURT CLERK OVERCOME.; Extra Work Caused by Vacations Too Much for Flushing Attache. | TRUE | | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/farm-wages-decreased-government-index-shows-slight-drop-from-a-year.html | FARM WAGES DECREASED.; Government Index Shows Slight Drop From a Year Ago. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-porter-golf-victor-takes-the-eighteenhole-handicap-at-weeburn.html | MISS PORTER GOLF VICTOR.; Takes the Eighteen-Hole Handicap at Weeburn Club. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/favorites-advance-in-longwood-play-doeg-mercur-gorchakoff-and.html | FAVORITES ADVANCE IN LONGWOOD PLAY; Doeg, Mercur, Gorchakoff and Bowman Triumph After Each Drops a Set. SEVEN SEEDED STARS LEFT Herrington Only Other Entry to Gain Quarter-Finals--Shields, Van Ryn and Allison Score. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/proctergamble-sales-make-a-new-record-years-trade-totals-210615194.html | PROCTER-GAMBLE SALES MAKE A NEW RECORD; Year's Trade Totals $210,615,194, Gain of $19,000,000--Earnings $15,579,335. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/drennan-funeral-today-governor-smith-to-be-an-honorary-pallbearer.html | DRENNAN FUNERAL TODAY.; Governor Smith to Be an Honorary Pallbearer at Mass for Official. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lords-grant-speaker-a-pension.html | Lords Grant Speaker a Pension. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/heeney-irritable-trainer-is-elated-tom-is-getting-cranky-hennessey.html | HEENEY IRRITABLE; TRAINER IS ELATED; "Tom Is Getting Cranky," Hennessey Says, Satisfied Heis in Fighting Mood. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fix-trials-for-submarine- | Fix Trials for Submarine V-4. | TRUE | | |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/will-telephone-to-geneva-red-cross-greetings-to-open-americanswiss.html | WILL TELEPHONE TO GENEVA; Red Cross Greetings to Open American-Swiss Service Today. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hagen-throws-gardini-wins-wrestling-match-in-23-minutes-at.html | HAGEN THROWS GARDINI.; Wins Wrestling Match in 23 Minutes at Ridgewood Grove. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fascism-pays-honor-to-its-critic-giolitti-mussolini-sends-sympathy.html | FASCISM PAYS HONOR TO ITS CRITIC, GIOLITTI; Mussolini Sends Sympathy to Family of Ex-Premier-- Funeral Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/woman-found-dead-foul-play-suspected-neighbor-meets-stronge-man.html | WOMAN FOUND DEAD, FOUL PLAY SUSPECTED; Neighbor Meets Stronge Man Outside the Dood and ThenDiscovers Body. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/castellane-fights-draw-bout-with-baiduc-at-newark-velodrome-seen-by.html | CASTELLANE FIGHTS DRAW.; Bout With Baiduc at Newark Velodrome Seen by 9,500 Fans. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/slayer-is-young-cartoonist-presidentelect-obregon-his-family-and.html | SLAYER IS YOUNG CARTOONIST; PRESIDENT-ELECT OBREGON, HIS FAMILY AND PRESENT PRESIDENT. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/giants-bow-to-reds-and-drop-to-third-mcgrawmen-keep-cincinnati-fans.html | GIANTS BOW TO REDS AND DROP TO THIRD; McGrawmen Keep Cincinnati Fans on Anxious Seat, but Finally Lose, 5-4. GIANTS THREATEN IN NINTH Ford's Great Stop of Reese's Drive Leaves Tying Run on Base-- Jackson Twists Knee. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/russian-rescuers-invited-to-america-moscow-considers-request-that.html | RUSSIAN RESCUERS INVITED TO AMERICA; Moscow Considers Request That Flier and Krassin Commander Be Guests of Chamber. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/coreceiver-asked-in-lago-bankruptcy-committee-headed-by-spanish.html | CO-RECEIVER ASKED IN LAGO BANKRUPTCY; Committee Headed by Spanish Consul Wants One Who Knows Depositors' Language. BANKER TELLS OF BUSINESS Testifies at Hearing Before the Referee--Larger Dividend Is Predicted. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sayville-license-granted-to-mackay-delaware-company-gets-right-to.html | SAYVILLE LICENSE GRANTED TO MACKAY; Delaware Company Gets Right to Operate Station in Ship-toShore and Ocean Business.TO BE READY IN SEPTEMBEREngineers Replacing AntiquatedMaterial--Two Masts, 550 and610 Feet High, Nearly Up. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/matsuyama-divides-two.html | Matsuyama Divides Two. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bonds-of-illinois-on-market-today-two-syndicates-unite-in-bids-at.html | BONDS OF ILLINOIS ON MARKET TODAY; Two Syndicates Unite in Bids at Auction and Obtain $13,000,000 Issue. PRICE LOWER THAN IN MAY Interest Cost to State Now 4.25 Per Cent. Against 4.05--Big Group to Offer Securities. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sammy-baker-victor-gains-tenround-decision-over-jones-in-cleveland.html | SAMMY BAKER VICTOR.; Gains Ten-Round Decision Over Jones in Cleveland Ring. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/capt-hughes-fined-in-a-liquor-case-police-captain-blocked-arrest-of.html | CAPT. HUGHES FINED IN A LIQUOR CASE; Police Captain Blocked Arrest of Customs Men Seized by a Patrolman. LOSES THIRTY DAYS' PAY Captain Told Young Policeman Two Revenue Men He Caught Were "All Right." | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/calles-puts-on-censorship.html | Calles Puts on Censorship | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-tragedy-in-mexico.html | THE TRAGEDY IN MEXICO. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mark-amundsen-birthday-two-friends-at-los-angeles-dine-as-he-wished.html | MARK AMUNDSEN BIRTHDAY.; Two Friends at Los Angeles Dine as He Wished, With Vacant Chair. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/alsatian-leaders-freed-french-president-pardons-three-fourth-awaits.html | ALSATIAN LEADERS FREED.; French President Pardons Three-- Fourth Awaits Court Action. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/senator-kendrick-to-run-again.html | Senator Kendrick to Run Again. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mccooeys-son-a-broker-plans-to-become-brooklyn-manager-for-bache.html | McCOOEY'S SON A BROKER.; Plans to Become Brooklyn Manager for Bache. | TRUE | | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/georgetti-takes-motorpaced-race-comes-from-behind-to-beat-chapman.html | GEORGETTI TAKES MOTOR-PACED RACE; Comes From Behind to Beat Chapman and Hopkins in 30-Mile Title Event. BOBBY WALTHOUR IN SPILL Out 10 Minutes After Collision With Beckman--13,000 at Velodrome See Martinetti Win by Inches. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/old-aiken-defeats-veteran-four-107-polo-team-of-players-still-in.html | OLD AIKEN DEFEATS VETERAN FOUR, 10-7; Polo Team of Players Still in Their Teens Conquers Marshall Field's Side. ORANGE COUNTY IS ON TOPEast Williston and Mexicans AlsoScore in Hempstead Cup Play at Meadow Brook. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/food-price-index-falls-department-of-labor-shows-3-per-cent-drop-in.html | FOOD PRICE INDEX FALLS.; Department of Labor Shows 3 Per Cent. Drop in Year. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/southern-patronage-scandals.html | SOUTHERN PATRONAGE SCANDALS. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/army-junior-four-routs-roslyn-133-champions-upset-higherrated-foes.html | ARMY JUNIOR FOUR ROUTS ROSLYN, 13-3; Champions Upset Higher-Rated Foes to Gain Final in Try for Sixth Title in Row. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/buys-hotel-at-auction.html | BUYS HOTEL AT AUCTION. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/charge-hague-men-have-sinecures-fusion-league-members-call-on.html | CHARGE HAGUE MEN HAVE SINECURES; Fusion League Members Call on Jersey City Commission to Oust Idle Politicians. BURKITT ACCUSES MAYOR Tells Him at City Hall Meeting That His Thugs Administered Beating at Trenton. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wheeler-gains-lead-in-montana-returns-democratic-senator-far-ahead.html | WHEELER GAINS LEAD IN MONTANA RETURNS; Democratic Senator Far Ahead of Two Rivals--Governor Gets Early Margin. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/literary-relativity.html | LITERARY RELATIVITY. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/reginald-lee-wendell-brother-of-countess-carnarvon-dies-at-29.html | REGINALD LEE WENDELL.; Brother of Countess Carnarvon Dies at 29 Following a Collapse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/conklins-121-takes-ad-mens-low-gross-leads-field-of-103-in-met.html | CONKLIN'S 121 TAKES AD MEN'S LOW GROSS; Leads Field of 103 in Met. Tourney Over 27 Holes--Jackson Wins Low Net. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/approves-lumber-rate-change.html | Approves Lumber Rate Change. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/84525000-rights-offered-by-macy-new-shares-to-be-sold-to.html | $84,525,000 RIGHTS OFFERED BY MACY; New Shares to Be Sold to Stockholders at $10 on a Two-for-One Basis. DEBENTURES TO BE RETIRED Sale Will Provide $7,350,000--$2 Dividend Rate Expected on New Issue. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obregon-a-hero-to-his-countrymen-general-twice-elected-president-of.html | OBREGON A HERO TO HIS COUNTRYMEN; General Twice Elected President of Mexico Possessed Charm as Well as Courage. ABLEST LEADER SINCE DIAZ Was Disposed to Be Friendly With United States and Conciliatory Toward the Vatican. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/union-pacifics-earnings.html | UNION PACIFIC'S EARNINGS. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/milwaukee-buys-batch.html | Milwaukee Buys Batch. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rogers-burglar-gets-ten-years-negro-pleads-guilty-to-entering-east.html | ROGERS BURGLAR GETS TEN YEARS; Negro Pleads Guilty to Entering East Sixty-fourth Street Home of Oil Man. FOUND HIDING IN CLOSET Identified After Arrest as Robber Who Escaped Pursuers in Two Other Crimes. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/severe-storms-break-french-heat-wave-lightning-wind-and-floods.html | SEVERE STORMS BREAK FRENCH HEAT WAVE; Lightning, Wind and Floods Cause Damage Estimated to Reach Millions of Francs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/all-treaty-replies-expected-this-week-assent-to-kelloggs-antiwar.html | ALL TREATY REPLIES EXPECTED THIS WEEK; Assent to Kellogg's Anti-War Proposals by Fourteen Powers Is Indicated.BELGIUM LATEST TO ACTBritain's Approval, With That ofHer Dominions and India, IsAwaited Today. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/french-flier-saves-two-alpine-climbers-spots-signal-of-distress-and.html | FRENCH FLIER SAVES TWO ALPINE CLIMBERS; Spots Signal of Distress and Sends Guide--Flies Back With Cheering Message. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seipel-welcomes-americans.html | Seipel Welcomes Americans. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/washington-is-stirred-sorrow-at-murder-of-obregon-matched-by.html | WASHINGTON IS STIRRED; Sorrow at Murder of Obregon Matched by Concern for Mexico. OFFICIALS LOOK TO CALLES Declare Preventing of Trouble Rests With His Control of the Army. CHURCH ISSUE LOOMS ANEW This Is Most Feared if Uncertainties of Executive Succession Disturb Relations. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/decline-continues-in-cotton-futures-final-prices-12-to-23-points.html | DECLINE CONTINUES IN COTTON FUTURES; Final Prices 12 to 23 Points Down Despite Recovery Late in the Day. BUYING FOR TRADE RESUMED Covering Also Helps to Counteract Results of Liquidation--Break in Liverpool. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/republican-women-to-hold-big-rally-drive-under-mrs-hert-will-be.html | REPUBLICAN WOMEN TO HOLD BIG RALLY; Drive Under Mrs. Hert Will Be Mapped at a Meeting in Washington Next Week. SPECIAL BUREAU PLANNED Representative Clark Tells Work There Is a Strong Drift to Hoover in New York. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/says-calles-controls-mexican-situation-jerome-s-hess-lawyer-here.html | SAYS CALLES CONTROLS MEXICAN SITUATION; Jerome S. Hess, Lawyer Here, Doubts Obregon Assassination Will Lead to Disturbances. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/four-of-a-family-in-puffy.html | Four of a Family in "Puffy." | TRUE | | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/deems-taylor-opera-delayed-until-1929-composer-says-he-wants-to-do.html | DEEMS TAYLOR OPERA DELAYED UNTIL 1929; Composer Says He Wants to 'Do a Good Job' on New Work for the Metropolitan. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-edwards-is-unchanged.html | Mrs. Edwards Is Unchanged. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/british-get-cuban-sugar.html | British Get Cuban Sugar. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obregons-widow-collapses.html | Obregon's Widow Collapses. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/levine-smashes-plane-in-3-attempts-to-land-up-with-guest-hits-fence.html | Levine Smashes Plane in 3 Attempts to Land; Up With Guest, Hits Fence at Curtiss Field | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/knights-templar-parade-35000-march-for-five-hours-through-detroit.html | KNIGHTS TEMPLAR PARADE.; 35,000 March for Five Hours Through Detroit Streets. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/grain-exports-larger.html | GRAIN EXPORTS LARGER. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/provisions-of-the-treaty-are-contained-in-two-articles-with.html | PROVISIONS OF THE TREATY; Are Contained in Two Articles, With Interpretative Preamble. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/underwriters-at-shore-conference.html | Underwriters at Shore Conference. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/export-gasoline-dearer-standard-of-new-jersey-cuts-prices-of.html | EXPORT GASOLINE DEARER.; Standard of New Jersey Cuts Prices of Refined Oil and Kerosene. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ship-board-sells-vessels-disposes-of-two-inactive-steamers-to.html | SHIP BOARD SELLS VESSELS.; Disposes of Two Inactive Steamers to American Scantic Line. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ullman-picked-for-race-in-14th.html | Ullman Picked for Race in 14th. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/met-open-tourney-will-start-today-farrell-to-defend-district-golf.html | MET. OPEN TOURNEY WILL START TODAY; Farrell to Defend District Golf Title in Brilliant Field at Shackamaxon. | TRUE | By William D. Richardson. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/antismith-texans-pledged-to-hoover-500-democrats-organize-at-dallas.html | ANTI-SMITH TEXANS PLEDGED TO HOOVER; 500 Democrats Organize at Dallas for Campaign for Republican Nominee. ASSAIL RASKOB AND PARTY Regulars Win Court Decision to Keep Names of Bolters Off November Ballots. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mexico-gives-500-to-the-man-who-found-carranzas-plane.html | Mexico Gives $500 to the Man Who Found Carranza's Plane | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-bonds-for-18471000-to-be-put-on-market-today.html | New Bonds for $18,471,000 To Be Put on Market Today | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rum-row-smashed-dr-doran-asserts-dry-chief-says-shipments-for.html | RUM ROW SMASHED, DR. DORAN ASSERTS; Dry Chief Says Shipments for Smuggling Fell Off 9 Million Gallons in 1928. PRAISES THE COAST GUARD Commissioner Reports That Little Industrial Alcohol Is Now Going to Bootleggers. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/get-tax-evidence-at-payroll-inquiry-government-agents-take-notes-on.html | GET TAX EVIDENCE AT PAYROLL INQUIRY; Government Agents Take Notes on Testimony at Higgins's City Graft Hearings. CHECK UP CANNON'S INCOME Earnings of His Partner, Michael Holzman, Also Interest Federal Investigators. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/morgan-and-martin-will-meet-tonight-fivetimes-postponed-bout-for.html | MORGAN AND MARTIN WILL MEET TONIGHT; Five-Times Postponed Bout for Junior Lightweight Crown to Be at Ebbets Field. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/berlin-reds-welcome-amnestied-prisoners-crowd-decks-hunger-strikers.html | BERLIN REDS WELCOME AMNESTIED PRISONERS; Crowd Decks Hunger Strikers With Wreaths, Carrying Them Shoulder High to Cars. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/robinson-ridicules-catholic-danger-declares-governor-smiths-record.html | ROBINSON RIDICULES CATHOLIC 'DANGER'; Declares Governor Smith's Record Exemplifies Separation of Church and State. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/england-selects-four-stars-to-make-a-tennis-tour-here.html | England Selects Four Stars To Make a Tennis Tour Here | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/spain-seeks-to-protect-ergot.html | Spain Seeks to Protect Ergot. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/plan-pageant-to-aid-lincoln-university-women-meet-to-arrange-for.html | PLAN PAGEANT TO AID LINCOLN UNIVERSITY; Women Meet to Arrange for 'Wings of Time' to Be Given at Mineola Fair Grounds. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mens-dress-reform-slow-they-are-vain-animals-but-shy-withal-and.html | MEN'S DRESS REFORM SLOW.; They Are Vain Animals but Shy Withal, and Cannot Be Hurried. | TRUE | H.B. NIVER. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rt-wilsons-are-hosts-to-large-dinner-party-entertain-at-sherrys-for.html | R.T. WILSONS ARE HOSTS TO LARGE DINNER PARTY; Entertain at Sherry's for Son-inLaw and Daughter, Mr. andMrs. D.A. Turnure. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/changes-made-in-remington-rand.html | Changes Made in Remington Rand. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/norton-stops-higgins-wins-in-49-seconds-at-22d-engineersmiller-in.html | NORTON STOPS HIGGINS.; Wins in 49 Seconds at 22d Engineers--Miller in Draw. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-tangiers-accord-signed-for-4-powers-italy-pleased-with-revised.html | NEW TANGIERS ACCORD SIGNED FOR 4 POWERS; Italy, Pleased With Revised Status, Is Cooperating for First Time Since 1923 Agreement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lj-floum-must-pay-peggy-joyces-bill-she-bought-eight-suits-in-one.html | L.J. FLOUM MUST PAY PEGGY JOYCE'S BILL; She Bought Eight Suits in One Day on His Miami Account-- Owes $1,094. | TRUE | | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/favors-abandoning-line-agent-tells-icc-northwestern-road-branch-is.html | FAVORS ABANDONING LINE.; Agent Tells I.C.C. Northwestern Road Branch Is Impracticable. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/socialists-press-walker-charges-party-sticks-to-accusations.html | SOCIALISTS PRESS WALKER CHARGES; Party Sticks to Accusations, Commenting Sarcastically on the Mayor's Reply. WAITS FOR SMITH ACTION Expects Him to Hunt Democratic Malefactors as Diligently as in Knapp Case, Statement Says. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-kiss-to-open-on-july-31.html | The Kiss" to Open on July 31. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wheel-tracks-and-fur-cap-hint-death-of-amundsen-by-plunge-off.html | WHEEL TRACKS AND FUR CAP HINT DEATH OF AMUNDSEN BY PLUNGE OFF PRECIPICE; FIRST PHOTOGRAPH OF NOBILE AFTER RESCUE. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/long-island-asks-to-issue-stock.html | Long Island Asks to Issue Stock. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/a-daughter-to-mrs-jp-comer.html | A Daughter to Mrs. J.P. Comer. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/some-antillean-birds.html | SOME ANTILLEAN BIRDS. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fires-successfully-fought.html | FIRES SUCCESSFULLY FOUGHT. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hoover-ends-visit-to-coolidges-camp-nominee-gets-hearty-sendoff-by.html | HOOVER ENDS VISIT TO COOLIDGES CAMP; Nominee Gets Hearty Send-Off by 35,000 at Duluth as He Leaves for Coast.--TRIP HOME SPEEDED UP--Halt at Omaha Will Be Cut in the Hurry to Reach Mrs. Hoover's Father. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/counter-stocks-quiet-with-market-firm-industrials-lead-after.html | COUNTER STOCKS QUIET, WITH MARKET FIRM; Industrials Lead, After Sluggish Opening Bank--and Insurance Shares Show Losses. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/considerable-shuck-up.html | CONSIDERABLE SHUCK UP." | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bisons-are-beaten-by-the-bears-73-newark-although-outhit-by-eight.html | BISONS ARE BEATEN BY THE BEARS, 7-3; Newark, Although Outhit by Eight to Six, Takes Final of Series. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/andrews-tells-of-success-explorer-informs-peking-he-plans-to-return.html | ANDREWS TELLS OF SUCCESS; Explorer Informs Peking He Plans to Return From Urga in August. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-van-wie-advances-eliminates-mrs-arends-in-the-first-round-of.html | MISS VAN WIE ADVANCES.; Eliminates Mrs. Arends in the First Round of Chicago Golf. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/guards-are-posted-at-louvain-library-authorities-fear-a-night.html | GUARDS ARE POSTED AT LOUVAIN LIBRARY; Authorities Fear a Night Attempt to Erect Balustrade Bearing the Suppressed Inscription. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/newport-enjoys-gala-theatre-night-mrs-knight-daughter-of-senator.html | NEWPORT ENJOYS GALA THEATRE NIGHT; Mrs. Knight, Daughter of Senator Curtis, Nominee, Attends Performance.--W.H. VANDERBILT IS HOST--Gives Supper Party in Honor of Cast--Farewell Party for Captainand Mrs. D.W. Todd Planned. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ousts-prison-guard-as-smuggling-aide-lawes-drops-keeper-puts-lifer.html | OUSTS PRISON GUARD AS SMUGGLING AIDE; Lawes Drops Keeper, Puts Lifer in Solitary, for Traffic in Forbidden Documents. SUSPECTS OTHER EMPLOYES Charges Pending Against Two Who Also Are Involved in Extortion From Mt. Pleasant Autoists. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canon-j-mcd-mcgrath-rector-of-episcopal-parish-at-bretton-woods-nh.html | CANON J. McD. McGRATH.; Rector of Episcopal Parish at Bretton Woods (N.H.) Is Dead. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/glider-tests-start-on-cape-cod-today-german-airman-will-attempt.html | GLIDER TESTS START ON CAPE COD TODAY; German Airman Will Attempt First Endurance Flight Near Provincetown. PENNEY BACKS EXPERIMENT Son of Chain Store Owner Plans to Establish Motorless School-- Four Here From Darmstadt. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/kaplan-is-victor-at-the-queensboro-outpoints-mcvey-in-savage.html | KAPLAN IS VICTOR AT THE QUEENSBORO; Outpoints McVey in Savage Ten-Round Bout--6,000 See Contest. HAYSTACK BEATS EBBETS Freeport Boxer Loses in Semi-Final --Mello Stops Schlocher In the Ninth. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lang-reaches-final-conquers-mcauliff-triumphs-after-three-sets-in.html | LANG REACHES FINAL, CONQUERS M'CAULIFF; Triumphs After Three Sets in Hudson Valley Play--Holley and Bonneau Win. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/assails-smith-financing-republican-body-likens-his-methods-to.html | ASSAILS SMITH FINANCING; Republican Body Likens His Methods to Instalment Plan. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/stand-by-captures-frivolity-by-nose-nips-espinoza-as-the-latter.html | STAND BY CAPTURES FRIVOLITY BY NOSE; Nips Espinoza as the Latter Swerves Slightly Near End of Yonkers Juvenile Stake. VICTOR, KELSAY UP, IS 4 TO 1 Bray's Gelding Runs 5 Furlongs Over Good Track in 1:09--Lanyard Survives Foul Claim. | TRUE | By Bryan Field. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/services-for-jm-hare-hundreds-of-the-socially-prominent-attend.html | SERVICES FOR J.M. HARE.; Hundreds of the Socially Prominent Attend Funeral at Grace Church. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/red-sox-beat-white-sox-score-6-runs-in-first-win-96-and-end-4game.html | RED SOX BEAT WHITE SOX.; Score 6 Runs in First, Win, 9-6, and End 4-Game Losing Streak. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/pirates-conquer-the-braves-7-to-6-win-eighth-in-row-as-sisler-and.html | PIRATES CONQUER THE BRAVES, 7 TO 6; Win Eighth in Row as Sisler and Hornsby Fail During Ninth-Inning Rally. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/for-cincinnati-terminal-seven-roads-seek-icc-authority-to-finance.html | FOR CINCINNATI TERMINAL.; Seven Roads Seek I.C.C. Authority to Finance $30,000,000 Structure. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-railwav-earnings-gain.html | Canadian Railwav Earnings Gain. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782554 |

| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/armor-for-montreal-police.html | Armor for Montreal Police. | TRUE | | C1B 782554 |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/urges-law-for-defectives.html | Urges Law for Defectives. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sees-murder-as-political-bishop-diaz-deploring-obregons-death.html | SEES MURDER AS POLITICAL.; Bishop Diaz, Deploring Obregon's Death, Denies Religion Caused It. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/phillips-eloped-on-june-12-married-miss-helan-c-baines-in.html | PHILLIPS ELOPED ON JUNE 12; Married Miss Helan C. Baines in Chestertown, Md. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/reberts-gets-new-prr-post.html | Reberts Gets New P.R.R. Post. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seek-terminal-union-railroads-entering-houston-ask-i-cc-to-approve.html | SEEK TERMINAL UNION.; Railroads Entering Houston Ask I. C.C. to Approve Purchase. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cards-beat-robins-even-4game-series-victors-drive-vance-from-box.html | CARDS BEAT ROBINS; EVEN 4-GAME SERIES; Victors Drive Vance From Box, While Haines Is Effective, Scoring 7-1 Victory. 4 RUNS IN FIFTH DECIDE Bottomley Triples With Bases Full During Rally--Frisch Is Removed to Hospital. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/jersey-crash-kills-woman-civic-worker-mrs-mf-kunst-led-fight-to.html | JERSEY CRASH KILLS WOMAN CIVIC WORKER; Mrs. M.F. Kunst Led Fight to Lift Ocean Grove Camp Ground Rules. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-metals-production.html | Canadian Metals Production. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/stewards-revoke-trainers-license-fd-mcelroy-is-barredentries-of-p.html | STEWARDS REVOKE TRAINER'S LICENSE; F.D. McElroy Is Barred-- Entries of P. Castaldo Refused--Others Penalized. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sues-red-cross-line-after-wreck.html | Sues Red Cross Line After Wreck. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/city-gets-criticism-of-hospitals-bill-state-board-of-charities.html | CITY GETS CRITICISM OF HOSPITALS BILL; State Board of Charities Sends to McKee Its Objections to Merger Proposal. SERIOUS DEFECTS FEARED Effect on Private Institutions Is Held One Bar to Legislation-- Report Will Be Scrutinized. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mcgrath-with-150-takes-western-canada-open-crown.html | McGrath, With 150, Takes Western Canada Open Crown | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/yankees-turn-back-indians-fifth-time-hugmen-score-sweep-in-series.html | YANKEES TURN BACK INDIANS FIFTH TIME; Hugmen Score Sweep in Series, Shealy Outpitching Uhle to Gain 4-2 Decision. VICTORS START WITH RUSH Singles by Ruth and Gehrig and Two Errors Produce Two Runs-- Shealy Hits Homer. | TRUE | By James R. Harrison | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/accept-gabaldons-resignation.html | Accept Gabaldon's Resignation. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obregon-was-mark-of-several-attacks-from-start-of-presidential.html | OBREGON WAS MARK OF SEVERAL ATTACKS; From Start of Presidential Campaign Mexico Felt Fears for His Life. ESCAPED BOMBING OF CAR He Made Light of Incident of Last November--Calles With Him as Target of Plotters. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fire-fraud-trial-begins-eight-accused-of-getting-90000-on-2200.html | FIRE FRAUD TRIAL BEGINS.; Eight Accused of Getting $90,000 on $2,200 Blaze. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seized-in-long-hunt-for-50000-holdup-suspect-sought-over-country.html | SEIZED IN LONG HUNT FOR $50,000 HOLD-UP; Suspect, Sought Over Country for Six Months, Taken Here in Big Gem Robbery. JEWELS FOUND IN SATCHEL Clue in Sing Sing Escape Seen in Card Bearing Names of Criminals Who Knew James A. Nannery. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/other-municipal-loans-announcements-and-offerings-of-public.html | OTHER MUNICIPAL LOANS; Announcements and Offerings of Public Services for Various Purposes | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/crude-oil-output-up-7650-barrels-average-daily-production-last-week.html | CRUDE OIL OUTPUT UP 7,650 BARRELS; Average Daily Production Last Week 2,391,500 Barrels, Against 2,383,850. IMPORTS SHARPLY LOWER Drop From 1,989,000 to 1,214,000 --Receipts From California Up --Eastern Stocks Decline. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/backs-freight-rate-plea-plummer-urges-ship-board-to-support-boston.html | BACKS FREIGHT RATE PLEA.; Plummer Urges Ship Board to Support Boston Case. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/willysoverland-output-rate-of-1500-cars-a-day-is-reported1100-are.html | WILLYS-OVERLAND OUTPUT.; Rate of 1,500 Cars a Day Is Reported-- 1,100 Are Whippets. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/18-customs-guards-face-dismissal-collector-of-port-elting-will.html | 18 CUSTOMS GUARDS FACE DISMISSAL; Collector of Port Elting Will Recommend Discharge of Suspended Men. SERIOUS OFFENSES DENIED "Petty" Faults Include Absence From Post, Drinking and Small Bribery. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mauretania-in-record-run-liner-to-shatter-own-speed-mark-by-two.html | MAURETANIA IN RECORD RUN; Liner to Shatter Own Speed Mark by Two Hours, Captain Wirelesses. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/blind-men-have-outing-dancing-a-feature-of-annual-picnic-at.html | BLIND MEN HAVE OUTING.; Dancing a Feature of Annual Picnic at Palisades Park. | TRUE | | C1B 782554 |

| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-3-no-title-will-of-banker-gives-the-estate-to-widow-and.html | Article 3 -- No Title; Will of Banker Gives the Estate to Widow and Children. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/review-held-for-sergeant-sixteenth-regiment-parades-for-retiring.html | REVIEW HELD FOR SERGEANT; Sixteenth Regiment Parades for Retiring Officer. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wouldnt-quit-city-for-health-hj-vernot-writer-dies-here.html | Wouldn't Quit City for Health, H.J. Vernot, Writer, Dies Here | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/radio-plan-delay-foreseen-by-board-protesting-stations-are-expected.html | RADIO PLAN DELAY FORESEEN BY BOARD; Protesting Stations Are Expected to Go Into Court andHold Up Reallocation.10 MORE SEEK TO CONTINUE Those Heard Include Richmond (Va.) Broadcaster, Who DeclaresState Reception Is Bad. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/geissler-up-for-contempt-homes-utilities-corp-head-ordered-to-pay.html | GEISSLER UP FOR CONTEMPT; Homes Utilities Corp. Head Ordered to Pay $600 Overdue Alimony. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/invite-cousin-to-greet-hoover.html | Invite Cousin to Greet Hoover. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/financial-markets-irregular-recovery-on-stock-exchangecall-money-5.html | FINANCIAL MARKETS; Irregular Recovery on Stock Exchange--Call Money 5 %, Sterling Steady. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dr-meyer-l-rhein-dentist-dies-at-68-originator-of-several-surgery.html | DR. MEYER L. RHEIN, DENTIST, DIES AT 68; Originator of Several Surgery Methods Succumbs During Acute Asthma Attack. NOTED HERE AND ABROAD Was Lecturer at the University of Pennsylvania--Said to Be First to Use Ionization in Dentistry. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/truck-driver-gets-year-prison-term-for-bright-whose-machine-killed.html | TRUCK DRIVER GETS YEAR.; Prison Term for Bright, Whose Machine Killed Two. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/realty-financing-loans-secured-by-mortgages-on-west-side-apartment.html | REALTY FINANCING.; Loans Secured by Mortgages on West Side Apartment Hauses. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-d-kibbe-weds-aug-1-will-marry-paul-j-fitzpatrick-at-the-park.html | MISS D. KIBBE WEDS AUG. 1.; Will Marry Paul J. Fitzpatrick at the Park Lane. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-try-wright-and-dancer-san-diego-court-will-hear-architect-on.html | TO TRY WRIGHT AND DANCER; San Diego Court Will Hear Architect on Wife's Charges. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/stock-offering-to-be-made.html | Stock Offering to Be Made. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/friendship-fliers-leave-for-chicago-miss-earhart-stultz-and-gordon.html | FRIENDSHIP FLIERS LEAVE FOR CHICAGO; Miss Earhart, Stultz and Gordon Wall Also Be Greeted in Toledo and Williamsburg. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ban-on-schubert-festival-france-will-not-allow-minister-to-attend.html | BAN ON SCHUBERT FESTIVAL; France Will Not Allow Minister to Attend Vienna Ceremony. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/prosecutor-fights-grahams-appeal-recalls-expolicemans-offer-to-plea.html | PROSECUTOR FIGHTS GRAHAM'S APPEAL; Recalls Ex-Policeman's Offer to Plead to Lesser Degree in Slaying of Paymaster. KOENIG CLOSES HEARING Court Will Decide Next Week on Plea to Escape Execution on Other Convict's Story. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fined-for-rats-in-house-court-advises-apartment-owner-to-get.html | FINED FOR RATS IN HOUSE.; Court Advises Apartment Owner to Get Several Cats. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/americans-nominate-hughes-to-court-seat-his-selection-by-other.html | AMERICANS NOMINATE HUGHES TO COURT SEAT; His Selection by Other Nations for World Tribunal Is Backed by Group Here. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mae-west-charges-lapse-complaint-filed-with-equity-by-linder.html | MAE WEST CHARGES LAPSE.; Complaint Filed With Equity by Linder Dropped for "Time Being." | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ready-for-air-test-for-ile-de-france-runway-and-catapult-in-place.html | READY FOR AIR TEST FOR ILE DE FRANCE; Runway and Catapult in Place, Liner Will Launch Fast Mail Plane on Next Trip Here.--20-HOUR SAVING EXPECTED Pennsylvania Railroad Men Back With Flying Data--Ogden Mills Sr. Also a Passenger. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fascist-city-planned-in-westchester-county.html | 'Fascist City' Planned In Westchester County | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hagenlacher-wins-four-more.html | Hagenlacher Wins Four More. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/gerli-heads-silk-exchange-succeeds-cvv-smillieother-officers-are.html | GERLI HEADS SILK EXCHANGE; Succeeds C.V.V. Smillie--Other Officers Are Elected. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/must-justify-4711-trademark.html | Must Justify "4711" Trade-Mark. | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/offer-mercurbank-rights-directors-establish-3-for-3-ratio-for-new.html | OFFER MERCURBANK RIGHTS; Directors Establish 3 for 3 Ratio for New Stock Subscriptions. | TRUE | | C1B 782554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fire-at-heathcote-inn-scarsdale-hotel-is-filled-with-guests-but.html | FIRE AT HEATHCOTE INN.; Scarsdale Hotel Is Filled With Guests, but Panic Is Averted. | TRUE | Special to The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/say-malmgren-told-nobile-not-to-fly-swede-advised-against-flight-to.html | SAY MALMGREN TOLD NOBILE NOT TO FLY; Swede Advised Against Flight to Pole on Day It Was Started, Returning Correspondents Report. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/adds-to-highway-projects-jersey-commission-approves-plans-bringing.html | ADDS TO HIGHWAY PROJECTS; Jersey Commission Approves Plans Bringing Total to $18,706,833. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dies-in-fire-at-yacht-yard-ford-mechanic-killed-on-launch-at.html | DIES IN FIRE AT YACHT YARD.; Ford Mechanic Killed on Launch at Kearny--Three Boats Destroyed. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rosendahl-off-to-europe-he-may-sall-back-with-german-crew-of.html | ROSENDAHL OFF TO EUROPE.; He May Sall Back With German Crew of Airship LZ-127. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/kynaston-scores-in-title-tennis-eliminates-tarangioli-in-richmond.html | KYNASTON SCORES IN TITLE TENNIS; Eliminates Tarangioli in Richmond County Clay CourtTourney, 6-3, 6-3.CAWSE IN HARD STRUGGLE Forced to Three Sets by Gray--Lewis Is Victor OverOakley. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wet-views-bar-smith-msparran-declares-pennsylvanian-advises-raskob.html | WET VIEWS BAR SMITH, M'SPARRAN DECLARES; Pennsylvanian Advises Raskob and Nominee to Resign as Outside the Party.' | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/nb-kelly-noted-trade-expert-dies-philadelphian-67-was-a-councilor.html | N.B. KELLY, NOTED TRADE EXPERT, DIES; Philadelphian, 67, Was a Councilor of the Chamber of Commerce of United States. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/gov-smith-telegraphs-condolence-to-calles-expresses-horror-ovet.html | GOV. SMITH TELEGRAPHS CONDOLENCE TO CALLES; Expresses Horror Ovet Obregon's Assassination and Sympathy for His Family and Mexico. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/study-leviathan-robbery-two-postoffice-inspectors-return-today-from.html | STUDY LEVIATHAN ROBBERY.; Two Postoffice Inspectors Return Today From Trip to England. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dewey-mkinney-wins-10000-trot-leads-fine-field-easily-twice-at.html | DEWEY M'KINNEY WINS $10,000 TROT; Leads Fine Field Easily Twice at Kalamazoo in Exchange Club Purse Event. PRINCE DON PACING VICTOR Steps First Heat of Open Race in 2:03 --Sigrid Volo Places 2d --Rain Curtails Program. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tries-suicide-in-times-sq-theatre-crowds-halt-traffic-as-man-wounds.html | TRIES SUICIDE IN TIMES SQ.; Theatre Crowds Halt Traffic as Man Wounds Himself in Chest. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/2-meets-approved-for-the-us-team-athletes-will-compete-against.html | 2 MEETS APPROVED FOR THE U.S. TEAM; Athletes Will Compete Against Britons and Germans After the Olympic Games. SQUAD REACHES PLYMOUTH Sight of English Coast Brings Cheers--Agee May Run in 10,000 Meters. Agee Youngest Marathoner. Barrientos Gains Weight. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/drys-at-asheville-map-fight-on-smith-democratic-delegates-there-say.html | DRYS AT ASHEVILLE MAP FIGHT ON SMITH; Democratic Delegates There Say Hoover May Carry 10 of 14 States Represented. SHIFT OF SOUTH DEMANDED Barton Asserts Party Is at Crisis --Two Declaring They Will Vote for New Yorker Retain Seats. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/court-weighs-dogs-life-death-sentence-for-bite-stayed-for-new.html | COURT WEIGHS DOG'S LIFE.; Death Sentence for Bite Stayed for New Rochelle Appeal Ruling. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/9-searching-ships-in-north-more-than-20-fliers-are-also-hunting-for.html | 9 SEARCHING SHIPS IN NORTH.; More Than 20 Fliers Are Also Hunting for Amundsen or Nobile Men. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/woman-novice-golfer-gets-2-aces-in-row-on-same-hole.html | Woman, Novice Golfer, Gets 2 Aces in Row on Same Hole | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-national-park-invasion.html | THE NATIONAL PARK INVASION. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/max-holz-is-freed-by-german-amnesty-leipzig-court-decides-it.html | MAX HOLZ IS FREED BY GERMAN AMNESTY; Leipzig Court Decides It Applies to Revolutionary Leader Serving Life Term. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/leaves-her-1000-to-actors-fund.html | Leaves Her $1,000 to Actors' Fund. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/penrose-to-back-smith-will-bolt-if-hoover-upholds-drys-says.html | PENROSE TO BACK SMITH.; Will Bolt if Hoover Upholds Drys, Says Colorado Republican. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/allison-conquers-shields-in-3-sets-texan-plays-brilliantly-to-gain.html | ALLISON CONQUERS SHIELDS IN 3 SETS; Texan Plays Brilliantly to Gain Semi-Final in Longwood Bowt Tennis Play. VAN RYN AND BOWMAN WIN Princeton Star Forced to Five Sets by Mercur--Doeg Is Victor Over Gorchakoff. Davis Cup Hopefuls. Doeg Drops First Set. Both Splendidly Equipped. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/to-improve-staten-island-site.html | To Improve Staten Island Site. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wr-hearst-sued-in-canada-paper-deal-action-brought-in-montreal-for.html | W.R. HEARST SUED IN CANADA PAPER DEAL; Action Brought in Montreal for $978,630 for Alleged Deliveries Follows Suit by Publisher. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/children-seek-mother-three-oldest-10-ask-new-jersey-governors-wife.html | CHILDREN SEEK MOTHER.; Three, Oldest 10, Ask New Jersey Governor's Wife to Aid. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/unitarians-debate-catholic-president-editor-of-christian-register.html | UNITARIANS DEBATE CATHOLIC PRESIDENT; Editor of Christian Register Says Brotherhood of Man Transcends Religion. | TRUE | Special to The New York Times. | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/vatican-deplores-obregon-murder-had-unofficial-assurances-that-he.html | VATICAN DEPLORES OBREGON MURDER; Had Unofficial Assurances That He Was Anxious to End Religious Conflict. TO CONTINUE PEACE EFFORT British Think Obregonists Will Rally to Calles and He Will Retain Power. Compromise Efforts to Continue. British Say Army Is for Calles. VATICAN DEPLORES OBREGON MURDER French Expect Trouble in Mexico. Germans View Crime as Setback. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/concerning-chain-stores-they-do-not-it-is-held-threaten-extinction.html | CONCERNING CHAIN STORES.; They Do Not, it is Held, Threaten Extinction to Independents. | TRUE | EDWARD F. ROBERTS, | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/found-traitor-to-austria-monarchist-gets-years-jail-term-for-urging.html | FOUND TRAITOR TO AUSTRIA.; Monarchist Gets Year's Jail Term for Urging Hungarian Invasion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tredennick-with-84-heads-senior-golfers-turns-in-low-score-for.html | TREDENNICK WITH 84 HEADS SENIOR GOLFERS; Turns in Low Score for First Round of Connecticut Title Play at Fairfield. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/by-collateral-hand.html | BY COLLATERAL HAND. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bars-weddings-at-peekskill-camp.html | Bars Weddings at Peekskill Camp. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/as-mexicans-look-at-it.html | AS MEXICANS LOOK AT IT. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dies-of-apoplexy-after-swim.html | Dies of Apoplexy After Swim. | TRUE | 8uecia! to The Neu: York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/american-utilities-new-shares.html | American Utilities' New Shares. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/krassin-returning-with-italia-crew-russian-ship-on-way-to-kings-bay.html | KRASSIN RETURNING WITH ITALIA CREW; Russian Ship on Way to Kings Bay, Following Change in Plan to Hunt for Amundsen. MORE DETAILS OF DISASTER Chukhnovsky Tells of Being Stranded--Shot Deer and Burned Oil-Soaked Hides to Guide Ship. Chukhnovsky Party's Story. More Details of Disaster. Muscovites Attack Nobile. Scientists Hope for Amundsen. How Chukhnovsky Was Save Malmgren Effort Criticized. Swede Urges Icebreaker. | TRUE | By Walter Duranty. Wireless To the New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/opel-motorboat-beats-train-speeds-5884-miles-an-hour.html | Opel Motorboat Beats Train; Speeds 58.84 Miles an Hour | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/martin-loses-to-morgan-who-keeps-junior-lightweight-title-tod.html | Martin Loses to Morgan, Who Keeps Junior Lightweight Title; TOD MORGAN WINS AND RETAINS TITLE 20,000 See Martin Lose Junior Lightweight Championship Bout at Ebbets Field. BOTH WAGE FIERCE ATTACK Champion's Eye Is Cut in First Round, While Challenger Sustains Bad Gash. DI VODI VICTOR ON FOUL Semi-Final With Wallach Ends in First Round--Petrone Beats Goldberg in 8-Rounder. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/trips-by-rail-grow-longer-big-four-reports-average-distance-a.html | TRIPS BY RAIL GROW LONGER; Big Four Reports Average Distance a Passenger as 113 Miles. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/municipal-loans-offerings-and-awards-of-public-issues-for-various.html | MUNICIPAL LOANS; Offerings and Awards of Public Issues for Various Purposes Loan for Irondequoit. Worcester Sales Notes. St. Augustine Refunding Harrison, N. Y., to Borrow. Pittsfield Makes Award. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-e-andrews-engaged-to-marry-professors-daughter-is-to-wed-john.html | MISS E. ANDREWS ENGAGED TO MARRY; Professor's Daughter Is to Wed John M. Harlan, Grandson of the Late Jurist. MISS TALMAGE TO WED Daughter of Rector of Christ Church, Oyster Bay, Betrothed to Edwin J. Herbst, Organist. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/open-door-to-democrats-alabama-republicans-seek-alignment-with.html | OPEN DOOR TO DEMOCRATS.; Alabama Republicans Seek Alignment With Opponents of Smith. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/prospectors-plane-off-for-canada.html | Prospectors' Plane Off for Canada. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-daughter-to-mrs-ss-norton-jr.html | A Daughter to Mrs. S.S. Norton Jr. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/woman-dies-at-103-years.html | Woman Dies at 103 Years. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Show Rise--Mexican Bonds Go at Lower Prices. LONDON MONEY IS EASIER Parts Stocks Lose Slightly, Rentes Remain Firm--Berlin Recovers From Recent Bad Slump. London Closing Prices. Bourse Session Listless. Paris Closing Prices. Berlin Shows Recovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/grand-jury-calls-bride-of-phillips-her-mother-also-summoned-to.html | GRAND JURY CALLS BRIDE OF PHILLIPS; Her Mother Also Summoned to Federal Inquiry Into Assets of Late "Sewer King:' SON DECIDES TO TESTIFY After Conference With Court He Answers Questions About Father's Strong Boxes. MONTREAL HEARING TODAY New York Attorney General Will Petition Court to Open Safe Deposit Box There. Hearing on Strong Box Today. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dr-susan-smith-sheridan-new-haven-conn-woman-taught-in-schools-58.html | DR. SUSAN SMITH SHERIDAN.; New Haven (Conn.) Woman Taught In Schools 58 Years--Dies at 75. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/scranton-priest-is-hurt-in-london.html | Scranton Priest Is Hurt In London. | TRUE | | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/louisiana-oil-raises-crude-price.html | Louisiana Oil Raises Crude Price. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wholesale-prices-off-in-labor-bureau-index-reduction-for-june-from.html | WHOLESALE PRICES OFF IN LABOR BUREAU INDEX; Reduction for June From May Is 1 Per Cent., but 4 Per Cent. Rise Over Year Ago Is Shown. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/gorilla-hunter-tells-of-elephant-charge-benjamin-barbridge-back-on.html | GORILLA HUNTER TELLS OF ELEPHANT CHARGE; Benjamin Barbridge, Back on Olympic, Says He Had Close Call in the Congo. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dempsey-60-pc-below-prime-reiterates-he-has-quit-wont-risk-bout.html | Dempsey, '60 P.C. Below Prime,' Reiterates He Has Quit; Won't Risk Bout With Inferior | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/names-20-firemen-to-compete-in-italy-commissioner-dorman-makes.html | NAMES 20 FIREMEN TO COMPETE IN ITALY; Commissioner Dorman Makes Public Personnel for Turin Brigade Congress. MEN SAIL NEXT MONTH Captain J.J. McCarthy Heads Group Who Will Meet Chief Kenlon Abroad. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-locke-back-from-sahara-tour-tells-of-loss-of-auto-in-niger.html | MISS LOCKE BACK FROM SAHARA TOUR; Tells of Loss of Auto in Niger River and Boating Amid Crocodiles There. REGAINED VOICE ON TRIP She Was First White Woman to Visit Gloui of Marakesh, in Atlas | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-fight-by-rounds.html | The Fight by Rounds. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/we-harmons-death-reveals-his-secret-of-being-jedediah-tingle.html | W.E. Harmon's Death Reveals His Secret Of Being Jedediah Tingle, Philanthropist | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/post-position-5-furnishes-victor-in-5-races-at-dorval.html | Post Position 5 Furnishes Victor in 5 Races at Dorval | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/court-banishes-feudists-two-white-plains-families-at-war-18-years.html | COURT BANISHES FEUDISTS.; Two White Plains Families, at War 18 Years, Ordered to Leave. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hear-revolt-has-started-laredo-gets-report-that-three-regiments.html | HEAR REVOLT HAS STARTED; Laredo Gets Report That Three Regiments Have Mutinied. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/plans-to-test-effect-of-radio-on-boxing-rickard-says-tanneyheeney.html | PLANS TO TEST EFFECT OF RADIO ON BOXING; Rickard Says Tanney-Heeney Bout Will Show Whether Ticket Sales Suffer. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/yale-club-downs-harvard-nine-107-evens-cup-series-despite-ten.html | YALE CLUB DOWNS HARVARD NINE, 10-7; Evens Cup Series Despite Ten Errors in Annual Game of Graduates at Cedarhurst. DRIVES MAHAN OUT IN SIXTH Football Star Fails to Repeat 1927 Victory--Scott Stops Crimson in Last 3 Innings--Way Fans 9. Mahan and Way Ineffective. Lindley Triples for Yale. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/smith-visits-seagirt-aug-25-moore-expects-record-crowd.html | Smith Visits Seagirt Aug. 25; Moore Expects Record Crowd | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/army-is-in-horse-show-davis-approves-entry-of-west-point-in.html | ARMY IS IN HORSE SHOW.; Davis Approves Entry of West Point in National Event. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/brazilian-company-adds-to-earnings.html | Brazilian Company Adds to Earnings | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sees-england-prosperous-frazier-jelke-finds-america-in-closer.html | SEES ENGLAND PROSPEROUS; Frazier Jelke Finds America in Closer Harmony With Britain. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/keeper-is-dismissed-in-gunmens-escape-conway-sing-sing-veteran-had.html | KEEPER IS DISMISSED IN GUNMEN'S ESCAPE; Conway, Sing Sing Veteran, Had Only Key to Door Found Unlocked. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/finds-funds-abroad-safe-william-r-compton-reports-on-conditions-in.html | FINDS FUNDS ABROAD SAFE.; William R. Compton Reports on Conditions in Europe. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/work-resumed-on-newark-city-hall.html | Work Resumed on Newark City Hall | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/italians-would-fight-french-over-nobile.html | ITALIANS WOULD FIGHT FRENCH OVER NOBILE | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/leventritt-left-1253546-bulk-of-former-justices-estate-goes-to.html | LEVENTRITT LEFT $1,253,546; Bulk of Former Justice's Estate Goes to Three Children. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/stephenson-to-tell-indiana-klan-story-former-grand-dragon-will-make.html | STEPHENSON TO TELL INDIANA KLAN STORY; Former Grand Dragon Will Make Deposition at Prison Tuesday --He Appears in Court. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/republicans-start-slate-tomorrow-ottinger-leads-for-governor-but.html | REPUBLICANS START SLATE TOMORROW; Ottinger Leads for Governor, but Tuttle Is Also Talked Of. HOOVER VIEWS SOUGHT State Committee Will Fix the Syracuse Convention Date atMeeting Here. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/turkey-scraps-old-titles-pasha-yields-to-general.html | Turkey Scraps Old Titles; 'Pasha' Yields to 'General' | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-whispering- | The Whispering Campaign. | TRUE | MARY A. GUERIN. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/far-east-exports-gained-during-may-total-was-62051000-at-3230000.html | FAR EAST EXPORT'S GAINED DURING MAY; Total Was $62,051,000, at $3,230,000 More Than in May of Last Year. JAPAN WAS BIGGEST BUYER Imports From the Orient Fell Off, Except in Japanese Raw Silks. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/investor-buys-in-suffolk.html | Investor Buys in Suffolk. | TRUE | | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dame-ellen-terry-critically-ill-famous-actress-80-suffers-a-seizure.html | DAME ELLEN TERRY CRITICALLY ILL; Famous Actress, 80, Suffers a Seizure at Her Home in Kent, England. SENDS LOVE TO AMERICA "Tell My Friends I Am Thinking of Them," She Says--Her Son and Daughter With Her. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cd-henry-84-dies-in-paralytic-coma-father-of-mrs-hoover-was-kept.html | C.D. HENRY, 84, DIES IN PARALYTIC COMA; Father of Mrs. Hoover Was Kept Alive Several Days by Hope of Seeing Daughter. HE WENT WEST IN 1892 Active in Banking Up to Retirement in 1920--Second daughter and Grandson at Bedside. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-railroad-links-france-and-spain-president-doumergue-and-king.html | NEW RAILROAD LINKS FRANCE AND SPAIN; President Doumergue and King Alfonso Open Electric Line in Pyrenees. WAS BEGUN 20 YEARS AGO Construction Involved Piercing Seventeen Tunnels and BuildingSix Bridges Over River. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rubber-futures-easier-crude-sales-total-206-lots-with-seven.html | RUBBER FUTURES EASIER.; Crude Sales Total 206 Lots, With Seven Deliveries Off at Close. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dog-suit-baffles-court-three-hearings-fail-to-decide-which-of-two.html | DOG SUIT BAFFLES COURT.; Three Hearings Fail to Decide Which of Two Men Owns Animal. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/senator-gilletts-speech-reporter-who-covered-meeting-tells-his-side.html | SENATOR GILLETT'S SPEECH; Reporter Who Covered Meeting Tells His Side of the Story. | TRUE | GEORGE E. PELLETIER. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/patrolman-sues-for-pay-piscopo-reinstated-on-acquittal-of-murder.html | PATROLMAN SUES FOR PAY.; Piscopo, Reinstated on Acquittal of Murder, Wants Back Salary. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lawyer-cleared-in-fake-accidents-theodore-berger-withdrew-as.html | LAWYER CLEARED IN FAKE ACCIDENTS; Theodore Berger Withdrew as Substitute in 40 of Daniel Laulicht's Cases. 5 DENY SUSPECTING FRAUDS Benjamin Laulicht Had "Mishap" While He Supposedly Was "Totally Incapacitated." BROOKLYN LAWYER INDICTED. Schneidkraut and Chief Clerk Are Accused of Grand Larceny. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fire-excites-bmt-crowd-70-passengers-on-coney-island-train-unhurt.html | FIRE EXCITES B.M.T. CROWD.; 70 Passengers on Coney Island Train Unhurt After Slight Blaze. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/italy-wins-point-by-tangier-accord-recognition-of-her-power-in.html | ITALY WINS POINT BY TANGIER ACCORD; Recognition of Her Power in Mediterranean Is Seen in New Regime. COMPACT MADE AT PARIS Renewal of Italian-French Agreement Hailed as StengtheningLatin Bloc. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/grimes-wins-15th-for-the-pirates-pittsburgh-ace-tames-braves-while.html | GRIMES WINS 15TH FOR THE PIRATES; Pittsburgh Ace Tames Braves, While His Mates Hammer Out 16-3 Triumph. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/police-sergeant-wounded.html | Police Sergeant Wounded. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/barber-africa-line-starts-tomorrow-trip-of-the-west-kebar-will.html | BARBER AFRICA LINE STARTS TOMORROW; Trip of the West Kebar Will Inaugurate an Extensive Freight Schedule. SHIPS COST $2,343,506 Ten Vessels Bought From Shipping Board to Make Sixteen Round Trips Annually. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/shower-of-diamonds-follows-police-raid-gems-are-thrown-from-windows.html | SHOWER OF DIAMONDS FOLLOWS POLICE RAID; Gems Are Thrown From Windows or Swallowed at Warsaw 'Bourse.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/finds-parole-plan-is-79-successful-kieb-reports-that-of-1691-freed.html | FINDS PAROLE PLAN IS 79% SUCCESSFUL; Kieb Reports That of 1,691 Freed in First Year of New Board 364 Returned. FEELS SYSTEM IS UPHELD 25 Fewer Applications by Second Offenders Granted in State Than Under Old Board. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tunney-unleashes-savage-onslaught-champion-batters-vidabeck-and.html | TUNNEY UNLEASHES SAVAGE ONSLAUGHT; Champion Batters Vidabeck and Mays, Who Furnish Strenuous Opposition. PERFECTING HIS DEFENSE His Friend, Bernard Gimbel, Calls Workout Most Furious in Tunney's Career. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/armour-with-a-66-leads-in-met-open-former-national-champion-sets.html | ARMOUR WITH A 66 LEADS IN MET. OPEN; Former National Champion Sets Course Record in First Round on Shackamaxon Links. DIEGEL ONE STROKE BACK Shoots a 67 to Place Second in Field of 157 Golfers--Farrell Scores a 75. Two 33s for Armour. Williams Breaks Par. Farrell Trails with 75. Farrell Nine Shots Back. Three Putts at Twelfth. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-michael-de-cordovas-hosts.html | The Michael de Cordovas Hosts. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/review-of-the-day-in-realty-market-schulte-co-in-syndicate-buying.html | REVIEW OF THE DAY IN REALTY MARKET; Schulte Co. in Syndicate Buying Plot Adjoining Berkshire Hotel.CHATHAM HALL IS SOLDPauline A. Piffard Acquires Flaton West 141st St.--Brooklyn and Suburban Market. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/nabs-negro-she-eluded-womans-car-catches-at-night-man-she-escaped.html | NABS NEGRO SHE ELUDED.; Woman's Car Catches at Night Man She Escaped in Morning. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/kelmscott-chaucer-sets-20000-record-britons-bid-wins-rare-vellum.html | KELMSCOTT CHAUCER SETS $20,000 RECORD; Briton's Bid Wins Rare Vellum Edition at Sotheby's--Wells Buys Early Shakespeare. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/homansmcarthy-put-on-golf-team-met-district-stars-named-as-reserves.html | HOMANS-M'CARTHY PUT ON GOLF TEAM; Met. District Stars Named as Reserves on Walker Cup Squad Against British. BOTH PROMINENT PLAYERS McCarthy Is Captain of Georgetown University Team--Homans a Princeton Student. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/yale-glee-club-a-paris-hit-debut-attracts-an-enthusiastic.html | YALE GLEE CLUB A PARIS HIT; Debut Attracts an Enthusiastic French-American Audience. | TRUE | | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/singing-societies-crowd-into-vienna-128000-visitors-tax-facilities.html | SINGING SOCIETIES CROWD INTO VIENNA; 128,000 Visitors Tax Facilities of the City and 80,000 More Are to Arrive. MAJORITY ARE GERMANS Arion Society of Brooklyn, 600 Strong, Is Welcomed by State and City Officials. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/scales-22foot-jail-wall-escapes.html | Scales 22-Foot Jail Wall, Escapes. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/paper-route-boys-lauded-in-survey-carriers-found-to-stand-well-in.html | PAPER ROUTE BOYS LAUDED IN SURVEY; Carriers Found to Stand Well in Character and Scholarship in Study of Eight Cities. CHILD PEDDLERS ASSAILED Newspaper Selling Also Is Said, In Labor Department Report, to Present Moral Hazards. Assails Juvenile Bootlegging. Better Enforcement Urged. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/commission-hears-gas-merger-plea-sloan-says-single-operation-of.html | COMMISSION HEARS GAS MERGER PLEA; Sloan Says Single Operation of Consolidated and Brooklyn Plants Will Save Millions. OBJECTORS WANT RATE CUT Hylan and M. L. Ernst Receive Permission to File Briefs-- Hearing to Go On Next Week. One Objector Silenced. Sloan Tells of Benefits. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fire-department.html | Fire Department. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/customs-court-decisions-family-silver-dutiableradio-protest-is.html | CUSTOMS COURT DECISIONS.; Family Silver Dutiable--Radio Protest Is Allowed. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/smallest-dirigible-flies-fortyfoot-craft-built-in-new-york-proves-a.html | SMALLEST DIRIGIBLE FLIES.; Forty-Foot Craft, Built in New York, Proves a Success. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/panama-canal-income-off-first-half-of-july-yields-994939-lowest.html | PANAMA CANAL INCOME OFF.; First Half of July Yields $994,939, Lowest Since January, 1927. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/judge-olvany-victor-in-democratic-golf-breaks-100-for-first-time-in.html | JUDGE OLVANY VICTOR IN DEMOCRATIC GOLF; Breaks 100 for First Time in Career With 99, 30-69 Over Wheatley Hills Links. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hearing-on-veterans-jobs-fish-to-seek-data-here-today-on-civil.html | HEARING ON VETERANS' JOBS; Fish to Seek Data Here Today on Civil Service Preference. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/oil-peace-sought-in-americas-first-heads-of-large-companies-to-meet.html | OIL PEACE SOUGHT IN AMERICAS FIRST; Heads of Large Companies to Meet to Clear Way for World Conference. ACCORD SEEN AS NECESSARY Test of Restriction in Venezuela and Other Fields Proposed--Session on July 30. Restriction for Americas. Oil Storage Expensive. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/means-is-free-today-former-department-of-justice-agent-ends-atlanta.html | MEANS IS FREE TODAY.; Former Department of Justice Agent Ends Atlanta Term. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/jean-scott-breaks-betrothal-to-british-mp-temperaments-not.html | Jean Scott Breaks Betrothal to British M.P.; 'Temperaments Not Congenial,' She Explains | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/4087357-are-listed-as-of-jewish-faith-of-these-in-2948.html | 4,087,357 ARE LISTED AS OF JEWISH FAITH; Of These, in 2,948 Congregations, 1,896,593 Were in New York State in 1926.NEARLY ALL IN URBAN AREAS Disciples of Christ, Numbering 1,377,595 in 1926, Showed Small Increase Over 1916. Mostly in Urban Areas. Few Orthodox | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/chemicals-move-steadily-activity-based-on-existing-contracts-spot.html | CHEMICALS MOVE STEADILY.; Activity Based on Existing Contracts -- Spot Business Off. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/trust-companies-reports.html | Trust Companies' Reports. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dies-in-leap-at-elevated-station.html | Dies In Leap at Elevated Station. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/roy-retains-ring-title-canadian-featherweight-in-draw-with-foley-in.html | ROY RETAINS RING TITLE.; Canadian Featherweight in Draw With Foley in Montreal. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rail-men-at-liquor-parley-discuss-at-federal-conference-means-to.html | RAIL MEN AT LIQUOR PARLEY; Discuss at Federal Conference Means to Curb Smuggling. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rhines-toll-nears-100-thirty-drown-at-duesseldorf-as-heat-wave.html | RHINE'S TOLL NEARS 100.; Thirty Drown at Duesseldorf as Heat Wave Throngs River Resorts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sadlo-swims-nine-hours-fails-in-attempt-to-set-new-sixstroke-record.html | SADLO SWIMS NINE HOURS.; Fails in Attempt to Set New SixStroke Record. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/delays-wedding-to-james-m-beck-jr-mrs-lionel-tennyson-was-to-have-m.html | DELAYS WEDDING TO JAMES M. BECK JR.; Mrs. Lionel Tennyson Was to Have Married Him Secretly Today, Says London Paper. | TRUE | Special Cable to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reminiscence-of-obregon-comes-from-will-rogers.html | Reminiscence of Obregon Comes From Will Rogers | TRUE | WILL ROGERS. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/forty-dead-in-wreck-french-steamer-cap-lay-founders-after-typhoon.html | FORTY DEAD IN WRECK.; French Steamer Cap Lay Founders After Typhoon. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/carbide-buys-acheson-graphite.html | Carbide Buys Acheson Graphite. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-errickson-to-be-baby-princess.html | Miss Errickson to Be Baby Princess | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/woman-hospital-head-ends-life-in-jersey-miss-dandly-of-shongum.html | WOMAN HOSPITAL HEAD ENDS LIFE IN JERSEY; Miss Dandly of Shongum Sanitarium Found Dead After QuarrelOver Handling of Funds. | TRUE | Special to The New York Times. | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-oelrichs-plans-for-newport-dance-sets-aug-18-for-her-event-thus.html | MRS. OELRICHS PLANS FOR NEWPORT DANCE; Sets Aug. 18 for Her Event, Thus Filling In Last Saturday Night Date of Season. BEACH PICNICS ARE POPULAR Box Parties Given at Performance of "The Last of Mrs. Cheyney" by Ina Claire. Mrs. Spencer Named to Camp. Raymond Masons Are Guests. Perry Belmonts Give Dinner. Concert Is Being | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/upholstery-fabrics-group-meets.html | Upholstery Fabrics Group Meets. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/money.html | MONEY. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/boxing-at-olympia- | Boxing at Olympia Tonight. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/ehmke-stops-tigers-for-athletics-51-detroit-held-to-six-hitscobb.html | EHMKE STOPS TIGERS FOR ATHLETICS, 5-1; Detroit Held to Six Hits-- Cobb, Hit in Arm, Retires From the Game. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/record-days-freight-unloading.html | Record Day's Freight Unloading. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/state-farm-relief-urged-democrats-at-dunkirk-session-back-plan-for.html | STATE FARM RELIEF URGED.; Democrats at Dunkirk Session Back Plan for Cooperative Body. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/2000000-gift-is-made-by-rockefeller-jr-for-university-city-project.html | $2,000,000 Gift Is Made by Rockefeller Jr. For University City Project in Paris | TRUE | Special Cable to The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mophbr-and-sisf8r-ioporyandieopgas-general-finds-them-suffocated-by.html | MOPHBR AND SIS'f8R IOPO'RYANDIEOPGAS; General Finds Them Suffocated by Fumes When He Forces Way Into Brooklyn Home. SILENT PHONE LED TO VISIT Women Overcome When Range Jet Was Put Out Sunday Morning, the Aviation Leader Believes. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/jersey-city-loses-twice-to-buffalo-set-back-by-8-to-2-and-10-to-0.html | JERSEY CITY LOSES TWICE TO BUFFALO; Set Back by 8 to 2 and 10 to 0-- Three Waterbury Eastern Players Join Club. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/princeton-policemen-suspended.html | Princeton Policemen Suspended. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/considers-mcdonald-bill-new-jersey-governor-will-not-act-till-next.html | CONSIDERS McDONALD BILL.; New Jersey Governor Will Not Act Till Next Monday. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/to-nominate-on-july-26-westchester-democratic-convention-to-be-in.html | TO NOMINATE ON JULY 26.; Westchester Democratic Convention to Be in White Plains. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/curb-stocks-advance-easy-money-helps-the-market-and-most.html | CURB STOCKS ADVANCE.; Easy Money Helps the Market and Most Departments Gain. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-benefit-at-macdowell-colony.html | A Benefit at MacDowell Colony. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/recreation-in-new-york.html | RECREATION IN NEW YORK. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/six-fliers-get-watches-for-records.html | Six Fliers Get Watches for Records. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rockefeller-sr-gives-60-dimes-in-one-day-lectures-on-thrift.html | ROCKEFELLER SR. GIVES 60 DIMES IN ONE DAY; Lectures on Thrift Accompanying Distribution of Coins to Home Town Children. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/break-in-hot-spell-due-today-sustained-heat-fells-many.html | Break in Hot Spell Due Today; Sustained Heat Fells Many | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mauretania-may-set-mark-ship-has-chance-to-beat-own-record-for.html | MAURETANIA MAY SET MARK.; Ship Has Chance to Beat Own Record for Crossing by Three Hours. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/declares-bremen-is-intact.html | Declares Bremen Is Intact. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/an-early-feminist.html | AN EARLY FEMINIST. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-van-wie-triumphs-among-favorites-to-reach-semifinal-in-chicago.html | MISS VAN WIE TRIUMPHS.; Among Favorites to Reach SemiFinal in Chicago Golf. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/will-use-1350000-for-trust-company-new-jersey-bankers-securities-to.html | WILL USE $1,350,000 FOR TRUST COMPANY; New Jersey Bankers' Securities to Turn Over Money From Sale of Other Interests. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/seized-in-court-for-fraud-spectator-at-tire-swindle-hearing.html | SEIZED IN COURT FOR FRAUD; Spectator at Tire Swindle Hearing Arrested on Same Charge. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/smith-declares-he-will-be-active-in-state-campaign-governor-will-he.html | SMITH DECLARES HE WILL BE ACTIVE IN STATE CAMPAIGN; Governor Will Help Select the Candidates and Then Aid Them on the Stump. FOR NON-PARTISAN BENCH Republican Sincerity Will Be Tested, He Says, on the Nominations Up-State. RASKOB SPEEDS HIS PLANS Holds Four-Hour Conference With Aides--Decides on Motors Building as Base. Silent on Young's Statement. Syracuse His "Lucky" City. SMITH TO BE ACTIVE IN STATE CAMPAIGN Not Worrying Over South. Albany Expects 100,000. No Decision on Regional Basis. Woman's | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-shares-for-utility-peoples-gas-light-and-coke-stockholders-get.html | NEW SHARES FOR UTILITY.; People's Gas, Light and Coke Stockholders Get Rights on 51,388. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/15-sent-to-fort-du-pont-officers-of-374th-engineers-to-train-for.html | 15 SENT TO FORT DU PONT.; Officers of 374th Engineers to Train for Two Weeks in Delaware. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lord-crewe-stresses-angloamerican-bond-but-he-decries-in-paris.html | LORD CREWE STRESSES ANGLO-AMERICAN BOND; But He Decries, in Paris Speech, 'a Great Deal of Nonsense Talked About Amity.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-carles-80-wins-captures-womens-golf-handicap-play-at-woodway.html | MRS. CARLE'S 80 WINS.; Captures Women's Golf Handicap Play at Woodway Club. | TRUE | Special to The New York Times. | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/list-americans-in-mexico-statistics-bureau-reports-15219-in.html | LIST AMERICANS IN MEXICO.; Statistics Bureau Reports 15,219 in 1926--Decline in Recent Years. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/elias-says-obregon-has-inspired-mexico-nation-wiii-go-onward-and.html | ELIAS SAYS OBREGON HAS INSPIRED MEXICO; Nation Will 'Go Onward and Upward' Under His Spirit, Consul General Says. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/harrison-gets-decision-outpoints-sanchez-in-eightround-feature-at.html | HARRISON GETS DECISION.; Outpoints Sanchez in Eight-Round Feature at Hackensack. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/farmers-net-income-gained-157-in-1927-average-from-13859-reports-to.html | FARMERS' NET INCOME GAINED $157 IN 1927; Average From 13,859 Reports to Agriculture Department Puts Return at $1,290. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/city-crowds-hushed-as-carranzas-body-starts-for-mexico-the-carranza.html | CITY CROWDS HUSHED AS CARRANZA'S BODY STARTS FOR MEXICO; THE CARRANZA FUNERAL CORTEGE ON BROADWAY. | TRUE | Times Wide World Photo. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-negro-in-the-south.html | THE NEGRO IN THE SOUTH. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/missionary-gets-king-george-medal.html | Missionary Gets King George Medal. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-berry-to-be-buried-in-arlington.html | Mrs. Berry to Be Buried In Arlington | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/business-world-american-to-open-monday-to-hold-autumn-neckwear-week.html | BUSINESS WORLD; American to Open Monday. To Hold Autumn Neckwear Week. Druggists' Committee to Meet. Rayon Outlook Is Promising. Burlap Prices Ease Off. Raw Silk Reaches Low Levels. Latvian Rule on Shipments. Hearing on Artists' Colors. Gray Goods Quiet but Firm. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/floap-offin-cans-fails-boydrowns-homemade-life-preserver-lets-lad.html | FLOAP OF'fIN CANS FAILS, BOYDROWNS; Home-Made Life Preserver Lets Lad Sink to Death in Jamaica Pond. YOUTH DIES AT BRIGHTON Several Fatalities in Near-By Waters-Bodies Recovered From East River. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-fred-niblo-has-a-daughter.html | Mrs. Fred Niblo Has a Daughter. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/air-tour-planes-reach-tacoma.html | Air Tour Planes Reach Tacoma. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/easy-victory-is-scored-by-mint-dinah-at-empire-city-mint-dinah.html | Easy Victory Is Scored by Mint Dinah at Empire City; MINT DINAH COASTS HOME BY 3 LENGTHS Paragraph Closest to Strube's Filly at Finish of Hardy Purse at Yonkers. HER THIRD VICTORY IN ROW She Runs Short Six Furlongs in 1:10 2-5--Campanini Also Wins Easily--Jim Bean Scores. Third in Row for Mint Dinah. Mac Day Is Off First. | TRUE | By Bryan Field. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/zigzag-soviet-policy.html | ZIGZAG" SOVIET POLICY. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/financial-markets-advance-in-stocks-irregularly-distributedcall.html | FINANCIAL MARKETS; Advance in Stocks, Irregularly Distributed--Call Money 5%, Bonds Mostly Lower. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/national-city-team-wins-defeats-equitable-trust-at-tennis-and-gains.html | NATIONAL CITY TEAM WINS.; Defeats Equitable Trust at Tennis and Gains Sherman Bowl. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/accused-man-tells-of-insurance-fraud-testifies-against-8-at-trial.html | ACCUSED MAN TELLS OF INSURANCE FRAUD; Testifies Against 8 at Trial on Charge of Getting $90,000 for $2,200 Fire. GOODS IN PLANT FLOODED Mirabelli Charges Adjusters Demanded $5,000 to Make Damage Seem Large. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bonneau-reaches-final-conquers-holley-61-64-in-hudson-valley-tennis.html | BONNEAU REACHES FINAL.; Conquers Holley, 6-1, 6-4, in Hudson Valley Tennis Tournament. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/crops-make-gains-weather-only-fair-corn-is-in-good-shape-and-begins.html | CROPS MAKE GAINS; WEATHER ONLY FAIR; Corn Is in Good Shape and Begins to Tassel--Wheat Harvest Delayed. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-cox-at-helm-as-nausea-scores-leads-the-wanderer-as-junior.html | MISS COX AT HELM AS NAUSEA SCORES; Leads the Wanderer as Junior Members of Cedarhurst Yacht Club Race. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/heavy-liquidation-carries-wheat-off-prices-reach-the-lowest-point.html | HEAVY LIQUIDATION CARRIES WHEAT OFF; Prices Reach the Lowest Point on the Present Break and Close Near Bottom. WINNIPEG SALES ARE HEAVY Shorts in Corn Are Forced to Bid Prices Up and Close Is Higher. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/guggenheim-students-visit-field.html | Guggenheim Students Visit Field. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/farm-cooperative-buying-that-is-an-increasingly-important-part-of.html | FARM COOPERATIVE BUYING.; That Is an Increasingly Important Part of Mutual Movement. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obregon-slayer-admits-religious-motive-in-crime-says-calles-blaming.html | OBREGON SLAYER ADMITS RELIGIOUS MOTIVE IN CRIME, SAYS CALLES, BLAMING PLOT; APPEAL MADE FOR PEACE President Hints He Will Follow Constitution on Successor. HAILS REVOLUTION'S AIMS City Mourns Dead Leader as Funeral Train Starts for Sonora. 18 SUSPECTS UNDER ARREST Woman Among Them Leads to Identification of the Young Cartoonist Assassin. Calls for Unity of People. Hunt Is Pressed for Plotters. Woman Faces the Assassin. Cafe Proprietor and Staff Held. Military Patrol the Streets. Calles's Course Uncertain. Army Officers Vow Loyalty. Police Chief Sees Calles. Great Military Funeral. Calles Walks Bareheaded. Calles on Funeral Train. 150,00 in the Streets. Friends Reveal Anxiety. Friends Deceived By Slayer. OBREGONISTAS ASK ACTION. Urge Search for "Intellectual Authors" of Assassination. Mexican Troops Are Moved. | TRUE | | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/5franglers-revisit-essex-sf-block-woman-nearly-suffocated-a-few.html | 5'fRANGLERS REVISIT ESSEX S'f. BLOCK; Woman Nearly Suffocated a Few Doors From the Scene of Mrs. Gross's Murder. NEIGHBORHOOD IS NERVOUS Police Keep Sharp Watch for Two Men Believed Responsible for Both Crtmes. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-miller-weds-mp-labour-dette-exgovernors-daughter-a-bride-in-st.html | MISS MILLER WEDS M.P. LABOUR DETTE; Ex-Governor's Daughter a Bride in St. Dominick's Church, Oyster Bay, L.I. FIVE SISTERS ATTEND HER Reception Held at East Norwich House--Bridal Pair to Live in Paris--Other Marriages. Blancke--Murphy. Stephens--McCarthy. Littwitz--Siegel. Busch--Frey. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/trotsky-sees-all-in-war-with-soviet-imperialists-of-every-nation.html | TROTSKY SEES ALL IN WAR WITH SOVIET; "Imperialists" of Every Nation Will Force Conflict, He Says in Book Out Today. ENGLISH PRESSURE STRONG America Would Back Up the Other Countries With Finances, Says Russian Exile. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/parachuting-order-bans-stunts.html | Parachuting Order Bans Stunts. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/german-fliers-do-37000-miles-a-day-over-90-air-routes.html | German Fliers Do 37,000 Miles A Day Over 90 Air Routes | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hoover-promises-a-sane-solution-of-farm-problem-he-tells-iowa-and.html | HOOVER PROMISES 'A SANE SOLUTION' OF FARM PROBLEM; He Tells Iowa and Nebraska Governors the Issue Is a Major One. GETS HOPEFUL FORECASTS McMullen, However, Fails to Share Optimism Voiced by Other Party Leaders. DEATH SADDENS JOURNEY California Receptions Called Off When the Father-in-Law of Nominee Passes Away. McMullen Demands Fee Plan. News of C.D. Henry's Death. HOOVER PROMISES 'A SANE SOLUTION' Hammill in Happy Mood. McMullen Withholds Promises. Favors Tariff Extension. | TRUE | From a Staff Correspondent of The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/steel-production-surprisingly-good-reviews-predict-this-month-will.html | STEEL PRODUCTION SURPRISINGLY GOOD; Reviews Predict This Month Will Be the Best July in Years. RISE IN PRICES EXPECTED Consumption at High Rate, With Building, Railroads and Motor Industry In Lead. Views of Iron Age. Where Steel Is Growing. Iron Trade Review's Comment. Prices of Iron and Steel. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/patten-will-aid-rivals-pledges-to-support-the-winner-of-queens.html | PATTEN WILL AID RIVALS.; Pledges to Support the Winner of Queens Democratic Primary. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/situation-watched-by-washington-constitutional-action-by-calles-to.html | SITUATION WATCHED BY WASHINGTON; Constitutional Action by Calles to Retain Office Held Possible in Some Quarters. CAN SUSPEND GUARANTEES Other Courses Might Include Extension of Present Term to SixYears by Court. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-greenspan-victor-gains-westfield-tennis-final-beating-mrs-a.html | MISS GREENSPAN VICTOR.; Gains Westfield Tennis Final, Beating Mrs. A. Johnson, 7-5, 6-3. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miners-abandon-jacksonville-scale-union-leaves-to-the-districts-the.html | MINERS ABANDON JACKSONVILLE SCALE; Union Leaves to the Districts the Right to Settle With Coal Operators. STRIKE LASTED 15 MONTHS Poilcy Committee in Session for Seven Days at Indianapolis Before Ending It. Permit Maintenance Men to Work. Meet Demand of Operators. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/culbertson-honored-here-luncheon-meeting-for-envoy-to-chile-also.html | CULBERTSON HONORED HERE.; Luncheon Meeting for Envoy to Chile Also Regrets Obregon's Death. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/skilled-mechanics-scarce-labor-department-also-finds-farm-help.html | SKILLED MECHANICS SCARCE; Labor Department Also Finds Farm Help Shortage in This State. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/set-up-new-sky-camera-three-german-observatories-install.html | SET UP NEW SKY CAMERA.; Three German Observatories Install Photographic Chart Maker. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-annie-besant-improving.html | Mrs. Annie Besant Improving. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/calless-soninlaw-says-mexico-is-safe-american-who-wed-daughter-of.html | CALLES'S SON-IN-LAW SAYS MEXICO IS SAFE; American Who Wed Daughter of Mexican President Arrives in New York. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mexican-bonds-heavy-despite-reassurance-other-foreign-obligations.html | MEXICAN BONDS HEAVY DESPITE REASSURANCE; Other Foreign Obligations Weak but United States Issues Rally, With Entire List Higher. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rickard-satisfied-with-ticket-sale-promoter-optimistic-as-mail.html | RICKARD SATISFIED WITH TICKET SALE; Promoter Optimistic as Mail Brings Flood of TunneyHeeney Bout Requests.ALREADY PLANNING FOR 1929Says London Fight Will Draw Record Crowd if Heeney Wins Title--Dempsey Due Saturday. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/georgia-volo-sets-new-trotting-mark-breaks-new-england-record-on.html | GEORGIA VOLO SETS NEW TROTTING MARK; Breaks New England Record on Bay State Circuit, Reeling Mile in 2:08 . | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/heeney-flashes-sizzling-attack-trades-blows-with-2-sparring-mates.html | HEENEY FLASHES SIZZLING ATTACK; Trades Blows With 2 Sparring Mates and Has One Groggy at End of Encounter. STRENGTH AMAZES CROWD Challenger Repairs to New Abode and Will Be Virtually in Seclusion Starting Today. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/two-women-killed-as-train-hits-auto-impact-carries-car-halfmile.html | TWO WOMEN KILLED AS TRAIN HITS AUTO; Impact Carries Car Half-Mile From Swamp Hollow Crossing, N.J., Where It Is Struck. CYCLIST DIES IN HARRISON Three-Year-Old Boy Fatally Injured When Run Down by Sprinkler in the Bronx. Cyclist Killed in Harrison. Child Killed By | TRUE | Special to The New York Times. | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/iowa-republicans-pledge-hoover-aid-state-convention-endorses-him.html | IOWA REPUBLICANS PLEDGE HOOVER AID; State Convention Endorses Him, but Renews Support of McNary-Haugen Bill. HAMMILL BRINGS MESSAGE Candidate Declares First Step, if Elected, Will Be to Put Farmers on Equal Basis With Others. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/republicans-score-patten-queens-committee-calls-president-creature.html | REPUBLICANS SCORE PATTEN; Queens Committee Calls President "Creature" of Connolly Machine. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-rescued-and-missing-all-saved-or-accounted-for-but-amundsen-and.html | THE RESCUED AND MISSING.; All Saved or Accounted For but Amundsen and Balloon Parties. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reduces-grape-rates-i-c-c-orders-freight-slash-for-eastern-growers.html | REDUCES GRAPE RATES.; I. C. C. Orders Freight Slash for Eastern Growers. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/killian-extiger-dies-former-pitching-ace-of-detroit-club-passes.html | KILLIAN, EX-TIGER, DIES.; Former Pitching Ace of Detroit Club Passes Away. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/transit-recapture-ordered-by-board-service-of-notice-on-i-r-t-and-b.html | TRANSIT RECAPTURE ORDERED BY BOARD; Service of Notice on I. R. T. and B. M. T. Is Directed Subject to Estimate Body's Approval. NEGOTIATIONS TO CONTINUE Counsel Is Told to Try to Ar- range Price-3d Av. Plea for Fare Rise Suspended. HEARINGS ARE TO BE HELD Untermyer, Answering Charges; Says Mayor Has Left Nothing Undone in Rate Fight. Suspends Fare Plea. The Recapture Resolution. Untermyer Defends Walker. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/chrysler-reports-11690479-income-six-months-net-equaling-398-a.html | CHRYSLER REPORTS $11,690,479 INCOME; Six Months' Net, Equaling $3.98 a Share, Compares With $10,116,749 a Year Ago. SHOWS BIG RISE IN ASSETS Net Working Capital $9,000,000 Larger--Facilities Increased-- Regular Dividend Declared. OTHER CORPORATE REPORTS Monthly and Other Statements of Earnings of Industrial Companies. Commercial Solvents Corporation. Forhan Company. Madison Square Garden Corp. Davenport Hosiery Mills. G. R. Kinney Company. International Cement. Bayuk Cigars. Dominion Stores, Ltd. Mathieson Alkali. Hudson River Navigation Company. Texas Gulf Sulphur Company. Mullins Manufacturing Company. Beech-Nut Packing Company. Pennsylvania-Dixie Cement Co. Consolidated Laundries. S. S. Kresge Company. Southern Dairies. Campbell, Wyant & Cannon. Cushman's Sons, Inc. Warner-Qninlan Company. General Outdoor Advertising Co. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/veteran-hangs-himself-in-jail.html | Veteran Hangs Himself in Jail. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/derby-dancer-gets-30-days.html | Derby Dancer Gets 30 Days. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/two-jobless-fathers-end-lives.html | Two Jobless Fathers End Lives. | TRUE | Special to The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bender-leads-field-at-reading-shoot-breaks-99-out-of-100-and-takes.html | BENDER LEADS FIELD AT READING SHOOT; Breaks 99 Out of 100 and Takes Miller Memorial Cup-- Beaver Is Second. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/james-h-brookfield-retired-new-york-manufacturer-dies-at-his-home.html | JAMES H. BROOKFIELD.; Retired New York Manufacturer Dies at His Home at Montego Bay. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/jedediah-tingle.html | JEDEDIAH TINGLE." | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/yanks-win-whey-ruth-hits-homer-in-9th-robins-lose-two-ruths-36th.html | Yanks Win Whey Ruth Hits Homer in 9th; Robins Lose Two; RUTH'S 36TH, TWO ON, WINS IN NINTH, 9-8 Yanks Trail, 8-6, Until Babe's Homer, When Game Seems Lost, Nips White Sox. MIGHTY OVATION FOR RUTH Slugger Has to Fight Way Around Bases, While Hundreds Struggle to Pat Him on Back. YANKS WASTE EARLY LEAD Chicago Ties in Eighth, 6-6, Then Forges Ahead in Ninth--Falk and Combs Also Get Long Blows. Ruth Has to Fight His Way. Chicago Cuts Down Lead. Combs | TRUE | By James R. Harrison. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/women-seized-in-store-pair-accused-of-stealing-stockings-in-fifth.html | WOMEN SEIZED IN STORE.; Pair Accused of Stealing Stockings in Fifth Avenue Store. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reds-upset-robins-twice-1110-and-21-stopover-in-cincinnati.html | REDS UPSET ROBINS TWICE, 11-10 AND 2-1; Stop-Over in Cincinnati Disastrous to Dodgers, Who TossAway Opening Game.DOAK OVERCOME BY HEAT Blanks Reds in Nightcap Until TwoAre Out in Seventh, Vance YieldingDeciding Runs in Eighth. Doak Collapses in Heat. Robins Keep on Trying. Robins Go to Pieces. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/irish-honor-bremen-crew-free-state-senate-votes-tribute-to-fliers.html | IRISH HONOR BREMEN CREW.; Free State Senate Votes Tribute to Fliers on Visit to Dublin. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/banding-of-birds-more-than-1300-persons-cooperating-in-federal.html | BANDING OF BIRDS.; More Than 1,300 Persons Cooperating in Federal Activity. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/packets-to-race-again-rival-accepts-gage-of-cincinnatis-skipper-who.html | PACKETS TO RACE AGAIN.; Rival Accepts Gage of Cincinnati's Skipper, Who Denies He Was Loser. | TRUE | | C1B 782555 |

| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/erskine-to-speak-tonight-professor-to-address-columbia-music.html | ERSKINE TO SPEAK TONIGHT.; Professor to Address Columbia Music Students and Faculty. | TRUE | | C1B 782555 |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/junior-league-buys-site-on-71st-st-for-new-home.html | Junior League Buys Site On 71st St. for New Home | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/predict-30000000-will-hear-hoover-republicans-complete-plans-for.html | PREDICT 30,000,000 WILL HEAR HOOVER; Republicans Complete Plans for Broadcasting His Formal Speech of Acceptance. RECORD HOOK-UP FORECAST Chairman Work Has Conference With Vare, Who Predicts Victory for the Party. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-son-to-mrs-hs-duncombe-jr.html | A Son to Mrs. H.S. Duncombe Jr. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/repairs-delay-voyage-of-byrds-polar-ship-commander-byrd-and-the.html | REPAIRS DELAY VOYAGE OF BYRD'S POLAR SHIP; COMMANDER BYRD AND THE HEADS OF HIS SOUTH POLE EXPEDITION. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-shaver-again-assails-gov-smith-president-must-be-a-sober-man.html | MRS. SHAVER AGAIN ASSAILS GOV. SMITH; "President Must Be a Sober Man," Writes Wife of Former National Chairman. SEES HARMONY FORFEITED Dry Democratic Women Will Not Support "Wet Ticket and Joke Platform," She Asserts. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/frenchmen-on-test-for-atlantic-flight-marmier-and-wackenheim-soar.html | FRENCHMEN ON TEST FOR ATLANTIC FLIGHT; Marmier and Wackenheim Soar Over the Sea to Obtain Actual Conditions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/matsuyama-beats-two-foes.html | Matsuyama Beats Two Foes. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/canadian-national-plans-reconstruction-of-roads-financial-structure.html | CANADIAN NATIONAL PLANS.; Reconstruction of Road's Financial Structure Being Worked Out. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/banker-pays-speeding-fine-with-5-bills-his-own-brand.html | Banker Pays Speeding Fine With $5 Bills, `His Own Brand' | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/farm-outlook-good-corn-belt-farm-dailies-foresee-rich-middle-west.html | FARM OUTLOOK GOOD.; Corn Belt Farm Dailies Foresee Rich Middle West. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bonds-of-mexico-drop-1-to-6-points-wall-street-however-is-not.html | BONDS OF MEXICO DROP 1 TO 6 POINTS; Wall Street, However, Is Not Apprehensive as Result of Obregon Tragedy. EXPECTS NO POLICY CHANGE Negotiations for Readjustment of External Debt Thought Not to Be Affected. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/met-oneday-golf-won-by-hepburn-nassau-players-79-takes-gross-award.html | MET. ONE-DAY GOLF WON BY HEPBURN; Nassau Player's 79 Takes Gross Award Over Lido Course in Field of 115. GREGSON LOSES PRIZE Scores 79, but a 6 on Second Hole Gives Trophy to Hepburn --Watt Wins Net. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-world-peace-holiday.html | A World Peace Holiday. | TRUE | WAYNE C. WILLIAMS | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sports-of-the-times-higher-mathematics-weighing-the-odds-a-stern.html | Sports of the Times; Higher Mathematics. Weighing the Odds. A Stern Chase. | TRUE | By John Kieran. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/nlliams-is-linked-po-calder-robbery-suspect-in-50000-holdup-of.html | 'N(LLIAMS IS LINKED PO CALDER ROBBERY; Suspect in $50,000 Hold-Up of Commonwealth Company Is Held Without Bail. WANTED IN LOS ANGELES Refuses to Show Handwriting to Police or to Tell Where Safe Deposit Boxes Are. [ | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cuban-tennis-player-takes-pennsylvania-junior-title.html | Cuban Tennis Player Takes Pennsylvania Junior Title | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fewer-italians-are-out-of-work.html | Fewer Italians Are Out of Work. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/chewing-gum-bill-rises-americans-spent-58018271-in-19272000000.html | CHEWING GUM BILL RISES.; Americans Spent $58,018,271 In 1927-- $2,000,000 Yearly Increase. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/throng-at-clark-funeral-services-for-thread-company-president-are.html | THRONG AT CLARK FUNERAL.; Services for Thread Company President Are Held in Newark. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-dubois-golf-victor-leads-field-of-thirty-in-tourney-at-wee-burn.html | MRS. DUBOIS GOLF VICTOR.; Leads Field of Thirty in Tourney at Wee Burn With a 91. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/professor-michelson-recuperating.html | Professor Michelson Recuperating. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/soviet-gold-increases-coin-and-bars-on-hand-up-5000000-from-july-1.html | SOVIET GOLD INCREASES.; Coin and Bars on Hand Up $5,000,000 From July 1 to 15. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/backs-dr-murphy-on-cancer-theory-dr-archibald-leitch-of-london.html | BACKS DR. MURPHY ON CANCER THEORY; Dr. Archibald Leitch of London Expresses Belief in Its Fermentation Origin. VEGETABLE DIET DISCUSSED Sir Thomas Horder Tells Conference Inoperable Cases Do Better on More Varied Foods. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/40-years-with-the-times-friends-and-colleagues-honor-c-a-flanagan-c.html | 40 YEARS WITH THE TIMES.; Friends and Colleagues Honor C. A. Flanagan, Circulation Manager. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/giants-will-seek-to-displace-cubs-mcgrawmen-hope-to-regain-second.html | GIANTS WILL SEEK TO DISPLACE CUBS; McGrawmen Hope to Regain Second in Four-Game Series Which Opens Today. CHICAGO TEAM IN STREAK Eight in Row Is Present Reoord-- Hubbell, New Left-Hander, Joins Giants. Giants Are Ready. Players Visit Track. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782555 |

| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wheeler-is-renominated-montana-primaries-give-senator-big-lead-over.html | WHEELER IS RENOMINATED.; Montana Primaries Give Senator Big Lead Over Ex-Governor. | TRUE | | C1B 782555 |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/us-four-to-get-own-pony-string-players-to-be-responsible-for-mounts.html | U.S. FOUR TO GET OWN PONY STRING; Players to Be Responsible for Mounts for International Match With Argentines. Polo at Greenwich Today. | TRUE | By Robert F. Kelley. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/magen-sent-to-prison-for-perjury.html | Magen Sent to Prison for Perjury. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fund-honors-alexandra-1165000-given-by-britons-in-late-queens-name.html | FUND HONORS ALEXANDRA.; $1,165,000 Given by Britons in Late Queen's Name for Memorial. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/realty-financing-2250000-permanent-mortgage-loan-on-new-hotel.html | REALTY FINANCING.; $2,250,000 Permanent Mortgage Loan on New Hotel Victoria. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tabor-millions-gone-widow-wont-give-up-loss-of-leadville-mine-does.html | TABOR MILLIONS GONE; WIDOW WON'T GIVE UP; Loss of Leadville Mine Does Not Discourage Woman in Shabby Hotel Room. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lawrence-fights-suit-over-boundary-contends-ousting-of-village-from.html | LAWRENCE FIGHTS SUIT OVER BOUNDARY; Contends Ousting of Village From Narrow Strip Would Create "Burglars' Paradise." ALSO DISRUPT ITS BUDGET New York City, Asking Injunction, Holds Law Affecting Area Is Unconstitutional. See a "Burglar's Paradise." Explains Parkway Plan. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/american-apology-ends-bahama-row-coast-guard-tactics-against-liquor.html | AMERICAN APOLOGY ENDS BAHAMA ROW; Coast Guard Tactics Against Liquor Ships in British Waters Are Restricted. MIAMI SEES RUNNERS AIDED Return of Seized Craft and Cargo and Action on Christiansen Included in Agreement. Christiansen May Be Tried. Miami Predicts More Rum Running. British Accept Settlement. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/regains-bay-rum-concern-h-w-michelson-wins-twoyear-fight-to-set.html | REGAINS BAY RUM CONCERN.; H. W. Michelson Wins Two-Year Fight to Set Aside Sale of His Stock. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/winnipeg-westbrooks- | Winnipeg Westbrooks Win. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/henry-wharton-found-injured-in-hallway-philadelphia-coal-man-60.html | HENRY WHARTON FOUND INJURED IN HALLWAY; Philadelphia Coal Man 60 Unconscious in Hospital--Saidto Have Fallen on Stairs. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/eight-more-nations-answer-kellogg-britain-dominions-and-india.html | EIGHT MORE NATIONS ANSWER KELLOGG; Britain, Dominions and India, Belgium and Poland Send Acceptances. CHEERS IN THE COMMONS Chamberlain Says Government Will Sign at Any Time and Place We Desire. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/gain-in-insurance-capital-companies-with-shares-on-market-here-add.html | GAIN IN INSURANCE CAPITAL.; Companies With Shares on Market Here Add $149,139,696 in 2 Years. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/owen-d-young-refuses-to-run-for-governor-fd-roosevelt-and-wagner.html | Owen D. Young Refuses to Run for Governor; F.D. Roosevelt and Wagner Possibilities | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/names-paterson-man-to-london.html | Names Paterson Man to London. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/knute-hansen-returns-says-he-will-challenge-winner-of-heeneytunney.html | KNUTE HANSEN RETURNS.; Says He Will Challenge Winner of Heeney-Tunney Bout. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lauds-palestine-conferees.html | Lauds Palestine Conferees. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/locks-9-in-hut-burns-all-macedonian-bandit-is-sought-after-the.html | LOCKS 9 IN HUT, BURNS ALL.; Macedonian Bandit Is Sought After the Outrage. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/singles-and-doubles-posts-on-davis-cud-team-go-to-lott-lott-gets-2.html | Singles and Doubles Posts on Davis Cud Team Go to Lott; LOTT GETS 2 POSTS IN DAVIS CUP PLAY Will Be in the Singles and Pair With Hennessey in the Doubles. TILDEN OTHER SINGLES MAN But Loses Doubles Berth When He and Hunter Bow to Lott-Hennessey. ITALIANS SELECT PLAYERS De Morpurgo and Gaslini to Face Americans Tomorrow--France Now Favors Brugnon. | TRUE | Times Wide World Photo. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/middleaged-for-jury- | Middle-Aged for Jury Duty. | TRUE | P.J. DUFFY. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hagenlacher-wins-four-more.html | Hagenlacher Wins Four More. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/clash-over-dr-voronoff-brazilian-doctors-invite-gland-surgeon-after.html | CLASH OVER DR. VORONOFF.; Brazilian Doctors Invite Gland Surgeon After a Stormy Meeting. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/legislature-for-british-guiana.html | Legislature for British Guiana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cardinal-hayes-wins-london-libel-action-sunday-express-apologizes-a.html | CARDINAL HAYES WINS LONDON LIBEL ACTION; Sunday Express Apologizes and Offers a Donation to Any Charity Named by Prelate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mystery-in-police-order-warren-disavows-instruction-on-patrolwomens.html | MYSTERY IN POLICE ORDER.; Warren Disavows Instruction on Patrolwomen's Uniforms. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/four-ships-to-sail-two-are-due-today-one-europebound-another-going.html | FOUR SHIPS TO SAIL, TWO ARE DUE TODAY; One Europe-Bound, Another Going Around World--Leviathan and Mauretania Coming In. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-canadian-coast-liners.html | New Canadian Coast Liners. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/opera-in-starlight-park-tonight.html | Opera in Starlight Park Tonight. | TRUE | | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fists-fly-at-british-miners-convention-venerable-president-routs.html | Fists Fly at British Miners' Convention; Venerable President Routs Red Pugilist | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/seek-gunman-at-funeral-detectives-wait-in-vain-for-de-luco-at.html | SEEK GUNMAN AT FUNERAL.; Detectives Wait in Vain for De Luco at Ceremony for Brother. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wctu-women-cheer-for-hoover-as-a-dry-demonstration-at-ocean-grove.html | W.C.T.U. WOMEN CHEER FOR HOOVER AS A DRY; Demonstration at Ocean Grove Conference Follows Attack on Smith Candidacy. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sales-in-nassau-development.html | Sales in Nassau Development. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lord-atholstan-is-80-years-old.html | Lord Atholstan Is 80 Years Old. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/summas-single-wins-for-indians-in-10th-enables-cleveland-to-defeat.html | SUMMA'S SINGLE WINS FOR INDIANS IN 10TH; Enables Cleveland to Defeat Red Sox in Opener of Series by 6 to 5. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/giolitti-funeral-is-plain-italian-statesman-requested-simple.html | GIOLITTI FUNERAL IS PLAIN.; Italian Statesman Requested Simple Service--Notables Attend. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/moto-meter-employes-on-outing.html | Moto Meter Employes on Outing. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/belfort-not-at-hearing-wife-tells-creditors-she-does-not-know-his.html | BELFORT NOT AT HEARING.; Wife Tells Creditors She Does Not Know His Whereabouts. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/two-banks-raise-rate-st-louis-and-boston-reserve-areas-move.html | TWO BANKS RAISE RATE.; St. Louis and Boston Reserve Areas Move Rediscounts to 5% Basis. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/finds-minneapolis-earnings-fair.html | Finds Minneapolis Earnings Fair. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/loadings-gained-in-week-of-july-7-total-of-850605-cars-was-11520.html | LOADINGS GAINED IN WEEK OF JULY 7; Total of 850,605 Cars Was 11,520 Above Last Year, but 46,951 Under 1926. GRAIN VOLUME INCREASED Miscellaneous and Merchandise Also Showed Heavier Movement Than a Year Ago. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/test-of-glider-is-delayed-a-day-germans-at-provincetown-sponsored.html | TEST OF GLIDER IS DELAYED A DAY; Germans at Provincetown, Sponsored by J.C. Penney Jr.,Await Good Weather. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/robbers-on-horseback-escape-over-fields-pennsylvania-village-is.html | ROBBERS ON HORSEBACK ESCAPE OVER FIELDS; Pennsylvania Village Is Scene of Four Jesse James Style Burglaries. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/la-barba-back-in-ring-wins.html | La Barba, Back in Ring, Wins. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wanders-all-night-as-memory-fails-m-c-hewlett-found-and-taken-to-st.html | WANDERS ALL NIGHT AS MEMORY FAILS; M. C. Hewlett Found and Taken to Station by Taxi Driver After Hunt for Home. TRAPPED IN ELEVATED JAM Wife Followed Train From 72d St. to Hanover Square After Pair Were Separated. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dividendsdeclared.html | DIVIDENDS--DECLARED. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/ends-baitcasting-marathon.html | Ends Bait-Casting Marathon. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rubber-differentials-approved.html | Rubber Differentials Approved. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mendel-wins-final-in-junior-tennis-conquers-niditch-in-tourney-at.html | MENDEL WINS FINAL IN JUNIOR TENNIS; Conquers Niditch in Tourney at Montclair--Scores With Bartlett in Doubles. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/employment-gain-reported-for-june-volume-increased-throughout-the.html | EMPLOYMENT GAIN REPORTED FOR JUNE; Volume Increased Throughout the Country, Department of Labor Shows. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/police-department.html | Police Department. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/policeman-saves-man-from-river.html | Policeman Saves Man From River. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/burroughs-votes-25-stock-dividend-adding-machine-company-also.html | BURROUGHS VOTES 25% STOCK DIVIDEND; Adding Machine Company Also Declares Regular Quarterly-- Two Extras in Day. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cotton-recovers-on-buying-orders-october-jumps-to-2165-and-market.html | COTTON RECOVERS ON BUYING ORDERS; October Jumps to 21.65 and Market Closes With Gain of 23 to 29 Points Net. AUGUST REPORT AWAITED Upward Revision of Private Estimates of Crop Expected asResult of Better Weather. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/4-new-yorkers-crash-near-tunney-camp-bf-gimbel-ji-bush-cv-bob-and.html | 4 NEW YORKERS CRASH NEAR TUNNEY CAMP; B.F. Gimbel, J.I. Bush, C.V. Bob and Sam Prior Had Visited Champion. TREES STRUCK ON TAKE-OFF Pilot Winston Praised for Saving Their Lives in Bullet-LikeTopple From Sixty Feet. Mr. Gimbel Was Least Injured. Made Flight From New York. NEW YORKERS CRASH NEAR TUNNEY CAMP Spectators Scream in Horror. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-stock-issues-corporation-shares-sold-and-others-offered-for.html | NEW STOCK ISSUES; Corporation Shares Sold and Others Offered for Subscription by the Public Louis Philippe, Inc. Utility Financing Planned. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/copper-shipments-larger-domestic-users-took-444028-tons-in-first.html | COPPER SHIPMENTS LARGER.; Domestic Users Took 444,028 Tons in First Half of Year. | TRUE | | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/notables-attend-drennan-funeral-5000-unable-to-get-into-the-church.html | NOTABLES ATTEND DRENNAN FUNERAL; 5,000 Unable to Get Into the Church for Service to Brooklyn Democratic Leader. FIRE OFFICIALS PAY HOMAGE Men Prominent in Civic, Political and Judicial Life Escort Body to Calvary Cemetery. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/56-playgrounds-approved-bring-total-to-431-for-vacation-use-fewer.html | 56 PLAYGROUNDS APPROVED; Bring Total to 431 for Vacation Use -- Fewer Part-Time Classes. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/says-radio-change-should-be-gradual-representative-lehlbach-of-the.html | SAYS RADIO CHANGE SHOULD BE GRADUAL; Representative Lehlbach of the Committee Which Framed Law Defines It to Board. APPEARS FOR STATION WGCP He Declares That a City as Large as Newark Should Have Three Stations. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/june-acceptances-fell-14569881-total-in-this-credit-line-up.html | JUNE ACCEPTANCES FELL $14,569,881; Total in This Credit Line Up $274,895,122, However, From Last Year. FOREIGN COMPETITION FELT Upset in American Money Market Blamed by Acceptance Council for Month's Drop. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/will-counsels-kindness-ohio-steel-man-leaves-950000-to-family-with.html | WILL COUNSELS KINDNESS; Ohio Steel Man Leaves $950,000 to Family With Plea to 'Aid Others.' | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/weather-retards-doll-production.html | Weather Retards Doll Production. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rumanias-trade-outlook-industrial-trade-leader-stresses-the-need-of.html | RUMANIA'S TRADE OUTLOOK.; Industrial Trade Leader Stresses the Need of Better Understanding. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/public-courts-net-tourney-off.html | Public Courts Net Tourney Off. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/p-g-mumford-resigns-presidency.html | P. G. Mumford Resigns Presidency | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/opens-phone-to-geneva-john-barton-payne-starts-service-from.html | OPENS PHONE TO GENEVA.; John Barton Payne Starts Service From Washington. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/andrews-in-letter-lists-fossil-finds-explorer-writes-to-dr-osborn.html | ANDREWS IN LETTER LISTS FOSSIL FINDS; Explorer Writes to Dr. Osborn of Rare Eocene Relics Dug Up in Mongolian Desert. SANDSTORMS LASH PARTY Teeth of Eudinoceras and Andrewsarchus Reveal Prehistoric Car nivore, Museum Hears. Eocene Fossils Dug Up. Text of the Letter. Plans Going Like Clockwork. Hopes to Get Primate Specimens. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reichsbank-gold-rose-5200000-during-week-increase-in-last-three.html | REICHSBANK GOLD ROSE $5,200,000 DURING WEEK; Increase in Last Three Weeks Was $15,470,000--Note Circulation Is Reduced Again. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/explains-oil-contract-a-f-carter-reiterates-new-england-deal-is.html | EXPLAINS OIL CONTRACT.; A. F. Carter Reiterates New England Deal Is Commercial. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lowden-chief-joins-gov-smith-forces-moffatt-exenvoy-to-nicaragua.html | LOWDEN CHIEF JOINS GOV. SMITH FORCES; Moffatt, Ex-Envoy to Nicaragua, Says Many Republicans Will Leave Party on Farm Issue. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/veteran-is-named-in-sack-murder-nassau-prosecutor-says-that.html | VETERAN IS NAMED IN SACK MURDER; Nassau Prosecutor Says That Restaurant Owner Charges Utisca With Crime. ROBBERY GIVEN AS MOTIVE Brooklyn Contractor Struck With a Rolling Pin, According to the Confession. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/child-gaiivs-speech-by-airplane-trip-daddy-says-george-porter-8-of.html | CHILD GAIIVS SPEECH BY AIRPLANE TRIP; "Daddy," Says George Porter, 8, of Revere, Mass., W hen T hey Land After Ifalf-Hour Flight. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cattle-phthisis-cut-in- | Cattle Phthisis Cut in Half. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hague-says-inquiry-is-antismith-plot-jersey-city-mayor-charges-it.html | HAGUE SAYS INQUIRY IS ANTI-SMITH PLOT; Jersey City Mayor Charges It Was Adjourned Till Fall to Harass Democrats. CALLS EFFORTS FUTILE Legislators Left "With Their Tails Between Legs" Without Evidence, He Declares. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hoovers-fatigue-brings-coolidge-warning-president-advises-him-to.html | Hoover's Fatigue Brings Coolidge Warning; President Advises Him to Watch His Health | TRUE | From a Staff Correspondent of The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/puts-religious-duty-first-methodist-bishop-says-preachers-are.html | PUTS RELIGIOUS DUTY FIRST; Methodist Bishop Says Preachers Are 'Called Apart' From Citizenry. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/north-randall-meet-cut-betting-ban-causes-reduction-of-3day-program.html | NORTH RANDALL MEET CUT.; Betting Ban Causes Reduction of 3-Day Program to a Day, Aug. 15. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/varney-urges-dry-stand-will-quit-contest-if-hoover-takes-definite.html | VARNEY URGES DRY STAND.; Will Quit Contest if Hoover Takes Definite Position, Says New Yorker. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/beats-way-to-borglum-boy-with-a-soul-meets-sculptor-at-raleigh-nc.html | BEATS WAY TO BORGLUM.; "Boy With a Soul" Meets Sculptor at Raleigh, N.C. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rochester-beaten-by-the-bears-42-mcquillan-pitches-newark-to.html | ROCHESTER BEATEN BY THE BEARS, 4-2; McQuillan Pitches Newark to Victory--Rally in Eighth Decides the Game. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bishop-pinkham-dies-in-canada-at-83-years-anglican-entered.html | BISHOP PINKHAM DIES IN CANADA AT 83 YEARS; Anglican Entered Priesthood 59 Years Ago--Was Pioneer of the West. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/macedonians-at-war-among-themselves-bands-are-said-to-be-attacking.html | MACEDONIANS AT WAR AMONG THEMSELVES; Bands Are Said to Be Attacking Serbian and Bulgarian Villages. | TRUE | Wireless to The New York Times | C1B 782555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/baggage-in-spain-for-ocean-racers-trunks-of-american-yachtsmen-sent.html | BAGGAGE IN SPAIN FOR OCEAN RACERS; Trunks of American Yachtsmen, Sent Ahead by Steamer, Arrive in Santander.FILL FIVE AUTO TRUCKSMany Boating Enthusiasts Gatherin the Harbor--AmericanCruiser Is Due Soon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/ford-quits-air-mail-today-other-lines-able-to-handle-service-he.html | FORD QUITS AIR MAIL TODAY.; Other Lines Able to Handle Service, He Holds--Planes to Carry Cargo. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/special-auction-results-murphy-sells-westchester-lots-another-sale.html | SPECIAL AUCTION RESULTS.; Murphy Sells Westchester Lots-- Another Sale Today. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rogers-eliminates-rickard-from-party-says-tex-cant-get-along.html | ROGERS ELIMINATES RICKARD FROM PARTY; Says Tex Can't Get Along Without Bank and Keep Customersso 'He's Walking Out.' | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/option-on-east-side-plot.html | Option on East Side Plot. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/act-on-glass-unions-pay-manufacturers-indicate-increase-this-year.html | ACT ON GLASS UNION'S PAY.; Manufacturers Indicate Increase This Year Is Unlikely. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wool-sale-continues-london-offerings-attract-good-general-demand.html | WOOL SALE CONTINUES.; London Offerings Attract Good General Demand. | TRUE | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/man-dies-in-plane-fall-another-man-and-a-girl-badly-hurt-at.html | MAN DIES IN PLANE FALL.; Another Man and a Girl Badly Hurt at Syracuse. | TRUE | Special to The New York Times. | C1B 782555 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tigerssenators-divide-detroit-takes-opener-93-but-washington.html | TIGERS-SENATORS DIVIDE.; Detroit Takes Opener, 9-3, but Washington Counters in 2d, 7-2. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/merger-of-victor-and-radio-possible-head-of-talking-machine-company.html | MERGER OF VICTOR AND RADIO 'POSSIBLE'; Head of Talking Machine Company Comments on Reportsof Plans for Union.CALLS THE PLAN DESIRABLEShumaker Sees Value if ProperlyWorked Out, but Denies AnyRecent Negotiations. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/empire-city-chart.html | EMPIRE CITY CHART | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wont-end-tilden-articles-walsh-syndicate-head-says-that-player-will.html | WON'T END TILDEN ARTICLES.; Walsh, Syndicate Head, Says That Player Will Continue Writing. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/policeman-found-dying-backmann-new-to-ardsley-force-is-killed-on.html | POLICEMAN FOUND DYING.; Backmann, New to Ardsley Force, Is Killed on Saw Mill Road. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cards-beat-phils-and-increase-lead-gain-half-a-game-over-cubs-by-65.html | CARDS BEAT PHILS AND INCREASE LEAD; Gain Half a Game Over Cubs by 6-5 Victory, Clinched by Two Home Runs. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/a-traffic-suggestion-summons-for-minor-offense-recalls-barnegat.html | A TRAFFIC SUGGESTION.; Summons for Minor Offense Recalls Barnegat Method. | TRUE | FERDINAND PHILLIPSON. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/two-bodies-found-in-river-both-men-unidentifiedfather-comes-on-body.html | TWO BODIES FOUND IN RIVER; Both Men Unidentified--Father Comes on Body of Drowned Boy. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/varney-excused-as-juror-prohibition-presidential-candidate.html | VARNEY EXCUSED AS JUROR; Prohibition Presidential Candidate "Prejudiced" in Liquor Case. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dwelling-deal-in-flushing.html | Dwelling Deal in Flushing. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/largest-air-mail-letter-reaches-postmaster-general.html | Largest Air Mail Letter Reaches Postmaster General | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/yankees-win-7th-in-row-as-ruth-smashes-37th-and-38th-robins-blank.html | Yankees Win 7th in Row as Ruth Smashes 37th and 38th; Robins Blank the Pirates; RUTH'S 37TH, 38TH BEAT WHITE SOX, 6-4 Sister, at Stadium for First Time, Sees His 4th and 5th Homers in 5 Days. HE GIVES HER WATCH FIRST Then Drives In Combs With Blows in 1st and 7th for Yankees' 7th Victory in Row.MOORE SAVES GAME IN 9THStops Chicago After Pennock Yields13 Hits--Thomas Drops EleventhStraight to Hugmen. | TRUE | By James R. Harrison. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-emphatic-against-farm-fee-nominees-plan-for-aid-will-not.html | HOOVER EMPHATIC AGAINST FARM FEE; Nominee's Plan for Aid Will Not Depart From the Republican Platform.NEARS CALIFORNIA HOMEParty Leaders in Wyoming andUtah Give Him OptimisticReports on the Campaign. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/postoffice-holds-150-pistols-confiscated-in-the-mails.html | Postoffice Holds 150 Pistols Confiscated in the Mails | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/must-yield-extorted-cash-revenue-official-ordered-to-give-up-14100.html | MUST YIELD EXTORTED CASH; Revenue Official Ordered to Give Up $14,100 Given to Dry Agent. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/park-av-widening-to-start-in-august-miller-approves-plans-to-add.html | PARK AV. WIDENING TO START IN AUGUST; Miller Approves Plans to Add Four Traffic Lanes From 57th to 72d Street. PARKWAY TO YIELD SPACE Sidewalks to Be Narrowed and Cleared--Each Roadway Will Be Fifteen Feet Broader. RAILROAD TO ROOF OVER CUT Central to Cover Pits While New Paying Is Laid--Traffic Relief to 96th Street Planned. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wheat-prices-fall-as-traders-sell-two-large-operators-credited-with.html | WHEAT PRICES FALL AS TRADERS SELL; Two Large Operators Credited With Unloading Here and in Canada. MILLERS BUY ON THE BREAK Bears Are Aggressive Sellers of September Corn--Oats Close Higher. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-explore-isle-toyale-expedition-leaves-chicago-tomorrow-to-trace.html | TO EXPLORE ISLE TOYALE.; Expedition Leaves Chicago Tomorrow to Trace Prehistoric Man. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/50000-fire-in-morristown-nj.html | $50,000 Fire in Morristown, N.J. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/roma-plane-here-from-delaware.html | Roma Plane Here From Delaware. | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mr-hughes-and-the-world-court.html | MR. HUGHES AND THE WORLD COURT. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/heeney-eases-up-to-hold-weight-challenger-anxious-to-scale-down.html | HEENEY EASES UP TO HOLD WEIGHT; Challenger Anxious to Scale Down More Slowly and Curtails Workout. IMPRESSIVE DESPITE HEAT He Again Mixes Roughly With Two Sparring Mates--Last Boxing Session on Monday. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dorval-entries.html | Dorval Entries. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-auto-models-ordered-survey-indicates-sales-will-keep-factories.html | NEW AUTO MODELS ORDERED; Survey Indicates Sales Will Keep Factories Busy. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tunney-is-declared-in-finest-condition-dr-shea-pronounces-his.html | TUNNEY IS DECLARED IN FINEST CONDITION; Dr. Shea Pronounces His Boyhood Friend in Best Formof His Career.MORE POWER IN PUNCHESIndicated by Marked Developmentof Chest and Shoulders--Champion Works Out on Road. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-ms-tilden-buys-house.html | Mrs. M.S. Tilden Buys House. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/racing-summaries.html | RACING SUMMARIES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/7250000-in-new-securities-on-investment-market-today.html | $7,250,000 in New Securities On Investment Market Today | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/furrier-and-wife-held-up-robbers-bind-two-to-benches-and-escape.html | FURRIER AND WIFE HELD UP; Robbers Bind Two to Benches and Escape With $7 and Coats. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/reserve-bank-position.html | RESERVE BANK POSITION. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/city-swelters-in-fourth-hot-humid-day-three-die-and-scores-are.html | City Swelters in Fourth Hot, Humid Day; Three Die and Scores Are Prostrated | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-will-kiss-no-baby-for-publication-he-says.html | Hoover Will Kiss No Baby For Publication, He Says | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/schooner-captain-lost-oyster-vessel-overturns-outside-narragansett.html | SCHOONER CAPTAIN LOST.; Oyster Vessel Overturns Outside Narragansett Bay. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tried-to-buy-snyder-home-salesman-now-seeks-500-he-gave-stranger-to.html | TRIED TO BUY SNYDER HOME; Salesman Now Seeks $500 He Gave Stranger to Bind Deal. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gentilecaldero-draw-irene-stops-panzarri-in-second-in-olympia-ac.html | GENTILE-CALDERO DRAW.; Irene Stops Panzarri in Second in Olympia A.C. Semi-Final. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prr-would-buy-ohio-line.html | P.R.R. Would Buy Ohio Line. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/14000000-shipment-of-gold-for-france-metal-is-expected-to-leave.html | $14,000,000 SHIPMENT OF GOLD FOR FRANCE; Metal Is Expected to Leave Here Tomorrow--Week's Exports Were $30,754,000. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wins-templar-drill-milwaukee-commandery-team-scores-9750-at-detroit.html | WINS TEMPLAR DRILL.; Milwaukee Commandery Team Scores 97.50 at Detroit Competition | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/crippled-pilot-planning-sea-hop-near-crash-on-way-here-but-flies-on.html | Crippled Pilot Planning Sea Hop Near Crash On Way Here, but Flies on to Passaic | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-stock-issue-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUE; Corporation Shares To Be Offered for Subscription by the Public. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/orange-polo-four-triumphs-by-84-harriman-leads-county-team-to.html | ORANGE POLO FOUR TRIUMPHS BY 8-4; Harriman Leads County Team to Victory Over Wanderers in Westbury Tourney. OLD AIKEN WINS, 12 TO 6 Defeats East Williston Contingent in Other Contest of Play for Hempstead Cups. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/will-rogers-thinks-smith-has-made-a-master-stroke.html | Will Rogers Thinks Smith Has Made a Master Stroke | TRUE | To the Editor of The New York Times: | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tunney-seeks-his-first-license-to-box-in-new-york-since-1925.html | Tunney Seeks His First License To Box in New York Since 1925 | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/physician-leases-east-side-house.html | Physician Leases East Side House. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/amster-stops-de-giovanni.html | Amster Stops De Giovanni. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/auto-accidents-hurt-five-four-injured-in-brooklyn-and-one-in-upper.html | AUTO ACCIDENTS HURT FIVE.; Four Injured in Brooklyn and One in Upper East Side. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/french-jurists-vote-to-press-grenet-case-divorce-judge-vindicated.html | FRENCH JURISTS VOTE TO PRESS GRENET CASE; Divorce Judge Vindicated, but Inquiry Is Ordered Into Alleged Negligence as to Americans. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/coolidge-fishes-despite-rain-cloud-president-shows-proficiency-at.html | COOLIDGE FISHES DESPITE RAIN CLOUD; President Shows Proficiency at Dry Fly Casting in the Flooded Brule. WORKS ON JULY 29 SPEECH He Names William Green and E.A. McCullough to Board of Industrial Reformatory. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/conference-for-hoover-he-gets-189-votes-at-stony-brook-two-for.html | CONFERENCE FOR HOOVER.; He Gets 189 Votes at Stony Brook-- Two for Smith Protested. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/recoveries-made-by-mexican-bonds-gains-range-from-fractions-to-more.html | RECOVERIES MADE BY MEXICAN BONDS; Gains Range From Fractions to More Than a Point--Only One Issue Declines. TREASURY GROUP STRONG New Low Prices for Year Reached Among Utilities--Industrials Dull and Irregular. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/money.html | MONEY. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/judging-nobile-one-pleads-for-consideration-of-the-facts-before.html | JUDGING" NOBILE.; One Pleads for Consideration of the Facts Before Voicing Criticism. | TRUE | ANTONIO QUATTRINI. | C1B 782556 |

| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/lefkowitz-executed-for-insurance-killing-dies-in-chair-at-sing-sing.html | LEFKOWITZ EXECUTED FOR INSURANCE KILLING; Dies in Chair at Sing Sing--Wife and Daughter, 6, Bid Him Farewell. | TRUE | Special to The New York Times. | C1B 782556 |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/western-pacific-plans-asks-leave-to-build-163-miles-of-new-road.html | WESTERN PACIFIC PLANS.; Asks Leave to Build 163 Miles of New Road. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/subway-tube-holed-through-in-queenswelfare-island-link.html | Subway Tube Holed Through In Queens-Welfare Island Link | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/atlanta-jail-riot-laid-to-6-convicts-two-ringleaders-and-4-aides-in.html | ATLANTA JAIL RIOT LAID TO 6 CONVICTS; Two Ringleaders and 4 Aides in Solitary Cells After Attempt to Escape. WARDEN COLLAPSES IN CASE He Rose From a Sick-Bed to Question 35 Prisoners on Facts of the Outbreak. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/samaritan-is-held-up-car-stolen-when-he-unknowingly-offers-to-aid.html | SAMARITAN IS HELD UP.; Car Stolen When He Unknowingly Offers to Aid Robbers. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/costs-of-debts-in- | COSTS OF DEBTS IN BALKANS | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/matsuyama-breaks- | Matsuyama Breaks Even. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/boasts-of-20000-beggar-is-jailed-resents-term-bum-saying-his-bank.html | BOASTS OF $20,000, BEGGAR IS JAILED; Resents Term 'Bum,' Saying His Bank Account Is More Than Policeman Ever Earned. 20 YEARS FOR HOLD-UP MAN Youth Called Dangerous Criminal Sentenced for Robbery of Borden Milk Plant. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/restrains-rail-union-on-florida-property-court-stays-transfer-of.html | RESTRAINS RAIL UNION ON FLORIDA PROPERTY; Court Stays Transfer of Venice Holdings by Subsidiaries to Locomotive Brotherhood. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-daniel-manning-dies-at-age-of-83-widow-of-clevelands-first.html | MRS. DANIEL MANNING DIES AT AGE OF 83; Widow of Cleveland's First Secretary of the Treasury-- Former D.A.R. Head. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/financial-markets-stocks-irregularly-lower-call-money-5-brokers.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Call Money 5%, Brokers' Loans Moderately Reduced. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/egypt-suspends-parliaments-rule-royal-decree-gives-full-authority.html | EGYPT SUSPENDS PARLIAMENT'S RULE; Royal Decree Gives Full Authority to King and Ministersfor Three Years.FREEDOM OF PRESS ENDED Wafd Campaign on the Delta IsProhibited--Military Reinforcements Are Posted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/middletown-o-papers-in-merger.html | Middletown (O.) Papers in Merger | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ox-ridge-poloists-lose-to-greenwich-yield-by-13-to-11-victors.html | OX RIDGE POLOISTS LOSE TO GREENWICH; Yield by 13 to 11, Victors Winning on Margin of 2 GoalsAccorded by Handicap. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/streets-of-oberammergau-flooded-by-torrential-rain.html | Streets of Oberammergau Flooded by Torrential Rain | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/smith-plans-to-campaign-for-merger-of-bureaus-to-end-federal-waste.html | SMITH PLANS TO CAMPAIGN FOR MERGER OF BUREAUS TO END FEDERAL WASTE; GOVERNOR MAPS OFFENSIVE Old State Reorganization Battle Revived in the National Campaign. BORDER SENATORS HOPEFUL Tydings of Maryland and Hawes of Missouri Predict Democratic Victory.ACCEPTANCE TAKING FORM Nominee Will Lay Stress on 'Constructive Effort' When He Outlines His Policies. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/broadway-pistol-raid-renews-gang-feuds-thugs-in-auto-flee-after.html | BROADWAY PISTOL RAID RENEWS GANG FEUDS; Thugs in Auto Flee After Volley Is Fired at Three Men on 72d Street Corner. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-promote-seven-firemen-six-become-lieutenants-today48.html | TO PROMOTE SEVEN FIREMEN; Six Become Lieutenants Today--48 Probationers Appointed. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/enright-conviction- | Enright Conviction Upheld. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/complete-statement-of-lawn-tennis-body-uslta-reviews-entire-case.html | COMPLETE STATEMENT OF LAWN TENNIS BODY; U.S.L.T.A. Reviews Entire Case From Discovery of Articles to Action Suspending Tilden. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seize-rare-old-wines-in-philadelphia-raid-dry-agents-get-liquors.html | SEIZE RARE OLD WINES IN PHILADELPHIA RAID; Dry Agents Get Liquors Valued at $100,000 in Stenton and Bartram Hotels. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-ban-pleases-hardy-man-who-started-inquiry-asserts-tennis.html | TILDEN BAN PLEASES HARDY.; Man Who Started Inquiry Asserts Tennis Will Reap Benefit. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/phillipss-strong-box-sealed-for-a-month-montreal-hearing-postponed.html | PHILLIPS'S STRONG BOX SEALED FOR A MONTH; Montreal Hearing Postponed by Agreement--Son's Testimony Here Is Analyzed. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/doegs-net-march-halted-by-allison-texan-tames-1927-longwood-bowl.html | DOEG'S NET MARCH HALTED BY ALLISON; Texan Tames 1927 Longwood Bowl Victor in Semi-Final Round, 12-10, 6-3, 6-4. VAN RYN OTHER FINALIST Subdues Bowman With Surprising Ease, 6-2, 6-2, 6-2--Winners Also Advance as Doubles Team. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fall-kills-barge-captain.html | Fall Kills Barge Captain. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/all-bronx-detectives-called-to-hunt-aide-in-jail-murders.html | All Bronx Detectives Called To Hunt Aide in Jail Murders | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/insurance-plotter-tells-of-bribery-mario-mirabelli-asserts-army.html | INSURANCE PLOTTER TELLS OF BRIBERY; Mario Mirabelli Asserts Army Officer Got $1,500 to Make False Fire Report. SAYS ADJUSTERS WERE PAID Government Witness Bares More Details of Fraudulent Claim After Elizabeth (N.J.) Blaze. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/glider-delayed-again-german-experts-chafe-at-fickle-cape-cod.html | GLIDER DELAYED AGAIN.; German Experts Chafe at Fickle Cape Cod Breezes. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/montana-contest-close-erickson-holds-slight-lead-for-democratic.html | MONTANA CONTEST CLOSE.; Erickson Holds Slight Lead for Democratic Gubernatorial Choice. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/walker-makes-hit-in-san-francisco-mayor-vies-with-executive-of.html | WALKER MAKES HIT IN SAN FRANCISCO; Mayor Vies With Executive of Coast City in Elegance of His Apparel. RECEIVES OFFICIAL KEY Merchants Association Makes Sure That He Will Be On Time for Luncheon. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/political-farming.html | POLITICAL FARMING. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/six-new-schools-will-open-in-fall-manhattan-and-brooklyn-to-get-one.html | SIX NEW SCHOOLS WILL OPEN IN FALL; Manhattan and Brooklyn to Get One Each and Bronx and Queens Two Each. FIVE ADDITIONS TO BE READY Theodore Roosevelt High School on List--Increased Seating Capacity Is 16,658. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/study-love-affairs-of-wedded-persons-investigators-of-city-bureau.html | STUDY LOVE AFFAIRS OF WEDDED PERSONS; Investigators of City Bureau of Social Hygiene Find Seven Romances the Average. MOST BEFORE MARRIAGE Report on 200 Subjects Shows 29 Husbands and 41 Wives Fell In Love After Matrimony. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/socialist-attacks-utilities-board-coleman-assails-procedure-at.html | SOCIALIST ATTACKS UTILITIES BOARD; Coleman Assails Procedure at Hearing on Gas Merger Proposal. CONSUMER BARRED, HE SAYS Declares Commission Again Proved Itself the Ally of Large. Corporations. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-jones-gives-wedding-surprise-widow-of-e-clarence-jones-banker.html | MRS. JONES GIVES WEDDING SURPRISE; Widow of E. Clarence Jones, Banker, Marries Capt. Robert A. Wilson, R.N. BRIDE'S THIRD MARRIAGE Relatives Only at Ceremony in Church of the Advent, Westbury, L.I.--Bridegroom a War Hero. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rockafellow-takes-title-with-bonneau-mccauliffkahn-treated-to-63-60.html | ROCKAFELLOW TAKES TITLE WITH BONNEAU; McCauliff-Kahn Treated to 6-3, 6-0, 6-4 Defeat in Final of Hudson Valley Tournament. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fails-to-build-cabinet-hadjitch-gives-up-attempt-following-the.html | FAILS TO BUILD CABINET.; Hadjitch Gives Up Attempt, Following the Croatian Demands. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/augusta-gulden-married-is-wed-to-carrick-f-cochran-at-the-marriage.html | AUGUSTA GULDEN MARRIED.; Is Wed to Carrick F. Cochran at the Marriage License Bureau. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/girls-eat-rattlers-taste-fine-if-you-forget-what-they-are-say.html | GIRLS EAT RATTLERS.; "Taste Fine if You Forget What They Are," Say Campers. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/league-to-operate-waterbury-as-road-club-rest-of-year.html | League to Operate Waterbury As Road Club Rest of Year | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dog-puzzles-magistrate-fanny-answers-to-several-names-in-yorkville.html | DOG PUZZLES MAGISTRATE.; "Fanny" Answers to Several Names in Yorkville Court. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/navy-plimp-returns-to-lakehurst.html | Navy Plimp Returns to Lakehurst. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/man-stunned-in-theatre.html | Man Stunned in Theatre. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wants-fewer-virtuosos-dr-erskine-would-preach-gospel-of-music-for.html | WANTS FEWER VIRTUOSOS; Dr. Erskine Would Preach Gospel of Music for Its Own Sake. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/killed-using-electric-treatment.html | Killed Using Electric Treatment. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/negro-escapes-trenton-prison.html | Negro Escapes Trenton Prison. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/irt-testing-smoke-eliminator.html | I.R.T. Testing Smoke Eliminator. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/endorse-mrs-pratt-for-congress-seat-republicans-in-15th-assembly.html | ENDORSE MRS. PRATT FOR CONGRESS SEAT; Republicans in 15th Assembly District Support Her for the Nomination. PRIMARY FIGHT NOW LOOMS Action Is Seen as Declaration of War Against the Backers of Phelps Phelps. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/british-miners-to-fight-communism.html | British Miners to Fight Communism | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/say-lawyer-sought-cases-brooklyn-chaser-witnesses-tell-of-runners.html | SAY LAWYER SOUGHT CASES.; Brooklyn Chaser' Witnesses Tell of Runners Aiding Gondelman. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gaston-b-means-is-freed-with-wife-and-son-leaves-atlanta-to-visit.html | GASTON B. MEANS IS FREED.; With Wife and Son Leaves Atlanta to Visit Mother in Concord, N.C. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/staten-island-final-gained-by-kynaston-beats-cawse-in-richmond.html | STATEN ISLAND FINAL GAINED BY KYNASTON; Beats Cawse in Richmond County Title Tennis Play--Lewis Easily Defeats Philips. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/treaty-signed-at-prague-it-secures-rights-of-czechoslovakian.html | TREATY SIGNED AT PRAGUE; It Secures Rights of Czechoslovakian Natives Naturalized Here. | TRUE | Special to The New York Times. | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/henry-wharton-improves-coal-operator-found-in-hallway-silent-on.html | HENRY WHARTON IMPROVES.; Coal Operator, Found in Hallway, Silent on Cause of Injuries. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/declares-students-are-set-for-work-professor-rienow-tells-chicago.html | DECLARES STUDENTS ARE SET FOR WORK; Professor Rienow Tells Chicago Institute Undergraduatess Have Ideal of Intensive Study. DEAN SOUNDS WARNING Dr. Mathews Proposes Non-Sectarian Religious Centres to Counterbalance Scientific Freedom of Thought. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/traffic-board-is-picked-westchester-commission-of-three-to-plan.html | TRAFFIC BOARD IS PICKED.; Westchester Commission of Three to Plan Uniform Regulations. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italians-rout-tripoli-tribesmen.html | Italians Rout Tripoli Tribesmen. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mcgowan-goes-to-browns.html | McGowan Goes to Browns. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/radio-men-going-to-camp-reserve-officers-called-to-fort-monmouth.html | RADIO MEN GOING TO CAMP.; Reserve Officers Called to Fort Monmouth for Two Weeks. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/helen-broderick-in-opera-actress-engaged-to-sing-several-roles-in.html | HELEN BRODERICK IN OPERA; Actress Engaged to Sing Several Roles in Berlin This Winter. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/burkitt-acquitted-in-state-house-row-no-justice-in-hudson-county.html | BURKITT ACQUITTED IN STATE HOUSE ROW; 'No Justice in Hudson County,' Hague Foe Tells Court-- Scores Jersey City Regime. 'SELLING CORRUPTION IDEA' Acts as His Own Counsel at Trial --Pontus, Found Guilty, Gets Suspended Sentence. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dry-conference-to-support-hoover-democrats-at-asheville-vote-to-use.html | DRY CONFERENCE TO SUPPORT HOOVER; Democrats at Asheville Vote to Use "All Honorable Means" to Elect Him. CANNON HEADS CAMPAIGN From Richmond (Va.) Headquarters He Will Direct Fightin South Against Smith. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/arrange-henry-funeral-private-services-today-at-palo-alto-for-mrs.html | ARRANGE HENRY FUNERAL.; Private Services Today at Palo Alto for Mrs. Hoover's Father. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/advisers-to-smith-to-be-picked-today-raskob-to-confer-with-strategy.html | ADVISERS TO SMITH TO BE PICKED TODAY; Raskob to Confer With Strategy Board to Discuss Make-Up of Gerry Group. PITTMAN GOES TO ALBANY Justice Proskauer Also Goes to Talk Over Acceptance Speech With the Governor. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/risko-bout-postponed-rain-puts-off-match-in-detroit-until.html | RISKO BOUT POSTPONED.; Rain Puts Off Match in Detroit Until Tonight-- Dempsey to Referee. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/expert-accuses-twins-believes-letter-in-check-suit-was-written-in.html | EXPERT ACCUSES TWINS.; Believes Letter in Check Suit Was Written in Monroe's Office. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-mfg-gillespie-widow-of-charles-h-gillespie-dies-in-mount-vernon.html | MRS. M.F.G. GILLESPIE.; Widow of Charles H. Gillespie Dies in Mount Vernon. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/edison-bans-cigarettes-laboratory-workers-may-smoke-only-pipes-and.html | EDISON BANS CIGARETTES.; Laboratory Workers May Smoke Only Pipes and Cigars, He Decrees. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hill-says-hoover-will-carry-state-predicts-secretary-will-come-down.html | HILL SAYS HOOVER WILL CARRY STATE; Predicts Secretary Will Come Down to Harlem with 500,000 Plurality at Least. SEES BIG INCREASE IN VOTE Leaders to Map Campaign Here on Monday--State Committee Meets Today. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/leviathan-defied-friday-13th-jinx-1044-passengers-here-after-an.html | LEVIATHAN DEFIED FRIDAY 13TH JINX; 1,044 Passengers Here After an Uneventful Trip Despite 'Black' Sailing Day. SOL BLOOM RETURNS HOME Louis Marshall Back From London --Liner Sails for Boston Today for Annual Drydocking. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gives-5449-to-charities-mrs-ap-quackenbushs-will-leaves-bequest-to.html | GIVES $5,449 TO CHARITIES.; Mrs. A.P. Quackenbush's Will Leaves Bequest to Institutions Here | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/london-wool-sale-attendance-large-yesterday-and-competition-good.html | LONDON WOOL SALE.; Attendance Large Yesterday and Competition Good. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/acts-for-8th-av-paving-estimate-board-transfers-fund-for-work-to.html | ACTS FOR 8TH AV. PAVING.; Estimate Board Transfers Fund for Work to Miller's Control. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/200-americans-visit-milan-library.html | 200 Americans Visit Milan Library. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/2-freed-on-drug-charge-men-held-without-bail-for-six-days.html | 2 FREED ON DRUG CHARGE.; Men Held Without Bail for Six Days Discharged for Lack of Evidence. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/more-mental-cases-in-states-hospitals-new-york-admissions-during.html | MORE MENTAL CASES IN STATE'S HOSPITALS; New York Admissions During 1927 Totaled 8,473, Says Federal Report. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/charles-g-kinzel-postoffice-inspector-who-captured-gerald-chapman.html | CHARLES G. KINZEL.; Postoffice Inspector Who Captured Gerald Chapman Dies. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prudential-has-annual-outing.html | Prudential Has Annual Outing. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/unkelback-fears-revenge-squealer-of-whittemore-gang-asks-change-of.html | UNKELBACK FEARS REVENGE; "Squealer" of Whittemore Gang Asks Change of Prison. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-of-course-says-james-j-davis-secretary-asserts-candidate-is.html | 'Hoover, of Course,' Says James J. Davis; Secretary Asserts Candidate Is 'Great Man' | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/methodists-will-unite-last-of-british-churches-votes-for-union-with.html | METHODISTS WILL UNITE.; Last of British Churches Votes for Union With the Others. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/scotland-asks-quota-to-curb-irish-inflow-churchmen-want-home.html | SCOTLAND ASKS QUOTA TO CURB IRISH INFLOW; Churchmen Want Home Secretary to Restrict Immigration in New Plan for Britain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fewer-surplus-freight.html | Fewer Surplus Freight Cars. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/holeinone-at-11th-scored-by-walsh-in-met-open-golf.html | Hole-in-One at 11th Scored By Walsh in Met. Open Golf | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/in-aid-of-james-schlosss-family.html | In Aid of James Schloss's Family. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/storm-kills-four-in-chicago-district-woman-golfer-is-lightning.html | STORM KILLS FOUR IN CHICAGO DISTRICT; Woman Golfer Is Lightning Victim at Oak Park--IllinoisCrops Damaged. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bank-of-england-gets-7728000-more-gold.html | BANK OF ENGLAND GETS $7,728,000 MORE GOLD | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/opens-ontario-rest-home-kingston-hospital-takes-lodge-given-by-dr.html | OPENS ONTARIO REST HOME.; Kingston Hospital Takes Lodge Given by Dr. and Mrs. Nichols. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/pennsylvania-tests-line-train-makes-first-run-on-electrified.html | PENNSYLVANIA TESTS LINE.; Train Makes First Run on Electrified Section to Wilmington. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-ryan-wins-3-matches-in-net-tourney-in-germany.html | Miss Ryan Wins 3 Matches In Net Tourney in Germany | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/radio-board-seeks-equality-in-zones-requires-small-local-plants-and.html | RADIO BOARD SEEKS EQUALITY IN ZONES; Requires Small Local Plants and Minimum Disturbance of Popular Stations. HOOPER PRESENTS PLAN Naval Expert Recommends Assignments for Special Type of Service Including Ships. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/day-coach-on-limited-train.html | Day Coach on Limited Train. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/purchase-near- | Purchase Near Amityville. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mweeny-shuts-out-pirates-by-3-to-0-helps-robins-nip-pittsburghs.html | M'WEENY SHUTS OUT PIRATES BY 3 TO 0; Helps Robins Nip Pittsburgh's Winning Streak of Nine in Series Opener. FUSSELL WEAKENS IN 4TH Bressler's Triple and Bissonette's Double Net First Run--Waners Silenced in Late Rally. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sports-of-the-times-the-opening-gun.html | Sports of the Times; The Opening Gun. | TRUE | By John Kieran. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sentenced-for-pay-graft-schmilowitz-gets-threeyear-maximum-for.html | SENTENCED FOR PAY GRAFT; Schmilowitz Gets Three-Year Maximum for Fraud, Gevlin Six Months. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/west-indian-eleven-draws-high-scoring-features-2day-cricket-match.html | WEST INDIAN ELEVEN DRAWS; High Scoring Features 2-Day Cricket Match With Worcester. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/buys-connecticut-residence.html | Buys Connecticut Residence. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/brooklyn-man-still-lost-son-heads-vain-search-of-chesapeake-bay-for.html | BROOKLYN MAN STILL LOST.; Son Heads Vain Search of Chesapeake Bay for G.H. Fellows. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/loewensteins-body-found-in-channel-it-is-picked-up-off-cape-gris.html | LOEWENSTEIN'S BODY FOUND IN CHANNEL; It Is Picked Up Off Cape Gris Nez by a French Fishing Boat. NAME ON HIS WRIST WATCH Discovery Will Help to Untangle Affairs of Financier Who Vanished From Airplane. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/one-word-costs-him-5-in-court.html | One Word Costs Him $5 in Court | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/suspect-in-murder-reacts-it-for-film-motion-picture-of-killing-of.html | SUSPECT IN MURDER RE-ACTS IT FOR FILM; Motion Picture of Killing of William F. Gilbride Said to Be First of Kind. DIRECTED BY PROSECUTOR Produced for Record Purposes Only by the Authorities of | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/denies-ousting-feudists-judge-otto-suggested-that-one-family-move.html | DENIES OUSTING FEUDISTS; Judge Otto Suggested That One Family Move to End 18-Year Row. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rf-hoyt-gets-plane-to-commute.html | R.F. Hoyt Gets Plane to Commute. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/indiana-harbor-belt-rr-annual-report-shows-more-cars-handled-but.html | INDIANA HARBOR BELT R.R.; Annual Report Shows More Cars Handled but Smaller Surplus. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/discuss-treatment-of-cancer-by-lead-delegates-at-london-conference.html | DISCUSS TREATMENT OF CANCER BY LEAD; Delegates at London Conference Differ Widely onValue of Method.MUCH SKILL REQUIRED London Physician Insists Cases HeHad Received Harm, NotBenefit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/standard-of-jersey-acquires-96th-tanker-albertolite-is-transferred.html | STANDARD OF JERSEY ACQUIRES 96TH TANKER; Albertolite Is Transferred at Bayonne and Rechristened the Chester O. Swain. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/office-robber-sentenced-caught-at-insurance-safe-he-gets-seven-and.html | OFFICE ROBBER SENTENCED; Caught at Insurance Safe, He Gets Seven and a Half Years. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rockefeller-3d-at-work-son-of-oil-man-enters-upon-duties-with-the.html | ROCKEFELLER 3D AT WORK.; Son of Oil Man Enters Upon Duties With the League. | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/canoe-trip-ends-abruptly-youth-who-set-sail-for-panama-wrecks-craft.html | CANOE TRIP ENDS ABRUPTLY; Youth Who Set Sail for Panama Wrecks Craft at Sandy Hook. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/great-northern-had-drop-in-net-in-1927-figure-of-29202540-was.html | GREAT NORTHERN HAD DROP IN NET IN 1927; Figure of $29,202,540 Was $2,000,000 Under 1926-- Now Showing Gain. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rickard-will-act-to-bar-tunney-hop-promoter-declares-he-will-seek.html | RICKARD WILL ACT TO BAR TUNNEY HOP; Promoter Declares He Will Seek an Injunction if Champion Rejects His Appeal. TUNNEY INSISTS HE'LL FLY Nothing in Contract to Prevent Air Trip, He Says, Defying Rickard's Threat. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mauretania-still-fastest-atlantic-liner-lowers-her-record-3-minutes.html | Mauretania Still Fastest Atlantic Liner; Lowers Her Record 3 Minutes Despite Fog | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seven-fiancees-tell-of-bluebeards-trick-rey-alias-prat-accused-of.html | SEVEN FIANCEES TELL OF BLUEBEARD'S TRICK; Rey, Alias Prat, Accused of Triple Murder at Marseilles, Faces Angered Women. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-is-barred-in-davis-cup-play-us-captain-charged-with.html | TILDEN IS BARRED IN DAVIS CUP PLAY; U.S. Captain Charged With Violating Player-Writer Rule on Eve of Final With Italy. CHAIRMAN WEAR RESIGNS Calls U.S. Lawn Tennis Body's Action Incomprehensible--Tilden Averts Strike of Team. | TRUE | By Lansing Warren. Special Cable To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/utility-investment-tests-insull-in-radio-talk-gives-four-and-calls.html | UTILITY INVESTMENT TESTS.; Insull, in Radio Talk, Gives Four, and Calls Field Unsurpassed. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fire-department.html | Fire Department. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sing-sing-prisoner-missing-in-checkup-walls-lighted-and-guarded.html | SING SING PRISONER MISSING IN CHECK-UP; Walls Lighted and Guarded, Prison Searched When Young Gunman Is Gone at Roll-Call. BELIEVED INSIDE BY LAWES Two Keepers Confess to Posing as State Police and Extorting Money From Motorists. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sells-imm-holdings-american-international-corporation-disposes-of.html | SELLS I.M.M. HOLDINGS.; American International Corporation Disposes of Its Stock. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/c-o-to-spend-21144724-improvements-will-begin-as-soon-as-federal.html | C. & O. TO SPEND $21,144,724; Improvements Will Begin as Soon as Federal Permission Is Received. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-earhart-wins-chicagos-acclaim-crowds-crush-about-girl-and-her.html | MISS EARHART WINS CHICAGO'S ACCLAIM; Crowds Crush About Girl and Her Two Co-Pilots, Who Flew Over the Atlantic. VISITS CHILDHOOD HOME Aviatrix Gets Warm Welcome From Flag-Decked Hyde Park, Where Campfire Girls Sing 'Amelia.' | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/trading-more-active-in-counter-market-price-tendency-higher-in-some.html | TRADING MORE ACTIVE IN COUNTER MARKET; Price Tendency Higher in Some Groups--Bank and Insurance Shares Firmer. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/liberals-lose-in-british-columbia.html | Liberals Lose in British Columbia. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/study-education-in-europe-conferences-at-columbia-discuss-new.html | STUDY EDUCATION IN EUROPE; Conferences at Columbia Discuss New Tendencies in 4 Countries. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/questions-6-convicts-on-atlanta-jail-riot-warden-collapses-during.html | QUESTIONS 6 CONVICTS ON ATLANTA JAIL RIOT; Warden Collapses During Inquiry Into 'Mail Order' Pistols Figuring in Attempt to Escape. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/getting-on.html | GETTING ON. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/plan-fete-to-byrd-aide-city-employes-to-honor-inspector-named-as.html | PLAN FETE TO BYRD AIDE.; City Employes to Honor Inspector Named as Samson Water Tender. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/24-hurt-in-street-car-motorman-only-one-unscathed-when-car-jumps.html | 24 HURT IN STREET CAR.; Motorman Only One Unscathed When Car Jumps Track. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sale-in-putnam-county.html | Sale in Putnam County. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-jersey-elector-resigns.html | New Jersey Elector Resigns. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/madeline-foy-marries-daughter-of-late-comedian-weds-wf-odonnell-of.html | MADELINE FOY MARRIES.; Daughter of Late Comedian Weds W.F. O'Donnell of Century Theatre. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tells-feeling-in-norway-returned-writer-says-public-there-is.html | TELLS FEELING IN NORWAY.; Returned Writer Says Public There Is Indignant Toward Nobile. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/us-olympic-team-ends-voyage-today-athletes-scheduled-to-reach.html | U.S. OLYMPIC TEAM ENDS VOYAGE TODAY; Athletes Scheduled to Reach Amsterdam This Morning After Calm Trip Across. LAST DAY ON WATER ACTIVE Coaches Keep Stars Busy and Report Squad In Excellent Condition for Games. | TRUE | | |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/noted-paris-concert-hall-burns.html | Noted Paris Concert Hall Burns. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/police-department.html | Police Department. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/finds-uncertainty-in-money-outlook-bank-of-commerce-survey-says.html | FINDS UNCERTAINTY IN MONEY OUTLOOK; Bank of Commerce Survey Says Credit Situation Gives No Indication of Trend. GOLD MOVEMENT A FACTOR Dollar at Discount Abroad--Hope Voiced for Federal Reserve Action Before Fall. | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wife-to-seek-divorce-from-arthur-richman-madeleine-marshall-richman.html | WIFE TO SEEK DIVORCE FROM ARTHUR RICHMAN; Madeleine Marshall Richman, Actress, to Ask Alimony From Playwright. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wins-coolidge-essay-contest-prize.html | Wins Coolidge Essay Contest Prize. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/warren-is-hopeful-of-future-relations-high-commissioner-who.html | WARREN IS HOPEFUL OF FUTURE RELATIONS; High Commissioner Who Negotiated Treaty With MexicoPraises General Obregon. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/100000000-coal-merger-expected-in-pennsylvania-soon.html | $100,000,000 Coal Merger Expected in Pennsylvania Soon | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/markets-in-london-paris-and-berlin-british-prices-reflect-good-tone.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Reflect Good Tone --Gilt-Edged Securities Make Further Advance. LONDON MONEY PLENTIFUL Paris Shows a Firmer Tendency-- Berlin Prices Decline After a Strong Opening. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/metal-sales-called-fair-copper-lead-and-zinc-prices-steadytin-is.html | METAL SALES CALLED FAIR.; Copper, Lead and Zinc Prices Steady--Tin Is Higher. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/review-of-the-day-in-realty-market-3000000-housing-project-to.html | REVIEW OF THE DAY IN REALTY MARKET; $3,000,000 Housing Project to Replace Huyler Factory on Irving Place. BEACH ST. CORNER IS SOLD Corporation Disposes of Site at Washington St.--Bronx and Suburban Market. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rain-halts-grand-circuit.html | Rain Halts Grand Circuit. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/railway-plan-ready-for-express-agency-four-representatives-of-the.html | RAILWAY PLAN READY FOR EXPRESS AGENCY; Four Representatives of the 86 Roads May Acquire Stock or Property of Company. 1,000 SHARES TO BE ISSUED Will Be Allotted to Carriers at $100 Each on Basis of the Business Handled. TO CHOOSE 15 DIRECTORS To Be Elected Regionally--Revenues Will Be Distributed Directly With No Dividends. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/128-players-entered-in-met-net-tourney-seligson-seeded-no-1-in.html | 128 PLAYERS ENTERED IN MET. NET TOURNEY; Seligson Seeded No. 1 in Singles Starting at Crescent A.C. Tomorrow. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prices-of-cotton-off-10-to-20-points-liquidation-is-renewed-after.html | PRICES OF COTTON OFF 10 TO 20 POINTS; Liquidation Is Renewed After Early Gains Are Made-- South Joins in Selling. BETTER CONDITIONS LIKELY Crop Indications at End of July Now Expected to Exceed 14,000,000 Bales. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/increase-is-shown-in-cash-reserves-in-weekly-report-of-federal.html | Increase Is Shown in Cash Reserves In Weekly Report of Federal Board | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-wills-regrets-ban-says-davis-cup-team-will-feel-tildens.html | MISS WILLS REGRETS BAN.; Says Davis Cup Team Will Feel Tilden's Absence. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/big-thefts-bared-in-money-orders-maximum-value-of-forms-seized-in.html | BIG THEFTS BARED IN MONEY ORDERS; Maximum Value of Forms Seized in 53 Thefts Over the Country Totals $1,500,000. WIDE HUNT BY POSTOFFICE Drug Store Sub-Stations Principal Victims--Small Tradesmen Suffer by Cashing Forgeries. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/truant-missing-four-months.html | Truant Missing Four Months. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-mcpherson-wins-at-darien.html | Miss McPherson Wins at Darien. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/a-son-to-mrs-john-kirkland-weeks.html | A Son to Mrs. John Kirkland Weeks | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/auto-production-declined-in-june-dropped-to-396714-cars-from-mays.html | AUTO PRODUCTION DECLINED IN JUNE; Dropped to 396,714 Cars From May's 426,096, According to Commerce Department. ABOVE MARK OF JUNE, 1927 Total of 2,201,880 Motor Vehicles Were Made in First Six Months of Current Year. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-pack-ripe-fruit-for-shipping-test-experiment-may-revolutionize.html | TO PACK RIPE FRUIT FOR SHIPPING TEST; Experiment May Revolutionize Method of Sending It While Still Green. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/france-nominates-hughes-for-court-election-of-american-predicted.html | FRANCE NOMINATES HUGHES FOR COURT; Election of American Predicted-- German Candidate, Dr. Simons, Is Second Choice. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/balkan-universities-plan-cultural-union-belgrade-is-proposed-as.html | BALKAN UNIVERSITIES PLAN CULTURAL UNION; Belgrade Is Proposed as Clearing House for Discoveries Promoting the Public Welfare. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gives-carlyle-draft-to-british-museum-gabriel-wells-acquires.html | GIVES CARLYLE DRAFT TO BRITISH MUSEUM; Gabriel Wells Acquires Manuscript of 'Past and Present' for $11,000 in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/czechs-will-draft- | Czechs Will Draft Gypsies. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/job-priority-urged-for-war-veterans-representative-fish-assails.html | JOB PRIORITY URGED FOR WAR VETERANS; Representative Fish Assails Protest of National Civil Service Reform League. OFFICERS GIVE TESTIMONY Major General Ely Believes More Disabled Soldiers Should Get Work From Government. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sale-in-william-street-first-transfer-of-parcel-in-more-than-fifty.html | SALE IN WILLIAM STREET.; First Transfer of Parcel in More Than Fifty Years. | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sale-of-a-drink-costs-thirty-days-judge-wh-atwell-of-texas-sitting.html | SALE OF A DRINK COSTS THIRTY DAYS; Judge W.H. Atwell of Texas, Sitting Here, Is Severe to First Offender. HAD PADLOCKED ELKS CLUB While He Was Ruler of Order He Ordered Clubhouse Closed for Liquor Violation. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/radio-singing-contest-to-begin-this-month-atwater-kent-auditions.html | RADIO SINGING CONTEST TO BEGIN THIS MONTH; Atwater Kent Auditions Being Arranged in Several States-- Committee Heads Picked. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/glass-workers-ask-15-pay-rise.html | Glass Workers Ask 15% Pay Rise | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/support-ban-on-tilden-new-england-tennis-officials-call-it-only.html | SUPPORT BAN ON TILDEN.; New England Tennis Officials Call It Only Action Possible. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/find-turtle-in-oak-at-boston-navy-yard-workmen-uncover-reptile-in.html | FIND TURTLE IN OAK AT BOSTON NAVY YARD; Workmen Uncover Reptile in Timber for Constitution Under Water 73 Years. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/says-stepfather-alienated-his-son-john-tucker-banker-applies-to.html | SAYS STEPFATHER ALIENATED HIS SON; John Tucker, Banker, Applies to Court for Part-Time Custody of Boy, 16.PRAISES LAD'S STEPMOTHERCalls Her "Woman of Refinement,"and Adds He Could Give Youth a Better Home. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/met-open-golf-lead-retained-by-armour-with-total-of-136-armour.html | Met. Open Golf Lead Retained by Armour With Total of 136; ARMOUR CONTINUES TO SET MET. PACE Register a 70 to Total 136 for Two Days' Title Play on Shackamaxon Links. DIEGEL TWO STROKES BACK Birdie at 12th Aids Fenimore Star to Tally 71--Mehlhorn, With 67, Gains | TRUE | By William D. Richardson Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/georgetti-races-tonight-cyclist-to-try-for-new-25mile-bike-record.html | GEORGETTI RACES TONIGHT.; Cyclist to Try for New 25-Mile Bike Record at Velodrome. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/off-to-girdle-globe-on-22000-bet.html | Off to Girdle Globe on $22,000 Bet. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/engineer-killed-in-blast-on-ship.html | Engineer Killed in Blast on Ship. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/canada-dry-plan-scored-wctu-meeting-hears-it-called-worse-than-the.html | CANADA DRY PLAN SCORED.; W.C.T.U. Meeting Hears It Called Worse Than the Saloon. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/french-pay-tribute-to-r-wanamaker-3-journalists-place-memorial-urn.html | FRENCH PAY TRIBUTE TO R. WANAMAKER; 3 Journalists Place Memorial Urn, Veterans' Ornament and Gold Medal in Tomb. SON RECEIVES OFFERINGS Commander Byrd and Officials of Late Merchant's Stores Also Take Part in Impressive Ceremony. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/capt-wilkins-flies-west-starts-with-eielson-from-chautauqua-to.html | CAPT. WILKINS FLIES WEST.; Starts With Eielson From Chautauqua to Cross Continent. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/us-golfers-to-compete-more-than-score-to-play-in-canadian-open-next.html | U.S. GOLFERS TO COMPETE.; More Than Score to Play in Canadian Open Next Week. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-off-us-team-routs-italian-ace-in-unofficial-tennis-match-64.html | Tilden Off U.S. Team, Routs Italian Ace In Unofficial Tennis Match, 6-4, 6-0, 6-1 | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/acid-fumes-fell-sixteen-firemen-eight-are-stricken-with-bronchitis.html | ACID FUMES FELL SIXTEEN FIREMEN; Eight Are Stricken With Bronchitis While Fighting Fire in Greenpoint. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/chapman-captures-motorpaced-grind-triumphs-in-30mile-event-at.html | CHAPMAN CAPTURES MOTOR-PACED GRIND; Triumphs in 30-Mile Event at Newark Velodrome, Leading Early in Race. F. SPENCER WINS SPRINT Defeats Martinetti, While Honeman Places Third--Unkert Takes Half-Mile Amateur. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/womans-body-in-river-cause-of-death-of-unidentified-victim-is-not.html | WOMAN'S BODY IN RIVER.; Cause of Death of Unidentified Victim Is Not Known. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/airrail-service-aug-15-first-combination-for-passengers-between.html | AIR-RAIL SERVICE AUG. 15.; First Combination for Passengers Between Chicago and St. Paul. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/files-65000-auto-suit-father-asks-damages-for-injury-to-11yearold.html | FILES $65,000 AUTO SUIT.; Father Asks Damages for Injury to 11-Year-Old Boy. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/a-daughter-to-mrs-gw-cooke.html | A Daughter to Mrs. G.W. Cooke. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/housing-for-407-families-provided-by-2706562-loans.html | Housing for 407 Families Provided by $2,706,562 Loans | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cheney-wins-crown-on-fairfield-links-annexes-senior-title-for-fifth.html | CHENEY WINS CROWN ON FAIRFIELD LINKS; Annexes Senior Title for Fifth Straight Year--Tredennick One Stroke Back. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/virginia-baptists-ban-all-wets.html | Virginia Baptists Ban All Wets. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/get-45to90year-terms-two-sentenced-for-robbing-auto-petters-on-long.html | GET 45-TO-90-YEAR TERMS.; Two Sentenced for Robbing Auto Petters on Long Island. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/policewomen-to-wear-uniforms-as-matrons-warren-recalls-signing.html | POLICEWOMEN TO WEAR UNIFORMS AS MATRONS; Warren Recalls Signing Order to Buy Clothing, but Its Author Remains Mystery. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/worcester-man-gets-painting-by-raphael-tt-ellis-former-publisher.html | WORCESTER MAN GETS PAINTING BY RAPHAEL; T.T. Ellis, Former Publisher, Buys 'Madonna and Child' From the Earl of Northbrook. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/levine-to-sail-today-he-and-bert-acosta-to-go-on-ile-de-francerumor.html | LEVINE TO SAIL TODAY.; He and Bert Acosta to Go on Ile de France--Rumor of Ocean Hop. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/elizabeth-lynah-to-wed-stamford-conn-girl-met-fiance-bc-rumsey-on.html | ELIZABETH LYNAH TO WED.; Stamford (Conn.) Girl Met Fiance, B.C. Rumsey, on, World Cruise. | TRUE | Special to The New York Times. | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dividends-in-stock-and-others-voted-sears-roebuck-co-declare-4.html | DIVIDENDS IN STOCK AND OTHERS VOTED; Sears, Roebuck & Co. Declare 4 Quarterly Payments of 1% Each in Shares. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/affirm-murderers-guilt-appeals-judges-uphold-conviction-of-miller.html | AFFIRM MURDERERS' GUILT.; Appeals Judges Uphold Conviction of Miller and Russo In Brooklyn. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wright-accuses-exwife-architect-gets-new-warrant-charging-her-with.html | WRIGHT ACCUSES EX-WIFE.; Architect Gets New Warrant Charging Her With Theft. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fights-water-contract-elizabeth-wants-a-modification-of-agreement.html | FIGHTS WATER CONTRACT.; Elizabeth Wants a Modification of Agreement With Newark. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/utility-employes-get-insurance.html | Utility Employes Get Insurance. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tire-fraud-suspects-held-one-is-arrested-in-courthouse-after-a.html | TIRE FRAUD SUSPECTS HELD; One Is Arrested in Courthouse After a Victim Accuses Him. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ruhr-builders-to-get-4600000-loan-here-dillonread-and-speyer-co.html | RUHR BUILDERS TO GET $4,600,000 LOAN HERE; Dillon-Read and Speyer & Co. Will Back 30-Year 6 Per Cent. Issue to German Enterprise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hester-a-emmet-engaged-to-marry-descendant-of-john-jacob-astor-to.html | HESTER A. EMMET ENGAGED TO MARRY; Descendant of John Jacob Astor to Wed Louis B. La Farge, Architect, This Month. MISS MORRISON'S TROTH New Haven (Conn.) Girl to Marry Donald Mattison, Winner of Prix de Rome for 1928. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/eight-new-stores-for-ss-kresge.html | Eight New Stores for S.S. Kresge. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/urges-doubling-power-from-niagara-falls-chief-engineer-says-it-can.html | URGES DOUBLING POWER FROM NIAGARA FALLS; Chief Engineer Says It Can Be Done Without Injuring Scenic Beauty. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/voice-fear-of-smith-michigan-republicans-admit-big-fight-is-ahead.html | VOICE FEAR OF SMITH.; Michigan Republicans Admit Big Fight Is Ahead. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/here-after-crash-at-speculator.html | Here After Crash at Speculator. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/congress-of-mexico-called-for-july-30-plan-to-keep-calles-obregons.html | CONGRESS OF MEXICO CALLED FOR JULY 30; PLAN TO KEEP CALLES; OBREGON'S RECEPTION IN CAPITAL JUST BEFORE ASSASSINATION. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/grackles-visit-mt-vernon-100-birds-are-shot-after-their-return-from.html | GRACKLES VISIT MT. VERNON; 100 Birds Are Shot After Their Return From Montclair. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/honor-sergeant-ensign-dinner-by-16th-infantry-comrades-marks-his.html | HONOR SERGEANT ENSIGN.; Dinner by 16th Infantry Comrades Marks His Retirement. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-decorate-legion-men-france-confers-honor-upon-seven-today-in.html | TO DECORATE LEGION MEN.; France Confers Honor Upon Seven Today in Wanamaker Building. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-drive-in-bay-state-volunteer-ccmmittee-will-aid-state.html | HOOVER DRIVE IN BAY STATE; Volunteer Ccmmittee Will Aid State Organization. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/report-bandits-abound.html | REPORT BANDITS ABOUND. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/russian-explorers-off-german-scientists-take-part-in-pamir.html | RUSSIAN EXPLORERS OFF.; German Scientists Take Part in Pamir Highlands Survey. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/west-indians-play-today-cricketers-to-meet-primrose-eleven-two.html | WEST INDIANS PLAY TODAY.; Cricketers to Meet Primrose Eleven --Two Other Games Listed. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ship-men-criticize-fletchers-views-senators-opposition-to-sale-of.html | SHIP MEN CRITICIZE FLETCHER'S VIEWS; Senator's Opposition to Sale of Board's Lines Is Answered MARKET "FEELER" DENIED Chairman O'Connor Declares Plan Always Has Been to Dispose of Merchant Marine. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/german-songs-fill-vienna-at-festival-societies-from-america-have.html | GERMAN SONGS FILL VIENNA AT FESTIVAL; Societies From America Have Part at Opening--Beer Rivals Music as Attraction. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tokio-note-to-nanking-asks-tsinan-rights-japanese-troops-will-not.html | TOKIO NOTE TO NANKING ASKS TSINAN RIGHTS; Japanese Troops Will Not Be Withdrawn Until Settlement Is Reached, Statement Declares. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/berlin-crowds-welcome-holz-thousands-gather-outside-of-royal-palace.html | BERLIN CROWDS WELCOME HOLZ; Thousands Gather Outside of Royal Palace to Greet Released Radical. HE WON'T LEAD THE REDS After Visiting Parents and Resting, Freed Man Says He Will Aid Labor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-coal-subsidiary-for-utility.html | New Coal Subsidiary for Utility. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/giants-and-cubs-kept-idle-by-rain-benton-groomed-to-open-fire-today.html | GIANTS AND CUBS KEPT IDLE BY RAIN; Benton Groomed to Open Fire Today on Chicago's EightGame Streak.DUTCH HENRY SENT HOME Southpaw Suffering From Strained Back--Chicago Fans Visiona Pennant. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/strangler-suspect-held-singer-is-arrested-at-behest-of-mrs-grosss.html | STRANGLER SUSPECT HELD.; Singer Is Arrested at Behest of Mrs. Gross's Neighbors. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/milbank-treasurer-for-hoover-in-east-no-limit-on-gifts-new-york.html | MILBANK TREASURER FOR HOOVER IN EAST; NO LIMIT ON GIFTS; New York Banker Gets Post to Solicit Contributions From Base Here. 'BUSINESS' FIGHT PRESAGED Step Seen as Meeting Democrats' Plan, Though He DeclaresAgainst 'Lavish' Costs.$4,400,000 FUND INDICATEDNutt at Capital Says Aim Is forMany Small Sums--Conferson Budget With Work. | TRUE | Special to The New York Times. | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/athletics-subdue-browns-by-20-43-simmons-hits-homer-with-one-on.html | ATHLETICS SUBDUE BROWNS BY 2-0, 4-3; Simmons Hits Homer With One On Base to Settle Opener for Mackmen. AL ALSO DECIDES SECOND Singles With Bases Loaded in 11th --Walberg Allows 2 Hits to Gray's 4 in First. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rubber-futures-advance-market-here-responds-to-conditions-in-london.html | RUBBER FUTURES ADVANCE.; Market Here Responds to Conditions in London and Singapore. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/alita-allen-victim-of-sponge-plot-wins-at-empire-track-sponge.html | Alita Allen, Victim of Sponge Plot, Wins at Empire Track; SPONGE DISCOVERED IN NOSE; HORSE WINS Alita Allen Takes Fifth at Empire City After Trainer Shea Detects Plot. TRAINER McKEE SUSPENDED But Denies Connection With Case --Whitney's Sageboys Romps Off With Melrose Stakes. | TRUE | By Bryan Field. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/loans-to-brokers-drop-48284000-federal-reserve-report-shows.html | LOANS TO BROKERS DROP $48,284,000; Federal Reserve Report Shows Reduction of $121,000,000 for New York Banks. LARGER DECLINE EXPECTED Additional Funds Supplied by Outof-Town Banks andCorporations. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italia-survivors-recalled-to-italy-mussolini-imposing-silence.html | ITALIA SURVIVORS RECALLED TO ITALY; Mussolini Imposing Silence, Orders Base Ship to Take Them to Norway. RUSSIANS PRESS EFFORTS Seeing Lack of 'Collaboration' Moscow Head Asserts View Amundsen Is Alive. KRASSIN GETS TO KINGS BAY Men Saved From Arctic Ice Are Transferred to Citta di Milano Amid Cheering. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/longworth-leads-at-rockwood-hall-wins-qualifying-medal-after-extra.html | LONGWORTH LEADS AT ROCKWOOD HALL; Wins Qualifying Medal After Extra Hole With Smith in Invitation Golf Play. DR. MENDEL FINISHES THIRD His 84 Is One Stroke Back of Leaders--Smith Takes Low NetWith 83-8-75. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/pvanderventer-wins-at-north-jersey-net-gains-quarterfinals-beating.html | P.VANDERVENTER WINS AT NORTH JERSEY NET; Gains Quarter-Finals, Beating Stockton, 7-5, 2-6, 7-5--Orser and Daley Advance. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/report-on-ship-mail-theft-postal-inspectors-put-loss-on-leviathan.html | REPORT ON SHIP MAIL THEFT; Postal Inspectors Put Loss on Leviathan at $10,000. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/financing-company-opens-french-field-commercial-investment-trust.html | FINANCING COMPANY OPENS FRENCH FIELD; Commercial Investment Trust Gets Interest in Foreign Credit Concern. TO AID AMERICAN PRODUCTS Corporation Also Gets Long-Term Contract With Andre Citroen-- Will Cover Instalment Sales. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/women-drive-10000-miles-mother-and-daughter-back-from-trip-in-spain.html | WOMEN DRIVE 10,000 MILES.; Mother and Daughter Back From Trip in Spain and Africa. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/children-give-columbus-pageant.html | Children Give Columbus Pageant. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/curb-on-dog-races-defeated-in-england-bill-definitely-tied-up-in.html | CURB ON DOG RACES DEFEATED IN ENGLAND; Bill Definitely Tied Up in Commons--Totalisater MeasureAdopted. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fire-wrecks-palenville-hotel.html | Fire Wrecks Palenville Hotel. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-blamed-by-gibbons-philadelphian-says-player-clearly-violated.html | TILDEN BLAMED BY GIBBONS.; Philadelphian Says Player Clearly Violated the Rule. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/grebe-sails-to-victory-wins-in-stafford-class-in-stamford-yacht.html | GREBE SAILS TO VICTORY.; Wins in Stafford Class in Stamford Yacht Club Race. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fords-road-fined-20000-for-violating-elkins-law.html | Ford's Road Fined $20,000 For Violating Elkins Law | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/white-plains-has-airplane-guide.html | White Plains Has Airplane Guide. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/two-girls-hike-1010-miles-college-students-go-from-kentucky-to.html | TWO GIRLS HIKE 1,010 MILES; College Students Go From Kentucky to Atlantic City on $12. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/throng-hears-operas-in-open-air.html | Throng Hears Operas in Open Air. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/freeing-of-coblenz-by-yearend-likely-briand-desires-to-advance.html | FREEING OF COBLENZ BY YEAR-END LIKELY; Briand Desires to Advance Evacuation as French Good Will Gesture. SEEKS NO QUID PRO QUO Announcement Is Expected to Be Made at League Assembly in September. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/powers-will-sign-treaty-in-august-negotiations-are-afoot-to-advance.html | POWERS WILL SIGN TREATY IN AUGUST; Negotiations Are Afoot to Advance Paris Peace Ceremony by Two Months.JAPAN SENDING ACCEPTANCEBritish Note Urges Kellogg toInvite All Nations to Adhereto the Compact. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-haven-railroads-field-day.html | New Haven Railroad's Field Day. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/pony-and-cart-too-slow-modern-youth-demands-swifter-baby-parade.html | PONY AND CART TOO SLOW.; "Modern Youth" Demands Swifter "Baby Parade" Prize. | TRUE | Special to The New York Times. | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/asks-boston-gas-rate-raise.html | Asks Boston Gas Rate Raise. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cities-pay-honors-to-carranzas-body-troops-officials-citizens.html | CITIES PAY HONORS TO CARRANZA'S BODY; Troops, Officials, Citizens, Planes and Dirigibles Greet Train on Westward Way. MEXICANS JOIN IN TRIBUTES Magnificent Display of Friendship Accompanies Funeral Cortege as It Moves Toward Border. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/air-base-near-canal-granted-by-panama-port-for-seaplanes-at-porto.html | AIR BASE NEAR CANAL GRANTED BY PANAMA; Port for Seaplanes at Porto Bello Is Assigned to GermanColombian Company.PLANES TO MAP BOUNDARYUnder Terms of Treaty With Us, Which Panama Rejected, Such aGrant Would Have Been Barred. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dialects-on-phonograph-to-aid-students-columbia-plans-disc-library.html | Dialects on Phonograph to Aid Students; Columbia Plans Disc 'Library' of Our Speech | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dame-ellen-terry-slowly-sinking-lapses-into-spells-of.html | DAME ELLEN TERRY SLOWLY SINKING; Lapses Into Spells of Unconsciousness--King and Queen SendMessages of Inquiry. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/two-found-dead-in-shaft-men-said-to-have-been-drinking-victims-of.html | TWO FOUND DEAD IN SHAFT.; Men, Said to Have Been Drinking, Victims of Brooklyn Mishap. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/the-jh-humpstones-have-a-son.html | The J.H. Humpstones Have a Son | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/schwartzman-in-tax-suit-liens-for-42122-filed-against-head-of-long.html | SCHWARTZMAN IN TAX SUIT.; Liens for $42,122 Filed Against Head of Long Beach Chamber. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cuts-bail-of-man-held-in-slaying-at-primary-judge-eller-of-chicago.html | CUTS BAIL OF MAN HELD IN SLAYING AT PRIMARY; Judge Eller of Chicago Acts in Case Involving Murder of His Father's Opponent. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rickenbacker-plant-brings-600000.html | Rickenbacker Plant Brings $600,000 | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-wills-back-lucky-she-says-arriving-on-mauretania-she-modestly.html | MISS WILLS BACK; LUCKY, SHE SAYS; Arriving on Mauretania, She Modestly Deprecates Her Tennis Triumphs Abroad. LOST MATCHES ON LINER Ship's Master, Capt. McNeil, Proved His Skill by Triumphing at Deck Tennis. | TRUE | Times Wide World Photo. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prisoner-kills-2-keepers-ends-life-in-bronx-jail-as-he-finds-escape.html | PRISONER KILLS 2 KEEPERS, ENDS LIFE IN BRONX JAIL AS HE FINDS ESCAPE FOILED; TRIES TO SHOOT WAY OUT Murders One Guard After Cell Is Opened Only to Be Blocked on Stairs. KILLS AGAIN IN DESPERATION Turns Gun on Himself When Fire-Escape Fails Him and Siren Spreads Alarm. HE FACED A LIFE TERM Other Inmates Out of Cells but None Joins Break--Source of Pistols Hunted. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/500000-us-offer-spurned-for-the-english-derby-winner.html | $500,000 U.S. Offer Spurned For the English Derby Winner | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/auto-crash-kills-editor-cincinnati-man-is-injured-in-the.html | AUTO CRASH KILLS EDITOR.; Cincinnati Man Is Injured in the Adirondacks. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/proposes-to-make-florida-2-states-state-legislator-from-west-palm.html | PROPOSES TO MAKE FLORIDA 2 STATES; State Legislator From West Palm Beach Starts Drive for a Division. SEEKS NORTH-SOUTH SPLIT Oliver Asserts Northern Areas Outvote and Retard the Southern Counties. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/plan-dry-law-referendum-massachusetts-group-applies-through-lawyer.html | PLAN DRY LAW REFERENDUM; Massachusetts Group Applies Through Lawyer for State Petitions. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/few-at-jersey-fete-on-governors-day-500-instead-of-the-usual-15000.html | FEW AT JERSEY FETE ON GOVERNOR'S DAY; 500 Instead of the Usual 15,000 Attend Celebration--Moore Reviews 113th Infantry. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/jersey-city-halts-its-losing-streak-after-six-straight-defeats-it.html | JERSEY CITY HALTS ITS LOSING STREAK; After Six Straight Defeats, It Triumphs Over Buffalo Club by 3 to 1. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/increase-of-8890000-in-french-bands-gold-gain-since-end-of-june.html | INCREASE OF $8,890,000 IN FRENCH BAND'S GOLD; Gain Since End of June $12,460,000--Further Reduction inNote Circulation. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/runaway-boy-held-sullivan-law-charge-made-against-youth-from.html | RUNAWAY BOY HELD.; Sullivan Law Charge Made Against Youth From Passaic. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/shows-big-increases-in-bus-fleet.html | Shows Big Increases in Bus Fleet. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/princess-bibesco-crashes-in-greece-she-is-unhurt-but-two-american.html | PRINCESS BIBESCO CRASHES IN GREECE; She Is Unhurt, but Two American Near East Relief Men AreSeriously Injured. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/traction-expert-eb-katte-dies-chief-engineer-of-electric-motive.html | TRACTION EXPERT, E.B. KATTE, DIES; Chief Engineer of Electric Motive Power for the NewYork Central.HAD CHARGE FOR 22 YEARS. Consulting Electrical Authority for Railroad Terminals at Clevelandand Chicago. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/walther-league-adds-25000-fund-to-budget-will-use-part-of-money-in.html | WALTHER LEAGUE ADDS $25,000 FUND TO BUDGET; Will Use Part of Money in Support of Orphanage at Potsdam, Germany. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/newark-public-service-has-outing.html | Newark Public Service Has Outing. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bomb-kills-husband-as-he-steps-in-car-wife-is-held-and-admirer.html | BOMB KILLS HUSBAND AS HE STEPS IN CAR; Wife Is Held and Admirer Surrenders to the Police ofRockford, Ill. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cruisers-race-train-boston-to-portland-fail-to-beat-rail-time-but.html | CRUISERS RACE TRAIN BOSTON TO PORTLAND; Fail to Beat Rail Time, but Set Water Mark--Near Collision With Porpoise. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/harry-bass-for-assembly-republicans-in-10th-district-brooklyn.html | HARRY BASS FOR ASSEMBLY.; Republicans in 10th District, Brooklyn, Designate Him Unanimously. | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/calls-sound-films-peril-to-the-stage-jw-weber-of-federation-of.html | CALLS SOUND FILMS PERIL TO THE STAGE; J.W. Weber of Federation of Musicians Brands Talking Movies 'Art-Debasing.' SEES A CULTURAL CRISIS Gillmore of Equity and Dulzell of Actors and Artists Confer in Individual Capacities. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/holdup-suspect-caught-youth-gives-fiveblock-chase-to-detectives-in.html | HOLD-UP SUSPECT CAUGHT.; Youth Gives Five-Block Chase to Detectives in Centre Street. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wants-sing-sing-moved-ossining-health-board-summons-lawes-to-bring.html | WANTS SING SING MOVED.; Ossining Health Board Summons Lawes to Bring Data to Hearing. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/friends-visit-grave-of-exmayor-mitchel-dr-moskowitz-lauds-army.html | FRIENDS VISIT GRAVE OF EX-MAYOR MITCHEL; Dr. Moskowitz Lauds Army Major Killed in Plane Fall Ten Years Ago. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wctu-wars-on-smith-opens-national-drive-with-reference-to-governors.html | W.C.T.U. WARS ON SMITH.; Opens National Drive With Reference to Governor's 'Saloon Record.' | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/taylor-seizure-for-park-upheld-court-of-appeals-affirms-lawfulness.html | TAYLOR SEIZURE FOR PARK UPHELD; Court of Appeals Affirms Lawfulness of State Taking ofLong Island Estate.IN CONTROVERSY 4 YEARSGreat South Bay Development Was Delayed by Opposition Led byTimber Point Country Club. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/milk-drive-in-playgrounds-health-and-safety-campaign-opens-on-the.html | MILK DRIVE IN PLAYGROUNDS; Health and Safety Campaign Opens on the East Side. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/boston-chemist-finds-germ-making-200-ill-reports-presence-of.html | BOSTON CHEMIST FINDS GERM MAKING 200 ILL; Reports Presence of Bacillus Coli in Food Eaten by Men at Somerville Ford Plant. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/quits-army-after-30year-service.html | Quits Army After 30-Year Service. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/realty-financing-400000-building-loan-for-new-bronx-structure.html | REALTY FINANCING.; $400,000 Building Loan for New Bronx Structure. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/court-excludes-reporter-toms-river-judge-objects-to-stories.html | COURT EXCLUDES REPORTER; Toms River Judge Objects to Stories -- Newspaperman Sees Politics. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/names-assailant-dies-victim-whispers-it-to-mother-and-boyhood.html | NAMES ASSAILANT, DIES.; Victim Whispers It to Mother, and Boyhood Friend Is Arrested. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/watch-on-vermont-border-june-customs-violations-brought-penalties.html | WATCH ON VERMONT BORDER; June Customs Violations Brought Penalties in 252 Cases. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/old-men-held-for-forgery-one-70-the-other-64-are-arrested-on-check.html | OLD MEN HELD FOR FORGERY; One 70, the Other 64, Are Arrested on Check Charges. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/denton-pianist-dies-in-paris-fire-new-yorker-well-known-for-his.html | DENTON, PIANIST, DIES IN PARIS FIRE; New Yorker, Well Known for His Recitals, Suffocated When Salle Playel Burns. HAD STUDIO IN BUILDING Nine Persons Injured in Blaze That Destroys New Concert Hall Near Arc de Triomphe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tall-talk.html | TALL TALK. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-york-family-hurt-in-french-car-crash-mr-and-mrs-harold-benjamin.html | NEW YORK FAMILY HURT IN FRENCH CAR CRASH; Mr. and Mrs. Harold Benjamin Clark, 2 Daughters and Friend Injured, Some Badly. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/600-nicaraguan-rebels-give-up-to-marines-civilians-suspect-ruse-in.html | 600 Nicaraguan Rebels Give Up to Marines; Civilians Suspect Ruse in Hiding of Arms | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/the-student-city.html | THE STUDENT CITY. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/high-court-upholds-cleanup-of-the-bar-chaser-inquiry-is-affirmed-by.html | HIGH COURT UPHOLDS CLEAN-UP OF THE BAR; 'Chaser' Inquiry Is Affirmed by Appeals Bench as Within Judicial Sphere. ADJUDGED A PUBLIC NEED And Will Vindicate Majority of Lawyers, Cardozo Holds-- Karlin Stands in Contempt. 'HIS SILENCE A CHALLENGE' Attorney to Be Delivered to Kresel --Brooklyn Witnesses Say Gondelman Solicited Suits. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seven-bouts-approved-by-commission-to-complete-tunneyheeney-title.html | Seven Bouts Approved by Commission To Complete Tunney-Heeney Title Card | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/newport-to-dance-in-comedy-costume-clambake-club-to-be-scene-of.html | NEWPORT TO DANCE IN COMEDY COSTUME; Clambake Club to Be Scene of Unusual Entertainment on Aug. 11.BIG CALENDAR OF EVENTS Parties Planned for Every Saturday Next Month--Spanish EnvoyArrives Today. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/surveyors-travel-by-air-government-party-saves-two-weeks-in.html | SURVEYORS TRAVEL BY AIR.; Government Party Saves Two Weeks in Reaching Alaska. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/youths-plead-guilty-to-slaying-girl-usher-four-break-down-in.html | YOUTHS PLEAD GUILTY TO SLAYING GIRL USHER; Four Break Down in Chicago Court on Seeing Sobbing Mother of Victim. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marine-fliers-die-in-crash-plane-catches-fire-and-falls-with-two.html | MARINE FLIERS DIE IN CRASH; Plane Catches Fire and Falls With Two Men at Mather Field, Cal. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-mortensen-bride-wed-to-armand-l-schaffter-in-garden-of-rev-dr.html | MISS MORTENSEN BRIDE.; Wed to Armand L. Schaffter in Garden of Rev. Dr. Gibbons's Home. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/plans-marathon-dance-coney-island-stadium-to-start-110-couples.html | PLANS MARATHON DANCE.; Coney Island Stadium to Start 110 Couples Tonight. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/blushing-beauty-sets-pace-record-covers-first-mile-in-207-to-break.html | BLUSHING BEAUTY SETS PACE RECORD; Covers First Mile in 2:07 to Break New England Mark for 3-Year-Olds. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mexico-city-shocked-tildens-exemplary-conduct-there-recalled-in.html | MEXICO CITY SHOCKED.; Tilden's Exemplary Conduct There Recalled in Sport Circles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/six-ships-sail-today-for-foreign-ports-they-include-the-ile-de.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; They Include the Ile de France, Olympic, Lapland, Carmania, Scythia and Munamar. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/8000-hear-strausss-works-at-stadium-philharmonicsymphony-orchestra.html | 8,000 HEAR STRAUSS'S WORKS AT STADIUM; Philharmonic-Symphony Orchestra Devotes Half Its Programto 'Ein Heldenleben.' | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/schwartz-defends-his-title-tonight-flyweight-champion-to-oppose.html | SCHWARTZ DEFENDS HIS TITLE TONIGHT; Flyweight Champion to Oppose Grande at Rockaway Playland--Other Bouts. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seeks-custody-of-son-wife-tells-court-professor-morecroft-refuses.html | SEEKS CUSTODY OF SON.; Wife Tells Court Professor Morecroft Refuses Permission to See Boy. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seeks-daughter-missing-4-days.html | Seeks Daughter, Missing 4 Days. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/women-assail-gov-smith-missionary-conference-drops-party-lines-in.html | WOMEN ASSAIL GOV. SMITH; Missionary Conference Drops Party Lines in Applauding Attack. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/war-film-shown-on-the-ile-de-france-frances-the-legion-of-honor-has.html | WAR FILM SHOWN ON THE ILE DE FRANCE; France's "The Legion of Honor' Has Scenes Taken on Battlefields of Verdun and the Marne. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-queried-on-canal-asked-whether-he-favors-hudson-or-st.html | HOOVER QUERIED ON CANAL.; Asked Whether He Favors Hudson or St. Lawrence Waterway. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-yale-scholarships-three-awards-are-available-this-yearnine-more.html | NEW YALE SCHOLARSHIPS.; Three Awards Are Available This Year--Nine More Planned. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/girl-5-falls-from-fire-escape.html | Girl, 5, Falls From Fire Escape | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/begin-fund-inquiry-in-suicide-of-nurse-new-jersey-hospital-heads.html | BEGIN FUND INQUIRY IN SUICIDE OF NURSE; New Jersey Hospital Heads Act on Charges Involving Money After Miss Dandley's Death. PROSECUTOR MOVES ALSO Woman Who Disputed With Her Associate Is Stricken--No Autopsy Will Be Held. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/morris-would-run-in-connecticut.html | Morris Would Run in Connecticut. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ford-buys-relics-of-queens-druggist-pharmacy-articles-some-more.html | FORD BUYS RELICS OF QUEENS DRUGGIST; Pharmacy Articles, Some More Than 75 Years Old, Go to American Museum. ONE WORLD'S FAIR EXHIBIT R.E. Reilly of Astoria Dealt With Agent, but Got Personal Check From Auto Manufacturer. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/british-heir-inspects-grimsby-fishing-fleet-becomes-skipper-of.html | BRITISH HEIR INSPECTS GRIMSBY FISHING FLEET; Becomes Skipper of Trawler for a Day and Receives Uproarious Welcome. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/edwards-waives-salary-senator-gives-up-25000-a-year-as-investment.html | EDWARDS WAIVES SALARY.; Senator Gives Up $25,000 a Year as Investment Trust Chairman. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/regret-here-for-obregon-methodists-and-ymca-voice-sorrow-at-death.html | REGRET HERE FOR OBREGON; Methodists and Y.M.C.A. Voice Sorrow at Death. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italy-and-bolshevism-emergence-of-fascisti-held-to-be-prime.html | ITALY AND BOLSHEVISM.; Emergence of Fascisti Held to Be Prime Opposing Factor. | TRUE | ANNE O'HARE McCORMICK. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marston-medalist-in-griswold-golf-merion-club-star-tallies-74-two.html | MARSTON MEDALIST IN GRISWOLD GOLF; Merion Club Star Tallies 74, Two Over Par, to Lead Over Shenecossett Links. TWO ARE TIED FOR SECOND Hufty and Kenneth Smith Trail by One Stroke--Knight Qualifies With a 76. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dundee-bout-off-till-tonight.html | Dundee Bout Off Till Tonight. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cuba-sends-memorial-urn-token-from-maine-monument-symbolizes-esteem.html | CUBA SENDS MEMORIAL URN.; Token From Maine Monument Symbolizes Esteem for Coolidge and Nation. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mediterranean-good-feeling.html | MEDITERRANEAN GOOD FEELING. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/nyu-gives-scholarships-fifteen-students-win-300-each-twentyeight.html | N.Y.U. GIVES SCHOLARSHIPS; Fifteen Students Win $300 Each, Twenty-eight Receive $150. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/klan-bans-parades-until-after-election-hw-evans-denies-chicago.html | KLAN BANS PARADES UNTIL AFTER ELECTION; H.W. Evans Denies Chicago Session Made Plans for OpenOpposition to Smith. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wins-right-to-sue-for-boy-mrs-gertrude-banta-may-seek-the-custody.html | WINS RIGHT TO SUE FOR BOY; Mrs. Gertrude Banta May Seek the Custody of Grandson, Court Rules. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/favorites-active-on-curb-general-list-is-sluggishselling-is-heavy.html | FAVORITES ACTIVE ON CURB.; General List Is Sluggish--Selling Is Heavy Near Close. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/foundation-shares-harmon-fortune-realty-mans-philanthropies-receive.html | FOUNDATION SHARES HARMON FORTUNE; Realty Man's Philanthropies Receive Biggest Part of EstateExceeding $2,000,000.EMPLOYES GET BEQUESTS Widow and Three Children Each Get $100,000 Outright andOther Legacies. | TRUE | | C1B 782556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bishop-will-take-bouquet-for-pope-right-rev-john-j-dunn-to-carry.html | BISHOP WILL TAKE 'BOUQUET' FOR POPE; Right Rev. John J. Dunn to Carry the Illuminated Vellum to Eucharist in Australia. THEN GIVE IT TO CARDINAL Gift Is From Roman Catholics of United States and Four Canadian Provinces. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/boy-thief-suspect-killed-new-york-youth-shot-as-he-robs-rutherford.html | BOY THIEF SUSPECT KILLED.; New York Youth Shot as He Robs Rutherford Store, Police Say. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/church-row-in-court-elizabeth-congregation-is-split-over-a-new.html | CHURCH ROW IN COURT.; Elizabeth Congregation Is Split Over a New Chapel. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tp-tunney-promoted-champions-brother-made-second-grade-detective.html | T.P. TUNNEY PROMOTED.; Champion's Brother Made Second Grade Detective. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/valhalla-fines-more-auto-parkers.html | Valhalla Fines More Auto Parkers. | TRUE | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/shaw-for-talking-movies-jed-harris-reports-him-fascinated-with-new.html | SHAW FOR TALKING MOVIES.; Jed Harris Reports Him Fascinated With New Medium. | TRUE | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/decries-getting-by-george-hall-tells-rotarians-that-honest-defeat.html | DECRIES "GETTING BY."; George Hall Tells Rotarians That Honest Defeat Is Better. | TRUE | | C1B 782556 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/tunney-and-heeney-to-weigh-at-garden-wont-use-board-offices-thus.html | TUNNEY AND HEENEY TO WEIGH AT GARDEN; Won't Use Board Offices, Thus Avoiding Usual Throngs at Scaling Time. SALES NOW NEAR $600,000 Rickard, Expecting Last-Day Rush, Sticks to Prediction of $1,000,000 Gate. Certified Scales to Be Used. Conform to Board's Ruling. Looks for Last-Day Rush. | TRUE | By James P. Dawson. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/three-murphys-in-case-detective-jeremiah-says-patrick-suspect-shot.html | THREE MURPHYS IN CASE.; Detective Jeremiah Says Patrick, Suspect, Shot William Dead. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/detroit-leaves-holland-for-spain.html | Detroit Leaves Holland for Spain. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/chandler-lists-new-line-65-coupe-at-875-marks-lowest-price-in.html | CHANDLER LISTS NEW LINE.; "65" Coupe at $875 Marks Lowest Price in Manufacturer's 16 Years. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/vote-increase-in-stock-travelers-insurance-shareholders-approve-an.html | VOTE INCREASE IN STOCK.; Travelers' Insurance Shareholders Approve an Additional $2,500,000. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/septic-throat-kills-2-in-newton-mass-man-and-wife-had-visited-two.html | SEPTIC THROAT KILLS 2 IN NEWTON, MASS.; Man and Wife Had Visited Two Sick Daughters in Lee, Where 34 Have Died. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/calls-conference-on-civil-flying.html | Calls Conference on Civil Flying. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-van-wie-keeps-chicago-golf-title-annexes-crown-for-3d.html | MISS VAN WIE KEEPS CHICAGO GOLF TITLE; Annexes Crown for 3d Successive Year, Defeating Mrs. Jones, Medalist, 6 and 4. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/water-rate-rise-granted-jersey-board-allows-10-addition-to.html | WATER RATE RISE GRANTED.; Jersey Board Allows 10% Addition to Plainfield Company Bills. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/compston-and-tanzie-beaten-by-amateurs-stratton-and-stimston-win-in.html | COMPSTON AND TANZIE BEATEN BY AMATEURS; Stratton and Stimston Win in 18Hole Exhibition Match atPortsmouth, N.H., 1 Up. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/big-rockefeller-project-friends-say-6000000-will-be-spent-at.html | BIG ROCKEFELLER PROJECT.; Friends Say $6,000,000 Will Be Spent at Tarrytown Estate. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/court-bars-cutting-heckscher-income-trustee-loses-plea-to-allot-all.html | COURT BARS CUTTING HECKSCHER INCOME; Trustee Loses Plea to Allot All but $12,000 of $45,000 Trust Revenue to Pay Debts. STYLE OF LIVING IS UPHELD Frankenthaler Won't Impair Realty Man's Support "in Manner to Which He Is Accustomed." | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/107th-stages-sham-battle.html | 107th Stages Sham Battle. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mendel-conquers-longworth-3-and-2-gains-semifinal-by-eliminating.html | MENDEL CONQUERS LONGWORTH, 3 AND 2; Gains Semi-Final by Eliminating Medalist in RockwoodHall Invitation Golf.SHIELS DEFEATS ELLIOTTWins by 2 and 1--Johnson Disposesof Pearce, 2 and 1, WhileMitchell Triumphs, 1 Up. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/says-peru-seeks-end-of-tacnaarica-row-president-leguia-stresses.html | SAYS PERU SEEKS END OF TACNA-ARICA ROW; President Leguia Stresses Importance of Resuming Diplomatic Relations With Chile. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/brokers-plane-takes-off-hall-and-curtin-leave-lake-david-where-they.html | BROKERS' PLANE TAKES OFF.; Hall and Curtin Leave Lake David, Where They Were Forced Down. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-orleans-closes-1000-gambling-clubs-police-chief-challenged-by.html | NEW ORLEANS CLOSES 1,000 GAMBLING CLUBS; Police Chief, Challenged by Business Men to Do So or Resign,Takes Swift Action. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/article-2-no-title-mayor-was-not-involved-values-pond-at-2000000.html | Article 2 -- No Title; Mayor Was Not Involved. Values Pond at $2,000,000. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-marsden-writer-dies-at-65-years-as-ada-lee-bascom-she-was-the.html | MRS. MARSDEN, WRITER, DIES AT 65 YEARS; As Ada Lee Bascom She Was the Author of Many Plays and Novels. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/armour-upstate-today-meets-farrellsarazen-with-cooper-in.html | ARMOUR UP-STATE TODAY.; Meets Farrell-Sarazen With Cooper in Schenectady Exhibition. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cleared-of-murder-but-served-18-years-oscar-slater-for-whom-conan.html | CLEARED OF MURDER, BUT SERVED 18 YEARS; Oscar Slater, for Whom Conan Doyle Agitated, Is at Last Set Free. MAY RECEIVE $100,000 Scottish Court of Appeals Reverses Conviction and CommonsMay Vote Compensation. MacDonald Urges Compensation. Brooch Was Clue to Slayer. CLEARED OF MURDER, BUT SERVED 18 YEARS Called Evidence Flimsy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/fries-egg-on-capitol-steps-in-four-minutes-32-seconds.html | Fries Egg on Capitol Steps In Four Minutes 32 Seconds | TRUE | Special to The New York Times. | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/trend-still-upward-in-bank-clearings-past-weeks-total-of.html | TREND STILL UPWARD IN BANK CLEARINGS; Past Weeks' Total of $10,358,137,000 Is 13.4% Above theSame Period a Year Ago. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/86-jersey-lawyers-pass-counsel-test-state-bar-examiners-report-106.html | 86 JERSEY LAWYERS PASS COUNSEL TEST; State Bar Examiners Report 106 Failed to Qualify in Their Recent Examinations. WOMEN AMONG SUCCESSFUL Newark Leads Cities With 28 New Counselors, and Jersey City Is Next, With 14. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/800-cripples-enjoy-indian-point-outing-children-and-adults-are.html | 800 CRIPPLES ENJOY INDIAN POINT OUTING; Children and Adults Are Guests of Jeremiah Milbank and Institute for Disabled. TAKE STEAMER TO PARK Luncheon Served on Group's Arrival --Baseball Game and Races Feature Athletics. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/court-fight-nearer-on-tunneys-flight-champion-talks-to-lawyers-as.html | COURT FIGHT NEARER ON TUNNEY'S FLIGHT; Champion Talks to Lawyers as Rickard Renews Threat to Seek Injunction. WILL PHONE TUNNEY TODAY Promoter to Make Final Appeal Before Legal Move--Rain Halts Workout at Speculator. Plans to Fly to Mineola. Stubborn in His Purpose. Tunney Not Disturbed by News. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/another-park-confirmed.html | ANOTHER PARK CONFIRMED. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/james-wardell-thorp-former-steel-company-and-bank-official-dies-at.html | JAMES WARDELL THORP.; Former Steel Company and Bank Official Dies at 69 Years. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stations-licensed-for-television-radio-board-permits-operation-of.html | STATIONS LICENSED FOR TELEVISION; Radio Board Permits Operation of Plants in Washington and Lexington, Mass. SEVEN OTHERS TO BE BUILT Prospective Mayor of Providence, R.I., Asserts Bootleggers Oppose His Station. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/deny-newport-snubbing-casino-theatre-players-well-treated-at.html | DENY NEWPORT SNUBBING.; Casino Theatre Players Well Treated at Bailey's Beach, Officials Say. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-women-plan-flight-from-europe-to-new-york.html | Two Women Plan Flight From Europe to New York | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/raid-night-clubs-padlock-the-bars-federal-agents-in-foray-board-up.html | RAID NIGHT CLUBS, PADLOCK THE BARS; Federal Agents in Foray Board Up Broadway Resorts Without Trial AuthoritySECRECY MARKS INVASIONNew Form of Writ Issued by Visiting Judge Startles Owners--CourtEnjoins Liquor Violations. The Places Visited. Managers Are | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/us-studies-plea-to-lift-tilden-ban-but-national-tennis-body-will.html | U.S. STUDIES PLEA TO LIFT TILDEN BAN; But National Tennis Body Will Not Act on French Request Before Monday. WALSH CONSIDERS A SUIT Syndicate Head Holds Disbarment Injures His Business--Paris Awaits Developments. Officers Not Available. Walsh Threatens Suit. Cheers Greet Tilden. International Meeting Looms. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/endorse-hertz-for-state-senate.html | Endorse Hertz for State Senate. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obregons-assassin-wins-lease-of-life-trial-to-be-public-court.html | OBREGON'S ASSASSIN WINS LEASE OF LIFE; TRIAL TO BE PUBLIC; Court Restrains Military and Police From Taking Action Against Young Art Student. ORDER GOOD FOR 3 DAYS More Arrests Are Made and Police Question Priests, Sacristans and Other Catholics. DELAY ON PRESIDENCY SEEN Obregonista Fancied Now--General'sBody Carried Over Mountain Because of Blocked Tunnel. Inquiry Goes On, Say Police. See Delay on Presidency. OBREGON'S ASSASSIN WINS LEASE OF LIFE Court Trial a Big Surprise. Funeral Train Is Delayed. Obregon's Speech Recalled. Toral Trial to Be Public. Woman Sent to Jail. Leaflets Found, Say, Police. Labor Backs Calles. Burial Tomorrow Indicated. Calles Involves Clergy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-pick-dry-job-eligibles-commission-will-begin-certifying-them.html | TO PICK DRY JOB ELIGIBLES.; Commission Will Begin Certifying Them Next Month. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/more-pictures-by-wire-service-will-be-established-soon-between.html | MORE PICTURES BY WIRE.; Service Will Be Established Soon Between Berlin and London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/canada-buying-insurance-life-policies-taken-in-june-set-new-record.html | CANADA BUYING INSURANCE.; Life Policies Taken in June Set New Record for Single Month. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/leasehold-deals-mannattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Mannattan Parcels Reported Under New Control | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/schwartz-is-winner-in-fourth-on-a-foul-flyweight-champion-retains.html | SCHWARTZ IS WINNER IN FOURTH ON A FOUL; Flyweight Champion Retains Title When Grande Is Disqualified for Low Blow.VICTOR BATTERS OPPONENTLoser Guilty of Several Infractions in Uneven Battle atRockaway Stadium.SHAPIRO WINS SEMI-FINALReceives Decision Over Karasta in Hard Ten-Round Fray--O'Connell and Lieberman Draw. Schwartz Upsets Grande. Referee Stops Bout. Decruzze Defeats Mileto. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jailbreak-pistols-passed-in-on-pole-hole-in-cell-grating-opposite.html | JAIL-BREAK PISTOLS PASSED IN ON POLE; Hole in Cell Grating Opposite Window of a Vacant Office Gives Clue to Police. MAN AND 2 WOMEN SOUGHT Whole Bronx Force Ordered to Hunt McCabe's Confederate-- McGeehan Clears Keepers. Sheriff Makes Discovery. Tells of Seeing Couple. JAIL-BREAK PISTOLS PASSED IN ON POLE Keepers Are Questioned. Exonerates the Keepers. Night Club Hostess Queried. Drug Addicts Shifted. | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pickled-herring-cargo-yields-rare-old-rye-501-kegs-worth-300000.html | Pickled Herring Cargo Yields Rare Old Rye; 501 Kegs Worth $300,000 Seized on Ship Here | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/marston-advances-in-groton-tourney-eliminates-goodell-by-7-and-6.html | MARSTON ADVANCES IN GROTON TOURNEY; Eliminates Goodell by 7 and 6 and Then Vanquishes Cook by 5 and 4. MEETS WHEELER TODAY Haviland, Former Yale Star, Conquers Knight, Twice Winner ofthe Event, by 1 Up. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/legless-flier-here-on-political-jaunt-dinger-daugherty-also.html | LEGLESS FLIER HERE ON 'POLITICAL JAUNT'; 'Dinger' Daugherty, Also OneArmed, Hopes to Tell Gov. Smithof Strength in South.HAILS FROM WEST VIRGINIAMakes Perfect Landing Just BeforeStorm, After Flight FromPassaic, N.J. Wants to Fly Atlantic. To Inspect Ballanca Plane. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auto-kills-new-york-child-mary-m-wicks-13-is-run-down-on-rhode.html | AUTO KILLS NEW YORK CHILD; Mary M. Wicks, 13, Is Run Down on Rhode Island Highway. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plans-to-ship-bremen-plane-july-30.html | Plans to Ship Bremen Plane July 30 | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/liverpools-cotton-week-british-stocks-lowerdecrease-in-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Decrease in Imports Also. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sewer-choked-with-beer-agents-destroying-brewery-stock-flood-staten.html | SEWER CHOKED WITH BEER.; Agents, Destroying Brewery Stock, Flood Staten Island Cellars. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jewish-federation-reports-years-aid-3000-families-helped-by-social.html | JEWISH FEDERATION REPORTS YEAR'S AID; 3,000 Families Helped by Social Service on Allotment of $685,435 From Budget. $4,500,000 RAISED IN GIFTS Hospitals Received $1,476,924 and Cared for 28,249 Patients--Wide Educational Work. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rockne-and-party-sail-for-olympics-200-board-the-carmania-for-a.html | ROCKNE AND PARTY SAIL FOR OLYMPICS; 200 Board the Carmania for a Four-Week Tour of European Countries. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/buddhasambeau-run-a-dead-heat-purse-and-bets-split-at-empire-city-a.html | BUDDHA-SAMBEAU RUN A DEAD HEAT; Purse and Bets Split at Empire City as Horses Finish Neck and Neck. THE FIRST HERE SINCE 1926 Nedana and Macaw Finished on Even Terms in Carter Handicap Two Years Ago. SUN FORWARD TRIUMPHS Closes With Rush in Last Furlong to Beat Wee Burn by Length and Half in Feature. Buddha Makes Up Ten Lengths. Five Oaks Takes Show Money. Sun Forward Finishes | TRUE | By Bryan Field. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wife-gets-uales-personal-effects.html | Wife Gets Uale's Personal Effects. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/last-elephant-in-central-park-zoo-dead-bullets-end-paralyzed-beasts.html | Last Elephant in Central Park Zoo Dead; Bullets End Paralyzed Beast's 97 Years | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bond-offerings-of-the-week-week-ended-july-20-1928.html | BOND OFFERINGS OF THE WEEK Week Ended July 20, 1928. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/divorces-granted-in-paris-mrs-mej-shonnard-and-mrs-k-m-samuel-win.html | DIVORCES GRANTED IN PARIS; Mrs. M.E.J. Shonnard and Mrs. K. M. Samuel Win Decrees. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/urge-modified-wool-rate-boston-trade-association-and-texas-growers.html | URGE MODIFIED WOOL RATE.; Boston Trade Association and Texas Growers File Plea. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/quits-senate-race-in-michigan.html | Quits Senate Race in Michigan. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soon-to-demonstrate-baird-television-here-capt-go-hutchinson.html | SOON TO DEMONSTRATE BAIRD TELEVISION HERE; Capt. G.O. Hutchinson Declares Noctovision Will Also Be Shown in a Few Weeks. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jersey-city-candy-factory-burns.html | Jersey City Candy Factory Burns. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/charles-l-oconnor-dies-prominent-shipping-man-succumbs-at-his-home.html | CHARLES L. O'CONNOR DIES.; Prominent Shipping Man Succumbs at His Home on Staten Island. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sentiment "Shifts." Changes in Money Market. Gold Movement Near End. The Consolidated Gas Merger. Municipal Financing Leads the List. Bank Clearings and Stock Market. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/us-tops-italy-20-in-davis-cup-play-hennessey-beats-the-vaunted-de.html | U.S. TOPS ITALY, 2-0, IN DAVIS CUP PLAY; Hennessey Beats the Vaunted de Morpurgo on Paris Court by 6-4, 7-5, 6-2. HUNTER CONQUERS GASLINI Has Little Trouble Winning the Opening Match of Series, 6-1, 6-1, 6-0. ONLY 500 ARE IN STANDS See Hennessey's Generalship Crush Italy's Captain--Doubles Victory Today Would Clinch Series. Hunter Has Easier Time. Italian Puts on Speed. Only 500 Are | TRUE | By P.j. Philip. Special Cable To the New York Times.times Wide World Photo. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wife-sues-paper-maker-demands-8000-from-ge-riegel-under-separation.html | WIFE SUES PAPER MAKER.; Demands $8,000 From G.E. Riegel Under Separation Agreement. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reds-win-in-australia-labor-parley.html | Reds Win in Australia Labor Parley. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/disastrous-tornado-in-russia.html | Disastrous Tornado in Russia. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/visual-education-praised-dr-knowlton-tells-educators-at-rutgers.html | VISUAL EDUCATION PRAISED.; Dr. Knowlton Tells Educators at Rutgers Schools Face New Future. | TRUE | Special to The New York Times. | C1B 782557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/state-republicans-swing-to-ottinger-party-leaders-at-session-here.html | STATE REPUBLICANS SWING TO OTTINGER; Party Leaders at Session Here See Prosecutor Gaining in Race for Governor. CALL TO SYRACUSE ISSUED Convention Set for Sept. 28--Gain for Houghton as Senator Seen--National Ticket Endorsed. Attendance Small at Session. Publisher "Not a Candidate." Tuttle Move Gains Impetus. Endorse National Ticket. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gave-lift-held-as-eloper-philadelphia-autoist-who-aided-girl-makes.html | GAVE LIFT, HELD AS ELOPER; Philadelphia Autoist Who Aided Girl Makes a New Resolution. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/maue-launch-wrecked-in-rapids.html | Maue Launch Wrecked in Rapids. | TRUE | Special to The New York Times. | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/telephone-operator-missing-a-week.html | Telephone Operator Missing a Week | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hagenlacher-wins-three-more.html | Hagenlacher Wins Three More. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-hilles-sues-bankers-usury-charged-in-suit-over-18000-loan-by.html | MRS. HILLES SUES BANKERS.; Usury Charged in Suit Over $18,000 Loan by Wife of W.N. Hilles. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/municipal-bonds-on-coast-market-steadier-dealers-report-price-cuts.html | MUNICIPAL BONDS ON COAST; Market Steadier, Dealers Report-- Price Cuts Increase Sales. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rubber-active-and-higher-local-prices-rise-early-in-sympathy-with.html | RUBBER ACTIVE AND HIGHER; Local Prices Rise Early in Sympathy With Those in London. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wants-business-in-spanish-cuban-committee-urges-law-to-aid.html | WANTS BUSINESS IN SPANISH; Cuban Committee Urges Law to Aid Collection of Profits Taxes. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/amsterdam-hails-us-olympic-team-holland-roars-welcome-as-president.html | AMSTERDAM HAILS U.S. OLYMPIC TEAM; Holland Roars Welcome as President Roosevelt Arrives With American Athletes. TRACK FOUND IN BAD SHAPE U.S. Hopes for New Records Are Dashed--Robertson Scores Officials for Neglect. AMERICANS GET WORKOUT. Practice Within Hour of Ship's Docking--Dutch Press Pays High Tribute to Team. Track Found in Poor Shape. Hahn Confident of Success. Teams Jubilant Over Arrival. AMSTERDAM HAILS U.S. OLYMPLC TEAM Hopes for Records Dashed. Stadium Built on Piles. None the Worse for Sea Trip. Americans Welcome Team. | TRUE | By Wythe Williams. Special Cable To the New York Times. | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/czech-acceptance-on-the-way-berlin-suicide-rate-is-almost-doubled.html | Czech Acceptance on the Way.; BERLIN SUICIDE RATE IS ALMOST DOUBLED Throughout Prussia 9,700 Persons Took Their Own Lives in 1926, Official Report States. | TRUE | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/melee-disturbs-orange-playgrounds.html | Melee Disturbs Orange Playgrounds. | TRUE | Special to The New York Times. | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auction-sales-today-bronx-westchester-and-long-island-sites-to-be.html | AUCTION SALES TODAY.; Bronx, Westchester and Long Island Sites to Be Sold. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/raskob-and-gerry-pick-national-aides-fix-two-zone-bases-makeup-of.html | RASKOB AND GERRY PICK NATIONAL AIDES; FIX TWO ZONE BASES; Make-Up of Executive and Part of Advisory Committees Is Announced. LEADERS IN LONG PARLEY Decide on Headquarters in St. Louis and Salt Lake City-- Washington Handles South. STATES TO DO ACTUAL WORK Chairman Denies He Is "Wringing Wet," but Hopes Temperance Plan May Be Evolved. Two Regional Bases. To Rely on States. Smith's Friends in Group. Progress Pleases Raskob. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-seek-balloon-altitude-record.html | To Seek Balloon Altitude Record. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auction-results.html | AUCTION RESULTS. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/acquits-sir-max-j-bonn-london-jury-refuses-to-believe-wifes-charges.html | ACQUITS SIR MAX J. BONN.; London Jury Refuses to Believe Wife's Charges in Cross-Suit. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/are-case-to-final-court-baltimore-company-will-appeal-to-federal.html | ARE CASE TO FINAL COURT.; Baltimore Company Will Appeal to Federal Supreme Tribunal. | TRUE | Special to The New York Times. | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/night-court-moves-temporarily.html | Night Court Moves Temporarily. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stribling-beats-kirby-easily-outpoints-boston-heavyweight-in.html | STRIBLING BEATS KIRBY.; Easily Outpoints Boston Heavyweight in Ten-Round Bout. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coolidge-greets-colombia-felicitates-republic-on-the-anniversary-of.html | COOLIDGE GREETS COLOMBIA; Felicitates Republic on the Anniversary of Its Independence. | TRUE | Special to The New York Times. | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/22752000-bonds-marketed-in-week-total-is-second-smallest-of-the.html | $22,752,000 BONDS MARKETED IN WEEK; Total Is Second Smallest of the Year, Due to Inertia of Midsummer Conditions.MUNICIPAL GROUP LEADS$13,000,000 State of Illinois 4sChief Feature--IncreasedActivity Scheduled. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/story-of-the-battle-told-round-by-round-detailed-description-shows.html | STORY OF THE BATTLE TOLD ROUND BY ROUND; Detailed Description Shows How Schwartz Held Lead Until Grande Hit Foul Blow. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/nab-brief-case-burglar-police-catch-him-in-staten-island-homesay-he.html | NAB BRIEF CASE BURGLAR; Police Catch Him in Staten Island Home--Say He Admits 12 Thefts. | TRUE | | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hit-and-run-aviator-appears-in-jersey-he-swooped-on-truck-ripped.html | 'HIT AND RUN' AVIATOR APPEARS IN JERSEY; He Swooped on Truck, Ripped Off Its Roof, Then Flew Away, Driver Declares. | TRUE | | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wool-market-inactive-prices-are-lower-in-west-firm-at-london.html | WOOL MARKET INACTIVE; Prices Are Lower in West, Firm at London. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/eastern-yc-crew-wins-by-1-second-beats-pleon-in-close-race-after.html | EASTERN Y.C. CREW WINS BY 1 SECOND; Beats Pleon in Close Race After Miss Hunnewell Put Loser on Even Terms. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-ample-war-chests.html | TWO AMPLE WAR CHESTS. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/d-cahill-not-attorney-for-b-willis.html | D. Cahill Not Attorney for B. Willis. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-china-treaty-pressed-by-porter-nationalists-control-country.html | NEW CHINA TREATY PRESSED BY PORTER; Nationalists Control Country, House Foreign Affairs Chairman Asserts. SZE URGED AS NEGOTIATOR He Has the Confidence of Both Peking and Washington, Representative Declares. Seeks American Prestige. Commends Service of Dr. Sze. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sounds-siren-too-much-real-estate-man-gets-suspended-sentence-after.html | SOUNDS SIREN TOO MUCH.; Real Estate Man Gets Suspended Sentence After Police Chase. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gushers-flood-rumanian-town.html | Gushers Flood Rumanian Town. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-jersey-canal-needed-contemplated-link-would-serve-many-sections.html | NEW JERSEY CANAL NEEDED.; Contemplated Link Would Serve Many Sections of the Country. WOULD AID WAR VETERANS. Mr. Cuvillier Believes Soldiers Merit Civil Service Preference. Nostrand Avenue Folk Inured. Employment for Cripples. Going the Full Course. THE CHAIN STORE PROBLEM. Growth of the System is Seen as Threat to Our Economic Welfare. Expedient but Impolite. Observations on the Golf Vote. Not the Women's Fault. | TRUE | AUGUSTUS P. UNDERHILL.LOUIS CUVILLIER.JAMES LANIGAN.SOL KATZ.ELSIE L. ADAMS. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/four-die-in-wabash-wreck-trestle-washout-plunges-engines-and-6-cars.html | FOUR DIE IN WABASH WRECK; Trestle Washout Plunges Engines and 6 Cars Into Swollen Iowa Creek. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-new-york-sisters-drown-in-the-hudson-attempted-rescue-of.html | TWO NEW YORK SISTERS DROWN IN THE HUDSON; Attempted Rescue of Fear-Crazed Girl Near Fort Montgomery Endangers Man's Life. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/john-sharp-williams-backs-smith-for-the-presidency.html | John Sharp Williams Backs Smith for the Presidency | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/more-time-on-claims-for-irish-bonds-asked-recievers-of-money-from.html | MORE TIME ON CLAIMS FOR IRISH BONDS ASKED; Recievers of Money From Offering of Republic Tell Court Only aThird of Purchasers | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/southern-boys-see-city-chattanooga-elks-band-is-welcomed-by-acting.html | SOUTHERN BOYS SEE CITY.; Chattanooga Elks' Band Is Welcomed by Acting Mayor. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/baltimore-wins-protest-game-with-buffalo-thrown-out-and-will-be.html | BALTIMORE WINS PROTEST.; Game With Buffalo Thrown Out and Will Be Replayed. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/souders-hurt-in-race-gains.html | Souders, Hurt in Race, Gains. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reading-beats-montreal-triumphs-by-8-to-4-and-advances-into-third.html | READING BEATS MONTREAL.; Triumphs by 8 to 4 and Advances Into Third Place. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/ship-reaches-point-barrow-first-to-arrive-in-6-years.html | Ship Reaches Point Barrow; First to Arrive in 6 Years | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/business-world-more-advances-on-sheetings-pacific-opens-summer.html | BUSINESS WORLD; More Advances on Sheetings. Pacific Opens Summer Cloths. Bemberg to Double Output. Venezuela Conditions Improve. Tropicals Buying Starts Slowly. Window Glass Orders Spurt. Hard Coal Market Dull. Gray Goods Were Dull. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/foreign-exchange-market-sags-in-quiet-session-fluctuations-limited.html | FOREIGN EXCHANGE; Market Sags in Quiet Session-- Fluctuations Limited to Fractions on Light Buying. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/finds-new-hampshire-roads-good.html | Finds New Hampshire Roads Good. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cards-drop-phils-for-4th-in-row-54-alexander-batted-from-box-in-9th.html | CARDS DROP PHILS FOR 4TH IN ROW, 5-4; Alexander Batted From Box in 9th After Allowing Only 1 Hit in Eight Innings. REINHART GOES TO RESCUE Relieves Veteran After Four Runs Cross Plate--Williams Gets Homer With One On. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/1000hour-test-begun-on-new-wright-motor-observers-at-paterson-plant.html | 1,000-HOUR TEST BEGUN ON NEW WRIGHT MOTOR; Observers at Paterson Plant See 325-Horsepower Engine Start Long Grind. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/zionist-praises-britain-dr-weizmann-reports-relations-have-improved.html | ZIONIST PRAISES BRITAIN.; Dr. Weizmann Reports Relations Have Improved in Palestine. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/presentday-english.html | PRESENT-DAY ENGLISH. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pulp-mill-burned-100000-loss.html | Pulp Mill Burned, $100,000 Loss. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denies-stephensons-plea-indiana-supreme-court-refuses-petition-in.html | DENIES STEPHENSON'S PLEA; Indiana Supreme Court Refuses Petition in Lifer's Fight for Liberty. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/less-spinning-activity-active-spindle-hours-in-june-decrease-from.html | LESS SPINNING ACTIVITY.; "Active Spindle Hours" in June Decrease From May and From 1927. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/realty-financing-loans-are-placed-on-properties-in-metropolitan-are.html | REALTY FINANCING; Loans Are Placed on Properties in Metropolitan Area. | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coney-island-bouts-off-rain-postpones-ray-millerking-tut-card-till.html | CONEY ISLAND BOUTS OFF.; Rain Postpones Ray Miller-King Tut Card Till Next Friday. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/law-twist-aids-twins-in-comedy-of-errors-judge-to-balance-jail.html | LAW TWIST AIDS TWINS IN 'COMEDY OF ERRORS'; Judge, to Balance Jail Terms, Sentences and Resentences-- Technicality Steps In. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/island-bridge-hits-dawes-plan-critcs-viaduct-to-cost-18000000-marks.html | ISLAND BRIDGE HITS DAWES PLAN CRITCS; Viaduct to Cost 18,000,000 Marks Offsets Charge of Railroads Being Overburdened.DEATHS LAID TO HARD WORKSocialist Organ Asserts Reductionof Train Employes CausesIncrease of Fatalities. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/father-held-for-cruelty-charged-with-breaking-daughters-arm-in.html | FATHER HELD FOR CRUELTY; Charged With Breaking Daughter's Arm in Family Row. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/outing-for-secretaries-planned.html | Outing for Secretaries Planned. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/giants-check-cubs-and-take-2d-place-win-in-ninth-43-aided-by-error.html | GIANTS CHECK CUBS AND TAKE 2D PLACE; Win in Ninth, 4-3, Aided by Error, and Halt Chicago's Streak at Eight Straight. 40,000 SEE FRENZIED END Throw to Force Mann Goes Astray and He Scores on Fly--Terry, Welsh, Stephenson Hit Homers. By RICHARDS VIDMER. Special to The New York Times. Grimm's Throw Gets Away. Malone Keeps Hits Scattered. Malone Drives in Run. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auto-drivers-race-today-fourteen-to-compete-in-100mile-event-at.html | AUTO DRIVERS RACE TODAY.; Fourteen to Compete in 100-Mile Event at Woodbridge (N.J.) Track. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/kenlon-off-to-ireland-fire-chief-with-his-wife-and-dr-archer-sail.html | KENLON OFF TO IRELAND.; Fire Chief, With His Wife and Dr. Archer, Sail on Scythia on Tour. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/catch-suspect-after-year-canada-arrests-alleged-swindler-for.html | CATCH SUSPECT AFTER YEAR; Canada Arrests Alleged Swindler for Atlantic City. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mcknight-wins-at-net-beats-demott-64-97-in-spring-lake-tennis.html | McKNIGHT WINS AT NET; Beats Demott, 6-4, 9-7, in Spring Lake Tennis Tourney. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/200-stricken-on-picnic-39-in-washington-hospital-apparently-iii-of.html | 200 STRICKEN ON PICNIC.; 39 in Washington Hospital, Apparently Ill of Ptomaine Poisoning. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/northfield-women-join-against-smith-delegates-from-19-states-attack.html | NORTHFIELD WOMEN JOIN AGAINST SMITH; Delegates From 19 States Attack Governor's Record and Pledge Their Aid to Hoover.1,000 ALSO PRAISE KELLOGG Led by Mrs. Henry W. Peabody, theForeign Missionary Conference Takes Stand Against War. Text of Smith Resolution. Five Sign the Resolution. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/scott-sydney-dies-in-english-studio-american-movie-director.html | SCOTT SYDNEY DIES IN ENGLISH STUDIO; American Movie Director Collapses at a Table WhileDiscussing Film. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/repairs-will-delay-krassin-two-weeks-meanwhile-it-is-hopped-russian.html | REPAIRS WILL DELAY KRASSIN TWO WEEKS; Meanwhile, It Is Hopped, Russian and Swedish Planes Can Hunt for Amundsen and Italians. HOPE IN MOSCOW FOR THEM Envoy to Oslo Denies That Mussolini Was Responsible for Nobile's Condemned Flight. Hope for 12 Still Missing. Denies Mussolini Is Responsible. Sweden Considers Course. Reports on Mariano Vary. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/greenwich-four-wins-again-187-takes-second-match-in-row-in.html | GREENWICH FOUR WINS AGAIN, 18-7; Takes Second Match in Row in Intra-Circuit Play by Beating Westchester Biltmore. VICTORS DELAY ATTACK Score Through Brilliant Playing Late in Match--Sherman and Eller Star. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indicts-two-more-in-patronage-sales-grand-jury-names-negro.html | INDICTS TWO MORE IN PATRONAGE SALES; Grand Jury Names Negro Republican and Unidentified Man in Mississippi Inquiry.GOES TO ARRANGE TRIALS Federal Prosecutor Leaves Biloxi to Plan Federal Court Action atJackson in September. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sues-dentist-for-50000-scarsdale-woman-charges-injury-was-result-of.html | SUES DENTIST FOR $50,000.; Scarsdale Woman Charges Injury Was Result of Negligence. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/larson-to-testify-in-banking-inquiry-candidate-for-jersey-governor.html | LARSON TO TESTIFY IN BANKING INQUIRY; Candidate for Jersey Governor to Tell on Monday of His Part in Getting Charter. NEWARK MEN SUBPOENAED Three Officers and Examiner of Clearing House There Are Called to Trenton Hearing. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/money.html | MONEY. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/japan-nominates-hughes-at-geneva.html | Japan Nominates Hughes at Geneva. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cleveland-to-louisville-air-mail.html | Cleveland to Louisville Air Mail. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/webb-gross-estate-set-at-1033765-net-left-after-will-contest-by-mrs.html | WEBB GROSS ESTATE SET AT $1,033,765; Net Left, After Will Contest, by Mrs. Gertie E. Gorman Webb $630,267. | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/markets-in-london-paris-and-berlin-british-prices-reflect.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Reflect Depression--Better Inquiry for Rubber Shares Follows Rally.LONDON MONEY IS EASIER Dull Paris Market Exhibits GeneralWeakness--Berlin QuotationsShow Downward Tendency. London Closing Prices. Leading Paris Securities Drop. Foreign Stocks Firmer in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cite-2370000-loss-in-film-suit-reply-producers-say-their-methods.html | CITE $2,370,000 LOSS IN FILM SUIT REPLY; Producers Say Their Methods Are Necessary, Due to Flux in Theatres. 22,000 MOVIE HOUSES NOW Of These, 3,950 Changed Hands in 1927--Film Boards Aim to Protect Contacts. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/syndicate-closing-withdraws-20000000-of-ontario-bonds.html | Syndicate, Closing, Withdraws $20,000,000 of Ontario Bonds | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/june-gold-export-to-france-81553000-10013000-went-to-england.html | JUNE GOLD EXPORT TO FRANCE $81,553,000; $10,013,000 Went to England, $4,000,000 to Italy--Canada Sent Us $18,597,000. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/governor-trumbull-in-plane-collision-his-aide-and-a-mechanician-are.html | GOVERNOR TRUMBULL IN PLANE COLLISION; His Aide and a Mechanician Are Injured in Crash on Landing at Trumbull Field, Conn. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indicted-in-gilbride-death-dapolito-and-ustica-named-in-nassau.html | INDICTED IN GILBRIDE DEATH; D'Apolito and Ustica, Named in Nassau Bills, Plead Not Guilty. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denied-bail-as-strangler-actor-is-accused-in-the-death-of-65yearold.html | DENIED BAIL AS STRANGLER.; Actor Is Accused in the Death of 65-Year-Old Woman. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/air-transport-plans-juniper-valley-field-corporation-considers.html | AIR TRANSPORT PLANS JUNIPER VALLEY FIELD; Corporation Considers Queens Fair Association Property as Terminal for Planes. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/lord-derbys-fairway-wins-eclipse-stakes-by-8-lengths.html | Lord Derby's Fairway Wins Eclipse Stakes by 8 Lengths | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plans-libraries-for-africa-carnegie-corporation-sends-mj-ferguson.html | PLANS LIBRARIES FOR AFRICA; Carnegie Corporation Sends M.J. Ferguson to Make Survey. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soviet-estimates-bigger-grain-crops-weather-helps-peasants-to.html | SOVIET ESTIMATES BIGGER GRAIN CROPS; Weather Helps Peasants to Prevent Disaster Which Was Imminent Last Month. GROWERS' PRICE INCREASED Government Suspends Compulsory Collection and Begins Fight on Home Vodka Stills. Grain Measures Are Suspended. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/oryan-funeral-postponed-services-for-generals-relatives-put-off.html | O'RYAN FUNERAL POSTPONED; Services for General's Relatives Put Off Until His Sister Arrives. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of prices on Milan Stock Exchange. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/west-indians-beat-primrose-eleven-triumph-by-margin-of-six-runs-and.html | WEST INDIANS BEAT PRIMROSE ELEVEN; Triumph by Margin of Six Runs and Nine Wickets at Starlight Park. VICTORS COUNT 50 TO 44 Tourist Contingent Registers 11th Success in 14 Starts--Plays All-Jamaica Today. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pirates-again-bow-to-the-robins-87-brooklyn-overcomes-fourrun-lead.html | PIRATES AGAIN BOW TO THE ROBINS, 8-7; Brooklyn Overcomes Four-Run Lead to Take Second in Row From Pittsburgh. PETTY LASTS ONE INNING Carey Aids Robin Triumph, Driving in 3 Runs and Scoring 2-- Rain Interrupts Play. Rain Fails to Halt Game. Robins Come Back in 2d. | TRUE | By John Drebinger. Special To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plan-los-angeles-service-new-nippon-motor-ships-will-call-there.html | PLAN LOS ANGELES SERVICE; New Nippon Motor Ships Will Call There Regularly. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coolidge-lauds-collier-retiring-envoy-to-chile-commended-for-high.html | COOLIDGE LAUDS COLLIER.; Retiring Envoy to Chile Commended for High Standards. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indiana-dry-loses-appeal-supreme-court-rules-dr-shumaker-was-guilty.html | INDIANA DRY LOSES APPEAL.; Supreme Court Rules Dr. Shumaker Was Guilty of Contempt. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/steel-barrel-output-up-june-production-of-27-companies-was-at-614.html | STEEL BARREL OUTPUT UP.; June Production of 27 Companies Was at 61.4% of Capacity. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rain-halts-glider-flight-germans-encounter-their-third-delay-at.html | RAIN HALTS GLIDER FLIGHT.; Germans Encounter Their Third Delay at Provincetown, Mass. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pulsifer-divorce-refused-referees-recommendation-upset-because-no.html | PULSIFER DIVORCE REFUSED; Referee's Recommendation Upset Because No Defense Was Made. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-ld-bulkley-dies-in-84th-year-noted-as-a-dermatologist-and-a.html | DR. L.D. BULKLEY DIES IN 84TH YEAR; Noted as a Dermatologist and a Specialist in Treatment of Cancer. FOUNDED TWO HOSPITALS Training School for Nurses Named for Him--Practiced Medicine More Than 56 Years. Studied Dietetic Treatment. Studied Much in Europe. Head of Academy of Medicine. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/army-rites-honor-carranza-in-texas-entire-second-division-35000.html | ARMY RITES HONOR CARRANZA IN TEXAS; Entire Second Division, 3,5000 Strong, Escorts Flier's Body in San Antonio Cortege. MEXICANS JOIN PROCESSION Artillery Fires Brigadier General's Salute as Train Stops in City-- Special Leaves for Laredo. Battery Fires Eleven Guns. 3,500 of Second Division in Line. Infanty Fires Three Volleys. Funeral to Be Held on Tuesday. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/goldman-gives-verdi-concert-on-the-mall-italian-consul-general.html | GOLDMAN GIVES VERDI CONCERT ON THE MALL; Italian Consul General Tells 12,000 That Brotherhood of Mankind Is Represented Mostly by Art. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/war-in-dixie.html | WAR IN DIXIE. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mr-and-mrs-be-pollak-hosts.html | Mr. and Mrs. B.E. Pollak Hosts. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/child-drowns-in-goldfish-pond.html | Child Drowns in Goldfish Pond. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/await-mears-and-collyer-british-columbia-airways-to-facilitate.html | AWAIT MEARS AND COLLYER.; British Columbia Airways to Facilitate Flight to Seattle. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/heeney-spends-day-idling-on-a-yacht-challenger-losing-weight-too.html | HEENEY SPENDS DAY IDLING ON A YACHT; Challenger, Losing Weight Too Fast Because of Heat, Cancels Activities. SURE HE'LL BAFFLE TUNNEY "No Man in World Can Knock Me Out," He Says--10,000 Expected at Camp Tomorrow. Rain Cools Atmosphere. Heeney Never Knocked Out. Found Himself on Floor. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rumania-obtains-a-loan-foreign-banks-will-lend-250000000-to-cover.html | RUMANIA OBTAINS A LOAN.; Foreign Banks Will Lend $250,000,000 to Cover Stabilization. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wife-says-she-shot-writer-and-woman-but-search-in-two-pennsylvania.html | WIFE SAYS SHE SHOT WRITER AND WOMAN; But Search in Two Pennsylvania Counties Fails to Reveal Bodies of 'Victims.' MRS. L.M. HUSSEY IN CELL Physician Insists She Fired Five Bullets in 'Double Killing' at Rendezvous in Field. PAIR BELIEVED TO BE HIDING Policy Learn Mrs. Grace Sauveur Telephoned Son After 'Murder' by Attractive Venezuelan. Nervous and Dazed in Cell. Obtained Warrant for Husband. Brother Hastens to Aid Her. "Madly in Love" With Husband. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/antivare-men-for-hoover.html | Anti-Vare Men for Hoover. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hearst-sails-on-olympic-fred-astaire-dancer-also-on-board-says.html | HEARST SAILS ON OLYMPIC.; Fred Astaire, Dancer, Also on Board, Says Sister Is Recovering. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/black-released-to-nashville.html | Black Released to Nashville. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/republicans-plan-dry-drive-in-south-slemp-is-slated-to-direct.html | REPUBLICANS PLAN DRY DRIVE IN SOUTH; Slemp Is Slated to Direct Cooperation With Bishop Cannon's Organization. MONEY AID IS CONSIDERED Kean Tells Hoover Headquarters Outlook for Party IsGood in New Jersey.WOMEN ACTIVE UP-STATEMrs. Sabin Sees Trend There to Hoover--Lowman Warns DryForce Against Politics. Move Pleases Party Chairman. Sees Trend Upstate to Hoover. Kean Calls Headquarters. Slemp Won't Seek Congress Seat. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-vote-on-increasing-capital.html | Will Vote on Increasing Capital. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/seek-to-bar-blue-law-peekskill-movie-owners-ask-writ-against-sunday.html | SEEK TO BAR BLUE LAW.; Peekskill Movie Owners Ask Writ Against Sunday Closing. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/the-failure-in-egypt.html | THE FAILURE IN EGYPT. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/says-tallest-humans-are-cancers-victims-swiss-specialist-tells.html | SAYS TALLEST HUMANS ARE CANCER'S VICTIMS; Swiss Specialist Tells British Conference That Nordic RaceLeads Disease Sufferers. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/roy-west-appointed-interior-secretary-chicago-attorney-long-a-party.html | ROY WEST APPOINTED INTERIOR SECRETARY; Chicago Attorney, Long a Party Leader, Named by Coolidge to Succeed Work. WILL TAKE POST MONDAY New Member of Cabinet Has Impressed President Deeply With His Ability. Political Career Began at 26. ROYWEST APPOINTED INTERIOR SECRETARY Short Tenure of Office. May Quit Party Fiscal Post. Pressed Strongly to Accept. Competence Deemed Important. Will Begin Duties Monday. | TRUE | From a Staff Correspondent of the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sales-for-abroad-boost-wheat-here-export-purchases-at-the-gulf-are.html | SALES FOR ABROAD BOOST WHEAT HERE; Export Purchases at the Gulf Are Also Price Rise Factors. WINNIPEG MARKET RALLIES First Cars of No. 2 White Oats to Arrive Is Sold at 62 Cents a Bushel. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/lieut-hinds-of-us-is-third-in-pistol-shoot-in-holland.html | Lieut. Hinds of U.S. Is Third In Pistol Shoot in Holland | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stefansson-maps-airline-to-peking-fourday-mail-service-new-york-to.html | STEFANSSON MAPS AIRLINE TO PEKING; Four-Day Mail Service, New York to China, Near, Declares Explorer in Talk Here. AMERICANS IN THE PROJECT Flight to Asia Over Canada and Bering Strait Safer Than Over Ohio, Asserts Arctic Traveler. Maps Air Route Over Bering Strait. Weapons Would Have Aided Them. Film Solves Arctic Death Mystery. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/leaves-22000-to-town-mrs-ida-rappolts-will-aids-children-of-stolp.html | LEAVES $22,000 TO TOWN.; Mrs. Ida Rappolt's Will Aids Children of Stolp, Germany. | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/drinks-turpentine-by-mistake.html | Drinks Turpentine by Mistake. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/baseball-amateurs-ban-pay-for-coaches-national-association-opens.html | BASEBALL AMATEURS BAN PAY FOR COACHES; National Association Opens Its Meeting by Deciding Against Remuneration in Class A. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/priest-begins-prison-term-enters-connecticut-prison-after.html | PRIEST BEGINS PRISON TERM; Enters Connecticut Prison After Conviction on Fraud Charges. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/caretaker-scores-in-2yearold-trot-takes-last-2-heats-of-grand.html | CARETAKER SCORES IN 2-YEAR-OLD TROT; Takes Last 2 Heats of Grand Circuit Feature After Finishing Seventh in First.ETTA VOLO WINS THE 2:22 Leads in Two Heats in 2:06 , butIs Hard Pressed by AthloneGuy and Axmoco. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-more-get-bail-in-chicago-murder-judge-eller-releases-followers.html | TWO MORE GET BAIL IN CHICAGO MURDER; Judge Eller Releases Followers of His Son in the 'Bloody' Twentieth. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-earhart-sees-inquisitor-triumph-shady-brook-farm-gelding-wins.html | MISS EARHART SEES INQUISITOR TRIUMPH; Shady Brook Farm Gelding Wins Purse Named in Honor of Flier at Lincoln Fields. DODGSON CAPTURES PLACE Odds-On Favorite, Second, Beaten by Two Lengths at Six Furlongs, With Dan Burnham Third. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/labor-readjustments.html | LABOR "READJUSTMENTS." | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/business-better-in-retail-lines-commercial-reviews-report-wholesale.html | BUSINESS BETTER IN RETAIL LINES; Commercial Reviews Report Wholesale Buying Improved by Crop Prospects. INDUSTRIAL SHOWING GOOD Steel Production Still at High Rate --Corporation Reports Exceed Expectations. Bradstreet's Opinions. Dun's Comments. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sees-canada-paper-slump-harold-hall-says-strong-mills-can-weather.html | SEES CANADA PAPER SLUMP; Harold Hall Says Strong Mills Can Weather the Depression. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/britain-will-stand-on-compact-made-insurance-of-status-quo-seen-in.html | BRITAIN WILL STAND ON COMPACT MADE; Insurance of Status Quo Seen in Kellogg Treaty Satisfies Government. IT LOOKS FOR RATIFICATION Peace Bodies in England Urge Further Steps, but Officials Deferto Our Senate. Whole Interest in Peace. Urges Progress on the Path. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/macbainsanford-go-abroad-today-columbia-crew-stars-will-sail-to.html | MACBAIN-SANFORD GO ABROAD TODAY; Columbia Crew Stars Will Sail to Study in Scotland--To Return Next February. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/tries-to-end-life-by-leap-youth-failing-as-actor-hurt-in-jump-from.html | TRIES TO END LIFE BY LEAP.; Youth, Failing as Actor, Hurt in Jump From Wall Near Columbia. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-alice-champ-engaged-to-marry-malba-li-girl-is-to-wed-john.html | MISS ALICE CHAMP ENGAGED TO MARRY; Malba (L.I.) Girl Is to Wed John Howard Kemp, New York Banker. HELEN GREENS BETROTHED Daughter of President of Board of Education of Montclair, N.J., to Marry James C. Heminway. Greens--Heminway. Walker--Brown. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/brother-would-hold-the-o-in-odonnell-newton-mass-policeman-objects.html | BROTHER WOULD HOLD THE 'O' IN O'DONNELL; Newton (Mass.) Policeman Objects to Steel Manager'sProposal for a Change. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/91-runs-in-13-innings-decatur-boys-team-claims-record-in-scheduled.html | 91 RUNS IN 13 INNINGS.; Decatur Boys' Team Claims Record in Scheduled Twin Bill. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/corpotation-reports-monthly-and-other-statements-of-earnings-of.html | CORPOTATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Motor Products Corporation. Reo Motor Car Midland Steel Products Company. Freeport Texas Company Servel Company. Hudson Motor Car Company. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/davis-installs-moose-labor-secretary-attends-ceremony-hereoff-to.html | DAVIS INSTALLS MOOSE.; Labor Secretary Attends Ceremony Here--Off to Wales Today. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jackie-coogan-to-dance-to-appear-with-his-father-in-a-combined.html | JACKIE COOGAN TO DANCE.; To Appear With His Father in a Combined Movie and Dance Skit. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jersey-pharmacists-pick-officers.html | Jersey Pharmacists Pick Officers. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bans-whippings-in-palestines-jails.html | Bans Whippings in Palestine's Jails. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/walker-drives-215-for-an-ace.html | Walker Drives 215 for an Ace. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plans-5000mile-flight-captain-lyon-tells-of-proposed-hops-from.html | PLANS 5,000-MILE FLIGHT.; Captain Lyon Tells of Proposed Hops From London to Los Angeles. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-leslie-gives-a-costume-party-southampton-residents-attend.html | MISS LESLIE GIVES A COSTUME PARTY; Southampton Residents Attend Supper-Dance on Her Parents' Estate. EIGHTY AT TWO DINNERS Waiter L. Carrio Among the Hosts --Other Events in Long Island Colony. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-lost-as-coast-guard-boat-is-cut-in-two-and-sure-when-rammed-by.html | Two Lost as Coast Guard Boat Is Cut in Two And Sure When Rammed by Freighter in Fog | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/paul-claudel-sails-on-the-ile-de-france-charles-a-levine-is-also.html | PAUL CLAUDEL SAILS ON THE ILE DE FRANCE; Charles A. Levine Is Also Among the 1,305 Passengers Leaving for Europe. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rules-against-stepfather-pittsburgh-court-orders-return-of-100000.html | RULES AGAINST STEPFATHER; Pittsburgh Court Orders Return of $100,000 to Novy Children. | TRUE | Special to The New York Times. | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/small-man-routs-three-saving-gems-130pound-diamond-merchant.html | SMALL MAN ROUTS THREE, SAVING GEMS; 130-Pound Diamond Merchant Carrying $35,000 Stones Defies Thieves' Pistols. YELLS AND SHOWS FIGHT Heavy-Set Thugs Speed Off in Auto and Fire Two Shots--Two Men, Unarmed, Get $2,500 Payroll. Men Brandish Pistols. Two Get $2,500 Payroll. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soap-writing-wins-bride-office-worker-yields-to-plea-in-window.html | SOAP WRITING WINS BRIDE.; Office Worker Yields to Plea in Window Washer's Messages. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/doctor-held-in-auto-crash-deaths.html | Doctor Held in Auto Crash Deaths. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/laurence-schwab-freed-court-says-police-had-no-right-to-search.html | LAURENCE SCHWAB FREED.; Court Says Police Had No Right to Search Which Uncovered Liquor. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/italy-renews-serb-treaty-duce-assures-king-alexander-of-wish-to.html | ITALY RENEWS SERB TREATY; Duce Assures King Alexander of Wish to Help in Croat Crisis. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hungary-decrees-the-end-of-gypsy-life-orders-nomads-to-settle-as.html | Hungary Decrees the End of Gypsy Life; Orders Nomads to Settle as Citizens | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soviet-power-dam-largest-in-world-cot-hl-cooper-engineer-gives.html | SOVIET POWER DAM LARGEST IN WORLD; Cot. H.L. Cooper, Engineer, Gives Details of Plant to Cost $85,000,000. $20,000,000 NOW EXPENDED Dnieper Structure to Dwarf That on Nile--Turbines Greater Than Niagara's. Rotors to Weigh 1,400,000 Pounds. $20,000,000 Already Expended. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-open-public-lands-interior-department-lists-83002-acres-for.html | WILL OPEN PUBLIC LANDS.; Interior Department Lists 83,002 Acres for Homesteading. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-virginia-kent-weds-roger-w-burt-rev-rt-henshaw-performs.html | MISS VIRGINIA KENT WEDS ROGER W. BURT; Rev. R.T. Henshaw Performs Ceremony at Home of Bride's Parents in Rye--Other Marriages. Hartig--Mesny. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/left-wife-1-in-will-br-gornto-says-she-withdrew-30000-from-banks-in.html | LEFT WIFE $1 IN WILL.; B.R. Gornto Says She Withdrew $30,000 From Banks in His Absence. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gilpin-gains-final-in-delaware-singles-defending-champion.html | GILPIN GAINS FINAL IN DELAWARE SINGLES; Defending Champion Eliminates MacGuffin, 6-4, 6-1--Meets Lane for Title Today. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/moses-again-refuses-to-aid-chaser-hunt-witness-jailed-for-silence.html | MOSES AGAIN REFUSES TO AID 'CHASER' HUNT; Witness, Jailed for Silence in Manhattan Inquiry, Fails to Answer in Brooklyn. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rain-washes-away-velodrome-program-motorpaced-and-mile-team-races.html | RAIN WASHES AWAY VELODROME PROGRAM; Motor-Paced and Mile Team Races Top Card Tomorrow --Walker Point Leader. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/a-lesson-in-political-economy.html | A LESSON IN POLITICAL ECONOMY. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/boy-swimmer-saves-5-st-louis-lad-13-years-old-rescues-woman-and.html | BOY SWIMMER SAVES 5.; St. Louis Lad, 13 Years Old, Rescues Woman and Children. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/the-great-rockford-races-midnight-sun-plane-that-will-fly-from.html | THE 'GREAT ROCKFORD' RACES MIDNIGHT SUN; Plane That Will Fly From Illinois to Stockholm Delayed for Repairs as Arctic Light Wanes. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/may-extend-mohansic-park-state-council-meets-to-study-westchester.html | MAY EXTEND MOHANSIC PARK; State Council Meets to Study Westchester Problems. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/court-will-punish-absent-dry-agents-judge-atwell-to-impose-100.html | COURT WILL PUNISH ABSENT DRY AGENTS; Judge Atwell to Impose $100 Fines When They Fail to Appear for Trials. HE AIDS PENITENT THIEF Orders That Sentence of Postal Clerk Arrested a Month Ago Begin Last Feb. 1. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/volcano-spreads-terror-mayon-in-the-philippines-spouts-lava-as.html | VOLCANO SPREADS TERROR.; Mayon, In the Philippines, Spouts Lava as Earth Rumbles. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/40000-americans-join-in-vienna-song-mass-performance-of-schuberts.html | 40,000 AMERICANS JOIN IN VIENNA SONG; Mass Performance of Schubert's Last Work Is Broadcast Over the Continent.STRAUSS OPENS CONCERTOur Singers Will Gather in the City Park Today for a 'Get-Together'Meeting. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/commission-on-paper-sale-canadian-gets-award-on-big-deal-of-toronto.html | COMMISSION ON PAPER SALE; Canadian Gets Award on Big Deal of Toronto Manufacturer. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reds-behind-lucas-stop-braves-4-to-3-cincinnati-groups-four-hits.html | REDS, BEHIND LUCAS, STOP BRAVES, 4 TO 3; Cincinnati Groups Four Hits for Two Runs to Clinch Game in the Sixth. BOSTON STARTS SCORING Clark Triples and Counts on Error in First--Cantwell and Barnes Reached for 11 Safeties. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indicts-4-as-straw-bailers-philadelphia-grand-jury-names-magistrate.html | INDICTS 4 AS STRAW BAILERS; Philadelphia Grand Jury Names Magistrate and Former Official. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-thomas-h-johnston-dean-of-st-philips-cathedral-atlanta-dies.html | DR. THOMAS H. JOHNSTON.; Dean of St. Philip's Cathedral, Atlanta, Dies After Long Illness. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sing-sing-keeper-called-exconvict-correction-commissioner-says.html | SING SING KEEPER CALLED EX-CONVICT; Correction Commissioner Says Treasure, Held for Extortion, Served Two Terms. AIDE'S RECORD ALSO SOUGHT Pair Were Arrested on Charges of Motorists That They Took Money From Speeders. Former Friends Bared Past. Motorists Charged Extortion Prisoner Refuses to Comment. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/berlinparis-cabby-quits-nag-for-motor-police-have-to-check-riot-of.html | BERLIN-PARIS CABBY QUITS NAG FOR MOTOR; Police Have to Check Riot of Chagrined Youth in Rhineland Iown as 'Iron Gustav' Rolls Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/ritchie-to-meet-smith-next-week-conference-will-be-followed-by.html | RITCHIE TO MEET SMITH NEXT WEEK; Conference Will Be Followed by Plans for Maryland Governor's Active Campaigning. NOTIFICATION PLANS MADE Night Speech From Capitol Steps Is Decided On--Date Awaits Radio Arrangements. Urge That Ritchie Speak in East. Speech on Capitol Steps Likely. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | New York. Special to The New York Times. ALBANY, July 20.--These notices of corporate changes were filed today. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/big-cargo-delays-sailing-west-kelar-starting-in-barber-service.html | BIG CARGO DELAYS SAILING.; West Kelar, Starting in Barber Service, Takes Extra Day to Load. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/relatives-identify-loewensteins-body-they-confirm-for-officials-at.html | RELATIVES IDENTIFY LOEWENSTEIN'S BODY; They Confirm for Officials at Calais Many Markings, Especially on Teeth.REAFFIRM ACCIDENT THEORY Fishermen Who Found Body in Channel Get Reward--Financier's Will to Be Opened. Evidence Satisfied Officials. Further Examination Planned. Will to Be Opened Soon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/threat-to-quit-league-bethlen-says-hungary-will-leave-if-it-passes.html | THREAT TO QUIT LEAGUE.; Bethlen Says Hungary Will Leave it if Passes Over Land Dispute. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wins-rockaway-land-suit-cs-noyes-upheld-by-court-of-appeals-in.html | WINS ROCKAWAY LAND SUIT.; C.S. Noyes Upheld by Court of Appeals in Jamaica Bay Action. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/review-of-the-day-in-realty-market-scattered-deals-are-reported.html | REVIEW OF THE DAY IN REALTY MARKET; Scattered Deals Are Reported Involving Housing Properties in Manhattan. NORTH BRONX SITE SOLD Thirty-two Lots Bought for a Building Project--Activity in theSuburban Area. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/senators-rally-and-win-heavy-hitting-in-sixth-and-seventh-beats.html | SENATORS RALLY AND WIN.; Heavy Hitting in Sixth and Seventh Beats Tigers by 7-4. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-mexico-city-consul-weddell-to-take-montreal-post-with-dawson-as.html | NEW MEXICO CITY CONSUL.; Weddell to Take Montreal Post With Dawson as Successor. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/missing-prisoner-found-under-cell-bed-plan-to-escape-sing-sing-so.html | MISSING PRISONER FOUND UNDER CELL BED; Plan to Escape Sing Sing so Impossible His Sanity Will Be Tested--5 Years Added to Term. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gets-year-for-beating-wife-with-pipe.html | Gets Year for Beating Wife With Pipe | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-rogers-finds-humor-in-amateur-associations.html | Will Rogers Finds Humor In Amateur Associations | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/tons-of-fish-poisoned-carp-in-versailles-park-paris-dying-by-the.html | TONS OF FISH POISONED.; Carp in Versailles Park, Paris, Dying by the Thousands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/federal-writ-denied-in-belfort-sale.html | Federal Writ Denied in Belfort Sale. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/argentine-bonds-drawn-sinking-fund-to-retire-securities-amounting.html | ARGENTINE BONDS DRAWN.; Sinking Fund to Retire Securities Amounting to $442,000. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wt-dewart-honored-publisher-of-the-sun-is-decorated-with-the-french.html | W.T. DEWART HONORED.; Publisher of The Sun Is Decorated With the French Legion of Honor. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/produce-markets.html | PRODUCE MARKETS. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/zionist-investments-841966.html | Zionist Investments  841,966. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/invalid-woman-is-burned-to-death.html | Invalid Woman Is Burned to Death. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-disbursements-voted-initial-dividends-announced-by-several.html | NEW DISBURSEMENTS VOTED; Initial Dividends Announced by Several Companies. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-corbiere-wins-place-in-net-final-proves-too-powerful-for-mrs.html | MRS. CORBIERE WINS PLACE IN NET FINAL; Proves Too Powerful for Mrs. Harper and Gains 6-4, 6-2 Triumph at Longwood. MISS MORRILL DISAPPOINTS Bows to Miss Cross, 6-2, 6-3, In Other Semi-Final--Rain Halts Program--Men's Final Off Till Monday. Miss Morrill Off Form. Mrs. Corbiere Hits Hard. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cappellini-quits-post-scranton-pa-mine-union-leaders-act-seen-as.html | CAPPELLINI QUITS POST.; Scranton (Pa.) Mine Union Leader's Act Seen as Peace Move. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/honor-torress-memory-group-meets-at-philadelphia-grave-of-first.html | HONOR TORRES'S MEMORY.; Group Meets at Philadelphia Grave of First Colombian Diplomat. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wants-20000-republican-workers.html | Wants 20,000 Republican Workers. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/boy-killed-in-poughkeepsie-crash.html | Boy Killed in Poughkeepsie Crash. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/france-honors-seven-legionaires.html | France Honors Seven Legionaires. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/fv-milan-gets-legion-of-honor.html | F.V. Milan Gets Legion of Honor. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/railroad-earnings-monthly-reports-of-rail-companies-and.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies and ComparisonsWith Last Year. Great Northern Railway. | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/durand-foster-son-wins-parole-fight-a-few-formalities-remain-before.html | DURAND FOSTER SON WINS PAROLE FIGHT; A Few Formalities Remain Before Youth Is Released From Joliet Penitentiary. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/erickson-wins-in-montana.html | Erickson Wins in Montana. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rap-ossining-school-plan-taxpayers-oppose-750000-project-at-state.html | RAP OSSINING SCHOOL PLAN; Taxpayers Oppose $750,000 Project at State Hearing. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/oppose-power-plant-sale-woodbine-nj-citizens-to-protest-over-hirsch.html | OPPOSE POWER PLANT SALE; Woodbine (N.J.) Citizens to Protest Over Hirsch Fund Action. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-ryan-scores-again-wins-singles-and-doubles-matches-in-german.html | MISS RYAN SCORES AGAIN.; Wins Singles and Doubles Matches in German Net Tourney. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/secret-of-black-and-green-teas.html | Secret of Black and Green Teas. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/strings-on-the-treaty.html | STRINGS ON THE TREATY. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/entertain-foreign-ad-men-press-correspondents-give-luncheon-tribute.html | ENTERTAIN FOREIGN AD MEN.; Press Correspondents Give Luncheon -- Tribute Paid to Mexico. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/british-liner-crippled-ellerman-ship-reports-she-is-disabled-south.html | BRITISH LINER CRIPPLED.; Ellerman Ship Reports She is Disabled South of Ceylon. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-lowe-to-examine-morgan-manuscripts-paleographer-tells-of-honors.html | DR. LOWE TO EXAMINE MORGAN MANUSCRIPTS; Paleographer Tells of Honors Given to Dr. Flexner by Oxford Colleges. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/belgian-red-cross-gains.html | Belgian Red Cross Gains. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/london-police-change-follows-savidge-case-home-secretary-announces.html | LONDON POLICE CHANGE FOLLOWS SAVIDGE CASE; Home Secretary Announces a New Method in Questioning Accused When Reputation Is Involved. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/killed-in-auto-collision-peekskill-chauffeur-dies-when-taxi-is-hit.html | KILLED IN AUTO COLLISION.; Peekskill Chauffeur Dies When Taxi Is Hit by Truck. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coolidge-approves-paris-conference-for-signing-treaty-looks-to.html | COOLIDGE APPROVES PARIS CONFERENCE FOR SIGNING TREATY; Looks to World Gathering There as Inaugurating AntiWar Status.JAPAN'S ASSENT RECEIVEDTokio Note Is Without Reservations--Czech Agreement, Completing Signers, on the Way.PARIS HAILS AMERICAN ACTOur Assumption of New International Role Is Looked For-- British Expect Ratification. Tokio Note Is Felicitous. Text of the Japanese Note. COOLIDGE APPROVES PARIS CONFERENCE TOKIO WELCOMES MOVE. Pubic Are Gratified by the Cabinet's Action on Our Note. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-cadman-to-stop-talks-will-biscontinue-ymca-radio-sermons-in-the.html | DR. CADMAN TO STOP TALKS; Will Biscontinue Y.M.C.A. Radio Sermons in the Fall. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/collett-sculler-to-compete-for-england-in-the-olympics.html | Collett, Sculler, to Compete For England in the Olympics | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dame-ellen-terry-rapidly-sinking-famous-british-actress-is.html | DAME ELLEN TERRY RAPIDLY SINKING; Famous British Actress Is SemiConscious and Her BreathingIs Difficult. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/steward-arrested-in-leviathan-theft-postoffice-inspectors-charge.html | STEWARD ARRESTED IN LEVIATHAN THEFT; Postoffice Inspectors Charge Robbery of Mails at Sea a Month Ago. $10,000 JEWELRY STOLEN Linen Sorter Is Alleged to Have Had Key Filed to Fit Lock of Mail Room. SERVED TERM IN ENGLAND He Was Imprisoned There for Keeping $10,000 Ring Found on Liner Olympic. Barred from Citizenship. Faces Two Theft Charges. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/serbbulgarian-row-laid-to-macedonians-frontiers-are-sealed-as.html | SERB-BULGARIAN ROW LAID TO MACEDONIANS; Frontiers Are Sealed as Revolutionary Comitadji Is SplitOver Leadership. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/changes-in-lineups-for-polo-test-today-delay-in-arrival-of-guest.html | CHANGES IN LINE-UPS FOR POLO TEST TODAY; Delay in Arrival of Guest Causes Shifts for Match at Port Washington. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/honduras-ratifies-trade-treaty.html | Honduras Ratifies Trade Treaty. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/milwaukee-to-be-launched-nov-8.html | Milwaukee to Be Launched Nov. 8. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-ij-walker-to-teach-at-harvard.html | Dr. I.J. Walker to Teach at Harvard. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/london-plans-swim-meet-girls-of-olympic-teams-of-several-countries.html | LONDON PLANS SWIM MEET.; Girls of Olympic Teams of Several Countries May Compete. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/italian-line-head-plans-new-service-contesso-arrives-to-prepare-for.html | ITALIAN LINE HEAD PLANS NEW SERVICE; Contesso Arrives to Prepare for Transfer of Augustus to New York Run Next Month. WILL SUPPLEMENT ROMA Airplanes Between Gibraltar and Genoa Are Contemplated for Passengers and Mail. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/says-faith-healing-will-be-sanctioned-rev-wm-partridge-declares.html | SAYS 'FAITH HEALING' WILL BE SANCTIONED; Rev. W.M. Partridge Declares Protestant Episcopal Church Will Adopt It. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/students-to-see-west-point.html | Students to See West Point. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/biological-survey-of-lake-erie.html | Biological Survey of Lake Erie. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/girl-bathers-rescue-two-save-woman-and-daughter-from-drowning-at-at.html | GIRL BATHERS RESCUE TWO.; Save Woman and Daughter From Drowning at Atlantic City. | TRUE | Special to The New York Times. | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/financial-markets-stocks-dull-and-irregular-call-money-5-per-cent.html | FINANCIAL MARKETS; Stocks Dull and Irregular, Call Money 5 Per Cent., Sterling Firm. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/yankees-equal-pace-they-set-last-year-12-games-ahead-as-they-were.html | YANKEES EQUAL PACE THEY SET LAST YEAR; 12 Games Ahead as They Were in 1927--Ed Walsh Jr. to Pitch for White Sox Today. | TRUE | By James R. Harrison. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hearst-papers-sue-over-seized-paper-go-before-montreal-judge-to-get.html | HEARST PAPERS SUE OVER SEIZED PAPER; Go Before Montreal Judge to Get Release of Seized Print-- Decision Today. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/chicago-official-breaks-with-mayor-controller-fitzmorris-adviser-to.html | CHICAGO OFFICIAL BREAKS WITH MAYOR; Controller Fitzmorris, Adviser to Thompson, Fought Criticism of Ban on Expenditures. SAID LAW COMPELLED ACT He Also Faced Further Conflict With City Machinery During Executive's Vacation. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/a-daughter-to-mrs-stuart-johnson.html | A Daughter to Mrs. Stuart Johnson. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dismantle-brewing-plant-treasury-department-agents-action-follows.html | DISMANTLE BREWING PLANT.; Treasury Department Agents' Action Follows Newark Raid. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/air-tour-fliers-reach-missoula.html | Air Tour Fliers Reach Missoula. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-killed-four-hurt-cortland-normal-school-students-car-in.html | TWO KILLED, FOUR HURT; Cortland Normal School Students' Car in Collision With Another Near Ithaca. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/offer-apartment-house-free-to-any-one-who-will-move-it.html | Offer Apartment House Free To Any One Who Will Move It | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/eleven-ships-sail-for-abroad-today-seven-europebound-include-conte.html | ELEVEN SHIPS SAIL FOR ABROAD TODAY; Seven Europe-Bound Include Conte Biancamano, Cleveland, Veendam, Baltic and Others. THREE ARE GOING SOUTH They Are the Ulua, Carrillo and Munargo-- Motorship is Going to Bermuda. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/san-francisco-bars-the-captive.html | San Francisco Bars "The Captive." | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/american-linseed-sells-oil-plants-archerdanielsmidland-and-spencer.html | AMERICAN LINSEED SELLS OIL PLANTS; Archer-Daniels-Midland and Spencer Kellogg & Sons Make Contract to Buy All. BOOK VALUE $4,695,453 Company, Supposed to Be Controlled by Gold Dust Interests, to Carry on Food Business. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/county-held-tax-exempt-westchester-wins-fight-against-new-rochelle.html | COUNTY HELD TAX EXEMPT.; Westchester Wins Fight Against New Rochelle Levy on Park Land. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/armours-278-wins-title-in-met-open-mark-ties-record-for-event-and.html | ARMOUR'S 278 WINS TITLE IN MET. OPEN; Mark Ties Record for Event and Leads Farrell, Victor in 1927, by Two Strokes. LOSER GOES DOWN FIGHTING Scores 68 and 69 After Trailing by 7 Strokes at Start of Day, but Armour's Two 71s Are Enough. DIEGEL IS THIRD WITH 284 Manero Next With 291, Two Ahead of Sarazen--Armour's 2 at 11th on Final Round Decisive. Diegel Slumps and Is Third. Home Hole Handicaps Farrell. Farrell Catches Diegel. Armour Adds to Lead. | TRUE | By William D. Richardson. Special To the New York Times.p. & A. Photo. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/church-hopes-dashed-says-mexican-bishop-clergy-had-looked-to.html | CHURCH HOPES DASHED, SAYS MEXICAN BISHOP; Clergy Had Looked to Obregon to End 'Persecuction,' Exile in Oklahoma Declares. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/37-race-for-kings-air-cup-handicap-contest-has-1096mile-course.html | 37 RACE FOR KING'S AIR CUP; Handicap Contest Has 1,096-Mile Course Around Britain. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bodenheim-vanishes-as-girl-takes-life-body-of-virginia-drew-24-who.html | BODENHEIM VANISHES AS GIRL TAKES LIFE; Body of Virginia Drew, 24, Who Sought Author's Literary Advice, Found in Hudson. SUICIDE COMPACT REPORTED Police Blame Blighted Career for Young Woman's Act and Won't Hunt for Novelist. Police Find Author Gone. Mother Sees Foul Play. BODENHEIM MISSING AS GIRL TAKES LIFE Criticized Her Poems. Detectives Visit Apartment. Called "Roue" in Book Inscription. Tells of Suicide Compact. Planned Radio Talk. Not at McDowell Colony. Search Chicago Haunts. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/red-sox-buy-fort-worth-hurler.html | Red Sox Buy Fort Worth Hurler. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-arrest-made-in-jerge-slaying-alleged-drug-seller-is-seized-as.html | NEW ARREST MADE IN JERGE SLAYING; Alleged Drug Seller Is Seized as Fugitive From Minneapolis in Hunt for Killer. BATTLES FEDERAL AGENTS Hirsch Had Been Sought Since Broadway Murder a Month Ago Because of Record. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/its-me-wins-approval-johns-hopkins-professor-calls-it-more-sensible.html | "IT'S ME" WINS APPROVAL.; Johns Hopkins Professor Calls It More Sensible Than "It Is I." | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/25000-see-risko-get-verdict-over-squires-rugged-south-african.html | 25,000 SEE RISKO GET VERDICT OVER SQUIRES; Rugged South African Beaten in 10 Rounds in U.S. Debut at Detroit--Dempsey Is Referee. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/act-in-police-death-ardsley-officials-seek-to-hold-young-speeders.html | ACT IN POLICE DEATH.; Ardsley Officials Seek to Hold Young Speeders Responsible. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/presidential-succession-what-would-happen-here-if-we-were-in.html | PRESIDENTIAL SUCCESSION.; What Would Happen Here if We Were in Mexico's Position? The Late Austin Harrison. | TRUE | HARRY SAHLMAN.JAMES WALDO FAWCETT. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/50-clubwomen-sail-to-find-new-members-representatives-of-american.html | 50 CLUBWOMEN SAIL TO FIND NEW MEMBERS; Representatives of American Federation Will Try to Make It International. | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/no-lawyer-for-state-body-katzenbach-sees-no-need-for-counsel-to.html | NO LAWYER FOR STATE BODY; Katzenbach Sees No Need for Counsel to Jersey Tenement Board. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/man-slays-two-sons-and-wife-in-dispute-kentuckian-also-wounds-his.html | MAN SLAYS TWO SONS AND WIFE IN DISPUTE; Kentuckian Also Wounds His Daughter--Neighbor Disarms and Holds Prisoner. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/glen-cove-tax-roll-rises-assessed-valuations-are-increased-4881846.html | GLEN COVE TAX ROLL RISES.; Assessed Valuations Are Increased $4,881,846 for 1928. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/paris-sees-treaty-as-ending-friction-expects-america-to-play-new.html | PARIS SEES TREATY AS ENDING FRICTION; Expects America to Play New Part in World Politics on Its Conclusion. FEELS WAR CONCERNS ALL Hence Success of Kellogg Plan Is Hailed as Development of Public Opinion Here. Reason for Europe's Acceptance. British and French Attitude. Will Demand American Action. Comment of Paris Press. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/driver-held-for-trial-in-tire-fraud.html | Driver Held for Trial in Tire Fraud. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stallings-is-sinking-physicians-virtually-abandon-hope-for-owner-of.html | STALLINGS IS SINKING.; Physicians Virtually Abandon Hope for Owner of Montreal Club. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/police-department.html | Police Department. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reds-write-to-cmt-camp-philadelphia-young-workers-urge-citizen.html | REDS WRITE To C.M.T CAMP; Philadelphia Young Workers Urge Citizen Soldiers to Quit Training. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-build-16story-apartment-on-washington-square-west.html | To Build 16-Story Apartment On Washington Square West | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/2-new-jersey-girls-drown-current-sweeps-them-beyond-depth-boy-loses.html | 2 NEW JERSEY GIRLS DROWN; Current Sweeps Them Beyond Depth -- Boy Loses Life in Bronx River. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denounces-thug-suspects-yonkers-judge-orders-six-raiders-held-for.html | DENOUNCES THUG SUSPECTS; Yonkers Judge Orders Six 'Raiders' Held for Disorderly Conduct. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dempsey-licensed-as-referee-picks-tunney-to-beat-heeney.html | Dempsey Licensed as Referee; Picks Tunney to Beat Heeney | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cotton-depressed-nearly-2-a-bale-prices-break-on-prospects-of.html | COTTON DEPRESSED NEARLY $2 A BALE; Prices Break on Prospects of Better Crop Conditions, Aided by Selling. MARKET CLOSES AT BOTTOM Greater Estimates of Acreage Now Expected--Into-Sight Movement Smallest in Years. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-tabor-is-helped-to-regain-silver-mine-denver-woman-starts.html | MRS. TABOR IS HELPED TO REGAIN SILVER MINE; Denver Woman Starts Movement to Enable Senator's Widow to Pay Off $14,000. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/schoenfeld-acceptable-at-sofia.html | Schoenfeld Acceptable at Sofia. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hoover-neighbors-welcome-nominee-at-sad-homecoming-palo-alto-in.html | HOOVER NEIGHBORS WELCOME NOMINEE AT SAD HOMECOMING; Palo Alto in Midst of Death Manifests Sympathy by Deferring Acclaim. RITES HELD FOR HENRY Brief Private Services at the University Chapel for Mrs. Hoover's Father. PARLEYS BEGIN MONDAY Nominee Will Open an Office Today, Probably in His California Residence. Met by Son at Oakland. HOOVER NEIGHBORS WELCOME NOMINEE IOWANS TO HEAR HOOVER. Farm Campaign Will Open at the Nominee's Birthplace Aug. 21. | TRUE | From a Staff Correspondent of the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/believes-radio-echo-comes-from-arctic-chicago-expert-says-tests.html | BELIEVES RADIO 'ECHO' COMES FROM ARCTIC; Chicago Expert Says Tests Point to Refraction of 'Vagrant' Waves From North Pole. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rain-halts-wrestlers-londos-and-steele-unable-to-gain-fall.html | RAIN HALTS WRESTLERS.; Londos and Steele Unable to Gain Fall, Officials Stopping Bout. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mayor-to-oppose-vermont-governor.html | Mayor to Oppose Vermont Governor. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/poisoned-beans-kill-two-in-texas.html | Poisoned Beans Kill Two in Texas. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/escapes-in-seized-car-with-3432.html | Escapes in Seized Car With $3,432. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/chinese-seek-to-end-treaty-with-japan-nanking-hands-to-tokio-envoy.html | CHINESE SEEK TO END TREATY WITH JAPAN; Nanking Hands to Tokio Envoy Note Declaring Rupture, but He Refuses Acceptance. NEW ARTICLES OFFERED Japanese Report Fresh Clash at Tsinan as Negotiations for Settlement Are Opening. Expect a Long Tsinan Parley. New Tsinan Clash. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/days-trading-dull-over-the-counter-few-price-changes-which-occur.html | DAY'S TRADING DULL OVER THE COUNTER; Few Price Changes Which Occur Show Declining Tendency-- Bank Stocks Mixed. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/topics-of-interest-to-the-churchgoer-ossining-ny-group-to-keep-97th.html | TOPICS OF INTEREST TO THE CHURCHGOER; Ossining (N.Y.) Group to Keep 97th Annual "Camp Meeting" Open Until July 29. CHAPEL TO BE DEDICATED King Bestows Medal Upon Mrs. Lee, Missionary in India, Who Lost Six Daughters in Avalanche. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/american-students-are-feted-in-berlin-five-young-women-and-five.html | AMERICAN STUDENTS ARE FETED IN BERLIN; Five Young Women and Five Youths Are Guests of Schurz Society in Tour of Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/norris-may-stump-for-la-follette.html | Norris May Stump for La Follette. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sports-of-the-times-through-the-fog-the-point-at-issue-a-later.html | Sports of the Times; Through the Fog. The Point at Issue. A Later Campaign. | TRUE | By John Kieran. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denver-to-award-13294000-bonds-city-will-borrow-for-first-time-in.html | DENVER TO AWARD $13,294,000 BONDS; City Will Borrow for First Time in Years to Refund Water Obligations. NEW ISSUE TO BE SERIAL Saving in Interest Charges to Be Effected--Several Syndicates to Bid for Securities. OTHER MUNICIPAL LOANS Awards and Announcements of Public Issues for Various Purposes. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/montgomery-plane-suit-dismissed.html | Montgomery Plane Suit Dismissed. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-skeel-left-317524-of-net-estate-of-294574-about-half-goes-to.html | MRS. SKEEL LEFT $317,524.; Of Net Estate of $294,574 About Half Goes to Charity. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/33-new-plants-in-alabama-utility-head-says-35000000-capital-is.html | 33 NEW PLANTS IN ALABAMA.; Utility Head Says $35,000,000 Capital Is Involved. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/divorces-a-stillwell-wife-accuses-broker-and-lumberman-of-desertion.html | DIVORCES A. STILLWELL.; Wife Accuses Broker and Lumberman of Desertion. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/children-to-sing-over-air-voices-of-hundreds-in-central-park-to-be.html | CHILDREN TO SING OVER AIR.; Voices of Hundreds in Central Park to Be Heard Tonight. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/irregular-advance-on-curb-exchange-a-few-favorites-sharply-higher.html | IRREGULAR ADVANCE ON CURB EXCHANGE; A Few Favorites Sharply Higher, but Most Stocks Show Little Change--Trading Light. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/boy-scout-saves-child-4-pennsylvania-boy-was-bogged-in-creek-in.html | BOY SCOUT SAVES CHILD, 4.; Pennsylvania Boy Was Bogged in Creek in Fall From Swing. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/west-virginia-has-highway-plan.html | West Virginia Has Highway Plan. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hot-springs.html | HOT SPRINGS. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/race-week-begins-on-sound-today-annual-event-of-larchmont-yacht.html | RACE WEEK BEGINS ON SOUND TODAY; Annual Event of Larchmont Yacht Club Will Bring Out Leading Racing Craft. MANY FEATURES ON LIST Star Boats Will Vie in Final of Eliminations Tomorrow--Junior Skippers to Compete. Hopes for Good Weather. West and East to Meet. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dice-player-is-held-in-murder.html | Dice Player Is Held in Murder. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denton-funeral-services-in-paris.html | Denton Funeral Services in Paris. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/leviathan-off-to-dry-dock-hero-of-rescue-will-be-decorated-aboard.html | LEVIATHAN OFF TO DRY DOCK; Hero of Rescue Will Be Decorated Aboard Her in Boston Today. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dutchess-county-farm-deal.html | Dutchess County Farm Deal. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-men-near-death-four-more-hurt-by-blazing-oil-thrown-off-by.html | TWO MEN NEAR DEATH; Four More Hurt by Blazing Oil Thrown Off by Providence, R.I., 11,000-Volt Transformers. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/refuses-wanamaker-plea-wills-register-denies-petition-proves.html | REFUSES WANAMAKER PLEA; Wills Register Denies Petition Proves Montgomery Residence. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-consider-liquidation-stockholders-of-schenectady-appliance.html | TO CONSIDER LIQUIDATION.; Stockholders of Schenectady Appliance Company Will Meet Aug. 1. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pond-creek-pocahontas-company.html | Pond Creek Pocahontas Company. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-a-page-dies-from-heart-disease-theatrical-agent-and-author-of.html | WILL A. PAGE DIES FROM HEART DISEASE; Theatrical Agent and Author of 'Behind the Curtains' That Brought Suit by Bernard Shaw. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/lockout-in-lancashire-ordered-by-spinners-employers-resent-strike.html | LOCKOUT IN LANCASHIRE ORDERED BY SPINNERS; Employers Resent Strike at One Mill Over Payment of Workers' Dues to Union. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/municipal-loans-fewer-next-week-bonds-to-be-awarded-total.html | MUNICIPAL LOANS FEWER NEXT WEEK; Bonds to Be Awarded Total $10,422,843--Sum Second Smallest of Year. DEALERS PRESSING SALES Distribution Proceeding Rapidly, While Prices Continue to Work Toward Lower Levels. Successful $13,000,000 Sale. Mississippi Still in Market. Awards to Be Made. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/fire-department.html | Fire Department. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/has-no-fear-of-sound-film-gene-buck-manager-says-good-theatres-will.html | HAS NO FEAR OF SOUND FILM; Gene Buck Manager Says Good Theatres Will Use Musicians. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/canadian-gold-arrives-1000000-shipment-received-here-more-was.html | CANADIAN GOLD ARRIVES; $1,000,000 Shipment Received Here --More Was Expected. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reports-on-reserves-plan-adjutant-general-approves-active-and.html | REPORTS ON RESERVES PLAN; Adjutant General Approves Active and Inactive Status for Officers. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/athletics-annex-5th-straight-game-earnshaw-fans-ten-and-yields-only.html | ATHLETICS ANNEX 5TH STRAIGHT GAME; Earnshaw Fans Ten and Yields Only Three Hits in Victory Over Browns, 4-0. CROWDER'S STREAK HALTED St. Louis Hurler Loses After Ten Triumphs in Row--Foxx Leads the Attack. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/british-cruiser-coming-australia-empires-newest-battle-craft-to.html | BRITISH CRUISER COMING.; Australia, Empire's Newest Battle Craft, to Visit New York Aug. 30. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/robber-flees-with-3432-california-bank-manager-vainly-pursues-thief.html | ROBBER FLEES WITH $3,432.; California Bank Manager Vainly Pursues Thief at Oakland. | TRUE | | C1B 782557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/policeman-in-crash-guiding-miss-earhart-this-and-other-thrills-make.html | POLICEMAN IN CRASH GUIDING MISS EARHART; This and Other Thrills Make Up a Lively Day for the Flier in Chicago. | TRUE | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/canadian-railways-propose-capital-cut-will-seek-authority-from.html | CANADIAN RAILWAYS PROPOSE CAPITAL CUT; Will Seek Authority From Parliament to Recast FinancialStructure. | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/torrential-rains-relieve-sweltering-city-lightning-kills-two-fells.html | Torrential Rains Relieve Sweltering City; Lightning Kills Two, Fells Eight in Jersey | TRUE | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782557 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fetes-and-sport-events-engage-society-at-resorts.html | FETES AND SPORT EVENTS ENGAGE SOCIETY AT RESORTS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/elks-junior-band-ends-visit.html | Elks' Junior Band Ends Visit. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chicagoan-dies-on-tour.html | Chicagoan Dies on Tour. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rickard-ends-fight-on-tunneys-flight-wont-seek-court-writ-but-he.html | RICKARD ENDS FIGHT ON TUNNEY'S FLIGHT; Won't Seek Court Writ, but He Still Hopes Champion Will Give Up Air Trip. Rickard Shows Disappointment. Dempsey Due to Arrive Today. | TRUE | By James P. Dawson. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/point-judith-four-triumphs-12-to-6-vanquishes-westchester-biltmore.html | POINT JUDITH FOUR TRIUMPHS, 12 TO 6; Vanquishes Westchester Biltmore Poloists at Greenwich-- Harrison Gets 4 Goals. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/veteran-of-many-battles-retires-reillys-first-sergeant-indian-war.html | VETERAN OF MANY BATTLES RETIRES; " Reilly's First Sergeant," Indian War Campaigner, Saw Service in Cuba, the Philippines And in the Boxer Rebellion Again a Veterinarian. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/far-rockaway-nine-routs-legion-rival-victor-over-greenwich-village.html | FAR ROCKAWAY NINE ROUTS LEGION RIVAL; Victor Over Greenwich Village Posh, 18-2, Winning Greater New York Junior Title. SCORES TEN RUNS IN FIRST Winners Rap Hogan for Seven Hits in Opening Frame, Renard Getting Homer With Two On. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/french-electrify-roads-work-which-will-cost-20000000-going-on.html | FRENCH ELECTRIFY ROADS.; Work Which Will Cost $20,000,000 Going On Satisfactorily. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/buffalo-herds-shipped.html | BUFFALO HERDS SHIPPED | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cowles-pardon-case-up-plea-for-will-forger-caught-by-a-comma-before.html | COWLES PARDON CASE UP.; Plea for Will Forger, Caught by a Comma, Before Smith. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mourns-its-last-gar-veteran.html | Mourns Its Last G.A.R. Veteran. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/record-reproduces-scenes-with-music-baird-combines-electric.html | RECORD REPRODUCES SCENES WITH MUSIC; Baird Combines Electric Phonograph With Television Principles in Disk Device.DOUBLE GROOVES UTILIZEDOne Needle Picks Up Sound 'Waves,'Another Light Vibration--Colors Now Sent by Radio. Principles of Device Explained. Production Planned Here. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/market-for-copper-growing-steadily-survey-puts-electric-power-needs.html | MARKET FOR COPPER GROWING STEADILY; Survey Puts Electric Power Needs Alone at 84 Pounds for Each Horse Power. HUGE AMOUNTS IN CABLES One Telephone Company Said to Use 100,000,000 Pounds a Year-- Much Brass Also Needed. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/phantom-home-first-takes-atkinson-cup-ts-horrockss-sloop-leads.html | PHANTOM HOME FIRST; TAKES ATKINSON CUP; T.S. Horrocks's Sloop Leads Field in Barnegat Bay Race-- Rascal Is Second. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-jersey-to-raise-assessment-values-proposed-increases-in-19-of.html | NEW JERSEY TO RAISE ASSESSMENT VALUES; Proposed Increases in 19 of 21 Counties Range From 4 to 15 Per Cent. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/carry-letter-from-byrd-goodwill-group-take-epistle-to-boys-of.html | CARRY LETTER FROM BYRD.; Good-Will Group Take Epistle to Boys of European Countries. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/flier-crashes-near-home-severely-bruised-when-he-lands-in-tree-at.html | FLIER CRASHES NEAR HOME.; Severely Bruised When He Lands In Tree at Hasbrouck Heights. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/newport-in-gay-benefits-summer-colony-joins-in-fetes-for-navy.html | NEWPORT IN GAY BENEFITS; Summer Colony Joins in Fetes for Navy, Hospital and New York Dug-Out | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-runaway-finds-mother-adopted-her-foster-parent-admits-fact.html | GIRL RUNAWAY FINDS 'MOTHER' ADOPTED HER; Foster Parent Admits Fact When Daughter Tells Court of Cinderella Role. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/legislature-to-act-on-mdonald-ouster-removal-of-hudson-county.html | LEGISLATURE TO ACT ON M'DONALD OUSTER; Removal of Hudson County Official to Come Up at Trenton Tomorrow Night.MOORE'S DECISION AWAITEDJohn Warren Predicts "Shocking"Revelations of Hague Rule byCase Committee. John Warren Replies to Hague | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/throng-at-obreoon-funeral-thousands-meet-body-as-it-arrives-for.html | THRONG AT OBREOON FUNERAL; Thousands Meet Body as It Arrives for Burial in Sonora. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tilden-ban-stirs-ire-against-us-olympic-athletewriters.html | Tilden Ban Stirs Ire Against U.S. Olympic Athlete-Writers | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/aged-woman-tends-grave-of-seas-victim-herself-unknown-she-has.html | AGED WOMAN TENDS GRAVE OF SEA'S VICTIM; Herself Unknown, She Has Visited Unknown's Burial Place in New Jersey for Years. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/speed-contest-in-the-saranac-owners-of-new-craft-plan-preregatta.html | SPEED CONTEST IN THE SARANAC; Owners of New Craft Plan Pre-Regatta Event-- Sweepstakes Opens Golf Tournament | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/harvard-men-plan-1000mile-rowing-trip-dr-tommy-richards-and-lathrop.html | HARVARD MEN PLAN 1,000-MILE ROWING TRIP; Dr. Tommy Richards and Lathrop Withington go Start Aug. 1 in 28-Foot Wherry. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-queens-flats-feature-1928-plans-permits-issued-since-jan-1-show.html | NEW QUEENS FLATS FEATURE 1928 PLANS; Permits Issued Since Jan. 1 Show Gain in Apartment Projects. BIG CONSTRUCTION OUTLAY $100,000,000 Is Being Spent in the Borough for New Buildings and General Work. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/news-flashed-by-radio-to-ships-on-seven-seas-mariners-laud-2uos.html | NEWS FLASHED BY RADIO TO SHIPS ON SEVEN SEAS; Mariners Laud 2UO's Press Service Inaugurated Upon Byrd's Suggestion--Ships on Other Side of the Globe Maintain Contact withTimes Square via Short-Wave Radio Big News Stories Summarized. Messages of Appreciation. Conquering Tropical Static. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chiffon-prints-effects-in-metal-and-embroidery-shown-forevening.html | CHIFFON PRINTS; Effects in Metal and Embroidery Shown forEvening | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/desertions-grow-in-thompson-ranks-commissioner-of-public-works-is.html | DESERTIONS GROW IN THOMPSON RANKS; Commissioner of Public Works, Is Reported About to Follow Controller in Quitting. HUGHES SAID TO BE NEXT George E. Getz," Mayor's "WheelHorse," Breaks Chicago Solidarity to Support Smith. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/five-ohioans-drown-on-boating-excursion-three-women-and-two-men-are.html | FIVE OHIOANS DROWN ON BOATING EXCURSION; Three Women and Two Men Are Trapped by Sudden Storm Near St. Mary's. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/finds-one-sound-aphorism-but-maine-researcher-holds-other-classic.html | FINDS ONE SOUND APHORISM; But Maine Researcher Holds Other Classic Sayings Have Little Foundation in Fact | TRUE | for themselves." J.W.D. Kennebunkport, Me., July 17, 1928 | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/minx-first-home-on-moriches-bay-wins-in-star-boat-class-in-west.html | MINX FIRST HOME ON MORICHES BAY; Wins in Star Boat Class in West Hampton Club's Regatta --Light Winds Mar Races. MONTAUK IS EASY VICTOR Meislahn's Yacht Triumphs in Indian Division--Blue GooseLeads Shore Birds. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cooling-the-air-to-outwit-heat-hot-patrons-of-amusement-places-are.html | COOLING THE AIR TO OUTWIT HEAT; Hot Patrons of Amusement Places Are Relieved Now by a Refrigeratory Process From The Discomforts of the Summer "Weather Manufacturing." Chicago Takes the Lead. Fresh Air Drawn In. Controlling the Humidity. | TRUE | By J. Milo Curci. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/armstrong-makes-superset-compact-inventor-of-superheterodyne-gets.html | ARMSTRONG MAKES SUPERSET COMPACT; Inventor of Superheterodyne Gets New Patent Simplifying the Circuit--Three Tubes Used Instead of Six or Eight Theory Is Explained. RADIO SET DISTRIBUTION PARALLELS THE MOTORS SHORT RADIO WAVES | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/textile-outlook-good-as-fall-orders-grow-velvets-retain-lead-in.html | TEXTILE OUTLOOK GOOD AS FALL ORDERS GROW; Velvets Retain Lead in Silks-- White Linens Sought--Less Call for Cottons. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bee-causes-fatal-crash-wife-is-killed-as-husband-neglects-wheel-for.html | BEE CAUSES FATAL CRASH.; Wife Is Killed as Husband Neglects Wheel for Insect. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hatton-hails-eielson-presents-medal-to-lieutenant-and-gives-wilkins.html | HATTON HAILS EIELSON.; Presents Medal to Lieutenant and Gives Wilkins a Cane. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-bather-dies-of-fall-stayed-at-brooklyn-pool-hours-after.html | GIRL BATHER DIES OF FALL; Stayed at Brooklyn Pool Hours After Injuring Her Head. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/north-jersey-final-gained-by-strachan-beats-wolf-75-62-in-title.html | NORTH JERSEY FINAL GAINED BY STRACHAN; Beats Wolf, 7-5, 6-2, in Title Tennis Play--McKnight Upsets Orser, 6-4, 6-4. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/air-mail-services-to-and-from-new-york.html | Air Mail Services To and From New York | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paramounts-first-sound-film-a-newspaper-picture.html | PARAMOUNT'S FIRST SOUND FILM; A Newspaper Picture. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stadium-concert-broadcasts-philharmonicsymphony-orchestra-to-play.html | STADIUM CONCERT BROADCASTS; Philharmonic-Symphony Orchestra to Play RimskyKorsakoff's "Scheherazade" and Tchaikovsky's"Symphony No. 5" GOLDMAN BAND CONCERTS. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-mighty-air-force-now-roars-skyward-almost-a-thousand-planes-are.html | A MIGHTY AIR FORCE NOW ROARS SKYWARD; Almost a Thousand Planes Are Manned For Aerial Defense in a Highly Efficient Fighting Arm | TRUE | By L.c. Speers | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/belasco-to-get-candle-employes-will-give-him-one-six-feet-high-as.html | BELASCO TO GET CANDLE.; Employes Will Give Him One Six Feet High as Birthday Present. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-candidate-in-1828.html | A CANDIDATE IN 1828. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americans-to-build-danube-casino.html | Americans to Build Danube Casino. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/our-hot-dogs-threatened-manufacturer-of-casing-for-sausage-asserts.html | OUR "HOT DOGS" THREATENED; Manufacturer of Casing For Sausage Asserts Supply Is Short | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gouverneur-morris-opposed-changes-in-the-constitution-how-then-asks.html | GOUVERNEUR MORRIS OPPOSED CHANGES IN THE CONSTITUTION; How Then, Asks Mr. Orton in Reply to Mr. Tuckerman, Can He Be Regarded as An Unbiased Authority? | TRUE | JESSE F. ORTON. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cadets-yacht-in-kings-cup-race.html | Cadets' Yacht in King's Cup Race. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mail-navigation-course-navy-gives-correspondence-instruction-to-its.html | MAIL NAVIGATION COURSE.; Navy Gives Correspondence Instruction to Its Reserves. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-types-added-to-grahampaige-lines.html | NEW TYPES ADDED TO GRAHAM-PAIGE LINES | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/women-in-missouri-out-to-fight-smith-groups-especially-in-the-rural.html | WOMEN IN MISSOURI OUT TO FIGHT SMITH; Groups, Especially in the Rural Districts, Against Him on Prohibition Issue. STATE DEMOCRATS SPLIT PARTY Is Divided Sharply on the Wet and Dry Question, and Republicans Take Heart. W.C.T.U. is Active. Eastern Missouri Is Wet. WOMEN IN MISSOURI OUT TO FIGHT SMITH | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-new-kind-of-law-school.html | A NEW KIND OF LAW SCHOOL | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/riots-in-southern-india-striking-railroad-employes-clash-with.html | RIOTS IN SOUTHERN INDIA.; Striking Railroad Employes Clash With Police. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reds-heckle-macdonald-but-they-are-ejected-from-hall-at-british.html | REDS HECKLE MacDONALD.; But They Are Ejected From Hall at British Labor Festival." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bondy-dog-judged-the-best-in-show-gaines-great-surprise-a.html | BONDY DOG JUDGED THE BEST IN SHOW; Gaines Great Surprise, a Wirehaired Fox Terrier, Beats 400 in New London.MEETS HARD COMPETITIONStiffest Battle Comes in Own Breed From a Kennel Mate, Squireof Wildoaks. Popular Breeds Shown. Close Competition Results. Honey Girl Scores. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/backs-jersey-bank-plea-court-orders-maxon-to-tell-why-he-denied.html | BACKS JERSEY BANK PLEA.; Court Orders Maxon to Tell Why He Denied Trust Co. Certificate. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/editors-challenge-rouses-italians-writers-eager-to-get-on-fascist.html | EDITORS' CHALLENGE ROUSES ITALIANS; Writers Eager to Get on Fascist Team to Fight French in Duels Over Nobile. RICKETS TRACED IN DANTE After Examining Bones Doctor Announces Poet Had Disease--Parts of Italy Suffer Intense Heat. Recall Nobile's Polar Flights. Call for Duel by Teams. Declares Dante Had Rickets. Heat Wave Grips Provinces. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-snake-peril.html | THE SNAKE PERIL. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/staten-island-campaign-chamber-of-commerce-to-advertise-advantages.html | STATEN ISLAND CAMPAIGN.; Chamber of Commerce to Advertise Advantages of Borough. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/two-bandits-get-6500-payroll.html | Two Bandits Get $6,500 Payroll. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jeffrey-prepares-antarctic-flights-navigator-is-here-recruiting.html | JEFFREY PREPARES ANTARCTIC FLIGHTS; Navigator Is Here Recruiting Crew of 25 to Join South Pole Air Expedition. PLANS TO FLY 6,000 MILES Weather Data and the Opening Up of Valuable Fishing Areas Among Explorer's Objects. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/foreign-exchange-i-some-improvement-found-in-weekend-trading.html | FOREIGN EXCHANGE I; Some Improvement Found in Week-End Trading Sterling Alone Declines. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/walker-goes-to-rodeo-mayor-leaves-san-francisco-with-rolph-for.html | WALKER GOES TO RODEO.; Mayor Leaves San Francisco With Rolph for Salinas. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sarazenfarrell-win-uphill-match-triumph-in-18hole-exhibition-aainst.html | SARAZEN-FARRELL WIN UPHILL MATCH; Triumph in 18-Hole Exhibition Aainst Armour and Cooper at Schenectady, 2 and 1. TRAIL UNTIL FOURTEENTH Sarazen Squares Match and His Subsequent Birdies Bring Team Victory--Cooper Low. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leather-group-provides-insurance.html | Leather Group Provides Insurance. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/peace-towers-carillon-recitals-broadcast-by-canadian-stations.html | PEACE TOWER'S CARILLON RECITALS BROADCAST BY CANADIAN STATIONS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/selfimmured-hyena-dies-animal-secluded-itself-for-12-years-at.html | SELF-IMMURED HYENA DIES.; Animal Secluded Itself for 12 Years at Washington Zoo. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/long-island-estate-donated-as-state-park-through-transfer-of.html | Long Island Estate Donated as State Park Through Transfer of Historic Sagtikos Tract | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/prevention-of-tuberculosis-new-york-association-reports-increasing.html | PREVENTION OF TUBERCULOSIS; New York Association Reports Increasing Demand for Advice and Gives Simple Rules | TRUE | HARRY L. HOPKINS, Director. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/struggle-for-world-communications-begins-london-finds-new-fork-a.html | STRUGGLE FOR WORLD COMMUNICATIONS BEGINS; London Finds New fork a Triumphing Rival for Supremacy in the Swiftly Expanding Field of Cable and Radio Service--A Battle of Mergers Striking American Expansions. Conflict of Social Policies. New Universe of Communication. Wireless Telegraph Growth. Long-Distance Wireless Services. Vast Cable-Radio Hook-Up. Where United States Dominates. American Radio Superiority. Telephone Supremacy. | TRUE | By Evans Clark.photograph By Times Wide World | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/police-drop-arson-theory-but-origin-of-fire-in-jersey-city-factory.html | POLICE DROP ARSON THEORY; But Origin of Fire in Jersey City Factory Still Puzzles Them. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | URL | Title | | | Codes |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/spanish-government-to-protect-currency-large-credit-to-be-formed-in.html | SPANISH GOVERNMENT TO PROTECT CURRENCY; Large Credit to Be Formed in Opposing Depreciation of the Peseta. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sees-fewer-checks-on-civil-liberties-however-union-reports-there-is.html | SEES FEWER CHECKS ON CIVIL LIBERTIES; However, Union Reports, There is More 'Settled Intolerance' in This Country. PUTS PENNSYLVANIA IN LEAD Ohio, West Virginia and Colorado Also Cited as Centres of Repressive Activities. Sees Machinery Intact. Notes Court Decisions. Cites Baldwin Ruling. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/calles-the-centre-of-a-mexican-crisis-obregons-death-plunges-the.html | CALLES THE CENTRE OF A MEXICAN CRISIS; Obregon's Death Plunges the Country Into Further Uncertainties Calles the Dictator. Destiny Rests With Calles. | TRUE | By Carleton Beals. Special Cable To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/brazil-on-the-upgrade-prospects-more-favorable-than-in-several.html | BRAZIL ON THE UPGRADE.; Prospects More Favorable Than in Several Years, Report Says. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fall-apparel-sought-by-buyers-in-market-immediate-delivery-is.html | FALL APPAREL SOUGHT BY BUYERS IN MARKET; Immediate Delivery Is Wanted on New Dresses--Fur Sales Start Well. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americas-investment-in-cuba-estimated-at-1140000000.html | America's Investment in Cuba Estimated at $1,140,000,000 | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/steamer-yokohama-still-awaits-aid.html | Steamer Yokohama Still Awaits Aid | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hassell-airplane-ready-for-its-flight-to-sweden.html | Hassell Airplane Ready For Its Flight to Sweden | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-shy-hoover-of-college-days-widow-of-professor-who-got-him-into.html | THE SHY HOOVER OF COLLEGE DAYS; Widow of Professor Who Got Him Into Stanford Recalls Him as a Raw Youth toWhom Playing Was a Hard Job Young Hoover's Dependability. Hoover as a Freshman. The Part Mrs. Hoover Plays. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rumanians-revive-strife-peasants-plan-countermeasures-as-cabinet.html | RUMANIANS REVIVE STRIFE.; Peasants Plan Counter-Measures as Cabinet Calls Parliament. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-turk-gives-up-mohammeds-script-in-adopting-the-roman-alphabet.html | THE TURK GIVES UP MOHAMMED'S SCRIPT; In Adopting the Roman Alphabet He Allows Ample Time For the Growing Generation to Master It | TRUE | By Franklin Clarkin | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nebraska-to-get-hospital-facilities-for-veterans-in-missouri-iowa.html | NEBRASKA TO GET HOSPITAL.; Facilities for Veterans in Missouri, Iowa and Kansas to Be Enlarged. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-stars-in-wooden-shoes-clatter-along-in-amsterdam.html | U.S. Stars, in Wooden Shoes, Clatter Along in Amsterdam | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/peales-washington-bought-in-behalf-of-williamsburg.html | PEALE'S WASHINGTON BOUGHT IN BEHALF OF WILLIAMSBURG | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bears-and-rochester-divide-doubleheader-h-bell-scores-16th-victory.html | BEARS AND ROCHESTER DIVIDE DOUBLE-HEADER; H. Bell Scores 16th Victory of Season for Tribe, 3-2--Newark Captures Nightcap, 4-1. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/drexel-biddles-hosts-at-newport-entertain-200-with-a-dance-at.html | DREXEL BIDDLES HOSTS AT NEWPORT; Entertain 200 With a Dance at Chetwode--Large Dinner Earlier in Evening. SUPPER GIVEN FOR PLAYERS Mr. and Mrs. Paul Fitz Simons Entertain Casts at Harbour View --Other Parties in Colony. Many Players at Ocean Links. Circus at Naval Station. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/observations-from-times-watchtowers-party-funds-scanned-national.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PARTY FUNDS SCANNED National Treasurers Must Work Under Eyes of Congress Committees. PUBLICITY THE WATCHWORD Campaign Financing Has Changed From Day Boies Penrose Got Archbold's $25,000. Requirements of the Law. Senators Took Umbrage. CONGRESS HAS EYE ON POLITICAL FUNDS First Investigation in 1912. Hurt Lowden in 1920. Oratorical Prospects of Campaign. | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/first-av-men-want-association-seeks-change-to-residence-use-for.html | FIRST AV. MEN WANT; Association Seeks Change to Residence Use for East Side District. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bacons-senta-is-first-leads-class-s-yachts-in-weekly-race-off.html | BACON'S SENTA IS FIRST.; Leads Class S Yachts in Weekly Race Off Oyster Bay. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/coolidge-prizes-given-by-phi-gamma-delta-first-award-of-200-in.html | COOLIDGE PRIZES GIVEN BY PHI GAMMA DELTA; First Award of $200 in Literary Competition Goes to Student at University of Texas. Special to The New York Times. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/argentine-split-vexes-socialists-question-of-recognition-is.html | ARGENTINE SPLIT VEXES SOCIALISTS; Question of Recognition is Expected to Be Settled at International Congress.INDEPENDENTS IN LEADThey Have Eight Deputies, WhileRegular Party Has Only Two--Communist Vote Negligible. How Argentina Elects Parliament. Carried Buenos Aires in 1924. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/travelers-society-needs-funds.html | Travelers Society Needs Funds. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/60-scholarships-go-to-rutgers-freshmen-newark-student-of-incoming.html | 60 SCHOLARSHIPS GO TO RUTGERS FRESHMEN; Newark Student of Incoming Class Wins Highest Mark Against 275 Candidates. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/two-thugs-and-girl-sought-in-jail-riot-police-search-city-vainly.html | TWO THUGS AND GIRL SOUGHT IN JAIL RIOT; Police Search City Vainly for Trio Suspected of Getting Pistols to Bronx Convict. MEN ACCUSED OF ROBBERY One Believed Seen in Car Day Before Fatal Shooting--Few Attend Funeral for McCabe. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/at-toledo-el-greco-comes-into-his-own-in-the-proud-spanish-city-the.html | AT TOLEDO EL GRECO COMES INTO HIS OWN; In the Proud Spanish City the Artist's Work Is Sought After Centuries of Oblivion | TRUE | By Mildred Adams | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/carcassonne-calls-with-its-pageantry-ancient-french-city-marks-its.html | CARCASSONNE CALLS WITH ITS PAGEANTRY; Ancient French City Marks Its 2,000th Anniversary With Fortnight's Fete. LEGEND SURROUNDS ORIGIN Some Believe Trojans Settled There First--Heat Wave Curbs American Traveling. Wealth of Attractions. Ceremony in Cathedral. | TRUE | By May Birkead. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/giolittis-death-snaps-link-with-old-regime-italys-expremier.html | GIOLITTI'S DEATH SNAPS LINK WITH OLD REGIME; ITALY'S EX-PREMIER | TRUE | By T.j.c. Martyn.photograph By Underwood & Underwood. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bermuda-as-ocean-airport-place-is-sought-on-the-transatlantic.html | BERMUDA AS OCEAN AIRPORT; Place Is Sought on the Transatlantic Airway to Europe AIRPLANE FARE REDUCED. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/home-development-in-the-east-bronx-group-of-unique-small-houses.html | HOME DEVELOPMENT IN THE EAST BRONX; Group of Unique Small Houses Being Erected at Locust Point Waterfront. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mexicans-receive-body-of-carranza-airplanes-strew-flowers-as.html | MEXICANS RECEIVE BODY OF CARRANZA; Airplanes Strew Flowers as Americans Deliver Flier's Coffin at Laredo. CROWDS THRONG 2 TOWNS Train Is Now Bearing Dead Aviator to Mexico City, Where It is Due Tomorrow Morning. Mexican Wait for Train. 10,000 Heads Are Bared. Labor Men Asked to Meet the Body. | TRUE | From a Staff Correspondent of The Yew York Times. Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/museum-acquisitions-records-of-the-mount-family.html | MUSEUM ACQUISITIONS; Records of the Mount Family. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/expansion-of-chain-broadcasting-expected-if-board-changes-waves.html | EXPANSION OF CHAIN BROADCASTING EXPECTED IF BOARD CHANGES WAVES; CANADA TO APPOINT A RADIO COMMISSION | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/smith-belittles-mansion-tells-pennsylvanians-it-embodies-few.html | SMITH BELITTLES MANSION.; Tells Pennsylvanians It Embodies Few Up-to-Date Ideas. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/6000000-building-new-civic-centre-to-be-built-in-the-heart-of-the.html | $6,000,000 BUILDING; New Civic Centre to Be Built in the Heart of the City. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/air-tour-reaches-great-falls.html | Air Tour Reaches Great Falls. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leaves-2000000-and-no-will.html | Leaves $2,000,000 and No Will. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/russians-entertain-for-johh-dewey-educator-and-his-party-are.html | RUSSIANS ENTERTAIN FOR JOHH DEWEY; Educator and His Party Are Welcomed by Mme. Kameneff, Sister of Trotsky. "BALLYHOO" IS LACKING Soviet is Grateful for Spirit of Practical Criticism Shown by American Visitors. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sh-church-sails-to-see-mussolini.html | S.H. Church Sails to See Mussolini. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/work-praises-successor-says-choice-of-west-for-cabinet-post-is-most.html | WORK PRAISES SUCCESSOR.; Says Choice of West for Cabinet Post Is "Most Fortunate." | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/byproducts-close-quarters-tourist-efficiency-moscow-and-iowa-the.html | BY-PRODUCTS.; Close Quarters. Tourist Efficiency. Moscow and Iowa. The Lower Urge. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-student-needs-help.html | A STUDENT NEEDS HELP. | TRUE | SISTER M. IGNATIUS O'KAVANAGH, F.M. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ontarios-output-of-bullion-rises-kirkland-lake-mines-set-a-record.html | ONTARIO'S OUTPUT OF BULLION RISES; Kirkland Lake Mines Set a Record for Crude Aggregate in June, Report Says. BIG SURVEY FOR MINERALS Dominion WilL Have Fifty-two Parties in Field--To Seek Areas Near Railways. Bullion Shows Increase. 250 on Geological Survey. Rise in Production Reported. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-organs-play-at-anzac-movies.html | U.S. Organs Play at Anzac Movies. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/roads-to-state-camps-outlined-canvas-cities-of-the-open-road.html | ROADS TO STATE CAMPS OUTLINED; Canvas Cities of the Open Road Provide Shelter and Recreation Amid Scenic Offerings of the Empire State | TRUE | By Leon A. Dickinson. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fines-for-glass-in-roads-connecticut-warns-persons-who-teas-bottles.html | FINES FOR GLASS IN ROADS.; Connecticut Warns Persons Who Teas Bottles in Path of Autos. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/portuguese-revolt-fails-nineteenth-attempt-to-overthrow-government.html | PORTUGUESE REVOLT FAILS.; Nineteenth Attempt to Overthrow Government in 16 Years Fizzles. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/indians-must-accept-miljus-landis-rules-decision-interpreted-to.html | INDIANS MUST ACCEPT MILJUS, LANDIS RULES; Decision Interpreted to Mean Cleveland Must Pay Pirates $16,500 for Pitcher. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/waterspout-menaces-warship-off-china-flagship-pittsburgh-with.html | WATERSPOUT MENACES WARSHIP OFF CHINA; Flagship Pittsburgh, With Admiral Bristol on Board, Escapes Encounter at Yangtse Mouth. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/galles-or-saenz-choice-as-president-obregonistas-who-will-control.html | GALLES OR SAENZ CHOICE AS PRESIDENT; Obregonistas, Who Will Control Congress, Plan to Name One of Them Provisional Chief. BLAME MORONES IN KILLING Calles Reported Considering Inquiry on Charge That Labor Inspired Obregon Assassin. Says Party Wants One or Other. CALLES OR SAENZ CHOIGE AS PRESIDENT Shooting Laid to Politics. Lender Accuses Labor Party. Country at High Tension. Reports of Inquiry on Morones. Marchers Condemn Morones. Threats to Kill Morones. Hearing Now Set for Sept. 11. Paper Sees a Major Crisis. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dress-reform-for-the-male-makes-very-little-progress-but-its.html | DRESS REFORM FOR THE MALE MAKES VERY LITTLE PROGRESS; But Its Advocates Are Earnest, Mr. Warner Railing at Man's Supineness and Mr. Rich Pleading for Pockets Mr. Warner Protests. There's the Matter of Pockets. | TRUE | ALVIN F. HARLOWHENRY EDWAED WARNER.STEPHEN G. RICH. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/farmers-leader-asks-the-power-to-bargain-tells-missouri.html | FARMERS' LEADER ASKS THE POWER TO BARGAIN; Tells Missouri Agriculturists That Protection Is the Great Need Today. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gov-smith-has-aided-the-new-york-farmer-he-tells-what-has-been-done.html | GOV. SMITH HAS AIDED THE NEW YORK FARMER; He Tells What Has Been Done in This State to Promote Agriculture and to Foster Health and Education In the Rural Districts Government Aid. Governor Outlines Program. Looks to Electric Power. Equality of Two Groups. Work of Health Department. His Aid to Rural Schools. | TRUE | By Henry Morgenthau, Jr. Publisher of American Agriculturist. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reds-triumph-by-54-beat-braves-in-tight-battlekolp-relieves-donohue.html | REDS TRIUMPH BY 5-4.; Beat Braves in Tight Battle--Kolp Relieves Donohue. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/all-dry-act-violators-to-be-fingerprinted-agents-to-wear-caps-and.html | All Dry Act Violators to Be Finger-Printed ; Agents to Wear Caps and Shields on Highways | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/land-values-force-higher-structures-modern-buildings-being.html | LAND VALUES FORCE HIGHER STRUCTURES; Modern Buildings Being Demolished to Make Way forTowering Skyscrapers.CORNER PLOTS IN DEMAND$50,000,000 of Buildings Razed EachYear to Make Way for $150,000,000 in New Structures. Manhattan Is Limited. Economy in Height. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/american-visitors-to-berlin-are-increasing-in-number.html | American Visitors to Berlin Are Increasing in Number | TRUE | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-news-of-europe-in-weekend-cables-englishman-in-revolt-he.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ENGLISHMAN IN REVOLT He Suspects Bureaucracy of Encroaching on His Individual Liberty.HEWART SOUNDS ALARMBalfour 80 Years Old ThisWeek-- Beecham Scores aBig Musical Triumph. British Constitutional Ideals. Savidge Case as an Illustration. BUREAUCRACY STIRS BRITONS TO REVOLT Delay Over the Kellogg Treaty. Balfour's Eightieth Birthday. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/boxers-license-revoked-illinois-penalizes-hassan-for-showing.html | BOXER'S LICENSE REVOKED.; Illinois Penalizes Hassan for Showing Against Marriner. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/records-of-boxers-in-coming-title-bout.html | RECORDS OF BOXERS IN COMING TITLE BOUT | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mitchell-annexes-golf-final-3-and-2-vanquishes-johnson-in.html | MITCHELL ANNEXES GOLF FINAL, 3 AND 2; Vanquishes Johnson in Invitation Tourney at Rockwood Hall Country Club. LEADS 2 UP ON IST NINE Leewood Player Is Unsteady at Critical Times--Shiels and Mendell Lose in Semi-Finals. Mitchell Loses 14th Hole. Johnson Eliminates Shiels. First Title Bout Here Since 1923. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mixed-trend-shown-in-electrical-trade-survey-shows-small-items-more.html | MIXED TREND SHOWN IN ELECTRICAL TRADE; Survey Shows Small Items More Active Than Heavy Equipment --General Volume Normal. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/acclaim-in-vienna-union-with-germany-300000-at-schubert-festival.html | ACCLAIM IN VIENNA UNION WITH GERMANY; 300,000 at Schubert Festival Cheer Speakers, Including Reichstag President. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/from-the-attic-drama-to-eugene-oneil.html | From the Attic Drama to Eugene O'Neil | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/doctor-is-suicide-at-sea-minneapolis-surgeon-opens-his-veins-on.html | DOCTOR IS SUICIDE AT SEA.; Minneapolis Surgeon Opens His Veins on Liner From Denmark. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leading-facts-of-title-bout-at-yankee-stadium-thursday.html | Leading Facts of Title Bout At Yankee Stadium Thursday | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tighten-clock-cartel-germans-in-favor-of-setting-quotas-because-of.html | TIGHTEN CLOCK CARTEL.; Germans in Favor of Setting Quotas Because of Heavy Output. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/draw-is-announced-for-olympic-chess-sixteen-countries-represented.html | DRAW IS ANNOUNCED FOR OLYMPIC CHESS; Sixteen Countries Represented in Individual Play--Mattison to Defend Title. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/extra-dividends-declared-bullard-machine-tool-and-ohio-seamless.html | EXTRA DIVIDENDS DECLARED; Bullard Machine Tool and Ohio Seamless Tube Companies Act. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dances-enliven-attractions-at-playhouse-draw-patrons-from-distant.html | DANCES ENLIVEN; Attractions at Playhouse Draw Patrons From Distant Points | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Date | Date | URL | Title | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/westchester-dwelling-deals.html | Westchester Dwelling Deals. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/continuous-round-of-dog-shows-to-be-inaugurated-next-sunday-annual.html | Continuous Round of Dog Shows To Be Inaugurated Next Sunday; Annual Exhibition of Long Island Kennel Club Follows Brief Lull-- Strong Competition Expected in Huntington Fixture--Consolidated Hamptons Show of East Hampton, L.I., Next on List. Hamptons Show Aug. 4. Maltese Shows Courage. | TRUE | By Henry R. Ilsley. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-takes-doubles-will-meet-france-hennessey-and-lott-clinch-davis.html | U.S. TAKES DOUBLES; WILL MEET FRANCE; Hennessey and Lott Clinch Davis Cup Final With Italy --Win in Straight Sets. OUTGENERAL THEIR RIVALS De Morpurgo and Galini Battle Vainly, Loosing by 6-3, 6-1, 6-2. TILDEN WINS EXHIBITION Cheered as He Downs Brugnon in Two Dazzling Sets--Small Crowd Attends. Lott Takes His Service. Italian Defenses Fail. Tennis Is Sparkling. U.S. TAKES DOUBLES; WILL MEET | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paris-will-honor-kellogg-but-talk-of-possible-senate-opposition-to.html | PARIS WILL HONOR KELLOGG.; But Talk of Possible Senate Opposition to Treaty Causes Apprehension. By EDWIN L. JAMES. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/italy-rushes-order-for-heinkel-planes-citta-di-milano-captain-wires.html | ITALY RUSHES ORDER FOR HEINKEL PLANES; Citta di Milano Captain Wires for Machines to Aid in the Italia Search. MUST BE BUILT IN 12 DAYS German Firm Has Constructed TwoSeater Plane for Our AirAttache at Berlin. To Be Ready In Twelve Days. Plane Pleases Rheinberg. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/four-generations-helped-make-linen-gift-for-jersey-woman.html | Four Generations Helped Make Linen Gift for Jersey Woman | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/latest-books.html | Latest Books | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/six-months-building-in-suburbs-aggregates-706325735-larchmont.html | SIX MONTHS BUILDING IN SUBURBS AGGREGATES $706,325,735; Larchmont Developing Rapidly. $706,325,735 for New Construction in the Suburbs. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-edna-craco-to-wed-to-become-the-bride-of-joseph-j-lefevre-on.html | MISS EDNA CRACO TO WED.; To Become the Bride of Joseph J. Lefevre on Aug. 8. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hagen-and-compston-triumph-at-salem-43-beat-batchelder-and-wright.html | HAGEN AND COMPSTON TRIUMPH AT SALEM, 4-3; Beat Batchelder and Wright in Exhibition Match Over North Shore (Mass.) Links. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/if-us-athletes-injure-cows-on-drill-field-they-must-pay.html | If U.S. Athletes Injure Cows On Drill Field They Must Pay | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/novel-accessories-are-shown-artificial-flowers-used-effectively-in.html | NOVEL ACCESSORIES ARE SHOWN; Artificial Flowers Used Effectively in Costumes-- Sheer Muslim for the Summer Frock | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/labor-gains-in-luxemburg.html | Labor Gains in Luxemburg. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-malmaison-in-mississippi-built-by-an-indian-chief-home-of.html | A MALMAISON IN MISSISSIPPI BUILT BY AN INDIAN CHIEF; Home of Greenwood Le Flore Was Named for The Chateau in Which Josephine Lived | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bookmans-prize-awarded-goes-to-writer-of-report-of-rescue-work-in.html | BOOKMAN'S PRIZE AWARDED.; Goes to Writer of Report of Rescue Work in Coal Mine. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mans-buttonholes.html | MAN'S BUTTONHOLES | TRUE | FELIX. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-municipal-financing-erie-county-pa-and-newport-news-va-announce.html | NEW MUNICIPAL FINANCING.; Erie County, Pa., and Newport News, Va., Announce Bond Sales. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/erie-aa-beats-montclair-devestern-stars-on-mound-in-13inning.html | ERIE A.A. BEATS MONTCLAIR; Devestern Stars on Mound In 13Inning Viotory, 6-3. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-pleasant-tale-of-english-villagers.html | A Pleasant Tale of English Villagers | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-son-to-mrs-rs-malthaner.html | A Son to Mrs. R.S. Malthaner. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wor-tries-to-answer-question-what-makes-up-ideal-program-mills-and.html | WOR TRIES TO ANSWER QUESTION: WHAT MAKES UP IDEAL PROGRAM?; MILLS AND LIPPMANN TO DISCUSS PLATFORMS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/still-explodes-burns-5-philadelphia-dry-agents-have-narrow-escape.html | STILL EXPLODES, BURNS 5.; Philadelphia Dry Agents Have Narrow Escape. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/autoists-beat-policeman-he-subdues-and-arrests-them-but-may-have.html | AUTOISTS BEAT POLICEMAN.; He Subdues and Arrests Them, but May Have Fractured Skull. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rapee-not-to-conduct-prince-igor.html | Rapee Not to Conduct 'Prince Igor.' | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/plans-for-dr-krichbaums-funeral.html | Plans for Dr. Krichbaum's Funeral. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Date | Date | URL | Title | Flag | Author | IDs |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/coolidge-discards-political-worries-unmoved-by-hoover-and-smith.html | COOLIDGE DISCARDS POLITICAL WORRIES; Unmoved by Hoover and Smith Activities Near By, He Continues Fishing. WILL SEE WILBUR MONDAY Secretary Will Discuss Naval Estimates and Action on Bill Which Failed in Senate. Wilbur to Arrive Monday. Democratic Drys Oppose Bolt. | TRUE | From a Staff Correspondent of The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/10000-see-hickon-score-auto-victory-wins-100mile-race-at-woodbridge.html | 10,000 SEE HICKON SCORE AUTO VICTORY; Wins 100-Mile Race at Woodbridge and Sets Record--2 Cars Crash, Drivers Bruised. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/storm-sets-off-alarms-341-burglar-signals-given-in-six-hours-by.html | STORM SETS OFF ALARMS.; 341 Burglar Signals Given in Six Hours by Short Circuits. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/current-magazines.html | Current Magazines | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/plan-radio-beacons-for-5-army-fields-war-department-will-install.html | PLAN RADIO BEACONS FOR 5 ARMY FIELDS; War Department Will Install Aerial Guides at Mitchel and Other Stations. DAVISON EXPLAINS SIGNALS Assistant Secretary Says Letters Help Fliers--Devices Lessen Bad Weather Dangers. Filer Is Guided by Letters. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sun-eagles-polo-postponed.html | Sun Eagles Polo Postponed. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/music-of-the-paris-season-walter-conducts-operastravinskys-apollo.html | MUSIC OF THE PARIS SEASON; Walter Conducts Opera--Stravinsky's "Apollo" From French Point of View--American Composers Esteemed | TRUE | By Henry Prunieres. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bank-cooperation-an-aid-to-farmers-results-of-nationwide-effort-to.html | BANK COOPERATION AN AID TO FARMERS; Results of Nation-Wide Effort to Solve Agricultural Problems Reported. STATE COLLEGES PLAN PART Funds Raised for Boys' and Girls' Clubs and to Demonstrate Improved Methods. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-kept-busy-by-sparring-mates-takes-more-blows-than-he-gives.html | TUNNEY KEPT BUSY BY SPARRING MATES; Takes More Blows Than he Gives in Two Sessicns of Two Rounds Each. PRACTICING FOR KNOCKOUT Works on Left to Body and Right to Jaw--Is Confident Facing Final Lap. Tunney Spars Four Rounds. To Break Camp Thursday. | TRUE | By Grover Theis. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/goldman-band.html | GOLDMAN BAND | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/volstead-victor-in-straight-heats-triumphs-in-field-of-12-including.html | VOLSTEAD VICTOR IN STRAIGHT HEATS; Triumphs in Field of 12, Including Favorite, FreddieCapp, in 2:13 Trot.CAPTAIN GRATTAN FIRSTCaptures 2:13 Pace in Upset onFinal Grand Circuit Programat Kalamazoo--Doane Wins. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cuban-president-goes-fishing.html | Cuban President Goes Fishing. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/too-much-expected-trade-officer-says-associations-cannot-eliminate.html | TOO MUCH EXPECTED, TRADE OFFICER SAYS; Associations Cannot Eliminate Evils, Only Reduce Them, Mr. Sturtz Holds. DUES MORE THAN REPAID Various Services Yield Big Savings and Hold Down Evils--Contracts Are Not Possible. Particularly True in Style Lines. Functions Create Respect. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/600-ushers-on-staff-to-handle-the-crowd-15o-gatemen-tickettakers.html | 600 USHERS ON STAFF TO HANDLE THE CROWD; 15O Gatemen, Ticket-Takers and Watchers Also to Be at Bout --125 to Aid Police. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-saints-step-out-of-their-stainedglass-windows-tracy-mygatt-and.html | The Saints Step Out of Their Stained-Glass Windows; Tracy Mygatt and Frances Witherspoon Employ Feminine Intuition, To Humanize and Revitalize the Acts of the Apostles | TRUE | By P.w. Wilson | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-9-no-title-the-case-before-the-powers.html | Article 9 -- No Title; The Case Before the Powers. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hands-across-the-sea-in-the-british-empire.html | HANDS ACROSS THE SEA IN THE BRITISH EMPIRE | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/prison-term-for-lawyer-court-imposes-sentence-of-three-months-for.html | PRISON TERM FOR LAWYER.; Court Imposes Sentence of Three Months for Contempt. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dangerous-takes-yonkers-handicap-spurts-in-stretch-beating-dolan-by.html | DANGEROUS TAKES YONKERS HANDICAP; Spurts in Stretch, Beating Dolan by Length--Sprightful Won by John B. Victory Worth $5,120. DANGEROUS TAKES YONKERS HANDICAP | TRUE | By Bryan Field. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cable-code-change-would-hit-america-government-find-business-firms.html | CABLE CODE CHANGE WOULD HIT AMERICA; Government find Business Firms Here Are Greatest Users of the System. | TRUE | By A.g. West. Special Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/endorses-smiths-stand-costello-of-national-committee-praises.html | ENDORSES SMITH'S STAND.; Costello of National Committee Praises Governor. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Symbols on the Tape How Money Rates Will Move. Paris and New York's Gold. New Financing Expected to Pick Up. Ideas of a "Money Pool." Terms on Foreign Loans. Political Banners. Last Week's Movements of Gold. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wenr-wants-high-power-court-action-anticipated-radio-crosstalk.html | WENR WANTS HIGH POWER; COURT ACTION ANTICIPATED RADIO CROSS-TALK. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/elaine-bartlett-weds-rj-louis-ceremony-in-all-angels-church.html | ELAINE BARTLETT WEDS R.J. LOUIS; Ceremony in All Angels' Church Performed by the Rev. George A. Trowbridge. ETHEL M. SPECHT A BRIDE Wed to Raymond Norton Gale by the Rev. George Talbott in East Orange, N.J.--Other Marriages. Gale--Specht. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/questions-and-answers-why-transformer-coupled-audio-amplifiers.html | QUESTIONS AND ANSWERS; Why Transformer Coupled Audio Amplifiers Usually Employ Only Two Tubes--Function of a Small Condenser in Series With Lead--in of Antenna | TRUE | By Orrin E. Dunlap Jr. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/he-whom-we-knew-ernest-urchsthe-manthe-friendthe-amateur-and.html | HE WHOM WE KNEW; Ernest Urchs--the Man--the Friend--the Amateur and Sponsor of Music | TRUE | By Olin Downes. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-survey-of-our-public-schools.html | A Survey of Our Public Schools | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/money-to-get-out-the-vote.html | MONEY TO GET OUT THE VOTE. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/west-point-parades-for-columbia.html | West Point Parades for Columbia. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/very-rev-stephen-vashchyshya.html | Very Rev. Stephen Vashchyshya. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/war-on-deerchasing-dogs-oakland-nj-residents-told-to-kill-marauding.html | WAR ON DEER-CHASING DOGS; Oakland (N.J.) Residents Told to Kill Marauding Animals. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/police-department.html | Police Department. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/portrait-of-an-artist-trying-on-the-costume-a-new-venture.html | PORTRAIT OF AN ARTIST; Trying on the Costume. A New Venture. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/avigation-harder-than-navigation-margin-of-error-in-taking-bearings.html | AVIGATION HARDER THAN NAVIGATION; Margin of Error in Taking Bearings Is Larger Because of the Rapidly Fluctuating Air Conditions--How Position Is Found Error in Air Observations. Instruments for Position Finding. Aviation's Progress. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lemons-and-the-tariff.html | LEMONS AND THE TARIFF. | TRUE | lower tariffs. J.F.S. Hewlett, L.I., July 18. 1928. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/blind-french-veteran-invited-by-the-legion-major-scapini-now-a.html | BLIND FRENCH VETERAN INVITED BY THE LEGION; Major Scapini, Now a Lawyer and Deputy, Will Attend San Antonio Convention. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bank-voices-doubt-of-german-prosperity-instances-both-good-and-bad.html | BANK VOICES DOUBT OF GERMAN PROSPERITY; Instances Both Good and Bad Signs in That Conntry' s Notable Revival. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/st-louis-line-to-extend-two-connecting-links-planned-in-arkansas.html | ST. LOUIS LINE TO EXTEND.; Two Connecting Links Planned in Arkansas and Missouri. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hussey-found-alive-with-mrs-sauveur-police-report-pair-novelists.html | HUSSEY FOUND ALIVE WITH MRS. SAUVEUR; Police Report Pair Novelist's Wife Said She Slew Were Together in Jersey. PHYSICIAN HELD IN JAIL Norristown (Pa.) Authorities Accuse Her of Carrying Deadly Weapon and Making Threats. Police Doubted Wife's Story. Believe Friend Owned Revolver. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-sign-tangier-accord-spain-invites-foreign-ministers-to.html | TO SIGN TANGIER ACCORD.; Spain Invites Foreign Ministers to Madrid--Mussolini Doubtful. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-carstairs-out-cup-race-in-doubt-british-entry-withdraws-from.html | MISS CARSTAIRS OUT, CUP RACE IN DOUBT; British Entry Withdraws From Harmsworth Trophy Speed Boat Test at Detroit. CHALLENGE CRAFT UNFIT "Will Not Uphold Prestige of Great Britain," Says Miss Carstairs --May Cancel Event. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/todays-programs-in-citys-churches-bishop-howden-of-new-mexico-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Bishop Howden of New Mexico to Be Visiting Pastor at the Cathedral of St. John, DR. MATHEWS AT COLUMBIA 50 of Mauretanla Grew Will Attend Grace Church Service This Evening. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/civil-war-trio-meet-they-are-survivors-of-minnesota-club-of-34.html | CIVIL WAR TRIO MEET.; They Are Survivors of Minnesota Club of 34, Formed in 1885. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kegel-estates-sites-brooklyn-and-long-island-holdings-will-go-to.html | KEGEL ESTATES SITES; Brooklyn and Long Island Holdings Will Go to the HighestBidder Next Wednesday. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fish-die-of-heat-ih-the-river-seine-fastidious-parisians-doff-their.html | FISH DIE OF HEAT IH THE RIVER SEINE; Fastidious Parisians Doff Their Coats at Work for the First Time in History. PYRENEES TUNNEL IS BORED In Athletic Revival France Pins High Olympic Hopes on Two FleetFooted Middle-Distance Runners. Great Rush to the Seaside. Treaty Note a Big Event. Olympic Prospects Bright. Tunnel Under Pyrenees Dug. Ocean Flying to Resume. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/advise-swedish-agents-move-in-that-country-to-force-out-foreign.html | ADVISE SWEDISH AGENTS.; Move in That Country to Force Out Foreign Commission Men. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/approve-oil-merger-independent-companys-stockholders-vote-oft.html | APPROVE OIL MERGER.; Independent Company's Stockholders Vote oft Manhattan Plan. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-confident-he-will-beat-challenger-heeney-says-he-will-try.html | Tunney Confident He Will Beat Challenger; Heeney Says He Will Try for a Knockout | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/river-fund-transferred-119000-of-cumberland-appropriation-is.html | RIVER FUND TRANSFERRED.; $119,000 of Cumberland Appropriation Is Allotted to Ohio Dam. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/city-lures-young-to-play-in-parks-authorities-encourage-the.html | CITY LURES YOUNG TO PLAY IN PARKS; Authorities Encourage the Children of All Classes to Let Off Steam by Arranging a Variety of Sporting Events for Them Youth and Excitement. The Park Lake Regattas. Roller Skates and Marbles. An All-Girl Tournament. | TRUE | By Bertram Reinitz. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cornell-athletes-excel-as-students-scholarship-higher-than-that-of.html | CORNELL ATHLETES EXCEL AS STUDENTS; Scholarship Higher Than That of Non-Athletes, According to Records of a Class of 828. WIN IN INTELLIGENCE TEST Wrestlers Prove Best Scholars, With Football and Basketball at Bottom of the List. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mother-was-a-democrat.html | MOTHER WAS A DEMOCRAT | TRUE | ROBERT J. McMAHON. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/urges-civic-backing-of-brooklyn-plans-lh-pounds-suggests-support-of.html | URGES CIVIC BACKING OF BROOKLYN PLANS; L.H. Pounds Suggests Support of Public Projects by Leaders. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/yugoslav-socialists-denounce-government-hold-murder-in-parliament.html | YUGOSLAV SOCIALISTS DENOUNCE GOVERNMENT; Hold Murder in Parliament Result of "Poisonous Atmosphere'" Due to "Terrorist' Elections. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gov-moore-poses-for-state-painting-portrait-will-be-hung-in-capitol.html | GOV. MOORE POSES FOR STATE PAINTING; Portrait Will Be Hung in Capitol at Trenton With Those of Long Line of Executives. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lumber-camp-now-moves-on-wheels-trains-fitted-up-with-many-comforts.html | LUMBER CAMP NOW MOVES ON WHEELS; Trains Fitted Up With Many Comforts for the Workers Operate in the Forests of the Northwest, Completely Changing the Old Life The Lumberjack's Pullman. The Camp Follows the Work. A Veteran Speaks. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/doubts-flight-by-2-women-lufthansa-official-not-informed.html | DOUBTS FLIGHT BY 2 WOMEN.; Lufthansa Official Not Informed--Confirmation of Sea Hop Fails. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kellogg-is-watching-chinese-nationalists-de-jure-recognition-is.html | KELLOGG IS WATCHING CHINESE NATIONALISTS; De Jure Recognition Is Said to Be Dependent on Protection for Our Nationals. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/june-gold-exports-and-other-records-prewar-monthly-maximum-48107000.html | JUNE GOLD EXPORTS AND OTHER RECORDS; Pre-War Monthly Maximum $48,107,000, Against Last Month's $99,932,000. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/worlds-smallest-restaurant-has-only-one-table.html | World's Smallest Restaurant Has Only One Table | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/radio-hearings-end-for-cited-stations-fiftyseven-failed-to-appear.html | RADIO HEARINGS END FOR CITED STATIONS; Fifty-seven Failed to Appear Before Board and Will Lose Their Licenses. SCOTT INTERPRETS LAW Ex-Representative Contends Quota Should Be Made Before Any Station Is Suspended. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obscuring-the-pyramids.html | OBSCURING THE PYRAMIDS | TRUE | ARTHUR A. SHURTLEFF, | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cotton-continues-price-recessions-improvement-in-conditions-of.html | COTTON CONTINUES PRICE RECESSIONS; Improvement in Conditions of Crops Results in Loss of 8 to 15 Points on Day. NEW ORLEANS ALSO WEAK Market Here Affected at Opening by Lower Quotations in London and India. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/swedish-vacation-trains-boys-and-girls-are-thus-made-acquainted.html | SWEDISH VACATION TRAINS; Boys and Girls Are Thus Made Acquainted With Their Country During the Holidays With Their Country During the Holidays | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mrs-hoover-too-has-served-the-nation-a-widely-traveled-woman-with.html | MRS. HOOVER, TOO, HAS SERVED THE NATION; A Widely Traveled Woman With Many Interests, She Has Made a Success of Old-Fashioned Wifehood MRS. HOOVER, TOO, HAS SERVED RUNNERS OF THE "STREET" | TRUE | By Anne Rerendeen | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-labor-international-founded.html | New Labor International Founded. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/couture-plan-outlined.html | Couture Plan Outlined. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tycoon-home-first-by-only-2-seconds-anitra-is-second-in-12meter.html | TYCOON HOME FIRST BY ONLY 2 SECONDS; Anitra Is Second in 12-Meter Class as Larchmont Race Week Opens. CELERITAS ALSO A VICTOR Springs Surprise by Heading Mahlstedt's Mirage--Pamparo andSynthetic Win. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/democrats-to-open-fight-in-farm-belt-and-border-states-senators.html | DEMOCRATS TO OPEN FIGHT IN FARM BELT AND BORDER STATES; Senators Plan to Carry Battle for Smith Into Agricultural Regions of Central Zone. HAWES WILL LEAD ATTACK Chairmen and Committeemen Report Governor Is Winning Republican Support. CONFERENCE TO BE CALLED Manager Will Map District Campaign With Party Aides at St. Louis Activity to Begin in August. St. Louis to Be Headquarters. Scouts Break in Solid South. Will Call Zone Conference. Acceptance Awaits Radio Plans. Question of Compensation. Takes Recreation on Links. Previous Contracts Interfere. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-microphone-will-present-tunneyheeney-bout-on-thursday-night.html | THE MICROPHONE WILL PRESENT--; Tunney-Heeney Bout on Thursday Night Over Large Network of Stations--"Summer Serenaders Replace Parade Band | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americans-share-in-brahman-rites-centennial-of-liberal-society-in.html | AMERICANS SHARE IN BRAHMAN RITES; Centennial of Liberal Society in India Wil1 Be Attended by a Delegation of Unitarians From This Country | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/high-school-seeks-aid-for-its-flying-course-principal-here-to.html | HIGH SCHOOL SEEKS AID FOR ITS FLYING COURSE; Principal Here to Interest East in Galt (Cal.) Institute's Aero- nautical Branch. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/drake-v-smith-dead-vice-president-of-the-washington-heights-chamber.html | DRAKE V. SMITH DEAD.; Vice President of the Washington Heights Chamber of Commerce. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/utilities-give-aid-in-columbia-course-cooperate-with-university-on.html | UTILITIES GIVE AID IN COLUMBIA COURSE; Cooperate With University on Study of Gas and Electric Home Appliances. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obregon-bold-master-of-mexico-the-presidentelect-strides-into.html | OBREGON: BOLD MASTER OF MEXICO; The President-Elect Strides Into Office With the Radical Peasantry Behind Him and a Greater Desire for American Capital--He Typifies the Grim Revolution From Which He Emerged OBREGON: MASTER OF MEXICO | TRUE | By Carleton Bealsphotograph By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-station-for-pompton-lakes.html | New Station for Pompton Lakes. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alexandria-bay-invitation-golf-match-will-also-begin-where-monday.html | ALEXANDRIA BAY; Invitation Golf Match Will Also Begin Where Monday | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/on-the-screen-horizon.html | On the Screen Horizon | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/german-auto-trade-fights-for-market-increasing-imports-of-american.html | GERMAN AUTO TRADE FIGHTS FOR MARKET; Increasing Imports of American Cars Are Forcing Smaller Firms to the Wall. MERGER PLANS ARE STUDIED One Proposal Would Join Daimler, Adler 2nd Horch Companies in Strong Combination. Trade Paper Backs Importers. Large-Scale Mergers Needed. GERMAN AUTO TRADE FIGHTS FOR MARKET Finances Cause Hitch. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chorus-of-children-sings-on-the-mall-hundreds-of-youngsters-led-by.html | CHORUS OF CHILDREN SINGS ON THE MALL; Hundreds of Youngsters Led by Harry Barnhart Arouse Enthusiasm. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/our-colleges-win-praise-from-british-visiting-students-laud.html | OUR COLLEGES WIN PRAISE FROM BRITISH; Visiting Students Laud Academic Equipment and Like the Country. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/35000-see-all-blacks-beat-springbok-in-rugby-7-to-6.html | 35,000 See All Blacks Beat Springbok in Rugby, 7 to 6 | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/art-of-belgium-since-impressionism-in-paris.html | ART OF BELGIUM SINCE IMPRESSIONISM: IN PARIS | TRUE | By Ruth Green Harris. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wins-missing-line-contest-prize-winner-supplies-best-last-verse-for.html | WINS MISSING LINE CONTEST; Prize Winner Supplies Best Last Verse for Quatrain on Love. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/whas-at-lou-sville-to-increase-power.html | WHAS AT LOU SVILLE TO INCREASE POWER | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/trolley-kills-two-girls-in-plunge-down-hill-two-men-may-die-from.html | Trolley Kills Two Girls in Plunge Down Hill; Two Men May Die From Pittsburgh Crash | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/facts.html | FACTS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/russians-are-proud-of-italia-rescues-national-sentiment-is-stirred.html | RUSSIANS ARE PROUD OF ITALIA RESCUES; National Sentiment Is Stirred by Krassin's Work, Though Press Is Restrained. CROP OUTLOOK IS CHEERFUL Interesting Archives of Romanof Family Will Be Available for American Publication. Grain Prospects and Vodka. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/concert-programs.html | CONCERT PROGRAMS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/exheiress-tells-of-struggle-in-city-isobel-stone-who-lives-on-a.html | EX-HEIRESS TELLS OF STRUGGLE IN CITY; Isobel Stone, Who Lives on a Barge, Finds Broadway Full of Promises. OPERA CAREER HER GOAL Sang on Radio, Wrote Verses and Understudied Actresses, She Says, but Earned Little. Broadway Full of Promises. Singing at Night Clubs. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/expects-no-dearth-in-fall-crop-money-bank-review-predicts-federal.html | EXPECTS NO DEARTH IN FALL CROP MONEY; Bank Review Predicts Federal Reserve Will Continue to Cut Swollen Credit. FINDS RETAIL TRADE BETTER Industrial Operations Somewhat Ahead of 1927--Points to Change in Economic Status. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-realty-commission-rates-to-go-into-effect-sept-1.html | New Realty Commission Rates To Go Into Effect Sept. 1 | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/heeney-punishes-2-sparring-mates-refreshed-by-a-day-of-rest-he-has.html | HEENEY PUNISHES 2 SPARRING MATES; Refreshed by a Day of Rest, He Has Aides Reeling Under a Rain of Blows. LOUGHRAN IS IMPRESSED Says Challenger Will Give Tunney Plenty of Trouble--Dempsey Due at Camp Today. Loughran Praises Heeney. Left Jabs Find | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hagen-will-oppose-compston-this-week-british-open-champion-to-meet.html | HAGEN WILL OPPOSE COMPSTON THIS WEEK; British Open Champion to Meet Conqueror in 72-Hole Match Over Two Courses. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/king-will-convoy-first-ocean-yacht-plans-to-board-winner-of-the.html | KING WILL CONVOY FIRST OCEAN YACHT; Plans to Board Winner of the Ocean Race When It Enters Spanish Harbor. ELENA AND ATLANTIC LEAD Are Close Together and May Arrive Early This Week, Sailing Calculations Show. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/former-slave-dies-at-105-martin-sawyer-active-to-end-was-last-of.html | FORMER SLAVE DIES AT 105.; Martin Sawyer, Active to End, Was Last of Class In Bahamas, Special Correspondence of THE NEW YORK TIMES. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/robbers-drug-collector-forcibly-administer-ether-to-youth-in.html | ROBBERS DRUG COLLECTOR.; Forcibly Administer Ether to Youth in Queens--Steal $100. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/3000-men-apply-in-marine-reserve-new-body-to-provide-man-power-in.html | 3,000 MEN APPLY IN MARINE RESERVE; New Body to Provide Man Power in Emergency Growing Rapidly. 10,000 OFFICERS AVAILABLE Organization Committee Finds Mer chant Ships Can Supply Many Ex-Navy Men. Find Many Navy Men. Lesson Learned From War. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoover-chairman-in-new-hampshire.html | Hoover Chairman in New Hampshire. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ellen-terry-dies-in-her-81st-year-puts-ban-on-grief-worldfamous.html | ELLEN TERRY DIES IN HER 81ST YEAR; PUTS BAN ON GRIEF; WORLD-FAMOUS ACTRESS WHO IS DEAD. | TRUE | By Allen Raymond. Wireless To the New York Times.international Newsreel Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ellen-terry.html | ELLEN TERRY. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-hampshire-woman-is-candidate.html | New Hampshire Woman Is Candidate | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/at-the-wheel-in-the-drivers-seat-something-to-talk-about.html | AT THE WHEEL; In the Driver's Seat Something to Talk About Concentrated Effort. | TRUE | By James O. Spearing. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/berlin-is-growing-critical.html | BERLIN IS GROWING CRITICAL | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/oxford-at-the-crossroads-of-progress-englands-greatest-university.html | OXFORD AT THE CROSSROADS OF PROGRESS; England's Greatest University Socks to Halt Suburban Growth Consequent Upon Industrial Development | TRUE | By Clair Price | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/back-to-the-land-in-hawaii-homestead-movement-a-success-governor.html | BACK TO THE LAND IN HAWAII; Homestead Movement a Success, Governor Reports. | TRUE | Special Correspondence of THe NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jersey-klan-hears-heflin-hit-catholics-senator-guarded-by-armed-men.html | JERSEY KLAN HEARS HEFLIN HIT CATHOLICS; Senator, Guarded by Armed Men, Says He Has Had Murder Threats. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/titles-to-miss-greenspan-new-yorker-wins-northern-new-jersey.html | TITLES TO MISS GREENSPAN.; New Yorker Wins Northern New Jersey Singles and Doubles Crowns. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/life-is-eternal.html | Life Is Eternal. | TRUE | H.D. ABBOTT. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/on-roofs-under-the-sky-the-new-yorker-dines-he-sits-amid-fountains.html | ON ROOFS UNDER THE SKY THE NEW YORKER DINES; He Sits Amid Fountains and Shrubbery While the Cool Breezes Blow High Above the Hot City Payements | TRUE | By C.g. Poore | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/elizabeth-building-drops-41-decline-in-total-investments-and-23-in.html | ELIZABETH BUILDING DROPS.; 41% Decline in Total Investments and 23% in Plans Filed in 6 Months | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | Townsend, From Herbert Photos, Inc.Photograph by Fotograms.photographs--Lower By International News Reel. Upper By Pictorial Press. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/will-urge-disarmament-friendship-alliance-plans-to-stress-it-at.html | WILL URGE DISARMAMENT.; Friendship Alliance Plans to Stress it at World Session. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reckless-flier-fined-for-unroofing-truck-court-denounces-collings.html | RECKLESS FLIER FINED FOR UNROOFING TRUCK; Court Denounces Collings for Impaling Chauffeurs Said to Have Teased Him. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lee-and-miss-vail-win-in-title-swims-new-york-entrants-first-in.html | LEE AND MISS VAIL WIN IN TITLE SWIMS; New York Entrants First in 880-Yard Junior A.A.U. Events at Oyster Bay. BOTH SWERVE OFF COURSE But Regain Advantage at the End-- Lee's Time Is 10:19 1-5, Miss Vail's 12:02 4-5. Lee Overtaken by Edell. Miss Vail Presses Ahead. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jeweled-ornaments-worn-on-the-wrists.html | JEWELED ORNAMENTS WORN ON THE WRISTS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/old-gulftolake-waterway-project-steadily-advances-advancing-the.html | OLD GULF-TO-LAKE WATERWAY PROJECT STEADILY ADVANCES; Advancing the Project. The Coming of the Railroad. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/labor-causes-embargo-at-rosario.html | Labor Causes Embargo at Rosario. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/7-increase-shown-in-electric-output-figures-for-may-and-first-five.html | 7% INCREASE SHOWN IN ELECTRIC OUTPUT; Figures for May and First Five Months Equally Ahead of Same Periods in 1927, REVENUE ALSO MOUNTS Month's Total Placed at $149,000,000--Hydro Plants Now Supply 45.7% of Energy. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/krassin-heroes-coming-here-rescuers-of-italia-crew-will-likely.html | KRASSIN HEROES COMING HERE; Rescuers of Italia Crew Will Likely Start in the Fall. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/explosion-kills-12-in-warsaw-mob-tries-to-lynch-cashier.html | Explosion Kills 12 in Warsaw; Mob Tries to Lynch Cashier | TRUE | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jd-rockefeller-jr-to-build-apartment-plans-to-house-200-families-of.html | J.D. ROCKEFELLER JR. TO BUILD APARTMENT; Plans to House 200 Families of Moderate Means in North Tarrytown ON THE COOPERATIVE PLAN Survey by Chamber of Commerce Shows Need of Homes for "White Collar Men." | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/washburn-and-king-triumph-in-doubles-reach-semifinals-in-tourney-at.html | WASHBURN AND KING TRIUMPH IN DOUBLES; Reach Semi-Finals in Tourney at Maidstone Club--Shimizu and Toba Advance. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/german-students-view-of-america-they-regard-cooperation-between.html | GERMAN STUDENTS' VIEW OF AMERICA; They Regard Cooperation Between Worker And Employer as the Most Significant Phase of Industrial Success in This Country The Worker Enjoys His Task. The Boss Who Swept Out. Geographic Advantage Seen. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/armstrong-defeats-hiemenz-for-central-penna-golf-title.html | Armstrong Defeats Hiemenz For Central Penna. Golf Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/10500000-in-tax-refunds-going-to-dealers-in-autos.html | $10,500,000 in Tax Refunds Going to Dealers in Autos | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/heads-for-africanheights-cudahymassey-expedition-leaves-nairobi-for.html | HEADS FOR AFRICANHEIGHTS; Cudahy-Massey Expedition Leaves Nairobi for Rumemzori Range. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/art-in-other-cities-in-chicago.html | ART IN OTHER CITIES; In Chicago. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/2-fall-into-water-in-outboard-race-davis-and-weir-both-rescued-in.html | 2 FALL INTO WATER IN OUTBOARD RACE; Davis and Weir Both Rescued in Event Off Bayville--Bricklayer Wins in 8:48. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/last-funeral-car-passes-old-147-of-new-york-central-becomes.html | LAST FUNERAL CAR PASSES.; Old 147 of New York Central Becomes Boarding Coach. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tilden-may-regain-tennis-team-berth-president-collom-says-he.html | TILDEN MAY REGAIN TENNIS TEAM BERTH; President Collom Says He Reserves Right to Name Himto Face France.OFFICIALS HERE SILENTBut Belief Is That Since French Want Him, Ban WillBe Lifted. Spectators Wants Tilden. No Word From Collom. TILDEN MAY REGAIN TENNIS TEAM BERTH Wightman Gives Views. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bus-petitions-approved-new-jersey-board-adds-39-vehicles-in-newark.html | BUS PETITIONS APPROVED.; New Jersey Board Adds 39 Vehicles in Newark, Permits Paterson Line. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/turkish-feminist-halide-edib-hanum-will-deliver-convocation-address.html | TURKISH FEMINIST; Halide Edib Hanum Will Deliver Convocation Address at Eighth Session at Williams. MORE ATTENTION TO ORIENT Students of Politics at the College Will Hear Chinese Nationalist Discuss Unification.FARM RELIEF TO BE TALKEDRelations of American AgricultureWith Foreign Affairs Is Topic--Owen D. Young an Advisor. Had Part in Unveiling Women. Nationalist to Discuss China. The Leaders and Secretaries. Topics of Lecture Courses. Roster of the Membership. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/american-scores.html | AMERICAN SCORES | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/democrat-scores-smith-candidate-for-governorship-of-washington-raps.html | DEMOCRAT SCORES SMITH.; Candidate for Governorship of Washington Raps "Wet" Platform. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/riding-the-fleecy-clouds-out-west-the-round-trip-by-air-from-san.html | RIDING THE FLEECY CLOUDS OUT WEST; The Round Trip by Air From San Francisco To Portland Proves to Be Full of Thrills Plane Seems to Stand Still. Mishap at Take-off. The Return Trip. Heavy Bumps. | TRUE | By Frederick L. Hoffman. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/commodity-prices-cash-grains-cotton-and-rubber-declineother-groups.html | COMMODITY PRICES.; Cash Grains, Cotton and Rubber Decline--Other Groups Firm. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-m-merriman-engaged-to-marry-vassar-graduate-to-wed-wg.html | MISS M. MERRIMAN ENGAGED TO MARRY; Vassar Graduate to Wed W.G. Parks--Each Is Master of Arts in Chemistry. MISS JOSEPHTHAL'S TROTH Rear Admirakl's Daughter Is to Wed Cornelius Ruxton Love Jr.--Other Engagements. Josephthal--Love. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wrights-kitty-hawk-flight-to-be-celebrated-in-august.html | WRIGHTS' KITTY HAWK FLIGHT TO BE CELEBRATED IN AUGUST | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/raw-silk-closes-higher-advance-of-twenty-yen-reported-in-yokohama.html | RAW SILK CLOSES HIGHER.; Advance of Twenty Yen Reported in Yokohama Market. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mrs-willebrandt-ordered-bar-raids-clubs-in-other-cities-raided-and.html | MRS. WILLEBRANDT ORDERED BAR RAIDS; Clubs in Other Cities Raided and Padlocked Without Hearing for Owners. RESULTS PLEASE CAMPBELL Refuses to Discuss Continuance of Seizing Property Without Establishing Guilt. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/seize-4600-cash-from-clerk-in-auto-thugs-escape-with-payroll-in.html | SEIZE $4,600 CASH FROM CLERK IN AUTO; Thugs Escape With Payroll in Daylight Hold-Up in Long Island City. CASHIER SITS ON MONEY Robbers' Revolvers Force Him to Hand Over His Bag at Bosch Doorway. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. M.A. Hanna Company. Kelvinator Corporation. Island Creek Coal Company. Ohio Leather Company. Penick & Ford, Ltd. Motion Picture Capital Corporation. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dog-bites-policemans-leg-owner-arrested-once-is-accused-of-training.html | DOG BITES POLICEMAN'S LEG; Owner, Arrested Once, Is Accused of Training Pup to Hate Patrolmen. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/textile-chief-resigns.html | Textile Chief Resigns. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/decorated-for-valor-leviathans-chief-officer-receives-medal-from.html | DECORATED FOR VALOR.; Leviathan's Chief Officer Receives Medal From Italian King. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/advice-to-agriculturists.html | ADVICE TO AGRICULTURISTS | TRUE | JAMES CONNELL. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/scores-americans-in-divorce-inquiry-judge-hearing-charges-against.html | SCORES AMERICANS IN DIVORCE INQUIRY; Judge, Hearing Charges Against French Lawyers, Mentions Malone, Conner and Loeb. "IMPOSED UPON JUSTICE" Counsel Beaudelet Declares Public Prosecutor Allowed Home Attorneys to Take Wrong Road. Lawyers Are Not Detectives. "Accused Closed Their Eyes." Stresses Americans' High Status. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/steeles-career-was-paved-with-good-intentions-his-private.html | Steele's Career Was Paved With Good Intentions; His Private Correspondence Shows the Incorrigible Es- sayist As Generous, Lovable and Impulsive | TRUE | By Edwin Clarkpainted By Sir G. Keller. Mezzotint By John Faber, 1739. Courtesy of Robert Fridenberg Galleries. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/urges-submarines-in-arctic-resues-lake-says-underice-boat-with.html | URGES SUBMARINES IN ARCTIC RESUES; Lake Says Under-Ice Boat With Overhead Sled Could Have Saved Italia's Crew. TELLS OF TESTING CRAFT Demonstrated Its Feasibility for Polar Exploration Work, He Declares. Studied Under-Ice Boat. Suitable Craft in England. Sees Ice as an Aid. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cauchois-triumphs-at-mineola-traps-wins-2-cups-and-breaks-shoot.html | CAUCHOIS TRIUMPHS AT MINEOLA TRAPS; Wins 2 Cups and Breaks Shoot Record With Straight String of 165. ISAAC SCORES 122 IN ROW Takes High Scratch Cup With 99 and Continues String--Results of Other Shoots. Dr. Webb Is Winner. O'Brien Leads at Staten Island. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/show-girl-and-other-recent-works-of-fiction-but-if-it-had-been.html | "Show Girl" and Other Recent Works of Fiction; BUT IF IT HAD BEEN RABBLE BUR-R-RNS! AN HYPOTHETICAL ISLAND AN EMBITERED SPANIARD UNIMPORTANT TRAGEDY HORROR STORIES SUPERFLUOUS EDUCATION GOOD AND EVIL REVOLUTIONARY CHINA NAVAL INTELLIGENCE Latest Works Of Fiction STALE COMEDY Latest Works of Fiction DILUTED WESTERNISM | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/map-hoover-fight-in-east-tomorrow-work-moses-and-committeemen-to.html | MAP HOOVER FIGHT IN EAST TOMORROW; Work, Moses and Committeemen to Plan Speaking Campaign and Discuss Finances,TO FIX STATUS OF SENATORConferees Here Will Be Guests inthe Evening of Herbert N. Straus at the Harvard Club. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chinese-balk-at-dial-phones-in-san-franciscos-quarter.html | CHINESE BALK AT DIAL PHONES IN SAN FRANCISCO'S QUARTER | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/down-by-the-sea.html | DOWN BY THE SEA | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-olympic-squad-to-train-in-secret-americans-secure-two-private.html | U.S. OLYMPIC SQUAD TO TRAIN IN SECRET; Americans Secure Two Private Fields for Practice From Amsterdam Authorities. Americans Secure Two Fields. U.S. OLYMPIC SQUAD TO TRAIN IN SECRET Marathoners Run Twelve Miles. Will Repair the Track. Hahn Hard at Work. Burke Is Well Pleased. Map Out Practice Hours. Cyclists on Motor Trip. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/u-of-p-receives-smith-treasures-will-establish-museum-with.html | U. OF P. RECEIVES SMITH TREASURES; Will Establish Museum With Collection Donated by theProvost's Widow. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/refusing-medical-aid-zealot-run-down-dies-lawnside-mans-religious.html | REFUSING MEDICAL AID ZEALOT, RUN DOWN, DIES; Lawnside Man's Religious Beliefs Merely Permit Prayers--Same Car Kills Another. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leaders-to-survey-farm-chemistry-utilization-of-agricultural.html | LEADERS TO SURVEY FARM CHEMISTRY; Utilization of Agricultural Products to Be Discussed at Institute Meeting.LECTURES TO AID TEACHERSOthers Will Tell of Research--Speakers From Abroad to Be at Evanston Gathering. Dr. Whitmore Director. To Check Farm Pests. Sees Relief in Science. LEADERS TO SURVEY FARM CHEMISTRY Lectures for Teachers. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lauds-our-naval-policy-garvin-takes-exception-to-home-secretarys.html | LAUDS OUR NAVAL POLICY.; Garvin Takes Exception to Home Secretary's Criticism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/notre-dame-and-indiana-sign.html | Notre Dame and Indiana Sign. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/phillies-beat-cards-end-losing-streak-philadelphia-triumphs-by-8-to.html | PHILLIES BEAT CARDS; END LOSING STREAK; Philadelphia Triumphs by 8 to 3 After Dropping Twelve Games in Row. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-fourth-at-fontainebleau.html | THE FOURTH AT FONTAINEBLEAU | TRUE | MARIE MOSSABA. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-show-health-films-tuberculosis-association-will-exhibit-them.html | TO SHOW HEALTH FILMS.; Tuberculosis Association Will Exhibit Them Free in Parks. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/typhoid-inoculation-urged-by-new-jersey-officials.html | Typhoid Inoculation Urged By New Jersey Officials | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/withhold-deputys-pay-in-prague.html | Withhold Deputy's Pay in Prague. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/electric-sets-are-improved-new-receivers-designed-so-that-tubes-do.html | ELECTRIC SETS ARE IMPROVED; New Receivers Designed So That Tubes Do Not Burn Out Prematurely--Costly Lessons Annoying but Helpful Overload Causes Trouble. Power Requirements Vary | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/business-improving-throughout-nation-reports-from-federal-reserve-a.html | BUSINESS IMPROVING THROUGHOUT NATION; Reports From Federal Reserve and Other Districts Show Gradual Increases. CROP MOVEMENTS HELPING Middle West and Pacific Coast Especially Affected--Retail Trade Irregular. MAJOR INDUSTRIES RUSHED Money Remains Firm, With Funds Ample for Commercial and Agricultural Needs. In Other Districts. Rise in Stock Prices. SUMMER LINES HERE ACTIVE. Merchants and Gasoline and Motor Dealers Have Busy Week. BOSTON TRADE IS QUIET. But Is Up to Level of a Year Ago-- Shoes and Building Exceed 1927. EXPECTS MINE RESUMPTION. Philadelphia District Has Better Business Than Year Ago. HEAVIER SALES IN CLEVELAND Coal Industry of District Shows Signs of Recovery. GEOROIA PEACHES MOVE FAST. Crop Is Rest in Years--Tobacco Well; Weevil Attacks Cotton. BUSINESS IMPROVING THROUGHOUT NATION CHIGAGO HAS FAIR BUSINESS. Implement Company President Declares Earnings Are Above Last Year ST LOUIS TRADE IMPROVES. Wholesale Houses Report Oain Over Last Week and Last Year. FARM INCOME INGREASES. Minneapolis District Reports June Sales $1,500,000 Abo | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/400-of-moose-order-off-to-wales-parley-liner-george-washington-to.html | 400 OF MOOSE ORDER OFF TO WALES PARLEY; Liner George Washington to Make Special Stop at Cardiff--Secretary J.J. Davis Aboard. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/investments-growing-in-south-america-banker-reports-our-funds-there.html | INVESTMENTS GROWING IN SOUTH AMERICA; Banker Reports Our Funds There Now Nearly Equal British-- Influence Seen. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/counter-market-inactive-trading-almost-at-standstillmost-groups.html | COUNTER MARKET INACTIVE.; Trading Almost at Standstill--Most Groups Hold Steady. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/plate-glass-output-gained.html | Plate Glass Output Gained. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/annalist-business-index-sharp-decline-in-average-rate-of-operations.html | ANNALIST BUSINESS INDEX.; Sharp Decline in Average Rate of Operations Reported for June. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-dance-new-musical-comedy-talent-busby-berkeleys-direction.html | THE DANCE: NEW MUSICAL COMEDY TALENT; Busby Berkeley's Direction Raises the Level Of Our Stage Performances Novelties Grown Stale. Complicated Rhythms. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/final-treaty-reply-reaches-kellogg-czechoslovakia-completes-assent.html | FINAL TREATY REPLY REACHES KELLOGG; Czechoslovakia Completes Assent of 14 Powers to His Anti-War Compact.HE CONTRADICTS PROPHETSDenies Accord Will CompelMore Active Part by America in Europe's Affairs. Kellogg Denies Predictions. Text of Czechoslovak Note. FINAL TREATY REPLY REACHES KELLOGG Finds Existing Treaties Unaffected. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-shoots-friend-thinking-pistol-toy-brooklyn-high-school-pupil.html | GIRL SHOOTS FRIEND, THINKING PISTOL TOY; Brooklyn High School Pupil in Hospital, Wounded in "Party Prank." HER HOSTESS IS ARRESTED Girl Who Pulled Trigger Held for As Toy --Boy Owner of Weapon Seized. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/phohes-increased-791234-last-year-18365486-instruments-in-use-in.html | PHOHES INCREASED 791,234 LAST YEAR; 18,365,486 Instruments in Use in the United States at Beginning of 1928. FEWER IN REST OF WORLD More Receivers in This City Than in All of Great Britain and Northern Ireland. Telephones in Europe. Other Comparisons Made. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fetes-at-the-hamptons-street-fair-at-east-hampton-and-frolics-at.html | FETES AT THE HAMPTONS; Street Fair at East Hampton and Frolics at Southampton in Coming Week | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ruths-39th-brings-walshs-downfall-young-ed-pitches-brilliantly.html | RUTH'S 39TH BRINGS WALSH'S DOWNFALL; Young Ed Pitches Brilliantly, Blanking Yanks Up to 7th, Then Babe Crosses Path. ONE HIT TILL RUTH'S BLOW Then Gehrig and Dugan Single and Walsh Makes a Balk, Hugmen Winning, 2-0. ONLY 4 HITS OFF PIPGRAS Walsh Is Acclaimed as He Leaves Field in 8th--Ruth Wins 3d Game in Row With Homer. Walsh Tames Murderers' Row. Pipgras Is Even Better. Clancy Makes Fine Play. RUTH'S 39TH BRINGS WALSH'S DOWNFALL | TRUE | By James R. Harrison. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nation-will-spend-vast-sum-on-roads-federal-government-to-provide.html | NATION WILL SPEND VAST SUM ON ROADS; Federal Government to Provide $219,375,000 and the States $198,049,992 in Three Years, HAWAII ALSO GETS A SHARE Association Announces Allocation of Highway Funds Made by Bureau at Washington. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/suit-for-405000-filed-against-doheny-newspaper-man-enters-second.html | SUIT FOR $405,000 FILED AGAINST DOHENY; Newspaper Man Enters Second Complaint for Alleged Libel by Oil Operator. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paris-displays-hats-for-fall-a-tendency-is-observed-to-turn-brim.html | PARIS DISPLAYS HATS FOR FALL; A Tendency Is Observed To Turn Brim Back From the Face | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nonzionist-program-opposed-at-council-recommendations-of-london.html | NON-ZIONIST PROGRAM OPPOSED AT COUNCIL; Recommendations of London Conference Are Fought Hardin Berlin. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Date | Date | URL | Title/Description | Flag | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/keeps-missing-girl-from-bodenheim-father-of-young-bronx-artist.html | KEEPS MISSING GIRL FROM BODENHEIM; Father of Young Bronx Artist Stops Her on Way to Poet's Shack in Provincetown. FEARED ANOTHER TRAGEDY Author Says Protege Who Ended Her Life Took His Criticism Too Seriously. Girl's Father Finds Poet. KEEPS MISSING GIRL FROM BODENHEM | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kennelly-to-hold-south-shore-sale-auctioneer-will-offer-318-wantagh.html | KENNELLY TO HOLD SOUTH SHORE SALE; Auctioneer Will Offer 318 Wantagh Bay Park Lots--OtherAuctions Listed. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/demoted-for-speeding-new-jersey-state-police-sergeant-becomes-a.html | DEMOTED FOR SPEEDING.; New Jersey State Police Sergeant Becomes a Trooper. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-future-of-parties.html | THE FUTURE OF PARTIES. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/says-submen-are-read-speculators-material-men-are-the-actual.html | SAYS SUB-MEN ARE READ SPECULATORS; Material Men Are the Actual Gamblers in Building Today, Declares Post. WATCHED BY CREDIT GROUP Some Operators Build With Only 10 Per Cent of Their Own Money Invested in a Project. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/patrolman-is-shot-in-nassau-woods-woman-and-man-flee-in-auto-after.html | PATROLMAN IS SHOT IN NASSAU WOODS; Woman and Man Flee in Auto After Wounding Motorcycle Patrolman Three Times. VICTIM GETS CAR'S NUMBER Widespread Hunt Is Made for Pair --Blood Transfusion Made at Hospital. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/capt-loewenstein-did-not-use-drugs-exhaustive-medical-examination.html | CAPT. LOEWENSTEIN DID NOT USE DRUGS; Exhaustive Medical Examination Finds No Trace of Narcotics.BODY SENT TO BRUSSELSRumors of Arrests on a Theory ofFoul Play Are Denouncedas "Rubbish." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/glider-pilot-averts-disaster-on-cape-cod-peter-hesselbach-stops.html | GLIDER PILOT AVERTS DISASTER ON CAPE COD; Peter Hesselbach StopS Craft on Brink of 140-Foot Cliff as Wind Proves Too Feeble. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gasoline-price-average-up-to-l0c-at-refineries.html | Gasoline Price Average Up to l0c at Refineries | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/finds-passports-in-time-woman-in-newark-gets-back-lost-papers-two.html | FINDS PASSPORTS IN TIME.; Woman in Newark Gets Back Lost Papers Two Hours Before Sailing. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nyu-has-10-state-clubs-summer-school-students-take-step-to-aid.html | N.Y.U. HAS 10 STATE CLUBS; Summer School Students Take Step to Aid Lasting Friendships. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/railroad-earnings-monthly-reports-of-rail-companies-and.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies and ComparisonsWith Last Year. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ladd-tablet-is-unveiled-exercises-at-minot-me-honor-memory-of-peace.html | LADD TABLET IS UNVEILED.; Exercises at Minot, Me., Honor Memory of Peace Society's Founder. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jews-and-christians-seek-better-accord-conference-gets-many.html | JEWS AND CHRISTIANS SEEK BETTER ACCORD; Conference Gets Many Suggestions--Writer Sees Difficulty in Inherited Instincts. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/turks-need-permit-to-listen-to-radio-persons-caught-without-the-7.html | TURKS NEED PERMIT TO LISTEN TO RADIO; Persons Caught Without the $7 License Are Subject to Heavy Fines. NATIVE MUSIC MODERNIZED Traditional Airs Get Western Turn --Broadcast Programs Have Jazz Features. Turkish Tunes Westernized. Turkey's Gift to Music. An Opportunity Missed. | TRUE | W.G. TINCKOM-FERNANDEZ. Special Correspondence to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dry-leader-assails-wets-arguments-antisaloon-league-director.html | DRY LEADER ASSAILS WETS ARGUMENTS; Anti-Saloon League Director Disputes 21 Points Advanced Against Prohibition. FRENCH WAR ON LIQUOR Personalities and Platforms of Major Parties Reviewed in August Current History. Sketches of Political Leaders. England's Prayer-Book Dispute. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-aid-pilots-against-fog-army-air-corps-engineers-design-new-style.html | TO AID PILOTS AGAINST FOG.; Army Air Corps Engineers Design New Style Altimeter. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/philippine-exports-lower.html | Philippine Exports Lower. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/movie-censors-lose-pennsylvania-board-has-no-right-over-film.html | MOVIE CENSORS LOSE.; Pennsylvania Board Has No Right Over Film Language, Court Rules. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/several-london-plays-including-spread-eagle.html | SEVERAL LONDON PLAY'S, INCLUDING "SPREAD EAGLE" | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/drying-porto-rico-has-its-problems-smugglers-native-distilling-and.html | DRYING PORTO RICO HAS ITS PROBLEMS; Smugglers, Native Distilling and Enforcement Agents Are Some of Them. CANITA IS GREATEST EVIL Powerful Native Rum Is Made From Molasses Cheaply and in Haste. An Industry Killed. Smuggling a Minor Problem. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-pajama-models-varied.html | NEW PAJAMA MODELS VARIED | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/you-could-smell-a-slaver-five-miles-down-wind-the-unsavory.html | "You Could Smell a Slaver Five Miles Down Wind"; The Unsavory Recollections of a Sell-Made Merchant of "'Black Ivory" Describe the Old Slave Trade A Dealer in Black Ivory | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/canadian-crops-promising-conditions-in-western-provinces-reported.html | CANADIAN CROPS PROMISING; Conditions in Western Provinces Reported by National Railways. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/complains-of-noisy-boats-jh-esser-writes-to-mamaroneck-trustees.html | COMPLAINS OF NOISY BOATS.; J.H. Esser Writes to Mamaroneck Trustees About Unmuffled Graft. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wheat-breaks-kansas-city-record.html | Wheat Breaks Kansas City Record. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/p-of-la-bulgarie.html | "P" OF LA BULGARIE. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/how-tunney-and-heeney-compare-for-title-bout.html | How Tunney and Heeney Compare for Title Bout | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hope-wins-kings-cup-for-the-second-time-woman-pilot-a-close-third-a.html | HOPE WINS KING'S CUP FOR THE SECOND TIME; Woman Pilot, a Close Third, Adds Thrill to Air Race Around England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/trading-in-rubber-light-market-dull-after-first-hour-prices-little.html | TRADING IN RUBBER LIGHT.; Market Dull After First Hour-- Prices Little Changed. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/goslin-tops-hitters-in-american-hornsby-leads-in-national-league.html | Goslin Tops Hitters in American; Hornsby Leads in National League; Washington Outfielder Batting at .400 Clip, While Manager of Braves Has an Average of .394--Crowder and Benton First Among Pitchers of Two | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoover-asks-of-mother-writes-to-her-former-iowa-classmate-for.html | HOOVER ASKS OF MOTHER.; Writes to Her Former Iowa Classmate for Memories. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rev-dr-ht-sell-dead-at-age-of-75-congregational-minister-author-of.html | REV. DR. H.T. SELL DEAD AT AGE OF 75; Congregational Minister, Author of Religious Worksand Editor.PROMINENT AS A LECTURERHad Served Churches in Chicagoand Fort Wayne----Funeralto Be Held Today. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/queens-tunnels-meet-south-tube-of-53d-street-line-holed-through.html | QUEENS TUNNELS MEET.; South Tube of 53d Street Line Holed Through, Second in Week. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/love-has-no-place-in-court-judge-holds-english-magistrate-fines-man.html | LOVE HAS NO PLACE IN COURT, JUDGE HOLDS; English Magistrate Fines Man Who Gave Wrong Age for Girl He Wed Despite Her Parents. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/roads-and-road-conditions-in-vermont-montauk-roads-boston-post-road.html | ROADS AND ROAD CONDITIONS; In Vermont. Montauk Roads. Boston Post Road. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/texans-call-state-rally-democratic-leaders-urge-all-loyal-voters-to.html | TEXANS CALL STATE RALLY.; Democratic Leaders Urge All Loyal Voters to Meet Aug. 4 at Austin. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/smith-club-in-montclair-democrats-there-make-plans-for-presidential.html | SMITH CLUB IN MONTCLAIR.; Democrats There Make Plans for Presidential Campaign. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-publish-school-paper-teachers-college-class-brings-out-summer.html | TO PUBLISH SCHOOL PAPER.; Teachers College Class Brings Out Summer Session Issue Tomorrow. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/trucks-forcing-city-expansion-radical-reconstruction-of-streets-and.html | TRUCKS FORCING CITY EXPANSION; Radical Reconstruction of Streets and Loading Zones Necessary in Future, but Meanwhile Police Must Keep Cars Moving Somehow Elevated Roadways. Responsibility of Ownership. | TRUE | By Helen Ormsbee. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/harmony-felt-in-styles-accessories-both-in-design-and-color-are.html | HARMONY FELT IN STYLES; Accessories Both in Design and Color Are Employed for Unified Effect | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/last-stand-of-citys-goats-is-made-on-staten-island-though-harried.html | LAST STAND OF CITY'S GOATS IS MADE ON STATEN ISLAND; Though harried by the March of Progress, There Are Still Some Left | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/john-m-coleman-dies-in-northwest-counsel-to-southern-pacific-is.html | JOHN M. COLEMAN DIES IN NORTHWEST; Counsel to Southern Pacific Is Stricken Suddenly--Funeral Here Wednesday. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/baltimore-to-have-port-agency-here-association-of-commerce-names.html | BALTIMORE TO HAVE PORT AGENCY HERE; Association of Commerce Names Representative to Develop Cargo Movement. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-world-is-won-to-kellog-peace-plan-led-by-america-the-nations.html | THE WORLD IS WON TO KELLOG PEACE PLAN; Led by America, the Nations Are Now Prepared to Renounce All Aggressive War as a Crime No Response to Borah. Taken Up With France. Secretary Kellogg's Steps What the Treaty Omits. Related to the League. Treaty and Covenant Question of Russia. | TRUE | By P.w. Wilson.by Eva Barrell.photograph By Times Wide World.by Underwood & Underwood.by Paul Thompson. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paris-now-considers-helen-of-troy.html | Paris Now Considers Helen of Troy | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sabelli-will-fly-only-when-ready-pilot-of-roma-declares-he-will-not.html | SABELLI WILL FLY ONLY WHEN READY; Pilot Of Roma Declares He Will Not Be Rushed Off Unprepared. LAYS TRAGEDIES TO HASTE He Calls Projected Trip to Rome "Just Ordinary Flight"--Does Not Seek to Be Hero. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/considering-the-chorus.html | CONSIDERING THE CHORUS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/oklahoma-legion-sponsors-a-home-far-poor-children.html | OKLAHOMA LEGION SPONSORS A HOME FAR POOR CHILDREN | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bulgars-made-happy-by-bumper-rose-crop-famed-floral-valley-again.html | BULGARS MADE HAPPY BY BUMPER ROSE CROP; Famed Floral Valley Again Captures the World's Market for Predons Perfume Attar. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/indict-party-leader-in-federal-job-sale-jury-in-mississippi-names.html | INDICT PARTY LEADER IN FEDERAL JOB SALE; Jury in Mississippi Names Eighth of Republican Group Investigated. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sees-playground-need-only-third-of-citys-children-protected-survey.html | SEES PLAYGROUND NEED.; Only Third of City's Children Protected, Survey Shows. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/teaneck-church-to-build.html | Teaneck Church to Build. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/buffalo-shriners-visit-london.html | Buffalo Shriners Visit London. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/richfield-oil-increases-stock.html | Richfield Oil Increases Stock. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/loon-finishes-first-leads-heron-in-race-of-stafford-class-boats-off.html | LOON FINISHES FIRST.; Leads Heron in Race of Stafford Class Boats Off Stamford. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fifty-indians-in-sun-dance-idaho-braves-will-continue-with-ritual.html | FIFTY INDIANS IN SUN DANCE.; Idaho Braves Will Continue With Ritual Until Sunrise Tomorrow. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dollarsize-silver-coins-of-442-years-displayed.html | DOLLAR-SIZE SILVER COINS OF 442 YEARS DISPLAYED | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fire-ravages-pyrenees-flames-lay-waste-15-french-parishes-and.html | FIRE RAVAGES PYRENEES.; Flames Lay Waste 15 French Parishes and Several Spanish Villages. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/299662000-bondscalled-for-july-several-additions-are-made-to-list.html | $299,662,000 BONDSCALLED FOR JULY; Several Additions Are Made to List of Redemptions Prior to Maturity. ALL FOR SMALL AMOUNTS Total Now a Record for Any Month --Notices of Payments Issued for Later Dates. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-new-novel-by-arthur-schnitzler-two-new-german-novels.html | A New Novel by Arthur Schnitzler; Two New German Novels | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leather-goods-suffer-german-makers-find-competition-severetrend-for.html | LEATHER GOODS SUFFER.; German Makers Find Competition Severe--Trend for Fall. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/his-touch-is-as-death-was-said-of-jay-gould-mr-warshow-describes.html | "His Touch Is as Death" Was Said of Jay Gould; Mr. Warshow Describes the Lurid Career of the Financier Who Almost Cornered Gold A Biography of Jay Could | TRUE | By Charles Willis Thompson | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hadley-holds-tigers-and-washington-wins-gives-detroit-only-five.html | HADLEY HOLDS TIGERS AND WASHINGTON WINS; Gives Detroit Only Five Hits, While Senators Rally in 4th to Triumph, 4-2. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/review-of-the-week-in-realy-market-volume-of-sales-reported-shows.html | REVIEW OF THE WEEK IN REALY MARKET; Volume of Sales Reported Shows Increase and Compares Favorably With 1927 Record. To Build on Brooklyn Corner. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/singapore-police-head-ridicules-local-reds-they-talk-a-great-deal.html | SINGAPORE POLICE HEAD RIDICULES LOCAL "REDS"; They Talk a Great Deal, He Says, but Are Not "Stuff of Which Revolutions Are Made." | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hungary-has-first-woman-lawyer.html | Hungary Has First Woman Lawyer. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/german-winner-sets-record-for-marathon-gerhard-covers-slightly-more.html | GERMAN WINNER SETS RECORD FOR MARATHON; Gerhard Covers Slightly More Than Regulation Distance in 2:33:41 2-10. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/vatican-paper-likens-mexico-to-neros-rome-denies-calles-charge-that.html | VATICAN PAPER LIKENS MEXICO TO NERO'S ROME; Denies Calles Charge That Catholics Are to Blame for Obregon Killing and Awaits Trial Calmly. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dr-harris-to-quit-city-officials-hear-resignation-of-health-chief.html | DR. HARRIS TO QUIT, CITY OFFICIALS HEAR; Resignation of Health Chief Is Again Reported Sent to Mayor Walker, Effective Aug. 1. COMMISSIONER IS SILENT Has Nothing to Say on Vacating Post or Asking Pension for His Twenty-Year Service. Not Slated to Head New Department. Launched Milk Graft Hunt. Walker "Would Not Stand in Way." | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kantmis-leads-gulls-bosserts-boat-wins-in-regatta-on-little-neck.html | KANTMIS LEADS GULLS.; Bossert's Boat Wins in Regatta on Little Neck Bay. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ordered-to-east-indies.html | Ordered to East Indies. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-shuns-applause-training-camps-have-been-out-of-range-of-fans.html | TUNNEY SHUNS APPLAUSE.; Training Camps Have Been Out of Range of Fans. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/man-falls-dead-mowing-lawn.html | Man Falls Dead Mowing Lawn. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fleet-star-is-winner-parkman-yacht-takes-star-class-race-on.html | FLEET STAR IS WINNER.; Parkman Yacht Takes Star Class Race on Gravesend Bay. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-opening.html | THE OPENING | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/white-sulphur-events-varied-luncheons-teas-and-afternoon-bridge.html | WHITE SULPHUR EVENTS VARIED; Luncheons, Teas and Afternoon Bridge Parties Given In a Picturesque Setting | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-new-fourscore.html | THE NEW FOURSCORE. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/motorship-ready-sept-27-grace-lines-santa-barbara-will-be-put-in.html | MOTORSHIP READY SEPT. 27.; Grace Line's Santa Barbara Will Be Put in South American Trade. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | URL | Title | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tennis-in-the-mountains-tournament-at-crawford-notch-draws-many-net.html | TENNIS IN THE MOUNTAINS; Tournament at Crawford Notch Draws Many Net Stars From New York | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/greenely-island-is-a-pioneer-landing.html | GREENELY ISLAND IS A PIONEER LANDING | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stresemann-plans-to-sign-treaties.html | Stresemann Plans to Sign Treaties. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/amsterdam-is-all-set-for-olymipic-opening-farewell-to-new-york.html | AMSTERDAM IS ALL SET FOR OLYMIPIC OPENING; FAREWELL TO NEW YORK | TRUE | By Clair Price.photograph By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/money.html | MONEY. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/junior-crown-won-by-old-oaks-four-us-army-bows-128-and-loses.html | JUNIOR CROWN WON BY OLD OAKS FOUR; U.S. Army Bows, 12-8, and Loses National Title for First Time in 6 Years. COOLEY LEADS THE ATTACK Tallies Seven Goals for Rumson Team, Four of Which Come in Last Three Periods. Army Makes Fast Start. Teams Are Tied at 6-All. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/manhattan-flats-sold-nypo-realty-company-disposes-of-east-ninth.html | MANHATTAN FLATS SOLD.; Nypo Realty Company Disposes of East Ninth Street House. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/brief-reviews-manhattan-memoirs-evolution-of-psychology-brief.html | Brief Reviews; MANHATTAN MEMOIRS EVOLUTION OF PSYCHOLOGY Brief Reviews SOUTH AMERICAN TRADE JESUS OF NAZARETH IN CENTRAL ASIA | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nicaraguan-policy-is-growth-of-years-current-activities-there-of.html | NICARAGUAN POLICY IS GROWTH OF YEARS; Current Activities There of the United States Part of Long Series of Events. CANAL IS A LEADING FACTOR Holding Route and Bringing of Order Believed to Be This Country's Main Object. The Canal a Factor. The Coolidge Statement. Our Position Not Pleasant. Diaz's Tenure Important. Other States Objected. Coalition Ticket Chosen. Sacasa Held Ineligible. Stimson Arranged Truce. | TRUE | By Harold N. Denny, Start Correspondent of the New York Times. Recently Returned From Nicaragua. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/records-yielded-by-cornerstone-an-1885-copy-of-the-new-york-times.html | RECORDS YIELDED BY CORNERSTONE; An 1885 Copy of The New York Times, Found In Knickerbocker Hospital Repository, Gives the News of the Day. Editorials of the Day. Beecher's Course of Sermons. Letters to the Editor. The Coming of the Subways. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-jockeys-popular-they-are-being-advertised-as-attractions-at.html | GIRL JOCKEYS POPULAR.; They Are Being Advertised as Attractions at French Races. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/altman-wins-at-chess-gains-bayside-club-title-by-ten.html | ALTMAN WINS AT CHESS.; Gains Bayside Club Title by Ten Victories--Meisel Is Second. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/senator-king-seeks-reelection.html | Senator King Seeks Re-election. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/an-obregon-coincidence.html | AN OBREGON COINCIDENCE. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/zieglers-mounts-score-at-darien-sinbad-and-gay-brother-finish-first.html | ZIEGLER'S MOUNTS SCORE AT DARIEN; Sinbad and Gay Brother Finish First and Second in Model Polo Class. MRS. FARRELL IS WINNER Rides Jasper to Blue in Saddle Hack Class--240 Entries Compete in Ox Ridge Show. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/requiem-mass-for-caruso.html | Requiem Mass for Caruso. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hearst-papers-fail-to-free-newsprint-canadian-court-declines-to.html | HEARST PAPERS FAIL TO FREE NEWSPRINT; Canadian Court Declines to Accept $100,000 Deposit in Litigation Over Contracts. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/book-agent-up-as-burglar-police-say-he-admits-robbing-four-houses.html | BOOK AGENT UP AS BURGLAR; Police Say He Admits Robbing Four Houses In Staten Island. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/robinson-tells-broadcasters-to-label-mechanical-music.html | ROBINSON TELLS BROADCASTERS TO LABEL MECHANICAL MUSIC | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hitchcocks-four-wins-in-test-game-whites-defeat-blues-10-to-7-in.html | HITCHCOCK'S FOUR WINS IN TEST GAME; Whites Defeat Blues, 10 to 7, in Second of Series to Decide American Team. GAME EVEN FOR 5 PERIODS Victors Then Tally Four Goals in Last Three Periods to Score-- -- Rodes and Miles Star. Hitchcock Plays Superb Polo. Rodes Hits Nicely. Blues Again Lead. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/will-rogers-visits-gov-moore-at-seagirt-humorist-fears-he-will-get.html | WILL ROGERS VISITS GOV. MOORE AT SEAGIRT; Humorist Fears He Will Get His Host "In Wrong With the Tax Payers' for Using His Car. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/republicans-plan-drive-for-congress-seek-a-clear-working-majority.html | REPUBLICANS PLAN DRIVE FOR CONGRESS; Seek a Clear Working Majority in Senate, Which Would Support Hoover Policies.CONFIDENT AS TO HOUSEHope to Make Gains in South WithAid of Dry DemocraticMovement. Seek Big Majority in Congress. Metcalf Appeals to Voters. Says Florida Is for Hoover. Plan More Women's Meetings. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/andy-cohen-keeps-his-name-andy-cohen.html | ANDY COHEN KEEPS HIS NAME; ANDY COHEN | TRUE | By Richards Vidmer. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/burlap-trade-changed-ws-kimball-who-will-retire-describes.html | BURLAP TRADE CHANGED.; W.S. Kimball, Who Will Retire, Describes Developments in His Time | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bidding-an-earlier-century-welcome-furniture-inspired-by-last-great.html | BIDDING AN EARLIER CENTURY WELCOME; Furniture Inspired By Last Great AngloSaxon Period IsNow Popular LITTLE FISH LURE THE STATESMAN | TRUE | By Walter Rendell Storey | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/little-fish-hold-a-lure-for-great-men-both-hoover-and-smith-belong.html | LITTLE FISH HOLD A LURE FOR GREAT MEN; Both Hoover and Smith Belong to the Ancient And Honorable Fraternity of Anglers FRANCE AND THE DAVIS CUP | TRUE | By Diana Ricephotographs By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/record-for-cornstarch-likely.html | Record for Cornstarch Likely. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/15000-handicap-won-by-gaffsman-seagram-stable-entry-leads-toro-by.html | $15,000 HANDICAP WON BY GAFFSMAN; Seagram Stable Entry Leads Toro by Length on Muddy Lincoln Fields Track. CHICAGO CAPTURES SHOW Toro, the Favorite, Passes Him in the Stretch, but Gaffsman Beats Off Challenge. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/for-coordination-in-retail-research-trade-director-holds-growth-of.html | FOR COORDINATION IN RETAIL RESEARCH; Trade Director Holds Growth of Studies Now Makes Step Necessary. CENTRAL PLAN DESIRABLE Retail Association Would Be Best Medium to Guide Efforts, Mr. Sweitzer Believes. Would End Duplication. Cooperation Already In Effect. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/pays-12000-for-a-shakespeare.html | Pays $12,000 for a Shakespeare. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/expressive-painting-various-works-by-artists-of-different-nations.html | EXPRESSIVE PAINTING; Various Works by Artists of Different Nations Hang Pleasantly Together | TRUE | By Elisabeth Luther Cary. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/child-welfare-work-in-jersey-reported-monmouth-county-social.html | CHILD WELFARE WORK IN JERSEY REPORTED; Monmouth County Social Service Lists 25,345 Visits in 1926-1927 Period. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/indians-and-boston-divide-double-bill-red-sox-capture-first-game-5.html | INDIANS AND BOSTON DIVIDE DOUBLE BILL; Red Sox Capture First Game, 5 to 2, While Cleveland Wins Second, 5 to 1. 17,000 HONOR FLAGSTEAD Lieutenant Governor Allen, on Behalf of Committee, Presents Outfielder With $1,000. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/america-is-blamed-for-the-saxophone-maybe-we-didnt-invent-it-but-we.html | AMERICA IS BLAMED FOR THE SAXOPHONE; Maybe We Didn't Invent It, but We Exported It, British Musician Asserts. GIRLS' TASTE IS CHANGING They'd Rather Sing "Give Me the Life I Love" Than 'Be Good, Sweet Maid," Professor Says. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cf-tannahill-host-at-overbrook.html | C.F. Tannahill Host at Overbrook. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mohammed-pasha-said.html | Mohammed Pasha Said. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/outboard-dash-won-by-meadowmere-ii-ripp-boat-covers-15mile-course.html | OUTBOARD DASH WON BY MEADOWMERE II; Ripp Boat Covers 15-Mile Course in 10:03 in State Title Heat in Jamaica Bay. CRYSTAL WAVE CAPSIZES Pfeiffer Drives Playmate to Victory Over Clamshell II-- Mahogany Also Scores. Crystal Wave Takes Dive. Mahogany Wins Free- | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/advances-cotton-tubing-prices.html | Advances Cotton Tubing Prices. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hollywood-and-sound-producers-and-actors-talk-of-little-but-the-new.html | HOLLYWOOD AND SOUND; Producers and Actors Talk of Little but The New Mode Some of the Troubles. Douglas Fairbanks's Views. Two Talking Comedies. New Customs, New Actors. Allowing for Laughter. Some New Pictures. With Emil Jannings. | TRUE | By Mordaunt Hall. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/some-incoming-shows.html | Some Incoming Shows | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dedicate-masonic-camp-manhattan-island-lodge-men-see-ceremonies-at.html | DEDICATE MASONIC CAMP.; Manhattan Island Lodge Men See Ceremonies at Tallman. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/utah-racing-is-stopped-supreme-court-ruling-causes-lagoon-club-to.html | UTAH RACING IS STOPPED.; Supreme Court Ruling Causes Lagoon Club to Suspend. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hunt-man-for-shooting-wife.html | Hunt Man for Shooting Wife. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nicaraguan-party-fails-to-end-split-conservative-factions-remain.html | NICARAGUAN PARTY FAILS TO END SPLIT; Conservative Factions Remain Unreconciled After Meeting of Leaders in Capital. MONCADA URGES FULL VOTE Liberal Leader Declares It Will Prove to America the Nation's Integrity. Report Sandino Band Surrounded. | TRUE | By Tropical Radio. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wheat-priees-drop-to-seasons-low-hedging-pressure-is-in-evidence.html | WHEAT PRIEES DROP TO SEASON'S LOW; Hedging Pressure Is in Evidence Most of the Day and Little Liquidation. SOUTHWEST MOVEMENT ON CORN, Oats, Rye and Barley Prices Show Slight Decline as Day Ends. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/par-of-bank-stocks-cut-to-meet-demand-survey-shows-some.html | PAR OF BANK STOCKS CUT TO MEET DEMAND; Survey Shows Some Institutions Have Chunged Nominal Value From $100 to $25. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-confer-on-parents-educators-will-discuss-their-part-in-child.html | TO CONFER ON PARENTS.; Educators Will Discuss Their Part in Child Study. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/agriculturists-to-inaugurate-farm-radio-series-in-october.html | AGRICULTURISTS TO INAUGURATE FARM RADIO SERIES IN OCTOBER | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/what-is-beyond-the-telescope-sir-francis-younghusband-argues-that.html | WHAT IS BEYOND THE TELESCOPE?; Sir Francis Younghusband Argues That There Is Life in the Stars Life in the Stars | TRUE | By R.I. Duffus | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Date | Date | URL | Description | Flag | Correspondence | Codes |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/da-mcgregor-married-new-yorker-and-miss-albertina-lopez-wed-in.html | D.A. McGREGOR MARRIED.; New Yorker and Miss Albertina Lopez Wed in Nicaragua. By Tropical Radio. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/finds-new-england-safe-for-industry-power-association-heads-report.html | FINDS NEW ENGLAND SAFE FOR INDUSTRY; Power Association Head's Report Expresses Faith in the Future of That Section.A BELIEVER IN GOOD-WILLHis Organization Has Built Up a$210,000,000 Investment Based on Confidence. Covers Five States. Move Started in 1907. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/record-crowd-145000-other-dempseytunney-bout-attracted-attendance.html | RECORD CROWD 145,000.; Other Dempsey-Tunney Bout Attracted Attendance of 130,000. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/corn-belt-expects-big-fight-this-year-indications-point-to-governor.html | CORN BELT EXPECTS BIG FIGHT THIS YEAR Indications Point to Governor Smith as Real Centre of the Campaign. "TOM SHOW" FAILS TO DRAW Last of Roving Troupes Finds Public interest Waning--New Air Mail Route Opened.; Many New Factors in Fight. The Lash of the "Tom Shows." Out of the Old, Into the New. | TRUE | By Roland M. Jones. Editorial Correspondece of the New York | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/louvain-ceremony-stirred-engineers-flinn-of-american-committee-at.html | LOUVAIN CEREMONY STIRRED ENGINEERS; Flinn of American Committee at Library Dedication Asserts Meeting Was Impressive. PRAISES WARREN'S WORK New Building Has "Surpassing Charm and Dignity," Director of Foundation Declares. Belgians Showed Friendliness. Warren's Work Is Praised | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-bus-line-for-oranges.html | New Bus Line for Oranges. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/js-oleary-banker-sails-forty-german-advertising-men-also-leave-on.html | J.S. O'LEARY, BANKER, SAILS; Forty German Advertising Men Also Leave on the Cleveland. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-beacons-an-aid-to-mariners-in-hawah-improvements-by-lighthouse.html | NEW BEACONS AN AID TO MARINERS IN HAWAH; Improvements by Lighthouse Service Simplify Island Navigation Routes. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-orleans-banana-deliveries.html | New Orleans Banana Deliveries. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/motor-craft-to-vie-in-run-to-red-bank-thirtyfive-boats-are-already.html | MOTOR CRAFT TO VIE IN RUN TO RED BANK; Thirty-five Boats Are Already Entered in New York Harbor Marathon Next Saturday. 242-MILE RACE THIS WEEK James Craig Trophy Event Open to Cruisers-- Larchmont and Return Contest Today. Sea Dream III Wins Again. Race to Larchmont Today. Huckins to Try for Record. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/oil-trade-in-south-africa.html | Oil Trade in South Africa. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/france-stages-a-fight-for-the-davis-cup-after-waiting-for-quarter.html | FRANCE STAGES A FIGHT FOR THE DAVIS CUP; After Waiting for Quarter of a Century Her Chance to Defend It Comes for First Time | TRUE | By Allison Danzig | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/3000000-farmers-are-in-cooperatives-department-of-agriculture.html | 3,000,000 FARMERS ARE IN COOPERATIVES; Department of Agriculture Reports Large Increase inThese Enterprises. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cuban-planter-held-here-arrested-in-mann-act-and-breach-of-promise.html | CUBAN PLANTER HELD HERE; Arrested in Mann Act and Breach of Promise Cases. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ja-reichart-heads-hodson-co.html | J.A. Reichart Heads Hodson & Co. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americans-missing-in-central-canada.html | Americans Missing In Central Canada | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-risks-crown-in-stadium-thursday-meets-heeney-of-new-zealand.html | TUNNEY RISKS CROWN IN STADIUM THURSDAY; Meets Heeney of New Zealand for Ring's Greatest Prize, Heavyweight Title. $1,000,000 GATE FORECAST 50,000 Expected to View Bout --Champion to Get $525,000, Heeney $100,000. Off Till Friday If It Rains. $100,000 Goes to Heeney. Tunney-Heeney Title Match on Thursday Likely to Draw a Crowd of 50,000 Rickard Frank in Estimates. Tunney Favorite at 3 to 1. Sixth Title Bout in City. Heeney Counterpart of Rival. Tunney Still Looks Good. Heeney'S Record Courageous. | TRUE | By James P. Dawson.times Wide World Photo.international Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/westchester-women-build-a-golf-club.html | WESTCHESTER WOMEN BUILD A GOLF CLUB | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/full-civic-rights-end-czech-gypsy-roaming.html | FULL CIVIC RIGHTS END CZECH GYPSY ROAMING | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/help-of-venezuela-needed-to-check-o-il-producers-here-foresee-end-o.html | HELP OF VENEZUELA NEEDED TO CHECK O IL; Producers Here Foresee End of Restriction Unless Policy Is Adopted There. OUTPUT MOUNTING RAPIDLY Most of Country's Production Exported end Facilities Are Being Increased. IN KEEN COMPETITION HERE Markets of Mid-Continent Interests Unsettled World Agreement is Viewed as Essential. Venezuelan Shipments. No Restriction in Venezuela. Reason for Conference. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/vegetable-supply-is-plentiful-here-hot-weather-sends-lettuce-price.html | VEGETABLE SUPPLY IS PLENTIFUL HERE; Hot Weather Sends Lettuce Price Upward, While Tomatoes Show a Decline. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/when-the-earth-meets-shooting-stars-brilliant-fireworks-due-in.html | WHEN THE EARTH MEETS SHOOTING STARS; Brilliant Fireworks Due in August as World Enters Meteor Belt | TRUE | By George W. Gray. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/apoplexy-laid-to-explosion.html | Apoplexy Laid to Explosion. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/athletics-win-two-and-sweep-series-trounce-browns-82-and-73-and-run.html | ATHLETICS WIN TWO AND SWEEP SERIES; Trounce Browns, 8-2 and 7-3, and Run String to 7--All in Line-Up Hit Safely. FOXX POUNDS LONG HOMER Hauser Hits 15th, While Simmons and Dykes Also Get 4-Base Blows --13th Victory for Quinn. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/appeals-for-fresh-air-fund.html | Appeals for Fresh Air Fund. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-incentive-for-artists-seen-in-silk-design-bureau.html | New Incentive for Artists Seen in Silk Design Bureau | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/aydelotte-victor-in-title-net-play-eliminates-phillips-on-crescent.html | AYDELOTTE VICTOR IN TITLE NET PLAY; Eliminates Phillips on Crescent Courts in Met. Tourney--Hall Turns Back Adams. MANGIN SCORES OVER GRESS Gorchakoff, Bowman and Shields Withdraw--Seligson and King to Start Play Tomorrow. Small Gallery Present. Gress Strong Opponent. Phillips Fights Hard. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/institute-of-law-for-johns-hopkins-established-for-research-rather.html | INSTITUTE OF LAW FOR JOHNS HOPKINS; Established for Research, Rather Than Training, and to Be Organized in Fall. YEAR'S SURVEY PROJECTED No Students to Be Enrolled Until 1929--Professors Cook, Oliphant, Marshall and Yntema in Charge. Expansion Planned in 1910. Trustees Underwrite Project. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alexander-sets-pace-in-the-international-toronto-player-keeps-lead.html | ALEXANDER SETS PACE IN THE INTERNATIONAL; Toronto Player Keeps Lead With Batting Mark of .386--Seibold Tops Pitchers of League. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-theory-raises-yellowstones-age-prof-rm-field-geologist-holds.html | NEW THEORY RAISES YELLOWSTONE'S AGE; Prof. R.M. Field, Geologist, Holds Canyon to Be Much Older Than Formerly Believed. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/urges-further-arms-cut-lloyd-george-says-move-must-follow-signature.html | URGES FURTHER ARMS CUT.; Lloyd George Says Move Must Follow signature of Kellogg Treaty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mrs-edwards-slightly-improved.html | Mrs. Edwards Slightly Improved. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/releases-both-twins-judges-makes-sure-right-one-will-go-free-at.html | RELEASES BOTH TWINS.; Judges Makes Sure Right One Will Go Free at Columbus, Ohio. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wage-increase-refused-glass-manufacturers-say-foreign-competition.html | WAGE INCREASE REFUSED.; Glass Manufacturers Say Foreign Competition Is Too Keen. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reserve-officers-to-encamp-today-306th-infantry-77th-division-will.html | RESERVE OFFICERS TO ENCAMP TODAY; 306th Infantry, 77th Division, Will Mobilize at Fort Hamilton, Brooklyn. 60 NEW YORKERS INCLUDED 23 Others Will Report at Fort Monmouth, N.J., With 302dSignal Corps. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/straw-votes-for-president-attend-the-election-year-contests-to.html | STRAW VOTES FOR PRESIDENT ATTEND THE ELECTION YEAR; Contests to Determine the Popular Choice in Advance of November Poll Have Begun | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/building-in-new-rochelle-permits-in-first-three-weeks-of-july.html | BUILDING IN NEW ROCHELLE.; Permits in First Three Weeks of July Exceed $1,000,000. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-ryan-is-double-victor-in-net-tourney-of-dusseldorf.html | Miss Ryan Is Double Victor In Net Tourney of Dusseldorf | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/economy-in-music.html | ECONOMY IN MUSIC. | TRUE | CAPPY. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/muriella-cianci-to-wed-opera-singer-engaged-to-william-glynn.html | MURIELLA CIANCI TO WED.; Opera Singer Engaged to William Glynn, Dramatist, of Toronto. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/newark-wins-exhibition.html | Newark Wins Exhibition. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-skyscrapers-to-enclose-old-church-john-street-chapel-is-the.html | A SKYSCRAPERS TO ENCLOSE OLD CHURCH; John Street Chapel Is the Cradle of Methodism in America Early Wesleyan Disciples. Tablets to the Founders. | TRUE | By Diana Rice. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/robins-finish-tour-lose-2-to-pirates-close-western-journey-by.html | ROBINS FINISH TOUR; LOSE 2 TO PIRATES; Close Western Journey by Tossing Away Two Games, 7 to3 and 10 to 2.EHRHARDT, PETTY POUNDED Mates Contribute Loose Fielding--Robins Home Today to MeetPittsburgh in Twin Bill. Hill and Meadows Triumph. Pirates Jump on Petty. Robins Get Away Badly. Robins Again Aid Pirates. | TRUE | By John Drebinger. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/play-schools-win-children.html | PLAY SCHOOLS WIN CHILDREN | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoovers-parleys-with-western-men-open-at-palo-alto-governor-young.html | HOOVER'S PARLEYS WITH WESTERN MEN OPEN AT PALO ALTO; Governor Young of California Promises Nominee a Big Majority in the State. JOHNSON GET INTO LINE Senator Buries Differences With Secretary and Will Campaign for Him. FURTHER WORK ON SPEECH Candidate Starts Final Draft of Acceptance--Makes Plans for Fishing Trip North. Plans Meeting With Johnson. HOOVER'S PARLEYS OPEN AT PALO ALTO Says Republicans Are United. Interested in Source of Funds. Visit by Borah Expected. Stanford Graduates Mobilize. | TRUE | From a Staff Correspondent of The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/high-price-of-brides-worries-syrian-youths.html | High Price of Brides Worries Syrian Youths | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bahaman-legislature-and-governor-clash-reelection-of-house-after-it.html | BAHAMAN LEGISLATURE AND GOVERNOR CLASH; Re-election of House After It Defied Executive Causes Constitutional Crisis. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/flying-industry-rapidly-growing-company-financing-now-provided-as.html | FLYING INDUSTRY RAPIDLY GROWING; Company Financing Now Provided as in Other Business--Insurance Against Casualties Available--Lines Extending Public Ready to Invest. Financing Companies Formed. Insurance Now Available. Lines to Be Extended. | TRUE | By Lauren D. Lyman. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hits-at-group-marks-makers-brand-enough-better-business-official.html | HITS AT GROUP MARKS; MAKER'S BRAND ENOUGH; Better Business Official Sees Nothing to Be Gained From New Seals. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Duties Affecting Exports. AUSTRIA CUTS FLOUR LEVY Finland's Duties on Meat Extracts Lowered--New Free Port In Venezuela. Reduces Car and Film Rates. New Rate on Electric Panels. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/giants-lose-two-both-extra-innings-cubs-take-first-game-in-15.html | GIANTS LOSE TWO, BOTH EXTRA INNINGS; Cubs Take First Game in 15 Innings by 2-1 and Second by 5-4 in the 10th. CHICAGO IN SECOND PLACE Fitzsimmons Goes Route in the Opener--Stephenson Figures in Both Winning Rallies. Giants Go Ahead in Ninth. Faulkner Rescues Genewich. First Game Full of Thrills. GIANTS LOSE TWO, BOTH EXTRA INNINGS Crowd Held to 25,000. | TRUE | BY Richards Vidmer. Special To the New York Times.times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/financial-markets-stocks-irregularly-changed-in-dull-weekend.html | FINANCIAL MARKETS; Stocks Irregularly Changed in Dull Week-End Business; Declines Predominate. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/l-i-train-wrecked-car-with-16-aboard-is-hurled-into-bay-rockaway.html | L. I. TRAIN WRECKED; CAR WITH 16 ABOARD IS HURLED INTO BAY; ROCKAWAY TRAIN WRECKED AT DRAWBRIDGE. | TRUE | Times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alljamaica-bows-to-west-indians-touring-cricketers-have-easy-time.html | ALL-JAMAICA BOWS TO WEST INDIANS; Touring Cricketers Have Easy Time, Winning, 202 to 33, at Starlight Park. ST. HILL AND MOE SHINE Partnership Nets Side 109 for the Sixth Wicket--McBain High Scorer for Losers. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/buffalo-vanquishes-jersey-city-twice-bisons-triumph-in-first-153.html | BUFFALO VANQUISHES JERSEY CITY TWICE; Bisons Triumph in First, 15-3, but Are Closely Pressed in Second, 4 to 3. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stamler-names-directors-five-picked-for-securities-corporation.html | STAMLER NAMES DIRECTORS; Five Picked for Securities Corporation After Shake-Up. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/pet-monkey-bit-two.html | Pet Monkey Bit Two. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ward-crane-film-actor.html | Ward Crane, Film Actor. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-haven-official-fights-ban-on-wife-kellogg-defends-action-of.html | NEW HAVEN OFFICIAL FIGHTS BAN ON WIFE; Kellogg Defends Action of Berlin Consul Based on Woman's Juvenile Thefts. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bank-gets-leave-to-open-branches.html | Bank Gets Leave to Open Branches. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/home-for-begging-children-sought-by-havana-americans-destitute.html | HOME FOR BEGGING CHILDREN SOUGHT BY HAVANA AMERICANS; Destitute Youngsters Swarm in the Cuban City --General E.H. Crowder Aids Fund | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/j-austin-fynes-dies-vaudeville-theatre-manager-and-former-dramatic.html | J. AUSTIN FYNES DIES.; Vaudeville Theatre Manager and Former Dramatic Editor Was 68. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/utility-issue-acute-in-portland-ore-city-ownership-of-hydroelectric.html | UTILITY ISSUE ACUTE IN PORTLAND, ORE.; City Ownership of Hydroelectric Industry Takes Lead in Municipal Campaign. ROW OVER RATES STARTS IT Phone Franchise, Rail Tariff on Grain and New Railroad Link Also Engage Citizens. People Rejected Merger. Hail Rail Connections. To Vote On Phone Franchise. | TRUE | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/grandfather-lincoln-an-untold-story-why-captain-abraham-lincoln.html | GRANDFATHER LINCOLN: AN UNTOLD STORY; Why Captain Abraham Lincoln Moved Away From the Shenandoah Valley to the Kentucky Wilderness THE GRANDFATHER OF LINCOLN | TRUE | By William B. Bartonfrom A Lithograph By S.j Woolf. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/right-makes-might.html | "RIGHT MAKES MIGHT." | TRUE | ISAAC ROBERTS. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/problems-of-safety-at-sea-being-studied-national-fire-protection.html | PROBLEMS OF SAFETY AT SEA BEING STUDIED; National Fire Protection Association Is Formulating Rulesfor Protection. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/milady-is-victor-in-babylon-waters-is-home-first-in-star-class-race.html | MILADY IS VICTOR IN BABYLON WATERS; Is Home First in Star Class Race in Series of Great South Bay Association. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/farm-returns-higher-government-survey-shows-slight-improvement-last.html | FARM RETURNS HIGHER.; Government Survey Shows Slight Improvement Last Year. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/two-boats-upset-in-outboard-races-miss-dot-and-krazy-cat-overturn.html | TWO BOATS UPSET IN OUTBOARD RACES; Miss Dot and Krazy Cat Overturn, Giving Victory to Venetian Jr. Off Setauket.BOTH PILOTS ARE RESCUEDNear Collision Also Mars the Sport--Fanny J. and Uncle Tom AreOther Winners. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kynaston-defeats-lewis-in-net-final-trailing-by-50-in-last-set-he.html | KYNASTON DEFEATS LEWIS IN NET FINAL; Trailing by 5-0 in Last Set, He Wins Richmond Clay Court Title, 8-10, 6-2, 8-6. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/french-design-in-rugs-the-sprightly-modernist-patterns-woven-in.html | FRENCH DESIGN IN RUGS; The Sprightly Modernist Patterns Woven in Algiers Now Shown at Art Centre | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/linden-nj-sues-freeholder.html | Linden, N.J., Sues Freeholder. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/handkerchiefs-in-many-times-those-for-everyday-use-are-generally.html | HANDKERCHIEFS IN MANY TIMES; Those for Everyday Use Are Generally Plain, While Others for Evening Wear Show Delicate Colors | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fate-of-don-carlos-to-be-sought-at-last-the-tortured-don-carlos.html | FATE OF DON CARLOS TO BE SOUGHT AT LAST; THE TORTURED DON CARLOS | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/auto-kills-child-at-rossvllle.html | Auto Kills Child at Rossvllle. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rodeo-halts-traffic-milelong-parade-of-cowboys-and-indians-startles.html | RODEO HALTS TRAFFIC.; Mile-Long Parade of Cowboys and Indians Startles Midtown. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alligator-shoes-for-men-output-of-leather-now-available-and-style.html | ALLIGATOR SHOES FOR MEN.; Output of Leather Now Available and Style is Endorsed. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoover-men-disown-adselling-group-bennett-league-is-ordered-to.html | HOOVER MEN DISOWN AD-SELLING GROUP; Bennett League Is Ordered to Cease Getting Orders for Proposed Publications. ACTIVITY LONG SUSPECTED Man Who Obtained Funds for 'Smith Campaign' Was Also Asking Aid for Rival. Other Leaders Asked to Join. Promised to End Activities. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fielders-snail-scores-wins-knockabout-race-off-rumson-overtaking.html | FIELDER'S SNAIL SCORES.; Wins Knockabout Race Off Rumson, Overtaking Jazz. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Frederick C. Russell. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hagenlacher-wins-four-more.html | Hagenlacher Wins Four More. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-summer-season-of-german-festivals-the-centenary-note-is-struck-in.html | A SUMMER SEASON OF GERMAN FESTIVALS; The Centenary Note Is Struck in Celebrations By Many of the Old Teutonic Towns GERMANY'S MANY FESTIVALS | TRUE | By T.r. Ybarra | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-parachute-devised-to-lower-an-airplane.html | A PARACHUTE DEVISED TO LOWER AN AIRPLANE | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/japans-troops-drive-chinese-from-village-force-nationalists-outside.html | JAPAN'S TROOPS DRIVE CHINESE FROM VILLAGE; Force Nationalists Outside Railway Zone--Tokio Warns Manchuria Governor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/radio-eye-made-sensitive-television-works-outdoors-powerful-glare.html | RADIO "EYE" MADE SENSITIVE; TELEVISION WORKS OUTDOORS; Powerful Glare of Artificial Light on Image to Be Broadcast Is No Longer Required--How Motion Pictures of Scenes Are Radioed With the Aid of Sunlight How the "Eye" Functions. Illumination Is Necessary. Radio Vision Summarized. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-new-plan-for-our-battle-sites-department-of-interior-wants-to.html | A NEW PLAN FOR OUR BATTLE SITES; Department of Interior Wants to Take Them Over to Give Them Better Care The Most Visited Shrine. Scene of Grant's Siege. The Park of Shiloh. Great Missionary Ridge Drive. The Newer Parks. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/yonkers-club-wins-in-canoe-regatta-registers-52-points-to-score-at.html | YONKERS CLUB WINS IN CANOE REGATTA; Registers 52 Points to Score at Baltimore in American Canoe Association Event. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/5-bouts-in-1000000-class-dempsey-magnet-in-each-of-contestsrecord.html | 5 BOUTS IN $1,000,000 CLASS; Dempsey Magnet in Each of Contests--Record Is $2,658,660. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hospital-gets-mortgage-court-approves-loan-to-society-that-aids.html | HOSPITAL GETS MORTGAGE.; Court Approves Loan to Society That Aids Crippled Children. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/state-farms-raise-1555121-produce-institutions-have-11970-acres-of.html | STATE FARMS RAISE $1,555,121 PRODUCE; Institutions Have 11,970 Acres of Land, Van Wagenen Reports After Survey. THEIR ACCOUNTS PRAISED Expert Doubts That Any Private Agriculturist Keeps Books With Such Exactness. Accounts Kept Carefully. Letchworth Activity Praised. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tanais-wins-minerva-stakes-race-worth-100000-francs.html | Tanais Wins Minerva Stakes; Race Worth 100,000 Francs | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/furniture-market-swings-to-quality-tradingup-tendency-fostered-with.html | FURNITURE MARKET SWINGS TO QUALITY; Trading-Up Tendency Fostered With the Introduction of Modernistic Types. AUTOMOBILE IS A RIVAL Campaign for Home Luxury Planned and Boards in Various Markets Will Be Formed. Trading-Up Noticed Now. Groups in Other Centres Also. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/world-racers-reach-minneapolis-by-air-hop-here-today-to-cut-record.html | World Racers Reach Minneapolis by Air; Hop Here Today to Cut Record Four Days | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wagering-is-light-on-title-battle-heeney-money-is-scarce-with-the.html | WAGERING IS LIGHT ON TITLE BATTLE; Heeney Money Is Scarce, With the Champion Ruling Favorite at 3 to 1. Wagering on Decision Only. Odds for the 15 Rounds. Tunney. Heeney. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/what-happens-after-death-is-still-open-to-argument-one-disputes.html | WHAT HAPPENS AFTER DEATH IS STILL OPEN TO ARGUMENT; One Disputes Several Theories and Asks What Is Proved by Believing One Way Or the Other | TRUE | G.M.K. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/again-rises-the-tide-of-golden-wheat-harvest-time-is-here-and.html | AGAIN RISES THE TIDE OF GOLDEN WHEAT; Harvest Time Is Here and Across the Prairies Men and Machines Are Chanting Their Annual Odyssey | TRUE | Photograph by Brown Bros.photograph By Ewing Galloway. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sports-of-the-times-a-terrible-slump-here-and-there.html | Sports of the Times; A Terrible Slump. Here and There. | TRUE | By John Kieran. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rolls-off-roof-to-death-long-beach-man-left-notes-about-debt-before.html | ROLLS OFF ROOF TO DEATH.; Long Beach Man Left Notes About Debt Before Ending Life. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/six-poets-march-by-in-a-parade-new-books-of-verse-by-william-butler.html | Six Poets March by in a Parade; New Books of Verse by William Butler Yeats and Elinor Wylie--The Love Sonnets of the Late George Sterling Six Poets in Parade | TRUE | By Percy Hutchison | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/van-rynallison-win-doubles-final-beet-mcelvenny-and-herrington-in.html | VAN RYN-ALLISON WIN DOUBLES FINAL; Beet McElvenny and Herrington In Five Sets in Longwood Bowt Net Tourney.MISS CROSS TRIUMPHSAnnexes Invitation Singles, Defeating Mrs. Corbiere, 3-6, 6-1, 6-4 --Also Takes Doubles. Mercur and Shields Yield. Van Ryn and Allison Start Poorly. Miss Cross Displays Skill. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/off-for-new-swim-mark-mrs-huddleston-starts-endurance-test-in.html | OFF FOR NEW SWIM MARK.; Mrs. Huddleston Starts Endurance Test in Metropolitan Pool. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-hand-bag-gay-in-design-a-variety-of-materials-shapes-and-colors.html | NEW HAND BAG GAY IN DESIGN; A Variety of Materials, Shapes and Colors For the Season | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ormsby-collects-cricket-century-his-2d-of-season-gives-union-county.html | ORMSBY COLLECTS CRICKET CENTURY; His 2d of Season Gives Union County 7th Victory in Row, Paterson Losing, 169-70. BROOKLYN ADDS TO LEAD Forges Farther Ahead in New YorkNew Jersey Association, BeatingStaten Island by 65 Runs. Brooklyn C.C. Winner. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/east-rochester-ny-coal-rate-cut.html | East Rochester (N.Y.) Coal Rate Cut. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marston-finalist-for-griswold-cup-gains-last-round-and-will-play.html | MARSTON FINALIST FOR GRISWOLD CUP; Gains Last Round and Will Play Haviland Today for Trophy in Shenecossett Golf.BEATS SMITH BY 3 AND 1Scores Victory as Opponent Plays Woods Poorly--Lanman Bows to Haviland, 3 and 2. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/columbia-law-93-has-biggest-income-31000-average-surpasses-that-of.html | COLUMBIA LAW '93 HAS BIGGEST INCOME; $31,000 Average Surpasses That of the Next Class, 1900, by $1,600. 47% DO NOT PRACTICE LAW Largest Individual Income of 6,000 Reported Is $50,000--Lowest In $520. One Per Cent, Are Judges. Some Are Manufacturers. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/deal-lake-pageant-plans-completed.html | DEAL LAKE PAGEANT PLANS COMPLETED | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/in-three-graphic-chapters-the-story-of-the-italia-disaster-and-the.html | In Three Graphic Chapters the Story of the Italia Disaster and. the Rescue Work Is Is here Unfolded as A Thrilling Adventure of the Air and Ice in Which Human Courage Stands Out in Fresh Glory; DR. FINN MALMGREN | TRUE | By R.I. Duffus.Iomen Bros. From International News Reel.photograph By New York Times Studios.photograph By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/british-barmaid-under-new-fire-parliament-is-again-to-be-asked-to.html | BRITISH BARMAID UNDER NEW FIRE; Parliament Is Again to Be Asked to Curb Her Occupation and Prevent Recruiting-- About 100,000 Women Affected Youth and Comeliness. Many Thousands Employed. The Types of Barmaids. The Barmaid's Predecessors. The Profession Changes. The Coffee House Days. As Dickens Saw Them. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bronx-bar-reports-end-of-court-evils-committee-says-lack-of-co.html | BRONX BAR REPORTS END OF COURT EVILS; Committee Says Lack of Co operation Between JudgesIs Now Cleared Up.BENCH DISCOURSES ENDEDConstant Tardiness and FrequentAbsences of a Justice Mentioned --City Court Commended. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-study-show-methods-28-friends-of-little-theatre-in-america-visit.html | TO STUDY SHOW METHODS.; 28 Friends of Little Theatre In America Visit Europe. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jersey-republicans-hear-of-smith-power-atlantic-county-leader-urges.html | JERSEY REPUBLICANS HEAR OF SMITH POWER; Atlantic County Leader Urges Immediate Campaigning to Offset Inroads There. | TRUE | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stage-leader-here-mourn-ellen-terry-pay-tribute-to-her-as-the-best.html | STAGE LEADER HERE MOURN ELLEN TERRY; Pay Tribute to Her as the Best Loved Actress of Her Generation. HER VIVACITY RECALLED She Imparted Much of Her Joy of Living to Every Character, Belasco Says. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/far-west-campaign-gets-early-start-politics-on-pacific-coast-this.html | FAR WEST CAMPAIGN GETS EARLY START; Politics on Pacific Coast This Year Seems to Be a Highly Personal Matter. RENO HAS NEW INDUSTRY Nevada City Is Specializing Also in Quick Marriages--Hetch Hetchy Trouble Renewed. Senator King Wins Support. A New Bust of Shakespeare. Reno in New Role. More Hetch Hetchy Trouble. | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-woman-warden-mothers-a-prison-a-prison-warden.html | A WOMAN WARDEN MOTHERS A PRISON; A PRISON WARDEN | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/earthquake-forecasting.html | EARTHQUAKE FORECASTING. | TRUE | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-young-to-face-life-the-rev-er-newton-declares-all-must-fight.html | URGES YOUNG TO FACE LIFE.; The Rev. E.R. Newton Declares All Must Fight It Out or Perish. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dies-of-burns-in-factory-explosion.html | Dies of Burns in Factory Explosion. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-6-no-title-costs-of-campaign-put-at-10000000-costs-will.html | Front Page 6 -- No Title; COSTS OF CAMPAIGN PUT AT $10,000,000 Costs Will Be Heavy. Campaign Funds Since 1896. House and Senate Contests. Republican Committee Formed. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cuba-to-check-american-accounts.html | Cuba to Check American Accounts. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rubber-in-london-shows-firmer-tone-para-grades-unchangedtin-drops.html | RUBBER IN LONDON SHOWS FIRMER TONE; Para Grades Unchanged-Tin Drops Ten Shillings--Lead Steady With Fair Trade.. | TRUE | Wireless to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sports-of-the-times-looking-backward-inside-the-ring-in-memoriam.html | Sports of the Times; Looking Backward. Inside the Ring. In Memoriam. | TRUE | By John Kieran. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/2-held-in-hampering-of-empire-city-horse-trainer-and-richmond-hill.html | 2 HELD IN HAMPERING OF EMPIRE CITY HORSE; Trainer and Richmond Hill Man Accused of Putting Sponge in Alita Allen's Nose. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ministers-daughter-preaches-on-heaven-miss-grier-says-oldfashioned.html | MINISTER'S DAUGHTER PREACHES ON HEAVEN; Miss Grier Says Old-Fashioned Idea of Place to Play Harp Had No Great Appeal. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-ryan-loses-tennis-final-abroad-but-wins-two-others.html | Miss Ryan Loses Tennis Final Abroad, but Wins Two Others | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/plea-to-belgian-veterans-mrs-warren-gets-promise-of-aid-for-louvain.html | PLEA TO BELGIAN VETERANS; Mrs. Warren Gets Promise of Aid for Louvain Library Balustrade. | TRUE | Special Cable to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cancer-cure-not-in-sight-sir-thomas-horder-calls-surgery-and.html | CANCER CURE NOT IN SIGHT.; Sir Thomas Horder Calls Surgery and Radiology Still Best Treatment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bluewing-leads-yachts-posey-is-second-and-salty-third-in-cedarhurst.html | BLUEWING LEADS YACHTS.; Posey Is Second and Salty Third in Cedarhurst Race. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/shot-brings-theft-charge-accidental-wounding-of-girl-leads-to.html | SHOT BRINGS THEFT CHARGE; Accidental Wounding of Girl Leads to Burglary Confession. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/baby-found-in-bushes.html | Baby Found in Bushes. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cotton-mill-man-sees-industry-in-peril-john-sullivan-head-of.html | COTTON MILL MAN SEES INDUSTRY IN PERIL; John Sullivan, Head of Manufacturers, Links Reds to New Bedford Strike Activities. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wet-field-cancels-polo.html | Wet Field Cancels Polo. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/foreign-language-study-educators-stress-its-value-in-training-the.html | FOREIGN LANGUAGE STUDY.; Educators Stress Its Value in Training the Intellect. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/doughmaker-grinds-baker-to-death.html | Doughmaker Grinds Baker to Death. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/very-large-public-revenue-in-france-june-collections-1234-million.html | VERY LARGE PUBLIC REVENUE IN FRANCE; June Collections 1,234 Million Francs Above 1927--HalfYear's Receipts Increased. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chaplain-assails-smith-callahan-urges-stony-brook-assembly-to-fight.html | CHAPLAIN ASSAILS SMITH.; Callahan Urges Stony Brook Assembly to Fight 'Brass Rail.' | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/larger-wheat-crop-is-now-looked-for-shortage-abroad-is-expected-to.html | LARGER WHEAT CROP IS NOW LOOKED FOR; Shortage Abroad Is Expected to Furnish an Outlet for Our Surplus. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/paper-firms-earnings-up-whitaker-company-of-ohio-reports-143096-in.html | PAPER FIRM'S EARNINGS UP.; Whitaker Company of Ohio Reports $143,096 in Six Months. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bankers-name-ra-wilbur-investment-group-nominates-cleveland-man-to.html | BANKERS NAME R.A. WILBUR; Investment Group Nominates Cleveland Man to Head Association. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-9-no-title.html | Front Page 9 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ideas-vary-on-size-of-the-cotton-crop-estimates-are-revised-upward.html | IDEAS VARY ON SIZE OF THE COTTON CROP; Estimates Are Revised Upward Because of Recent Unmistakable Improvement.AWAIT GOVERNMENT REPORT Excessive Rainfall in Parts of Eastern Belt Figure inCalculations. Discuss Condition Report. Causes Liquidation. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/capt-loewenstein-buried-simple-ceremony-at-brussels-is-attended-by.html | CAPT. LOEWENSTEIN BURIED; Simple Ceremony at Brussels Is Attended by 17 Persons. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/schwarz-of-the-soccer-giants-signs-with-glasgow-rangers.html | Schwarz of the Soccer Giants Signs With Glasgow Rangers | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dies-in-fall-working-on-radio.html | Dies in Fall Working on Radio. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/old-point-comfort.html | OLD POINT COMFORT. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/kills-wife-in-quarrel-atlantic-city-janitor-once-head-of-business.html | KILLS WIFE IN QUARREL.; Atlantic City Janitor, Once Head of Business, Sought After Shooting. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/negro-suffrage-stressed-as-issue-member-of-bronx-group-puts.html | NEGRO SUFFRAGE STRESSED AS ISSUE; Member of Bronx Group Puts Enforcement of 14th and 15th Amendments on Par With 18th. QUESTIONS BISHOP CANNON Asks Regarding the Violation of These Measures in the Southern States. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ordnance-officers-called-for-traning-reserves-of-seven-companies.html | ORDNANCE OFFICERS CALLED FOR TRANING; Reserves of Seven Companies Summoned-Leaders of 306th Infantry Mobilize | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/iowa-dry-leader-resigns-john-b-hammond-opposing-hoover-quits-as.html | IOWA DRY LEADER RESIGNS.; John B. Hammond, Opposing Hoover, Quits as Prohibition Chairman. | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/westchester-jail-reports-decrease-accounting-for-the-year-shows-the.html | WESTCHESTER JAIL REPORTS DECREASE; Accounting for the Year Shows There Were 93 Fewer Convicts Than in 1926-27. PREDOMINANT AGE IS 24 Non-Support the Most Frequent Reason for Imprisonment, Says Sheriff Underhill. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/held-for-goldstein-death-police-link-gottlieb-with-passing-of.html | HELD FOR GOLDSTEIN DEATH; Police Link Gottlieb With Passing of "Skinny the Rat." | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/many-give-parties-in-the-berkshires-dances-at-stockbridge-and.html | MANY GIVE PARTIES IN THE BERKSHIRES; Dances at Stockbridge and Wyantenuck Clubs for the Week-End Visitors. SUMMER RESIDENTS HOSTS R. C. Hoguets, Owen Johnsons, J. W. Havens, Mrs. Tytus McLennan and Others Entertain. Party for Ethel L. Haven. Mrs. Vermilye | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/6000-in-prizes-for-a-new-national-anthem-offered-to-americans-by.html | $6,000 in Prizes for a New National Anthem Offered to Americans by Mrs. Brooks-Aten | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/phelps-warns-drys-they-abet-grafting-candidate-for-congress-assails.html | PHELPS WARNS DRYS THEY ABET GRAFTING; Candidate for Congress Assails Order to Fingerprint Wets as Making Extortion Easy. REFERS TO DISHONEST AIDES And Declares Prohibition Officials Have as Much to Fear From Them as From the Underworld. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-travel-in-far-east-ship-lines-representatives-says-tourists.html | URGES TRAVEL IN FAR EAST.; Ship Lines' Representatives Says Tourists Are Safe There. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/shot-in-fight-over-wife.html | Shot in Fight Over Wife. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/trade-with-russia-shows-big-increase-100000000-for-nine-months.html | TRADE WITH RUSSIA SHOWS BIG INCREASE; $100,000,000 for Nine Months Reported by Amtorg, Against $55,000,000 Previous Year. EXPORTS ARE $84,000,000 Sales of Soviet Products Here Total $18,000,000, Chiefly Furs, Bristles, Casings. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hot-springs.html | HOT SPRINGS. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/heflin-in-hotel-room-fears-for-his-life-insists-that-even-the.html | HEFLIN IN HOTEL ROOM FEARS FOR HIS LIFE; Insists That Even the Carpenter Be Identified Before Allowing Him to Enter. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/three-worlds-champions-see-heeney-work-out-for-tunney.html | Three World's Champions See Heeney Work Out for Tunney | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/peekskill-theatre-defies-blue-law.html | Peekskill Theatre Defies Blue Law. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/the-great-moon-hoax.html | THE GREAT MOON HOAX. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/haviland-takes-final-beats-marston-2-up-vanquishes-former-national.html | HAVILAND TAKES FINAL, BEATS MARSTON 2 UP; Vanquishes Former National Titleholder in Shenecossett GolfOver 36 Holes. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bishop-attacks-smith-on-dry-modification-ainsworth-of-georgia.html | BISHOP ATTACKS SMITH ON DRY MODIFICATION; Ainsworth of Georgia Insists Nominees Are Pledged to Four Years' Enforcement. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/denounce-egyptian-cabinet.html | Denounce Egyptian Cabinet. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/browns-beat-indians-five-walks-in-fifth-help-st-louis-win-opener-of.html | BROWNS BEAT INDIANS.; Five Walks in Fifth Help St. Louis Win Opener of Series, 8-5. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/to-study-womens-status-pan-american-commission-to-take-up-questions.html | TO STUDY WOMEN'S STATUS.; Pan American Commission to Take Up Questions of Nationality. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lincoln-letter-is-found-atlanta-trash-pile-yields-missive-signed.html | 'LINCOLN' LETTER IS FOUND.; Atlanta Trash Pile Yields Missive Signed With President's Name. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/trick-riders-perform-at-a-wild-west-show-indian-fighting-also.html | TRICK RIDERS PERFORM AT A WILD WEST SHOW; Indian Fighting Also Depicted at Cowboy Exhibition--Day's Proceeds Go to Charity. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/walker-has-restful-day-a-motor-drive-on-monterey-highways-his-only.html | WALKER HAS 'RESTFUL DAY.'; A Motor Drive on Monterey Highways His Only Activity. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dog-leads-woman-to-sons-bodies.html | Dog Leads Woman to Sons' Bodies. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fabers-hit-beats-yankees-by-6-to-4-takes-two-strikes-righthanded.html | FABER'S HIT BEATS YANKEES BY 6 TO 4; Takes Two Strikes RightHanded, Shifts, Then DrivesIn Winning Runs.HUGMEN'S STREAK ENDSWhite Sox, With Faber in Box,Halt New York AfterEight Straight.JOHNSON FAILS ON MOUNDIs Unable to Hold Three-Run Leadand Moore Relieves Himfor Losers. Moves to Other Side. Falk Saves Game. | TRUE | By James R. Harrison. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/busy-day-for-miss-earhart-swims-sees-baseball-game-and-makes.html | BUSY DAY FOR MISS EARHART; Swims, Sees Baseball Game and Makes Speeches in Chicago. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/utility-earnings.html | UTILITY EARNINGS | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/powder-plant-bans-cigar-lighters.html | Powder Plant Bans Cigar Lighters. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/james-q-rice-dies-while-playing-golf-new-york-patent-lawyer-68.html | JAMES Q. RICE DIES WHILE PLAYING GOLF; New York Patent Lawyer, 68, Stricken With Apoplexy on Ardsley Club Links. YALE GRADUATE OF 1882 Employed in Patent Office in Washington Before He Began His Practice Here. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/american-sailor-shot-in-chefoo-fighting-consuls-ask-naval-aid-in.html | AMERICAN SAILOR SHOT IN CHEFOO FIGHTING; Consuls Ask Naval Aid in Army Clash--Japan's Reply on Treaty Said to Assail Nanking. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/elections-by-special- | ELECTIONS BY SPECIAL TRAIN. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/raid-40-places-in-jersey-force-of-60-seizes-slot-machine-and-liquor.html | RAID 40 PLACES IN JERSEY.; Force of 60 Seizes Slot Machine and Liquor at Shore Resorts. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/navy-balloon-lands-safely-in-jersey.html | Navy Balloon Lands Safely in Jersey. | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/saleema-us-entry-second-in-yacht-races-off-denmark.html | Saleema, U.S. Entry, Second In Yacht Races Off Denmark | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mans-body-found-in-harlem-river.html | Man's Body Found in Harlem River. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ripp-retains-title-in-speed-boat-race-pilots-miss-meadowmere-ii-to.html | RIPP RETAINS TITLE IN SPEED BOAT RACE; Pilots Miss Meadowmere II to Victory in 151 Limited Hydroplane Class. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-7-no-title-2500-negroes-fight-150-harlem-police-rush.html | Front Page 7 -- No Title; 2,500 NEGROES FIGHT 150 HARLEM POLICE Rush Call Sounded. Machine Gun Arrives. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/farrellsarazen-lose-to-cooper-and-armour-national-open-champion-and.html | FARRELL-SARAZEN LOSE TO COOPER AND ARMOUR; National Open Champion and Partner Beaten by 3 and 2 in Match at Buffalo. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/silence-strategy-adopted-by-smith-governor-seeks-rest-and-to-whet.html | 'SILENCE' STRATEGY ADOPTED BY SMITH; Governor Seeks Rest and to Whet Public Appetite for Speeches Later. RITCHIE COMING THIS WEEK He Is Expected at Albany Probably Friday--Smith to Go to Schenectady Wedding. Will Attend Lunn Wedding. Ritchie Ready to Work. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/tries-new-traffic-rule-mount-vernon-permits-right-turn-on-red-light.html | TRIES NEW TRAFFIC RULE.; Mount Vernon Permits Right Turn on Red Light. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yearling-steers-at-years-best-price-hog-supplies-are-light-but.html | YEARLING STEERS AT YEAR'S BEST PRICE; Hog Supplies Are Light, but Market Close Is Weak and Lower. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/steel-market-in-germany-weakening-for-home-trade-improving-in.html | STEEL MARKET IN GERMANY.; Weakening for Home Trade, Improving in Export Field. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/montreal-recalls-farber.html | Montreal Recalls Farber. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-10-no-title.html | Front Page 10 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/stability-of-german-prices.html | Stability of German Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/vocal-shadow-plays.html | VOCAL SHADOW PLAYS. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/westchester-sales-transactions-in-the-county-as-reported-by-dealers.html | WESTCHESTER SALES; Transactions in the County as Reported by Dealers | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/thief-misses-3000-gems-bronx-window-smasher-scared-off-after.html | THIEF MISSES $3,000 GEMS.; Bronx Window Smasher Scared Off After Getting $100 in Jewelry. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-8-no-title-fliers-who-circled-globe-in-record-time.html | Front Page 8 -- No Title; FLIERS WHO CIRCLED GLOBE IN RECORD TIME. | TRUE | Times Wide World Photo. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/le-conservatoire.html | LE CONSERVATOIRE. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fruit-shipments-double-in-decade-bureau-of-railway-economics.html | FRUIT SHIPMENTS DOUBLE IN DECADE; Bureau of Railway Economics Attributes Increase to Modern Rapid Transit. 906,192 CARS USED IN 1927 65 Per Cent. of 18 Principal Fruits Unloaded at 66 Leading Markets in Country. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fechmans-boat-is-first-wins-class-b-event-in-moriches-bay-races.html | FECHMAN'S BOAT IS FIRST.; Wins Class B Event in Moriches Bay Races With H.S. 8. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During Past Week. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/15-new-york-youths-enter-at-west-point-new-fourth-class-begins.html | 15 NEW YORK YOUTHS ENTER AT WEST POINT; New Fourth Class Begins Train ing Immediately After ItsArrival at Academy. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-york-borrows-in-london-sterlings-decline-followed.html | New York Borrows in London, Sterling's Decline Followed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/reds-rally-in-8th-downs-braves-54-victors-score-twice-and-record.html | REDS' RALLY IN 8TH DOWNS BRAVES, 5-4; Victors Score Twice and Record Third Straight Triumph Over Boston by 1-Run Margin. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/would-name-phlox-national-flower-dr-et-wherry-points-out-that.html | WOULD NAME PHLOX NATIONAL FLOWER; Dr. E.T. Wherry Points Out That Blooms Are Star-Shaped and Red, White and Blue. ELECTRIC SHOCK KILLS TREE 200-Year-Old Oak in the Botanical Garden Succumbs, Though Damage From Bolt Appears Slight. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bartons-keep-tennis-crown.html | Bartons Keep Tennis Crown. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/raskob-completes-campaign-program-creates-many-bureaus-for-specific.html | RASKOB COMPLETES CAMPAIGN PROGRAM; Creates Many Bureaus for Specific Tasks and Selects TheirHeads. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gen-weigel-at-seagirt-addresses-78th-division-officers-on.html | GEN. WEIGEL AT SEAGIRT.; Addresses 78th Division Officers on Conditions in Philippines. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/goes-to-africa-for-test-dr-stratmanthomas-will-try-out-new-sleeping.html | GOES TO AFRICA FOR TEST.; Dr. Stratman-Thomas Will Try Out New Sleeping Sickness Remedy. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wagner-hits-figure-repeated-by-davis-the-senator-calls-unemployed.html | WAGNER HITS FIGURE REPEATED BY DAVIS; The Senator Calls Unemployed Statement No Longer Excusable "Error." SEES POLITICAL MOTIVE He Insists That 4,000,000 Are Without Work, and Not 1,874,050. 34 SOCIAL AGENCIES SEEK AID. Miss Oldencrantz Urges Industries to Help in Providing Work. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/held-in-fireworks-injury-sponsor-of-celebration-arrested-after.html | HELD IN FIREWORKS INJURY; Sponsor of Celebration Arrested After Explosion Wounds Boy. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/austria-plans-colonies-in-paraguay.html | Austria Plans Colonies in Paraguay. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/seeks-ruling-on-nicaragua-stickers.html | Seeks Ruling on Nicaragua Stickers. | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/seek-radio-echoes-in-200mile-strata-chicago-university-physicists.html | SEEK RADIO 'ECHOES' IN 200-MILE STRATA; Chicago University Physicists Record Inaudible Signals on Photographic Film. FIND ROUND-WORLD CIRCUIT And Trace Interference to Lofty Resistant Layer Said to Be Composed of Electrons. VAGRANT WAVES MYSTIFY These Are Tentatively Ascribed to a Deep Bowl Above North Pole, Concentrating Density. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lord-allenby-is-coming-field-marshal-and-wife-due-oct-2-for.html | LORD ALLENBY IS COMING; Field Marshal and Wife Due Oct. 2 for American Tour. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/euwe-and-golmayo-share-chess-lead-conquer-rivals-in-first-two.html | EUWE AND GOLMAYO SHARE CHESS LEAD; Conquer Rivals in First Two Rounds of Olympic Individual Championship. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/st-anns-church-begins-its-novena-very-rev-ja-mackin-officiates-at.html | ST. ANN'S CHURCH BEGINS ITS NOVENA; Very Rev. J.A. Mackin Officiates at Opening of Ceremony in Honor of Patron Saint. PREACHES AGAINST PETTING Prayers and Devotion Should Be Young People's Preparation for Marriage, He Says. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-12-no-title.html | Front Page 12 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bond-flotations-foreign-and-domestic-issues-to-be-offered-for.html | BOND FLOTATIONS; Foreign and Domestic Issues to Be Offered for Subscription by Investors. Financing for Publishers. Argentine City Borrows. School District Bonds Offered. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/64-seized-in-raid-on-inn-are-freed.html | 64 Seized in Raid on Inn Are Freed. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/america-unchristian-asserts-bronx-pastor-only-small-fraction-of.html | AMERICA UNCHRISTIAN, ASSERTS BRONX PASTOR; Only Small Fraction of People Takes Jesus Seriously, Says the Rev. F.G. Robinson. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/decries-living-for-self-dr-buchanan-says-such-a-life-is-not-worth.html | DECRIES LIVING FOR SELF.; Dr. Buchanan Says Such a Life Is Not Worth While. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ireland-greets-pilgrims-parade-follows-arrival-at-galway-of-party.html | IRELAND GREETS PILGRIMS; Parade Follows Arrival at Galway of Party From America. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/advance-sale-reaches-1000000-francs-for-usfrance-davis-cup.html | Advance Sale Reaches 1,000,000 Francs For U.S.-France Davis Cup Challenge Round | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/a-son-born-to-mrs-mario-lazo.html | A Son Born to Mrs. Mario Lazo. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/high-load-on-car-razes-bridge-blocks-pennsylvania-tracks.html | High Load on Car Razes Bridge, Blocks Pennsylvania Tracks | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gold-safety-medal-goes-to-union-pacific-gets-eh-harriman-memorial.html | GOLD SAFETY MEDAL GOES TO UNION PACIFIC; Gets E.H. Harriman Memorial Award for First Group for 1927 --Other Roads Honored. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/star-class-honors-taken-by-the-ace-but-williss-yacht-must-be.html | STAR CLASS HONORS TAKEN BY THE ACE; But Willis's Yacht Must Be Cleared of Protest Before It Enters International Test. INDIAN HARBOR IS VICTOR Takes Team Test by Two Points on Second Day of Larchmont Race Week. Black Jack a Victor. Shield's Spinnaker Splits. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/david-t-adams-dead-discoverer-of-mesaba-range-iron-deposits-dies-at.html | DAVID T. ADAMS DEAD.; Discoverer of Mesaba Range Iron Deposits Dies at 69 Years. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/physicians-wife-is-slain-ashley-pa-police-arrest-him-as-neighbors.html | PHYSICIAN'S WIFE IS SLAIN.; Ashley (Pa.) Police Arrest Him as Neighbors Report Quarrels. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/arrested-for-auto-crash-new-york-brokers-son-in-serious-accident-at.html | ARRESTED FOR AUTO CRASH.; New York Broker's Son in Serious Accident at Greenwich. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/caldwell-outlines-radio-standards-federal-commissioner-puts-good.html | CALDWELL OUTLINES RADIO STANDARDS; Federal Commissioner Puts Good Reception First in Reallocation Plan. FAVORS LOCAL STATIONS Experts Will Inform Commission About 164 Plants to Be Closed Aug. 1. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bancitaly-breaks-own-records-again-corporation-reports-earnings-in.html | BANCITALY BREAKS OWN RECORDS AGAIN; Corporation Reports Earnings in Last Six Months Exceed Those of Preceding Year. PROFITS OF MERGER EXTRA Reports Large Holdings of Shares of Railway and Industrial Companies. Stocks Held By Company. Other Holdings Large. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/plans-600000-sewer-west-orange-to-acquire-right-of-way-soon.html | PLANS $600,000 SEWER.; West Orange to Acquire Right of Way Soon, Official Says. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/world-depleting-its-rubber-stocks-supplies-decreased-56700-tons.html | WORLD DEPLETING ITS RUBBER STOCKS; Supplies Decreased 56,700 Tons This Year, Says Head of Rubber Exchange. LESS PRODUCED THAN USED Deficit of 25,000 Tons Estimated for 1928--Consumption Now at High Rate. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mathews-assails-new-biography-fad-latest-school-looks-upon-nothing.html | MATHEWS ASSAILS NEW BIOGRAPHY FAD; Latest School Looks Upon Nothing as Worth Doing, Asserts Chicago Divinity Dean.HINTS STRACHEY IS LEADER He Preaches in Park Av. Church-- Urges Columbia Students Not toLive by Philosophy Alone. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-company-earnings-net-profits-for-1927-more-than-60-above.html | GERMAN COMPANY EARNINGS; Net Profits for 1927 More Than 60% Above Previous Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/commodity-average-is-at-years-highest-weeks-index-passes-previous.html | COMMODITY AVERAGE IS AT YEAR'S HIGHEST; Week's `Index' Passes Previous Maximum of May--British and Italian Lower. | TRUE | Special to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cplane-is-winner-on-east-chester-bay-outboard-finishes-fourth-but.html | C-PLANE IS WINNER ON EAST CHESTER BAY; Outboard Finishes Fourth, but Is Victor When First Three Boats Are Disqualified. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/thirteen-hurt-in-ohio-bus-crash.html | Thirteen Hurt in Ohio Bus Crash. | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/no-embargo-on-bergen-county-corn.html | No Embargo on Bergen County Corn. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/seek-higher-glass-tariff-clarke-tells-glassware-makers-cheap.html | SEEK HIGHER GLASS TARIFF; Clarke Tells Glassware Makers Cheap Imports Spell Ruin. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/more-gold-for-london-745000-coming-this-week-from-transvaalrussia.html | MORE GOLD FOR LONDON.; 745,000 Coming This Week From Transvaal--Russia Sent More Gold. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/berlins-boerse-reaction-average-prices-now-reckoned-20-below-high.html | BERLIN'S BOERSE REACTION.; Average Prices Now Reckoned 20% Below High Point of 1927. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lynched-in-may-and-june-none-during-previous-four-months-states.html | LYNCHED IN MAY AND JUNE.; None During Previous Four Months, States Report of Church Council. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/porto-rican-stone-puzzle-archaeologists-speculate-as-to-use-of.html | PORTO RICAN STONE PUZZLE; Archaeologists Speculate as to Use of Large Pointed Object. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/243-ironworkers-strike-staten-island-shipyard-men-face-loss-of-jobs.html | 243 IRONWORKERS STRIKE.; Staten Island Shipyard Men Face Loss of Jobs, Says President. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/porto-rican-riflemen-set-new-army-record-sixtyfifth-infantry-at-san.html | PORTO RICAN RIFLEMEN SET NEW ARMY RECORD; Sixty-fifth Infantry at San Juan Qualifies All of 687 Entered in Regular Shooting Tests. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lomski-in-ring-tonight-will-face-georgie-smith-in-main-bout-at.html | LOMSKI IN RING TONIGHT.; Will Face Georgie Smith in Main Bout at Dexter Park. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lightning-kills-bather-severely-injures-two-companions-of-victim-at.html | LIGHTNING KILLS BATHER.; Severely Injures Two Companions of Victim at Columbia, Pa. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-us-guardians-of-europes-peace-sauerwein-discusses-our-moral.html | CALLS US GUARDIANS OF EUROPE'S PEACE; Sauerwein Discusses Our Moral Responsibility Under the Kellogg Treaty. LISTS THE DANGER SPOTS America Seen as the One Power That Can Prevent Almost Any Threatened Conflict. No Longer Regarded as Idealistic. Franco-American Cooperation. | TRUE | By Jules Sauerwein, Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/studies-insurance-buyers-phoenix-mutual-finds-most-policies-taken.html | STUDIES INSURANCE BUYERS; Phoenix Mutual Finds Most Policies Taken on Small Incomes. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bodenheim-coming-back-from-cape-cod-writer-traveling-with-dr-loeb-a.html | BODENHEIM COMING BACK FROM CAPE COD; Writer Traveling With Dr. Loeb and Daughter After Passing Night at Hyannis Hotel. ALL REGISTERED AS FAMILY But Heated Clashes on Ride From Provincetown Give No Hint of a Truce. CAR HITS THEIR TAXI IN DARK None of Party Hurt--Novelist, Who Insists That He Is a "Genius," Talks of Reincarnation. At Odds on Going to New York. Taxi Man Aided Doctor. New Version of Meeting. Driver Fetches Writer. Car Crashes Into Taxi. Talks of Reincarnation. No Word at Loeb Home. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mans-body-found-in-east-river.html | Man's Body Found in East River. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rev-dr-jacob-probst-dies-of-heart-attack-rector-of-trinity.html | REV. DR. JACOB PROBST DIES OF HEART ATTACK; Rector of Trinity Episcopal Church, Brooklyn, Was President of Brooklyn Clerical League. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/pullman-porters-fight-on-tipping-workers-in-other-fields-also-want.html | PULLMAN PORTERS' FIGHT ON TIPPING; Workers in Other Fields Also Want Higher Wages Without Gratuities. HIT AT PRESENT SYSTEM Barbers, Waiters, Maids and Taxi Drivers All Represented in the Movement. Attitude of the Public. Syndicates That Live on Tips. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sees-christian-victory-dr-speer-says-other-faiths-are-doomed-and.html | SEES CHRISTIAN VICTORY.; Dr. Speer Says Other Faiths Are Doomed and Dying. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/says-edge-will-back-ferguson-for-office-senators-secretary-asserts.html | SAYS EDGE WILL BACK FERGUSON FOR OFFICE; Senator's Secretary Asserts He Will Agree on Choice of McDonald's Successor. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/accuses-hotel-detective-of-theft.html | Accuses Hotel Detective of Theft | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-wills-enters-play-will-compete-in-maidstone-club-tennis.html | MISS WILLS ENTERS PLAY.; Will Compete in Maidstone Club Tennis Starting on Aug. 6. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/resident-buyers-report-on-trade-activity-in-wholesale-markets-was.html | RESIDENT BUYERS REPORT ON TRADE; Activity in Wholesale Markets Was Quite Pronounced Last Week. STORES TEST FALL STYLES Long-Haired Furs Best--Soleils Are Stressed in Millinery--Boys' Wash Suits Reduced. Little Change in Dresses. Coat Styles to Be Tested. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-14-no-title-opponents-are-indicted-denies-calless-hand.html | Front Page 14 -- No Title; Opponents Are Indicted. Denies Calles's Hand Was Forced. Sees Move to Church Accord. Held Aid to Calles Backers. Calles Reluctant to Serve. Morones Under Guard. Feud of Long Standing. Topete Young, but Powerful. OBREGON'S STAND ON REVOLT. Letter Shows He Favored Lenient Treatment of Rebels. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chorus-girl-dies-by-gas-member-of-show-boat-company-found-dead-with.html | CHORUS GIRL DIES BY GAS.; Member of "Show Boat" Company Found Dead With Jets Open. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/warns-against-nostrums-some-beauty-and-hair-concoctions-are.html | WARNS AGAINST NOSTRUMS.; Some Beauty and Hair Concoctions Are Poisonous, Expert Asserts. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/15390000-new-securities-all-bonds-on-market-today.html | $15,390,000 New Securities, All Bonds, On Market Today | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/negro-choir-at-stadium-tonight.html | Negro Choir at Stadium Tonight. | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/heavy-poll-sought-by-voters-league-womens-organization-to-work-on.html | HEAVY POLL SOUGHT BY VOTERS' LEAGUE; Women's Organization to Work on Getting Out Citizens to Cast Their Ballots. TO TAKE NO PARTISAN STAND President Asserts Aim Will Be to Give Facts on Election Without Favoring Any Candidate. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-more-religion-for-youth.html | Urges More Religion for Youth. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/flees-to-join-sandino-argentine-officer-breaks-jail-and-is-on-way.html | FLEES TO JOIN SANDINO.; Argentine Officer Breaks Jail and Is on Way to Nicaragua. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-singers-parade-in-vienna-march-of-200000-members-of-choral.html | GERMAN SINGERS PARADE IN VIENNA; March of 200,000 Members of Choral Societies Is Greatest Since the War. SOUTH TYROL IS MOURNED Franz Schubert and Andreas Hofer Are Honored in Floats and Banners of Societies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yacht-ruth-first-and-takes-series-wins-star-class-race-at-shelter.html | YACHT RUTH FIRST AND TAKES SERIES; Wins Star Class Race at Shelter Island and Runs Up25 Points. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dilemma-perplexes-london-market-gold-accumulation-suggests-lower.html | DILEMMA PERPLEXES LONDON MARKET; Gold Accumulation Suggests Lower Bank Rate, American Position Makes It Impossible. TALK OF A HIGHER RATE Fall in Sterling Less Severe Than It Might Have Been Under Different Bank Policy. Policy of an Unchanged Bank Rate. London Watches New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/altar-dedicated-at-camp-bishop-shipman-presides-at-chapel-services.html | ALTAR DEDICATED AT CAMP.; Bishop Shipman Presides at Chapel Services at Peekskill. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/searchers-locate-sunken-patrol-boat-divers-will-seek-to-recover-an.html | SEARCHERS LOCATE SUNKEN PATROL BOAT; Divers Will Seek to Recover Bodies of Two Coast Guardsmen Off Lewes Today. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/british-merger-gets-west-indies-cables-the-eastern-group-secures-an.html | BRITISH MERGER GETS WEST INDIES CABLES; The Eastern Group Secures an Additional 8,000 Miles of Lines With 22 Stations. | TRUE | Wireless to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/french-stocks-break-despite-easy-money-heavy-losses-at-bourse.html | FRENCH STOCKS BREAK DESPITE EASY MONEY; Heavy Losses at Bourse Settlement, Notwithstanding 3 PerCent. Prolongation Rate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/2-women-held-in-theft-policeman-charges-they-stole-his-clothes-from.html | 2 WOMEN HELD IN THEFT.; Policeman Charges They Stole His Clothes From Tailor Shop. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/form-smith-league-for-farm-campaign-backers-include-exsenator.html | FORM SMITH LEAGUE FOR FARM CAMPAIGN; Backers Include Ex-Senator Hansbrough, Republican, of North Dakota. SMITH'S STAND PRAISED Veteran Associate of Aldrich Urges Democratic Victory to Prevent "Peasantry." | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/berlin-gets-money-from-other-cities-rates-easier-on-loans-from.html | BERLIN GETS MONEY FROM OTHER CITIES; Rates Easier, on Loans From Europe's Markets and Expected American Remittances. BUT TENDENCY UPWARD Reichsbank's Failure to Reduce Credits Put Out at Month-End Favors Firmness. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/britains-jobless-a-political-issue-labor-party-vote-of-censure.html | BRITAIN'S JOBLESS A POLITICAL ISSUE; Labor Party Vote of Censure Tomorrow Is Seen as Doomed to Defeat. BUT SITUATION IS GRAVE Official Figures Show That 11 Per Cent. of About 12,000,000 Toilers Are Idle. BASIC INDUSTRIES HARD HIT Paradox is Presented of More Persons Employed Than Ever Beforein Nation's History. | TRUE | Wireless to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/realism-ruins-faith-dr-moffatt-asserts-pastor-in-seminary-sermon.html | REALISM RUINS FAITH, DR. MOFFATT ASSERTS; Pastor in Seminary Sermon Sees World Excluding God in Rule of Materialism. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/girl-rescued-from- | Girl Rescued From Hudson. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/reeds-relatives-held-brother-and-nephew-charged-with-theft-in.html | REED'S RELATIVES HELD.; Brother and Nephew Charged With Theft in Plager Case. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/what-a-big-wet-vote-would-mean.html | WHAT A BIG WET VOTE WOULD MEAN. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hoover-relaxes-for-day-of-rest-nominee-attends-church-at-palo-alto.html | HOOVER RELAXES FOR DAY OF REST; Nominee Attends Church at Palo Alto and Later Takes Auto Ride. HIS HEALTH EXCELLENT Conference With Senator Johnson on Today's Program--Speech Nears Completion. Ready for Fishing Trip. Native of Georgia Preaches. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/two-cut-in-accidents-electrician-hurt-by-fan-and-tailor-by-window.html | TWO CUT IN ACCIDENTS.; Electrician Hurt by Fan and Tailor by Window Pane. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/business-outlook-bright-in-midwest-steel-bar-prices-have-been.html | BUSINESS OUTLOOK BRIGHT IN MID-WEST; Steel Bar Prices Have Been Advanced on FourthQuarter Contracts.AUTO INDUSTRY ACTIVE Hot Weather Brings Greater Trade in Dry Goods and SalesExceed Last | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rogers-advises-senators-should-confine-their-talk-to-what-they-know.html | ROGERS ADVISES SENATORS; Should Confine Their Talk to What They Know, He Says at Ocean Grove. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mrs-max-mason-gravely-ill.html | Mrs. Max Mason Gravely Ill. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gain-in-structural-steel-bookings-for-fabricating-plants-in-june.html | GAIN IN STRUCTURAL STEEL.; Bookings for Fabricating Plants in June Totaled 171,340 Tons. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/the-screen-more-on-newsreels.html | THE SCREEN; More on Newsreels. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/boy-startled-but-unhurt-by-fivestory-fall-in-shaft.html | Boy Startled, but Unhurt By Five-Story Fall in Shaft | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/apartment-houses-sold-in-manhattan-abraham-davis-assembles-plot-of.html | APARTMENT HOUSES SOLD IN MANHATTAN; Abraham Davis Assembles Plot of 100x100 Feet in East Twenty-fifth Street. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/will-rogers-is-on-a-tour-of-the-training-camps.html | Will Rogers Is on a Tour Of the Training Camps | TRUE | WILL ROGERS. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dances-in-greenwich-indian-harbor-yacht-riverside-and-field-clubs.html | DANCES IN GREENWICH; Indian Harbor Yacht, Riverside and Field Clubs Entertain. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/five-motorists-die-in-jersey-crashes-mother-and-child-are-killed.html | FIVE MOTORISTS DIE IN JERSEY CRASHES; Mother and Child Are Killed When Automobile Runs Into Railroad Train. 8 LOSE LIVES IN MONTREAL Girl Is Fatally Injured by Car in Newark--Driver Held Pending | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/jersey-city-divides-two-with-reading-wins-63-after-losing-20-smith.html | JERSEY CITY DIVIDES TWO WITH READING; Wins 6-3 After Losing 2-0--Smith, 1st Baseman, Has 20 Put-Outs in Opener. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/1928-albany-manual-is-ready.html | 1928 Albany Manual Is Ready. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/onda-beats-llano-in-straight-sets-japanese-star-wins-61-60-in.html | ONDA BEATS LLANO IN STRAIGHT SETS; Japanese Star Wins, 6-1, 6-0, in Metropolitan Grass Court Championship Play. FEIBLEMAN IS EASY VICTOR Gains Second Round by Defeating Neer, 6-2, 6-2--Many Matches Halted by Rain. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dance-marathon-goes-on-in-rain.html | Dance Marathon Goes On in Rain. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-notes.html | Obituary Notes. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/christs-spirit-in-prayer-brings-answer-and-men-must-find-humility.html | Christ's Spirit in Prayer Brings Answer, And Men Must Find Humility, Pastor Holds | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-worry-deadly-sin-dr-jefferson-sees-possessions-and-their-lack.html | CALLS WORRY DEADLY SIN; Dr. Jefferson Sees Possessions and Their Lack Harassing Americans. | TRUE | Special to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/production-gains-looked-for-in-steel-july-output-slightly-under.html | PRODUCTION GAINS LOOKED FOR IN STEEL; July Output Slightly Under June Rate, but Above the Month's Average. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/father-plans-search-for-his-explorer-son-he-fears-for-safety-of.html | FATHER PLANS SEARCH FOR HIS EXPLORER SON; He Fears for Safety of Iowa University Men Trekking in Northern Saskatchewan. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/deer-found-dead-in-jersey-bergen-county-officials-believe-dogs.html | DEER FOUND DEAD IN JERSEY; Bergen County Officials Believe Dogs Responsible. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-economist-predicts-our-gold-export-will-go-on.html | German Economist Predicts Our Gold Export Will Go On | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/8-bicyclists-qualify-for-the-state-finals-w-bresnan-wins-10mile.html | 8 BICYCLISTS QUALIFY FOR THE STATE FINALS; W. Bresnan Wins 10-Mile Race in Century Club Trials--E. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fish-lauds-kellogg-and-attacks-smith-declares-outlawry-of-war.html | FISH LAUDS KELLOGG AND ATTACKS SMITH; Declares Outlawry of War Sweeps Europe--Says Governor Changed Local Option Views. | TRUE | Special to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/garment-failures-show-rise.html | Garment Failures Show Rise. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/pawn-ticket-buyer-held-detective-arrests-man-for-theft-of-1000.html | PAWN TICKET BUYER HELD.; Detective Arrests Man for Theft of $1,000 Diamond Ring. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/financial-markets-a-period-for-clearingup-of-judgmentaspects-of-the.html | FINANCIAL MARKETS; A Period for Clearing-Up of Judgment--Aspects of the Money Market. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/berlirj-greets-doctors-united-states-and-canadian-visitors-praise.html | BERLIrJ GREETS DOCTORS.; United States and Canadian Visitors Praise German Progress. | TRUE | Wireless to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/piercearrow-proxies-wanted.html | Pierce-Arrow Proxies Wanted. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gold-hoards-rush-into-french-bank-public-waits-in-line-to-exchange.html | GOLD HOARDS RUSH INTO FRENCH BANK; Public Waits in Line to Exchange Its Pre-War GoldCoins for Notes.NO EFFECT YET ON PRICES Trade Is Nevertheless Reviving and "Price Tickets" Are Reappearing in the Shop Windows. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/defies-smith-to-show-he-ever-aided-drys-poland-says-governor-cant.html | DEFIES SMITH TO SHOW HE EVER AIDED DRYS; Poland Says Governor Can't Point to a Single Vote Against the Saloon. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mouliness-guy-fawkes-wins-rich-stake-on-french-track.html | Mouliness's Guy Fawkes Wins Rich Stake on French Track | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/high-money-here-is-affecting-europe-continental-markets-predict.html | HIGH MONEY HERE IS AFFECTING EUROPE; Continental Markets Predict Autumn Gold Exports From London as a Probability. MAY GIVE UP 10,000,000 French and Italian Money Markets Least Influenced Because of Continued Government Control. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/krassin-off-for-sweden-russian-icebreaker-unable-to-make-repairs-at.html | KRASSIN OFF FOR SWEDEN.; Russian Ice-Breaker Unable to Make Repairs at Spitsbergen. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sees-christ-as-model-for-daily-life.html | Sees Christ as Model for Daily Life. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dr-wc-brownell-critic-dies-at-76-literary-adviser-of-scribner-firm.html | DR. W.C. BROWNELL, CRITIC, DIES AT 76; Literary Adviser of Scribner Firm for 36 Years Stricken in Berkshires. AUTHOR OF MANY BOOKS Held That Cleverness of Many Present-Day Writers Stopped Short of | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/democrats-to-be-drafted-westchester-committee-needs-11-candidates.html | DEMOCRATS TO BE DRAFTED; Westchester Committee Needs 11 Candidates for Ticket. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/december-corn-lower-trading-in-that-grain-drops-22000000-bushels-in.html | DECEMBER CORN LOWER.; Trading in That Grain Drops 22,000,000 Bushels in Week. | TRUE | Special to The New York Times. | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bank-moves-1000000000-philadelphia-transfer-of-tangible-wealth-is.html | BANK MOVES $1,000,000,000.; Philadelphia Transfer of Tangible Wealth Is Heavily Guarded. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/moodys-service-moves.html | Moody's Service Moves. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-lien-law-fight-to-get-early-start-building-material-men-are.html | NEW LIEN LAW FIGHT TO GET EARLY START; Building Material Men Are Reorganizing Their Forces forLegislative Action.THINK CHANCES ARE BETTER Relief Will Be Sought Through BillResulting from Last Year'sExperience. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/monetary-reforms-reduced-gold-here-reserve-board-reports-our-stock.html | MONETARY REFORMS REDUCED GOLD HERE; Reserve Board Reports Our Stock Dropped $580,000,000 in About a Year. INCREASE IN BANK LOANS Total Gain for Year $1,700,000,000 --Member Bank Credit Had Many Fluctuations. Extent of Monetary Reforms. Loans and Investments. Member Credit Fluctuations. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wagner-commends-kellogg-compact-declares-renunciation-of-war-is.html | WAGNER COMMENDS KELLOGG COMPACT; Declares Renunciation of War Is Conspicuous Beginning of Era of Peace. PRAISES TOKIO'S STAND Repeal of Japanese Exclusion Act Is Urged in Return for Signing Treaty. FORESEES AN ERA OF LOVE. The Rev. Elliott Darlington Lauds Kellogg Peace Treaties. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-rule-at-bedford-inmates-must-serve-at-least-one-year-before.html | NEW RULE AT BEDFORD.; Inmates Must Serve at Least One Year Before Parole. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/us-team-drills-conditions-better-daily-meetings-of-olympic-managers.html | U.S. TEAM DRILLS; CONDITIONS BETTER; Daily Meetings of Olympic Managers and Coaches SmoothEarlier Difficulties.BARBUTI IN FAST TRIALRuns 400 Meters in 0:50 2-5 onPoor Track--Houser and Weissmuller to Carry Colors. Athletes Make Trips. Crews Attract Attention. Run Against Time. Women Stars Do Well. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/van-ryn-will-play-in-net-final-today-sixth-ranking-player-to-face.html | VAN RYN WILL PLAY IN NET FINAL TODAY; Sixth Ranking Player to Face Allison for Longwood Bowl on Brookline Courts. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/drowns-at-elks-outing-member-of-orange-lodge-fouled-in-reeds-in.html | DROWNS AT ELKS OUTING.; Member of Orange Lodge Fouled in Reeds in Passaic River. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/senators-triumph-82-end-home-stand-with-victory-over-tigers-and.html | SENATORS TRIUMPH, 8-2.; End Home Stand With Victory Over Tigers and Gain Fifth Place. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/marine-flier-extolled-capt-r-j-archibald-cited-for-two-crosses-for.html | MARINE FLIER EXTOLLED.; Capt. R. J, Archibald Cited for Two Crosses for Work in Nicaragua. | TRUE | By Tropical Radio. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hussey-held-in-jail-on-charge-of-wife-novelist-found-in-new-jersey.html | HUSSEY HELD IN JAIL ON CHARGE OF WIFE; Novelist, Found in New Jersey With Mrs. Sauveur, Faces Non-Support Charge. DIVORCEE RETURNS HOME Norristown Authorities Notify Her to Be Ready if Case is Pressed-- "Killing" Story Laid to Accident. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bolt-at-sea-rocks-franconia-in-storm-officers-tell-of-explosion-and.html | BOLT AT SEA ROCKS FRANCONIA IN STORM; Officers Tell of Explosion and Blinding Flash Like That of Meteor Early Friday. LIGHTNING WORST IN YEARS Harold Yarrow and His Family Are on Cunarder's List--Textile Men Tell of Depression. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-g-williams-to-wed-n-t-lane-st-paul-minn-girl-is-to-marry-new.html | MISS G. WILLIAMS TO WED N. T. LANE; St. Paul (Minn.) Girl Is to Marry New Yorker, a Member of the Yale Club. MISS MORRISON'S TROTH Daughter of Mr. and Mrs. Edward Morrison of Huntington, L. I., Engaged to Elden Conklin | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/long-island-society-folk-to-give-pageant-wings-of-time-to-aid.html | Long Island Society Folk to Give Pageant, `Wings of Time,' to Aid Lincoln University | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/candidates-views-sought-dr-coe-seeks-stand-on-compulsory-military.html | CANDIDATES' VIEWS SOUGHT; Dr. Coe Seeks Stand on Compulsory Military Training in Schools. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-tax-revenue-for-quarter-reduced-collections-below.html | GERMAN TAX REVENUE FOR QUARTER REDUCED; Collections Below Expectation, but Caused by Date for Larger Payments. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/demand-for-steel-is-holding-firm-only-few-price-advances-have-held.html | DEMAND FOR STEEL IS HOLDING FIRM; Only Few Price Advances Have Held and Some Have Not Held at All. OLD BUYERS NOT IMPRESSED Mills Announce Advances on Fourth-Quarter Contracts--Lack of Interest Now. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/kansas-city-killer-guilty-jury-convicts-first-of-six-accused-in.html | KANSAS CITY KILLER GUILTY; Jury Convicts First of Six Accused in Slaying of Patrolman. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/professional-golf-today.html | Professional Golf Today. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/keeper-faces-life-term-former-convictions-expose-sing-sing-guard-to.html | KEEPER FACES LIFE TERM.; Former Convictions Expose Sing Sing Guard to Baumes Law. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/want-more-prison-guards-sing-sing-officials-plan-24hour-patrol-of.html | WANT MORE PRISON GUARDS; Sing Sing Officials Plan 24-Hour Patrol of Walls and Fences. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/isolation-now-preferred.html | ISOLATION NOW PREFERRED. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/prepares-to-alter-8-federal-vessels-capt-gatewood-to-seek-bids-for.html | PREPARES TO ALTER 8 FEDERAL VESSELS; Capt. Gatewood to Seek Bids for Installation of Diesel Engines on Freighters. WANTS REPLIES IN 4 WEEKS Contracts Are Expected to Be Awarded in September--Total Cost Is Several Millions. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/holds-humanity-lost-without-god.html | Holds Humanity Lost Without God. | TRUE | | C1B 782558 |

| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yonkers-juniors-beat-albany-post-win-26-to-0-and-reach-semifinals.html | YONKERS JUNIORS BEAT ALBANY POST; Win, 26 to 0, and Reach SemiFinals in State AmericanLegion Baseball.VICTORS COLLECT 23 HITSGet Three Doubles, Three Triplesand Home Run--Tally Nine Times in First Inning. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/making-butter-and-cheese-cooperative-activities-in-these-related.html | MAKING BUTTER AND CHEESE; Cooperative Activities in These Related Fields Are Analyzed. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/replies-to-bank-inquiry-weinberger-denies-knowledge-of-clearing.html | REPLIES TO BANK INQUIRY.; Weinberger Denies Knowledge of Clearing House Discrimination. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/boll-weevil-danger-an-uncertain-factor-pest-believed-to-have-done.html | BOLL WEEVIL DANGER AN UNCERTAIN FACTOR; Pest Believed to Have Done Little Damage Due to Backward Crop. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/killed-fleeing-arrest-suspect-in-liquor-case-running-from-policeman.html | KILLED FLEEING ARREST.; Suspect in Liquor Case Running From Policeman, Falls Four Stories. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rain-halts-bike-race-second-of-title-series-put-over-until-tomorrow.html | RAIN HALTS BIKE RACE.; Second of Title Series Put Over Until Tomorrow Night. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/the-campaign-generals.html | THE CAMPAIGN GENERALS. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-13-no-title.html | Front Page 13 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/englands-bowling-checks-west-indies-freeman-turns-in-fine-work-as.html | ENGLAND'S BOWLING CHECKS WEST INDIES; Freeman Turns in Fine Work as the Second Test Cricket Match Starts. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/christians-duty-held-more-than-merely-avoiding-sin.html | Christian's Duty Held More Than Merely Avoiding Sin | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dispute-over-bank-rate-reports-that-part-of-financial-london-wants.html | DISPUTE OVER BANK RATE.; Reports That Part of Financial London Wants Rise at Bank of England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hennessey-scores-hunter-is-beaten-de-morpurgo-gains-only-davis-cup.html | HENNESSEY SCORES; HUNTER IS BEATEN; De Morpurgo Gains Only Davis Cup Victory for Italy in 5-Set Battle. U.S. WINS SERIES, 4 TO 1 Hennessey Unimpressive in Triumph Over Gaslini--Still Hope Tilden Will Play. Chances Are Bright. Service Goes to Pieces. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/saves-woman-diver-from-drowning.html | Saves Woman Diver From Drowning | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bears-lose-first-and-tie-in-second-bolen-wins-pitching-duel-to-give.html | BEARS LOSE FIRST AND TIE IN SECOND; Bolen Wins Pitching Duel to Give Baltimore 2-1 Victory Over Newark. KINGDON HITS FOR CIRCUIT Orioles Rally in Final Contest to Even Score at 4-All as Darkness Halts | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/british-unemployment-largest-in-16-months-increase-of-nearly-1-in.html | BRITISH UNEMPLOYMENT LARGEST IN 16 MONTHS; Increase of Nearly 1% in June Ascribed to Slack Work in Coal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/vance-wins-5-to-0-then-robins-yield-dazzy-invincible-in-first-game.html | VANCE WINS, 5 TO 0, THEN ROBINS YIELD; Dazzy Invincible in First Game, Holding Pirates to Four Hits and Fanning Eight. DOAK BUMPED IN NIGHTCAP But Flock Draws Even, 5-5, Pittsburgh Scoring Deciding Tally in Eighth to Win, 6-5. Doak's Spitball Ineffective. Deciding Run Put Over. Robins Score in First. | TRUE | By John Drebinger. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/tunney-holds-drill-despite-downpour-1500-including-women-and.html | TUNNEY HOLDS DRILL DESPITE DOWNPOUR; 1,500, Including Women and Children, Stand in Rain to Watch Champion. GENE IN FINE EXHIBITION Risko Sees Workout--Tunney May Motor to Albany and Fly From There on Thursday. Comments Are Adverse. Tunney Must Weigh In. Timing Is Better. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bishop-stresses-need-of-character-right-rev-dr-fb-howden-at-st.html | BISHOP STRESSES NEED OF CHARACTER; Right Rev. Dr. F.B. Howden, at St. John's Cathedral, Calls It Greatest Asset. EXCEEDS WORLDLY SUCCESS America Must Not Spell Gold in History's Page, He Tells the Congregation. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cost-of-living-in-england.html | Cost of Living in England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-loyalty-real-test-of-man.html | Calls Loyalty Real Test of Man. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yachts-hail-spain-as-race-nears-end-atlantic-and-elena-now-are.html | YACHTS HAIL SPAIN AS RACE NEARS END; Atlantic and Elena Now Are Within Wireless Communicating Distance of Santander. REFUSE TO GIVE POSITIONS Location Would Aid Rival in the Race to Port--Ambassador Hammond on Scene. KING MEETS WRONG YACHT Speeds Out in Launch, but Craft Is Only a Tourist--Queen Wins Regatta. | TRUE | By Lansing Warren. Special Cable To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/oppose-religion-in-public-schools-teachers-at-columbia-summer.html | OPPOSE RELIGION IN PUBLIC SCHOOLS; Teachers at Columbia Summer Session Discuss Lecture by Dr. G.B. Watson. HE SEES DANGER TO PUPILS Declares They Are Hampered In Spiritual Life by Early Conception of Deity. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/george-colvin-dead-president-of-university-of-louisville-victim-of.html | GEORGE COLVIN DEAD.; President of University of Louisville Victim of Appendicitis. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/saddle-river-four-tops-first-division-sackman-and-pflug-lead-attack.html | SADDLE RIVER FOUR TOPS FIRST DIVISION; Sackman and Pflug Lead Attack Which Beats Fort Hamilton Team, 12 to 1. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/corporation-reports-art-metal-works-union-carbide-and-carbon.html | CORPORATION REPORTS; Art Metal Works. Union Carbide and Carbon. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/finds-test-in-service-bishop-moreland-of-sacramento-says-it-is-duty.html | FINDS TEST IN SERVICE.; Bishop Moreland of Sacramento Says It Is Duty of Christians. | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chain-store-buying-its-greater-regularity-is-more-favorable-to.html | CHAIN STORE BUYING.; Its Greater Regularity Is More Favorable to Wholesalers. | TRUE | EDWIN J. SCHLESINGER. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-earhart-sees-giants-bow-to-cubs-queen-of-air-and-45000-fans.html | MISS EARHART SEES GIANTS BOW TO CUBS; Queen of Air and 45,000 Fans Watch New York Drop Third in Row, 4 to 2. ROOT YIELDS ONLY 4 HITS Ott and Cuyler Get Homers-- Aldridge Fans Eight--McGrawmen End Trip With 6 Won, 10 Lost. Western Invasion Ends. Cuyler Drives for Circuit. | TRUE | By Richards Vidmer. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/holmes-calls-help-for-china-vital.html | Holmes Calls Help for China Vital. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/says-reich-protests-exkaisers-designs-newspaper-declares-complaint.html | SAYS REICH PROTESTS EX-KAISER'S DESIGNS; Newspaper Declares Complaint Has Been Made to Holland on Monarchical Activities. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/2-killed-20-hurt-in-boston-l-crash-speeding-train-jumps-rails-on.html | 2 KILLED, 20 HURT IN BOSTON 'L' CRASH; Speeding Train Jumps Rails on Curve, Smashing Station as it Piles Up in Wreckage. DARING RESCUERS SAVE 30 Firemen and Policemen Swarm Up Ladders, Defying Electric Death --One Body Is Identified. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/employment-figures-not-liked-in-germany-decrease-in-fully.html | EMPLOYMENT FIGURES NOT LIKED IN GERMANY; Decrease in 'Fully Unemployed' Continues, but 'Part Unemployment' Is Rapidly Increasing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cardinals-defeat-phils-in-9th-8-to-7-successive-doubles-by-douthit.html | CARDINALS DEFEAT PHILS IN 9TH, 8 TO 7; Successive Doubles by Douthit and Holm Yield Deciding Tally of Close Game. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/paris-welcomes-garment-retailers-300-american-delegates-reach.html | PARIS WELCOMES GARMENT RETAILERS; 300 American Delegates Reach Capital in Special Coaches at Porte Dauphine Station. CONVENTION OPENS TODAY Party Will Lay Wreaths on the Tomb of the Unknown Soldier Before Conference. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wreck-mrs-churchs-boat-two-men-take-fast-craft-at-newport-and-pile.html | WRECK MRS. CHURCH'S BOAT; Two Men Take Fast Craft at Newport and Pile It on Rocks. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-vacation-a-spiritual-rest.html | Calls Vacation a Spiritual Rest. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hurls-discus-160-feet-hoffmeister-breaks-hartranfts-mark-by-nearly.html | HURLS DISCUS 160 FEET.; Hoffmeister Breaks Hartranft's Mark by Nearly 3 Feet. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/trade-board-reviews-position-of-england-retained-imports-have-been.html | TRADE BOARD REVIEWS POSITION OF ENGLAND; 'Retained Imports' Have Been Reduced--Loss in Exports Mainly Ascribed to Coal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/latest-realty-dealings.html | Latest Realty Dealings | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dies-victim-of-attack-bertram-see-of-tarrytown-beaten-on-his-way.html | DIES VICTIM OF ATTACK.; Bertram See of Tarrytown Beaten on His Way Home. | TRUE | Special to the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/approve-palmolive-and-colgate-merger-stockholders-of-palmolivepeet.html | APPROVE PALMOLIVE AND COLGATE MERGER; Stockholders of Palmolive-Peet Co. Support Combination Involving $100,000,000 Annually. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/industrial-inquiry-maps-study-program-woll-outlines-work-of-civic.html | INDUSTRIAL INQUIRY MAPS STUDY PROGRAM; Woll Outlines Work of Civic Federation Groups to Find Basis of Economic Accord. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dempsey-says-only-a-superman-will-beat-heeneyocean-yachts-nearing.html | Dempsey Says Only a Superman Will Beat Heeney--Ocean Yachts Nearing Spain; HEENEY'S WORKOUT IMPRESSES DEMPSEY Former Champion Says "It Will Take Superman to Beat Him." 2,000 WATCH CHALLENGER Manassa Mauler Is Forced to Break Through Crowd to Reach the Ringside. HEENEY BOXES OUTDOORS Rickard, Colonel Roosevelt and Kermit Roosevelt Among the Gathering at Fairhaven Still Under Contract. Travel on Rickard Yacht. Works in Outdoor Ring. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/west-indians-win-from-allantigua-gain-fourteenth-victory-of-tour-by.html | WEST INDIANS WIN FROM ALL-ANTIGUA; Gain Fourteenth Victory of Tour by Scoring 143 to 64-- Brooklyn Wins Again. Kings County Club | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dresdner-banks-shares-called.html | Dresdner Bank's Shares Called. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fire-on-lighter-quenched-by-tugs.html | Fire on Lighter Quenched by Tugs. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/pay-honor-to-king-ferdinand.html | Pay Honor to King Ferdinand. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/kingwashburn-win-in-club-doubles-final-defeat-behr-and-mathey-in.html | KING-WASHBURN WIN IN CLUB DOUBLES FINAL; Defeat Behr and Mathey in Play Over Maidstone Club Courts by 6-1, 6-2, 6-4. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mexico-prepares-carranza-tribute-the-body-reaching-capital-today.html | MEXICO PREPARES CARRANZA TRIBUTE; The Body, Reaching Capital Today, Will Lie in State atWar Ministry.GOVERNMENT OFFICES SHUT25,000 School Children Will StrewRoute With Flowers While Planes Circle Overhead. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rickard-now-plans-3-fight-tickets-considers-cut-of-2-on-5000-5.html | RICKARD NOW PLANS $3 FIGHT TICKETS; Considers Cut of $2 on 5,000 $5 Admissions for TunneyHeeney Title Bout.SALE CONTINUES TO LAGPromoter Expected to Take Action on Reduction ScheduleToday. | TRUE | By James P. Dawson. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-ingratitude-most-brutal-sin-the-rev-rw-courtney-indicts.html | CALLS INGRATITUDE 'MOST BRUTAL SIN'; The Rev. R.W. Courtney indicts Christian Youth as Deaf to Filial Duty. SAYS "THE JEW SHAMES US" He Adheres to the Law of Moses, "Honor Thy Father and Mother," Knox Church Is Told. | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/argentine-four-beats-rumson-123-encounters-stiff-opposition-from.html | ARGENTINE FOUR BEATS RUMSON, 12-3; Encounters Stiff Opposition From Team Led by Wilkinson, Army Forward. KENNY SCORES SIX GOALS Miles, Riding at No. 3, Plays Consistent Game--Shower LeavesSoft, Soggy Surface. Wilkinson at No. 2. Argentine Leads, 5 to 0. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-york-ac-wins-defeats-erie-ac-6-to-4-as-rosner-stars-on-mound.html | NEW YORK A.C. WINS.; Defeats Erie A.C., 6 to 4, as Rosner Stars on Mound. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/city-loses-land-in-queens-appeals-court-holds-new-york-has-no-title.html | CITY LOSES LAND IN QUEENS; Appeals Court Holds New York Has No Title to Far Rockaway Parcel. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-railway-deficit-june-excess-of-expenditure-due-to.html | GERMAN RAILWAY DEFICIT.; June Excess of Expenditure Due to Construction and Rolling Stock. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/thomas-assails-courts-socialist-candidate-charges-judges.html | THOMAS ASSAILS COURTS.; Socialist Candidate Charges Judges Discriminate Against Poor. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/to-entertain-educators.html | To Entertain Educators. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/essex-troop-polo-off.html | Essex Troop Polo Off. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/radio-worlds-fair-hunts-for-a-queen-crown-to-be-awarded-for-best.html | RADIO WORLD'S FAIR HUNTS FOR A 'QUEEN'; Crown to Be Awarded for Best Essay and DX Log--Winner to Reign for Six Days. EXPOSITION TO OPEN SEPT. 17 WEAF's Network to Broadcast From Tunney's and Heeney's Camps Tomorrow Night. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sea-gate-fences-to-stay-appeals-court-rules-association-has-right.html | SEA GATE FENCES TO STAY.; Appeals Court Rules Association Has Right to Bar the Public. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hudson-valley-title-captured-by-bonneau-displays-good-volleying.html | HUDSON VALLEY TITLE CAPTURED BY BONNEAU; Displays Good Volleying Game to Upset Lang at Elmsford, 6-3, 2-6, 6-3, 6-4. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/activity-is-waning-on-londons-markets-stock-transactions-slacken.html | ACTIVITY IS WANING ON LONDON'S MARKETS; Stock Transactions Slacken; New Securities Are Not Well Distributed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/clue-to-assailant-in-policemans-cap-nassau-county-officer-wrote.html | CLUE TO ASSAILANT IN POLICEMAN'S CAP; Nassau County Officer Wrote Down Auto License Number Before He Was Shot. HIS CONDITION IS CRITICAL Wounded Thrice While Inspecting Sedan Parked Without Lights-- Has Blood Transfusion. Shot Inspecting Parked Auto. Case Far From Solved. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/tariff-protection-its-injurious-effects-pointed-out-by-a-supposed.html | TARIFF PROTECTION.; Its Injurious Effects Pointed Out by a Supposed Beneficiary. | TRUE | CARDED WOOLEN MANUFACTURERS ASSOCIATION,W.C. HUNNEMAN, Director. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/compstonboomer-beat-amateurs-53-triumph-in-18hole-exhibition.html | COMPSTON-BOOMER BEAT AMATEURS, 5-3; Triumph in 18-Hole Exhibition Against McPhail and Wright at Weston, Mass. COMPSTON TIES RECORD Scores 68, Which Equals Mark Set by Hagen Over Pinebrook Valley Course. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/advertisings-rise-is-traced-in-exhibit-changes-in-fashions-and.html | ADVERTISING'S RISE IS TRACED IN EXHIBIT; Changes in Fashions and Tastes of Three Centuries Shown in Public Library. OLD NEWSPAPERS ON VIEW Front Pages 1700 Up to 1880, Offer Everything From Slaves and Sawmills to Wall Street Lots. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/delegates-arrive-for-bar-convention-warm-election-race-forecast.html | DELEGATES ARRIVE FOR BAR CONVENTION; Warm Election Race Forecast Between G.E. Newlin and H.U.Sims at Seattle. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-parcel-post-for-foreign-trade-report-by-merchants-associa.html | URGES PARCEL POST FOR FOREIGN TRADE; Report by Merchants' Associa tion Stresses Its Importancein International Business. USE IS INCREASING GREATLY Methods Have Been Improved inrecent Years, Giving Greater Advantages, It Is Said. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hamburg-led-in-shipping-passed-antwerp-and-rotterdam-in-halfyears.html | HAMBURG LED IN SHIPPING.; Passed Antwerp and Rotterdam in Half-Year's Achievement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chemists-to-meet-today-agriculture-will-occupy-first-week-of.html | CHEMISTS TO MEET TODAY.; Agriculture Will Occupy First Week of Institute at Evanston, Ill. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/west-ready-to-take-post-friends-say-he-will-go-to-wash-ington.html | WEST READY TO TAKE POST.; Friends Say He Will Go to Wash ington Tomorrow or Wednesday. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/soul-undismayed-by-size-of-universe-dr-black-says.html | Soul Undismayed by Size Of Universe, Dr. Black Says | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/in-water-36-hours-woman-keeps-going-mrs-huddleston-ignores-heavy.html | IN WATER 36 HOURS, WOMAN KEEPS GOING; Mrs. Huddleston Ignores Heavy Rain in Effort to Break Own Endurance Mark. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/missing-boy-found-dead.html | Missing Boy Found Dead. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/newfoundland-premier-to-resign.html | Newfoundland Premier to Resign. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chase-here-traps-escaped-prisoner-youth-who-fled-kingston-jail.html | CHASE HERE TRAPS ESCAPED PRISONER; Youth Who Fled Kingston Jail Seized in Queens as He Hits Man With Stolen Auto. USED TOURNIQUET ON BARS Leaving Cell, He Walked Past the Sheriff Unnoticed--Robbed Gas Station and Store in Flight. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/foolproof-signals-urged-at-bridges-civic-workers-demand-more.html | FOOL-PROOF SIGNALS URGED AT BRIDGES; Civic Workers Demand More Safeguards as Result of Rockaway Wreck. THREE VICTIMS IN HOSPITAL Motorman Under Arrest Is Still in a Daze--Four Investigations Are Continued. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/alaskan-wilderness-reached-by-airplane-government-explorers.html | ALASKAN WILDERNESS REACHED BY AIRPLANE; Government Explorers Transported Thus to Lake Chakachamna--Work of Geologists. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-1-no-title-moses-says-party-faces-hard-fight-the.html | Front Page 1 -- No Title; MOSES SAYS PARTY FACES HARD FIGHT The Conferees Here Today. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/advertising-and-profits-remarks-called-forth-by-suggestion-to.html | ADVERTISING AND PROFITS.; Remarks Called Forth by Suggestion to Cigarette Manufacturers. | TRUE | F.P. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/four-liners-arrive-from-europe-today-minnetonka-hamburg-yorck-and.html | FOUR LINERS ARRIVE FROM EUROPE TODAY; Minnetonka, Hamburg, Yorck and American-Merchant Are Bringing Many Passengers. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ecords-an-earthquake-st-louis-registers-an-hour-shocks-off-mexican.html | ECORDS AN EARTHQUAKE; St. Louis Registers an Hour Shocks Off Mexican Coast. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/von-huenefelds-play-delights-audience-transatlantic-fliers-first.html | VON HUENEFELD'S PLAY DELIGHTS AUDIENCE; Transatlantic Flier's First Drama Brings Him Ovation--Scored by Critics. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-york-mail-plane-forced-down.html | New York Mail Plane Forced Down. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/stock-average-lower-fisher-index-calculates-decline-of-nearly-3.html | STOCK AVERAGE LOWER.; "Fisher Index," Calculates Decline of Nearly 3% Last Week. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/houses-to-meet-for-veto-moores-disapproval-of-mcdonald-bill-due.html | HOUSES TO MEET FOR VETO.; Moore's Disapproval of McDonald Bill Due Tonight, if at All. | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-11-no-title.html | Front Page 11 -- No Title | TRUE | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gas-fire-damages-yacht.html | Gas Fire Damages Yacht. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wheat-harvesters-busy-in-some-sections-most-of-the-crop-has-been.html | WHEAT HARVESTERS BUSY.; In Some Sections Most of the Crop Has Been Cut. | TRUE | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/can-makers-expect-increase-in-packing-national-survey-finds-crops.html | CAN MAKERS EXPECT INCREASE IN PACKING; National Survey Finds Crops Will Be Larger Than 1927 Subnormal Production. FRUIT FORECAST IS BRIGHT American and Continental Can Companies Are Principal Factors in Industry. | TRUE | | C1B 782558 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sugar-coffee-cocoa-opening.html | SUGAR, COFFEE, COCOA.; opening | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/flowers-to-clash-with-tenorio-tonight-mandell-who-may-face-victor.html | FLOWERS TO CLASH WITH TENORIO TONIGHT; Mandell, Who May Face Victor, Expected to See Queensboro Bout--Other Bouts. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/between-friends-in-ireland.html | BETWEEN FRIENDS IN IRELAND. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/first-report-made-for-utility-merger-new-england-gas-and-electric.html | FIRST REPORT MADE FOR UTILITY MERGER; New England Gas and Electric Association Shows Earnings of $1,095,434 Net. NOW OWNS SIX COMPANIES Annual Statement Covers 1927-- Properties of Subsidiaries Held at $49,922,331. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/magistrate-fines-lawyer-courts-ire-aroused-by-action-of-counsel.html | MAGISTRATE FINES LAWYER.; Court's Ire Aroused by Action of Counsel When Motion Is Denied. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/197-register-as-absentees-file-affidavit-under-law-passed-by-last.html | 197 REGISTER AS ABSENTEES; File Affidavit Under Law Passed by Last Legislature. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/greek-navy-cadets-tour-harbor.html | Greek Navy Cadets Tour Harbor. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/blame-motorman-for-rockaway-wreck-transit-engineers-also-indicate.html | BLAME MOTORMAN FOR ROCKAWAY WRECK; Transit Engineers Also Indicate Tripping Devices Were Not Provided of Bridges. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/canadian-building-permits-up-25.html | Canadian Building Permits Up 25% | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/benefit-for-sleeping-car-porters.html | Benefit for Sleeping Car Porters. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/3-waterspouts-pass-near-yacht-on-lake-triple-rainbow-also-is.html | 3 WATERSPOUTS PASS NEAR YACHT ON LAKE; Triple Rainbow Also Is Observed by Scientists Aboard the Naroca on Michigan. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stimson-scouts-volcano-danger.html | Stimson Scouts Volcano Danger. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hirshfield-hits-at-party-note-to-hylan-asks-if-democrats-will-sell.html | HIRSHFIELD HITS AT PARTY.; Note to Hylan Asks if Democrats Will Sell Franchise for Liquor. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fireworks-explosion-destroys-building-second-within-five-weeks-near.html | FIREWORKS EXPLOSION DESTROYS BUILDING; Second Within Five Weeks Near Palisades Amusement Park-- No Reported Injuries. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obregon-left-estate-to-widow.html | Obregon Left Estate to Widow. | TRUE | | C1B 782559 |

| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times | C1B 782559 |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/article-1-no-title-klein-says-federal-agencies-hear-of-600000.html | Article 1 -- No Title; Klein Says Federal Agencies Hear of $600,000 Deposit Now Held by a Contractor. CONNOLLY JURY ACTED ON Court Fixes Sept. 4 as the Date for the 'Blue Ribbon' Drawing in Queens. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/review-of-the-day-in-realty-market-several-sales-on-the-west-side-a.html | REVIEW OF THE DAY IN REALTY MARKET; Several Sales on the West Side Among Transactions Reported Closed. DROP IN NEW CONSTRUCTION Decline Last Week Was 35 Per Cent., Though Level Is Still Above a Year Ago. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wills-estate-to-shriners-hospital.html | Wills Estate to Shriners' Hospital. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-harris-retires.html | DR. HARRIS RETIRES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/freight-runs-amuck-philadelphia-yards-strewn-with-wreckageonly-one.html | FREIGHT RUNS AMUCK.; Philadelphia Yards Strewn With Wreckage--Only One Man Hurt. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/days-curb-trading-dull-price-trend-indeterminatebancitaly-rises.html | DAY'S CURB TRADING DULL.; Price Trend Indeterminate--Bancitaly Rises Briskly, but Drops. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-wang-disapproves-chinese-relief-plan-foreign-ministe-considers.html | DR. WANG DISAPPROVES CHINESE RELIEF PLAN; Foreign Ministe Considers Proposal to Build Roads WithAmerican Gifts Improper. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/jerusalem-begins-750000-ym-ca.html | Jerusalem Begins $750,000 Y.M. C.A. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/still-found-in-rear-of-church.html | Still Found in Rear of Church. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/jersey-lawmakers-threaten-brnker-but-contempt-penalty-is-not.html | JERSEY LAWMAKERS THREATEN BRNKER; But Contempt Penalty Is Not Imposed on Weinberger When He Ignores Inquiry. CLEARING HOUSE DEFENDED Officers of Newark Institution Deny Securities Company Figured in Issue With Bank. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/olympic-officials-face-ticket-scandal-americans-indignant-when.html | OLYMPIC OFFICIALS FACE TICKET SCANDAL; Americans Indignant When Reservations for 150 Are Not Honored by Holland. INVESTIGATION IS STARTED Kirby, Who Ordered 75 Tickets, Obtains Only 25--Stadium Sold Out. KUCK STARS IN SHOT-PUT Heaves Weight 51 Feet 5 Inches in Practice--Hahn Has Strenuous Workout. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/2handed-pitcher-gives-up-before-ambidextrous-batter.html | 2-Handed Pitcher Gives Up Before Ambidextrous Batter | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 18, 1928. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Gain--Home Rails Drop-- Oil Prices Advance. LONDON MONEY HARDENS Paris Bourse Shows Weakness With Poor Outlook--Berlin Closes at Highest Rates | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/before-and-after-postnomination-treatment-of-governor-smith-by.html | BEFORE AND AFTER.; Post-Nomination Treatment of Governor Smith by Republicans. | TRUE | WILSON SMITH. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/auction-in-yonkers-tonight.html | Auction in Yonkers Tonight. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/radio-board-hears-allocation-theory-testimony-of-three-witnesses-on.html | RADIO BOARD HEARS ALLOCATION THEORY; Testimony of Three Witnesses on Principles Involved Is in Preparation for Court Fight. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-direct-hindu-band-berlin-musician-accepts-offer-of-maharaja-of.html | TO DIRECT HINDU BAND.; Berlin Musician Accepts Offer of Maharaja of Patiala. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/must-outlaw-war-says-league-agent-institute-of-international.html | MUST OUTLAW WAR SAYS LEAGUE AGENT; Institute of International Relations Opens Sessions inSeattle. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/walker-to-tour-canada-mayor-leaves-california-for-portland-oreplans.html | WALKER TO TOUR CANADA.; Mayor Leaves California for Portland, Ore.--Plans Trip to Vancouver | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/raskob-sure-smith-wont-lack-funds-finds-campaign-money-ample-and-no.html | RASKOB SURE SMITH WON'T LACK FUNDS; Finds Campaign Money Ample and No Bootleggers Backing the Governor. BUDGET TO GUIDE EXPENSES Rival's Chances Meagre in New York, Massachusetts and Jersey, His Comment on Moses's Views. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/heeney-ends-drill-to-rest-till-fray-boxes-four-rounds-then-doffs.html | HEENEY ENDS DRILL; TO REST TILL FRAY; Boxes Four Rounds, Then Doffs Gloves, Which He Will Don Again Thursday Night. LEO FLYNN PICKS TUNNEY Ex-Manager of Jack Dempsey Asserts Champion Is Too Smart forNew Zealand Challenger. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/berlin-socialist-cabinet-bans-army-and-navy-manoeuvres.html | Berlin Socialist Cabinet Bans Army and Navy Manoeuvres | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sports-of-the-times-any-method-will-do.html | Sports of the Times; Any Method Will Do. | TRUE | By John Kieran. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/novel-experience-ahead-for-dempsey-manassa-mauler-to-view.html | NOVEL EXPERIENCE AHEAD FOR DEMPSEY; Manassa Mauler to View Heavyweight Title Bout for FirstTime Thursday.WILL HAVE EYE ON CROWDJack Tells Rickard He Has No Regrets on Retirement--Tex Looking for Another Dempsey. | TRUE | By James P. Dawson. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/falls-ranch-is-sold-800000-named-as-price-for-three-rivers-property.html | FALL'S RANCH IS SOLD.; $800,000 Named as Price for Three Rivers Property. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/says-italian-wore-malmgrens-suit-and-took-his-food-krassin.html | SAYS ITALIAN WORE MALMGREN'S SUIT AND TOOK HIS FOOD; Krassin Correspondent's Story Stirs Muscovites to Demand Inquiry on Swede's Fate. NOBILE SEEMS 'IN DISGRACE' That Is the Impression Russian Relief Leader Reports After Talk With Italia Commander. MUSSOLINI PLEDGES INQUIRY Will Investigate Disaster, but Protests Against 'Anti-Human' Criticism of Participants. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/now-accuses-detective-police-lieutenant-freed-of-assault-tells.html | NOW ACCUSES DETECTIVE.; Police Lieutenant, Freed of Assault, Tells Leach He Was Attacked. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/george-g-newman.html | George G. Newman. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hungary-rejects-rumanias-proposals-suggests-arbitrator-from-war.html | HUNGARY REJECTS RUMANIA'S PROPOSALS; Suggests Arbitrator From War Neutral Country to Help Settle Their Dispute. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-jersey-acreage-deal-rickard-syndicate-to-develop-tract-on-north.html | NEW JERSEY ACREAGE DEAL.; Rickard Syndicate to Develop Tract on North Shrewsbury River. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-sell-centuryold-woolen-concern.html | To Sell Century-Old Woolen Concern | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/thief-has-summer-home-seized-in-shoplifting-he-drives-to-station-in.html | THIEF HAS SUMMER HOME.; Seized in Shoplifting, He Drives to Station in His New Auto. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/florence-moore-pleases-at-palace-comedienne-displays-her-art-and.html | FLORENCE MOORE PLEASES AT PALACE; Comedienne Displays Her Art and Songs--George Jessel Revives 'Mama in the Box.' | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/le-bourgets-record-day-43-planes-there-with-232-passengers-and-11.html | LE BOURGET'S RECORD DAY.; 43 Planes There With 232 Passengers and 11 Tons of Freight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cant-find-drennan-will-brother-of-late-commissioner-gets-court.html | CAN'T FIND DRENNAN WILL.; Brother of Late Commissioner Gets Court Order to Open Safety Box. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stayton-says-wets-will-elect-smith-antidry-sentiment-is-breaking.html | STAYTON SAYS WETS WILL ELECT SMITH; Anti-Dry Sentiment Is Breaking Party Barriers Throughout Country, He Declares. FINDS THE ISSUE DOMINANT But Association for Repeal Will Continue to Concentrate on Legislative Elections. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/advertising-group-sued-as-a-trust-five-concerns-led-by-general.html | ADVERTISING GROUP SUED AS A TRUST; Five Concerns, Led by General Outdoor Company, Named by the Government. NATION-WIDE CONTROL SEEN Petition Alleges Defendants Have Monopolized Business of Poster and Paint Display Plants. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/west-indians-trail-england-in-cricket-home-team-leads-in-second.html | WEST INDIANS TRAIL ENGLAND IN CRICKET; Home Team Leads in Second Test Match--Hendren Passes 2,000-Run Mark. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/17979640-new-securities-to-be-put-on-market-today.html | $17,979,640 New Securities To Be Put on Market Today | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/germans-building-eight-ocean-planes-huge-flying-boats-under-way-at.html | GERMANS BUILDING EIGHT OCEAN PLANES; Huge Flying Boats Under Way at Dornier Plant for Line to Florida. TO CARRY 50 PASSENGERS Twelve-Motor Craft Expected to Be Tested in Fall for Lufthansa Service Next Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/richmond-buses-adopt-zone-plan-tompkins-company-announces-new.html | RICHMOND BUSES ADOPT ZONE PLAN; Tompkins Company Announces New System With 5-Cent Fare in Each Area for Today. RIVAL SEEKS INJUNCTION Trolley Concern Contends That the Bus Corporation Has Violated Franchise. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/whitaker-yields-to-euwe-in-chess-american-outplayed-in-middle-game.html | WHITAKER YIELDS TO EUWE IN CHESS; American Outplayed in Middle Game by Dutch Expert at Olympic Tourney. GOLMAYO HELD TO DRAW Result Knocks Spaniard Out of First Place Tie With Representative of Holland. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bournes-75-wins-medal-leads-lesster-by-stroke-in-thousand-islands.html | BOURNE'S 75 WINS MEDAL.; Leads Lesster by stroke in Thousand Islands C.C. Invitation. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/state-is-for-hoover-ottinger-tells-him-attorney-assures-nominee-at.html | STATE IS FOR HOOVER OTTINGER TELLS HIM; Attorney Assures Nominee at Palo Alto That Foreign Born Will Back Him. HIRAM JOHNSON A GUEST He Has Long Conversation With Hoover--Will Take Field Against 'Power Trust.' | TRUE | From a Staff Correspondent of The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/vincent-parke-dead-founder-and-president-of-publishing-firm-dies-at.html | VINCENT PARKE DEAD.; Founder and President of Publishing Firm Dies at 58 Years. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/twitchell-estate-is-left-to-widow-will-of-president-of-seamens-bank.html | TWITCHELL ESTATE IS LEFT TO WIDOW; Will of President of Seamen's Bank Ascribes His Success in Life to Her. SONS AND NIECES NAMED Two Colleges, Church, Y.M.C.A. and a Hospital Also Receive Minor Bequests. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-hussey-in-asylum-for-mentality-test-woman-is-committed-after-she.html | DR. HUSSEY IN ASYLUM FOR MENTALITY TEST; Woman Is Committed After She Fails to Recognize Husband in Norristown Jail | TRUE | Special to The New York Times. | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/polish-miners-to-strike-oneday-demonstration-planned-to-get-higher.html | POLISH MINERS TO STRIKE.; One-Day Demonstration Planned to Get Higher Wages. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/battered-giants-home-from-west-in-2d-place-at-start-of-trip-they.html | BATTERED GIANTS HOME FROM WEST; In 2d Place at Start of Trip, They Return Two Notches Below in Standing. | TRUE | By Richards Vidmer. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cadets-score-on-range-west-point-rifle-squads-average-is-3174-out.html | CADETS SCORE ON RANGE.; West Point Rifle Squad's Average Is 317.4 Out of 350. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/de-champlaine-to-box-hall.html | De Champlaine to Box Hall. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-news-refused-at-roseland-nj-chief-tells-reporters-every-day.html | POLICE NEWS REFUSED AT ROSELAND, N.J.; Chief Tells Reporters Every Day Is His 'Day Off' So Far as Press Is Concerned. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-chase-stirs-theatre-crowds-exchange-of-shots-enlivens.html | POLICE CHASE STIRS THEATRE CROWDS; Exchange of Shots Enlivens Pursuit of Four in Car That Ignores Traffic Light. 1,000 IN THRONG AT FINISH Two Men Seized in Times Square for Driving While Intoxicated --Two Girls Not Held. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-department.html | Police Department. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/presser-to-be-freed-and-then-rearrested-gunmans-12year-term-expires.html | PRESSER TO BE FREED AND THEN REARRESTED; Gunman's 12-Year Term Expires Aug. 10, but He Faces New Sentence in New Jersey. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fox-buys-25000000-poli-theatre-chain-talking-films-for-20-new.html | Fox Buys $25,000,000 Poli Theatre Chain; Talking Films for 20 New England Houses | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/leopard-claws-keeper-central-park-attendant-wounded-throng-alarmed.html | LEOPARD CLAWS KEEPER.; Central Park Attendant Wounded-- Throng Alarmed by Attack. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/will-meet-ship-strikers-head-of-staten-island-corporation-agrees-to.html | WILL MEET SHIP STRIKERS.; Head of Staten Island Corporation Agrees to Conference Today. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/philadelphian-shoots-wife-and-self.html | Philadelphian Shoots Wife and Self. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/shuffle-callahan-wins-knocks-out-mcfarland-in-first-round-in.html | SHUFFLE CALLAHAN WINS.; Knocks Out McFarland in First Round in Chicago Ring. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/joynsonhicks-hit-for-treaty-speech-laborites-in-commons-say-the.html | JOYNSON-HICKS HIT FOR TREATY SPEECH; Laborites in Commons Say the Home Secretary Was Misinformed on America.BALDWIN OFFERS DEFENSE Premier Says Remarks Construed asCriticism Really ExpressedHope for Disarmament. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/admiral-folder-dies-at-84-veteran-of-civii-and-spanishamerican-wars.html | ADMIRAL FOLDER DIES AT 84.; Veteran of Civii and Spanish-American Wars Retired in 1905. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/orville-wrights-flight-elapsed-time-of-his-kitty-hawk-glide-set-at.html | ORVILLE WRIGHT'S FLIGHT.; Elapsed Time of His Kitty Hawk Glide Set at 10 Minutes 1 Second. | TRUE | VAN NESS HARWOOD. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gift-to-aid-pastors-sons-anonymous-50000-to-establish-princeton.html | GIFT TO AID PASTOR'S SONS; Anonymous $50,000 to Establish Princeton Scholarships. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/northern-chinese-end-plan-for-unity-chefoo-recaptured-steamer-lands.html | NORTHERN CHINESE END PLAN FOR UNITY; CHEFOO RECAPTURED; Steamer Lands 5,000 Men at This Port Who, After Midnight Battle, Take City. TROOPS OF TSUNG-CHANG Negotiations for Inclusion of Manchuria Under Nationalist Rule Abruptly Severed. AMERICAN SAILOR HIT Thirty of Our War Vessels Guard the Harbor-- | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bills-of-particulars-in-legal-battles-federal-courts-have-held.html | BILLS OF PARTICULARS IN LEGAL BATTLES; Federal Courts Have Held Prosecutors Should Not Be Forced to Damage Their Case. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ruth-hits-his-40th-as-red-sox-win-83-home-run-kings-terrific-blow.html | RUTH HITS HIS 40TH AS RED SOX WIN, 8-3; Home Run King's Terrific Blow Puts Him 28 Games Ahead of His Record Last Year. BOSTON BATTERS 2 HURLERS Shealy and Thomas Are the Victims, White Macfayden Turns Back Yankee Artillery. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/queens-slate-to-be-named-county-democrats-to-meet-this-week-to-line.html | QUEENS SLATE TO BE NAMED.; County Democrats to Meet This Week to Line Up Ticket. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/100-pastors-oppose-smith-atlanta-ministers-call-on-jews-and.html | 100 PASTORS OPPOSE SMITH; Atlanta Ministers Call on Jews and Catholics to Fight Governor. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stadium-audience-flees-stampede-by-11000-when-downpour-of-rain.html | STADIUM AUDIENCE FLEES.; Stampede by 11,000 When Downpour of Rain Stops Concert. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/reception-to-gen-ely-general-rosenbaum-to-be-host-at-fort-wadsworth.html | RECEPTION TO GEN. ELY.; General Rosenbaum to Be Host at Fort Wadsworth Today. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gorman-gets-decision-outpoints-ko-christner-in-tenround-bout-at.html | GORMAN GETS DECISION.; Outpoints K.O. Christner in TenRound Bout at Akron. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-demands-balk-shipping-ratepeace-hollandamerica-line-rejects.html | NEW DEMANDS BALK SHIPPING RATEPEACE; Holland-America Line Rejects American Compromise on Rotterdam Business. WAR HAS LASTED A YEAR Steel Corporation Holds Key to Solution of American-Foreign Fight for Calcutta Trade. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/2-indian-trains-wrecked-casualties-are-reported-in-crew-of-oriental.html | 2 INDIAN TRAINS WRECKED.; Casualties Are Reported In Crew of Oriental Strikebreakers. | TRUE | | C1B 782559 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/private-car-abuses-told-in-rail-report-mcmanamy-declares-families.html | PRIVATE CAR ABUSES TOLD IN RAIL REPORT; McManamy Declares Families and Friends Are Carried in Violation of Law. HITS TRAVELS TO RESORTS Interstate Commerce Commissioner Asserts Railroads Use Coaches to Entertain Shippers. | TRUE | WASHINGTON, July 23--Abuses | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seeks-rich-woman-for-ocean-flight-steward-on-the-cedric-says-he-has.html | SEEKS RICH WOMAN FOR OCEAN FLIGHT; Steward on the Cedric Says He Has a Dirigible Ready and Everything Arranged. EVEN STUNT FOR MID-OCEAN That Being Descent of a 500-Foot Rope Ladder to a Steamer's Deck to Greet the Captain. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/third-guard-ousted-at-sing-sing-prison-keeper-recently-fined-in-row.html | THIRD GUARD OUSTED AT SING SING PRISON; Keeper, Recently Fined in Row With Policeman, Is Dropped for 'Unbecoming Conduct.' WEEDING DRIVE UNDER WAY Two More State Employes Slated for Early Dismissal on Extortion Charges. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/calm-reigns-in-portugal-cabinet-council-discusses-fate-of-240.html | CALM REIGNS IN PORTUGAL.; Cabinet Council Discusses Fate of 240 Arrested After Revolt. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-cross-scores-at-manchester-net-californian-wins-two-matches.html | MISS CROSS SCORES AT MANCHESTER NET; Californian Wins Two Matches, Gaining Third Round at the Essex County Club. MRS. CORBIERE IS VICTOR Triumphs in Hard Battle With Miss Fensterer--Miss Wills to Play Today. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/party-begins-study-of-li-water-ways-group-on-fiveday-tour-of-inlets.html | PARTY BEGINS STUDY OF L.I. WATER WAYS; Group on Five-Day Tour of Inlets Will Consider Means of Improvement. SEVEN CRUISERS BEING USED Chambers of Commerce at Patchogue and Freeport Entertain Members at Lunch and Dinner. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/raskob-still-in-union-league-will-join-democratic-club.html | Raskob, Still in Union League, Will Join Democratic Club | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/democrats-to-meet-at-rochester-oct-1-state-committee-in-session.html | DEMOCRATS TO MEET AT ROCHESTER OCT. 1; State Committee in Session Here Plans Convention to Pick Ticket. SMITH TO RULE ON SLATE W.H. Kelley of Syracuse Visits Governor to Consult on New York | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hearst-paper-plea-lost-candian-court-dismisses-motion-by-25.html | HEARST PAPER PLEA LOST.; Candian Court Dismisses Motion by 25 Newspapers in Damage Suit. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/director-moses.html | DIRECTOR MOSES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mrs-villard-left-fortune-to-sons-oswald-g-villard-and-hg-villard.html | MRS. VILLARD LEFT FORTUNE TO SONS; Oswald G. Villard and H.G. Villard Share Residue of $10,000,000 Estate. $300,000 IN SPECIFIC GIFTS Relatives, Friends, Employes and Institutions Get Bequests From Widow of Railroad Man. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lamars-hit-give-victory-to-newark-home-run-and-singer-account-for-4.html | LAMAR'S HIT GIVE VICTORY TO NEWARK; Home Run and Singer Account for 4 Runs Against Baltimore and Bears Triumph, 5-3. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/morio-wins-quits-ring-beats-mcfarland-in-farewell-bout-on-stapleton.html | MORIO WINS; QUITS RING.; Beats McFarland in Farewell Bout on Stapleton (S.I.) Card. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/courts-in-conflict-on-louvain-wrecker-one-orders-morrens.html | COURTS IN CONFLICT ON LOUVAIN WRECKER; One Orders Morren's Incarceration--Higher Court DirectsHe Be Freed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/john-jay-broker-dies-on-cape-cod-stricken-with-apperidicitis-at-his.html | JOHN JAY, BROKER, DIES ON CAPE COD; Stricken With Apperidicitis at His Summer Home--Undergoes an Operation.OF DISTINGUISHED LINEAGE Namesake of Declaration of Independence Signer and FirstChief Justice. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ellsworth-renews-offer-cables-minister-at-oslo-volunteering-to-seek.html | ELLSWORTH RENEWS OFFER.; Cables Minister at Oslo, Volunteering to Seek Amundsen by Plane. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/costes-may-race-rival-both-he-and-coudouret-are-nearly-ready-for.html | COSTES MAY RACE RIVAL.; Both He and Coudouret Are Nearly Ready for Transocean Hops. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/guatemala-accepts-arbitration.html | Guatemala Accepts Arbitration. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/radio-chains-dispel-tangle-over-smith-nbc-and-columbia-systems.html | RADIO CHAINS DISPEL TANGLE OVER SMITH; N.B.C. and Columbia Systems Offer Their Facilities for Acceptance Speech. ASK HIM TO FIX A DATE Aylesworth Says Survey Shows Interest in Conventions Set a New Record. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mexican-police-hunt-morones-in-hiding-slayer-confesses-authorities.html | MEXICAN POLICE HUNT MORONES IN HIDING; SLAYER CONFESSES; Authorities Seek to Locate Ex-Labor Minister Accused in Killing of Obregon. CATHOLICS AID THE POLICE This Is Viewed as Significant Since Calles at First Blamed Them for Assassination. KILLER'S STORY SECRET YET But Chief of Police Characterizes It as a 'Complete Confession' --Public Anxiety Abates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gw-curtis-left-1946319.html | G.W. Curtis Left $1,946,319. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gov-moores-military-ball-friday.html | Gov. Moore's Military Ball Friday | TRUE | Special to The New York Times. | C1B 782559 |

| Date | Date | URL | Title | Flag | Attribution | ID |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/says-saratoga-is-closed-safety-chief-denying-warning-on-gambling.html | SAYS SARATOGA IS "CLOSED."; Safety Chief, Denying Warning on Gambling, Sees None Needed. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-power-plant-in-vermont.html | New Power Plant In Vermont. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/live-stock-at-chicago-special-to-the-new-york-times.html | LIVE STOCK AT CHICAGO. Special to The New York Times. | TRUE | Heads Hobart-Service Trust Co. Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/charles-palmer-dead-architect-of-first-two-palmer-houses-built-by.html | CHARLES PALMER DEAD.; Architect of First Two Palmer Houses, Built by Cousin Potter. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/italians-to-sail-today-soccer-team-to-leave-genoa-for-tour-of.html | ITALIANS TO SAIL TODAY.; Soccer Team to Leave Genoa for Tour of United States. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seasonal-signs.html | SEASONAL SIGNS. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/nicaragua-gains-told-to-coolidge-secretary-wilbur-indicates-that.html | NICARAGUA GAINS TOLD TO COOLIDGE; Secretary Wilbur Indicates That Sandino Is Concerned, but Gives No Details. REPORTS ARE ENCOURAGING Henry Ford and Son Are Expected Soon to Call on the President. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/antiquated-refuse-disposal.html | ANTIQUATED REFUSE DISPOSAL. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cards-win-exhibition-conquer-rochester-by-12-to-6-in-seveninning.html | CARDS WIN EXHIBITION.; Conquer Rochester by 12 to 6 in Seven-Inning Game. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/yvonne-sinclair-wed-airplane-pilot.html | Yvonne Sinclair Wed Airplane Pilot. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/reno-outpoints-french-boxer.html | Reno Outpoints French Boxer. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/labor-leaders-greet-shows-press-agents-managers-association-asked.html | LABOR LEADERS GREET SHOWS' PRESS AGENTS; Managers' Association Asked to Discuss Terms of Publicity Contracts. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bank-stock-hearing-ends-jersey-city-court-to-decide-later-on-fight.html | BANK STOCK HEARING ENDS.; Jersey City Court to Decide Later on Fight Among Directors. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-make-poison-gas-addition-a-powerful-american-navy-sees-both.html | TO MAKE POISON GAS; Addition a Powerful American Navy. SEES BOTH PEACE FACTORS American Chemists at Chicago Convention Discuss Farm Problemand Remedies. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/four-who-slew-usher-go-to-prison-for-life-chicago-judge-explains.html | FOUR WHO SLEW USHER GO TO PRISON FOR LIFE; Chicago Judge Explains Youths Escaped Death by Admitting Murder of Girl. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/little-theatre-for-spring-lake.html | Little Theatre for Spring Lake. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/order-25-padlocks-for-liquor-selling-federal-judges-close-places.html | ORDER 25 PADLOCKS FOR LIQUOR SELLING; Federal Judges Close Places for Periods Up to One Year-- Eleven Put Under Bonds. WRITS COVER INDIVIDUALS Fifteen Dry Law Violators Fail to Win Leniency by Their Pleas of Guilty. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fire-department.html | Fire Department. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pat-casey-convalescing.html | Pat Casey Convalescing. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/title-bike-races-tonight-georgetti-bitter-and-beckman-are-favored.html | TITLE BIKE RACES TONIGHT.; Georgetti, Bitter and Beckman Are Favored in Velodrome Events. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tokio-says-treaty-with-china-stands-instructs-her-minister-at.html | TOKIO SAYS TREATY WITH CHINA STANDS; Instructs Her Minister at Peking to Declare Willingnessto Open Negotiations.REVISION OFFERED AT ONCEJapanese Check to Nationalists inManchuria Is Seen as Replyto Abrogation Threat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/6-hurt-in-brooklyn-crash-salvage-corps-fire-patrol-truck-in.html | 6 HURT IN BROOKLYN CRASH; Salvage Corps Fire Patrol Truck in Collision With One of B.M.T. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/doctor-kills-self-at-sea.html | DOCTOR KILLS SELF AT SEA. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/shifts-rail-question-new-german-cabinet-asks-court-to-decide.html | SHIFTS RAIL QUESTION.; New German Cabinet Asks Court to Decide Railway Rates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/three-new-ships-for-jamaica.html | Three New Ships for Jamaica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mussolini-champions-fliers-says-judgment-on-italia-must-be.html | MUSSOLINI CHAMPIONS FLIERS.; Says Judgment on Italia Must Be Suspended Till All Facts Are In. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pirates-top-robins-by-21-take-series-fussell-shades-mcweeny-in.html | PIRATES TOP ROBINS BY 2-1; TAKE SERIES; Fussell Shades McWeeny in Final to Give Mates 4 Out of 7 With Brooklyn. BUZZ MAKES COSTLY BALK Change of Mind in 6th Allows Rivals to Tie--Grantham Then Drives In Winning Run. | TRUE | By John Drebinger. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/the-third-rapid-transit.html | The third rapid transit | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mr-brownell.html | MR. BROWNELL. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/too-graphic-a-tale-bares-fake-holdup-youth-admits-plot-to-steal.html | TOO GRAPHIC A TALE BARES FAKE HOLD-UP; Youth Admits Plot to Steal $1,600 From Firm After He Flounders in Details. FRIEND IS ALSO ARRESTED Detectives Keep Appointment Made by Conspirators to Divide Money Drawn From Bank. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bridge-in-aid-of-hospital-large-party-to-be-held-in-huntington-li.html | BRIDGE IN AID OF HOSPITAL.; Large Party to Be Held in Huntington, L.I., on Thursday. | TRUE | | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/white-here-silent-on-smith-charges-editor-on-way-to-europe-saying.html | WHITE, HERE, SILENT ON SMITH CHARGES; Editor, on Way to Europe, 'Saying Nothing' About Governor,and 'Has a Gun,' He Adds.SEES APATHY TO POLITICS Says Baseball, Radio and Stockingless Girls Stir More Interest-- Dwells on Hoover's Culture. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/russia-to-share-in-oil-congress.html | Russia to Share in Oil Congress. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/charges-fascisti-seized-new-fuel-inventor-tells-how-he-lost-30000.html | CHARGES FASCISTI SEIZED NEW FUEL; Inventor Tells How He Lost $30,000 Invested by New York Banker and Woman GOT FUNDS BY ODD INCIDENT Max Lamm Rescued Luggage of Marjorie Rambeau and Friend at Austrian-Italian Border. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/english-pheasants-arrive-for-jersey-minnetonka-brings-1000-ringneck.html | ENGLISH PHEASANTS ARRIVE FOR JERSEY; Minnetonka Brings 1,000 RingNeck Birds to Be Freed byState for Breeding.2,500 LOOSED THIS SUMMERGame Getting Foothold as GunSeason Is Cut, Says Warden-- Many Young Are Seen. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/eight-policemen-resign-record-for-a-day-set-as-patrolmen-quitseven.html | EIGHT POLICEMEN RESIGN.; Record for a Day Set as Patrolmen Quit-- Seven Are in Manhattan. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/praises-jews-in-russia-smidovitch-quoted-as-putting-hope-in.html | PRAISES JEWS IN RUSSIA.; Smidovitch Quoted as Putting Hope in Colonies to Uplift Peasants. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fights-stephensons-plea.html | Fights Stephenson's Plea. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mussolini-pledges-no-new-taxation-he-also-tells-cabinet-there-will.html | MUSSOLINI PLEDGES NO NEW TAXATION; He Also Tells Cabinet There Will Be No New Loans, Domestic or Foreign. CALLS CROP OUTLOOK GOOD Accord With Austria and Acceptance of Kellogg Treaty Cited Among His Diplomatic Achievements. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pardons-ricklin-alsatian-leader.html | Pardons Ricklin, Alsatian Leader. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/no-hope-for-mrs-max-mason.html | No Hope for Mrs. Max Mason. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/peasants-and-workers-in-mexico.html | PEASANTS AND WORKERS IN MEXICO. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-still-guard-harlem-riot-scene-special-detail-kept-on-duty-to.html | POLICE STILL GUARD HARLEM RIOT SCENE; Special Detail Kept on Duty to Prevent Renewal of Trouble --A Patrolman Stabbed. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/guides-urged-to-look-for-lost-geologists-canadians-informed-of.html | GUIDES URGED TO LOOK FOR 'LOST' GEOLOGISTS; Canadians Informed of Distess of Four Iowans in North-- Letters Tell of Ample Food. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-lynah-weds-bronson-c-rumsey-ceremony-at-her-parents-home-in.html | MISS LYNAH WEDS BRONSON C. RUMSEY; Ceremony at Her Parents' Home in Stamford, Conn., Performed by Rev. Dr. A.G. Walton. WILL LIVE IN CODY, WYO. Miss Marion Hausman the Bride of Olin Merrill Jeffords at the Waldorf-Astoria. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/radio-corporation-denies-tube-trust-files-answer-to-trade.html | RADIO CORPORATION DENIES TUBE TRUST; Files Answer to Trade Commission Declaring Monopoly IsBased on Patents.SETS UP EXCLUSIVE RIGHTSCorporation Asserts ReplacementSales Are Double Those ofFirst Installation. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/returns-carranza-relics-new-jersey-man-took-them-at-scene-of-crash.html | RETURNS CARRANZA RELICS.; New Jersey Man Took Them at Scene of Crash. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dog-under-arrest-in-30-theft-in-shop-electrician-accuses-collie-of.html | DOG UNDER ARREST IN $30 THEFT IN SHOP; Electrician Accuses Collie of Carrying Off Notes in Mouth for Master. OWNER DENIES CHARGE Youth, Who Is Also Held, Said to Have Taken Money From Till When Proprietor Was Out. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/nassau-counts-deals-trading-is-realty-parcels-as-reported-yesterday.html | NASSAU COUNTS DEALS; Trading is Realty Parcels as Reported Yesterday | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/maloneylamar-bout-off.html | Maloney-Lamar Bout Off. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/russian-commissars-wife-killed.html | Russian Commissar's Wife Killed. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-sturtevant-to-wed-member-of-vassar-faculty-to-become-mrs.html | MISS STURTEVANT TO WED.; Member of Vassar Faculty to Become Mrs. Francis W. Hopkins. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sues-on-swetland-trust-exwife-charges-publishers-son-violated-terms.html | SUES ON SWETLAND TRUST.; Ex-Wife Charges Publisher's Son Violated Terms of $400,000 Fund. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/opposition-leaders-are-jailed-in-panama-four-are-held-on-charges-of.html | OPPOSITION LEADERS ARE JAILED IN PANAMA; Four Are Held on Charges of Urging United States Intervention in Election or Revolution. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/aj-ford-publisher-found-dead-at-desk-had-been-stricken-in-his-chair.html | A.J. FORD, PUBLISHER, FOUND DEAD AT DESK; Had Been Stricken in His Chair at the Office of The Irish World. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/uruguay-joins-hughes-nominators.html | Uruguay Joins Hughes Nominators. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seeks-to-buy-3-railroads-st-louis-southwestern-asks-right-to-make.html | SEEKS TO BUY 3 RAILROADS.; St. Louis Southwestern Asks Right to Make Payments in Stock. | TRUE | | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bishop-dunn-heads-party-to-australia-will-represent-cardinal-hayes.html | BISHOP DUNN HEADS PARTY TO AUSTRALIA; Will Represent Cardinal Hayes at Eucharistic Congress in Sydney. TO VISIT ORIENT LATER Takes With Him Volume for Pope With Record of Acts of Devotion by American Catholics. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-harris-to-join-dairy-corporation-health-commissioner-resigns-to.html | DR. HARRIS TO JOIN DAIRY CORPORATION; Health Commissioner Resigns to Be Consulting Expert for National Products. TO GET $5,000, CITY PENSION No Political Pressure, He Says --Will Quit in Month--Talks to Walker in California. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dodd-to-get-payroll-data-higgins-will-turn-over-first-batch-of.html | DODD TO GET PAYROLL DATA.; Higgins Will Turn Over First Batch of Evidence Tomorrow. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/demonstrates-device-which-warns-of-gas-inventor-says-apparatus.html | DEMONSTRATES DEVICE WHICH WARNS OF GAS; Inventor Says Apparatus Guards Against Asphyxiation and Dangerous Explosions. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/heart-attack-kills-swimmer.html | Heart Attack Kills Swimmer. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/financial-markets-on-dull-marketcall-money-5-.html | FINANCIAL MARKETS; on Dull Market--Call Money 5 %. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/changes-in-rubber-small-market-here-dull-with-slight-recessions-in.html | CHANGES IN RUBBER SMALL.; Market Here Dull, With Slight Recessions in Prices. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/security-holdings-decline-in-week-condition-statement-of-federal.html | SECURITY HOLDINGS DECLINE IN WEEK; Condition Statement of Federal Board Shows Drop in Investments. LOANS AND DISCOUNTS OFF New York District Banks Report a Drop of $136,000,000 in Loans on Stocks and Bonds. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/republican-women-to-map-drive-today-eastern-and-some-southern.html | REPUBLICAN WOMEN TO MAP DRIVE TODAY; Eastern and Some Southern States Leaders Will Attend Washington Conference. RADIO DEBATE ON TONIGHT Mills Will Speak for Republicans, Lippman for Democrats--Newton Quits Sampaign Funds Inquiry. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/f-spencer-equals-world-bike-record-pedals-halfmile-handicap-heat-in.html | F. SPENCER EQUALS WORLD BIKE RECORD; Pedals Half-Mile Handicap Heat in 53 Seconds in Race at Newark Velodrome. TIES KRAMER'S TIME Bartell Wins Final--Hill Takes Unknown Distance Race-- Rain Halts Rest of Card. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tigerswheeling-tie-11-josh-billings-allows-only-four-hits-in.html | TIGERS-WHEELING TIE, 1-1.; Josh Billings Allows Only Four Hits in Exhibition Game. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/west-chester-sales-transactions-in-the-county-as-reported-yesterday.html | WEST CHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bond-market-sags-as-buying-lessens-declines-in-prices-numerous-but.html | BOND MARKET SAGS AS BUYING LESSENS; Declines in Prices Numerous but Not Large Enough to Attract Purchasers. GOVERNMENT ISSUES QUIET Transactions Small, but at Steady Levels--Mexican List Generally Weaker. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/will-rogers-in-newport-tells-how-it-impresses-him.html | Will Rogers, in Newport, Tells How It Impresses Him | TRUE | NEW PHILLIPS FUND REPORTED FOUND | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/crawford-held-here-brought-from-newark-but-fails-to-throw-light-on.html | CRAWFORD HELD HERE.; Brought From Newark, but Fails to Throw Light on Jerge Murder. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/moses-wins-party-post-dr-work-compromises-after-long-parley-here.html | MOSES WINS PARTY POST; DR. WORK COMPROMISES AFTER LONG PARLEY HERE; SENATOR RESISTED SHELVING Insisted His Status Be Fixed and is Made Vice Chairman. "GLOOMY" REPORTS MADE Republican Leaders Find Smith Strong--To Soft-Pedal Dry and Tammany Issues. STATE DRIVE ORGANIZED Morris Confirmed as Chairman -- National Branch Quarters to Be in Chicago. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/two-boards-hear-orient-sale-urged-santa-fe-merger-is-explained-to.html | TWO BOARDS HEAR ORIENT SALE URGED; Santa Fe Merger Is Explained to Interstate Commerce and Texas Rail Commissions. SOUTHERN SHIPPERS OBJECT Former Receiver Says Santa Fe Could Make Smaller Line Useful and Profitable. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/yacht-nina-sighted-six-miles-off-spain-the-atlantic-in-larger-class.html | Yacht Nina Sighted Six Miles Off Spain; The Atlantic, in Larger Class, 190 Miles Out; Fog Enshrouds Harbor. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/escapes-kills-9-witnesses-serbian-convict-shoots-up-village-in-wild.html | ESCAPES, KILLS 9 WITNESSES; Serbian Convict Shoots Up Village in Wild West Fashion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/paris-suspends-divorce-lawyers-court-bans-three-advocates-from.html | PARIS SUSPENDS DIVORCE LAWYERS; Court Bans Three Advocates From Practice for Eight, Four and Two Months, Respectively. REPRIMANDS THREE OTHERS French Attorneys Forward Criticism of American Practitioners to New York Bar Association. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lanphier-resigns-to-join-lindbergh-flying-major-will-leave-army-on.html | LANPHIER RESIGNS TO JOIN LINDBERGH; Flying Major Will Leave Army on Sept. 1 to Become RailAir Assistant to Colonel.WAS PILOT IN WORLD WAR Airplane Commander Later Servedat Mitchel Field-- DirectorDenies Knowing of Action. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/trend-downward-in-cotton-prices-market-irregular-with-drop-of-1-a.html | TREND DOWNWARD IN COTTON PRICES; Market Irregular, With Drop of $1 a Bale Counteracted by Rush of Buying. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/girl-14-held-in-shooting-chum-wounded-at-party-as-pistol-goes.html | GIRL, 14, HELD IN SHOOTING.; Chum Wounded at Party as Pistol Goes Off--Two Youths Arrested. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/200000-british-jobless-must-move-homes-or-go-to-dominions-says.html | 200,000 British Jobless Must Move Homes Or Go to Dominions, Says Industrial Board | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gregos-72-wins-in-met-pro-golf-shoots-par-on-his-home-course-at.html | GREGO'S 72 WINS IN MET PRO GOLF; Shoots Par on His Home Course at Clearview to Lead Field of 24. HERON SECOND WITH 74 Klein, With 75, Is Tied for Third Place With Five Other Players. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/2-west-point-officers-named-for-the-leach-tennis-trials.html | 2 West Point Officers Named For the Leach Tennis Trials | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/counter-trading-dull-most-issues-steady-fair-inquiry-in-bank-and-in.html | COUNTER TRADING DULL, MOST ISSUES STEADY; Fair Inquiry in Bank and Insurance Groups, With ModerateReaction in Industrials. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/investment-trust-inquiry-committee-of-securities-commissioner-ends.html | INVESTMENT TRUST INQUIRY; Committee of Securities Commissioner Ends Hearing Here. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-martha-b-huson-wellknown-physician-dies-after-a-long-illness.html | DR. MARTHA B. HUSON.; Well-Known Physician Dies After a Long Illness. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/chicago-likens-gangs-to-tweed-ring-here-newspapers-recall-old-new.html | CHICAGO LIKENS GANGS TO TWEED RING HERE; Newspapers Recall Old New York Sensations as Local Grand Jury Acts. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wisconsin-knights-templars-in-city.html | Wisconsin Knights Templars in City | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/drops-hoover-warrant-california-justice-says-old-traffic-law-charge.html | DROPS HOOVER WARRANT.; California Justice Says Old Traffic Law Charge Has Lapsed. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bill-wood-again-will-coach-football-squad-at-wesleyan.html | Bill Wood Again Will Coach Football Squad at Wesleyan | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/autos-take-big-life-toll-listed-as-chief-cause-of-accidental-death.html | AUTOS TAKE BIG LIFE TOLL.; Listed as Chief Cause of Accidental Death by New York Life. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/belgian-national-railways-report.html | Belgian National Railways Report. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hassell-plans-start-to-sweden-tomorrow-illinois-aviator-awaits.html | HASSELL PLANS START TO SWEDEN TOMORROW; Illinois Aviator Awaits Weather Reports After Establishing Radio Contact With Greenland. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-grand-jury-in-hudson-old-one-dismissed-because-of-stand-in.html | NEW GRAND JURY IN HUDSON.; Old One Dismissed Because of Stand in Primary Inquiry. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/save-two-adrift-in-launch-a-week.html | Save Two Adrift in Launch a Week. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bethlen-changes-near-reshuffle-of-entire-cabinet-predicted-in.html | BETHLEN CHANGES NEAR.; Re-shuffle of Entire Cabinet Predicted in Budapest Rumors. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seeks-palmetto-line-bids-merchant-fleet-corporation-would-have-them.html | SEEKS PALMETTO LINE BIDS.; Merchant Fleet Corporation Would Have Them Returnable Aug. 21. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/brooklyn-dwelling-deal.html | Brooklyn Dwelling Deal. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gilbert-sees-poincare-reparations-agent-confers-with-premier-on.html | GILBERT SEES POINCARE.; Reparations Agent Confers With Premier on Debt Question. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/financial-notes-91698250.html | FINANCIAL NOTES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/receivership-is-refused-bank-will-file-bankruptcy-petition-against.html | RECEIVERSHIP IS REFUSED.; Bank Will File Bankruptcy Petition Against Schenectady Company. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-miller-reaches-third-round-on-court-second-seeded-player-in.html | MISS MILLER REACHES THIRD ROUND ON COURT; Second Seeded Player in State Singles Beats Miss Stoddard-- Miss Donaldson Advances. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-investment-company-boston-offers-common-stock.html | NEW INVESTMENT COMPANY.; Boston Offers Common Stock. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/weiland-bought-by-white-sox.html | Weiland Bought by White Sox. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wheat-prices-touch-seasons-low-marks-millers-and-elevator-interests.html | WHEAT PRICES TOUCH SEASON'S LOW MARKS; Millers and Elevator Interests Are Practically Absorbing All Offerings. RECEIPTS HAVE INCREASED Corn Market Makes a Rally After Being Depressed by Early Buying. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/other-utility-earnings-financial-statements-of-public-utility.html | OTHER UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/end-jury-evasion-newcombe-urges-curb-on-exemptions-urged-by-queens.html | END JURY EVASION, NEWCOMBE URGES; Curb on Exemptions Urged by Queens Prosecutor in Repty to Merchants' Queries. BELIEVES COUNSEL UNFAIR And Would Restrict Questions to Talesmen--'Common Sense' Average Needed, He Says. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/broadcast-oe-fight-to-cover-the-world-tunneyheeney-bout-to-be-sent.html | BROADCAST OE FIGHT TO COVER THE WORLD; Tunney-Heeney Bout to Be Sent Over Short Waves Thursday-- New Zealand to Listen In. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mcgovern-on-air-tonight-will-summarize-training-of-tunney-and.html | McGOVERN ON AIR TONIGHT.; Will Summarize Training of Tunney and Heeney From WOR. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tunney-declares-knockout-is-likely-believes-he-will-stop-challenger.html | TUNNEY DECLARES KNOCKOUT IS LIKELY; Believes He Will Stop Challenger if He Can Landa Solid Punch. SPENDS DAY IN RESTING Will Fly Here Thursday in aSikorsky Amphibian, WithWinston at Stick. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/freeport-texas-dividend-company-says-payment-exceeding-net-was.html | FREEPORT TEXAS DIVIDEND; Company Says Payment Exceeding Net Was Partly From Reserve. | TRUE | | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/road-brings-80000-to-urban-civilization-pinevilleharlan-highway.html | ROAD BRINGS 80,000 TO URBAN CIVILIZATION; Pineville-Harlan Highway Will Enable Many Kentuckians to See Their First Movie. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/freed-after-month-in-jail-boston-youth-acquitted-of-suspicion-of.html | FREED AFTER MONTH IN JAIL.; Boston Youth Acquitted of Suspicion of Attempted Burglary. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/court-frees-karlin-of-contempt-charge-lawyer-ceases-defiance-of.html | COURT FREES KARLIN OF CONTEMPT CHARGE; Lawyer Ceases Defiance of Ambulance Chasing InquiryAfter Losing Appeal.HAS 500 CASES PENDINGTestifies He Never Solicited , butIs Contradicted by Some ofFormer Clients.Witness at Brooklyn Investigation Declares Gondelman Paid Himfor Bringing In Claims. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bodenheim-hiding-doctor-back-in-city-physician-motors-here-alone.html | BODENHEIM HIDING, DOCTOR BACK IN CITY; Physician Motors Here Alone, Explaining Daughter Is With Relatives for a Rest Cure. LEFT NOVELIST ON ROAD Sure Girl Had Only Literary Interest in Writer--Says She Had Goneto Boston for Cough Treatment. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/urges-state-flying-laws-maccracken-declares-regulations-are-needed.html | URGES STATE FLYING LAWS.; MacCracken Declares Regulations Are Needed for Intrastate Flights. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/prudence-co-to-build-on-remsen-st-brooklyn.html | Prudence Co. to Build On Remsen St., Brooklyn | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pathe-stock-value-cut-shareholders-authorize-reduction-in-that-of.html | PATHE STOCK VALUE CUT.; Shareholders Authorize Reduction in That of Class A--Reserve Set Up. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/us-yacht-saleema-captures-sixmeter-race-off-denmark.html | U.S. Yacht Saleema Captures Six-Meter Race Off Denmark | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/genaro-fights-draw-holds-rocco-even-in-tenrounder-in-toronto.html | GENARO FIGHTS DRAW.; Holds Rocco Even in Ten-Rounder in Toronto. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gaston-shuts-out-the-athletics-50-yields-only-6-hits-and-clips.html | GASTON SHUTS OUT THE ATHLETICS, 5-0; Yields Only 6 Hits and Clips Philadelphia's Winning Streak of Seven Straight. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/produce-markets-butter.html | PRODUCE MARKETS; Butter. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-made-indian-chief-honored-by-the-winnebagos-special-to-the-new.html | NEW MADE INDIAN CHIEF.; Honored by the Winnebagos. Special to The New York Times. | TRUE | WISCONSIN RAPIDS, Wis., July | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/westminster-eleven- | Westminster Eleven Wins. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/daughter-to-mrs-van-d-crisp.html | Daughter to Mrs. Van D. Crisp. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cleared-of-narcotic-charge.html | Cleared of Narcotic Charge. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/albert-lewis-active-in-ten-productions-his-plays-with-associates-in.html | ALBERT LEWIS ACTIVE IN TEN PRODUCTIONS; His Plays, With Associates, Include 'Lucky Stars,' 'Black Belt,''The Big Fight' and 'Women.' | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/marshall-to-sail-saturday-capablanca-leaves-tomorrow.html | Marshall to Sail Saturday; Capablanca Leaves Tomorrow | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-warn-producers-here-philadelphia-will-bar-realistic-and-off.html | TO WARN PRODUCERS HERE.; Philadelphia Will Bar Realistic and "Off Color" Plays This Fall. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/weekend-auction-sales-261650-obtained-for-lots-in-throgs-neck.html | WEEK-END AUCTION SALES.; $261,650 Obtained for Lots in Throgs Neck Section of Bronx. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hall-comes-back-to-down-kynaston-trailing-36-15-he-gains-3d-round.html | HALL COMES BACK TO DOWN KYNASTON; Trailing 3-6, 1-5, He Gains 3d Round in Met. Grass Court Tourney, 3-6, 7-5, 7-5. CUTLER BEATS THALHEIMER But Bows to Feibleman in 2d Round --Bell Stops McCauliff--Seligson and Washburn Win Twice. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/french-fliers-make-repairs-in-azores-continuance-of-hop-here-from.html | FRENCH FLIERS MAKE REPAIRS IN AZORES; Continuance of Hop Here From Brest, Via Bermuda, Is Delayed. FIRST LEG IN FAST TIME Lieut. Paris and Two Aides Got to Islands in Good Shape in 13 Hours 15 Minutes. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gives-25000-to-portland-ywca.html | Gives $25,000 to Portland Y.W.C.A. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cc-ballou-who-led-corps-in-war-dies-the-sixth-his-command-in-france.html | C.C. BALLOU, WHO LED CORPS IN WAR, DIES; The Sixth His Command in France --Took Across 92d Division, a Negro Organization. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/rob-store-opposite-court-two-young-men-get-37-in-a-p-holdup-in.html | ROB STORE OPPOSITE COURT; Two Young Men Get $37 in A. & P. Hold-Up in Greenwich Street. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/walter-evans-hampton-us-customs-lawyer-dies-at-56-after-an-attack.html | WALTER EVANS HAMPTON.; U.S. Customs Lawyer Dies at 56 After an Attack of Appendicitis. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stocks-of-new-banks-show-big-rise-in-price-shares-of-3-out-of-12.html | STOCKS OF NEW BANKS SHOW BIG RISE IN PRICE; Shares of 3 Out of 12 Opened Since Jan. l, 1926, Have Doubled in Market Value. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/south-american-ship-changes-sailing-date-southern-cross-of-munson.html | SOUTH AMERICAN SHIP CHANGES SAILING DATE; Southern Cross of Munson Lines Will Depart Aug. 1 to Meet Terms of Mail Contract. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/thomas-f-murtha-left-1163402.html | Thomas F. Murtha Left $1,163,402. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/special-to-the-new-york-times.html | Special to The New York Times. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/man-80-kills-friend-of-half-a-century-and-commits-suicide-with.html | Man, 80, Kills Friend of Half a Century And Commits Suicide With Police at Door | TRUE | Special to The New York Times. | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/garment-retailers-open-paris-meeting-ambassador-herrick-asks-them.html | GARMENT RETAILERS OPEN PARIS MEETING; Ambassador Herrick Asks Them to 'Sell' Idea of Kellogg Peace Treaty. ADDRESS BY BOKANOWSKY Commerce Minister Says French Buy Five Times as Much Here as We Buy in France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dunmore-scores-in-track-upset-everglade-stable-entry-paying-4598.html | DUNMORE SCORES IN TRACK UPSET; Everglade Stable Entry, Paying $45.98 for $2, Beats Martie Flynn at Lincoln Fields. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wilsons-car-hit-in-indian-outbreak.html | Wilson's Car Hit in Indian Outbreak | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/colonel-george-harvey- | Colonel George Harvey III. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/curtis-to-speak-on-tour-republican-nominee-expects-to-visit-new.html | CURTIS TO SPEAK ON TOUR.; Republican Nominee Expects to Visit New York During Campaign. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/reports-on-perus-cotton-government-expert-attributes-poor-product.html | REPORTS ON PERU'S COTTON; Government Expert Attributes Poor Product to Old Machinery. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/found-dead-in-bathtub-toronto-mans-death-at-hotel-ascribed-to-heart.html | FOUND DEAD IN BATHTUB.; Toronto Man's Death at Hotel Ascribed to Heart Failure. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-producing-firm-formed.html | New Producing Firm Formed. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-zeppelins-flight-may-be-delayed-fuel-gas-plant-breaks-down.html | NEW ZEPPELIN'S FLIGHT MAY BE DELAYED; Fuel Gas Plant Breaks Down-- American Airship Officers Likely to Be Passengers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/woman-collapses-ends-record-swim-mrs-huddleston-in-hospital-after.html | WOMAN COLLAPSES, ENDS RECORD SWIM; Mrs. Huddleston in Hospital After Swimming 54 Hours, 28 Minutes in Pool. AWAKENED EVERY 4 HOURS Doctors Seek to Relieve Shock by Gradual Stages--She Lost 25 Pounds in Test. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dix-loses-at-tennis-beaten-by-joe-case-in-pennsylvania-clay-court.html | DIX LOSES AT TENNIS.; Beaten by Joe Case in Pennsylvania Clay Court Title Play. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sees-smith-on-state-drive-wh-kelley-of-syracuse-consults-governor.html | SEES SMITH ON STATE DRIVE.; W.H. Kelley of Syracuse Consults Governor After Session Here. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/strikes-and-lockouts-large-reduction-in-labor-disputes-reported-for.html | STRIKES AND LOCKOUTS.; Large Reduction in Labor Disputes Reported for 1927. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/underwood-doubts-bolt-dry-law-chief-issue-says-exsenator-with-south.html | UNDERWOOD DOUBTS BOLT.; Dry Law Chief Issue, Says Ex-Senator, With South Solid for Smith. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/predicts-better-business.html | PREDICTS BETTER BUSINESS | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/airplane-golf-match-set-laguardia-and-springs-to-play-in-aviators.html | AIRPLANE GOLF MATCH SET.; LaGuardia and Springs to Play in Aviators' Test at Dunwoodie. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/prestige-is-victor-as-188-boats-race-vanderbilts-yacht-scores-in.html | PRESTIGE IS VICTOR AS 188 BOATS RACE; Vanderbilt's Yacht Scores in Class M as Record Fleet Competes at Larchmont.ANITRA LEADS 12-METERSGets Away to Good Start and Wins by More Than Two Minutes--Mirage Triumphs. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/kidnap-note-mystifies-alleged-message-of-girl-asks-help-in.html | KIDNAP' NOTE MYSTIFIES.; Alleged Message of Girl Asks Help in Pennsylvania. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/money.html | MONEY. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/statistics-in-business-their-use-increasingly-important-census.html | STATISTICS IN BUSINESS.; Their Use Increasingly Important, Census Expert Points Out. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-good-in-canada-bank-of-montreal-reports-favorable.html | BUSINESS GOOD IN CANADA.; Bank of Montreal Reports Favorable Conditions Likely to Continue. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/manitoba-pioneer-dies-eli-carriere-one-of-last-of-the-red-river.html | MANITOBA PIONEER DIES.; Eli Carriere, One of Last of the Red River Voyageurs. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/charges-higgins-seeks-to-be-mayor-lawyer-says-commissioner-is-using.html | CHARGES HIGGINS SEEKS TO BE MAYOR; Lawyer Says Commissioner Is Using His Office as SteppingStone to That Post.ASKS BAIL FOR 5 CONVICTED Holds Street Workers Did Not Get Fair Hearing--CommissionerReplies to Him. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/twins-convicted-of-raising-checks-munro-brothers-face-10-years.html | TWINS CONVICTED OF RAISING CHECKS; Munro Brothers Face 10 Years Three Stores. WILL BE SENTENCED FRIDAY Wintnesses Told of Opening Bank Accounts for Deposit of Three Forged Checks. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/aetna-agents-set-record-exceed-75000000-sales-quota-in-two-months.html | AETNA AGENTS SET RECORD.; Exceed $75,000,000 Sales Quota in Two Months to Honor Executive. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/more-fly-nets-more-horse-his-farm-relif-formula.html | More Fly Nets, More Horse His Farm Relif Formula | TRUE | | C1B 782559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/will-rogers-guest-in-newport-colony-is-entertained-by-summer.html | WILL ROGERS GUEST IN NEWPORT COLONY; Is Entertained by Summer Residents Both Before andAfter His Show.HE DROPS IN BY AIRPLANESeveral Parties Given by Occupants of Villas--New Arrivalsat the Resort. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/collyer-and-mears-welcomed-by-city-mckee-congratulates-them-on-new.html | COLLYER AND MEARS WELCOMED BY CITY; McKee Congratulates Them on New Record for Travel Around the World. RUSSIAN GREETINGS PRAISED Fliers Feted at Every Landing There--Plane Makers Entertain Them at Dinner Here. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mexico-sorrows-at-carranzas-bier-hushed-throng-files-past.html | MEXICO SORROWS AT CARRANZA'S BIER; Hushed Throng Files Past Catafalque, Piling High ItsTribute of Flowers.THOUSANDS RECEIVE BODYAmbassador Morrow at Station asTrain Arrives--Funeral WillBe Held Today. | TRUE | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/egypt-suppresses-wafd-disturbance-prevents-demonstrations-for-mme.html | EGYPT SUPPRESSES WAFD DISTURBANCE; Prevents Demonstrations for Mme. Zaghlul--Checks Schoolboys and Lawyers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cinderella-girl-finds-a-new-home-marie-lovejoy-who-ran-away-from.html | 'CINDERELLA GIRL' FINDS A NEW HOME; Marie Lovejoy, Who Ran Away From Stepmother, Rejoins Her Long-Lost Aunt. REUNITED AFTER 15 YEARS salvation Army Traces Relative After Foster Parent Admits She Is Not the Real Mother. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/canadian-golf-title-captured-by-lamb-toronto-star-scores-146-to-win.html | CANADIAN GOLF TITLE CAPTURED BY LAMB; Toronto star Scores 146 to Win Canadian Pro Crown by Four Strokes. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/silverstrabone-box-tomorrow.html | Silvers-Trabone Box Tomorrow. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/foreign-exchange-europeans-develop-slight-price-changesjapanese-yen.html | FOREIGN EXCHANGE; Europeans Develop Slight Price Changes--Japanese Yen Weak but Chinese Higher. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/french-gold-here-low-embarked-supplies-nearly-gone-total-of.html | FRENCH GOLD HERE LOW.; Embarked Supplies Nearly Gone-- Total of $318,674,486 Shipped. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/municipal-loans-offerings-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Offerings and Announcements of Public Issues for Various Purposes | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tells-democrats-to-vote-south-carolina-committee-orders-them-to.html | TELLS DEMOCRATS TO VOTE.; South Carolina Committee Orders Them to Vote Party Ticket. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/yacht-on-world-trip-is-towed-into-port-caruna-has-engine-trouble.html | YACHT ON WORLD TRIP IS TOWED INTO PORT; Caruna Has Engine Trouble and Is Taken to Groton--Rosewat Reaches Azores. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sc-simms-heads-field-museum.html | S.C. Simms Heads Field Museum. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/the-screen-the-fighting-marines.html | THE SCREEN; The Fighting Marines. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/blaeholder-stops-indians-only-31-up-browns-pitcher-holds-cleveland.html | BLAEHOLDER STOPS INDIANS; ONLY 31 UP; Browns' Pitcher Holds Cleveland to 5 Singles, 1 Base onBalls, Winning, 10 to 0. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cut-in-wool-staples-surprises-the-trade-tropicals-raised-but.html | CUT IN WOOL STAPLES SURPRISES THE TRADE; Tropicals Raised, but American Reduces Serges--"Price War" Given as Reason. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/two-extra-dividends-one-initial-declared-and-one-increase-votedtwo.html | TWO EXTRA DIVIDENDS.; One Initial Declared and One Increase Voted--Two Omissions. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/poeticule-is-first-in-the-swift-purse-beats-belmona-in-feature-race.html | POETICULE IS FIRST IN THE SWIFT PURSE; Beats Belmona in Feature Race at Empire City With Titan Next. MURZIM, FREY UP, FOURTH Lad Who Gave Evidence Against "Fixers" Gets Mount--Triple for Jockey Rose. | TRUE | By Bryan Field. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/vancouver-mayor-injured-by-plane.html | Vancouver Mayor Injured by Plane. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/moore-vetoes-bill-in-mdonald-ouster-new-jersey-governor-rebukes.html | MOORE VETOES BILL IN M'DONALD OUSTER.; New Jersey Governor Rebukes Republican Legislators for Move to Abolish Post. VETO TO BE OVERRIDDEN Session Will Be Held Today to Place Ferguson in Hudson County Elections Bureau. NEW GRAND JURY IN COUNTY Old one Dismissed Because Two Members, Democrats, Voted in Republican Primary. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ramsay-macdonald-to-visit-canada.html | Ramsay MacDonald to Visit Canada. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/1500000-apartment-for-brooklyn.html | $1,500,000 Apartment for Brooklyn. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/richard-crooks-going-to-europe.html | Richard Crooks Going to Europe. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lomski-is-winner-smith-fights-hard-aberdeen-boxer-forced-to-limit.html | LOMSKI IS WINNER; SMITH FIGHTS HARD; Aberdeen Boxer Forced to Limit to Defeat Newark Boy in Ten Rounds. 8,000 FANS CHEER LOSER Caruzzo Stops Gano in Second-- Spatola and Usse Win by Knockouts. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/us-decides-ban-stands-on-tilden-lawn-tennis-body-upholds-charles.html | U.S. DECIDES BAN STANDS ON TILDEN; Lawn Tennis Body Upholds Charles After Consultation by Cable With Collom. CASE TO COME UP AGAIN Executive Committee to Meet in September to Discuss Player -- Cannot Face French. | TRUE | | C1B 782559 |

| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/5000000ton-sugar-crop-head-of-cubas-marble-industry-estimates.html | 5,000,000-TON SUGAR CROP.; Head of Cuba's Marble Industry Estimates Island's Output. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/allison-conquers-van-ryn-in-4-sets-captures-leg-on-longwood-bowl-by.html | ALLISON CONQUERS VAN RYN IN 4 SETS; Captures Leg on Longwood Bowl by 7-9, 6-4, 6-2, 6-2 Triumph in Final. FALLS ON SLIPPERY TURF Texan Hampered at Early Stages by Wet Surface--Trophy Goes to Southwest for First Time. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/village-players-manager-in-court.html | Village Players' Manager in Court | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/special-to-the-new-york-times-corporate-changes.html | Special to The New York Times.; CORPORATE CHANGES | TRUE | New York. Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lightning-strikes-golfers-mashie.html | Lightning Strikes Golfer's Mashie. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wood-river-ill-july-23-ap.html | WOOD RIVER, Ill., July 23 (AP).-- | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fails-to-form-cabinet-gen-hadzitch-unable-to-get-yugoslav-party.html | FAILS TO FORM CABINET.; Gen. Hadzitch Unable to Get Yugoslav Party Leaders to Agree. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/voorhis-at-99-to-be-feted-colleagues-to-honor-election-board-head.html | VOORHIS AT 99 TO BE FETED.; Colleagues to Honor Election Board Head on Birthday Friday. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/slayer-is-sentenced-mckenna-gets-10-to-30-years-for-killing.html | SLAYER IS SENTENCED.; McKenna Gets 10 to 30 Years for Killing Ex-Police Officer's Son. | TRUE | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/soviet-waives-duty-on-tools-for-jews-american-ort-arranges-contract.html | SOVIET WAIVES DUTY ON TOOLS FOR JEWS; American Ort Arranges Contract With Russia for Aid of 1,000,000 Former Small Tradesmen. | TRUE | | C1B 782559 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/moses-emphasizes-new-party-harmony-in-drive-for-hoover-asserts.html | MOSES EMPHASIZES NEW PARTY HARMONY IN DRIVE FOR HOOVER; Asserts Perfect Understanding Exists Between Elements That Had Been in Conflict. PLANS TO BREAK UP SOUTH Republicans Will Take Senate Seats From Democrats on Atlantic Seaboard, He Predicts. ASKS HITCHCOCK TO SERVE First Step in "Building Up" Hoover, the Man, Taken by Party's State Research Bureau. Harmony a Foot Thick." MOSES EMPHASIZES NEW PARTY HARMONY Will Visit Colonel Harvey. Dry Law Called a City Issue. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fewer-freight-cars-out-of-order.html | Fewer Freight Cars Out of Order. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/slash-grocer-a-third-time-mysterious-assailants-again-attack.html | SLASH GROCER A THIRD TIME; Mysterious Assailants Again Attack Irvington Man With Razor. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mills-and-lippman-debate-over-radio-treasury-official-lists-repub.html | MILLS AND LIPPMAN DEBATE OVER RADIO; Treasury Official Lists Repub- lican Efforts in Cause of Peace. PRAISES FOREIGN RELATIONS Democratic Editor Says Both Plat- forms Say Little Lengthily on Subject. Finds Benefits in Treaties. Calls Platforms Non-Committal. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-yorker-dies-in-west-arthur-fisher-in-arizona-for-health-found.html | NEW YORKER DIES IN WEST.; Arthur Fisher, in Arizona for Health, Found Dead in Hotel Room. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/huot-takes-roque-lead-forges-ahead-of-bovee-in-annual-eastern.html | HUOT TAKES ROQUE LEAD; Forges Ahead of Bovee in Annual Eastern Division Tourney. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urge-deeper-housatonic-connecticut-business-men-appeal-to-river-and.html | URGE DEEPER HOUSATONIC.; Connecticut Business Men Appeal to River and Harbor Board. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/two-publications-in-wall-st-raided-charges-of-tipster-sheet.html | TWO PUBLICATIONS IN WALL ST. RAIDED; Charges of "Tipster Sheet" Activities Made Against Bulletin and Indicator. 18 EMPLOYES QUESTIONED Stacks of Records and Printed Matter Seized--Injunctions to Be Considered. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wheat-is-oversold-prices-go-lower-report-that-russia-had-bought.html | WHEAT IS OVERSOLD, PRICES GO LOWER; Report That Russia Had Bought Here Brings a General Covering Movement.CANADIAN NEWS BEARISH September Corn Breaks From 94 to 90 Cents--Rye FinishesWith Gains. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mrs-huddleston-better-swimmer-no-longer-delicious-but-stays-in.html | MRS. HUDDLESTON BETTER.; Swimmer No Longer Delicious but Stays in Hospital. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tunney-quits-toil-at-peak-of-form-champion-unscathed-by-long.html | TUNNEY QUITS TOIL, AT PEAK OF FORM; Champion Unscathed by Long Grind--Pummels Mates in Final Ring Session. DEFENSE MUCH IMPROVED Shows Better Timing With Blows, Also--He Weighs 189, Seeks to Add One More Pound. Spirited Rounds With Mays. Has Shortened His Punch. | TRUE | GROVER THEIS. Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sentence-4-latvian-spies-to-die.html | Sentence 4 Latvian Spies to Die. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/giroux-stops-pecker-martin.html | Giroux Stops Pecker Martin. | TRUE | | C1B 782560 |

| Date | Date | URL | Title/Description | | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/find-bomb-evidence-in-fireworks-blast-cliffside-park-police-think.html | FIND BOMB EVIDENCE IN FIREWORKS BLAST; Cliffside Park Police Think Youth's Death Was Caused by Enemy of Plant Owner. FOURTH RECENT EXPLOSION Two Occurred in Joseph Barnaby's Storehouses on Palisades and Two In His Brother's. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/patrolman-to-get-4000-piscopo-now-acquitted-in-killing-to-draw.html | PATROLMAN TO GET $4,000.; Piscopo, Now Acquitted in Killing, to Draw Suspension Pay. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mexican-report-denied-father-pro-and-his-brother-it-is-declared.html | MEXICAN REPORT DENIED.; Father Pro and His Brother, It Is Declared, Confessed to No Plot. | TRUE | MICHAEL D. FORREST, M.S.C. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-whittelsey-larchmont-victor-sails-shorty-ii-to-threeminute.html | MISS WHITTELSEY LARCHMONT VICTOR; Sails Shorty II to Three-Minute Triumph Over Wee Betty in Junior Interclub Race. 77 YACHTS ON THE SOUND Light Breeze Fails to Daunt Junior Association--Clytie Beats Lea-- Scotty Noses Out Ian. Light Breezes Shift. Scotty Outsails Ian | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fire-bureau-fees-increase-prevention-department-collects-49198-more.html | FIRE BUREAU FEES INCREASE; Prevention Department Collects $49,198 More Than Last Year. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/maloney-stops-lamar-referee-halts-bout-in-third-after-5-knockdowns.html | MALONEY STOPS LAMAR.; Referee Halts Bout in Third After 5 Knockdowns Are Scored. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/150-olympic-riders-to-salute-exqueen-cavalrymen-of-21-nations-will.html | 150 OLYMPIC RIDERS TO SALUTE EX-QUEEN; Cavalrymen of 21 Nations Will Pay Birthday Homage to Dowager Queen Emma. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reserves-decision-in-film-injunction-court-says-dispute-between.html | RESERVES DECISION IN FILM INJUNCTION; Court Says Dispute Between Independents and Metro Appears to Be on Facts. TRADE RESTRAINT CHARGED Exhibitors' Association Asserts Distributing Corporation Aims toDisrupt Organization. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lacoste-refuses-to-compete-here-french-star-not-to-defend-us-title.html | LACOSTE REFUSES TO COMPETE HERE; French Star Not to Defend U.S. Title He Won in 1926 and 1927. MOVE SEEN AS RETALIATION Regarded as Reply for Barring of Tilden--Lacoste Wins Paris Crown. U.S.L.T.A. DISAPPOINTED Tennis Champion's Decision Re- moves Chief Attraction From the National Tournament. Lacoste Loses Chance. Officials Here Disappointed. Doubt About Tilden. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Chicago Yellow Cab Company. Pennsylvania Coal & Coke. International Business Machine. Seagrave Corporation. David Pender Grocery. Shulco Company. Spear & Co. Ward Baking Corporation. Jones & Laughlin Steel Corp. Pierce-Arrow Motor Car Company. General Baking Corporation. American Zinc, Lead and Smelting. Pacific Mills. Commercial Investment Trust. United States Leather Company. Chicago Pneumatic Tool Company. Universal Pipe and Radiator Co. Louisiana Oil and Refining Corp. American Ice Company. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/argentina-divides-team-in-polo-play-puts-two-men-on-each-side-as.html | ARGENTINA DIVIDES TEAM IN POLO PLAY; Puts Two Men on Each Side as Mile's Elephants Beat Nelson's Rumson Four, 12-10. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/no-show-of-grief-at-terry-funeral-mourners-wear-gay-attire-in.html | NO SHOW OF GRIEF AT TERRY FUNERAL; Mourners Wear Gay Attire in Flower-Decked Church, as British Actress Wished. HOME BATHED IN SUNSHINE Golden Stage Dress Is Draped Over Coffin--Village Farmers Form Arch of Rakes and Crooks. Laborers Pay Tribute. Crowds Turn Out in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/whisky-smuggler-is-shot-by-guard-longshoreman-is-wounded-of-hoboken.html | WHISKY SMUGGLER IS SHOT BY GUARD; Longshoreman Is Wounded of Hoboken Pier After Hurling Bottles at Customs Man. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/piani-italian-star-wins-in-bike-race-takes-onethirdmile-title-dash.html | PIANI, ITALIAN STAR, WINS IN BIKE RACE; Takes One-third-Mile Title Dash From Raffo at the New York Velodrome. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/predicts-reforms-in-new-york-banking-cleveland-trust-co-sees-danger.html | PREDICTS REFORMS IN NEW YORK BANKING; Cleveland Trust Co. Sees Danger- ous Features in Brokers' Loans Practices. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bars-politics-in-church-pastor-closes-doors-to-wctu-speaker-in-west.html | BARS POLITICS IN CHURCH.; Pastor Closes Doors to W.C.T.U. Speaker in West Virginia. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ernst-may-argue-rights-in-merger-public-groups-counsel-can-make.html | ERNST MAY ARGUE RIGHTS IN MERGER; Public Group's Counsel Can Make Statement, but Is Barred From Part in Hearing. PRENDERGAST GIVES RULING Consolidated Gas and Brooklyn Edison Willing to Let Lawyer Have His Say. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/honor-dorothea-kibbe-mr-and-mrs-wk-watkins-give-a-dinner-for-her.html | HONOR DOROTHEA KIBBE; Mr. and Mrs. W.K. Watkins Give a Dinner for Her and Fiance. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/on-coal-conference-board.html | On Coal Conference Board. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bank-women-to-confer-sixth-annual-meeting-to-begin-in-philadelphia.html | BANK WOMEN TO CONFER.; Sixth Annual Meeting to Begin in Philadelphia on Sept. 30. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/shots-from-auto-kill-brooklyn-man-doublebarreled-shotgun-is-found.html | SHOTS FROM AUTO KILL BROOKLYN MAN; Double-Barreled Shotgun Is Found Near By After Men Speed Away in Car. POLICE HEAR OF OLD FEUD Victim Is Said to Have Fled to Italy Nine Years Ago After Kenmare Street Murder. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/chaser-evils-held-proved-by-evidence-kresel-blames-indemnity-men.html | 'CHASER' EVILS HELD PROVED BY EVIDENCE; Kresel Blames Indemnity Men, Negligence Lawyers, Police, Doctors and Hospital Aides. FINDS ALL CHARGES BACKED Calls Unethical Attorneys the Root of the Practice and Looks to Bar for Remedy. PATROLMEN ARE INVOLVED Louis Moses Testifies They Were Paid for Accident Information-- Inquiry Off Until Fall. Policemen Are Involved. Got Only Blotter Data, He Says. Sees Root in Unethical Lawyers. Relief for Court Congestion. Inquiry Not at an End. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paralyzed-by-bullets-patrolman-kennedy-loses-use-of-legs-but-is.html | PARALYZED BY BULLETS.; Patrolman Kennedy Loses Use of Legs, but Is Expected to Recover. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mangin-downs-hall-in-met-tennis-play-victor-triumphs-when-south.html | MANGIN DOWNS HALL IN MET. TENNIS PLAY; Victor Triumphs When South Orange Youth's Game Col- lapses on Crescent Courts. SELIGSON BEATS WHEATLEY Dr. King, Kelleher, Washburn and Aydelotte Advance in Tourney for Turf Court Title. Services Baffle Mangin Bracketed With Seligson King Beats Feibleman. | TRUE | By Allison Danzig. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dared-boy-leaps-off-train-unhurt-after-rolling-25-feet-on-grand-st.html | DARED, BOY LEAPS OFF TRAIN; Unhurt After Rolling 25 Feet on Grand St. Elevated Platform. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/praises-coast-guard-admiral-billard-back-from-con-gress-lauds-men.html | PRAISES COAST GUARD.; Admiral Billard, Back From Con- gress, Lauds Men and Skill. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/a-son-to-mrs-nicholas-holmsen.html | A Son to Mrs. Nicholas Holmsen | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-plans-to-aid-bankers-securities-likely-to-end-bankruptcy-suit.html | COURT PLANS TO AID BANKERS SECURITIES; Likely to End Bankruptcy Suit Following Resignation of Weinberger and Others. PRAISES CHANGE IN BOARD Vice Chancellor Tells Counsel All Restraint May Be Removed Next Tuesday. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/communism-in-italy-apparent-remissness-somewhere-canarsie-subway.html | Communism in Italy.; Apparent Remissness Somewhere Canarsie Subway Service. | TRUE | TRAVELER.JULIA ALBERTS.JOHN R. RYAN. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/calls-1350-marines-home-from-china-washington-order-prelude-to.html | CALLS 1,350 MARINES HOME FROM CHINA; Washington Order Prelude to Kellogg Move to Take Lead in New China Policy. NOTE READY FOR DISPATCH Whether It Touches on Question of Recognizing Nationalist Regime Is Not Disclosed. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/two-steamer-lines-go-on-block-oct-1-shipping-board-asks-bids-on.html | TWO STEAMER LINES GO ON BLOCK OCT. 1; Shipping Board Asks Bids on United States and American Merchant Fleets. PALMETTO TERMS APPROVED Bids on Ten Vessels Operating From Southern Ports Are Returnable Aug. 27. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/brooklyn-auction-tonight-properties-in-borough-and-long-island.html | BROOKLYN AUCTION TONIGHT; Properties in Borough and Long Island Acreage Will Be Sold. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/990500-cuban-bonds-drawn.html | $990,500 Cuban Bonds Drawn. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/subway-bids-submitted-lowest-offer-for-14th-steastern-extension-is.html | SUBWAY BIDS SUBMITTED.; Lowest Offer for 14th St.-Eastern Extension is $3,160,000. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/british-agent-here-and-152000-gone-wh-pilkington-trusted-manager.html | BRITISH AGENT HERE AND $152,000 GONE; W.H. Pilkington, Trusted Manager, Last Seen in Vancouver, B.C. LED A QUIET LIFE Fled Suddenly When He Visited Office to Find Auditors Examining the Books. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/american-stars-win-in-canadian-tennis-allison-and-van-ryn-take-two.html | AMERICAN STARS WIN IN CANADIAN TENNIS; Allison and Van Ryn Take Two Matches Each at Toronto-- Doeg Scores. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/r-hoe-co-acquire-3-blocks-in-bronx-printing-machinery-makers-will-r.html | R. HOE & CO. ACQUIRE 3 BLOCKS IN BRONX; Printing Machinery Makers Will Remove Plants to East 138th Street. PROPERTY FRONTS ON RIVER Company Has Been in Grand Street, Where Its First Building Was Erected in 1830. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/public-works-in-times-of-depression.html | PUBLIC WORKS IN TIMES OF DEPRESSION. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reserve-fliers-to-train-eleven-officers-ordered-to-leave-sunday-for.html | RESERVE FLIERS TO TRAIN.; Eleven Officers Ordered to Leave Sunday for Mitchel Field. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-bars-negro-in-texas-primary-federal-judge-at-houston-upholds.html | COURT BARS NEGRO IN TEXAS PRIMARY; Federal Judge at Houston Upholds Democrats in Injunction Case. FINDS NO INFRINGEMENT Other Suits in South Expected, All Eventually Going to the Supreme Bench. Similar Decision in San Antonio. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dive-kills-man-at-chautauqua.html | Dive Kills Man at Chautauqua. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/5100-rings-lost-on-liner-orizaba-waiter-held-after-woman-misses.html | $5,100 RINGS LOST ON LINER; Orizaba Waiter Held After Woman Misses Jewelry on Trip From Havana | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/6396000-in-new-securities-on-todays-investment-list.html | $6,396,000 in New Securities On Today's Investment List | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/trust-companys-stock-paid-for.html | Trust Company's Stock Paid For. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sons-killed-mother-hurt-in-arizona.html | Sons Killed, Mother Hurt in Arizona | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-law-to-curb-experts-on-sanity-subcommission-of-state-crime.html | URGES LAW TO CURB EXPERTS ON SANITY; Subcommission of State Crime Body Devises Plan to Cure Existing Trial Evils. WOULD LIMIT WITNESS FEES Report, Scoring 'Bids in Open Market,' Also Recommends Board toTest Mentality of Defendant. Scores Open Market Bidding. Board to Examine Defendant. Both Sides May Call Experts. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sentenced-for-operating-still.html | Sentenced for Operating Still. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/democrats-in-queens-come-out-for-harvey-faction-led-by-halleran-en.html | DEMOCRATS IN QUEENS COME OUT FOR HARVEY; Faction Led by Halleran En- dorses Republican Alderman to Fight Patten in Fall. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/seek-african-giants-denver-expedition-to-be-headed-by-pc-hoefler.html | SEEK AFRICAN GIANTS.; Denver Expedition to Be Headed by P.C. Hoefler and Harold Austin. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/cochet-conquers-richards-coming-from-behind-to-win.html | Cochet Conquers Richards, Coming From Behind to Win | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/offers-to-take-subway-philadelphia-transit-co-would-operate-it-3.html | OFFERS TO TAKE SUBWAY.; Philadelphia Transit Co. Would Operate It 3 Months at 8-Cent Fare. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/placed-10706-men-in-year-salvation-army-predicts-increase-in.html | PLACED 10,706 MEN IN YEAR.; Salvation Army Predicts Increase in Unemployment Next Winter. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tugs-go-to-aid-lake-freighter.html | Tugs Go to Aid Lake Freighter. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mckee-at-victoria-opening-new-hotel-in-times-square-section-gives.html | McKEE AT VICTORIA OPENING; New Hotel in Times Square Section Gives Luncheon. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/nagged-about-girl-kills-4-canadian-shoots-mother-brother-and-two.html | NAGGED ABOUT GIRL, KILLS 4; Canadian Shoots Mother, Brother and Two Hired Men. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/valentino-jewelry-shown-cuff-links-received-from-pope-included-in.html | VALENTINO JEWELRY SHOWN; Cuff Links Received From Pope Included in Collection. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/2-stabbed-in-fight-with-union-pickets-bronx-police-reserves-quell.html | 2 STABBED IN FIGHT WITH UNION PICKETS; Bronx Police Reserves Quell Melee With Their Fists and Make Three Arrests. BYSTANDER IS KNIFE VICTIM Riotous Scene In Bathgate Avenue Results From Efforts to Unionize Fruit Stand Men. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/succeed-loewenstein-as-directors.html | Succeed Loewenstein as Directors. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/convention-hall-for-asbury-park-new-jersey-resort-beach-front.html | CONVENTION HALL FOR ASBURY PARK; New Jersey Resort Beach Front Improvements to Cost $4,500,000. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/400000000-insurance-on-200000-workers-a-record-policy-taken-by.html | $400,000,000 Insurance on 200,000 Workers, A Record Policy, Taken by General Motors | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/stephenson-wont-testify-exklan-leader-refuses-to-tell-story-of.html | STEPHENSON WON'T TESTIFY; Ex-Klan Leader Refuses to Tell Story of Oberholtzer Murder. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/helen-coley-picks-her-bridal-party-bishop-edmard-h-coley-will.html | HELEN COLEY PICKS HER BRIDAL PARTY; Bishop Edmard H. Coley Will Officiate at Her Marriage to W.B. Nauts Jr. Sept. 22. MISS LANIER WEDS AUG. 2 Daughter of Mr. and Mrs. Henry W. Lanier to Become Bride of R.B. Livermore in 5th Av. Church. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/edward-j-evans-leader-in-the-electrical-workers-brotherhood-dies-in.html | EDWARD J. EVANS.; Leader in the Electrical Workers' Brotherhood Dies in Chicago. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/motor-troubles-end-french-flight-lieut-paris-and-aides-held-up-in.html | MOTOR TROUBLES END FRENCH FLIGHT; Lieut. Paris and Aides, Held Up in the Azores, Are Recalled by Ministry. EXPECT TO TRY HOP AGAIN Engine That Went Bad on Way From Brest Would Have Had to Be Replaced to Fly Here Now. Had Hoped to Continue Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/flossy-beulah-is-home-first-as-mules-gallop-at-raceland.html | Flossy Beulah Is Home First As Mules Gallop at Raceland | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/out-of-florida-bond-deal-dillon-read-co-sell-interest-in-everglades.html | OUT OF FLORIDA BOND DEAL.; Dillon, Read & Co. Sell Interest In Everglades Issue to Eldredge. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/phillips-saw-loss-of-riches-she-says-motherinlaw-of-18yearold-son.html | PHILLIPS SAW LOSS OF RICHES, SHE SAYS; Mother-in-Law of 18-Year-Old Son Appears Voluntarily Before Grand Jury. ENDS TESTIMONY IN TEARS Asserts the Pipe Manufacturer Feared Government Would Get All His Money. JOHN DOE INQUIRY URGED Foreman of Grand Jury Charges Dilatory Methods in Queens Sewer Investigation. Met Phillips Few Times. Charges "Shadow Boxing." Will Appear Again. To Sift Klein Story. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-shows-by-mckaig-he-will-produce-the-first-mrs-fraser-and-two.html | NEW SHOWS BY McKAIG.; He Will Produce "The First Mrs. Fraser" and Two Other Plays. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rewards-out-for-city-folk-who-steal-from-farmers.html | Rewards Out for City Folk Who Steal From Farmers | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-jacobs-returns.html | Miss Jacobs Returns. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/women-plan-fight-to-elect-hoover-republican-committee-members-from.html | WOMEN PLAN FIGHT TO ELECT HOOVER; Republican Committee Members From East and South Confer in Washington. WILL MOBILIZE THEIR SEX But Complain of Chairman Work's Omission to Put Them in Advisory Group. Grave Mistake," Says Mrs. Sabin. Deny Mrs. Booze Was Barred. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/beaten-policeman-dying-man-accused-of-hitting-him-with-bottle-is.html | BEATEN POLICEMAN DYING.; Man Accused of Hitting Him With Bottle Is Rearrested. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/textile-firm-to-quit-trade-too-uncertain-smith-hogg-co-founded-1807.html | TEXTILE FIRM TO QUIT; TRADE TOO UNCERTAIN; Smith, Hogg & Co., Founded 1807, Will Liquidate Business as of July 31. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bull-moose-meeting-draws-11-in-omaha-national-convention-called-by.html | BULL MOOSE MEETING DRAWS 11 IN OMAHA; 'National Convention,' Called by Local Doctor, Hears Only Letters of Regret. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jersey-city-beats-reading-in-13th-32-selkirks-single-with-bases.html | JERSEY CITY BEATS READING IN 13TH, 3-2; Selkirk's Single With Bases Full Breaks Up Long Battle, Tied in Ninth by Keys. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/weather-aids-hardware-high-temperatures-cause-activity-in-seasonal.html | WEATHER AIDS HARDWARE.; High Temperatures Cause Activity in Seasonal Lines. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/carranza-is-buried-as-hero-of-mexico-100000-people-join-procession.html | CARRANZA IS BURIED AS HERO OF MEXICO; 100,000 People Join Procession to Dolores Cemetery Where Nation's Leaders Rest. AIRPLANES DRONE ABOVE Morrow and United States Army Officers Take Part in Simple Ceremony for the Dead. Political Tension Absent. Ceremony at War Ministry. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/swedish-cancer-fund-now-totals-1500000-collection-began-as-tribute.html | Swedish Cancer Fund Now Totals $1,500,000; Collection Began as Tribute to the King | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/benefit-for-strikiria-porters.html | Benefit for Strikiria Porters. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/more-fires-in-manitoba-plane-patrol-stops-twenty-in-forests-but.html | MORE FIRES IN MANITOBA.; Plane Patrol Stops Twenty in Forests, but Others Break Out. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ask-habeas-corpus-for-5-panamanians-oppositionists-arrested-for.html | ASK HABEAS CORPUS FOR 5 PANAMANIANS; Oppositionists Arrested for Inciting Revolt Say They MerelyUrged Our Intervention. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ends-life-after-dog-dies-east-orange-woman-grieving-for-her-pet.html | ENDS LIFE AFTER DOG DIES.; East Orange Woman, Grieving for Her Pet, Inhales Gas. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hint-of-colored-movies-from-eastman-is-seen-in-invitation-sent-to.html | Hint of Colored Movies From Eastman Is Seen in Invitation Sent to Scientists | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/480000-in-jewels-seized-in-5th-av-for-wanamakers-bought-by-captain.html | $480,000 IN JEWELS SEIZED IN 5TH AV. FOR WANAMAKERS; Bought by Captain Emerson's Housekeeper and Sold to Winston for $63,000. ACTED FOR WIFE, SHE SAYS She Is Now in a Sanitarium in Connecticut-- Believed Placed There by Family. HER EMPLOYERS IN EUROPE Until Their Return Officials Doubt if a Crime Has Been Committed-- Winston Plans Counter-Suit. Awaits Return of Emersons. To Sue Wanamaker Stores. $480,000, IN JEWELS SEIZED IN 5TH AV. Salesmen Make Affidavits | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/west-indians-win-again-at-cricket-score-84-for-loss-of-only-5.html | WEST INDIANS WIN AGAIN AT CRICKET; Score 84 for Loss of Only 5 Wickets and Down Orient C.C., Which Gets 49. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/aviation-progressing.html | AVIATION PROGRESSING. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/british-doctors-urge-war-on-street-noises-at-night.html | British Doctors Urge War On Street Noises at Night | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/financial-markets-stocks-irregular-mostly-lower-call-money-5.html | FINANCIAL MARKETS; Stocks Irregular, Mostly Lower --Call Money 5 %, Foreign Exchange Weaker. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rosendahl-sees-eckener-confer-on-fuel-supply-here-for-zeppelins.html | ROSENDAHL SEES ECKENER.; Confer on Fuel Supply Here for Zeppelin's Ocean Flight. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/minimizes-milk-danger-dr-nicoll-tells-tourists-they-need-not-avoid.html | MINIMIZES MILK DANGER.; Dr. Nicoll Tells Tourists They Need Not Avoid Berkshires. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/compston-is-1-up-on-hagen-in-match-british-professional-leads-over.html | COMPSTON IS 1 UP ON HAGEN IN MATCH; British Professional Leads Over First Half of 72-Hole Play at Sandy Burr. 3 UP IN MORNING ROUND But Hagen Reduces Advantage and Evens Score Only to Lose the 36th Hole. Hagen Has Uphill Match. Hagen Reduces the Lead. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rubber-prices-depressed-offerings-exceed-demand-and-six-positions.html | RUBBER PRICES DEPRESSED.; Offerings Exceed Demand and Six Positions Show Losses. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mrs-deane-defeated-by-miss-greenspan-bows-to-first-seeded-player.html | MRS. DEANE DEFEATED BY MISS GREENSPAN; Bows to First Seeded Player, Who Gains Third Round in State Tennis, 7-5, 6-4. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/american-shot-in-berlin-safecracker-battles-police-two-hours-after.html | AMERICAN SHOT IN BERLIN.; Safe-Cracker Battles Police Two Hours After Wounding Rival. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mcdonald-leads-in-golf-his-75-is-low-in-qualifying-round-of-press.html | McDONALD LEADS IN GOLF.; His 75 Is Low in Qualifying Round of Press Tourney. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/newark-bats-rout-baltimore-twice-orioles-make-triple-play-in-1st.html | NEWARK BATS ROUT BALTIMORE TWICE; Orioles Make Triple Play in 1st Game Following Lamotte's Catch of Line Drive. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/heat-kills-man-and-woman-when-mercury-rises-to-85.html | Heat Kills Man and Woman When Mercury Rises to 85 | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sports-of-the-times-building-up-the-blacksmith-a-good-man-and-true.html | Sports of the Times; Building Up the Blacksmith. A Good Man and True. Shadow Boxing. | TRUE | By John Kieran. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jersey-city-mob-beats-2-policemen-reserves-fight-way-through-crowd.html | JERSEY CITY MOB BEATS 2 POLICEMEN; Reserves Fight Way Through Crowd of 1,500 to Rescue Comrades in Lunchroom.BOTH SEVERELY INJURED Trouble Started in "The Village" When Patrolman RebukedYouth for Insult to Girl. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/gain-in-ingot-production-steel-corporation-and-independents-show-in.html | GAIN IN INGOT PRODUCTION.; Steel Corporation and Independents Show Increase for Week. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dr-harriss-mother-worse.html | Dr. Harris's Mother Worse. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fire-department.html | Fire Department. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ways-of-increasing-crops-methods-that-do-and-do-not-in-volve-added.html | WAYS OF INCREASING CROPS; Methods That Do and Do Not In- volve Added Expense. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/saleema-of-us-is-third-in-yacht-race-off-denmark.html | Saleema of U.S. Is Third In Yacht Race Off Denmark | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/town-will-bear-obregons-name.html | Town Will Bear Obregon's Name. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ormsby-gets-century-his-third-this-year-fine-work-helps-the-union.html | ORMSBY GETS CENTURY, HIS THIRD THIS YEAR; Fine Work Helps the Union County Cricket Team Beat Columbia Oval. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/educators-stress-parental-influence-child-study-association-meets.html | EDUCATORS STRESS PARENTAL INFLUENCE; Child Study Association Meets to Discuss Role of Home and School. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/auctioneer-held-in-theft-he-denies-keeping-articlesvalued-at-300.html | AUCTIONEER HELD IN THEFT; He Denies Keeping Articles-Valued at $300. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lodge-and-doyle-appear-for-medium-they-defend-spiritualism-at-the.html | LODGE AND DOYLE APPEAR FOR MEDIUM; They Defend Spiritualism at the Trial of Two Women on 'Fortune-Telling' Charge.WOULD STUDY LIFE 'BEYOND' Magistrate, Freeing the Accused,Urges Her to Get Rid of Spirit, Wanting to Know Time for Tea. Outcome Was Inconclusive. Would Refute Idea of Death. Sir Oliver Defends Mediums. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/business-world-commercial-paper-buyers-arrivals-continue-large.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers' Arrivals Continue Large. Suggest Men's Wear Opening Dates. Underwear Buyers Not Ready. Dollar Silk Hose Back. Active Sporting Goods Season. Importers to Ask Complete Data. Haas Brothers Show Fall Lines. Underwear Orders Gaining. Opinions on American's Prices. Gray Goods Continue Quiet. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/challenger-wins-ohio-packet-race-new-chris-greene-beats-old-betsy-a.html | CHALLENGER WINS OHIO PACKET RACE; New Chris Greene Beats Old Betsy Ann Two Lengths in a Dash of Twenty Miles. OLD RIVER GLORY RE-LIVES Throngs Line Banks Along Course From Cincinnati as Airplanes Play Overhead. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-big-harbor-at-montauk-point-kindred-in-party-making-tour-of.html | URGES BIG HARBOR AT MONTAUK POINT; Kindred, in Party Making Tour of Long Island Inlets, Says It Should Hold Ocean Liners. GROUP FINDS OTHER NEEDS Channels Too Shallow in Places, Some Drawbridges Too Old and Boats Must Go Too Slowly. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dorothy-gish-in-a-play-film-star-to-appear-in-rochester-tryout-of.html | DOROTHY GISH IN A PLAY.; Film Star to Appear in Rochester Tryout of "Young Love." | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/plans-rail-line-to-oil- | Plans Rail Line to Oil Fields. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/belasco-going-to-london-will-produce-two-plays-after-an-absence-of.html | BELASCO GOING TO LONDON.; Will Produce Two Plays After an Absence of Ten Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-war-offsets-for-allied-debts-henry-b-joy-asks-readjustment-on.html | URGES WAR OFFSETS FOR ALLIED DEBTS; Henry B. Joy Asks Readjustment on Basis of Months Before We Started Fighting.SAYS ALL WAS SPENT HEREHis Pamphlet, Giving "Business" View, Assails Mellon, Coolidgeand Hoover for "Coercion." Criticizes Debt Commission Traverses Coolidge's Statement. Charges Coercive Methods. Approves Pershing's Stand. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/seek-radio-disturber-find-guns-dynamite-quebec-police-unearth-cache.html | SEEK RADIO DISTURBER, FIND GUNS, DYNAMITE; Quebec Police Unearth Cache With Powerful Wireless--Hold Russian-Born Owners. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/chemists-defend-vegetable-mold-ancient-bane-of-housewives-is-found.html | CHEMISTS DEFEND VEGETABLE MOLD; Ancient Bane of Housewives Is Found to Be Essential to Human Welfare. PAINT SOLVENT FROM CORN New Automobile Lacquers Traced to Butanol, Once Waste Product of Mid-West Cornfields. Iodine Sources Discussed. Nemesis of Monopoly." | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/man-68-to-marry-girl-17.html | Man, 68, to Marry Girl, 17 | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/150-rampaging-cattle-cut-up-in-kansas-city-citizens-and-policemen.html | 150 RAMPAGING CATTLE CUT UP IN KANSAS CITY; Citizens and Policemen Join in Amateur Rodeos When Cars Break Open in Accident. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/machine-tool-trade-fair-activity-though-not-great-is-reported-ahead.html | MACHINE TOOL TRADE FAIR.; Activity, Though Not Great, Is Reported Ahead of Last Year. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-patents-for-rainbow-light.html | New Patents for Rainbow Light. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-hollands-86-wins-captures-low-gross-in-womens-oneday-golf.html | MISS HOLLAND'S 86 WINS.; Captures Low Gross in Women's One-Day Golf Tourney. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hill-wins-on-courts-defeats-hemmenway-61-60-in-new-hampshire-title.html | HILL WINS ON COURTS.; Defeats Hemmenway, 6-1, 6-0, in New Hampshire Title Play. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/aviation-foundation-gets-capt-lands-aid-assistant-chief-of-navy.html | AVIATION FOUNDATION GETS CAPT. LAND'S AID; Assistant Chief of Navy Aeronau- tics Is Permitted to Give a Year as Adviser. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/zinovieff-reinstated-by-soviet.html | Zinovieff Reinstated by Soviet. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paris-fall-styles-demand-silhouette-severe-gowns-minus-furbelows.html | PARIS FALL STYLES DEMAND SILHOUETTE; Severe Gowns, Minus Furbelows, Are Shown by Yteb at First of Exhibitions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hiram-the-hero.html | HIRAM, THE HERO. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/add-geologist-to-jeffreys-staff.html | Add Geologist to Jeffrey's Staff. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/trapped-to-open-aug-7-shipmanmarcin-play-will-have-premiere-at.html | TRAPPED" TO OPEN AUG. 7.; Shipman-Marcin Play Will Have Premiere at Forrest Theatre. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/flight-of-airships-gives-city-a-thrill-three-naval-airships-over.html | FLIGHT OF AIRSHIPS GIVES CITY A THRILL; THREE NAVAL AIRSHIPS OVER TIMES SQUARE. | TRUE | Times Wide World Photo | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/grain-exports-hold-up-weeks-wheat-shipments-smaller-but-corn-and.html | GRAIN EXPORTS HOLD UP.; Week's' Wheat Shipments Smaller but Corn and Barley Increase. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/boys-form-hoover-club-four-montclair-youngsters-to-cam-paign-for.html | BOYS FORM HOOVER CLUB.; Four Montclair Youngsters to Cam- paign for Republican Candidate. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/to-disband-rebel-force-portugal-also-seeks-source-of-funds-for.html | TO DISBAND REBEL FORCE.; Portugal Also Seeks Source of Funds for Revolutionary Plot. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ar-peacock-estate-is-put-at-150000-man-whom-carnegie-aided-to-make.html | A.R. PEACOCK ESTATE IS PUT AT $150,000; Man Whom Carnegie Aided to Make Millions Left Only $5 to Wife in His Will. BUT MADE OTHER PROVISION $100 Each to Four Children, Residue to Another--Reduction Laid to Investments and Estate Sales. Fortune Once Put at $10,000,000. Expects Bigger Total. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/harrison-defeats-chapin-wins-decision-in-main-bout-at-newark.html | HARRISON DEFEATS CHAPIN.; Wins Decision in Main Bout at Newark Velodrome. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fish-raps-heflin-for-attacks-on-smith-says-republicans-would-gladly.html | FISH RAPS HEFLIN FOR ATTACKS ON SMITH; Says Republicans Would Gladly Pay Him to Keep Out of Their Territory. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/plan-rapid-transit-for-the-rockaways-transportation-commissioners.html | PLAN RAPID TRANSIT FOR THE ROCKAWAYS; Transportation Commissioners Are Awaiting Legal Report, Sullivan Announces. RAILROAD LINE IS SOUGHT Queens Boulevard Subway Would Go on Long Island Tracks in New Project, He Reveals. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/investment-trust-lists-rising-assets-electric-investors-shows.html | INVESTMENT TRUST LISTS RISING ASSETS; Electric Investors Shows Increase From $34,418,090 to $40,622,126 in Six Months.HOLDINGS IN 88 COMPANIESBut Does Not Own 6 Per Cent. of Stock of Any Corporation-Netin Past Year $3,359,582. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/a-mission-to-south- | A MISSION TO SOUTH AFRICA | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/giants-back-home-pacify-pirates-63-otts-home-run-with-two-on-in.html | GIANTS, BACK HOME, PACIFY PIRATES, 6-3; Ott's Home Run With Two On in Sixth Gives McGrawmen Winning Margin. 16TH VICTORY FOR BENTON Five-Run Assault in Fifth Inning Decides Issue--Cohen Sparkles in the Field. Benton's 16th Victory. Cohen and Scott Star. | TRUE | By Richards Vidmer. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/vaccarelli-beats-amster-gains-decision-in-eight-rounds-in-englewood.html | VACCARELLI BEATS AMSTER.; Gains Decision in Eight Rounds in Englewood Ring. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/espinoza-bobbles-and-loses-by-nose-chattahoochee-home-first-at.html | ESPINOZA BOBBLES AND LOSES BY NOSE; Chattahoochee Home First at Yorkers as Favorite Steps Into Hole Near End. TINITA WINS TARRYTOWN Also Stumbles Near Wire, but Rose 'Keeps Long's Filly in Front, Beating Noise. Tinita Takes Feature. Rated Back of the Pace. Espinoza Gets Off Well. | TRUE | By Bryan Field. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wallace-beats-bobby-williams.html | Wallace Beats Bobby Williams. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jp-mcevoy-to-become-a-producer.html | J.P. McEvoy to Become a Producer. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/money-call-loans-commercial-paper-bankers-acceptances-london-market.html | MONEY.; Call Loans. Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/smith-receives-freak-egg-with-s-on-twisted-shell.html | Smith Receives Freak Egg With 'S' on Twisted Shell | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/staten-islander-ceases-daily-suspends-publication-after-financial.html | STATEN ISLANDER CEASES.; Daily Suspends Publication After Financial Difficulties. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hop-to-sweden-delayed-headwinds-prevent-takeoff-by-hassell-from.html | HOP TO SWEDEN DELAYED.; Headwinds Prevent Take-Off by Hassell From Rockford. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/consul-here-to-wed-lebret-envoy-of-venezuala-and-uruguay-in-chicago.html | CONSUL HERE TO WED.; Lebret, Envoy of Venezuala and Uruguay in Chicago, Gets License. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/flier-held-for-manslaughter.html | Flier Held for Manslaughter. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/peckinpaugh-signs-again-cleveland-manager-retained-for-another-year.html | PECKINPAUGH SIGNS AGAIN.; Cleveland Manager Retained for Another Year. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/operators-to-meet-miners-illinois-conference-is-called-to-make-new.html | OPERATORS TO MEET MINERS; Illinois Conference Is Called to Make New Wage Scale. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/italians-sail-for-united-states.html | Italians Sail for United States. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/political-education.html | POLITICAL EDUCATION. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lottand-hennessey-probable-us-team-brilliant-pair-expected-to-bear.html | LOTTAND HENNESSEY PROBABLE U.S. TEAM; Brilliant Pair Expected to Bear Entire Burden Against French Davis Cup Team. SALE OF TICKETS LAGS Tilden Still Officially Ignorant of Decision Against His Reinstate- ment by U.S.L.T.A. Experts Agree With Cochet French Are | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/newton-express-wins-2400-junior-prize-takes-honors-as-boston.html | NEWTON EXPRESS WINS $2,400 JUNIOR PRIZE; Takes Honors as Boston Driving Event Opens--Hollywood Mac Scores. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/coach-company-shares-profits.html | Coach Company Shares Profits. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/extra-dividends-declared-announcements-by-two-companies-one-payment.html | EXTRA DIVIDENDS DECLARED; Announcements by Two Companies -- One Payment Omitted. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wants-new-halfdollar-to-aid-brooklyn-bridge-memorial.html | Wants New Half-Dollar to Aid Brooklyn Bridge Memorial | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/plans-nearly-ready-for-radio-fair-here-sponsors-say-september-event.html | PLANS NEARLY READY FOR RADIO FAIR HERE; Sponsors Say September Event Will Outrank Predecessors in Novelty and Attendance. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/edgecomb-manor-bonds-called.html | Edgecomb Manor Bonds Called. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-cable-service-to-italy.html | New Cable Service to Italy. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/moody-ridicules-investment-advice-publisher-of-manual-declares-in.html | MOODY RIDICULES INVESTMENT ADVICE; Publisher of Manual Declares in Address There Is Nothing to "Inside Information." HE DERIDES HIS OWN BOOK Urges Study of Fundamentals Back of All Securities and Sees Need of Patience. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/eleanor-s-gamble-is-engaged-to-wed-haverford-pa-girl-to-marry.html | ELEANOR S. GAMBLE IS ENGAGED TO WED; Haverford (Pa.) Girl to Marry Commander Jules James of Stimson's Staff. JEAN C. McCLELLAN'S TROTH Descendant of Jonathan Trumbull, Connecticut Governor, to Be Bride of Charles E. Whitney. McClellan--Whitney. Wickham--Hurt. Billington--Jackson. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tenorio-outpoints-flowers-by-rally-filipino-outboxed-in-early-part.html | TENORIO OUTPOINTS FLOWERS BY RALLY; Filipino, Outboxed in Early Part of Queensboro Bout, Gains Decision. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/phi-delta-delta-picks-officers.html | Phi Delta Delta Picks Officers. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/icc-to-hear-mkt-merger-plan.html | I.C.C. to Hear M.K.T. Merger Plan | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/will-speed-study-of-dam-new-federal-board-to-hold-its-first-meeting.html | WILL SPEED STUDY OF DAM.; New Federal Board to Hold Its First Meeting Monday. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rixey-tames-phils-and-reds-win-51-allows-only-six-safeties-and-is.html | RIXEY TAMES PHILS AND REDS WIN, 5-1; Allows Only Six Safeties and Is Aided by Four Double Plays in Opener of Series. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-earhart-rides-in-locomotive-cab-dons-cap-and-overalls-at-pitts.html | MISS EARHART RIDES IN LOCOMOTIVE CAB; Dons Cap and Overalls at Pitts- burgh After Being Welcomed by City. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hungarian-newspaper-increase.html | Hungarian Newspaper Increase. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/pastor-charges-slander-100000-suit-of-wt-reynolds-is-second-against.html | PASTOR CHARGES SLANDER.; $100,000 Suit of W.T. Reynolds Is Second Against Mrs. M. du Pont Lee | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/17-testify-in-vare-case-challengers-seek-to-show-ballot.html | 17 TESTIFY IN VARE CASE.; Challengers Seek to Show Ballot Discrepancies in Philadelphia. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/stanford-prepares-for-hoover-throng-engineer-dean-directs-building.html | STANFORD PREPARES FOR HOOVER THRONG; Engineer Dean Directs Building of Stadium Stands for Crowd of 92,000 Expected. NOMINEE SPEEDS ADDRESS Will Visit San Francisco for Celebration Friday and Start Saturday on Fishing Excursion. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/approves-3-deals-of-luckenbach-line-shipping-board-acts-on-the.html | APPROVES 3 DEALS OF LUCKENBACH LINE; Shipping Board Acts on the Through-Rate Agreements With Other Steamship Companies. FOUR COUNTRIES INVOLVED Services Operating to Canada, Mexico and Norway Arrange Transshipment at American Ports. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/prosecutor-backs-higgins-derides-charge-that-commissioner-sought-to.html | PROSECUTOR BACKS HIGGINS; Derides Charge That Commissioner Sought to Become Mayor. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obregonistas-urge-no-death-penalty-blaming-laborites-program-calls.html | OBREGONISTAS URGE NO DEATH PENALTY, BLAMING LABORITES; Program Calls on Calles to State if He Will Stay in Office. SEEK 'CLEAN-UP' IN MEXICO Ousting of All Labor Members in Federal and State Rule Made First Step. SLAYER'S LIFE HELD AS 'SOP' Reports Here of Shooting of Morones Prior to Killing of Obregon Are Unverified. | TRUE | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/2000000-more-gold-comes-from-canada-bankers-believe-movement-of.html | $2,000,000 MORE GOLD COMES FROM CANADA; Bankers Believe Movement of Metal Ended as Rate of Exchange Declines. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sandino-has-fled-president-learns-rebel-chief-believed-to-have-gone.html | SANDINO HAS FLED, PRESIDENT LEARNS; Rebel Chief Believed to Have Gone From Nicaragua, Vir- tually Ending Fight. SUCCESS OF POLICY SEEN Report by Wilbur to President Indicates Marines Have Assured Peace for Elections. Marines Had Much Trouble. SANDINO HAS FLED, PRESIDENT LEARNS | TRUE | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-wills-routs-two-foes-on-court-sweeps-past-miss-iselin-60-60.html | MISS WILLS ROUTS TWO FOES ON COURT; Sweeps Past Miss Iselin, 6-0, 6-0, and Mrs. Shedden, 6-2, 6-0, to Gain 4th Round. MISS CROSS IS EXTENDED Defeats Miss Lee Palfrey, 3-6, 6-3, 6-0, in Essex County Invitation Play--Mrs. Corbiere Wins. To Meet Miss Sarah Palfrey No Upsets on Doubles | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/democrat-favors-hoover-fs-guthrie-of-pittburgh-expects-proper.html | DEMOCRAT FAVORS HOOVER.; F.S. Guthrie of Pittburgh Expects "Proper" Foreign Policy From Him. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/old-aiken-reaches-final-in-polo-play-routs-texas-four-14-to-6-in.html | OLD AIKEN REACHES FINAL IN POLO PLAY.; Routs Texas Four, 14 to 6, in Semi-Final of Hempstead Cups Tournament. VICTORS RALLY IN THIRD Score Thrice And Increase Margin From Then On--Younger Players Exhibit Fine Team Play. | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/radio-board-ruling-dooms-36-licenses-stations-which-did-not-protest.html | RADIO BOARD RULING DOOMS 36 LICENSES; Stations Which Did Not Protest Order to Quit Are Expected to Suspend Aug. 1. NEW ALLOCATIONS DELAYED Board Prepares to Grant Extensions --Appeals Court Recess Confuses Situation. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/main-street-will-be-closed-during-the-olympic-regatta.html | Main Street Will Be Closed During the Olympic Regatta | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON; PARIS AND BERLIN; British Gilt-Edged Securities Maintain Rise--Home Rails Remain Depressed. LONDON MONEY IS EASIER French Rentes Show Improvement and Quotations Gain Generally-- Berlin Obtains Foreign Orders. London Closing Prices. Paris Bourse Has Stronger Tone. Paris Closing Prices. Berlin Money Is | TRUE | Wireless to THE NEW YORK TIMES | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/operators-in-queens-deals.html | Operators in Queens Deals. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/school-budget-up-today-board-committee-hopes-to-com-plete-list-for.html | SCHOOL BUDGET UP TODAY.; Board Committee Hopes to Com- plete List for Next Year. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mrs-max-mason-dies-wife-of-former-president-of-the-university-of.html | MRS. MAX MASON DIES.; Wife of Former President of the University of Chicago. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/four-runs-in-9th-win-for-yanks-53-trailing-by-2-runs-champions-show.html | FOUR RUNS IN 9TH WIN FOR YANKS, 5-3; Trailing by 2 Runs, Champions Show Full Power and the Red Sox Bow. RUTH'S SINGLE PAVES WAY Squeeze Play Mixed With Bunched Hits Then Enables Yanks to Triumph. Fusillade Knocks Out Russell. Ruth Opens With Timely Hit Combs Collects Third Blow. Dugan Mars Russell's Chances. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/70000000-freight-terminals-in-jersey-city-plan-of-lackawanna-erie.html | $70,000,000 Freight Terminals in Jersey City Plan of Lackawanna, Erie and Pennsylvania | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jailed-for-his-preaching-georgia-pastor-ignored-court-order-which.html | JAILED FOR HIS PREACHING.; Georgia Pastor Ignored Court Order Which Congregation Obtained. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wales-honors-balfour-on-eve-of-birthday-envies-golf-handicap-of.html | Wales Honors Balfour on Eve of Birthday; Envies Golf Handicap of Peer, Aged 80 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/labor-groups-unable-to-arbitrate.html | Labor Groups Unable to Arbitrate. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/police-department.html | Police Department. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/decision-reserved-in-banta-adoption.html | Decision Reserved In Banta Adoption | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. St. Louis County Water Company Waveland Apartments Nebraska-Iowa Bridge Corp. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/buys-putnam-county-estate.html | Buys Putnam County Estate. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tunney-insured-for-300000-in-flight-he-is-due-to-land-here-at-noon.html | Tunney Insured for $300,000 in Flight; He Is Due to Land Here at Noon Tomorrow | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/british-unemployment-and-emigration.html | BRITISH UNEMPLOYMENT AND EMIGRATION. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/exchanges-acreage-for-factory.html | Exchanges Acreage for Factory. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/one-pole-killed-2-hurt-on-border-second-clash-with-lithuanian.html | ONE POLE KILLED, 2 HURT ON BORDER; Second Clash With Lithuanian Troops Is Bringing a Dan- gerous Situation. FORCE MASSED ON FRONTIER Pilsudski Paper Complains That Foraging Bands Harass Polish Inhabitants. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/davison-and-robinson-fly-here.html | Davison and Robinson Fly Here | TRUE | Special to The New York Times. | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/actress-recovers-after-crash.html | Actress Recovers After Crash. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/whisky-glasses-in-demand-output-has-multiplied-startlingly-says.html | WHISKY GLASSES IN DEMAND; Output Has Multiplied Startlingly, Says Union Resolution. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/opposition-faces-ro-west-in-the-senate-radicals-link-new-secretary.html | Opposition Faces R.O. West in the Senate; Radicals Link New Secretary With Insull | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/di-vodi-will-oppose-sammy-baker-tonight-welterweights-box-in.html | DI VODI WILL OPPOSE SAMMY BAKER TONIGHT; Welterweights Box in 10-Round Bout at Ebbets Field--Tassi and Braddock in Semi-Final. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/padlocks-ordered-on-11-more-places-action-closes-speakeasies-here.html | PADLOCKS ORDERED ON 11 MORE PLACES; Action Closes Speak-Easies Here and in Adjacent Up-State Cities. OWNERS ARE ENJOINED Seven Other Defendants Must Post Bond to Guarantee Compliance With Law. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/c-o-stockholders-will-object.html | C. & O. Stockholders Will Object | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mdonald-removed-despite-moore-veto-jersey-legislature-then-puts.html | M'DONALD REMOVED DESPITE MOORE VETO; Jersey Legislature Then Puts Ferguson in Hudson County Elections Bureau. DEMOCRATS ASSAIL ACTION Ousted Superintendent Declares He "Got the Rawest Deal" of Any Public Official. NEW MAN PROMISES SAVING Declares He Will Not Ask for Usual $100,000 a Year--Fails to Get Deputy. Wants Strong Man at Helm. McDonald Hopeful to End. Will Confer on Next Step. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/crude-oil-output-up-10350-barrels-daily-average-for-country-now.html | CRUDE OIL OUTPUT UP 10,350 BARRELS; Daily Average for Country Now 2,401,850--500-Barrel Cut in California. IMPORTS ALSO INCREASED Shipments From West Coast to Gulf and Atlantic Ports More Than Doubled in Week. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rickard-pins-hope-in-11thhour-sale-promoter-thinks-final-rush-will.html | RICKARD PINS HOPE IN 11TH-HOUR SALE; Promoter Thinks Final Rush Will Bring Successful Gate for Tunney-Heeney Bout. CUTS 7,000 TICKETS TO $3 Estimates Advance Sale at $650,000 --Asserts Speculators Are Not Active. | TRUE | By James P. Dawson. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/gives-party-for-world-girdlers.html | Gives Party for World Girdlers. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/moore-invites-1000-to-party-luncheon-democratic-leaders-of-jersey.html | MOORE INVITES 1,000 TO PARTY LUNCHEON; Democratic Leaders of Jersey Will Plan Smith Day Fete at Meeting on Aug. 2. HOPE TO MOBILIZE 100,000 Greatest Demonstration in State Is Planned for Gov. Smith at Seagirt on Aug. 25. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-to-talk-on-radio-of-air-mail.html | New to Talk on Radio of Air Mail. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/elena-and-nina-win-ocean-race-honors-spains-king-and-queen-board.html | ELENA AND NINA WIN OCEAN RACE HONORS; Spain's King and Queen Board Nina as She Arrives First and Gets Queen's Cup. KING'S TROPHY TO ELENA Ambassador Hammond Also Greets Crews While Warships Fire Salute at Santander. Leads the Old Atlantic. Used Variety of Sails. Great Crowd Greets Winners. ELENA AND NINA WIN OCEAN RACE HONORS BOY SCOUTS CABLE HAMMOND. Congratulate Him on His Victory in Ocean Race. Ships Are in Dress | TRUE | By Lansing Warren. Staff Correspondent of the New York Times. Special Cable To the New York Times.photos By Levick | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/1450000-bronx-loan-at-5-to-finance-two-apartments.html | $1,450,000 Bronx Loan at 5% To Finance Two Apartments | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/boy-canoeist-is-drowned-his-companion-is-saved-when-craft-upsets-in.html | BOY CANOEIST IS DROWNED; His Companion Is Saved When Craft Upsets in Little Neck Bay. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/seclusion-arranged-for-return-of-nobile-italian-officials-to-bar.html | SECLUSION ARRANGED FOR RETURN OF NOBILE; Italian Officials to Bar Him From Questioning and Curious as He Crosses Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/nations-catholics-number-18604850-gain-of-2883035-members-from-1916.html | NATION'S CATHOLICS NUMBER 18,604,850; Gain of 2,883,035 Members From 1916 to 1926 Reported to Census Bureau. 3,115,424 IN NEW YORK STATE Total of 18,939 Churches Owns Property Which Is Valued at $837,206,253. Report 5,256 Parochial Schools. Catholic Population by States. Other Denominational Figures. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tell-of-rescue-at-sea-florida-fishermen-drifted-eight-days-till.html | TELL OF RESCUE AT SEA.; Florida Fishermen Drifted Eight Days Till Found by Liner. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/william-evans-guy-engineer-dies-at-83-organizer-builder-and-head-of.html | WILLIAM EVANS GUY, ENGINEER, DIES AT 83; Organizer, Builder and Head of Railroads in West Succumbs at Cooperstown, N.Y. WAS CIVIL WAR VETERAN Founded St. Louis Bolt and Iron Co. and Tudor Iron Works After Mining Studies Abroad. Retired From Business in 1913. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Mineola Makes Award. Rensselaer to Borrow. Loan Sought in West. Note Issues Sold. Road Bonds Awarded. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rostron-now-cunard-commodore.html | Rostron Now Cunard Commodore. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hafeys-home-run-upsets-robins-21-comes-in-seventh-and-breaks-11.html | HAFEY'S HOME RUN UPSETS ROBINS, 2-1; Comes in Seventh and Breaks 1-1 Deadlock in First Game With Cardinals. PETTY SHADED BY SHERDEL Bottomley's Circuit Clout Gives the Cards First Run--Flowers's Single Scores Flock's Tally. Robins Draw Even. Hafey's Drive Settles It. | TRUE | By John Drebinger. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/germany-and-holland-name-hughes.html | Germany and Holland Name Hughes | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paris-shops-draw-women-swimmers-american-officials-squabble-when.html | PARIS SHOPS DRAW WOMEN SWIMMERS; American Officials Squabble When Olympic Squad Suspends Training Activities. TICKET PROBLEM UNSOLVED Houser Stars in Practice With Discus Throw of 160 Feet 2 Inches. Complaint Over Use of Funds. Food is Problem on Roosevelt. Houser Provides Sensation. Stenroos Not on Team. Swimmers Show Speed. MacArthur Luncheon Guest. | TRUE | By Wythe Willams. Special Cable To the New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/senate-barber-takes-no-sides-in-vice-presidential-race.html | Senate Barber Takes No Sides In Vice Presidential Race | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/takes-first-vacation-in-50-years.html | Takes First Vacation in 50 Years. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/heeney-to-embark-on-yacht-for-bout-rumson-n-j-sportsmans-craft-will.html | HEENEY TO EMBARK ON YACHT FOR BOUT; Rumson (N. J.) Sportsman's Craft Will Carry Challenger ' From Camp Here. HEENEY SECLUDES HIMSELF 'Feeling Great,' He Says as He Ends All Training-- New Zealand Cables Well Wishes. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/democrats-to-name-convention-thursday-to-pick-slate-of-county.html | DEMOCRATS TO NAME; Convention Thursday to Pick Slate of County Representatives and officers. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-dotzler-to-be-bride-daughter-of-alderman-to-wed-lieut-joseph-g.html | MISS DOTZLER TO BE BRIDE.; Daughter of Alderman to Wed Lieut. Joseph G. Feller Saturday. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reed-bound-over-to-october-jury.html | Reed Bound Over to October Jury. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/canadian-imports-increase.html | Canadian Imports Increase. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/balduc-and-sciortino-draw.html | Balduc and Sciortino Draw. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/interborough-more-than-doubles-income-reports-net-of-3021582-for.html | Interborough More Than Doubles Income; Reports Net of $3,021,582 for Fiscal Year | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bushey-graham-beats-kowalik.html | Bushey Graham Beats Kowalik. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/will-sail-to-study-indians-on-orinoco-dr-dickey-and-wife-explorers.html | WILL SAIL TO STUDY INDIANS ON ORINOCO; Dr. Dickey and Wife, Explorers, to Penetrate Wilds to Reach Nomadic Piarroas Tribe. WILL SEEK FUNERAL URNS Want Data on Theory of Migration From Amazon Basin--Expedition Under the Heye Foundation. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/springfiels-beats-tigers.html | Springfiels Beats Tigers | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/gen-ely-visits-fort-wadsworth.html | Gen. Ely Visits Fort Wadsworth. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-orders-society-to-give-boy-to-mother-group-scored-by-justice.html | COURT ORDERS SOCIETY TO GIVE BOY TO MOTHER; Group, Scored by Justice Strong for Acting on Anonymous Note, Defends Action. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/curb-list-stronger-some-issues-react-warner-bros-a-feature-on-rumor.html | CURB LIST STRONGER; SOME ISSUES REACT; Warner Bros., a Feature on Rumor of New Offerings, but Sells Off Affer Reaching New | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fields-ready-for-montreal-air-line.html | Fields Ready for Montreal Air Line. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bank-supervisors-to-meet-today.html | Bank Supervisors to Meet Today. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/captain-dollar-85-here-on-world-trip-spends-day-visiting-friends.html | CAPTAIN DOLLAR, 85, HERE ON WORLD TRIP; Spends Day Visiting Friends-- Says the Government Should Dispose of Its Lines. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/air-tour-planes-reach-st-paul.html | Air Tour Planes Reach St. Paul. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/japan-and-new-zealand-sign-treaty.html | Japan and New Zealand Sign Treaty | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hertzog-favors-vote-for-women.html | Hertzog Favors Vote for Women. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rob-oklahoma-bank-and-kidnap-cashier-bandits-fleeing-with-1200-loot.html | ROB OKLAHOMA BANK AND KIDNAP CASHIER; Bandits Fleeing With $1,200 Loot Release Captive on the Way. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/for-enforcement-or-dry-act-repeal-report-to-american-bar.html | FOR ENFORCEMENT OR DRY ACT REPEAL; Report to American Bar Association Insists Crime Due to Liquor Must Be Suppressed.TERROR LAID TO PROHIBITIONSurvey Indicates BootleggersRule Some Elections--CitiesSaid to Oppose Volstead Law.FEDERAL MINE RULE URGEDDr. George Otis Smith Asserts theIndustry Has Grown Too Fast and Faces "Disaster." Says Thugs Terrorize Elections. Medieval Instruments For Police. Most Convicts Plead Guilty. Urges Federal Mine Control. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/oil-output-conference-postponed.html | Oil Output Conference Postponed. | TRUE | | C1B 782560 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/newport-society-aids-war-veterans-sale-card-party-and-tea-held-at.html | NEWPORT SOCIETY AIDS WAR VETERANS; Sale, Card Party and Tea Held at Castellux, Mrs. Lorillard Spencer's Home. STAGE STARS ENTERTAINED William H. Vanderbilt Gives a Supper for Miss Grace George and Frederick Worlock. Party at Torpedo Station Entertain Before the Show. Mariemont Gardens on View. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/escaped-boa-scares-german-beach-resort-maiden-ladys-pet-rabbit-is.html | ESCAPED BOA SCARES GERMAN BEACH RESORT; Maiden Lady's Pet Rabbit Is Missing When 'Fifi' Returns to Artist Owner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-aid-for-mexico-dr-inman-in-columbia-address-praises-calless.html | URGES AID FOR MEXICO.; Dr. Inman In Columbia Address Praises Calles's Leadership. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/property-owners-meet-fiftysecond-street-association-elects-officers.html | PROPERTY OWNERS MEET.; Fifty-second Street Association Elects Officers for Year. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sight-reported-restored-comes-back-while-man-is-being-massaged-by.html | SIGHT REPORTED RESTORED; Comes Back While Man Is Being Massaged by Barber. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tish-stops-huber-in-4th-barry-outpoints-buckley-in-semi-final-of.html | TISH STOPS HUBER IN 4TH.; Barry Outpoints Buckley in Semi- Final of 22d Engineers' Card. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/helene-hostetter-to-be-married-today-new-york-girl-to-become-bride.html | HELENE HOSTETTER TO BE MARRIED TODAY; New York Girl to Become Bride in Los Angeles of John Stevenson Griffith. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/canada-to-deport-six-americans.html | Canada to Deport Six Americans. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/two-bodies-identified-at-morgue.html | Two Bodies Identified at Morgue. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/shippers-stand-upheld-gratified-by-rule-that-retains-b-m-lighterage.html | SHIPPERS' STAND UPHELD.; Gratified by Rule That Retains B. & M. Lighterage at Boston. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/raskob-quits-post-in-general-motors-to-appease-critics-he-resigns.html | RASKOB QUITS POST IN GENERAL MOTORS TO APPEASE CRITICS; He Resigns After Associates Object to His Holding Business and Political Jobs.STEP SAID TO BE VOLUNTARYWrites Sloan He Wants to KeepCorporation Out of Politicsand Action Is Approved. BOARD DISSENSION RUMOREDHoover Backers Reported to FearPublic Misunderstanding Over Raskob's Work for Smith. Hoover Backers on Board. Said to Find Two Jobs Too Much. Mr. Raskob's Letter. Accepts His Resignation. Raskob Not at Headquarters. Acted After Criticism. Liquidation Not Confirmed. ASSOCIATES OPPOSED RASKOB. Criticism by Hoover Backers in General Moto, Reported. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/will-water-100000-acres-coolidge-dam-in-arizona-to-be-completed.html | WILL WATER 100,000 ACRES.; Coolidge Dam in Arizona to Be Completed Next Fall. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/us-team-defeats-austria-at-chess-finishes-adjourned-games-in-the.html | U.S. TEAM DEFEATS AUSTRIA AT CHESS; Finishes Adjourned Games in The Hague Tourney and Scores 3 - Victory. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/warner-visits-german-plane-plants.html | Warner Visits German Plane Plants | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/braves-down-albany-54-score-all-runs-in-5th-in-exhibition-hornsby.html | BRAVES DOWN ALBANY, 5-4.; Score All Runs in 5th in Exhibition -- Hornsby Goes Hitless. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/inquiry-completed-on-police-glee-funds-warren-says-findings-will-be.html | INQUIRY COMPLETED ON POLICE GLEE FUNDS; Warren Says Findings Will Be Made Public Soon--Silent on Rumor of Auto Gift. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/smith-notification-is-set-for-aug-22-ninety-stations-will-broadcast.html | SMITH NOTIFICATION IS SET FOR AUG. 22; Ninety Stations Will Broadcast the Ceremony at Albany, Beginning at 7 P.M. 100,000 VISITORS EXPECTED Program Will Last an Hour and a Half--Governor to Speak From the Capitol Steps. City Arranges for Crowds. SMITH NOTIFICATION IS SET FOR AUG. 22 Square Will Be Decorated. Recalls His Four Elections. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/customs-court-decisions-packing-cost-and-export-tax-held-part-of.html | CUSTOMS COURT DECISIONS; Packing Cost and Export Tax Held Part of Dutiable Value. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/counter-issues-quiet-price-rise-awaited-several-bank-stocks-advance.html | COUNTER ISSUES QUIET; PRICE RISE AWAITED; Several Bank Stocks Advance-- Interest Shown in Industrials-- Other Groups Inactive. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/start-more-workers-homes.html | Start More Workers' Homes. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/harrison-certain-south-is-for-smith-mississippi-senator-predicts.html | HARRISON CERTAIN SOUTH IS FOR SMITH; Mississippi Senator Predicts Record Vote for Governor, Dis- counting Foes' Efforts. SHOUSE CLAIMS MISSOURI Looks for Repetition of "Miracle" of 1916 in Kansas-- Tydings Heads Speakers' Bureau. Finds South Awake. Sees Republicans Routed. Missouri Seen For Smith. | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-piercearrow-stock-deposit.html | Urges Pierce-Arrow Stock Deposit. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/may-inquire-here-on-paris-divorces-city-bar-association-interested.html | MAY INQUIRE HERE ON PARIS DIVORCES; City Bar Association Interested in Charges Made Against American Lawyers. STRAWN FOR FRENCH ACTION Paris Court Clerk, Last of Accused Officials, Is Suspended for Two Months. City Bar Association Interested Investigation Begins at Nice Judges Overcrowd Court Room. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/villard-puts-estate-at-2000000.html | Villard Puts Estate at $2,000,000. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/indictments-ordered-in-jersey-vice-inquiry-justice-warns-monmouth.html | INDICTMENTS ORDERED IN JERSEY VICE INQUIRY; Justice Warns Monmouth Grand Jury to Act Against 'Official' If He Gave Tip on Raid. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/harriman-stable-captures-2-tr0ts-takes-freeforall-with-guy-ozark-as.html | HARRIMAN STABLE CAPTURES 2 TR0TS; Takes Free-for-All With Guy Ozark as Endicott Meet- ing Opens. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/thompson-may-quit-vice-inquiry-spreads-mayor-reporfed-ready-to.html | THOMPSON MAY QUIT; VICE INQUIRY SPREADS; Mayor Reporfed Ready to Resign --Chicago Slams Down Lid on All Gambling. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/coolidge-praises-secretary-work-thanks-him-for-loyal-service-as-he.html | COOLIDGE PRAISES SECRETARY WORK; Thanks Him for 'Loyal Service' as He Accepts Resignation of Interior Chief. OLDS POST STILL VACANT President Seeks an Expert on International Law as UnderSecretary of State. Successor to Olds Sought. Boy Scouts Among | TRUE | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/kathea-ii-watertown-yacht-wins-lake-ontario-cup-race.html | Kathea II, Watertown Yacht, Wins Lake Ontario Cup Race | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/drop-in-price-halts-trading-in-cotton-market-uncertain-what-next.html | DROP IN PRICE HALTS TRADING IN COTTON; Market Uncertain What Next Private Reports of Crop Conditions Will Show. PROSPECT IN TEXAS BETTER Few Sections of Southwest Now Believed to Be Damaged by Heavy Rainfalls. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/political-and-fistic-notes-from-will-rogers-in-boston.html | Political and Fistic Notes From Will Rogers in Boston | TRUE | WILL ROGERS. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/extra-boat-service-announced.html | Extra Boat Service Announced. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dominions-asked-to-help-jobless-baldwin-in-debate-on-labor-censure.html | DOMINIONS ASKED TO HELP JOBLESS; Baldwin, in Debate on Labor Censure Motion, Appeals for Welcome Overseas. OPPOSITION LOSES, 331-151 Premier Says Government Will Lend Transportation--Lord Lovat to Study Problem Abroad. Baldwin Admits Wrong Diagnosis. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lafay-beats-johnson-gets-verdict-in-twelve-rounds-at-troyesposito.html | LAFAY BEATS JOHNSON.; Gets Verdict in Twelve Rounds at Troy--Esposito Victor. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/popular-interest-by-percentages.html | POPULAR INTEREST BY PERCENTAGES. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/burglar-wakes-women-who-rout-him-in-fight-white-plains-police-hold.html | BURGLAR WAKES WOMEN WHO ROUT HIM IN FIGHT; White Plains Police Hold Suspect Found in Street After Girl Gives Alarm. | TRUE | Special to The New York Times | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sends-book-to-coolidge-italy-also-to-present-artistic-works-to.html | SENDS BOOK TO COOLIDGE.; Italy Also to Present Artistic Works to Hayes and Butler. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/high-wind-causes-drowning.html | High Wind Causes Drowning. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/auto-kills-boy-at-play-man-dies-an-hour-after-being-hit-by-truck-in.html | AUTO KILLS BOY AT PLAY.; Man Dies an Hour After Being Hit by Truck in Brooklyn. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hanger-rocks-appear-in-elbe-populace-predicts-famine.html | Hanger Rocks Appear in Elbe; Populace Predicts Famine | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/captured-in-jersey-chase-alleged-escaped-convict-taken-in-shadow-of.html | CAPTURED IN JERSEY CHASE.; Alleged Escaped Convict Taken in Shadow of Court House. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/holds-to-paris-fashions-american-declares-retailers-here-are.html | HOLDS TO PARIS FASHIONS; American Declares Retailers Here Are Content With Dress Dictatorship | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jm-beck-jr-weds-mrs-lionel-tennyson-secrecy-cloaks-bridal-in-london.html | J.M. Beck Jr. Weds Mrs. Lionel Tennyson; Secrecy Cloaks Bridal in London Registry | TRUE | Wireless to THE NEW YORK TIMES | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wreck-case-to-be-put-off-motorman-of-train-that-fell-into-bay.html | WRECK CASE TO BE PUT OFF.; Motorman of Train That Fell Into Bay Unable to Quit Hospital. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/loebe-tells-of-unity-plans-reichstag-president-addresses-big.html | LOEBE TELLS OF UNITY PLANS.; Reichstag President Addresses Big Austrian Gathering at Graz. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/southwest-as-a-market-dallas-stresses-growing-importance-of-that.html | SOUTHWEST AS A MARKET.; Dallas Stresses Growing Importance of That Region. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-rules-tonight-where-girl-will-live-marie-lovejoy-of-west.html | COURT RULES TONIGHT WHERE GIRL WILL LIVE; Marie Lovejoy of West Orange Ran Away From Supposed Mother--May Go to Aunt. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/loadings-gained-in-week-of-july-14-total-of-1024534-cars-was-7140.html | LOADINGS GAINED IN WEEK OF JULY 14; Total of 1,024,534 Cars Was 7,140 Above Last Year, but 51,838 Under 1926. COAL CONTINUED DECREASE Miscellaneous Freight, Grain and Grain Products Showed Heavier Movement. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/american-gymnasts-feted-in-cologne-thanked-for-help-given-germany.html | AMERICAN GYMNASTS FETED IN COLOGNE; Thanked for Help Given Germany --Seibel Says War Is Almost Forgotten. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/a-daughter-to-mrs-mc-mccomas.html | A Daughter to Mrs. M.C. McComas | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paris-sees-peril-in-anschluss-idea-austrogerman-movement-is-brought.html | PARIS SEES PERIL IN ANSCHLUSS IDEA; Austro-German Movement Is Brought Into Limelight by Vienna Outburst. KELLOGG TREATY QUESTION What, It Is Asked, Would America Do Should Events | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/attacks-kellogg-plan-german-paper-calls-antiwar-move-gesture-not.html | ATTACKS KELLOGG PLAN.; German Paper Calls Anti-War Move Gesture 'Not Honestly Meant.' | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/honduras-outlaws-foes-of-neighbors.html | Honduras Outlaws Foes of Neighbors | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/crawford-now-silent-on-murder-of-jerge-alleged-partner-of-gunmens.html | CRAWFORD NOW SILENT ON MURDER OF JERGE; Alleged Partner of Gunmen's Victim Declines to Talk to Detectives at Line-up. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lelashs-79-wins-in-long-island-golf-home-club-star-leads-field-of.html | LELASH'S 79 WINS IN LONG ISLAND GOLF; Home Club Star Leads Field of 83 in One-Day Tourney at Fresh Meadow. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/youth-on-way-home-on-grand-jurys-50-fund-raised-after-he-is-freed.html | YOUTH ON WAY HOME ON GRAND JURY'S $50; Fund Raised After He Is Freed in Sympathy for Hard Time in Getting On in City. $10 GIVEN BY McGEEHAN Young Prisoner Discharged When Suspected of Theft, Tried to "Get Even" and Was Arrested. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/national-and-parochial.html | NATIONAL AND PAROCHIAL. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/cubs-buy-outfielder- | Cubs Buy Outfielder Taylor. | TRUE | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/yugoslav-disaster-rumor-central-european-papers-say-many-persons.html | YUGOSLAV DISASTER RUMOR; Central European Papers Say Many Persons Perished in Explosion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/take-2-more-in-mail-theft-ontario-police-recover-900-of-125000.html | TAKE 2 MORE IN MAIL THEFT.; Ontario Police Recover $900 of $125,000 Stolen. | TRUE | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-bedford-crowd-attacks-police-patrol-row-starts-as-officers-go.html | NEW BEDFORD CROWD ATTACKS POLICE PATROL; Row Starts as Officers Go to Arrest Strikers--Sheriff Reads the Riot Act. | TRUE | | C1B 782560 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/poland-prepares-note-on-frontier-slayings-will-send-a-strong.html | POLAND PREPARES NOTE ON FRONTIER SLAYINGS; Will Send a Strong Protest to Lithuania, but Desires to Avoid Conflict. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-interboroughs-income.html | THE INTERBOROUGH'S INCOME. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/16-win-haverford-honors-two-new-yorkers-are-among-the-students-to.html | 16 WIN HAVERFORD HONORS.; Two New Yorkers Are Among the Students to Get $300 Each. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/futile-talk-of- | FUTILE TALK OF ENFORCEMENT. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-wills-gains-semifinal-61-62-conquers-miss-sarah-palfrey-at.html | MISS WILLS GAINS SEMI-FINAL, 6-1, 6-2; Conquers Miss Sarah Palfrey at Manchester, but Games Are Closely Contested. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/democratic-banner-hung-above-wall-street-first-in-50-years-placed.html | Democratic Banner Hung Above Wall Street; First in 50 Years; Placed as Tribute to Smith | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/indian-beggar-sentenced-mohawk-tribesman-is-committed-to-welfare-is.html | INDIAN BEGGAR SENTENCED.; Mohawk Tribesman Is Committed to Welfare Island for 3 Months. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jews-felicitate-balfour-zionist-general-council-sends-message-for.html | JEWS FELICITATE BALFOUR.; Zionist General Council Sends Message for His Birthday. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/renews-fight-on-reading-house-opposes-former-attorney-general.html | RENEWS FIGHT ON READING.; House Opposes Former Attorney General Running for Governor. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/reds-and-phillies-divide-twin-bill-cincinnati-wins-easily-in-first.html | REDS AND PHILLIES DIVIDE TWIN BILL; Cincinnati Wins Easily in First, 16 to 5, Then Drops Second by 7 to 6. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/democrats-meet-briefly-county-committee-adopts-formal-call-for.html | DEMOCRATS MEET BRIEFLY.; County Committee Adopts Formal Call for Primaries. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/would-pay-stimson-aides-appropriation-bill-for-governors-advisers.html | WOULD PAY STIMSON AIDES; Appropriation Bill for Governor's Advisers Reaches Philippine Senate. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sick-man-cleared-at-hospital-trial.html | Sick Man Cleared at Hospital Trial. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/intercoastal-body-faces-internal-clash-efforts-to-be-made-at.html | INTERCOASTAL BODY FACES INTERNAL CLASH; Efforts to Be Made at Meeting Today to Keep Transmarine Line From Seceding. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tombs-bad-for-vegetarian-go-to-jail-yes-but-what-shall-i-eat-says.html | TOMBS BAD FOR VEGETARIAN; "Go to Jail, Yes; but What Shall I Eat?" Says Dooniefsky. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/chemical-sales-show-rise-in-first-half-nationwide-survey-of-leading.html | CHEMICAL SALES SHOW RISE IN FIRST HALF; Nation-Wide Survey of Leading Concerns Reveals 56% Found Business Improved. | TRUE | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-return-1865-relics-stamford-conn-gar-will-restore-tokens-to.html | TO RETURN 1865 RELICS.; Stamford (Conn.) G.A.R. Will Restore Tokens to Richmond, Va. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ferguson-takes-mdonalds-post-ousted-elections-official-hands-over.html | FERGUSON TAKES M'DONALD'S POST; Ousted Elections Official Hands Over Hudson County Records --Congratulates Successor. HONEST VOTES PROMISED New Superintendent Declares He Will Prosecute Padding and Other Illegalities. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pax-volo-triumphs-on-brighton-track-is-driven-home-in-freeforall.html | PAX VOLO TRIUMPHS ON BRIGHTON TRACK; Is Driven Home in Free-for-All Pace by President Wilson of the Met. Driving Club. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mrs-scripps-loses-suit-for-7000000-her-claim-that-husband-was.html | MRS. SCRIPPS LOSES SUIT FOR $7,000,000; Her Claim That Husband Was Partner of His Father Is Refused by Federal Court.JUDGE EMPHASIZES LAW Declares Parental Duty Is Not Considered--Newton D. Baker Opposed Hughes in the Case. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/irt-bonds-rise-in-sluggish-market-respond-to-companys-report-of.html | I.R.T. BONDS RISE IN SLUGGISH MARKET; Respond to Company's Report of Income--Other Traction Issues Quiet.TREASURY LIST DECLINES Railway Securities Also Lower--Mexican Obligations ShowGains and Losses. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/article-1-no-title-keyed-up-by-long-grid-bu-he-radiates-confidence.html | Article 1 -- No Title; Keyed Up by Long Grid, bu He Radiates Confidence on Day Before Bout. CAMP VIRTUALLY DISBANDS Champion Reported as Regretting Plane Trip, Fearing Effect of a Slight Mishap. Refers to Gimbel Crash. Tunney Naturally Keyed Up. | TRUE | By Grover Theis. Special To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/stone-webster-form-new-company-9500odo-engineering-corporation-to.html | STONE & WEBSTER FORM NEW COMPANY; $9,500,ODO Engineering Corporation to Take Ouer Construction in Utilities Field. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/trio-held-in-fraud-on-smith-campaign-hackensack-nj-police-seize.html | TRIO HELD IN FRAUD ON SMITH CAMPAIGN; Hackensack (N.J.) Police Seize Alleged Bogus Agents of Democratic Bureau. LINKED TO 'HOOVER LEAGUE' Group Repudiated by Republicans Here Said to Have Been Led by Men of Suspects' Names. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/not-a-match-for-america-if-we-can-help-itcochet.html | 'Not a Match for America If We Can Help It'--Cochet | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bull-moose-parley-has-two-delegates-one-quits-at-omaha-but-dr.html | BULL MOOSE PARLEY HAS TWO DELEGATES; One Quits at Omaha, but Dr. Hoffman Still Hopes for Party's Revival. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/synchronize-radio-avoid-heterodyne-columbus-and-st-louis-stations.html | SYNCHRONIZE RADIO; AVOID HETERODYNE; Columbus and St. Louis Stations Report to Radio Board Success of Their Experiment.MAY SOLVE REALLOCATION Only Problem Remaining Is the "Cross-Talking" In Announcemeats, an Engineer Declares. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-w-lockwood-engaged-to-marry-stamford-conn-girl-is-to-wed.html | MISS W. LOCKWOOD ENGAGED TO MARRY; Stamford (Conn.) Girl Is to Wed Bernard Hilton, Son of Minnesota Jurist. MISS NEWHALL BETROTHED To Wed Thorburn Reid Jr., Member of the Yale Club, in August-- Other Engagements. Newhall--Reid. Hammond-Ankers. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/baldwin-refuses-to-aid-iron-tariff-premier-discloses-cabinets.html | BALDWIN REFUSES TO AID IRON TARIFF; Premier Discloses Cabinet's Attitude to Protectionist Delegation, Churchill TellsCommons. ADVOCATES PLAN CAMPAIGN Minority Must Gain Headway inConservative Party to PushMeasure Successfully. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/speculators-selling-few-tickets-for-bout-requests-for-seats-scarce.html | SPECULATORS SELLING FEW TICKETS FOR BOUT; Requests for Seats Scarce, and No Last day Rush as in Past Is Anticipated. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/divorces-reformer-on-cruelty-charge-mrs-mildred-morrell-freed-from.html | DIVORCES REFORMER ON CRUELTY CHARGE; Mrs. Mildred Morrell Freed From Ex-Convict Who, She Says, Tried to Hypnotize Her. ALLEGES HE KILLED TWO Husband Slew Men and Threatened Her Life With Prison-Made Dagger, New Jersey Court Hears. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dr-finley-flies-to-pacific-coast-he-reaches-oakland-airport-31.html | DR. FINLEY FLIES TO PACIFIC COAST; He Reaches Oakland Airport 31 Hours After Start From New York. WINGS ON TO SEATTLE Calls Young Pilots of Commercial Planes New Type of Pioneers --Lauds Their Modesty. Talks by Phone to Dr. Jessup. Felt Nervous Only Once. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mrs-edith-harris-slightly-better.html | Mrs. Edith Harris Slightly Better. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/third-russian-ship-in-amundsen-hunt-sedov-which-carries-plane-gets.html | THIRD RUSSIAN SHIP IN AMUNDSEN HUNT; Sedov, Which Carries Plane, Gets Orders to Search Coast of Franz Josef Land. NOBILE SHIP NEARS NORWAY Krassin Crew Said to Be Stirred Over Malmgren-- Dispute Between Zappi and Chukhnovsky Reported. Returned Men Begin to Talk. Reports Dispute on Krassin. Sedov Carries an Airplane. Survivors Nearing Narvik. Mariano Recovering Nicely. French Resent Italian | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hughes-out-as-head-of-chicago-police-commissioners-resignation-is.html | HUGHES OUT AS HEAD OF CHICAGO POLICE; Commissioner's Resignation Is Second Among Chiefs of Thompson Cabinet. SEEN AS 'LEAD' TO MAYOR'S Ill-Health Prevents Him Pressing Clean-Up of Crime, Hughes Says as to Quitting. Viewed as Step in Developments. HUGHES OUT AS HEAD OF CHICAGO POLICE Hughes Under Constant Fire. Judge Eller Assailed by Bar. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/police-department.html | Police Department. | TRUE | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shieldsbell-win-in-met-doubles-advance-two-rounds-in-title-play-at.html | SHIELDS-BELL WIN IN MET. DOUBLES; Advance Two Rounds in Title Play at Crescent A.C.--Aydelotte-Rockafellow Score.LUM MAKES DEBUT ON TURFChinese Star Pairs With Liano andTriumphs--Five Teams Gain Third Round. | TRUE | By Allison Danzig | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/giants-win-in-8th-on-hogans-homer-catcher-breaks-5all-count.html | GIANTS WIN IN 8TH ON HOGAN'S HOMER; Catcher Breaks 5-All Count, Enabling New York to Shade the Pirates, 6 to 5. LINDSTROM ALSO CONNECTS Drives for Circuit With Two On in Seventh, but Grantham Duplicates Feat to Re-Tie Score. Walker Allows Eight Hits. Pirates Have Two-run Lead. Paul Waner Hurts Elbow. | TRUE | By Richards Vidmer | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/review-of-the-day-in-realty-market-lyric-theatre-in-times-square.html | REVIEW OF THE DAY IN REALTY MARKET; Lyric Theatre, in Times Square Section, Is Resold to Phillip Meyrowitz, Operator. REPORTED PRICE $2,500,000 Greenwich Village Section Properties Change Hands--Trading in the Suburbs. Previous Transfer. Other Real Estate Deals. In Kings and Queens. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/radiologists-meet-in-stockholm.html | Radiologists Meet in Stockholm. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/thurman-lee-to-marry-realtor-and-mrs-mary-g-trimble-owings-get.html | THURMAN LEE TO MARRY.; Realtor and Mrs. Mary G. Trimble Owings Get Their License. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/asserts-young-people-are-more-honest-now-miss-margaret-slattery.html | ASSERTS YOUNG PEOPLE ARE MORE HONEST NOW; Miss Margaret Slattery Acclaims Present Generation to Northfield Class. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-insurance-company-forming.html | New Insurance Company Forming | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/demand-reassembly-of-egyptian-deputies-oppositionists-take-formal.html | DEMAND REASSEMBLY OF EGYPTIAN DEPUTIES; Oppositionists Take Formal Action After Dissolution to LegalizePossible Future Measures. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/praises-condition-of-nations-banks-official-of-state-supervisors.html | PRAISES CONDITION OF NATION'S BANKS; Official of State Supervisors' Association Tells at Convention of Prosperity.$56,714,516,861 DEPOSITED McLaughlin Urges Federal Curbon Investment Trusts--AssailsSpeculation in Bank Stocks. Increase Over 1927 Totals. Federal Legislation Urged. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/exsenator-owen-bolts-to-hoover-on-tammany-issue-oklahoman-also.html | EX-SENATOR OWEN BOLTS TO HOOVER ON TAMMANY ISSUE; Oklahoman Also Declares He Is Opposed to Smith's Attitude on Prohibition. AN ADMIRER OF SECRETARY Cites His War Relief Record--Expects Organization of Disaffected in His State.HIS ACTION DISCOUNTEDDemocratic Leaders in OklahomaSay Desertion Will Have No Weight There. He Praises Hoover. Vare Move Political. He Says. EX-SENATOR OWEN BOLTS TO HOOVER Lands Hoover in Statement. OWEN'S MOVE NO SURPRISE. Oklahoma Leaders Say His Bolt Will Have No Weight. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pigeon-keepers-hearing-put-off.html | Pigeon Keeper's Hearing Put Off. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sues-von-eltz-for- | Sues Von Eltz for Divorce. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/plucky-takes-trot-in-straight-heats-clocked-in-fast-time-of-209-and.html | PLUCKY TAKES TROT IN STRAIGHT HEATS; Clocked in Fast Time of 2:09 and 2:08 in Event for 3-Year-Olds. WINNIPEG WINS 2:15 PACE Turns In Fastest Three Heats Ever Paced on Endicott Track-- Hollyrood Dick Victor. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/curb-market-inactive-artificial-silk-group-weak-offsetting-small.html | CURB MARKET INACTIVE.; Artificial Silk Group Weak, Offsetting Small Gains by Others. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/southern-negro-voting.html | SOUTHERN NEGRO VOTING. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/had-gun-actress-admits-film-player-who-called-police-fearing.html | HAD GUN, ACTRESS ADMITS.; Film Player, Who Called Police Fearing Burglars, Pleads Guilty. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/court-orders-auction-of-detroit-railway-syndicate-of-bondholders.html | COURT ORDERS AUCTION OF DETROIT RAILWAY; Syndicate of Bondholders Reported Seeking to Satisfy Mortgages of About $11,000,000. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pilkington-caught-in-british-columbia-fugitive-manager-charged-with.html | PILKINGTON CAUGHT IN BRITISH COLUMBIA; Fugitive Manager, Charged With $152,000 Theft Here, to Be Extradited. REPRESENTED ENGLISH FIRM He Fled From Yonkers Home on Discovering His Books Were Being Audited. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/greenpoint-demands-aid-for-fishermen-town-asks-members-of-long.html | GREENPOINT DEMANDS AID FOR FISHERMEN; Town Asks Members of Long Island Chamber Tour to Help Get Harbor Improvements. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/joy-yacht-victor-194-a-record-sail-biggest-fleet-of-year-competes-a.html | JOY YACHT VICTOR; 194, A RECORD, SAIL; Biggest Fleet of Year Competes at Larchmont as Ratsey's Star Boat Wins. 13 IN CLASS DISQUALIFIED Only Six Recognized at Finish, as Others Beat Gun--Tycoon Also Scores. All Finish Within Hour. Loke Loses Her Lead. | TRUE | Special to The New York Times. | C1B 782561 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-bell-relates-yacht-race-thrills-once-thrown-out-of-bunk-when.html | MISS BELL RELATES YACHT RACE THRILLS; Once Thrown Out of Bunk When Storm Hit Elena, King's Cup Winner. HOW REFRIGERATOR CUT UP Refused to Function, Then Changed Mind Suddenly and Froze All Food Solid. MASCOTS BECAME SEADOGS Terriers Slow in Getting Used to Ship--Radio Battle With Rival --Old Suits for Sails. By HELEN G. BELL, Special Correspondent for The New York Times on Board the Elena. Special Cable to THE NEW YORK TIMES. Black Clouds Cover Sky. In Oilskins All the Time. Close Race at Start. Provisions Last Well. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/finds-plane-wreckage-danish-doctor-thinks-nungessercoli-mystery-may.html | FINDS PLANE WRECKAGE.; Danish Doctor Thinks NungesserColi Mystery May Be Solved. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/chemist-says-corn-will-upset-nation-iowa-professor-at-chicago.html | CHEMIST SAYS CORN WILL UPSET NATION; Iowa Professor at Chicago Convention Predicts a Farm Industrial Revolution.30,000 CEREAL USES CITEDMid-Westerner Mentions Food andSyntheic Fuel, Clothing, Lumber and Raw Materials. Immense Waste Every Year. Shows Commercial Samples. | TRUE | Special to The New York Times. | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jersey-city-splits-two-with-reading-triumphs-by-43-in-10-innings.html | JERSEY CITY SPLITS TWO WITH READING; Triumphs by 4-3 in 10 Innings and Then Bows, 3-2, in 8 Frames. ALSO CAPTURES SERIES Even Break Gives Home Club Three Out of Five--Seibold Is Loser in First | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/friend-and-foe-pay-honor-to-balfour-lloyd-george-and-clynes-join.html | FRIEND AND FOE PAY HONOR TO BALFOUR; Lloyd George and Clynes Join Baldwin in Eulogies on Statesman's 80th Birthday.PARLIAMENT GIVES AN AUTO King's Message Hails Him as Valued Adviser of Three Sovereigns-- Americans Send Felicitations. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/found-america-dry-elg-hohenthal-european-prohibition-commissioner.html | FOUND AMERICA DRY.; E.L.G. Hohenthal, European Prohibition Commissioner, Sails. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hagueism-inquiry-explained-by-case-senator-says-hudson-county.html | 'HAGUEISM' INQUIRY EXPLAINED BY CASE; Senator Says Hudson County Investigation Is First Step in Trail of "Rottenness." DENIES SHIELDING PARTY Chairman of Legislative Body Declares It Will Pursue Evils Wherever Found. | TRUE | Special to The New York Times. | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/canadian-open-on-today-cooper-and-lamb-each-score-68s-in-practice.html | CANADIAN OPEN ON TODAY.; Cooper and Lamb Each Score 68s in Practice at Rosedale. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yonkers-lots-auctioned-holdings-of-the-tietze-realty-corporation.html | YONKERS LOTS AUCTIONED.; Holdings of the Tietze Realty Corporation Are Liquidated. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-sue-municipal-bank-albert-conway-retained-by-kensington.html | TO SUE MUNICIPAL BANK.; Albert Conway Retained by Kensington Stockholders. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-rule-for-india-sought-native-princes-offer-plan-for-a.html | NEW RULE FOR INDIA SOUGHT; Native Princes Offer Plan for a SelfGoverning Empire Unit. | TRUE | Special Dispatch to The Chicago Tribune. | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/georgia-u-gives-opera-summer-school-students-present-la-traviata-to.html | GEORGIA U. GIVES OPERA.; Summer School Students Present 'La Traviata' to 4,000. | TRUE | Special to The New York Times. | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/oil-combination-denied-standard-of-indiana-board-scouts-report-of.html | OIL COMBINATION DENIED.; Standard of Indiana Board Scouts Report of Sinclair Agreement. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lists-latest-issue-of-treasury-bonds-stock-exchange-admits-3-38s-to.html | LISTS LATEST ISSUE OF TREASURY BONDS; Stock Exchange Admits 3 3/8s to Trading With Securities of Five Corporations. FUTURE LISTINGS APPROVED $42,158,300 Additional Stock of New York Central to Be Traded When Issued. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rosalsky-upholds-chaser-charges-denies-motions-of-three-lawyers-for.html | ROSALSKY UPHOLDS 'CHASER' CHARGES; Denies Motions of Three Lawyers for Dismissal of Indictments. FOUR OTHERS ACCUSED Evidence Against Them Goes to Grand Jury--Warren to Act Against Three Policemen. Holds Contracts Were Illegal. Rosalsky Says Law Is Clear. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/emerson-gem-case-is-tangled-by-note-housekeeper-in-selling-stones.html | EMERSON GEM CASE IS TANGLED BY NOTE; Housekeeper in Selling Stones Showed Letter Purporting to Be From Employer. NEED FOR CASH MENTIONED Missive Used as Introduction Spoke of Paying 'Freddie's Gambling Debts.' PECORA CLEARS JEWELER Says Winston Acted in Good Faith in Buying $238,000 Gems--Dealer to Demand Replevined Goods. Gens Repose in Safety Box. Mrs. Leslie in Sanitarium. Had Check Stopped. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/west-indies-eleven-wins-defeats-wales-198166-in-cricket-match-at.html | WEST INDIES ELEVEN WINS.; Defeats Wales, 198-166, in Cricket Match at Llandudno. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/will-shift-kun-on-to- | Will Shift Kun On to Russia. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/174716256-assets-for-brooklyn-edison-statement-submitted-to-public.html | $174,716,256 ASSETS FOR BROOKLYN EDISON; Statement Submitted to Public Service Commission--Earnings Estimated at $7 a Share. | TRUE | | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/coolidge-presses-fishing-triumphs-hurries-to-the-brule-immediately.html | COOLIDGE PRESSES FISHING TRIUMPHS; Hurries to the Brule Immediately After Breakfast andAgain After Luncheon.EIGHT TROUT DAY'S CATCHHe Will Open Baseball Tournament's Today--A Trip to YellowstoneNot Decided Upon. Catches Eight Fish in All. Indian Chiefs Disappointed. | TRUE | From a Staff Correspondent of The New York Times. | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/paper-distributers-honor-flanagan.html | Paper Distributers Honor Flanagan. | TRUE | | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/plane-crash-kills-girl-and-fiance-his-antiquated-machine-nosedives.html | PLANE CRASH KILLS GIRL AND FIANCE; His Antiquated Machine NoseDives 1,000 Feet Near LakeGeneva, Wis.UNCLE SEES THE CRASH Pilot Had Just Taken Off After Making a Landing to RepairTrouble. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nicholls-papers-served-copies-in-annulment-action-left-at-homes-by.html | NICHOLLS PAPERS SERVED; Copies in Annulment Action Left at Homes by Court Order. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sports-of-the-times-the-famous-pink-outside-measurements-built-to.html | Sports of the Times; The Famous Pink. Outside Measurements. Built to Suit. The Main Problem. | TRUE | By John Kieran. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/us-team-in-front-in-chess-tourney-beats-hungary-and-takes-lead-in.html | U.S. TEAM IN FRONT IN CHESS TOURNEY; Beats Hungary and Takes Lead in Match With French at The Hague. EUWE...MAINTAINS PACE Keeps Half a Point Ahead of Field in Play for Olympics Individual Championship. Americans Lead French. Treybal and Carls Near Front. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tunney-and-heeney-voice-confidence-champion-thinks-hell-win-by-a.html | TUNNEY AND HEENEY VOICE CONFIDENCE; Champion Thinks He'll Win by a Knockout--Psychology Favors Him, He Adds. HEENEY OUTLINES TACTICS Will Try to Weaken the Titleholder --Manager Harvey Expects Victory by Decision. Heeney Expresses Confidence. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/west-indian-team-routs-cricket-foe-beats-pelham-bay-league-team-175.html | WEST INDIAN TEAM ROUTS CRICKET FOE; Beats Pelham Bay League Team, 175 to 50, Declaring With Four Wickets Down. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/kellogg-in-note-opens-relations-with-new-china-nationalists-to.html | KELLOGG IN NOTE OPENS RELATIONS WITH NEW CHINA; Nationalists to Obtain With Tariff Negotiations De Facto Recognition. NEW TREATY IS PROPOSED United States Is Prepared to Restore Complete Customs Autonomy. BUT STANDS ON RIGHTS Adequate Protection of American Citizens and Property a Condition of Full Intercourse. Note Cordial in Tone. Tariff Autonomy Promised. Text of the Kellogg Note. American Good-Will Stressed. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/gobel-to-vote-on-stock-stockholders-meet-aug-22-on-increase-to.html | GOBEL TO VOTE ON STOCK.; Stockholders Meet Aug. 22 on Increase to 600,000 Shares. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/paper-mill-is-started-at-mobile.html | Paper Mill Is Started at Mobile. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/russia-called-ready-to-sign-against-war-berlin-tageblatt-man-says.html | RUSSIA CALLED READY TO SIGN AGAINST WAR; Berlin Tageblatt Man Says Moscow Would Join Kellogg Treaty Signatories, if Asked. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/saw-sandstorm-at-sea-crew-of-the-jadden-tell-of-rare-phenomenon.html | SAW SANDSTORM AT SEA.; Crew of the Jadden Tell of Rare Phenomenon Near Suez. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/kresge-offers-school-aid-will-match-any-amount-voters-of-polk.html | KRESGE OFFERS SCHOOL AID; Will Match Any Amount Voters of Polk Township, Pa., Raise. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/3000000-flat-planned-mcmorrow-brothers-to-build-on-amsterdam-avenue.html | $3,000,000 FLAT PLANNED.; McMorrow Brothers to Build on Amsterdam Avenue Block. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/british-question-padocks-status-us-ruling-on-star-under-fire.html | BRITISH QUESTION PADDOCK'S STATUS; U.S. Ruling on Star Under Fire --International Olympic Body Holds Stormy Meetings. SPRINTER EXPECTED TO RUN Predicted That International Federation Will Discuss Case Informally Without Acting. U.S. SQUAD AT THE HAGUE Hahn, Paddock and Others Find Improved Conditions--Wykoff Tries Olympic Track. Unlikely to Be Put Off Team. Scholz Backs Up Paddock. Drill on Scattered Fronts. Matter Considered Trivial. Wykoff Is Favorite. Finns in Spotlight. Colbath Gains Place Hungarian Runner Injured. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/egypt-denies-premier-is-slain.html | Egypt Denies Premier Is Slain. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/raditch-asks-indictments-demands-prosecution-of-premier-and.html | RADITCH ASKS INDICTMENTS; Demands Prosecution of Premier and Legislators for Slayings. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/me-stone-decorated-associated-press-counselor-gets-cross-from.html | M.E. STONE DECORATED.; Associated Press Counselor Gets Cross From Poland. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/carroll-sprigg-dead-lawyer-who-had-practiced-here-for-25-years-a.html | CARROLL SPRIGG DEAD.; Lawyer, Who Had Practiced Here for 25 Years, a Victim of Paralysis. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lexington-avenue-lease.html | Lexington Avenue Lease. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/communists-attack-afl-platform-also-declares-war-on-capitalistic.html | COMMUNISTS ATTACK A.F.L.; Platform Also Declares War on Capitalistic Society. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rubber-futures-dull-prices-nearly-stationary-until-close-when.html | RUBBER FUTURES DULL.; Prices Nearly Stationary Until Close, When Slight Gains Appear. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ray-ruddy-visits-the-kaiser-at-doorn-gets-his-signature.html | Ray Ruddy Visits the Kaiser At Doorn; Gets His Signature | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/speedboat-off-for-coast-miss-vancouver-40footer-leaves-for-san.html | SPEEDBOAT OFF FOR COAST.; Miss Vancouver, 40-Footer, Leaves for San Francisco. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/1200-at-opening-of-night-soccer-play-in-new-york-league-starts-at.html | 1,200 AT OPENING OF NIGHT SOCCER; Play in New York League Starts at Starlight Park Under 10 Arc Lights. | TRUE | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/receiver-for-staten-islander.html | Receiver for Staten Islander. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-business-world-price-rise-likely-on-bals-consider-car-purchase.html | THE BUSINESS WORLD; Price Rise Likely on Bals. Consider Car Purchase Reports. See Fancies Moderately Up. Diamond Imports for June. Buying of "Shorts" Helped. Broadcloths Selling Well. Pools Help Toweling Sales. Raw Silk Holds Steady. Mills Ask Better Price. Gray Goods Remain Quiet. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/old-point-comfort.html | OLD POINT COMFORT. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/martinetti-at-velodrome-will-meet-jimmy-walthour-in-mile-match.html | MARTINETTI AT VELODROME.; Will Meet Jimmy Walthour in Mile Match Tomorrow Night. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/captain-william-rule-ill-knoxvile-tenn-editor-operated-on-for.html | CAPTAIN WILLIAM RULE ILL.; Knoxvile (Tenn.) Editor Operated On for Appendicitis. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/record-radio-chain-to-broadcast-fight-50-stations-here-and-21-in.html | RECORD RADIO CHAIN TO BROADCAST FIGHT; 50 Stations Here and 21 in British Isles Will Join World-Wide Hook-Up. ANTIPODES TO LISTEN IN New Zealand, Heeney's Homeland, Also to Get News of Tonight's Classic by Air. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tilden-reinstated-for-davis-cup-play-representations-by-ambassador.html | TILDEN REINSTATED FOR DAVIS CUP PLAY; Representations by Ambassador Herrick and French Bring Reversal of Ban on Him. DECISION MADE BY COLLOM Star Will Play in Challenge Round--Charges Against Him Still Stand. Will Play After All. Collom Issues Statement. Collom Is Cheerful. TILDEN REINSTATED FOR DAVIS CUP PLAY Tilden and Mates Practice. Statement by the U.S.L.T.A. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/turkey-celebrates-treaty-anniversary-orators-compare-mussulmans.html | TURKEY CELEBRATES TREATY ANNIVERSARY; Orators Compare Mussulman's Pride Since Lausanne With Defeats Under the Sultan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sails-to-recover-bremen-steamer-north-shore-will-return-to-quebec.html | SAILS TO RECOVER BREMEN.; Steamer North Shore Will Return to Quebec With Airplane. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nyu-holds-barbecue-summer-students-go-to-campus-in-buses-for-field.html | N.Y.U. HOLDS BARBECUE.; Summer Students Go to Campus in Buses for Field Events. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bodenheim-found-in-dance-hall-here-novelist-is-taken-by-detectives.html | BODENHEIM FOUND IN DANCE HALL HERE; Novelist Is Taken by Detectives to a Harlem Police Station, but Later Leaves. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/robins-8run-rally-in-4th-routs-cards-with-both-teams-scoreless-till.html | ROBINS' 8-RUN RALLY IN 4TH ROUTS CARDS; With Both Teams Scoreless Till Then, Flock Batters Reinhart and Wins, 8-1.ELLIOTT ALLOWS FIVE HITSBlanks Foe Until 9th When Frisch,Acting as Pinch Hitter, Drives In Losers' Lone Tally. Bissonette Sprints Home. Another Robin Banished. | TRUE | By John Drebinger. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/unmasked-man-robs-michigan-bank.html | Unmasked Man Robs Michigan Bank | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/denies-fascist-order-is-aimed-at-america-italian-consul-general.html | DENIES FASCIST ORDER IS AIMED AT AMERICA; Italian Consul General Says Rule on Schools Does Not Apply Here --Dr. Fama Disagrees. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shortage-reported-in-policeglee-club-president-quits-as-inquiry-is.html | SHORTAGE REPORTED IN POLICE-GLEE CLUB; President Quits as Inquiry Is Said to Show $5,000 to $18,000 Missing. QUESTIONING IRKS WARREN Refuses to Talk, but It Is Declared Tickets Were Sold in Speak-Easies. Warren Appears Vexed. "Heard" of a Resignation. Allowed Minstrel Shows. SHORTAGE REPORTED IN POLICE GLEE CLUB | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/calles-challenged-by-obregon-chief-on-the-succession-party-leaders.html | CALLES CHALLENGED BY OBREGON CHIEF ON THE SUCCESSION; Party Leader's Assertion That Saenz Will Be President Is Reply to Calles Army Address. FORCES EXECUTIVE'S HAND And May Mean Swift Action Against Labor Leaders Blamed for Obregon Assassination. CALLES TRIED TO FREE THEM He Accused Catholic Party, Which Is Declared Non-Existent--Morones Reported Going to Europe. Ignoring of Calles Indicated. See Calles in Difficult Place. CALLES CHALLENGED BY OBREGON CHIEF Crom Has 2,000,000 Members. Morones Reported Sailing. Obregonistas in Conference. Calles Message to Army. Uncertainty Persists. Many Boomed for Presidency. DENIES TORAL SLEW OBREGON. Mexican Says He Was Substituted for Real Killer, a Labor | TRUE | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/prr-to-spend-45-million-reconstructed-terminal-included-in.html | P.R.R. TO SPEND 45 MILLION; Reconstructed Terminal Included in Pittsburgh Project. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/issues-between-china-and-japan.html | ISSUES BETWEEN CHINA AND JAPAN. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/76000-bonds-of-peru-drawn.html | $76,000 Bonds of Peru Drawn. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ro-west-sworn-in-as-works-successor-new-secretary-of-the-interior.html | R.O. WEST SWORN IN AS WORK'S SUCCESSOR; New Secretary of the Interior Is Presented to Department by the Refining Head. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/gives-her-vote-to-hoover-mrs-pattangall-maine-democrat-and-dry-is.html | GIVES HER VOTE TO HOOVER.; Mrs. Pattangall, Maine Democrat and Dry, Is Against Smith. | TRUE | | C1B 782561 |

| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782561 |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-third-av-flat-to-have-1000-rooms-builders-lease-block-front-at.html | NEW THIRD AV. FLAT TO HAVE 1,000 ROOMS; Builders Lease Block Front at 47th St. for a 15-Story and Penthouse Apartment. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dry-raiders-arrest-10-in-albany.html | Dry Raiders Arrest 10 in Albany. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yellow-taxi-orders-100-cabs.html | Yellow Taxi Orders 100 Cabs. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/store-manager-held-park-tilford-employe-is-accused-of-petty-larceny.html | STORE MANAGER HELD.; Park & Tilford Employe Is Accused of Petty Larceny. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/far-away-marines-strong-for-tunney-messages-from-remote-parts-of.html | FAR AWAY MARINES STRONG FOR TUNNEY; Messages From Remote Parts of World Pour In, Hoping Champion Wins. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hitchcocks-four-wins-test-match-whites-defeat-blues-106-at.html | HITCHCOCK'S FOUR WINS TEST MATCH; Whites Defeat Blues, 10-6, at Meadowbrook Club, Ten U.S. Candidates Playing. NO. 1 MEN CHANGE TEAMS Harriman and Wilkinson Shifted After Fourth Period--Hopping and Hitchcock Stand Out. Wilkinson Shows Better. Hitchcock Thrown, Unhurt | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/policeman-held-as-drunk-another-patrolman-charges-speeding-in-auto.html | POLICEMAN HELD AS DRUNK.; Another Patrolman Charges Speeding in Auto While Intoxicated. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/intimidation-charged-of-vare-case-witness-inquiry-in-philadelphia.html | INTIMIDATION CHARGED OF VARE CASE WITNESS; Inquiry in Philadelphia Closes After Election Officer Testifies to Threats. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/warns-against-picketing-new-bedford-judge-tells-textile-strikers-it.html | WARNS AGAINST PICKETING.; New Bedford Judge Tells Textile Strikers It Is a Nuisance. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/expect-700-to-visit-russia-soviet-bureaus-say-that-many-americans.html | EXPECT 700 TO VISIT RUSSIA.; Soviet Bureaus Say That Many Americans Will Go This Year. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/indians-win-double-bill-register-15-to-5-and-10-to-2-victories-over.html | INDIANS WIN DOUBLE BILL; Register 15 to 5 and 10 to 2 Victories Over the Red Sox. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-tremors-shake-smyrna.html | Two Tremors Shake Smyrna. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/forbids-rockefeller-improvement.html | Forbids Rockefeller Improvement. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/valet-is-arrested-in-sparks-robbery-14000-gem-theft-at-syosset-home.html | VALET IS ARRESTED IN SPARKS ROBBERY; $14,000 Gem Theft at Syosset Home of Cunard Line Head Was Mystery. POLICE REPORT CONFESSION Say Lindsay, English Servant, Admits Secreting Jewels--Tip From a Pawnbroker. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/realty-financing-mortgage-loans-on-apartments-under-construction.html | REALTY FINANCING.; Mortgage Loans on Apartments Under Construction. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/named-for-state-senate.html | NAMED FOR STATE SENATE. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ohio-bank-is-robbed-bandits-hang-closed-sign-on-door-escape-with.html | OHIO BANK IS ROBBED.; Bandits Hang "Closed" Sign on Door, Escape With $22,000 in Cash. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-duty-of-a-champion.html | THE DUTY OF A CHAMPION. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/74000-is-voted-for-school-baths-board-of-education-grants-10000.html | $74,000 IS VOTED FOR SCHOOL BATHS; Board of Education Grants $10,000 Increase to Bureau of Visual Instruction. GIVES LECTURERS $7,840 No Action at Meeting for New Administration Building--Radio Centre Abandoned. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tunney-sends-gift-of-1000-for-byrds-polar-expedition.html | Tunney Sends Gift of $1,000 For Byrd's Polar Expedition | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/colombian-bank-reports-mortgage-institution-forwards-dividend-for.html | COLOMBIAN BANK REPORTS.; Mortgage Institution Forwards Dividend for American Shares. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-plead-guilty-of-fraud-tuttle-tells-of-promise-by-one-of-eight-in.html | TO PLEAD GUILTY OF FRAUD.; Tuttle Tells of Promise by One of Eight in Insurance Claim Case. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/interesting-log-of-the-winning-yacht-elena.html | Interesting Log of the Winning Yacht Elena | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/11-floors-on-madison-av-leased-for-private-hospital.html | 11 Floors on Madison Av. Leased for Private Hospital | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/motorship-makes-fast-trip.html | Motorship Makes Fast Trip. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/senators-bow-twice-to-browns-128-65-manions-safety-in-12th-ends.html | SENATORS BOW TWICE TO BROWNS, 12-8, 6-5; Manion's Safety in 12th Ends Second Game--D'Rourke and Kenna Hit Homers. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/daughter-to-mrs-s-woodward.html | Daughter to Mrs. S. Woodward. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/108th-breaks-record-state-infantry-qualifies-794-of-1094-men-in.html | 108TH BREAKS RECORD.; State Infantry Qualifies 794 of 1,094 Men in Military Test. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/many-dinner-hosts-at-berkshire-hills-parties-welcome-new-arrivals-f.html | MANY DINNER HOSTS AT BERKSHIRE HILLS; Parties Welcome New Arrivals --Four Were Given Last Night. SURF ATTRACTS YOUNG SET Dr. and Mrs. Austen F. Riggs Return to Stockbridge From Yachting Cruise Off Coast. | TRUE | Special to The New York Times. | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/strawn-puts-blame-for-crime-on-public-head-of-american-bar.html | STRAWN PUTS BLAME FOR CRIME ON PUBLIC; Head of American Bar Association Gives Six Reasonsfor Increase.RAPS APATHY OF CITIZENSHe Cites the Rise of Wealth,Motor Escapes and Alliances ofUnderworld With Politicians.BAUMES LAWS EXPLAINEDSenator Knight Tells Seattle Convention of Efforts to Curb Criminals in New York State. Urges Active Public Conscience. Seeks Control of Combinations. Income Tax Is Praised. Increase of Crime Shown. Reasons Given for Crime Increase. Irish Chief Justice Speaks. Tradition Was of Hostility. Dr. Finley Lauds Schools. Baumes Measures Discussed. "Loan Sharks" Studied. Four Crime Problems. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/states-1927-costs-were-205364331-new-york-receipts-for-that-year.html | STATE'S 1927 COSTS WERE $205,364,331; New York Receipts for That Year $215,473,758, Commerce Department Reports. TAX LEVY $2 PER CAPITA This Compared With $2.70 in 1926 and $1.34 in 1918--Gain in Cash Balance. Interest for Year $13,718,555. Increase in Tax Collections. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/financial-markets-prices-drift-on-stock-exchange-call-money-5.html | FINANCIAL MARKETS; Prices Drift on Stock Exchange --Call Money 5 %, Sterling Lower. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/five-marine-planes-fight-sandinistas-three-of-squadron-are-hit-by.html | FIVE MARINE PLANES FIGHT SANDINISTAS; Three of Squadron Are Hit by Bullets in Clash With Group on Honduran Border. REST OF NICARAGUA QUIET Rebels Are Blocked In at Frontier-- Diaz and Chamorro to Pick Conservative Candidate. Doubts Sandino Is in Country. Forced Northward by Marines. Political Situation Still Fluid. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/betting-still-light-3-to-1-is-obtainable-wagering-on-title-bout-is.html | BETTING STILL LIGHT; 3 TO 1 IS OBTAINABLE; Wagering on Title Bout Is Being Done Only on Basis of a Decision. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/warrants-for-ticket-men-five-agents-must-explain-failure-to-pay.html | WARRANTS FOR TICKET MEN.; Five Agents Must Explain Failure to Pay Fines in Tax Cases. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/norfolk-western-net-declines.html | Norfolk & Western Net Declines. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/remarks-from-will-rogers-on-politics-finance-sport.html | Remarks From Will Rogers On Politics, Finance, Sport | TRUE | WILL ROGERS. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/fails-to-win-voice-in-city-gas-merger-ernst-in-plea-for-citizens-is.html | FAILS TO WIN VOICE IN CITY GAS MERGER; Ernst in Plea for Citizens Is Again Rebuffed at Hearing on Brooklyn Edison Deal. FILES COMMITTEE'S BRIEF Asks Water Power Safeguard and Fair Rates-- Companies Deny Mellon Interest. HUGE SAVINGS ADMITTED $20,000,000 Economy on Plants Seen, but Cortelyou Refuses to Discuss Possible Price Cut. Demand Rates Be Studied. Says Stockholders Offer Aid. Admits Millions May Be Saved. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Public Service of New Jersey. New York State Electric Corporation. Montana Power. Twin City Rapid Transit. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/urges-dodge-deposits-committee-again-extends-time-for-stockholders.html | URGES DODGE DEPOSITS.; Committee Again Extends Time for Stockholders to Aid Merger. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sees-south-america-gain-jw-rowe-returning-from-trip-there-says.html | SEES SOUTH AMERICA GAIN.; J.W. Rowe, Returning From Trip There, Says Business Has Improved. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/raises-discount-rate-philadelphia-federal-reserve-bank-is-seventh.html | RAISES DISCOUNT RATE.; Philadelphia Federal Reserve Bank Is Seventh to Take Action. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/braves-beat-cubs-opening-home-stay-bunch-hits-in-second-and-sixth.html | BRAVES BEAT CUBS, OPENING HOME STAY; Bunch Hits in Second and Sixth Innings to Score 3-to-1 Victory. WILSON HITS 23D HOMER Accounts for Chicago's Only Run --Maguire, Ex-Holy Cross Star, Honored | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/german-church-on-wheels-to-follow-weekend-campers.html | German Church on Wheels To Follow Week-End Campers | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/brooklyn-democrats-endorse-candidates-county-committee-pledges-to.html | BROOKLYN DEMOCRATS ENDORSE CANDIDATES; County Committee Pledges to Do Its Utmost to Give Party Control of Congress. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/3-indicted-for-murder-police-connect-suspects-with-gang-shooting-of.html | 3 INDICTED FOR MURDER.; Police Connect Suspects With Gang Shooting of Goldstein. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/columbia-cricketers-defeat-crescent-ac-oval-club-wins-association.html | COLUMBIA CRICKETERS DEFEAT CRESCENT A.C.; Oval Club Wins Association Match at Bay Ridge by Margin of One Run, 84 to 83. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sues-for-czars-land-sister-of-nicholas-seeks-to-recover-2000000.html | SUES FOR CZAR'S LAND.; Sister of Nicholas Seeks to Recover $2,000,000 Property in Finland. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/zionist-council-split-survey-boards-report-not-expected-to-get.html | ZIONIST COUNCIL SPLIT.; Survey Board's Report Not Expected to Get Unanimous Support. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shipyard-strike-ends-representatives-of-employes-say-all-their.html | SHIPYARD STRIKE ENDS.; Representatives of Employes Say All Their Demands Are Met. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/foreman-killed-by-live-wire.html | Foreman Killed by Live Wire. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/weatherwax-wins-medal-15yearold-golfer-leads-qualifiers-at.html | WEATHERWAX WINS MEDAL.; 15-Year-Old Golfer Leads Qualifiers at Manchester, Vt. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dinner-to-byrd-is-postponed.html | Dinner to Byrd Is Postponed. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tall-cedars-hold-picnic-new-brunswick-forest-is-joined-by-others-at.html | TALL CEDARS HOLD PICNIC.; New Brunswick Forest Is Joined by Others at Manasquan, N.J. | TRUE | Special to The New York Times. | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/german-war-claim-paid.html | GERMAN WAR CLAIM PAID. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/takes-mexican-trade-post-af-nufer-is-appointed-there-by-department.html | TAKES MEXICAN TRADE POST; A.F. Nufer Is Appointed There by Department of Commerce. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/cant-use-wifes-money-veterans-plea-for-defense-fund-in-her-action.html | CAN'T USE WIFE'S MONEY.; Veteran's Plea for Defense Fund in Her Action Refused. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Policy in the Market. Today's Loan Reports. The Car Loadings. The Puzzle of Ford Production. Oil Prospects Improve Rate War Costs. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jersey-guard-officer-cited-as-hero.html | Jersey Guard Officer Cited as Hero. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/missing-papers-of-napoleon-are-found-by-polish-count.html | Missing Papers of Napoleon Are Found by Polish Count | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rogers-and-his-campaign-he-aint-equipped-for-a-high-plane-one-he.html | ROGERS AND HIS CAMPAIGN; He Ain't Equipped for a High Plane One, He Says. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/stallingss-condition-worse.html | Stallings's Condition Worse. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/van-ryn-and-allison-triumph-in-canada-both-reach-quarterfinals-in.html | VAN RYN AND ALLISON TRIUMPH IN CANADA; Both Reach Quarter-Finals in Play for Dominion Net Title --Doeg Survives. Bourne Is Golf Victor. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bearers-of-good-news.html | BEARERS OF GOOD NEWS. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jersey-elector-named-julius-forstmann-succeeds-stephen-birch.html | JERSEY ELECTOR NAMED.; Julius Forstmann Succeeds Stephen Birch, Resigned. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/asbury-park-holds-water-pageant.html | Asbury Park Holds Water Pageant. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hassell-plane-poised-to-fly-rockford-fliers-go-to-bed-early.html | HASSELL PLANE POISED TO FLY; Rockford Fliers Go to Bed Early, Expecting to Start for Stockholm at Dawn. WEATHER CONDITIONS GOOD They Hope to Reach Greenland in 24 Hours, Hop to Iceland, Then on to Their Goal. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/kicked-by-horse-at-wild-west-show.html | Kicked by Horse at Wild West Show | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/polo-final-gained-by-greenwich-club-victors-beat-larks-of-same.html | POLO FINAL GAINED BY GREENWICH CLUB; Victors Beat Larks of Same Organization in Intercircuit Play, 9 to 8. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/romas-motor-to-get-test.html | Roma's Motor to Get Test. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/japan-promises-fairness-to-china-premier-denies-hostility-to.html | JAPAN PROMISES FAIRNESS TO CHINA; Premier Denies Hostility to Nanking and Says Advice to Chang Was Given at Latter's Advice. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/open-season-on-woodcocks-reduced.html | Open Season on Woodcocks Reduced | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/money.html | MONEY | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/heeney-is-serene-on-eve-of-battle-stays-late-abed-then-guarded-by.html | HEENEY IS SERENE ON EVE OF BATTLE; Stays Late Abed, Then, Guarded by Friends, He Spends Day in Idleness. SECLUDED FROM PUBLIC Expects to Sleep Nine Hours Before He Boards Yacht for Trip Here Today. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/east-and-west-round-tables.html | EAST AND WEST ROUND TABLES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/labor-to-try-strike-chief-lessig-associate-of-haywood-now-called.html | LABOR TO TRY STRIKE CHIEF; Lessig, Associate of Haywood, Now Called Workman's Foe. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/klein-welcomes-grand-jury-call-author-of-charges-in-queens-sewer.html | KLEIN WELCOMES GRAND JURY CALL; Author of Charges in Queens Sewer Scandal Ready to Tell of Phillips's Gambling Outlay. WANTS COMPLETE INQUIRY He Approves Foreman's Project for Investigation of Matters Outside Federal Jurisdiction. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. Maryland Sells Bonds. Orange County (Fla.) Loan. Mineola Bonds Offered. Fall River Borrows. Will Sell Road Bonds. Weymouth, Mass., Finances. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/italys-crop-outlook-good-grain-harvest-expected-to-be-about-7000000.html | ITALY'S CROP OUTLOOK GOOD; Grain Harvest Expected to Be About 7,000,000 Tons. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/belasco-has-a-birthday-producer-spends-69th-anniversary-at.html | BELASCO HAS A BIRTHDAY.; Producer Spends 69th Anniversary at Desk--Friends Send Gifts to Him | TRUE | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/prices-of-cotton-off-8-to-10-points-october-and-may-contracts-at.html | PRICES OF COTTON OFF 8 TO 10 POINTS; October and May Contracts at Lowest Level in Month-- Trading in July Ends. REPORTS OF CROP BETTER Moisture and Temperature More Favorable for Plants and Checking of Weevil. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-stickels-82-ties-in-sound-beach-golf-turns-in-net-score-to.html | MISS STICKEL'S 82 TIES IN SOUND BEACH GOLF; Turns in Net Score to Equal Mrs. Holman's Card--Also Wins Cup Match Final. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yankees-clawed-twice-by-tigers-hugmen-lose-first-game-3-to-2-when.html | YANKEES CLAWED TWICE BY TIGERS; Hugmen Lose First Game, 3 to 2, When Pipgras Weakens in Eighth Inning. DETROIT TAKES 2D, 10 TO 7 Johnson and Thomas Battered in Nightcap, McManus's Homer Starting Winning Drive in 5th. By JAMES R. HARRISON. Special to The New York Times. Second Game a Rout. Yanks Get Off to Lead. Tigers Prove Tough Foe. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-gleitze-on-new-swim-london-typist-starts-from-north-ireland.html | MISS GLEITZE ON NEW SWIM.; London Typist Starts From North Ireland for Scotland. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/end-oil-price-war-in-burma.html | End Oil Price War in Burma | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-offer-michigan-steel-common.html | To Offer Michigan Steel Common. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/aged-ohioan-slain-touring-in-florida-granddaughter-and-husband-are.html | AGED OHIOAN SLAIN TOURING IN FLORIDA; Granddaughter and Husband Are Sought as Garage Men Describe Kililng in Car. BODY IS FOUND IN A DITCH G.W. Simmons Left Home With Considerable Money, Taking Pair on Their Honeymoon. Garage Man Finds Body. Abandoned Car Is a Clue. Sold Property Before Departing. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/anschluss-echoes-stir-stresemann-german-foreign-minister-taking.html | ANSCHLUSS ECHOES STIR STRESEMANN; German Foreign Minister Taking Cure at Carlsbad,Reads Foreign Comment.ABSTAINS FROM POLITICSRepose Likely to Be Interrupted byAllied Statesmen Worriedby Agitation. Receives Visit From Masaryk. Reads Foreign Press Comment. STIR UP AUSTRIAN TOWNS. Anschluss Campaigners Tour Province of Burgenland. | TRUE | By Lincoln Eyre. Special Cable To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/auction-results.html | AUCTION RESULTS | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/four-flee-prison-camps-one-auburn-convict-is-caught-with-stolen.html | FOUR FLEE PRISON CAMPS.; One Auburn Convict Is Caught With Stolen Automobile. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sues-louvain-university-warren-asks-55000-damages-and-balustrade.html | SUES LOUVAIN UNIVERSITY; Warren Asks $55,000 Damages and Balustrade Installation. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/exchanges-treaty-ratifications.html | Exchanges Treaty Ratifications. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/los-angles-at-oneida-will-join-in-celebration-of-airport-opening.html | LOS ANGLES AT ONEIDA.; Will Join in Celebration of Airport Opening There. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-bonds-for-4685000-will-be-marketed-today.html | New Bonds for $4,685,000 Will Be Marketed Today | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/table-of-values-and-earnings-of-new-york-city-banks-and-trust.html | TABLE OF VALUES AND EARNINGS OF NEW YORK CITY BANKS AND TRUST COMPANIES; COMPILED BY THE NEW YORK TIMES From Published Statements of June 30, 1928, and June 30, 1927. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/omahas-manager-resigns.html | Omaha's Manager Resigns. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/state-pythians-elect-officers.html | State Pythians Elect Officers. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/georgia-baptist-head-warns-of-politics-dr-john-d-nell-in-open.html | GEORGIA BAPTIST HEAD WARNS OF POLITICS; Dr. John D. Nell, in Open Letter, Tells Ministers Issues Are "Dynamite." | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-fliers-injured-in-fall-of-old-plane-crash-of-jersey-city-aero.html | TWO FLIERS INJURED IN FALL OF OLD PLANE; Crash of Jersey City Aero Club Men Is Laid to Defects in Bargain Craft. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/simmons-smith-foe-quits-the-committee-north-carolina-senator-gives.html | SIMMONS, SMITH FOE, QUITS THE COMMITTEE; North Carolina Senator Gives Raskob No Reason for His Resignation. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/excity-magistrate-edmund-j-healy-dies-official-in-queens-for-nearly.html | EX-CITY MAGISTRATE EDMUND J. HEALY DIES; Official in Queens for Nearly 25 Years Succumbs at His Home in Far Rockaway at 80. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/attack-live-poultry-body-retailers-say-chamber-fixed-prices-ask.html | ATTACK LIVE POULTRY BODY; Retailers Say Chamber Fixed Prices -- Ask Dissolution. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/will-appeal-shumaker-case.html | Will Appeal Shumaker Case. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/says-crime-can-be-checked-edwards-prescribes-duty-as-curb-to-chiefs.html | SAYS CRIME CAN BE CHECKED; Edwards Prescribes "Duty" as Curb to Chiefs at Garden City. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/american-marksmen-are-second-in-international-tournament.html | American Marksmen Are Second In International Tournament | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/trading-more-active-over-the-counter-institutional-stocks-in.html | TRADING MORE ACTIVE OVER THE COUNTER; Institutional Stocks in Greater Demand--Price Movements in Market Irregular. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/slot-machines-seized-in-jersey-auto-crash-gambling-devices-rushed.html | SLOT MACHINES SEIZED IN JERSEY AUTO CRASH; Gambling Devices Rushed From County in Police Drive--Won't Indict, Says Grand Juror. | TRUE | Special to The New York Times. | C1B 782561 |

| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-greenspan-wins-and-gains-semifinal-first-seeded-player-beats.html | MISS GREENSPAN WINS AND GAINS SEMI-FINAL; First Seeded Player Beats Miss Donaldson in State Net Play --Three Others Advance. | TRUE | Special to The New York Times. | C1B 782561 |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tunney-and-heeney-will-clash-tonight-crowd-of-60000-expected-to-see.html | TUNNEY AND HEENEY WILL CLASH TONIGHT; Crowd of 60,000 Expected to See Champion Risk His Title at Stadium. MILLIONS MORE ON RADIO Tunney 3-to-1 Favorite to Repel Rugged New Zealander, but Betting Is Light. BOTH ON EDGE FOR BATTLE Contest Will Be Champion's First in City Since He Wrested Crown From Dempsey. Crowd of 60,000 Forecast. Rickard Is Still Hopeful. Heeney Assured of $100,000. Tunney Trained to Minute. Betting on Contest Light. Amphibian to Bring | TRUE | By James P. Dawson.photos By P. & A. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/gannon-spurns-bail-for-ash-deal-trial-brooklyn-superintendent.html | GANNON SPURNS BAIL FOR ASH DEAL TRIAL; Brooklyn Superintendent Jailed Until Lawyer Gets Writ Pending a Hearing. PLEA TO QUASH CASE FAILS Faces Special Sessions, Charged With Violating Charter in $9,000 Profit on Refuse. DODD GETS GRAFT EVIDENCE Two Officers Said, to Be Involved in Alleged Payroll Padding In Flatbuss | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pick-county-slate-today-westchester-democrats-will-meet-to-name.html | PICK COUNTY SLATE TODAY; Westchester Democrats Will Meet to Name Eleven for Posts. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/three-held-for-stabbing-union-members-are-charged-with-wounding-two.html | THREE HELD FOR STABBING.; Union Members Are Charged With Wounding Two Strike-Breakers. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/salient-facts-pertaning-to-title-bout-between-tunney-and-heeney.html | Salient Facts Pertaning to Title Bout Between Tunney and Heeney Here Tonight | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/women-roughly-handled-in-london-crush-at-memorial-services-for-dame.html | Women Roughly Handled in London Crush At Memorial Services for Dame Ellen Terry | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/travel-tide-flows-to-south-america-new-ships-of-motor-type-bring.html | TRAVEL TIDE FLOWS TO SOUTH AMERICA; New Ships of Motor Type Bring Record Quotas to Two Lines. PACIFIC SAILINGS ARE HEAVY Mercantile Marine and Grace Lines Report Full Lists for Many Voyages. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/seeks-queens-bus-permit-equitable-coach-company-opposed-by-car-line.html | SEEKS QUEENS BUS PERMIT; Equitable Coach Company Opposed by Car Line at Hearing. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/differ-on-waterway-plan-quebec-premier-and-king-cabinet-at-odds-on.html | DIFFER ON WATERWAY PLAN.; Quebec Premier and King Cabinet at Odds on St. Lawrence Route. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tiber-four-polo-victor-defeats-rumson-86-in-tourney-for-sun-eagles.html | TIBER FOUR POLO VICTOR.; Defeats Rumson, 8-6, in Tourney for Sun Eagles Cups. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mayor-larkin-dies-while-playing-golf-yonkers-official-stricken-by.html | MAYOR LARKIN DIES WHILE PLAYING GOLF; Yonkers Official Stricken by Apoplexy on Briarcliff Course at Club Outing. CITY BUILDINGS DRAPED Magistrate Had Taken Office in January--J.J. Fogarty Assumes Office Today. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/elkhorn-coal-in-merger-kentucky-operations-are-valued-at-4000000.html | ELKHORN COAL IN MERGER; Kentucky Operations Are Valued at $4,000,000. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-fleetwing-is-won-by-happy-argo-at-empire-city-track-happy-argo.html | The Fleetwing Is Won by Happy Argo at Empire City Track; HAPPY ARGO FIRST IN THE FLEETWING Carrying Topweight of 128 Pounds, Beats Ramoneur by 1 Lengths at Yonkers. RULED FAVORITE AT 7 TO 5 Dicing Runs Third in the SixFurlong Dash--Djinn ScoresAgain and Is Claimed. Early Pace Is Fast. Djinn Finally Claimed. | TRUE | By Bryan Field. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/arrested-in-mine-fraud-jc-anderson-gives-bond-in-los-angeles-on-new.html | ARRESTED IN MINE FRAUD; J.C. Anderson Gives Bond in Los Angeles on New York Warrant. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-intruder-marred-by-amateurishness-paul-eldridges-domestic-drama.html | 'THE INTRUDER' MARRED BY AMATEURISHNESS; Paul Eldridge's Domestic Drama Aided by the Uncommonly Good Acting of Viola Frayne. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/beautiful-bas-relief-is-dug-up-in-athens-home-of-late-isadora.html | BEAUTIFUL BAS RELIEF IS DUG UP IN ATHENS; Home of Late Isadora Duncan Yields Treasure of the Golden Age of Pericles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/craig-guilty-in-virginia-youth-gets-twentytwo-years-for-killing-the.html | CRAIG GUILTY IN VIRGINIA.; Youth Gets Twenty-two Years for Killing the Two Morrisons. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/boy-at-mount-holyoke-instructors-son-15-will-take-course-at-womens.html | BOY AT MOUNT HOLYOKE.; Instructor's Son, 15, Will Take Course at Women's College. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/athletics-defeat-white-sox-twice-ehmke-blanks-chicago-16-to-0-in.html | ATHLETICS DEFEAT WHITE SOX TWICE; Ehmke Blanks Chicago, 16 to 0, in Opener, Then Philadelphia Takes Second Game, 8-7. COLLINS'S SAFETY DECIDES Climaxes Four-Run Rally and Wins Nightcap After Speaker's Fly Had Tied Score. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/crops-make-progress-in-the-corn-sections-weather-favorable-for.html | CROPS MAKE PROGRESS IN THE CORN SECTIONS; Weather Favorable for Cotton With Less Rains in the South. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bovee-wins-sixth-in-row-eastern-roque-champion-beats-huot-and-miner.html | BOVEE WINS SIXTH IN ROW.; Eastern Roque Champion Beats Huot and Miner in Title Play. | TRUE | Special to The New-- York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/coal-shipments-increase-pennsylvania-railway-yard-sets-up-record.html | COAL SHIPMENTS INCREASE.; Pennsylvania Railway Yard Sets Up Record for Carload Orders. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/war-veterans-at-crane-funeral.html | War Veterans at Crane Funeral. | TRUE | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lawmakers-revel-at-beach-outing-members-of-state-legislature.html | LAWMAKERS REVEL AT BEACH OUTING; Members of State Legislature Convene at Roakaway Park for Summer Session. APPEAR IN BATHING SUITS Assemblyman Phelps Gets a Ducking--Speech-Making Is Barredat Dinner. Ducks Assemblyman in Surf. Speechmaking Banned. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/drowns-trying-rescue-queens-man-dies-in-attempt-to-save-lad-at.html | DROWNS TRYING RESCUE.; Queens Man Dies in Attempt to Save Lad at Jamaica Beach. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/spectacular-fight-predicted-by-rickard-heeney-has-good-chance-in.html | SPECTACULAR FIGHT PREDICTED BY RICKARD; Heeney Has Good Chance in View of Tunney's Idleness, Promoter Declares. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hotel-belmont-lease-john-mce-bowman-obtains-longterm-renewal-on.html | HOTEL BELMONT LEASE.; John McE. Bowman Obtains LongTerm Renewal on Hostelry. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jailed-under-mann-act-paterson-man-brought-pastors-daughter-to.html | JAILED UNDER MANN ACT.; Paterson Man Brought Pastor's Daughter to Brooklyn. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/benninger-quits-connolly-machine-peak-comes-as-former-head-of.html | BENNINGER QUITS CONNOLLY MACHINE; Peak Comes as Former Head of Queens Plans Fight to Keep Leadership. OTHER AIDES MAY DESERT Hallinan Announces Campaign of Clean Government Group Will Open Tomorrow Night. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/100-racing-dogs-pay-a-visit-to-city-hall-whippets-fail-to-show.html | 100 RACING DOGS PAY A VISIT TO CITY HALL; Whippets Fail to Show Proper Appreciation When Offered Freedom of New York. GET GREETING FROM McKEE Track at Dongan Hills, S.I., Opens Tomorrow Night in Attempt to Popularize the Sport Here. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-emma-t-smith-to-marry-on-aug-30-her-wedding-to-philip-g-strong.html | MISS EMMA T. SMITH TO MARRY ON AUG. 30; Her Wedding to Philip G. Strong in Christ Church, Ballston Spa --Other Future Nuptials. Allee--Shope. Emmet--La Farge. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/washburn-quits-senate-race.html | Washburn Quits Senate Race. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/peace-and-iniquities.html | PEACE AND "INIQUITIES." | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/london-tivoli-is-sold-metrogoldwynmayer-is-building-new-british.html | LONDON TIVOLI IS SOLD.; Metro-Goldwyn-Mayer Is Building New British Theatre. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/italians-parade-praying-for-rain.html | Italians Parade Praying for Rain. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/british-doctors-warn-against-violet-rays-declare-treatments-should.html | BRITISH DOCTORS WARN AGAINST VIOLET RAYS; Declare Treatments Should Be Controlled in the Same Way as Dispensing Poisons. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/child-hurled-into-sewer-freak-auto-accident-in-baltimore-throws.html | CHILD HURLED INTO SEWER.; Freak Auto Accident in Baltimore Throws Girl Into Darkness. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/stanley-company-elects-jj-newman-vice-president-of-loft-made.html | STANLEY COMPANY ELECTS.; J.J. Newman, Vice President of Loft, Made Treasurer. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/glass-men-agree-on-pay-will-continue-present-scale-of-wages-for.html | GLASS MEN AGREE ON PAY.; Will Continue Present Scale of Wages for Another Year. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/change-yale-arts-tower-university-authorities-readopt-architects.html | CHANGE YALE ARTS TOWER.; University Authorities Readopt Architect's Original Design. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/canadian-labor-hits-british-immigration-upholds-minister-in-plea.html | CANADIAN LABOR HITS BRITISH IMMIGRATION; Upholds Minister in Plea Against Exploiting the Unemployed of England. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sir-cecil-denny-dies-royal-police-pioneer-one-of-last-two-survivors.html | SIR CECIL DENNY DIES; ROYAL POLICE PIONEER; One of Last Two Survivors of the Troops That Crossed Plains in 1874 Expires at 79. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/urges-confucianism-as-aid-in-world-peace-chinese-scholar-tells.html | URGES CONFUCIANISM AS AID IN WORLD PEACE; Chinese Scholar Tells Church Union World Should Adopt Philosopher's Principles. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/baker-is-winner-on-foul-in-fifth-triumphs-over-divodi-in-tenround.html | BAKER IS WINNER ON FOUL IN FIFTH; Triumphs Over DiVodi in TenRound Feature Before 7,000 at Ebbets Field.FANS JEER THE OUTCOMEMany Fail to See Low Punch--Tassi and Braddock BoxDraw in Semi-Final. Tassi Draws With Braddock. Grogan Knocks Out Barbarian. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mexico-to-pay-rail-debt.html | Mexico to Pay Rail Debt. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/acknowledgments.html | Acknowledgments. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/traders-plan-using-northwest-route-hudsons-bay-company-looks-into.html | TRADERS PLAN USING NORTHWEST ROUTE; Hudson's Bay Company Looks Into Possibilities of Passage Long Sought in History. TO MAKE SURVEY THIS YEAR Carrying Out of Idea Conceived in 1670 Would Save Long and Perilous Trip, Says Report. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/s-o-s-calls-from-ship-with-1500-aboard-heard-by-krassin-which-turns.html | S O S Calls From Ship With 1,500 Aboard Heard by Krassin, Which Turns to Aid Her | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/vitesse-defender-captures-second-george-cup-yacht-race.html | Vitesse, Defender, Captures Second George Cup Yacht Race | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rigoletto-at-starlight-park-tonight.html | 'Rigoletto' at Starlight Park Tonight | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/political-arrests-in-panama-increase-opposition-paper-says-15.html | POLITICAL ARRESTS IN PANAMA INCREASE; Opposition Paper Says 15 Leaders of the Party Have Been Jailed. PRISONERS DENY CHARGES Plea for "Intervention or Revolution" Is Explained as Not MeaningArmed Revolt. Prisoners Deny Charges. Judge Defends Action. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/belfort-is-indicted-warrant-issued-on-larceny-charge-against-queens.html | BELFORT IS INDICTED.; Warrant Issued on Larceny Charge Against Queens Realty Man. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/volunteer-cast-of-5000-to-depict-4-eras-in-our-history-in-pageant.html | Volunteer Cast of 5,000 to Depict 4 Eras In Our History in Pageant on Long Island | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/swindler-suspect-held.html | SWINDLER SUSPECT HELD. | TRUE | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/polish-miners-walk-out-oneday-wage-strike-is-total-in-cracow-and.html | POLISH MINERS WALK OUT.; One-Day Wage Strike Is Total in Cracow and Dombrowa Districts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/3-extra-dividends-declared-in-day-chicago-mill-lumber-votes-5.html | 3 EXTRA DIVIDENDS DECLARED IN DAY; Chicago Mill & Lumber Votes $5 Additional on the Common and Increases Quarterly. INITIALS BY 3 COMPANIES Back Payment of $3 on Preferred to Be Made by Virginia-Carolina Chemical--One Omission. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/james-a-odonnell-educator-here-dies-brooklyn-junior-high-principal.html | JAMES A. O'DONNELL, EDUCATOR HERE, DIES; Brooklyn Junior High Principal Succumbs in Germany at 62-- Originator of School Banks. A TEACHER FOR 40 YEARS Funeral Will Be Held From Home in City Upon Arrival of Body From Wildugen Spa. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/joseph-colter-hosiery-commission-merchant-here-dies-suddenly-at-83.html | JOSEPH COLTER.; Hosiery Commission Merchant Here Dies Suddenly at 83. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/wh-woodin-pledges-support-to-smith-other-shifts-seen-discloses-that.html | W.H. WOODIN PLEDGES SUPPORT TO SMITH; OTHER SHIFTS SEEN; Discloses That He Declined a Place on Union League Club's Campaign Body. MOVE HAILED BY LEADERS Held to Indicate Business Trend -- Raskob Puts Budget at About $3,000,000. GOVERNOR TO SEE RITCHIE He Will Meet Marylander Here Before Going to Long Island for the Week-End. Other Shifts Indicated. Praises the Governor. W.H. WOODIN GIVES SUPPORT TO SMITH Listed As Republican. Sees Woodin Willing to Help. WEEK-END REST FOR SMITH. Governor Will Meet Ritchie and Then Motor to Long Island. Ritchie to Take the Stump. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/acts-on-li-road-safety-transit-board-holds-hearing-on-equipment.html | ACTS ON L.I. ROAD SAFETY.; Transit Board Holds Hearing on Equipment After Rockaway Wreck. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marsden-b-candler-host.html | MARSDEN B. CANDLER HOST. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/charles-dekay-critic-80-years-old-feted-exconsul-general-at-berlin.html | CHARLES DEKAY, CRITIC, 80 YEARS OLD, FETED; Ex-Consul General at Berlin Is Guest of Honor at Reception by 100 Old Friends. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yonkers-bank-head-freed-in-auto-crash-complainant-withdraws-charge.html | YONKERS BANK HEAD FREED IN AUTO CRASH; Complainant Withdraws Charge of Driving While Intoxicated Against L.R. Palmer. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/capablanca-sails-to-play-in-europe-entrant-in-masters-tourney-in.html | CAPABLANCA SAILS TO PLAY IN EUROPE; Entrant in Masters' Tourney in Germany--Seeks Return Match With Alekhine. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yugoslav-crisis-worse-croatians-denounce-korocetzs-plans-to-form.html | YUGOSLAV CRISIS WORSE.; Croatians Denounce Korocetz's Plans to Form Cabinet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/foreign-exchange-list-shows-small-and-unimportant-changes-in-dull.html | FOREIGN EXCHANGE; List Shows Small and Unimportant Changes in Dull Session-- Sterling Sags, Francs Up. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-porter-golf-victor-wins-flag-contest-in-class-a-at-wee-burn.html | MISS PORTER GOLF VICTOR.; Wins Flag Contest in Class A at Wee Burn Club. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/canterbury-quits-as-english-primate-retiring-primate-and-probable.html | CANTERBURY QUITS AS ENGLISH PRIMATE; RETIRING PRIMATE AND PROBABLE SUCCESSOR. | TRUE | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/steel-operations-large-for-summer-production-and-consumption-both.html | STEEL OPERATIONS LARGE FOR SUMMER; Production and Consumption Both at Greater Rate Than Last Year. PRICE SITUATION STRONGER Manufacturers Seeking Higher Levels for Future Business-- Buying Still Conservative. Iron Age's Comments. Iron Trade Review's Opinion. Changes in Composite Prices. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ae-matthews-sails-for-england.html | A.E. Matthews Sails for England. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/trade-seeks-vainly-to-force-wheat-up-higher-liverpool-cable-brings.html | TRADE SEEKS VAINLY TO FORCE WHEAT UP; Higher Liverpool Cable Brings an Advance, but Values Soon Sag Again. HEDGING PRESSURE STRONG Bulls Are Active in July Corn, but Market Is Nervous--Close Is Slightly Higher. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sixhour-day-urged-on-printers-council-john-sullivan-argues-at-glens.html | SIX-HOUR DAY URGED ON PRINTERS' COUNCIL; John Sullivan Argues at Glens Fails 36-Hour Week Would Solve Unemployment. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/seattle-tries-to-greet-walker-at-630-am-but-his-protest-wins.html | Seattle Tries to Greet Walker at 6:30 A.M., But His 'Protest' Wins Three-Hour Delay | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hagenlacher-wins-4-games.html | Hagenlacher Wins 4 Games. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/assures-hoover-of-new-yorks-vote-donovan-visiting-palo-alto-says.html | ASSURES HOOVER OF NEW YORK'S VOTE; Donovan, Visiting Palo Alto, Says Republican Sweep Outside City Will Carry State. CONTEST FOR CALIFORNIA Party Leaders Suddenly Decide That Fight Wiil Be Needed-- Chandler Is Guest of Nominee. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/acceptance-rate-is-raised-sharply-advance-of-on-bankers-paper-of.html | ACCEPTANCE RATE IS RAISED SHARPLY; Advance of % on Bankers' Paper of All Maturities Most --Sweeping Since '2l. REFLECTS AUTUMN DEMAND Buying by Savings Banks Foreseen as Price Is Adjusted to Prevailing Money Costs. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-zealand-all-blacks-win-from-pretoria-at-rugby-136.html | New Zealand All Blacks Win From Pretoria at Rugby, 13-6 | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/senator-fletchers-critics-the-phelpspratt-contest-no-need-to-go-to.html | Senator Fletcher's Critics.; The Phelps-Pratt Contest. NO NEED TO GO TO BARNEGAT New York Has Its Own Lenient Way With Traffic Violators. WAGES AND TARIFFS. Labor Unions and Not Protection Are Responsible for Former. THE ITALIA DISASTER. Many Points, It Is Held, Call for Thorough Investigation. Presidential Succession. Mr. Koenig Is Sanguine. It Matters Whose Ox Is Gored. Dr. Speer on Non-Christian Faiths. | TRUE | A.V.S. SMITH.DAVID L. SAUNDERSPHILIP D. HOYT.CLARK MORE.OLA APENES.CHARLES R. EVANS.SAMUEL S. KOENIG.P.H.H.ROBERT E. SPEER. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/held-as-detroit-fugitive-man-taken-at-boston-is-identified-as-in.html | HELD AS DETROIT FUGITIVE.; Man Taken at Boston Is Identified as in News Hold-Up and Murder. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/record-coal-fields-blast-220000-cubic-yards-loosened-by-100000.html | RECORD COAL FIELDS BLAST; 220,000 Cubic Yards Loosened by 100,000 Pounds of Powder. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/fight-fans-influx-is-noted-in-hotels-excitement-attendant-upon-the.html | FIGHT FANS' INFLUX IS NOTED IN HOTELS; Excitement Attendant Upon the Heavyweight Title Bouts in Past Is Absent, However. 1,000 POLICEMEN ON DUTY In Addition, 300 to 400 Detectives Will Mingle With Crowd--80,000 Crowd Can Be Taken Care Of. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/isabelle-gallaway-weds-h-thompson-ceremony-is-held-in-second.html | ISABELLE GALLAWAY WEDS H. THOMPSON; Ceremony Is Held in Second Congregational Church, Greenwich, Conn. HELENE HOSTETTER BRIDE New York Girl Wed to John S. Griffith in Pasadena, Cal. --Other Marriages. Griffith--Hostetter. Hepinstall--Dickey Shearman--Woods. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/cranes-fall-routs-throng-at-subway-heavy-machine-topples-on-walk.html | CRANE'S FALL ROUTS THRONG AT SUBWAY; Heavy Machine Topples on Walk Over B.M.T. at Union Sq., Smashing a Skylight. ONE HURT BY THE DEBRIS Big Truck and Derrick Poised on Edge of Hole--Police Called to Guard Pedestrians. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ws-copeland-dies-publisher-of-newport-news-times-herald-predicted.html | W.S. COPELAND DIES.; Publisher of Newport News Times Herald Predicted Smith's Election. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/brush-leads-with-75-in-oneday-tourney-westchester-amateur-champion.html | BRUSH LEADS WITH 75 IN ONE-DAY TOURNEY; Westchester Amateur Champion Wins in County Association Golf at Progress Club. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/convict-ends-life-in-leap-at-prison-suicide-at-welfare-island-last.html | CONVICT ENDS LIFE IN LEAP AT PRISON; Suicide at Welfare Island Last Friday Is Admitted by Department of Correction.MAN ESCAPED ON SAME DAY Member of Work Gang Caught NearBrooklyn Home After Swimming Across River. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/need-of-parks-grows-federal-bureau-finds-many-cities-backward-in.html | NEED OF PARKS GROWS.; Federal Bureau Finds Many Cities Backward in This Respect. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marrs-oil-holdings-restored-by-court.html | MARR'S OIL HOLDINGS RESTORED BY COURT | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ordered-to-pay-alimony-broker-to-give-wife-75-weekly-pending-action.html | ORDERED TO PAY ALIMONY.; Broker to Give Wife $75 Weekly Pending Action for Separation. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Uneasy Trend--Tobacco and Celanese Strong. LONDON MONEY RATES RISE Depression Holds at Paris, Rentes Staying Firm--Berlin Has Slump in Many Lines. London Closing Prices. Paris Continues Uneasy. Paris Closing Prices. New Drop Felt at Berlin. American Bosch Magneto | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/national-cotton-exchange-chartered-here-by-ln-osmond-1000-seats.html | National Cotton Exchange Chartered Here By L.N. Osmond; 1,000 Seats Will Be Sold | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bees-halt-niagara-falls-traffic.html | Bees Halt Niagara Falls Traffic. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/takes-poison-in-hotel-man-registered-as-isaac-levy-found-dead-at.html | TAKES POISON IN HOTEL.; Man Registered as Isaac Levy Found Dead at McAlpin. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/parental-education-urged-upon-schools-opportunity-for-study-must.html | PARENTAL EDUCATION URGED UPON SCHOOLS; Opportunity for Study Must Extend Beyond Youth, Speakers atConference Here Declare. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/forbids-mails-to-goshen-company.html | Forbids Mails to Goshen Company. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/women-organize-new-hoover-drive-republican-committeewomen-of.html | WOMEN ORGANIZE NEW HOOVER DRIVE; REPUBLICAN COMMITTEEWOMEN OF SIXTEEN STATES MEET. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/guardsmen-going-to-camp-212th-coast-artillery-to-leave-for-upstate.html | GUARDSMEN GOING TO CAMP.; 212th Coast Artillery to Leave for Up-State Saturday. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tax-collector-is-seized-man-is-arrested-in-hackensack-on-charge-of.html | "TAX COLLECTOR" IS SEIZED.; Man Is Arrested in Hackensack on Charge of Swindling. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/reaches-alaska-on-walk-to-paris.html | Reaches Alaska on Walk to Paris. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/apron-clubs-formed-to-work-for-hoover-mrs-atherton-dupuy-leads-move.html | APRON CLUBS' FORMED TO WORK FOR HOOVER; Mrs. Atherton Dupuy Leads Move to Build Up Organizations in Every State. | TRUE | | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/doyle-says-mediums-may-be-pauls-angels-renews-protest-on-activity.html | DOYLE SAYS MEDIUMS MAY BE PAUL'S ANGELS; Renews Protest on Activity of London Police Against Psychic Fortune Tellers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hit-and-stay-driver-new-type-mingles-with-crowd-before-fleeing.html | "HIT AND STAY" DRIVER.; New Type Mingles With Crowd Before Fleeing, Police Say. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/a-son-born-to-mrs-paxton-blair.html | A Son Born to Mrs. Paxton Blair. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hagens-rally-wins-from-compston-65-triumphs-in-second-36-holes-of.html | HAGEN'S RALLY WINS FROM COMPSTON, 6-5; Triumphs in Second 36 Holes of Their Return Match Over Course at Rye. STARTS LAST HALF 1 DOWN But 71 in Morning Gives Him TwoHole Lead--Compston Loses Last Three. Compston Plays Poorly. Hagen Misses Course Record. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/prudential-insurances-new-field.html | Prudential Insurance's New Field. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rasche-injunction-upheld-by-court.html | Rasche Injunction Upheld by Court. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/cinderella-girl-to-live-with-aunt-tells-court-she-wants-to-go-there.html | 'CINDERELLA' GIRL TO LIVE WITH AUNT; Tells Court She Wants to Go There Instead of to Salvation Army Captain's Home. FOSTER-MOTHER ABSOLVED Incorrigibility Charge Against Marie Lovejoy Also Dropped--She is Told to Report. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/protest-safety-rulings-street-railways-at-hearing-oppose-boards.html | PROTEST SAFETY RULINGS.; Street Railways at Hearing Oppose Board's "One-Man Car" Order. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lacrosse-victor-at-olympics-to-become-worlds-champion.html | Lacrosse Victor at Olympics To Become World's Champion | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/find-stabbed-man-in-river-police-discover-workman-slain-but-with.html | FIND STABBED MAN IN RIVER.; Police Discover Workman Slain, but With Shirt Uncut. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/asks-rail-permit-in-san-jose.html | Asks Rail Permit in San Jose. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/103d-cavalry-four-wins-thorberg-and-korblum-star-in-138-victory.html | 103D CAVALRY FOUR WINS.; Thorberg and Korblum Star in 13-8 Victory Over Governors Island. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Kroger Grocery and Baking. Trancontinental Oil. Independent Oil and Gas. Stewart-Warner Speedometer Corp. North American Company. Alliance Realty Company. Houston Oil Company. Childs Company. Atlantic, Gulf & West Indies. Simmons Company. B.F. Goodrich Company. Hayes Body Corporation. Stutz Motor Car. Sun Oil Company. Lane Bryant, Inc. Caterpillar Tractor Company. Fedders Manufacturing Company. Budd Manufacturing Company. MeKeesport Tin Plate Company. Air Reduction Company. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hesslers-70-ties-in-western-open-divides-lead-with-tinder-as-first.html | HESSLER'S 70 TIES IN WESTERN OPEN; Divides Lead With Tinder as First Half of Field Plays Elimination Round. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/one-day-of-free-rides-philadelphia-will-open-the-new-broad-street.html | ONE DAY OF FREE RIDES.; Philadelphia Will Open the New Broad Street Subway Sept. 1. | TRUE | Special to The New York Times | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mrs-arnolds-86-leads-in-woodway-club-golf-takes-low-gross-prize-in.html | MRS. ARNOLD'S 86 LEADS IN WOODWAY CLUB GOLF; Takes Low Gross Prize in OneDay Invitation--Miss B. PorterWins Low Net. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/quart-of-whisky-brings-500-fine-judge-atwell-of-texas-adds-to.html | QUART OF WHISKY BRINGS $500 FINE; Judge Atwell of Texas Adds to Reputation for Severity in Brooklyn Court. $200 FOR BOTTLE OF WINE Lectures Jury for Disbelieving Policeman's Testimony--TwoMore Padlocks Ordered. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/2-killed-4-wounded-in-st-louis-gang-war-men-slain-and-companion-are.html | 2 KILLED, 4 WOUNDED IN ST. LOUIS GANG WAR; Men Slain and Companion Are Lured to Vacant Lot Within Machine Gun Range. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/26000-lacking-drivers-cards-face-arrest-in-westchester.html | 26,000 Lacking Drivers' Cards Face Arrest in Westchester | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/laguardia-and-fliers-win-aerial-golf-game-match-at-dunwoodie-club.html | LAGUARDIA AND FLIERS WIN AERIAL GOLF GAME; Match at Dunwoodie Club Played With Four Men in Planes and Four on Ground. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/first-voters-face-tests-must-prove-literacy-to-register-here-for.html | FIRST VOTERS FACE TESTS.; Must Prove Literacy to Register Here for Absentee Ballots. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/warn-civil-service-to-shun-politics-commission-and-postmaster.html | WARN CIVIL SERVICE TO SHUN POLITICS; Commission and Postmaster General Inform Employes They Must Be Neutral. FORBID ALL CAMPAIGNING Emphasis Laid on Criminal Code Against Soliciting or Receiving Campaign, Funds. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/japan-and-china-clash-at-seattle-institute-zumoto-defends-tokios.html | JAPAN AND CHINA CLASH AT SEATTLE INSTITUTE; Zumoto Defends Tokio's Stand on Manchuria--Dr. Wu Is to Reply Today. | TRUE | Special to The New York Times. | C1B 782561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/four-more-yachts-finish-ocean-race-atlantic-and-then-guinevere.html | FOUR MORE YACHTS FINISH OCEAN RACE; Atlantic and Then Guinevere Arrive in Spain to Find the Elena Already There.MOHAWK AND PINTA ARE IN Pinta, Although Third, Takes Second Place in Queen's Cup Division Because of Its Handicap. Bare Feet Shuffle. Radio a Big Help. Guinevere Reaches Port. Great Enthusiasm Shown. Calls Mohawk the Best. Two Yachts Are Left. | TRUE | By Lansing Warren. Special Cable To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-boats-capsize-in-sneakbox-race-osprey-leading-within-50-yards-o.html | TWO BOATS CAPSIZE IN SNEAKBOX RACE; Osprey, Leading Within 50 Yards of Finish, Upsets-- Nalp Also Overturns. NO. 3 CAPTURES FIRST Miss Nancy Cox Pilots Nausea to Victory in Class O of Cedarhurst Yacht Events. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/price-of-gasoline-raised-tide-water-warnerquinlan-and-acewood.html | PRICE OF GASOLINE RAISED.; Tide Water, Warner-Quinlan and Acewood Announce Changes. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/chung-sends-apology-northern-general-takes-responsibility-for.html | CHUNG SENDS APOLOGY.; Northern General Takes Responsibility for Wounding of American. | TRUE | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-convicted-in-plot-louis-taback-and-soninlaw-found-guilty-in.html | TWO CONVICTED IN PLOT.; Louis Taback and Son-in-Law Found Guilty in Silk Mill Conspiracy. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/demoted-detective-quits-herbert-moog-who-failed-to-get-jerge-murder.html | DEMOTED DETECTIVE QUITS.; Herbert Moog, Who Failed to Get Jerge Murder Evidence, Resigns. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/arrest-49-in-liquor-raid-fifteen-women-among-prisoners-taken-in.html | ARREST 49 IN LIQUOR RAID.; Fifteen Women Among Prisoners Taken in Greenwich Village. | TRUE | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nicaragua-utility-bought-by-foshay-electric-light-ice-and-water.html | NICARAGUA UTILITY BOUGHT BY FOSHAY; Electric Light, Ice and Water Systems of Managua Pass to American Control. $700,000 CASH INVOLVED No Stock to Be Offered Until Fall --Political Situation in Country Called Sound. | TRUE | | C1B 782561 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/places-4335631-in-loans-metropolitan-life-finances-351-dwellings.html | PLACES $4,335,631 IN LOANS.; Metropolitan Life Finances 351 Dwellings and 11 Apartments. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-rev-aldar-jacint-kiss.html | The Rev. Aldar Jacint Kiss. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pocantico-hills-crossings-elimination-delay-wont-seriously-affect.html | POCANTICO HILLS CROSSINGS; Elimination Delay Won't Seriously Affect Rockefeller Program. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hid-drugs-in-subway-peddler-stuck-morphine-under-slot-machine-with.html | HID DRUGS IN SUBWAY.; Peddler Stuck Morphine Under Slot Machine With Chewing Gum. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/phillips-inquiry-may-be-broadened-officials-to-consider-whether.html | PHILLIPS INQUIRY MAY BE BROADENED; Officials to Consider Whether Federal Grand Jury Should Delve Into Sewer Deals. PROSECUTOR INVITES KLEIN Wants to Discuss His Charge That $600,000 Went to Contractor-- Seek Young Phillips's Bride. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/old-city-court-to-go-bids-for-removal-or-razing-to-be-asked-for.html | OLD CITY COURT TO GO.; Bids for Removal or Razing to Be Asked For Soon. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lady-heath-gets-post-as-passenger-pilot-first-woman-aviator-on.html | LADY HEATH GETS POST AS PASSENGER PILOT; First Woman Aviator on European Airways Is Employed by Dutch Service. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/special-cable-to-the-new-york-times-deauville-july-26mabel-boll.html | Special Cable to THE NEW YORK TIMES. DEAUVILLE, JUly 26.--Mabel Boll | TRUE | here awaiting the arrival of | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/soccer-and-tennis-barred-in-olympics-international-body-by-1614.html | SOCCER AND TENNIS BARRED IN OLYMPICS; International Body, by 16-14 Vote, Rules Against Sports in Future Games. SHERRILL PROPOSES MOTION Latin-Americans Lead Opposition in 'Hottest Battle inFifteen Years.'MAY LIMIT FUTURE MEETSAll Events May Be Restricted to Fourteen Days--No Protest on Paddock. Effects of the Rule. Americans Will Rest. French Team at Track. Sweeping Gestures Made. SOCCER AND TENNIS BARRED IN OLYMPICS British Support Motion. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lauds-panamerican-peace-jb-scott-credits-kelloggs-progress-to.html | LAUDS PAN-AMERICAN PEACE; J.B. Scott Credits Kellogg's Progress to Action at Havana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/city-to-auction-40-autos-912-to-1923-to-be-sold-next-week.html | CITY TO AUCTION 40 AUTOS.; 912 to 1923, to Be Sold Next Week | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indias-native-princes-adjourn-london-talk-will-resume-in-october.html | INDIA'S NATIVE PRINCES ADJOURN LONDON TALK; Will Resume in October Negotiations for Better Relations With British Government. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/backs-saving-of-oil-by-legal-compacts-bar-association-would-have.html | BACKS SAVING OF OIL BY LEGAL COMPACTS; Bar Association Would Have Congress Exempt Operations From Trust Law. FAVORS INDUSTRIAL COUNCIL Convention Would Have Labor Disputes Arbitrated and Mediation Agreements Enforced. Rejects Copyright Recommendation. Stone Talks on Supreme Court. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/krassin-aids-icecrippled-german-tour-ship-as-monte-cervantes-1800.html | Krassin Aids Ice-Crippled German Tour Ship As Monte Cervantes' 1,800 Passengers Cheer | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/london-to-honor-primate-archbishop-will-receive-freedom-of-the.html | LONDON TO HONOR PRIMATE.; Archbishop Will Receive Freedom of the British Capital. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/zieglers-200000-yacht-arrives-here-from-germany.html | Ziegler's $200,000 Yacht Arrives Here From Germany | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/endicott-feature-to-silver-weather-berry-entry-takes-205-pace-on.html | ENDICOTT FEATURE TO SILVER WEATHER; Berry Entry Takes 2:05 Pace on Final Day of Orange County Circuit Meet. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/girls-pass-bad-checks-surety-company-tells-method-of-swindler-gang.html | GIRLS PASS BAD CHECKS.; Surety Company Tells Method of Swindler Gang. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/another-rock-island-extension.html | Another Rock Island Extension. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tchitcherin-plans-trip-will-confer-with-stresemann-on-way-to-cure.html | TCHITCHERIN PLANS TRIP.; Will Confer With Stresemann on Way to Cure in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/yachtsmen-revel-in-spains-welcome-greetings-of-humble-fishermen.html | YACHTSMEN REVEL IN SPAIN'S WELCOME; Greetings of Humble Fishermen Struck a Responsive Chord When on Way to Port. GLORY FOR ALL THE CRAFT Even Those That Did Not Win Prizes Performed Feats That Call for Admiration. Nina Gets the Prize. Close Arrivals Made. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coolidge-takes-up-shooting-at-traps-he-uses-gift-shotguns-for-new.html | COOLIDGE TAKES UP SHOOTING AT TRAPS; He Uses Gift Shotguns for New Diversion as Marksman at Cedar Island. WILL, VISIT MESABE RANGE Wife and Son to Accompany President on Trip to See World's Greatest Open-Pit Mine. Sun Browns President and Wife. Eager to See the President. Becomes a Trapshooter. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/critzz-blow-wins-for-reds-in-ninth-twobagger-with-bases-filled.html | CRITZ'Z BLOW WINS FOR REDS IN NINTH; Two-Bagger With Bases Filled Defeats Phils, 6-4--Winners in Second Place. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/will-defend-city-today-reserve-officers-to-stage-mock-war-here-as.html | WILL DEFEND CITY TODAY.; Reserve Officers to Stage Mock War Here as End of Summer Drill. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/europe-in-our-election.html | EUROPE IN OUR ELECTION. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mckee-loses-to-crosby-medalist-in-new-england-amateur-golf-is.html | McKEE LOSES TO CROSBY.; Medalist in New England Amateur Golf Is Eliminated, 5 and 4. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dog-that-went-astray-in-city-is-sent-home-with-a-warning.html | Dog That Went Astray in City Is Sent Home With a Warning | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/9-insurnace-claims-largest-in-past-year-was-for-215000-on-life-of.html | 9 INSURNACE CLAIMS; Largest in Past Year Was for $2,15,000 on Life of R.E.L. Ruffner, Survey Shows. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/resources.html | RESOURCES. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/orders-issued-yesterday.html | Orders Issued yesterday: | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/drill-cuts-park-av-wires-houses-in-fifties-without-lights-as-paving.html | DRILL CUTS PARK AV. WIRES.; Houses in Fifties without Lights as Paving Cutter Causes Fire. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/real-estate-transfers.html | REAL ESTATE TRANSFERS. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/long-island-cruise-bares-port-needs-port-jefferson-asserts-ships.html | LONG ISLAND CRUISE BARES PORT NEEDS; Port Jefferson Asserts Ships Must Wait Hours for Tide to Enter Harbor. WILL SEEK FEDERAL AID Chambers of Commerce to End Tour Today With Dinner at Sheepshead Bay. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/newark-beats-reading-takes-first-of-series-85-as-the-losers-rally.html | NEWARK BEATS READING.; Takes First of Series, 8-5, as the Losers' Rally Falls Short. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/air-mail-route-to-midafrica-predicted-by-sir-alan-cobham.html | Air Mail Route to Mid-Africa Predicted by Sir Alan Cobham | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/al-moffat-quits-federal-post.html | A.L. Moffat Quits Federal Post. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/races-stopped-for-one-day-at-raceland-on-again-today.html | Races, Stopped for One Day At Raceland, on Again Today | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conservatives-expel-pets-discipline-british-baronet-for-opposition.html | CONSERVATIVES EXPEL PETS; Discipline British Baronet for Opposition to Party Policies. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/twice-saves-womans-life-patrolman-stops-suicide-by-poison-and-gas.html | TWICE SAVES WOMAN'S LIFE; Patrolman Stops Suicide by Poison and Gas in 24 Hours. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mayor-walker-due-back-tuesday.html | Mayor Walker Due Back Tuesday. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/radio-throngs-hear-title-fight-clearly-acclaim-for-dempsey-and-for.html | RADIO THRONGS HEAR TITLE FIGHT CLEARLY; Acclaim for Dempsey and for Beaten Challenger Twice Drowns Out Announcer. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mrs-leslie-believed-notorious-swindler-woman-in-emerson-gem-case.html | MRS. LESLIE BELIEVED NOTORIOUS SWINDLER; Woman in Emerson Gem Case Linked to Frauds Committed in London 20 Years Ago. NAME 'EASTWICK' A CLUE Borne by British Prisoner and Family of Housekeeper Now in Greenwich Sanitarium. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/plane-crash-victim-dies-in-jersey-city-injuries-fatal-to-passenger.html | PLANE CRASH VICTIM DIES IN JERSEY CITY; Injuries Fatal to Passenger on 'Jenny' in Nose Dive Into Newark Bay Wednesday. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hagen-and-smith-tied-at-toronto-both-talty-69s-to-lead-field-after.html | HAGEN AND SMITH TIED AT TORONTO; Both Talty 69s to Lead Field After the First 18 Holes in Canadian Open. ARMOUR REGISTERS A 72 Defending Champion Falters at 18th but Ties With Six Others for Third Place. Best Ball of 55. Hagen Reaches Turn in 33. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/voorhis-99-today-urges-moderation-venerable-election-board-head.html | VOORHIS, 99 TODAY, URGES MODERATION; Venerable Election Board Head Declares He Prefers It to Prohibition. FINDS MODERN MOTHER LAZY Science Teaches Us We Know Less, He Says--To Have Birthday Cake Without Candles. No Candles for Cake. Seems Strong and Active. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-toby-engaged-to-wjm-tomson-daughter-of-mr-and-mrs-gp-toby-to.html | MISS TOBY ENGAGED TO W.J.M. TOMSON; Daughter of Mr. and Mrs. G.P. Toby to Wed Former Member of Royal Air Force. Spencer--MoGourty. Swanson--Rice. Baldwin--Spencer. Lent--Bleecker. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/saenz-promises-to-support-calles-obregonista-chiefs-statement.html | SAENZ PROMISES TO SUPPORT CALLES; Obregonista Chief's Statement Revives Idea That President May Succeed Himself. IT EASES MEXICAN TENSION Three Mentioned for Cabinet Positions in Dispatches From Southern Capital Reaching Texas. Reported Slated for Cabinet. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ruppert-hurries-to-check-calendar-sparse-crowd-makes-him-think-he.html | RUPPERT HURRIES TO CHECK CALENDAR; Sparse Crowd Makes Him Think He Picked Wrong Night at Stadium. GETZ AND IGOE NEAR RING Each Spectator Escorted to Seat by Four Ushers After Royal Welcome. | TRUE | By John Kieran. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/argentine-riders-rout-rumson175-kenny-drives-in-eight-goals-as.html | ARGENTINE RIDERS ROUT RUMSON,17-5; Kenny Drives in Eight Goals as Visiting Polists Play at the Top of Their Form. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/to-appeal-naturalization-government-charges-that-sullivan-county.html | TO APPEAL NATURALIZATION; Government Charges That Sullivan County Man Violated Morality Law. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/cheer-sccts-from-here-crowd-greets-glasgowbound-pilgrims-at-irish.html | CHEER SCCTS FROM HERE.; Crowd Greets Glasgow-Bound Pilgrims at Irish Transfer Port. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/20-horses-burn-in-berlin-discharged-employe-is-blamed-for-firing.html | 20 HORSES BURN IN BERLIN.; Discharged Employe Is Blamed for Firing Trucking Stable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/democrats-start-drive-to-win-labor-major-gl-berry-made-chairman-of.html | DEMOCRATS START DRIVE TO WIN LABOR; Major G.L. Berry Made Chairman of Newly Formed National Committee.DAVIS AT HEADQUARTERS Former Nominee and Ex-Gov. CoxLikely to Take Active Part in Smith Campaign. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ford-rubber-plantation-ship-leaves-detroit-will-set-up-base-on.html | Ford Rubber Plantation Ship Leaves Detroit; Will Set Up Base on 6,000,000 Acre Tract | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/finds-duce-studies-american-affairs-f-foley-who-went-to-italy-to.html | FINDS DUCE STUDIES AMERICAN AFFAIRS; F. Foley, Who Went to Italy to Make Photographs of Mussolini, Tells of Visit. SMITH AND HOOVER PRAISED premier Called Them Well Chosen --Mrs. Foley Surprised at Dictator's Humanness. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/william-p-sweeney-vice-president-of-motion-picture-owners-of.html | WILLIAM P. SWEENEY.; Vice President of Motion Picture Owners of America Dies. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ends-canada-looping-new-haven-road-cancels-freight-rates-following.html | ENDS CANADA "LOOPING."; New Haven Road Cancels Freight Rates Following Suit. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/scarp-mill-picketed-despite-police-order-new-bedford-textile-strike.html | SCARP MILL PICKETED DESPITE POLICE ORDER; New Bedford Textile Strike Brings 82 Arrests, Mostly in Workers' Union. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/edgar-heads-master-painters.html | Edgar Heads Master Painters. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wasga-beachontario-july-26.html | WASGA BEACH.Ontario. July 26 | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conway-tearle-producer-with-margaret-lawrence-as-costar-he-will.html | CONWAY TEARLE PRODUCER; With Margaret Lawrence as CoStar He Will Give Plays on Coast. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tilden-and-lacoste-to-open-play-today-american-captain-will-oppose.html | TILDEN AND LACOSTE TO OPEN PLAY TODAY; American Captain Will Oppose Rival in First Singles Match in Davis Cup Final. FUTURE RESTS ON RESULTS Big Bill Will Retire From International Competition if HeMakes Poor Showing. LACOSTE REITERATES STAND French Star Will Not CompeteHere--Hennessey Draws Cochet --Ambassador Lauded. Play to Start at 2 O'Clock. Gibes at His Critics. Hennessey May Bear Burden. Letter Is Written Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/courtney-fails-to-rise-briton-tries-to-hop-off-at-azores-for.html | COURTNEY FAILS TO RISE.; Briton Tries to Hop Off at Azores for America. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sortie-fields-up-defeats-hot-toddy-schwartzs-saratoga-candidate-has.html | SORTIE, FIELDS UP, DEFEATS HOT TODDY; Schwartz's Saratoga Candidate Has Easy Victory in the Knickerbocker Handicap. ONLY 3 HORSES IN RACE Bridegroom Is Third in Empire City Feature--Acquire Captures the Peekskill Purse. Sortie Brilliant in Maryland. Turfmen Like Sortie. | TRUE | By Bryan Field. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/devinne-estate-1500252-son-of-press-founder-divides-funds-among.html | DEVINNE ESTATE $1,500,252; Son of Press Founder Divides Funds Among Children and Relatives. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bond-market-sags-turnover-is-small-treasury-obligations-decline.html | BOND MARKET SAGS, TURNOVER IS SMALL; Treasury Obligations Decline, With Transactions Chiefly in Fourth 4 s. RAILROAD SECURITIES OFF Eastern, Southern and Western Lines Affected--Foreign Section Also Depressed. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-markets-in-capitals-abroad-closing-prices-on-european.html | FINANCIAL MARKETS IN CAPITALS ABROAD; Closing Prices on European Stock Exchanges and News of Day's Activities. London Closing Prices. Paris Bourse Fails to Recover. Paris Closing Prices. ITALIAN STOCK PRICES. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/heeney-brought-here-on-holbrooks-yacht-said-to-have-enjoyed-twohour.html | HEENEY BROUGHT HERE ON HOLBROOK'S YACHT; Said to Have Enjoyed Two-Hour Trip--Slept "Like a Baby" Night Before the Bout. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/a-hand-help-out-to- | A HAND HELP OUT TO CHINA. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-markets-advance-in-a-few-stocks-most-shares-irregularcall.html | FINANCIAL MARKETS; Advance in a Few Stocks, Most Shares Irregular--Call Money 5 %. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dodge-stock-slow-merger-in-danger-union-with-chrysler-imperiled-by.html | DODGE STOCK SLOW; MERGER IN DANGER; Union With Chrysler Imperiled by Failure of the Holders to Deposit Shares. SMALL MINORITY STILL OUT No Desire to Impede Consolidation Seen, but Many Are Dilatory, Others Not Yet Reached. Dodge Brothers Refuse Statement. Stockholders Widely Scattered. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pirates-barrage-in-2d-sinks-giants-all-runs-for-both-sides-jammed.html | PIRATES' BARRAGE IN 2D SINKS GIANTS; All Runs for Both Sides Jammed Into Same Session, New York Bowing, 7-5. GRIMES CHECKS EX-MATES Scott Suffers Dislocation of Neck as He Crashes Into Wall Chasing Jackson's Homer. Hubbell Knocked Off Slab. Traynor Leads Off With Single. Jackson Drives for Circuit | TRUE | By Richards Vidmer. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/maryland-lawyers-form-smith-league-500-at-baltimore-cheer-appeals.html | MARYLAND LAWYERS FORM SMITH LEAGUE; 500 at Baltimore Cheer Appeals for Religious Tolerance and End of Dry Law. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hassell-takes-off-down-in-10-monutes-plane-starting-from-rockford.html | HASSELL TAKES OFF; DOWN IN 10 MONUTES; Plane Starting From Rockford for Stockholm, Fails to Top Knoll, Hidden by Mist. FLIERS TO TRY AGAIN SOON Machine Will Be Sent to Detroit for Repairs to the Wing and Undercarriage. The committee which raised the ends for the project as a community A few minutes later one of the ROCKFORD, Ill., July 26 (AP).--A By PROF. WILLIAM H. HOBBS. Director of the University of Michigan Greenland Expedition.MOUNT EVANS OBSERVATORY, | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bank-stocks-advance-in-counter-trading-insurance-shares-store.html | BANK STOCKS ADVANCE IN COUNTER TRADING; Insurance Shares, Store Chains and Industrials in Narrow Range--Bonds Quiet. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wctu-maps-hoover-drive-state-organization-of-45000-to-fight-on-dry.html | W.C.T.U. MAPS HOOVER DRIVE; State Organization of 45,000 to Fight on Dry Issue. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sails-for-post-in-chile-expresses-pleasure-at-prospect.html | SAILS FOR POST IN CHILE.; Expresses Pleasure at Prospect. | TRUE | BALBOA. July 26--William | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/arverne-projects-are-announced.html | Arverne Projects Are Announced. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/icy-silence-meets-nobile-in-norway-nobile-relief-leader.html | ICY SILENCE MEETS NOBILE IN NORWAY; NOBILE RELIEF LEADER. | TRUE | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lease-woods-theatre-shuberts-have-now-six-playhouses-in-chicagoplan.html | LEASE WOODS THEATRE.; Shuberts Have Now Six Playhouses in Chicago--Plan Two More. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/large-for-summer-cars-have-stimulated-buying-interest.html | LARGE FOR SUMMER; Cars Have Stimulated Buying Interest. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rivals-meet-first-as-they-weigh-in-shake-hands-when-they-arrive-at.html | RIVALS MEET FIRST AS THEY WEIGH IN; Shake Hands When They Arrive at Stadium for FormalPhysical Examination.TUNNEY'S CONDITION IDEAL Challenger Nervous, With the Battleon His Mind, Dr. Walker | TRUE | Times Wide World Studio. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/paris-fall-styles-modify-early-lines-redfern-dissipates-the-rigid.html | PARIS FALL STYLES MODIFY EARLY LINES; Redfern Dissipates the Rigid Severity of Circular Skirt and Peplum. SWEATER BLOUSE FORMAL New Models Are Vividly FiguredWide V Features Back ofEvening Gowns. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/national-studios-plans-report-of-its-retirement-from-production.html | NATIONAL STUDIO'S PLANS.; Report of Its Retirement From Production Believed Unfounded. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/theatre-man-held-on-sumner-charge-manager-accused-of-showing.html | THEATRE MAN HELD ON SUMNER CHARGE; Manager Accused of Showing Indecent Pictures in Lounge of Fifth Av. Playhouse. TAKES STAND IN DEFENSE Vice Society Head Gives His Views of Idealism in Art--Paintings by Bonge, Artistic Doorman. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dr-james-g-ditmars-clergyman-and-physician-dies-after-a-long.html | DR. JAMES G. DITMARS.; Clergyman and Physician Dies After a Long Illness. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bourne-wins-final-at-alexandria-bay-new-yorker-beats-markell-6-and.html | BOURNE WINS FINAL AT ALEXANDRIA BAY; New Yorker Beats Markell, 6 and 5, in Thousands Islands Country Club Golf Tourney | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rigoletto-sung-at-starlight-park.html | Rigoletto" Sung at Starlight Park. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ew-edwards-heads-state-printers-again-council-also-names-ten-vice.html | E.W. EDWARDS HEADS STATE PRINTERS AGAIN; Council Also Names Ten Vice Presidents of Convention in Glens Falls. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/two-tunneydempsey-fights-drew-total-of-275000-fans.html | Two Tunney-Dempsey Fights Drew Total of 275,000 Fans | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/reservists-split-on-corps-policies-committee-majority-opposes-new.html | RESERVISTS SPLIT ON CORPS POLICIES; Committee Majority Opposes New Organization for Citizen Soldiery. SIX OFFICERS SIGN REPORT Minority of Three Urges Executive Head to Supervise Affairs Under War Department. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/injury-keeps-mendez-consul-off-argentine-boxing-team.html | Injury Keeps Mendez, Consul, Off Argentine Boxing Team | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conference-opposes-merger-of-ship-lines-intercoastal-members-frown.html | CONFERENCE OPPOSES MERGER OF SHIP LINES; Intercoastal Members Frown on Holding Corporation Plan to Effect Economies. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sports-of-the-times-a-few-soothing-words-the-olympic-situation-the.html | Sports of the Times; A Few Soothing Words. The Olympic Situation. The Private War. | TRUE | By John Kieran. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/1000-hail-tunney-as-his-plane-lands-champion-descends-in-hudson-2.html | 1,000 HAIL TUNNEY AS HIS PLANE LANDS; Champion Descends in Hudson 2 Hours, 4 Minutes After Takeoff at Speculator.DOZED ON THE AIR VOYAGE "Keep the Championship," Admirers Urge as He Reaches Pier FromGiant Amphibian. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/woman-arrested-in-murder-case.html | Woman Arrested in Murder Case. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/france-succumbs-to-us-in-chess-steiners-victory-gives-americans.html | FRANCE SUCCUMBS TO U.S. IN CHESS; Steiner's Victory Gives Americans Match by 3 to 1 andStrengthens Lead.EUWE STILL IN FRONTSustains First Defeat at the HagueFrom Tschepurnoff, but ThenConquers Nilsson. U.S. Has Dangerous Rivals. Titleholder Trails. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/other-corporate-reports-monthly-and-other-statements-of-earnings-of.html | OTHER CORPORATE REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Barnsdall Corporation. American Republics Corporation. Eiselohr & Bros., Inc. Marland Oil. General Railway Signal Company. Universal Pictures Company. North American Cement Corp. Galesburg Coulter-Disc Company. New York Dock Company. Safeway Stores, Inc. Standard Plate Glass. Wheeling Steel Corporation. General Refractories Company. International Silver Company. Waitt & Bond Inc. Canada Dry Ginger Ale Company. White Sewing Machine Corp. Spicer Manufacturing Corp. Trico Products Corporation. United States Hoffman Machinery. Postum Company. Motor Wheel Corporation. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mrs-edward-i-edwards-in-coma.html | Mrs. Edward I. Edwards in Coma. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/honor-americans-of-carranza-guard-mexican-army-chiefs-and-fliers.html | HONOR AMERICANS OF CARRANZA GUARD; Mexican Army Chiefs and Fliers Give Luncheon for Them in Valbuena Hangar. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indicts-4-in-plot-to-seize-alcohol-federal-grand-jury-charges-lion.html | INDICTS 4 IN PLOT TO SEIZE ALCOHOL; Federal Grand Jury Charges Lion Company Owner and Aides Withdrew Spirits. AGENTS TESTIFIED, FREED Three Took Money, but Are Immune, Says Bill, Charging 4,000Gallons Was Moved. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/soviet-cabinet-host-to-russek.html | Soviet Cabinet Host to Russek. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/urges-the-metric-system-exchange-club-hears-our-method-costs.html | URGES THE METRIC SYSTEM.; Exchange Club Hears Our Method Costs $330,000,000 a Year. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/robins-helpless-before-alexander-veteran-hurler-works-magic-over.html | ROBINS HELPLESS BEFORE ALEXANDER; Veteran Hurler Works Magic Over Brooklyn Bats and Cardinals Win, 6 to 1. PETTY LASTS 4 INNINGS Frisch, Douthit and Harper Smash Homers--Alex Gets 3 Singles and Allows Only 7 Hits. Fetty Lasts Four Innings. Koupal Succeeds Petty | TRUE | By John Drebinger. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/teapot-dome-sale-sept-5-navy-asks-bids-for-material-left-from.html | TEAPOT DOME SALE SEPT. 5.; Navy Asks Bids for Material Left From Sinclair Operations. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. General Cable to Raise Funds. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/station-wabc-joins-the-columbia-chain-will-alternate-with-wor-as.html | STATION WABC JOINS THE COLUMBIA CHAIN; Will Alternate With WOR as 'Key' Transmitter of System After Sept. 2. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-world-group-buying-volume-ahead.html | BUSINESS WORLD; Group Buying Volume Ahead. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/only-few-thousand-wait-to-buy-seats-little-congestion-when-general.html | ONLY FEW THOUSAND WAIT TO BUY SEATS; Little Congestion When General Admission Sale Opens--Police Easily Handle Duties. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/moses-is-against-invasion-of-south-opposes-hoover-drive-there-but.html | MOSES IS AGAINST INVASION OF SOUTH; Opposes Hoover Drive There, but Sees Chance to Gain Congressional Seats. DOUBTS BREAKING SOLIDITY Ex-Gov. Allen of Kansas Reports Drift to the Secretary in South and West. May Expand Later. Ex-Governor Allen Calls. Moses Goes to New Hampshire. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fred-spencer-sets-new-cycling-mark-rides-half-mile-in-52-35-seconds.html | FRED SPENCER SETS NEW CYCLING MARK; Rides Half Mile in 52 3-5 Seconds at Newark Velodrometo Clip Kramer's Record.HOPKINS WINS PACED RACECaptures 30-Mile Event, LeadingAll Way--Walker Takes Finalof Half-Mile Handicap. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/grace-finds-trade-immune-to-politics-bethlehem-steel-head-expects.html | GRACE FINDS TRADE IMMUNE TO POLITICS; Bethlehem Steel Head Expects Campaign to Have No Adverse Effect on Business. EARNINGS REPORT ISSUED Net or Second Quarter $4,529,328, and for the Half Year, $7,914,046. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/london-bank-reserve-ratio-above-50-highest-since-july-1914-weeks.html | LONDON BANK RESERVE RATIO ABOVE 50%; Highest Since July, 1914-- Week's Gain of Gold Only Small. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/orders-issued-in-the-second-c.html | orders issued in the Second C | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/marie-barkany-dies-oncefamous-hungarian-actress-succumbs-to-illness.html | MARIE BARKANY DIES.; Once-Famous Hungarian Actress Succumbs to Illness at 76. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rickard-suffers-big-loss-on-bout-it-is-estimated-at-250000-but.html | RICKARD SUFFERS BIG LOSS ON BOUT; It Is Estimated at $250,000, but Promoter Admits Only $100,000 --Receipts $675,950. FEDERAL TAX IS BLAMED 25 Per Cent. Impost and the Radio, Also, Kept the Crowd Down to 50,000, He Says. RICKARD SUFFERS BIG LOSS ON BOUT Many Champions Outside. Leaves Ukuiele Home. Corbett Is Present. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/engineer-seized-for-a-ship-slaying-arrested-at-quarantine-here-for.html | ENGINEER SEIZED FOR A SHIP SLAYING; Arrested at Quarantine Here for Death of Sailor in Fight at Antwerp Dock. SEAMAN HELD AS WITNESS Prisoner Admits Shooting, but Says That He Fired in Self-Defense. Tells of Battle. Tells of Row in Forecastle. Fired in Desperation, He Says. Deck Boys Questioned. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/national-guard-orders-special-to-the-new-york-times.html | National Guard Orders. Special to The New York Times. | TRUE | ALBANY, N.Y., July 26.--These National | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hoover-at-radio-hears-fight-story-listens-in-on-tunneyheeney-bout.html | HOOVER AT RADIO HEARS FIGHT STORY; Listens In on Tunney-Heeney Bout at His Home in Palo Alto. DAY OF MANY CONFERENCES Visitors Predict Huge Majorities in Pacific States--He Goes to San Francisco Today. Says Real Fight Must Be Waged. Other Optimistic Callers. Hoover Off To San Francisco Today. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/300-downtown-clocks-stop.html | 300 Downtown Clocks Stop. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ticket-agent-irate-in-judges-rooms-amazes-bondy-as-he-waves-arms.html | TICKET AGENT IRATE IN JUDGE'S ROOMS; Amazes Bondy as He Waves Arms and Asks, 'Why This Star Chamber?' FACES JAIL FOR UNPAID FINE Alternative of 'Pauper's Oath' Is Offered to Two Defendants--Time Extended to Wednesday. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/two-more-countries-pick-hughes-geneva-july-26-apnomina.html | Two More Countries Pick Hughes. GENEVA, July 26 (AP).--Nomina | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/city-will-resume-bmt-negotiations-will-try-to-reach-valuation-basis.html | CITY WILL RESUME B.M.T. NEGOTIATIONS; Will Try to Reach Valuation Basis for Purchase of the Elevated Lines. TROLLEYS ALSO A PROBLEM But Parleys Will Continue on Assumption Untermyer's Report Isto Be Approved. Hitch Over Elevated Lines. Board Meets Aug. 16. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tultz-to-be-a-major-w-jersey-will-bestow-commisston-on-frindships.html | TULTZ TO BE A MAJOR.; w Jersey Will Bestow Commisston on Frindship's Pilot. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/36-radio-stations-ordered-off-air-four-voluntarily-quitall-the.html | 36 RADIO STATIONS ORDERED OFF AIR; Four Voluntarily Quit--All the Others Obtain License Extensions Until Sept. 1.REALLOCATION IS HELD UP Board's Order Indicates That All Details of Plan Have NotBeen Agreed Upon. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/named-in-alienation-suit-head-of-winton-engine-works-blamed-by.html | NAMED IN ALIENATION SUIT.; Head of Winton Engine Works Blamed by Pattern Maker. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pilot-and-passenger-die-both-army-fliers-in-war-burned-in-crash-at.html | PILOT AND PASSENGER DIE.; Both Army Fliers in War, Burned in Crash at Warwick, R.I. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/colombians-seek-to-join-sandino.html | Colombians Seek to Join Sandino. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/arrest-46-for-india-rail-wreck.html | Arrest 46 for India Rail Wreck. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bus-route-hearing-to-end-next-week-commission-to-hold-its-final.html | BUS ROUTE HEARING TO END NEXT WEEK; Commission to Hold Its Final Session Thursday on Grant to Equitable Coach. TO DEFER FINANCE INQUIRY Bankers Expected to Aid if Company Wins Operating Certificate--May Get 75% of Lines Asked. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/braves-down-cubs-on-single-in-14th-richbourgs-hit-with-two-out.html | BRAVES DOWN CUBS ON SINGLE IN 14TH; Richbourg's Hit With Two Out Drives in Farrell for 2d Victory of Series, 7-6. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/kathea-ii-takes-george-cup-in-final-race-on-lake-ontario.html | Kathea II Takes George Cup In Final Race on Lake Ontario | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-issue-for-lighting-concern.html | New Issue for Lighting Concern. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/story-of-the-fight-told-blow-by-blow-detailed-description-of.html | STORY OF THE FIGHT TOLD BLOW BY BLOW; Detailed Description of TunneyHeeney Title Bout Fromthe Ringside. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lindbergh-pigeon-gerbault-win-olympic-sports-diplomas.html | Lindbergh, Pigeon, Gerbault Win Olympic Sports Diplomas | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/british-cable-plan-issued-in-canada-imperial-report-tells-of.html | BRITISH CABLE PLAN ISSUED IN CANADA; Imperial Report Tells of Foreign Attempts to Control World Communications. CAPITAL OF $150,000,000 No Increase of Rates Prevailing at Inception of New Service Will Be Made. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-greenspan-gains-doubles-semifinals-she-and-mrs-pritchard-beat.html | MISS GREENSPAN GAINS DOUBLES SEMI-FINALS; She and Mrs. Pritchard Beat Mrs. Johnson and Mrs. Deane, 7-5, 6-2, in Women's State Play. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/a-veteran-editor.html | A VETERAN EDITOR. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/de-oca-is-optimistic-on-mexican-finance-youthful-minister-suggests.html | DE OCA IS OPTIMISTIC ON MEXICAN FINANCE; Youthful Minister Suggests That Obregon's Death Will Not Halt Progress. TELLS OF OIL TAX LOSSES He Opposes Inclusion of Railway Obligations in Any New National Debt Accord. Progress Credited to Him. Stresses Balancing | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/crash-kills-father-family-dream-ends-tragedy-comes-after-day-of.html | CRASH KILLS FATHER FAMILY DREAM ENDS; Tragedy Comes After Day of Excited Packing for Trip Back to Beloved Italy. TRUCK HITS TREE, UPSETS Tile Worker, Who Saved for Eight Years for Journey, Dies While Taking Luggage to Pier. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/740-motorists-lose-their-state-licenses-harnett-lists-revocations.html | 740 MOTORISTS LOSE THEIR STATE LICENSES; Harnett Lists Revocations and Suspensions for the Two Weeks Ended July 18. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tunney-to-continue-in-boxing-business-his-answer-to-query-as-to.html | TUNNEY TO CONTINUE IN 'BOXING BUSINESS'; His Answer to Query as to Whether He Will Retire--Not Tired and Unhurt. PRAISES BEATEN OPPONENT Says He's Sure He Broke Heeney's Ribs--"Found Hard Rock Hard Indeed," He Declares. Tunney Praises Opponent. In No Hurry, Says Tunney. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/auto-crash-kills-three-at-trenton-accident-believed-result-of-a.html | AUTO CRASH KILLS THREE AT TRENTON; Accident Believed Result of a Race by Three Cars--Young Woman Dies in Jersey City. FOUR FATALITIES IN CITY Girl Stenographer Hit by Truck in the Bronx--Man's Death Follows Collision in Brooklyn. Girl Victim at Jersey City. Unidentified Man Killed Here. Young Woman Killed in Bronx. Injured on Way to Meet Chamberlin. Patal Collision at Baldwin. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stay-hardings-sentence-annapolis-graduate-barred-from-statepromises.html | STAY HARDING'S SENTENCE.; Annapolis Graduate Barred From State--Promises Restitution. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/exmaid-wills-savings-to-mrs-harriman-pensioner-for-18-years-she.html | Ex-Maid Wills Savings to Mrs. Harriman; Pensioner for 18 Years, She Leaves $6,000 | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chicago-forecasts-squeeze-in-corn-elevator-men-who-have-cash-grain.html | CHICAGO FORECASTS 'SQUEEZE' IN CORN; Elevator Men Who Have Cash Grain and Must Deliver Aug. 1, Face Predicament. WEALTHY MEN HAVE BOUGHT Wrigley Is Among Those Mentioned as Having Been Heavily in Market. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fogarty-is-sworn-in-as-mayor-of-yonkers-aldermanic-president.html | FOGARTY IS SWORN IN AS MAYOR OF YONKERS; Aldermanic President Succeeds Larkin, Whose Funeral Is to Be Held Tomorrow. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/astman-will-show-process-on-monday-general-pershing-among-those.html | ASTMAN WILL SHOW PROCESS ON MONDAY; General Pershing Among Those Invited to Showing of Motion Picture Development. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ln-osmond-loses-cotton-injunction-court-calls-claims-against-the.html | L.N. OSMOND LOSES COTTON INJUNCTION; Court Calls Claims Against the Exchange Here Extravagant and Without Foundation. DENIES ASSERTIONS OF FACT Opinion Says Only 1,413 Bales in Port Are Ineligible and the Government Makes Tests. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/robinson-to-accept-aug-30-notification-ceremony-will-be-broadcast.html | ROBINSON TO ACCEPT AUG. 30; Notification Ceremony Will Be Broadcast From Hot Springs, Ark. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/exheiress-in-night-club-isobel-stone-who-lives-on-barge-gets-job.html | EX-HEIRESS IN NIGHT CLUB.; Isobel Stone, Who Lives on Barge, Gets Job From Texas Guinan. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/riverside-drive-building-sold-to-abner-distillator.html | Riverside Drive Building Sold to Abner Distillator | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/van-cortlandt-now-leads-defeat-of-essex-county-breaks-tie-in-lawn.html | VAN CORTLANDT NOW LEADS; Defeat of Essex County Breaks Tie in Lawn Bowling League. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/a-daughter-to-mrs-wf-cogswell.html | A Daughter to Mrs. W.F. Cogswell. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ebbetsmclaughlin-box-tonight.html | Ebbets-McLaughlin Box Tonight. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/funds-committee-to-meet-here-aug-2-house-group-will-disband-after.html | FUNDS COMMITTEE TO MEET HERE AUG. 2; House Group Will Disband After Organizing--Chairman Expects Little Work Before Election. NUTT ORDERS FIRST REPORT Republican Treasurer Calls for Regional Receipts and Expenditures as of July 31. No Guarantee Against Deficit. Will Examine Reports First. Two Gave Fifty Cents Each. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/eben-t-takamine-weds-show-girl-son-of-noted-japanese-chemist-and.html | EBEN T. TAKAMINE WEDS SHOW GIRL; Son of Noted Japanese Chemist and Odette Jean Married in Elkton, Md. A SURPRISE TO FRIENDS Former Ziegfeld Follies Member and New York Business Man | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/charles-ray-to-try-musical-comedy.html | Charles Ray to Try Musical Comedy. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/4-more-attorneys-reported-indicted-six-counts-said-to-have-been.html | 4 MORE ATTORNEYS REPORTED INDICTED; Six Counts Said to Have Been Voted on Evidence From 'Chaser' Inquiry. TO BE HANDED UP MONDAY Case of One Lawyer Pending Before Grand Jury and Three Others Face Charges. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/atlantic-city-airport-gets-funds.html | Atlantic City Airport Gets Funds. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coolidge-telegram-slips-boy-into-ball-game-benny-sees-a-home-run.html | Coolidge Telegram Slips Boy Into Ball Game; Benny Sees a Home Run From President's Box | TRUE | From a Staff Correspondent of The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/4yearold-youth-beats-golf-veteran-weatherwax-eliminates-estey.html | 4-YEAR-OLD YOUTH BEATS GOLF VETERAN --; Weatherwax Eliminates Estey, Former Vermont Champion, 1 Up at Manchester. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/beggar-faces-life-term-cripple-with-record-accused-of-having.html | BEGGAR FACES LIFE TERM.; Cripple With Record Accused of Having Burglar Tools and Heroin. Thomas Campbell, 40 years old, of... | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/doeg-and-van-ryn-triumph-in-canada-allison-also-scores-while-wright.html | DOEG AND VAN RYN TRIUMPH IN CANADA; Allison Also Scores, While Wright Is Only Canadian Left in Own Championship. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/british-push-work-on-second-dirigible-giantr101-government-built.html | BRITISH PUSH WORK ON SECOND DIRIGIBLE; Giant.R-101, Government Built, May Be Ready for Tests as Soon as R-100. WILL TRAVEL TU THE EAST as Fireproof Smoking Room and a Dining Saloon to Seat 50 Passengers at a Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fights-wifes-charge-of-kidnapping-pair-ft-houston-divorced-brooklyn.html | FIGHTS WIFE'S CHARGE OF KIDNAPPING PAIR; F.T. Houston, Divorced Brooklyn Man, Pleads in Pawtucket Not Guilty as Fugitive. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wont-quit-taylor-insists.html | WON'T QUIT, TAYLOR INSISTS | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/yankees-win-121-then-yield-1310-oneall-tie-with-tigers-in-opener.html | YANKEES WIN, 12-1; THEN YIELD, 13-10; One-All Tie With Tigers in Opener Snapped by 11-Run Splurge in Twelfth. HOYT BEATS SORRELL Hargrave Delivers Pinch-Homer in 9th to Offset FourBagger by Meusel.7 PITCHERS IN NIGHTCAP 4 Used by Hugmen--Heilmann Hits for Circuit and Triples With Bases Loaded Each Time. Yanks Use Four Pitchers in Second. Times Score Six Runs. Chick Galloway. Tiger third bas | TRUE | By Jamess R. Harrison. Special To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/railroad-earnings-monthly-report-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Report of Rail Companies With ComparisonsWith Last Year. Results on the New Haven. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/husband-gone-wife-asks-return.html | Husband Gone, Wife Asks Return. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/smith-says-owen-asked-aid-or-tammany-in-1924-exsenator-strikes.html | SMITH SAYS OWEN ASKED AID OR TAMMANY IN 1924; EX-SENATOR STRIKES AGAIN; BOLT AROUSES GOVERNOR He Questions Sincerity of the Oklahoman's Hostility to 'Tiger.' RECALLS APPEAL TO HIM Owen Wanted Support of the Hall for the Presidency, Nominee Declares. RETORT BY THE WESTERNER He Renews His Attack but Defers Reply on Question ofTammany Support. Says Fiscal Data Were Garbled. Eager for Long Island Trip. SAYS OWEN ASKED AID OF TAMMANY Owen Again Hits at Tammany. Further Tribute to Hoover. Work of Grain | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hoffman-defeated-in-the-semifinal-loses-to-warren-in-slow-bout-for.html | HOFFMAN DEFEATED IN THE SEMI-FINAL; Loses to Warren in Slow Bout for Most Part--Grosso and Daring Stop Rivals. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/army-orders-and-assignments-special-to-the-new-york-times.html | Army Orders and Assignments. Special to The New York Times. | TRUE | WASHINGTON, July 26.--The War issued these orders today: | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chicago-july-26-apray-schalk.html | CHICAGO, July 26 (AP).--Ray Schalk, | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/reports-that-anthony-iannello-33.html | Reports that Anthony Iannello, 33 | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/weeks-gold-exports-france-took-most-of-8867000-totalimports-were.html | WEEK'S GOLD EXPORTS.; France Took Most, of $8,867,000 Total--Imports Were $44,000. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stresemann-to-push-big-issues-in-paris-at-treaty-signing-plans-to.html | STRESEMANN TO PUSH BIG ISSUES IN PARIS AT TREATY SIGNING; Plans to Discuss Rhineland Freedom and Reparations in Kellogg's Presence. WANTS ALLIED ARMIES OUT He Will Also Seek to Have the Total of Germany's War Debt Definitely Fixed. WON'T GIVE COMPENSATION Date of Action on Anti-War Compact Is Expected to Be August 28. Bond Mobilization Feasible. The Anschluss Agitation. STRESEMANN TO PUSH BIG ISSUES IN PARIS KELLOGG TO TELL PLANS. Expects Invitation to Sign Treaty in Paris Will Arrive Today. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/vienna-now-cooler-to-anschluss-idea-with-majority-of-german-singers.html | VIENNA NOW COOLER TO ANSCHLUSS IDEA; With Majority of German Singers Gone the Capital Begins to Lose Interest.FRENCH IRE LAUGHED AT Austrians Opposed to Union WithGermany Talk of Supposed Disadvantages. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/german-fishermen-strike-hamburg-industry-may-be-entirely-deprived.html | GERMAN FISHERMEN STRIKE.; Hamburg Industry may Be Entirely Deprived of Herring. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/would-feed-world-without-the-farm-he-barnard-tells-chemists-at.html | WOULD FEED WORLD WITHOUT THE FARM; H.E. Barnard Tells Chemists at Evanston Institute Science Will Provide Food. WASTE CONVERTED TO USE Warren E. Emley Declares That Capital Seeks Commercial Recovery of Products. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/forestry-education-in-the-south.html | FORESTRY EDUCATION IN THE SOUTH. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/oaxaco-still-hard-ashore-expect-to-float-ship-next-week-new.html | OAXACO STILL HARD ASHORE; Expect to Float Ship Next Week-- New Motorship at San Francisco. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/burglars-in-yale-homes-greenway-again-entered-special-to-the-new.html | BURGLARS IN YALE HOMES.; Greenway Again Entered. Special to The New York Times. | TRUE | NEW HAVEN, Conn., July 26.-- | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/will-weigh-nominees-neutral-on-presidential-tickets-the-executive.html | WILL WEIGH NOMINEES.; Neutral on Presidential Tickets. The Executive Council of the Amer-... | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lays-plight-to-near-beer-patrolman-is-accused-by-captain-however-of.html | LAYS PLIGHT TO NEAR-BEER.; Patrolman Is Accused by Captain, However, of Being Drunk. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pawnee-bill-comes-here-col-gw-lillie-ranchman-speaks-of-decline-of.html | 'PAWNEE BILL' COMES HERE.; Col. G.W. Lillie, Ranchman, Speaks of Decline of Osages. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/individual-reserve- | Individual Reserve Banks | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/temple-harvester-wins-trot-feature-lawrence-pilots-victor-in.html | TEMPLE HARVESTER WINS TROT FEATURE; Lawrence Pilots Victor in Freefor-All Event in Junior League Interclub Meet. | TRUE | Special to The New York Times. | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/union-assails-writ-on-realty-holdings-brotherhood-of-locomotive.html | UNION ASSAILS WRIT ON REALTY HOLDINGS; Brotherhood of Locomotive Engineers Denies Legality of Florida Order. VENICE AREA IS INVOLVED Judge Takes Case Under Advisement as Claimants Ask Permanent Injunction Pending Settlement. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/grain-export-below-1927-june-wheat-shipments-2453000-bushels-below.html | GRAIN EXPORT BELOW 1927.; June Wheat Shipments 2,453,000 Bushels Below Last Year. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/jersey-exsheriff-ends- | Jersey Ex-Sheriff Ends Life. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/heads-washington-pa-seminary.html | Heads Washington (Pa.) Seminary. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/holds-doctor-slew-wife-prosecutor-lays-chargeashley-pa-physician.html | HOLDS DOCTOR SLEW WIFE.; Prosecutor Lays Charge--Ashley (Pa.) Physician Gets Hearing Today | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/windier-here-than-chicago-merchants-bureau-gives-figures-to-new.html | WINDIER HERE THAN CHICAGO; Merchants' Bureau Gives Figures to New York as Convention City. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stamford-awaits-tunney-he-is-expected-there-today-to-inspect-his.html | STAMFORD AWAITS TUNNEY.; He Is Expected There Today to Inspect His New Home. | TRUE | Special to The New York Times | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/jersey-city-stops-the-orioles-2-to-0-bream-yankee-farm-hand.html | JERSEY CITY STOPS THE ORIOLES, 2 TO 0; Bream, Yankee Farm Hand, Registers His Fourth Shutout of the Season. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chinese-hail-note-as-diplomatic-lead-regard-american-move-as.html | CHINESE HAIL NOTE AS DIPLOMATIC LEAD; Regard American Move as Endorsing Program for Revisionof 'Unequal Treaties.'TACIT RECOGNITION SEENPeking Diplomats Acknowledge Washington Has Made First Move in Inevitable Tariff Change WANG TO NAME DELEGATES Nanking Foreign Minister Is Expected to Prepare Immediately forConference With MacMurray. Nationalists Hail Friendliness. China Prefers Separate Treaties. Tokio Paper Praises Our Note. Tokio to | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/says-ballot-boycott-el-tiempo-lays-scheme-to-former-president.html | SAYS BALLOT BOYCOTT; El Tiempo Lays Scheme to Former President Porras asIntervention Alternate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bull-moose-platform-is-adopted13-to-0-keynoter-blames-wall-street.html | BULL MOOSE PLATFORM IS ADOPTED,13 TO 0; Keynoter Blames Wall Street For Uncle Tom's Cabin--His Store Is His Hall. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/test-panama-airport-army-planes-find-united-fruit-co-field-good-for.html | TEST PANAMA AIRPORT.; Army Planes Find United Fruit Co. Field Good for Any Type Machine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/smith-sweep-seen-in-south-carolina-visiting-editors-declare-the.html | SMITH SWEEP SEEN IN SOUTH CAROLINA; Visiting Editors Declare the Governor Will Carry Their State by Solid Vote. TRIBUTE IS PAID TO WALKER Press Association Delegates See Downtown Sights and Will Go to Brooklyn Today. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wins-1579813-judgment-union-discount-co-gets-verdict-against-two.html | WINS $1,579,813 JUDGMENT.; Union Discount Co. Gets Verdict Against Two Former Officers. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mrs-hc-pells-grandson-dies.html | Mrs. H.C. Pell's Grandson Dies. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fair-at-newport-a-great-success-society-well-represented-at-sale.html | FAIR AT NEWPORT A GREAT SUCCESS; Society Well Represented at Sale and Entertainment to Aid Hospital. SWANHURST A FINE SETTING Bonapartes and Reginald Normans to Give Dinners Before Costume Ball Tomorrow Night. Shooting Gallery a Feature. Miss Raeburn Honored. Many Golf Tourney Entries. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/northwest-is-sweltering-heat-wave-shows-no-letup-mabtan-wash-shows.html | NORTHWEST IS SWELTERING; Heat Wave Shows No Let-up-- Mabtan, Wash., Shows 114 Degrees | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/gov-smith-guest-at-lunn-wedding-greeted-as-president-in-schenectady.html | Gov. Smith, Guest at Lunn Wedding, Greeted as 'President' in Schenectady | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/money-call-loans-time-loans-commercial-paper-bankers-acceptances.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tuesday-is-last-date-for-treasury-bonds-exchange-of-third-liberty.html | TUESDAY IS LAST DATE FOR TREASURY BONDS; Exchange of Third Liberty Issue for New 3 3/8 1940 Issue Will Close on That Day. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/to-attend-queen-of-baby-parade.html | To Attend Queen of Baby Parade. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/margarete-matzenauer-operated-on.html | Margarete Matzenauer Operated On. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/confer-on-rates-in-india-shipping-tvo-conner-and-ja-farrell-discuss.html | CONFER ON RATES IN INDIA SHIPPING; T.V.O' Conner and J.A. Farrell Discuss Freight Tangle in Calcutta Trade. NO CONCLUSION REACHED Trouble Arose When Board Gave Permission to Roosevelt Line to Cut Rate $3.90 a Ton. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/voltear-chicago-handicap-favorite.html | Voltear Chicago Handicap Favorite. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rise-in-rediscount-rate-costs-veterans-1000000.html | Rise in Rediscount Rate Costs Veterans $1,000,000 | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/crude-oil-prices-revised-upward-high-grades-advanced-others-cut-by.html | CRUDE OIL PRICES REVISED UPWARD; High Grades Advanced, Others Cut by Two Subsidiaies of New Jersey Standard. GASOLINE RISES ONE CENT Action of New York Standard Believed to Foreshadow a General Increase. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/standardized-rebels.html | STANDARDIZED REBELS. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/1000-children-to-have-outing.html | 1,000 Children to Have Outing. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indians-top-red-sox-twice-42-and-43-langfords-triple-with-two-on.html | INDIANS TOP RED SOX TWICE, 4-2 AND 4-3; Langford's Triple With Two on Base in Ninth Decides the Second Struggle. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bell-turns-tables-on-mercur-6475-sweeps-last-five-games-to-reach.html | BELL TURNS TABLES ON MERCUR, 6-4,7-5; Sweeps Last Five Games to Reach Semi-Final in Met. Turf Court Tourney. SELIGSON DOWNS MANGIN Profits by Rival's Errors to Win by 6-4, 9-7--Washburn and King Are the Other Survivors. Bell Turns the Tables. Mangin Fails in Pinch. Mangin Gains the Net. | TRUE | By Allison Danzig. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/peruvian-cabinet-is-reformed.html | Peruvian Cabinet Is Reformed. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/randall-cantuar.html | RANDALL CANTUAR. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bovee-increases-lead-scores-2-more-victories-in-roque-title.html | BOVEE INCREASES LEAD.; Scores 2 More Victories in Roque Title Play--Huot Triumphs. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/international-body-accepts-31-records-marks-by-paddock-and-locke.html | INTERNATIONAL BODY ACCEPTS 31 RECORDS; Marks by Paddock and Locke, Timed in Tenth Seconds, Are Turned Down. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mlainwise-gets-hole-in-one.html | Mlainwise Gets Hole in One. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | WASHINGTON, July 26.--The following | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/brooklyn-railroad-saving-on-claims-fewer-accidents-and-cases-of.html | BROOKLYN RAILROAD SAVING ON CLAIMS; Fewer Accidents and Cases of Ambulance Chasing, Company Says in Annual Report. $68,000 GAIN IN NET INCOME Passenger Revenue Reduced but Expenses and Taxes Also Cut --Good June Statement. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/trade-in-rubber-listless-market-operations-among-smallest-of.html | TRADE IN RUBBER LISTLESS.; Market Operations Among Smallest of Year--Prices Unchanged. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bogus-smith-aides-guilty-in-jersey-three-seized-for-unauthorized.html | BOGUS SMITH AIDES GUILTY IN JERSEY; Three Seized for Unauthorized Fund Canvass Receive Suspended Sentences.ONE WAS SUSPECTED HERE Smythe Had Been Freed on Promise to Cease Soliciting Moneyas Democratic Agent. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coast-seeks-loughranemanuel.html | Coast Seeks Loughran-Emanuel. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/buys-home-in-dobbs-ferry.html | Buys Home in Dobbs Ferry. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/warner-says-romar-is-seaworthy-plane-assistant-secretary-of-the.html | WARNER SAYS 'ROMAR' IS SEAWORTHY PLANE; Assistant Secretary of the Navy Ends Tour of German Airplane Manufacturing Plants. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/appeal-on-priority-for-federal-taxes-two-washington-counties-ask.html | APPEAL ON PRIORITY FOR FEDERAL TAXES; Two Washington Counties Ask Supreme Court to Reverse State Tribunal on Claims. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | WASHINGTON, July 26.--Movement of | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/will-rogers-taking-part-in-a-religious-gathering.html | Will Rogers Taking Part In a Religious Gathering | TRUE | WILL ROGERS. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/increase-in-holdings-of-cash-reserves-shown-in-weekly-report-of.html | Increase in Holdings of Cash Reserves Shown in Weekly Report of Federal Board | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/gold-beats-miss-gleitze-london-typist-abandons-irish-channel-swim.html | GOLD BEATS MISS GLEITZE.; London Typist Abandons Irish Channel Swim After 14 Hours. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/zoo-will-search-papua-for-birds-ls-crandall-curator-leaves-next.html | ZOO WILL SEARCH PAPUA FOR BIRDS; L.S. Crandall, Curator, Leaves Next Month for Wilds of New Guinea. SEEKS BIRDS OF PARADISE Will Try to Capture Bower Birds and Black Cockatoos, Also-- To Photograph Natives. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. THE BERKSHIRE HILLS. THE THOUSAND ISLANDS. WASHINGTON. WHITE SULPHUR SPRINGS. HOT SPRINGS. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hike-here-to-aid-smith-with-5-for-his-campaign-there-are-two-girls.html | HIKE HERE TO AID SMITH.; With $5 for His Campaign. There are two girls in New York | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dogs-to-race-tonight-in-first-event-here-forty-thoroughbreds-to.html | DOGS TO RACE TONIGHT IN FIRST EVENT HERE; Forty Thoroughbreds to Open Season at Dongan Hills Track in Staten Island. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coolidge-congratulates-liberia.html | Coolidge Congratulates Liberia. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/customs-court-decisions-error-bars-bead-protestallow-ornament-claim.html | CUSTOMS COURT DECISIONS.; Error Bars Bead Protest--Allow Ornament Claim. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/review-of-the-day-in-realty-market-transactions-involving.html | REVIEW OF THE DAY IN REALTY MARKET; Transactions Involving Residential Properties FeatureManhattan Trading.EAST 52D ST. HOUSE SOLDStanley J. Halle Disposes of FiveStory Dwelling--SuburbanActivity Is Light. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dutch-visitors-ask-to-see-cows-on-president-roosevelt.html | Dutch Visitors Ask to See Cows on President Roosevelt | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fail-to-find-drowned-boys-body.html | Fail to Find Drowned Boy's Body. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings Brooklyn Dwelling Deal. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/child-killed-by-flower- | Child Killed by Flower Pot. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/captain-goodwyn-archer.html | Captain Goodwyn Archer. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/osborn-quits-post-on-power-council-resignation-follows-filing-of.html | OSBORN QUITS POST ON POWER COUNCIL; Resignation Follows Filing of Brief Opposing Brooklyn Edison-Consolidated Deal.'NOT INTERESTED IN CASE' His Aim Only to Help Smith'sWater Plan and He 'KnowsNothing of Ernst's Move.' Ernst Assails Commission. Blames | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/police-club-deficit-now-put-at-22000-glee-organization-controlled.html | POLICE CLUB DEFICIT NOW PUT AT $22,000; Glee Organization Controlled by Two Men With Few Books,' Warren Admits. ITS ABOLITION RUMORED Detectives Reported Seeking $4,000 in Cash Said to Have Vanished at Headquarters. POLICE TRIALS FORECAST Commissioner Expected to Order Action on Walker's Return-- No Complaint to Pecora. Abolition of Club Rumored. Report Cash Was Pocketed. Warren Remains Silent. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/saintsbury-catalogue-exhibited.html | Saintsbury Catalogue Exhibited. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/cotton-recovers-on-rush-of-buying-sold-out-condition-of-market-and.html | COTTON RECOVERS ON RUSH OF BUYING; Sold Out Condition of Market and Fears of Unfavorable Weather Start Action. PRICES UP 39 TO 43 POINTS Gains Here Preceded by Advance of $2 a Bale in London--Local Stocks Reduced. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/james-mnaughton-dies-of-heart-disease-vice-president-of-baldwin.html | JAMES M'NAUGHTON DIES OF HEART DISEASE; Vice President of Baldwin Locomotive Co. Was 68--MunitionWorks Head in World War. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mexican-rebels-reported-yielding.html | Mexican Rebels Reported Yielding. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/french-bank-gains-10000000-more-gold-increase-of-22500000-since.html | FRENCH BANK GAINS $10,000,000 MORE GOLD; Increase of $22,500,000 Since Stabilization--Large Decrease in Note Circulation. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/reichsbanks-gold-increases-5100000-addition-to-reserve-in-4-weeks.html | REICHSBANK'S GOLD INCREASES $5,100,000; Addition to Reserve in 4 Weeks $20,600,000--Reduction in Circulating Notes. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/in-memory-of-rev-dr-huntington.html | In Memory of Rev. Dr. Huntington. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hubbss-horses-win-at-stamford-show-captures-blue-ribbons-with-his.html | HUBBS'S HORSES WIN AT STAMFORD SHOW; Captures Blue Ribbons With His Just You, Star Blossom and Morning Glow. MISS BOBBIE ACKER VICTOR Triumphs Twice Against Large Jumping Fields, With Melior and Super Gold. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/industry-leaders-to-meet-pioneers-in-american-business-will-confer.html | INDUSTRY LEADERS TO MEET; Pioneers in American Business Will Confer at Columbia. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/raskob-now-a-member-of-democratic-club-joins-national-organization.html | RASKOB NOW A MEMBER OF DEMOCRATIC CLUB; Joins National Organization While Still on Rolls of the Philadelphia Union League. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lord-balfour-at-80.html | LORD BALFOUR AT 80. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/west-indians-get-draw-at-cricket-st-andrew-eleven-checks-rush-of.html | WEST INDIANS GET DRAW AT CRICKET; St. Andrew Eleven Checks Rush of Tourists in Batting Match of 325 Runs. HOME TEAM COMPILES 188 This Total in First Time Up Is Highest Yet Made Against the Visitors. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/nonferrous-metals-firm-tin-advanced-in-london-and-here-markets.html | NON-FERROUS METALS FIRM.; Tin Advanced in London and Here -- Markets Generlly Quiet. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chapman-to-ride-tonight-will-compete-in-25mile-motorpaced-event-at.html | CHAPMAN TO RIDE TONIGHT.; Will Compete in 25-Mile MotorPaced Event at Velodrome. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/orange-june-fire-loss-242-credit-is-given-to-pupils.html | Orange June Fire Loss $242; Credit Is Given to Pupils | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-police-chief-picked-in-chicago-thompson-offeers-hughess-post-to.html | NEW POLICE CHIEF PICKED IN CHICAGO; Thompson Offeers Hughes's Post to W.F. Russell, Aide to Retired Commissioner. ABSENCE OF POLITICS ASKED While Some Politicians Predict More Desertions, Others Say Mayor Will Now Seek Comeback. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/de-steiguer-visits-drum-admirals-call-at-ft-hamilton-ends-tour-of.html | DE STEIGUER VISITS DRUM..; Admiral's Call at Ft. Hamilton Ends Tour of Army Courtesies. Rear Admiral Louis R.De Steiguer, | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-russell-weds-louis-f-hawley-daughter-of-mrs-jacobs-russell.html | MISS RUSSELL WEDS LOUIS F. HAWLEY; Daughter of Mrs. Jacobs Russell Married in Chapel ofSt. Bartholomew's.MRS. L.L. IVISON A BRIDEWed to Cecil Pinckney Young in Stonington, Conn.--OtherMarriages. Young--Ivison. Hunsicker-Wilson. MISS MORRISS'S PLANS. Her Marriage to Thaddeus Hyatt In Trinity Church Next Tuesday. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/popes-ankle-is-better-plus-recovers-from-twist-received-in.html | POPE'S ANKLE IS BETTER.; Plus Recovers From Twist Received in Alighting From Auto. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/portugal-deports-rebels-exiles-bomb-throwers-to-malaya-and-soldiers.html | PORTUGAL DEPORTS REBELS; Exiles Bomb Throwers to Malaya and Soldiers to Africa. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stirred-by-hoover-banner-textile-men-call-prosperity-sign-misplaced.html | STIRRED BY HOOVER BANNER; Textile Men Call Prosperity Sign Misplaced, Trade Paper Says. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hotel-in-lakewood-burns.html | Hotel in Lakewood Burns. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/four-bishops-put-methodism-in-south-in-politics-as-dry-dispute-two.html | FOUR BISHOPS PUT METHODISM IN SOUTH IN POLITICS AS DRY; Dispute Two Colleagues Who Opposed Bringing Church Into the Campaign. BACK FIGHT AGAINST SMITH Urge Clergy and Laity to Work Against Election of 'Enemy of Prohibition.' METHODIST RECORDS CITED Denomination Has Officially Demanded Putting Friends of Dry Law in Power, They Assert. Statement of the Bishops. FOUR BISHOPS PUT RELIGION IN POLITICS A Prohibition Church. Rejoice at Victories. Oppose Any Nullification. DEFENDS SMITH IN GEORGIA. State Chairman Says Nominee Has Right to Seek Modification. Disagrees With Smith | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/second-tunneydempsey-bout-holds-record-for-receipts.html | Second Tunney-Dempsey Bout Holds Record for Receipts | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-advertisers-convention.html | Financial Advertisers' Convention. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conservative-split-ended-in-nicaragua-party-factions-unite-on.html | CONSERVATIVE SPLIT ENDED IN NICARAGUA; Party Factions Unite on Benard, 'Sugar King,' as Candidate for Presidency. WAY CLEARED FOR ELECTION Major Young of Brooklyn, Leader in Drive on Sandino Stronghold, Gets Guardia Award. Party Counts on Victory. Major Young Gets High Honor. McCoy Completes His Staff. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wheat-is-stronger-prices-advance-market-shows-improvement-and-the.html | WHEAT IS STRONGER, PRICES ADVANCE; Market Shows Improvement and the Day Ends With Net Gains. HOT WEATHER NEWS FACTOR Bull Interests Carry September Corn Up 3 3/8 Cents--Oats Finish Higher. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/found-hoover-strong-brooklyn-republican-reports-opposition-to-smith.html | FOUND HOOVER STRONG.; Brooklyn Republican Reports Opposition to Smith in West. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/record-federal-tax-squad-eyes-thin-lines-at-the-gates.html | Record Federal Tax Squad Eyes Thin Lines at the Gates | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/seeks-albany-pool-action-tuttle-requests-federal-conference-in.html | SEEKS ALBANY POOL ACTION; Tuttle Requests Federal Conference in Boston to Reopen Cases. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/african-motor-tours-elects.html | African Motor Tours Elects. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/spains-king-amuses-american-yachtsmen-with-his-repartee-through.html | Spain's king Amuses American Yachtsmen With His Repartee Through Megaphone | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/florence-sweet-25-years-old-a-mo.html | Florence Sweet, 25 years old, a mo | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/iselin-realty-involved-new-corporation-may-improve-parcel-at-wall.html | ISELIN REALTY INVOLVED; New Corporation May Improve Parcel at Wall and Pine Streets. Westbury Homes Project. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/brownssenators-divide-washington-takes-nightcap-64-after-dropping.html | BROWNS-SENATORS DIVIDE.; Washington Takes Nightcap, 6-4, After Dropping Opener, 7-5. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/faces-death-in-canyon-milwaukee-tourist-clings-4-hours-above.html | FACES DEATH IN CANYON.; Milwaukee Tourist Clings 4 Hours Above Yellowstone River. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-friendships-flight-mr-putnam-gives-credit-for-financing-to.html | THE FRIENDSHIP'S FLIGHT.; Mr. Putnam Gives Credit for Financing to Honorable Mrs. Guest. Dangers of Grand Concourse. TRAFFIC RELIEF PLAN. One Would Scrap Trolley Cars, Tear Up Tracks, Put City on Bus Basis. | TRUE | GEORGE PALMER PUTNAM.IRVING MARGULIES.JOHN TRUMBULL MARSHALL. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/walsh-bests-coolidge-as-fisherman.html | Walsh Bests Coolidge as Fisherman. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/du-pont-earnings-up-nearly-50-pc-income-for-first-six-months-equals.html | DU PONT EARNINGS UP NEARLY 50 P.C.; Income for First Six Months Equals $11.32 a Share, Against $8.05 a Year Ago. AIDED BY GENERAL MOTORS Investment Returned $19,967,728, Against $15,969,331 in 1927--Assets $392,217,249. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/espinosa-records-a-71-at-chicago-turns-in-best-card-for-day-to.html | ESPINOSA RECORDS A 71 AT CHICAGO; Turns in Best Card for Day to Place 1 Stroke From Lead in Western Open. FARRELL REGISTERS A 74 National Champion Has Poor Start on First Nine--Hutchison Also Requires 74. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/aerial-sight-seeing-now-flying-boats-to-take-passengers-down-north.html | AERIAL SIGHT SEEING NOW.; Flying Boats to Take Passengers Down North River. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bank-supervisors-decry-speculation-l-s-shippe-tells-convention-that.html | BANK SUPERVISORS DECRY SPECULATION; L. S. Shippe Tells Convention That Holding Companies Present a Danger. AID BANK STOCK GAMBLING Can Serve Legitimate Purpose, He Says, but Must Be ControlledLoan Associations Grow. | TRUE | | C1B 782562 |

| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782562 |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/merrittchapman-business-gains.html | Merritt-Chapman Business Gains. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/li-motorman-held-in-rockaway-wreck-muller-whose-train-fell-through.html | L.I. MOTORMAN HELD IN ROCKAWAY WRECK; Muller, Whose Train Fell Through Draw, Pleads not Guilty of Recklessness. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fly-here-to-get-license-to-marry-miss-edna-s-hughes-and-thomas-j.html | FLY HERE TO GET LICENSE TO MARRY; Miss Edna S. Hughes and Thomas J. O'Reilly Jr. Speed From Shelter Island. FIND CITY CHAPEL CLOSED Then Go On to Rye and Have Ceremony Performed by LarchmontJudge--Get Parents' Blessings. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/denies-figures-are-political-census-director-says-new-york.html | DENIES FIGURES ARE POLITICAL; Census Director Says New York Statistics Were Routine. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/american-gymnasts-cheered-in-cologne-they-perform-before-20000.html | AMERICAN GYMNASTS CHEERED IN COLOGNE; They Perform Before 20,000 Spectators at Great Turner Festival. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/german-geographers-explain-absence-teutons-say-congress-at-london.html | GERMAN GEOGRAPHERS EXPLAIN ABSENCE; Teutons Say Congress at London Is Dominated by 'War Hate' Organizations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/daniels-discussed-as-a-smith-leader-democratic-heads-may-have.html | DANIELS DISCUSSED AS A SMITH LEADER; Democratic Heads May Have Ex-Secretary Run Campaign in North Carolina. WOULD REPLACE SIMMONS Senator's Machine, However, Is Not Expected to Oppose the National Ticket. Daniels Active in Party. DANIELS DISCUSSED AS A SMITH LEADER Optimistic Reports on Smith. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/girl-infielder-gets-4-hits-in-legion-junior-tournament.html | Girl Infielder Gets 4 Hits In Legion Junior Tournament | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/two-parliaments-meet-in-bucharest-rumanian-peasant-party-opens.html | TWO PARLIAMENTS MEET IN BUCHAREST; Rumanian Peasant Party Opens Opposition Session as Recognized Body Convenes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-wills-gains-final-with-ease-sweeps-past-miss-morrill-by-62-60.html | MISS WILLS GAINS FINAL WITH EASE; Sweeps Past Miss Morrill by 6-2, 6-0 in Essex County Play at Manchester. MISS CROSS OTHER VICTOR Disposes of Mrs. Harper, 6-4, 6-8, 6-4, After Hard Fight--Reaches the Doubles Final With Rival. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/polo-at-greenwich-club-off.html | Polo at Greenwich Club Off. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-security-offerings-drop-to-total-of-1998010-today.html | New Security Offerings Drop To Total of $1,998,010 Today | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-side-of-the-aspca-societys-service-is-available-at-all-hours.html | THE SIDE OF THE A.S.P.C.A.; Society's Service Is Available at All Hours Every Day. | TRUE | W.E. BEVAN.CHRISTINE S. FOSTER.E.H.S. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/one-intial-dividend-two-extras-declared-pennsylvania-investing.html | ONE INTIAL DIVIDEND, TWO EXTRAS DECLARED; Pennsylvania Investing Votes First Payment of 62 Cents on Class A--Two Omissions. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bout-broadcast-in-europe-british-company-picks-up-details-relays.html | BOUT BROADCAST IN EUROPE; British Company Picks Up Details, Relays Them Successfully. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/liquor-fine-and-jail-follow-quick-verdict-brooklyn-man-found-guilty.html | LIQUOR FINE AND JAIL FOLLOW QUICK VERDICT; Brooklyn Man Found Guilty in 7 Minutes by Atwell's Jury-- Judge Silences Lawyer. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-clemens-victor-in-greenwich-golf-sleepy-hollow-player-tops.html | MISS CLEMENS VICTOR IN GREENWICH GOLF; Sleepy Hollow Player Tops Field in One-Day Tourney With 86 --Mrs. Cook Low Net. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/petrolle-and-berg-draw.html | Petrolle and Berg Draw. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fertilizer-trade-steady-manufacturers-report-business-for-half-year.html | FERTILIZER TRADE STEADY.; Manufacturers Report Business for Half Year as Favorable. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/grew-tries-to-save-drowning-woman-ambassador-jumps-into-bosphorus.html | GREW TRIES TO SAVE DROWNING WOMAN; Ambassador Jumps Into Bosphorus and Gets Her Out, but She Dies Later. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/relief-for-rockaway- | Relief for Rockaway Traffic. | TRUE | LOU M. ZIGMAN. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fight-fans-sit-up-all-night-in-england-to-receive-radio-account-of.html | Fight Fans Sit Up All Night in England To Receive Radio Account of Title Bout | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tunney-scores-knockout-over-heeney-in-eleventh-only-50000-see-the.html | TUNNEY SCORES KNOCKOUT OVER HEENEY IN ELEVENTH; ONLY 50,000 SEE THE BATTLE; CHAMPION PUNISHES RIVAL Administers Such Severe Beating the Referee Is Forced to Stop Bout. FIGHT NEARLY ENDED IN 10TH Tunney's Relentless and Powerful Punching Overcomes theCourageous New Zealander. CHAMPION ALWAYS MASTER His Superiority Evident Even When Challenger Made Best Showing in Early Rounds. | TRUE | By James P. Dawson. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/not-a-hard-hitter-says-heeney-of-gene-but-he-did-to-me-what-no.html | NOT A HARD HITTER, SAYS HEENEY OF GENE; 'But He Did to Me What No Other Man Ever Did,' New Zealander Declares. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coralie-blythe-dead-english-musical-comedy-actress-was-wife-of.html | CORALIE BLYTHE DEAD.; English Musical Comedy Actress Was Wife of Lawrence Grossmith. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/twenty-years-of-mental-hygiene.html | TWENTY YEARS OF MENTAL HYGIENE. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ousts-six-in-bureau-as-mdonald-aides-ferguson-cuts-hudson-elections.html | OUSTS SIX IN BUREAU AS M'DONALD AIDES; Ferguson Cuts Hudson Elections Staff on His SecondDay as Superintendent.WAIVES USE OF LIMOUSINEAuto Used by Predecessor to Be Returned to Board--Richards Sees Hague Machine Broken. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lithuania-protests-polish-drill-to-league-complains-of-army.html | LITHUANIA PROTESTS POLISH DRILL TO LEAGUE; Complains of Army Manoeuvres on Frontier, Which Warsaw Declares Customary. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/german-pilot-sets-glider-record-here-hesselbach-puts-motorless-plan.html | GERMAN PILOT SETS GLIDER RECORD HERE; Hesselbach Puts Motorless Plane Through Paces in 58 Minutes Aloft at Cape Cod. EAST WILD FAVORS FLIGHT Crowd on Golf Links Gets Thrill as Flier Steers 300-Pound Craft in Are Over Ocean. PLAN SCHOOL FOR SPORT Exhibition is First on This Side of Soaring Art, Having 15,000 Enthusiasts in Germany. Plane Steered Out to Sea. Wind Favored Flight. Pilot Pleased | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lloyds-71-leads-in-greenwich-play-home-club-golfer-makes-one-above.html | LLOYD'S 71 LEADS IN GREENWICH PLAY; Home Club Golfer Makes One Above Par as 116 Meet in Qualifying Round. LAY, VOIGT, DAWSON GET 74 Medal Winner Takes Honor by Shooting Last Nine in 34 After a 37 Start. Al Brodbeck Makes 76. Dawson Out in 37. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/famous-book-dealers-in-bankruptcy-suit-creditors-file-claims.html | FAMOUS BOOK DEALERS IN BANKRUPTCY SUIT; Creditors File Claims Totaling $16,000 Against George D. Smith Company. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/four-liners-to-sail-four-are-due-today-those-europebound-include.html | FOUR LINERS TO SAIL, FOUR ARE DUE TODAY; Those Europe-Bound Include Homeric, Roma, American Merchant and Yorck. AQUITANIA IS COMING IN Others Expected Are the President Harding, Conte Grande and Rotterdam. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/other-utility-earnings-financial-statements-of-public-utility.html | OTHER UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons The General Gas and Electric Cor annual report of the... The West Penn Electric Company | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/child-study-meeting-ends-work-is-still-in-experimental-stage-says.html | CHILD STUDY MEETING ENDS; Work Is Still in Experimental Stage, Says Bridgman. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/air-mail-rate-to-drop-to-5-cents.html | Air Mail Rate to Drop to 5 Cents. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/quittner-leader-in-shawnee-golf-old-york-road-player-makes-a-74-in.html | QUITTNER LEADER IN SHAWNEE GOLF; Old York Road Player Makes a 74 in Medal Play for the Buckwood Trophy. EDDIE HELD, ILL, QUITS Withdraws, After Shooting a 77, Because of Lame Back--More Than 120 Competing. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/supreme-court-bars-sale-of-bayuk-stock-order-prohibits-the.html | SUPREME COURT BARS SALE OF BAYUK STOCK; Order Prohibits the Promotion of Tobacco Firm by Swan and Wolf Companies. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/to-pension-mme-noguchi-rockefeller-institute-to-provide-funds-for.html | TO PENSION MME. NOGUCHI.; Rockefeller Institute to Provide Funds for Widow of Scientist. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rescue-two-buried-alive-laborers-save-diggers-after-walls-of-ditch.html | RESCUE TWO BURIED ALIVE.; Laborers Save Diggers After Walls of Ditch in Bronx Cave In. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/colombia-buys-8-planes-swiss-firm-ships-last-of-order-for-military.html | COLOMBIA BUYS 8 PLANES.; Swiss Firm Ships Last of Order for Military Craft. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wants-no-unfit-british-of-unemployed-to-australia-sydney-nsw-july.html | WANTS NO UNFIT BRITISH.; of Unemployed to Australia. SYDNEY, N.S.W., July 26 (Cana | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/woman-accosts-king-riding-in-hyde-park-attempts-to-give-letter-to.html | WOMAN ACCOSTS KING RIDING IN HYDE PARK; Attempts to Give Letter to the Monarch, but Is Foiled by Mounted Equerry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/yugoslav-police-kill-2-albanian-robbers-in-bulgaria-macedonian.html | YUGOSLAV POLICE KILL 2 ALBANIAN ROBBERS; In Bulgaria, Macedonian Factions Fight, Resulting in Death of One and Several Casualfies. | TRUE | Wireless to THE NEW YORK TIMES. BELGRADE. July 26.--Albania | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/canadian-steamship-refloated.html | Canadian Steamship Refloated. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indian-love-call-sold-for-9700-at-yonkers-brings-top-price-at.html | INDIAN LOVE CALL SOLD FOR $9,700 AT YONKERS; Brings Top Price at Auction in the Paddock--Lasdon Is His New Owner. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/millertut-bout-tonight-winner-of-10round-bout-at-coney-island-to.html | MILLER-TUT BOUT TONIGHT.; Winner of 10-Round Bout at Coney Island to Meet McLarnin. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/captain-rule-dies-dean-of-editors-captain-william-rule.html | CAPTAIN RULE DIES; DEAN OF EDITORS; CAPTAIN WILLIAM RULE, | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/police-department.html | Police Department. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/loans-to-brokers-fall-10496000-banks-here-expand-credit-but.html | LOANS TO BROKERS FALL $10,496,000; Banks Here Expand Credit but Out-of-Town Institutions Recall Larger Sum. "OTHERS" ALSO LEND MORE Wall Street Surprised by Decrease --Totat Now Smallest Since Week of June 27. Local Banks Increase Loans. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/thletics-trounce-white-sox-again-annex-3d-straight-of-series-5-to-1.html | THLETICS TROUNCE WHITE SOX AGAIN; Annex 3d Straight of Series, 5 to 1, by Getting 13 Hits Off Thomas. GROVE SUBDUES CHICAGO Yields Only 8 Hits, While Mates Launch Steady Attack on White Sox Ace. | TRUE | | C1B 782562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coates-conducts-at-stadium-concert-fine-program-heard-by-an.html | COATES CONDUCTS AT STADIUM CONCERT; Fine Program Heard by an Appreciative, Though SmallAudience. Elkan Naumburg Memorial Concert. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/resolute-is-victor-in-larchmont-race-trails-vanitie-across-finish.html | RESOLUTE IS VICTOR IN LARCHMONT RACE; Trails Vanitie Across Finish Line, but Is Placed Winner on Time Allowance. PRESTIGE TRIUMPHS EASILY Shows Way to Valiant in Class M by Wide Margin--Tycoon Scores Over 12-Meters. Vanitie Luffs Out Rival. Race for Breeze Hunters. Celeritas Shows Way. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/deny-wet-resolution-glassware-makers-repudiate-report-of-vote-on.html | DENY WET RESOLUTION.; Glassware Makers Repudiate Report of Vote on Beer Bottles. | TRUE | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/plan-terry-memorial-playgoers-suggest-that-kent-home-be-a-shrine-of.html | PLAN TERRY MEMORIAL.; Playgoers Suggest That Kent Home Be a Shrine of British Drama. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/in-chicago.html | IN CHICAGO. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/28-camp-girls-gain-700-pounds.html | 28 Camp Girls Gain 700 Pounds. | TRUE | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/foreign-exchange-high-money-here-unsettles-marketsterling-at-lowest.html | FOREIGN EXCHANGE; High Money Here Unsettles Market--Sterling at Lowest inYear--Losses Elsewhere. | TRUE | | C1B 782562 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/britain-adopts-law-to-stabilize-easter-day-would-fall-between-april.html | Britain Adopts Law to Stabilize Easter; Day Would Fall Between April 9 and 16 | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/twelve-ships-sail-for-abroad-today-passenger-lists-total-4000-four.html | TWELVE SHIPS SAIL FOR ABROAD TODAY; Passenger Lists Total 4,000-- Four Liners Going South and to Bermuda. SEVEN BOUND FOR EUROPE They Are the Franconia Cedric, Cameronia, Minnetonka, Hamburg, Bergensflord and Hellig Olav. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/barge-sinks-after-crash-railroad-float-causes-damage-in-east-river.html | BARGE SINKS AFTER CRASH.; Railroad Float Causes Damage in East River Collision. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wealthy-youth-is-artisan-son-of-parisian-pipe-man-here-to-learn.html | WEALTHY YOUTH IS ARTISAN; Son of Parisian Pipe Man, Here to Learn Trade, Taken to Ellis Island. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/votes-to-spend-3171845-new-york-telephone-authorizes-money-for-new.html | VOTES TO SPEND $3,171,845.; New York Telephone Authorizes Money for New Construction. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bovee-wins-roque-meet-takes-eastern-division-honor-by-beating-3-on.html | BOVEE WINS ROQUE MEET.; Takes Eastern Division Honor by Beating 3 on Final Day. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-provost-accuses-artist-of-gem-theft-wife-of-former-broker-has.html | MRS. PROVOST ACCUSES ARTIST Of GEM THEFT; Wife of Former Broker Has Robert Renshaw, Corespondent inSuit Against Her, Held. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/voorhis-exuberant-begins-100th-year-handclasps-of-friends-host-of.html | VOORHIS, EXUBERANT, BEGINS 100TH YEAR; Handclasps of Friends, Host of Messages and Flowers Make the Day Memorable. TELEGRAM FROM GOV. SMITH Tammany Sachem Says He Would Gladly Live 500 Years if He Had Good Eyes. SPENDS DAY AT OFFICE Then Has Quiet Celebration in Home He Helped Build in Greenwich Village in 1865. Dapper as the Mayor. To Appoint "Voorhis Day." Feels Failing Eyesight. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/topics-of-interest-to-the-churchgoer-courses-in-evangelism-to-open.html | TOPICS OF INTEREST TO THE CHURCHGOER; Courses in Evangelism to Open at Columbia in October Under W.T. Clemens. Y.M.C.A. SCHOOL IN SESSION Children and Adults Tell Stories of Their Own Lives in Calvary Church's "School of Life." | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mooresville-to-honor-carranza.html | Mooresville to Honor Carranza. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/party-in-iowa-backs-smith-on-prohibition-also-adopts-plank-warning.html | PARTY IN IOWA BACKS SMITH ON PROHIBITION; Also Adopts Plank Warning Farmers That a Vote for HooverIs for Coolidge Policy. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arnold-constable-stock-sold.html | Arnold Constable Stock Sold. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/salesmens-club-opens-in-hotel.html | Salesmen's Club Opens in Hotel. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/prof-gm-duncan-long-at-yale-dies-member-of-philosophy-branch-of.html | PROF. G.M. DUNCAN, LONG AT YALE, DIES; Member of Philosophy Branch of Faculty for 35 Years Till He Retired in 1923. SALUTATORIAN OF CLASS Won Fellowship on Graduating From New York University--Wrote Much in His Field. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/searchlights-at-bout-foiled-film-pirates-counsel-for-company.html | SEARCHLIGHTS AT BOUT FOILED FILM PIRATES; Counsel for Company Holding Rights Says Cameras Were Hidden in Near-by Houses. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/200pound-patrolman-squirms-20-feet-in-8inch-slot-for-boy.html | 200-Pound Patrolman Squirms 20 Feet in 8-Inch Slot for Boy | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rickard-to-prohibit-fight-broadcasts-will-ban-them-until-a-way-is.html | RICKARD TO PROHIBIT FIGHT BROADCASTS; Will Ban Them Until a Way Is Found to Compensate the Promoter for Losses. SAYS RADIO RUINED SHOW Industry Made "Millions" Out of Tunney-Heeney Bout, He Thinks, and Should Bear Burden. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dry-group-attacks-smith-california-and-nevada-presbyterian-synod.html | DRY GROUP ATTACKS SMITH; California and Nevada Presbyterian Synod Backs Republicans. | TRUE | | C1B 782563 |

| Date | Date | URL | Title | | Source | ID |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rumanian-deputies-pass-loan-bill.html | Rumanian Deputies Pass Loan Bill. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/forms-antismith-group-democratic-lawyer-heads-balti-more.html | FORMS ANTI-SMITH GROUP.; Democratic Lawyer Heads Balti- more Organization. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sir-arthur-chance-noted-irish-surgeon-dead-at-age-of-69-in-dublin.html | SIR ARTHUR CHANCE.; Noted Irish Surgeon Dead at Age of 69 in Dublin. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/inherits-old-bank-account-huntington-li-man-located-as-heir-by.html | INHERITS OLD BANK ACCOUNT; Huntington (L.I.) Man Located as Heir by Newspaper Story. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/paris-gowns-revive-florodora-models-fall-evening-dress-is-of-tinsel.html | PARIS GOWNS REVIVE FLORODORA MODELS; Fall Evening Dress Is of Tinsel Brocade Drawn Tightly to the Back. MUD BROWN LEADS COLORS One New Coat Has Detachable Fur Armlet Which Can Be Used for Muff. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/stock-irregular-over-the-counter-bank-and-insurance-shares-are-in.html | STOCK IRREGULAR OVER THE COUNTER; Bank and Insurance Shares Are in Better Demand--Utilities and Industrials Quiet. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/fire-department.html | Fire Department. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-miller-gains-final-conquers-mrs-pritchard-75-61-in-state.html | MISS MILLER GAINS FINAL.; Conquers Mrs. Pritchard, 7-5, 6-1, in State Tennis Tourney. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/poli-keeps-an-interest-will-act-as-adviser-regarding-theatre.html | POLI KEEPS AN INTEREST.; Will Act as Adviser Regarding Theatre Circuit Bought by Fox. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/frank-wood-dies-on-stage-actors-son-his-partner-goes-on-with-act-as.html | FRANK WOOD DIES ON STAGE; Actor's Son, His Partner, Goes on With Act as He Collapses. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tilden-wins-2d-davis-cup-duel-in-four-starts-with-lacoste.html | Tilden Wins 2d Davis Cup Duel In Four Starts With Lacoste | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-mexico-wins-prizes-the-omaha-matches-record-with-equal-number.html | NEW MEXICO WINS PRIZES; The Omaha Matches Record With Equal Number of Annual Awards. | TRUE | Special to The New York Times | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bids-on-conversion-of-8-ships-sought-shipping-board-releases-plans.html | BIDS ON CONVERSION OF 8 SHIPS SOUGHT; Shipping Board Releases Plans and Specifications for Diesel Engines to 12 Shipyards. TO OPEN ESTIMATES AUG. 21 Vessels Now in James River--Will Carry Crews of 36 Men and Be About 9,300 Tons Capacity. To Carry Few Passengers. Five Local Yards Listed. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/urges-city-to-rush-jamaica-bay-work-hager-tells-long-island-cruise.html | URGES CITY TO RUSH JAMAICA BAY WORK; Hager Tells Long Island Cruise Members of Plan to Have $12,000,000 Set Aside. PROJECT INCLUDES AIRPORT Bullard Says Sheepshead Bay Seeks Breakwater, Wider Channel and a Mooring Place. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-melick-to-wed-at-skyland-farm-outdoor-quaker-ceremony-at-her.html | MISS MELICK TO WED AT SKYLAND FARM; Outdoor Quaker Ceremony at her Marriage to Henry C. Turner Jr. at Buck Hill Falls, Pa. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/giants-repulse-the-pirates-42-fitzsimmons-hurls-steadily-to-win.html | GIANTS REPULSE THE PIRATES, 4-2; Fitzsimmons Hurls Steadily to Win, Aided by Misplays of Pittsburgh Infield. GAME PLAYED IN DRIZZLE New York Rolls Up Two-Run Lead in Third--Jackson Collects a Homer. Jackson's Homer Ties Score. Giants Collect Winning Lead. Terry Hits in | TRUE | By Richards Vidmer. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/today-to-be-decisive-in-dodge-merger-plan-deposit-of-162500-shares.html | TODAY TO BE DECISIVE IN DODGE MERGER PLAN; Deposit of 162,500 Shares Still Needed for Chrysler Deal on Eve of Stockholders' Meeting. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/osbaldeston-says-hes-99-crimean-veteran-adds-three-years-after.html | OSBALDESTON SAYS HE'S 99.; Crimean Veteran Adds Three Years After Finding Birth Record. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/review-of-the-day-in-realty-market-east-71-st-street-house-held-at.html | REVIEW OF THE DAY IN REALTY MARKET; East 71 st Street House, Held at $60,000, Is Sold by J. Tonnele. EAST SIDE INVESTMENTS Third Avenue Corner Changes Hands--Bronx and Suburban Transactions | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/smith-votes-urged-to-protect-banking-governor-a-friend-of-reserve.html | SMITH VOTES URGED TO PROTECT BANKING; Governor a Friend of Reserve System, Virginian Tells State Supervisors Here. PRAISES FEDERAL POLICY And Recalls It Was Sponsored by Wilson Regime-- National Session at Coney Island Ends. Uniform Procedure Urged. Definition of "Trust" Asked. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/plea-for-new-trial-is-lost-by-graham-expolicemans-motion-in-fight.html | PLEA FOR NEW TRIAL IS LOST BY GRAHAM; Ex-Policeman's Motion in Fight to Evade Death Penalty Is Denied by Judge Koenig. "NEW EVIDENCE" REJECTED Court Does Not Believe Appel's Attempt to Take Blame or Woman's Supporting Testimony. Appel Takes Blame. Woman's Testimony Set Aside. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/seize-pickpocket-at-fight-police-arrest-man-said-to-have-taken-89.html | SEIZE PICKPOCKET AT FIGHT; Police Arrest Man Said to Have Taken $89 From Fan in Crowd. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/financial-markets-stock-market-leaders-advance-from-2-to-6.html | FINANCIAL MARKETS; Stock Market Leaders Advance From 2 to 6 Points--Call Money Remains Easy. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/frost-gains-golf-final-beats-weatherwax-2-up-in-lincoln-cup-play-at.html | FROST GAINS GOLF FINAL.; Beats Weatherwax, 2 Up, in Lincoln Cup Play at Ekwanok. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/america-in-treaty-restores-to-china-tariff-autonomy-kellogg.html | AMERICA IN TREATY RESTORES TO CHINA TARIFF AUTONOMY; Kellogg Announces Signing of First Compact With the Nationalist Regime. IS DE FACTO RECOGNITION Agreement, Effective Jan. 1, Concluded at Peking Wednesday Following Our Note.LEADS NATIONS IN ACTIONStep by United States, While Reserving All Rights, Stirs Legation Powers, Particularly Japanese. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/guard-slain-4-shot-in-prison-farm-break-two-gun-battles-mark-escape.html | GUARD SLAIN, 4 SHOT IN PRISON FARM BREAK; Two Gun Battles Mark Escape in Which Texas Convicts Swim River--Two Recaptured. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/danish-railways-test-new-diesel-engines-inventors-of-motor-said-to.html | DANISH RAILWAYS TEST NEW DIESEL ENGINES; Inventors of Motor Said to Have Devised Oil Locomotive to Generate Electricity. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reviews-find-trade-ahead-of-last-year-usual-summer-quiet-evident.html | REVIEWS FIND TRADE AHEAD OF LAST YEAR; Usual Summer Quiet Evident, but Hot Weather and Other Factors Tend to Offset It. FALL OUTLOOK CALLED GOOD Seasonal Activity in Several Lines Has Already Begun--Crops in Good Condition. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/owen-is-planning-rejoinder-to-smith-oklahoman-promises-a-statement.html | OWEN IS PLANNING REJOINDER TO SMITH; Oklahoman Promises a Statement After He Hears Froma New York Friend.PARTY CHIEFS UNDISTURBED Democratic Senators Say Governor'sStatement of Owen's Appeal in1924 Is a Full Offset. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/andrus-opposes-partisans-decries-ousting-aides-of-late-democratic.html | ANDRUS OPPOSES PARTISANS; Decries Ousting Aides of Late Democratic Mayor of Yonkers. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/navy-powder-supply-blows-up-in-virginia-marines-help-extinguish.html | NAVY POWDER SUPPLY BLOWS UP IN VIRGINIA; Marines Help Extinguish Fire at St. Julien--Loss Is Put at $325,000. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/aw-stump-succeeds-ck-lexow.html | A.W. Stump Succeeds C.K. Lexow. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/liner-and-collier-are-in-collision-coal-vessel-is-seriously.html | LINER AND COLLIER ARE IN COLLISION; Coal Vessel Is Seriously Damagedin St. Lawrence Encounter--Can- ada Orders Inquiry. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/chicago-boy-sends-first-earned-1-to-smith-republican-mother-smiles.html | Chicago Boy Sends First Earned $1 to Smith; Republican Mother Smiles at Lad's Choice | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/city-to-end-menace-in-56yearold-dam-water-supply-engineer-orders.html | CITY TO END MENACE IN 56-YEAR-OLD DAM; Water Supply Engineer Orders Reduction of 15 Feet in Boyd's Corners Reservoir. SPILLWAY TO BE LOWERED Work to Cost About $50,000 --Reconstruction Held Not Worth $300,000 Outlay. Rebuilding Too Expensive. Fears Defect Inside Dam. CITY TO END MENACE IN 56-YEAR-OLD DAM Water Is Being Drawn Off. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bars-trade-name-dudds-court-rules-it-is-too-similar-to-budds.html | BARS TRADE NAME "DUDDS."; Court Rules It Is Too Similar to "Budd's," Another Haberdashery. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By Henry Brady. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/backs-youngstown-line-commerce-board-expert-approves-proposed-rail.html | BACKS YOUNGSTOWN LINE.; Commerce Board Expert Approves Proposed Rail Extension. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/athletics-subdue-white-sox-7-to-4-come-from-behind-with-sixrun.html | ATHLETICS SUBDUE WHITE SOX, 7 TO 4; Come From Behind With SixRun Rally in Eighth for Fourthin Row From Chicago.ED WALSH IS HIT HARD Mates Give Him Four-Run Lead in First Inning, but He Retires Under Fire--Foxx Gets Homer. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hayashi-praises-note-to-nanking-cabinet-tokio-envoy-adds-chinese.html | HAYASHI PRAISES NOTE TO NANKING CABINET; Tokio Envoy Adds Chinese Will Get Little Satisfaction if Other Powers Stand Apart. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/will-finance-buying-of-our-goods-abroad.html | WILL FINANCE BUYING OF OUR GOODS ABROAD | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/issler-and-moore-advance-at-shawnee-met-district-and-home-club.html | ISSLER AND MOORE ADVANCE AT SHAWNEE; Met. District and Home Club Golfers to Meet in Final--Coles to Oppose Compton. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/japanese-prince-to-visit-hawaii.html | Japanese Prince to Visit Hawaii. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jardine-off-for-alaska-secretary-will-go-via-brule-and-visit-the.html | JARDINE OFF FOR ALASKA.; Secretary Will Go Via Brule and Visit the President. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-declined-in-week-of-july-21-volume-of-checks-recorded.html | BUSINESS DECLINED IN WEEK OF JULY 21; Volume of Checks Recorded Falls From Preceding 7 Days, Says Commerce Report. INCREASE OVER 1927 SHOWN Iron and Steel Prices Gained-- Total of Building Contracts Declined. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/turkish-feminist-arrives-to-lecture-mme-halide-edib-will-speak-at.html | TURKISH FEMINIST ARRIVES TO LECTURE; Mme. Halide Edib Will Speak at Williamstown Institute of Politics. COUNTRYWOMEN NOW FREE They Enter All Businesses and Professions in Turkey, She Declares. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tribute-by-knoxville-to-captain-rule-people-of-all-walks-of-life-at.html | TRIBUTE BY KNOXVILLE TO CAPTAIN RULE; People of All Walks of Life at Funeral of Dean of American Editors. | TRUE | Special to The New York Times. | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rickard-fights-tax-loss-put-at-155719-promoter-seeks-82000-rebate.html | RICKARD FIGHTS TAX; LOSS PUT AT $155,719; Promoter Seeks $82,000 Rebate on Ground Contest Was Set Before Rise in Levy. PARTLY BLAMES TUNNEY Yielded to Champion on Date, He Says--Radio Banned in Future as Cause of Deficit. Will Pay "Under Protest." Fight Finances Tabulated. No Worry for Contestants. RICKARD FIGHTS TAX; LOSS PUT AT $155,719 | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/gunn-and-miss-orcutt-vanquished-in-fairfield-foursome-miss-orcutt.html | Gunn and Miss Orcutt Vanquished in Fairfield Foursome; MISS ORCUTT LOSES IN FAIRFIELD GOLF Paired With Gunn, She Bows to Miss Parker and R.A. Jones Jr., 6 and 5. MISS WALL, HOMANS WIN Beat Miss Quier and Mackenzie, 4 and 3, in Annual Mixed Foursome --Semi-Finals Today. Victors Go out in 37. Players Team Admirably. Miss on Short Fourth. Lead Cut to Two Holes. | TRUE | By William D. Richardson Special To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jersey-bank-inquiry-turns-to-new-field-counsel-calls-for-books-and.html | JERSEY BANK INQUIRY TURNS TO NEW FIELD; Counsel Calls for Books and Records of All Securities Companies in State. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/money.html | MONEY. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-wills-takes-final-and-trophy-conquers-miss-cross-61-63-in-28.html | MISS WILLS TAKES FINAL AND TROPHY; Conquers Miss Cross, 6-1, 6-3, in 28 Minutes to Gain Essex County Cup by 3d Victory. BEATEN IN MIXED DOUBLES Miss Morrill-Gorchakoff Then Go On to Win Title--Women's Crown to Miss Cross-Mrs. Harper. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-columbias- | British Columbia's Payroll. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/canada-puts-homing-pigeons-in-peacetime-air-patrol.html | Canada Puts Homing Pigeons In Peacetime Air Patrol | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/municipal-loans-announcements-of-coming-awards-of-public-issues-for.html | MUNICIPAL LOANS; Announcements of Coming Awards of Public Issues for Various Purposes | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/calles-to-quit-dec-1-he-informs-friends-saenz-likely-ruler.html | CALLES TO QUIT DEC. 1, HE INFORMS FRIENDS; SAENZ LIKELY RULER; President's Decision Clears Air, for Legality of Succeeding Himself Was Doubted. LEADERS CONSULT SAENZ Agrarians Yield in Fight With Calles Over Responsibility of Labor in Obregon's Death. CONGRESS TO MEET TODAY It Will Take Up Amendments Clipping Mexican Labor's Wings--Workers' Parley Banned. Amendments Up Today. Rumors About Morones Rife. Obregonistas Call on Saenz. CALLES QUITS DEC. 1; SAENZ LIKELY RULER Calles Triumph Is Seen. All Seems Serene in Capital. MORONES CHAMPIONED HERE. Labor Had No Hand in Obregon Slaying, Says Clothing Worker. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/another-triple-scored-by-rose-at-empire-city-campanini-captures.html | Another Triple Scored by Rose at Empire City; Campanini Captures Feature; JOCKEY ROSE RIDES 3 HOME IN FRONT Apprentice Registers Second Triple in Five Days at Empire City. CAMPANINI TAKES FEATURE Wins by Three Lengths From West- mount--Alita Allen Comes From Far in Rear to Triumph. | TRUE | By Bryan Field. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cruickshank-gets-hole-in-one-in-first-game-since-operation.html | Cruickshank Gets Hole in One In First Game Since Operation | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/influenza-kills-30-in-alberta.html | Influenza Kills 30 in Alberta. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/31124000-bonds-marketed-in-week-midsummer-conditions-reduce-volume.html | $31,124,000 BONDS MARKETED IN WEEK; Mid-Summer Conditions Reduce Volume of New Offerings to Normal Day's Amount. FOREIGN LOANS IN THE LEAD Two South American Issues Make Up More Than Half of Total-- Old Stocks Reduced. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/parade-of-athletes-will-mark-opening-of-olympics-today-olympic.html | Parade of Athletes Will Mark Opening of Olympics Today; OLYMPIC ATHLETES TO PARADE TODAY Holland's Prince Consort to Review March at Formal Opening of Games. CROWD OF 40,000 EXPECTED Cuban A.U. Elected to Olympic Federation--46 Countries Now Are Enrolled. PADDOCK CASE SHELVED Amateur Officials Adjourn Without Taking Up His Status--Con- tests Start Tomorrow. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/not-every-one-for-it.html | NOT EVERY ONE FOR IT. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/customs-man-faces-charge-of-murder-status-of-guard-in-doubt-as.html | CUSTOMS MAN FACES CHARGE OF MURDER; Status of Guard in Doubt as Longshoreman, Shot Carrying Two Bottles Off Pier, Dies. HOBOKEN POLICE WANT HIM But Federal Authorities Here Refuse to Surrender Him-- No Warrant Issued. HEARING IN NEWARK MONDAY Customs Assures Appearance of Officer--Believes Shooting Was Justified. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/grieving-father-ends-life-hangs-himself-because-of-drown-ing-of-two.html | GRIEVING FATHER ENDS LIFE; Hangs Himself Because of Drown- ing of Two Girls July 19. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/summerall-reviews-maine-camp.html | Summerall Reviews Maine Camp. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/state-to-honor-mrs-w-knight.html | State to Honor Mrs. W. Knight. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reds-beat-phillies-taking-4-out-of-5-clinch-31-victory-in-the-first.html | REDS BEAT PHILLIES, TAKING 4 OUT OF 5; Clinch 3-1 Victory in the First Inning by Launching Drive on Jimmy Ring. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/democrats-in-texas-hold-primary-today-loves-race-for-lieutenant-gov.html | DEMOCRATS IN TEXAS HOLD PRIMARY TODAY; Love's Race for Lieutenant Gov- ernorship Choice May Indicate Sentiment on Smith. | | | |

| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2000-fans-attend-opening-dog-races-sport-sponsored-by-american.html | 2,000 FANS ATTEND OPENING DOG RACES; Sport Sponsored by American Greyhound Racing Associa- tion Makes Met. Debut. INJUNCTION BALKS POLICE Officers Restrained From Making Arrests on Wagering at Staten Island Track Until Aug. 6. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-fined-by-customs-penalized-1330-as-smuggler-of-rum-and.html | WOMAN FINED BY CUSTOMS.; Penalized $1,330 as Smuggler of Rum and Merchandise. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ship-waiter-freed-5220-theft.html | Ship Waiter Freed $5,220 Theft. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/asks-voice-for-city-in-utility-hearings-senator-antin-to-renew.html | ASKS VOICE FOR CITY IN UTILITY HEARINGS; Senator Antin to Renew Fight, if Re-elected, to Air Facts on Mergers, He Declares. SEES OPEN DEBATE A RIGHT Letter to Prendergast on Barring Citizen Plea in Gas Merger Calls Consumer Helpless. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bast-is-forced-out-of-methodist-church-deposed-bishop-in-copenhagen.html | BAST IS FORCED OUT OF METHODIST CHURCH; Deposed Bishop in Copenhagen Severs All Relations With the Denomination. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/delaware-ships-cantaloupes.html | Delaware Ships Cantaloupes. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tilden-comes-back-and-beats-lacoste-reinstated-us-star-takes.html | TILDEN COMES BACK AND BEATS LACOSTE; Reinstated U.S. Star Takes Stirring Davis Cup Duel in 5 Sets Before 8,000 in Paris. COCHET WINS IN 4 SETS Rallies to Beat Hennessey-- Tilden Gets Greatest Ovation in French Tennis History. Tilden Slow Getting Started. Tilden Rallies Brilliantly. TILDEN COMES BACK AND BEATS LACOSTE Luck With Frenchman Double Fault Helps Tilden. Cochet Cool Throughout. Great Ovation For Tilden | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/pays-500-liquor-fine-then-held-in-perjury-brooklyn-tailor-shocks.html | PAYS $500 LIQUOR FINE, THEN HELD IN PERJURY; Brooklyn Tailor 'Shocks' Atwell as Daughter's Testimony Refutes Suspect's Story. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/twelve-flee-without-trousers.html | Twelve Flee Without Trousers. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/california-eight-does-620-in-2000meter-olympic-trial.html | California Eight Does 6:20 In 2,000-Meter Olympic Trial | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2-more-august-premieres-guns-at-wallacks-6th-and-relations-at.html | 2 MORE AUGUST PREMIERES; "Guns" at Wallack's 6th, and "Relations" at Theatre Masque 20th. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ensign-is-drowned-as-naval-plane-falls-two-companions-are-injured.html | ENSIGN IS DROWNED AS NAVAL PLANE FALLS; Two Companions Are Injured in Tail Spin and Crash Into Narragansett Bay. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/financial-markets-in-capitals-abroad-british-trading-has-cheerful.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Trading Has Cheerful Tone With General Sharp Rise in Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/boxing-shows-postponed-coney-island-card-goes-over-a-week-rockaway.html | BOXING SHOWS POSTPONED.; Coney Island Card Goes Over a Week -- Rockaway Bouts Tonight. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dry-raider-is-sentenced-but-judge-suspends-prison-term-of-lone-wolf.html | DRY RAIDER IS SENTENCED; But Judge Suspends Prison Term of "Lone Wolf" Who Shot at Autoist. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/upholds-use-of-ethyl-gas-british-committee-a-dvises-motorists-on.html | UPHOLDS USE OF ETHYL GAS; British Committee A dvises Motorists on United States Precautions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/blakes-pitching-stops-braves-21-gives-only-five-hits-and-cubs.html | BLAKE'S PITCHING STOPS BRAVES, 2-1; Gives Only Five Hits and Cubs Emerge Victorious After Two Defeats. TRIBUTE TO MATHEWSON Wreaths Laid on Tablet Dedicated to Him and Tony Boeckel by | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cot-roosevelt-to-go-to-plattsburg.html | Cot. Roosevelt to Go to Plattsburg. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bloomfield-corner-sold.html | Bloomfield Corner Sold. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/112349-in-school-rotc-fourth-corps-area-led-enrolment-and-illinois.html | 112,349 IN SCHOOL R.O.T.C.; Fourth Corps Area Led Enrolment and Illinois Led States. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/baumes-life-term-hit-by-bar-report-american-association-declares.html | BAUMES LIFE TERM HIT BY BAR REPORT; American Association Declares "Fourth Offender" Act Takes Power From Judge. NEWLIN NAMED PRESIDENT Convention, After Electing Officers, Selects Memphis for 1929 Meeting in October. To Raise Semi-Centennial Fund. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ohio-mine-union-asks-operators-to-parley-officials-of-employers.html | OHIO MINE UNION ASKS OPERATORS TO PARLEY; Officials of Employers' Group Are Expected fo Decline--In- diana Conference Planned. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/engaged-to-major-collins-mrs-helen-w-glenn-to-wed-bryn-mawr-polo.html | ENGAGED TO MAJOR COLLINS; Mrs. Helen W. Glenn to Wed Bryn Mawr Polo Star and Explorer. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/engineer-cleared-of-killing-a-seaman-grand-jury-accepts-testimony.html | ENGINEER CLEARED OF KILLING A SEAMAN; Grand Jury Accepts Testimony That He Fired Fatal Shot in Ship Row in Self-Defense. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/voigt-goes-ahead-in-greenwich-golf-gains-semifinal-in-invitation.html | VOIGT GOES AHEAD IN GREENWICH GOLF; Gains Semi-Final in Invitation Tourney by Conquering Knowles and Sheldon. | TRUE | Special to The New York Times | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dockendorff-seeks-new-rate-agreement-black-diamond-head-goes-abroad.html | DOCKENDORFF SEEKS NEW RATE AGREEMENT; Black Diamond Head Goes Abroad to Settle Differences Regarding Freight to Holland. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/urge-work-to-fight-in-north-carolina-delegation-assures-the.html | URGE WORK TO FIGHT IN NORTH CAROLINA; Delegation Assures the Chairman That Hoover Has Chance to Carry State if It Is Organized HE PROMISES COOPERATION Speakers' Bureau Is to Be OpenedHere Next Week--Maine Cam- paign Its First Task. Urge Speech There by Curtis. Plan for Maine Campaign. Expects Gains in the House. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/experts-to-discuss-new-uses-of-coal-world-bituminous-conference-in.html | EXPERTS TO DISCUSS NEW USES OF COAL; World Bituminous Conference in Pittsburgh to Take Up Gas Making at Mines. RUSSIA TO SEND DELEGATE Nearly Every Country of Europe Will Be Represented at Meeting From Nov. 79 to Nov. 24. Germans to Tell of Discoveries. Sir Alfred Mond Interested. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/police-department.html | Police Department. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/floyd-bennett-left-3000-widow-files-will-executed-by-flier-five.html | FLOYD BENNETT LEFT $3,000; Widow Files Will Executed by Flier Five Weeks Before His Death. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/auction-sales-today-kennelly-day-and-murphy-organizations-to-offer.html | AUCTION SALES TODAY.; Kennelly, Day and Murphy Organizations to Offer Lots. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-raskob-works-flax-farm-as-husband-steers-democrats.html | Mrs. Raskob Works Flax Farm As Husband Steers Democrats | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/324-boys-to-sail-today-dinner-precedes-departure-for-visit-to.html | 324 BOYS TO SAIL TODAY.; Dinner Precedes Departure for Visit to Scandinavian Countries. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/americans-advance-in-canadian-tennis-van-ryn-beats-wright-as.html | AMERICANS ADVANCE IN CANADIAN TENNIS; Van Ryn Beats Wright as Allison Conquers Doeg--U.S. Assured of Three Titles. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/capsizes-in-river-rescue-boat-from-police-launch-overturns-but-four.html | FOUR CAPSIZES IN RIVER RESCUE.; Boat From Police Launch Overturns, but Four Are Saved. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/four-raeburns-bring-91875-at-christies-unrecorded-portraits-are-of.html | FOUR RAEBURNS BRING $91,875 AT CHRISTIE'S; Unrecorded Portraits Are of Dirom Family--Day's Sales of London Dealer Total $203,725. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/money-supply-little-changed-in-june-51035934-decrease-in-gold.html | MONEY SUPPLY LITTLE CHANGED IN JUNE; $51,035,934 Decrease in Gold Offset by $46,971,650 In- crease in Reserve Notes. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/abe-espinosa-sets-record-at-chicago-gets-a-69-on-north-shore-course.html | ABE ESPINOSA SETS RECORD AT CHICAGO; Gets a 69 on North Shore Course and Takes Lead in Western Open With 143. FARRELL 7 STROKES BACK Has Trouble on Second Nine, but Keeps Within Three of Par-- Al Espinosa Is Second. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/canada-may-get-aid-of-british-jobless-imperial-and-dominion-govern.html | CANADA MAY GET AID OF BRITISH JOBLESS; Imperial and Dominion Govern- ments Consider Shipping 10,000 Oversea for Harvest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/name-yates-for-congress-illinois-republicans-pick-him-for-rathbones.html | NAME YATES FOR CONGRESS; Illinois Republicans Pick Him for Rathbone's Place. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-england-gasoline-up-a-cent.html | New England Gasoline Up a Cent. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/duchess-torlonia-wins-divorce-suit-appeal-gains-decision-of.html | DUCHESS TORLONIA WINS DIVORCE SUIT APPEAL; Gains Decision of Connecticut High Court That Residence in State Is Legal. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bond-offerings-of-the-weed.html | BOND OFFERINGS OF THE WEED | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/swedes-in-silence-watch-nobiles-train-warsaw-hears-italy-requested.html | SWEDES IN SILENCE WATCH NOBILE'S TRAIN; Warsaw Hears Italy Requested Soviet to Ban Interviews by Russian Rescuers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cotton-prices-fall-after-early-rise-advance-met-by-large-supply-of.html | COTTON PRICES FALL AFTER EARLY RISE; Advance Met by Large Supply of Contracts--Final Quotations 14 to 17 Points Net Lower. LONG ACCOUNTS LIQUIDATED Traders Influenced by Weather Reports and Expectations of Larger Crop Estimates. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-arthur-adenaw-in-surprise-wedding-widow-married-to-wel-hunter.html | MRS. ARTHUR ADENAW IN SURPRISE WEDDING; Widow Married to W.E.L. Hunter in St. George's Church, Flushing--Betrothat Unannounced. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/national-air-tour-arrives-in-chicago-with-only-two-laps-to-go-john.html | NATIONAL AIR TOUR ARRIVES IN CHICAGO; With Only Two Laps to Go, John P. Wood, Holding 24,500 Points, Seems Likely to Win. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/enter-the-steam-miner.html | ENTER THE STEAM MINER. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/levine-and-acosta-seek-plane-abroad-they-reach-france-and-speed.html | LEVINE AND ACOSTA SEEK PLANE ABROAD; They Reach France and Speed Plans for Their Westward Transatlantic Flight. MISS BOLL IS OUT OF IT Acosta, a Hero in Paris Year Ago, Has Difficulty in Obtaining Hotel Accommodations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/drowns-3-children-and-herself.html | Drowns 3 Children and Herself. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/smiths-wet-views-seen-as-a-problem-managers-face-task-of.html | SMITH'S WET VIEWS SEEN AS A PROBLEM; Managers Face Task of Reconciting Appeals by Local andNational Tickets.COX CALLS ON RASKOB Ready to Take Off His Coat and Pitch In in Any Way to AidNominee, He Says. Division in Appeals. Speakers to Be Left Free. Raskob Sees Cox. | TRUE | By W.a. Warn. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reports-record-gusher-in-texas.html | Reports Record Gusher in Texas. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/king-leads-seligson-as-rain-stops-tennis-washburn-and-bell-are-tied.html | KING LEADS SELIGSON AS RAIN STOPS TENNIS; Washburn and Bell Are Tied at 2-All in Met. Tourney When Players Are Driven to Shelter | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-museum-gets-blake-water-colors-boston-womans-gift-of-537.html | BRITISH MUSEUM GETS BLAKE WATER COLORS; Boston Woman's Gift of 537 Drawings Is Valued Up to $250,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/golf-vote-movement-wins-clubs-interest-many-promise-to-aid-hn.html | GOLF VOTE MOVEMENT WINS CLUBS' INTEREST; Many Promise to Aid H.N. Straus on Plan to Get All Members to Polls on Election Day. | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/1000000-is-left-by-avery-hopwood-playwrights-will-gives-bulk-of.html | $1,000,000 IS LEFT BY AVERY HOPWOOD; Playwright's Will Gives Bulk of Estate to Mother and Sets Up Trusts for Friends. UNIVERSITY TO GET $150,000 Michigan Scholarship, to Promote the 'New and Radical' in Literature, Founded by Author. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hagenlacher-wins-four.html | Hagenlacher Wins Four. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/smith-greets-new-club-porto-rican-democrats-here-assail-republicans.html | SMITH GREETS NEW CLUB.; Porto Rican Democrats Here Assail Republicans as Reactionary. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/says-california-is-for-hoover.html | Says California Is for Hoover. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-bedford-police-again-rush-pickets-arrest-man-and-five-women.html | NEW BEDFORD POLICE AGAIN RUSH PICKETS; Arrest Man and Five Women, Leader for Tenth Time, After Dispersing Crowd. 6,000 STRIKERS PLAN MARCH May Defy Mayor's Ban Today-- Massachusetts Board Proposes Arbitration. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ap-henry-marital-suits-settled.html | A.P. Henry Marital Suits Settled. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/stock-dividend-voted-by-palmolivepeet-declaration-of-32-per-cent-on.html | STOCK DIVIDEND VOTED BY PALMOLIVE-PEET; Declaration of 32 Per Cent. on the Common Completes Merger With Colgate & Co. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dr-gates-defends-youth-dean-of-northfield-conference-declares.html | DR. GATES DEFENDS YOUTH.; Dean of Northfield Conference Declares Parents Are Problem. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/gov-and-mrs-moore-give-a-military-ball-at-spring-lake-for-major-gen.html | Gov. and Mrs. Moore Give a Military Ball At Spring Lake for Major Gen. and Mrs. Ely | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/vanitie-triumphs-and-evens-series-finishes-13-seconds-in-front-of.html | VANITIE TRIUMPHS AND EVENS SERIES; Finishes 13 Seconds in Front of Resolute on Corrected Time in Larchmont Race. 190 BOATS LINE COURSES Schooners Sail Before Stiff Sou'- wester--Valiant Beats Prestige --Marilee Also Wins. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/122-radio-stations-obtain-extensions-those-which-answered-citations.html | 122 RADIO STATIONS OBTAIN EXTENSIONS; Those Which Answered Citations Receive a 31-Day RespiteFrom the Commission.MOORE SPEAKS FOR WORContends That It Is a New JerseyStation and Should Not BeIncluded in New York. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arrest-saleeby-slayers-syrian-authorities-get-confessions-in.html | ARREST SALEEBY SLAYERS.; Syrian Authorities Get Confessions in Killing of American Woman. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/italian-crisis-in-1920-mrs-mccormick-declares-red-flag-replaced.html | ITALIAN CRISIS IN 1920.; Mrs. McCormick Declares Red Flag Replaced National Colors. Temperature Drops With the Price. | TRUE | ANNE O'HARE McCORMICK. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/critics-of-tunney-as-champion-silenced-by-knockout-triumph-over.html | Critics of Tunney as Champion Silenced by Knockout Triumph Over Heeney; TUNNEY ENHANCED FAME BY KNOCKOUT Triumph Over Heeney Taken as Proof That He Won Title on Sheer Merit. HIS CRITICS NOW SILENT Defeated Foe and Handlers Join in Acclaiming the Victor as Great Fighter. TUNNEY PLANS LONG REST Meanwhile Rickard Intends to Build Up New Challenger to Meet Champion Next Year. His Reaction Kept Hidden. Eclipsed All of His Class. In Front Rank as a Boxer. Dempsey | TRUE | By James P. Dawson. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-emilie-mcvea-former-president-of-sweet-briar-college-in.html | MISS EMILIE McVEA; Former President of Sweet Briar College in Virginia Dies. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/gain-of-only-11-pc-in-bank-clearings-ratio-of-increase-this-week-is.html | GAIN OF ONLY 1.1 P.C. IN BANK CLEARINGS; Ratio of Increase This Week Is the Same at New York and Outside Cities. TOTAL IS $8,853,836,000 Exchanges at This City Account for $5,571,000,000-- Thirteen Other Cities Improve. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/approves-cheekneal-sale-to-postum.html | Approves Cheek-Neal Sale to Postum. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/to-vote-on-sewer-district-supervisors-of-nassau-county-to-hold.html | TO VOTE ON SEWER DISTRICT; Supervisors of Nassau County to Hold Meeting on Aug. 7. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-world-groups-criticize-values-mens-wear-mills-in-contest.html | BUSINESS WORLD; Groups Criticize Values. Men's Wear Mills in Contest. Summer Dresses Still Sought. Delay Spring Dress Goods Lines. Trading Up in Children's Wear. Household Linens Slow. Appeal Corset Ruling. Gym Pants Reduced at Opening. Hard Coal Business Picks Up. Gray Goods Market Quiet. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/for-letting-frisco-abandon-track.html | For Letting Frisco Abandon Track. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/the-st-lawrence-canal.html | THE ST. LAWRENCE CANAL. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-who-beat-husband-jailed.html | Woman Who Beat Husband Jailed. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/television-company-files-charter.html | Television Company Files Charter. | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/women-saved-as-auto-skids-to-palisade-brink-driver-60-mother-82.html | Women Saved as Auto Skids to Palisade Brink; Driver, 60, Mother, 82, Unperturbed by Peril | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/nobile-after-rescue.html | NOBILE AFTER RESCUE. | TRUE | Times Wide World Photo. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/blast-dislodges-45000ton-stone.html | Blast Dislodges 45,000-Ton Stone. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/broad-street-building-in-deal.html | Broad Street Building in Deal. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/robins-receiver-asked-once-famous-restaurateur-says-he-is-penniless.html | ROBINS RECEIVER ASKED.; Once Famous Restaurateur Says He is "Penniless," Answering Wife. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/fete-held-on-green-in-east-hampton-street-fair-staged-by-women-of.html | FETE HELD ON GREEN IN EAST HAMPTON; Street Fair Staged by Women of the Summer Colony Highty Attractive. FASHION SHOW A FEATURE University Players Give Marionette Performances at Southampton-- Many Week-End Parties. Some of the Models. Bewildering Display of Dolls. Ducking Board Besieged. Puppet Show At Southampton. Give a Party for Fifty. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rubber-prices-break-here-march-and-may-deliveries-go-below-19cent.html | RUBBER PRICES BREAK HERE; March and May Deliveries Go Below 19-Cent Level--Selling Heavy. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/moves-to-speed-up-phillips-inquiry-court-authorizes-grand-jury-to.html | MOVES TO SPEED UP PHILLIPS INQUIRY; Court Authorizes Grand Jury to Hold Night Sessions to Complete Its Work. TIME IS UP ON TUESDAY But Judge Offers to Hold It Over-- Leonard Fails, to Propose a Wider Investigation. Cites Standard Oil's Methods. Prosecutor Defends Buckner. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/named-head-of-la-salle-college.html | Named Head of La Salle College. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/j-joels-play-boy-at-10-to-1-captures-the-liverpool-cup.html | J. Joel's Play Boy, at 10 to 1, Captures the Liverpool Cup | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/king-names-dr-lang-to-canterbury-see-archbishop-of-york-63-years.html | KING NAMES DR. LANG TO CANTERBURY SEE; Archbishop of York, 63 Years Old, Will Succeed Dr. David- son on Nov. 12. FATHER WAS PRESBYTERIAN Future Primate Has Been Twenty Years at York--Guided Prayer Book Revision. Nominee Is a Forceful Debater | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/our-envoy-unveils-memorial-in-spain-given-by-florida-to-honor.html | Our Envoy Unveils Memorial in Spain; Given by Florida to Honor State's Founder | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/court-legalizes-philadelphia-tax.html | Court Legalizes Philadelphia Tax. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ticket-man-objects-to-one-month-in-jail-will-try-to-raise-4500-fine.html | TICKET MAN OBJECTS TO ONE MONTH IN JAIL; Will Try to Raise $4,500 Fine in Tax Case--Another Also Gets Time to Pay. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/kellogg-refuses-to-act-in-panama-will-not-intervene-as-one-side.html | KELLOGG REFUSES TO ACT IN PANAMA; Will Not Intervene as One Side Asks, but Warns All Fac- tions Against Disorder. DR. BOYD CRITICIZES STAND Opposition Presidential Candidate, in Washington, Says Attitude Is Departure From Policy. Department Not Convinced. Administration Has Great Power. Says Policy is Departure. Calls Revolt | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/iron-worker-in-hospital-after-fall.html | Iron Worker in Hospital After Fall. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hoover-acclaimed-at-his-homecoming-in-san-francisco-democrats-as.html | HOOVER ACCLAIMED AT HIS HOMECOMING IN SAN FRANCISCO; Democrats as Well as Republicans Join in WelcomingHim as a Californian.THRONGS CHEER IN STREETSCandidate Avoids Politics inFirst Speech--Tells of GettingJob There as Youth.SEES A RECORD TRADE ERAWorld outlook Is for Greatest Com- mercial Expansion in History, He Asserts. Recalls Coming to the City. Parade to the City Hall. The Mayor's Introduction. Text of Mr. Hoover's Speech. Entered Public Service for City. Sees Great Trade Expansion. Cheered on the Route | TRUE | From a Staff Correspondent of The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/5000000-structure-planned-to-replace-chimney-building.html | $5,000,000 Structure Planned To Replace 'Chimney' Building | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/exarchduke-25-others-sue-yugoslavia-for-300000000.html | Ex-Archduke, 25 Others Sue Yugoslavia for $300,000,000 | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/to-study-submarine-safety-devices.html | To Study Submarine Safety Devices. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marie-campbell-engaged-to-cadet-colonels-daughter-is-to-wed-louis-m.html | MARIE CAMPBELL ENGAGED TO CADET; Colonel's Daughter Is to Wed Louis M. de Riemer of U.S. Military Academy. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rain-halts-bike-races.html | Rain Halts Bike Races. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/john-doe-named-in-will-woman-leaves-2000-to-disabled-veterans-in.html | 'JOHN DOE' NAMED IN WILL.; Woman Leaves $2,000 to Disabled Veterans in This Vicinity. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-york-central-in-new-airrail-project-detroit-and-winnipeg-to-be.html | New York Central in New Air-Rail Project; Detroit and Winnipeg to Be First Terminals | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/twins-sentenced-for-check-forgery-munro-brothers-get-five-to-ten.html | TWINS SENTENCED FOR CHECK FORGERY; Munro Brothers Get Five to Ten Years for $9,000 Fraud-- Denounced as Menace. THEIR DUPE IS LIBERATED Two Similar indictments Considered by Judge Nott in Imposing Sing Sing Terms. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/spain-begins-fetes-for-us-yachtsmen-official-festivities-begin-at.html | SPAIN BEGINS FETES FOR U.S. YACHTSMEN; Official Festivities Begin at Santander--Government Offi- cers Greet Visitors. SPORTSMANSHIP IS PRAISED Santander Hotels Crowded to Ca- pacity--Street Fair and Bull Fights Amuse Americans. Bull Fights Daily Event. Dictator in Courtly Gesture. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/accepts-zionist-report-council-at-berlin-adopts-boards-findings-on.html | ACCEPTS ZIONIST REPORT.; Council at Berlin Adopts Board's Findings on Five-Year Plan. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/liverpools-cotton-week-british-stocks-continue-to-decrease-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Decrease -- Imports Larger. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-see-end-of-big-ring-purses-tunney-appearance-not-worth-21.html | BRITISH SEE END OF BIG RING PURSES; Tunney Appearance Not Worth 21 Times Prime Minister's Salary, Says Expert. TOM'S DEFEAT NO SURPRISE Fans Were Up Till 3 In the Morning for Broadcast--Other European Capitals Listened on Radio. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Summer Stocks Advance. No Interborough Dividends Two Mergers Near Failure. A $106,000,000 purchase. Railroads and Prosperity. Railroad Merger Sidelights. Automobile Prospects Concerning 1928 Bonuses. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/senators-win-in-ninth-score-three-runs-and-triumgh-over-the-browns.html | SENATORS WIN IN NINTH.; Score Three Runs and Triumgh Over the Browns by 7-4. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/music-notes.html | MUSIC NOTES | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obvious-says-simmons-any-one-should-understand-his-reasons-for.html | OBVIOUS, SAYS SIMMONS.; Any One Should Understand His Reasons for Resigning, He Asserts. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/corn-prices-rise-then-slump-again-active-buying-by-shorts-brings-an.html | CORN PRICES RISE, THEN SLUMP AGAIN; Active Buying by Shorts Brings an Advance, but Close Is Only Slightly Higher. COUNTRY OFFERINGS SMALL Wheat Is Active, but Hedging Pressure Carried Values to aLow Finish. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wanamakers-gets-238000-gems-back-jewelers-who-supplied-part-of.html | WANAMAKER'S GETS $238,000 GEMS BACK; Jewelers Who Supplied Part of Stones Bought by Mrs. Leslie Now Question Store's Title. FILE SUIT FOR $37,000 Housekeeper Had Full Authority to Make Purchases for Mrs. Emerson, It Is Learned. Suit Against Wanamaker's, Jeweler Seeks Stones. No Move by Pecora. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wagner-announces-plans-for-garrick-will-open-his-season-on-oct-1.html | WAGNER ANNOUNCES PLANS FOR GARRICK; Will Open His Season on Oct. 1 With London Comedy, 'When Crummles Played.' ALICE BRADY A GUEST STAR Each Play to Be Presented for Four Weeks--Charles Hopkins to Give 'The Unknown Warrior.' JAGEL, OPERA TENOR, WED. Member of Metropolitan Marries in London Nancy Weir, a Singer. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-urges-ohio-wives-to-defeat-burton-charges-he-said-a-wife-was.html | Woman Urges Ohio Wives to Defeat Burton; Charges He Said a Wife Was a Handicap | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/democrats-pick-st-louis-headquarters-for-midwest-and-south-to-be.html | DEMOCRATS PICK ST. LOUIS.; Headquarters for Mid-West and South to Be Established There. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/army-airship-forced-down-tc10254-descends-near-williamsburg-va-with.html | ARMY AIRSHIP FORCED DOWN; TC-10-254 Descends Near Williamsburg (Va.) With Broken Rudder. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/coolidge-fish-take-breaks-state-law-but-wisconsin-game-warden.html | COOLIDGE FISH TAKE BREAKS STATE LAW; But Wisconsin Game Warden Condones Offense--Extra Trout Was Small. HE CAUGHT 26 IN ONE DAY President Doubts Senate Opposition to Kellogg Peace Treaty--Says Leaders Favor It. Catch Considered Achievement. Doubts Fight on Peace Treaty. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-gets-781889-award-for-play-she-said-was-taken-by-morosco-and.html | Woman Gets $781,889 Award for Play She Said Was Taken by Morosco and Tully | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/fields-4-goals-win-for-meadow-brook-no-1s-hard-riding-defeats.html | FIELD'S 4 GOALS WIN FOR MEADOW BROOK; No. 1's Hard Riding Defeats Wanderers in Cedarhurst SemiFinals--Smith's Horse Falls, Dies | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sparks-valet-goes-to-jail-pleads-guilty-to-14000-gem-theft-gets-2.html | SPARKS VALET GOES TO JAIL.; Pleads Guilty to $14,000 Gem Theft -- Gets 2 to 5 Years. | TRUE | Special to The New York Times. | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/germans-defeated-by-us-chess-team-americans-remain-unbeaten-in.html | GERMANS DEFEATED BY U.S. CHESS TEAM; Americans Remain Unbeaten in Hague Tourney With Four Victories, Two Ties. LATVIANS FORCE DRAW Kashdan and Steiner of New York Save Day With Triumphs Over Taube and Petroff. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arkansas-highway-bonds-drop-as-selling-syndicate-is-ended.html | Arkansas Highway Bonds Drop As Selling Syndicate Is Ended | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wool-market-is-quiet-commercial-bulletin-reports-values-five-per.html | WOOL MARKET IS QUIET.; Commercial Bulletin Reports Values Five Per Cent. Below Recent Peak. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/railroad-earnings-monthly-reports-of-rail-com-panies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Com- panies, With Comparisons With Last Year. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-pratt-to-begin-campaign-next-week-alderman-and-phelps-in-fight.html | MRS. PRATT TO BEGIN CAMPAIGN NEXT WEEK; Alderman and Phelps in Fight for Republican Nomination for Congress. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mr-coolidge-at-play.html | MR. COOLIDGE AT PLAY. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/h-hurwitz-off-for- | H. Hurwitz Off for Palestine. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sports-of-the-times-gaining-the-heights-the-rock-crusher-a-waiting.html | Sports of the Times; Gaining the Heights The Rock Crusher. A Waiting Game. For the Defense. | TRUE | By John Kieran. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/glasgow-greets-pilgrims-scotch-afloat-and-ashore-welcome-2400.html | GLASGOW GREETS PILGRIMS.; Scotch Afloat and Ashore Welcome 2,400 American Clansmen. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jones-tells-results-of-foreign-air-tour-predicts-profit-for-new.html | JONES TELLS RESULTS OF FOREIGN AIR TOUR; Predicts Profit For New Flight Line Here After Studying Methods Used Abroad. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tarrytowns-library-likely-to-be-bookless-village-trustees-reject.html | TARRYTOWN'S LIBRARY LIKELY TO BE BOOKLESS; Village Trustees Reject Deal With Young Men's Lyceum for Fund for Purchases. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/invalid-attempts-suicide-with-pistol.html | Invalid Attempts Suicide With Pistol. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/doran-to-attend-world-dry-congress.html | Doran to Attend World Dry Congress | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/presbyterians-raised-17500000-in-4-years-money-has-been-used-for.html | PRESBYTERIANS RAISED $17,500,000 IN 4 YEARS; Money Has Been Used for Church Buildings, Debts and Extension Work, Says Bulletin. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/virginias-road-program-state-proposes-to-build-1687-miles-of.html | VIRGINIA'S ROAD PROGRAM.; State Proposes to Build 1,687 Miles of Highway This Year. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-anne-hof-weds-dr-lawrence-r-blinks-generals-daughter-married.html | MISS ANNE HOF WEDS DR. LAWRENCE R. BLINKS; General's Daughter Married to Physiologist With Rockefeller Institute--Other Nuptials. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/plumbing-trade-improves-continued-acceleration-of-business-reported.html | PLUMBING TRADE IMPROVES.; Continued Acceleration of Business Reported by Dealers. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jersey-city-bows-61-baltimore-evens-series-count-by-annexing-second.html | JERSEY CITY BOWS, 6-1.; Baltimore Evens Series Count by Annexing Second Contest. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/french-demand-stirs-reich-extradition-request-in-flag-case-resented.html | FRENCH DEMAND STIRS REICH; Extradition Request in Flag Case Resented by Berlin Press. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/56-sandino-men-lay-down-arms-total-of-600-have-surrendered-to.html | 56 SANDINO MEN LAY DOWN ARMS; Total of 600 Have Surrendered to Marines in the Past Month. ELECTION PLANS PROGRESS Nicaraguan Conservative Nominees Are Confirmed by the Party's Directorate. | TRUE | By Tropical Radio. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/robinson-acceptance-hour-changed.html | Robinson Acceptance Hour Changed | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/glider-which-set-american-record.html | GLIDER WHICH SET AMERICAN RECORD. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ac-mckinley-joins-byrd-retired-army-captain-will-direct-aerial.html | A.C. McKINLEY JOINS BYRD.; Retired Army Captain Will Direct Aerial Photography in Antarctic. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hh-rogers-to-wed-virginia-lincoln-cleveland-ohio-physician.html | H.H. ROGERS TO WED VIRGINIA LINCOLN; Cleveland (Ohio) Physician Announces His Daughter's Troth to Colonel's Son. WEDDING EXPECTED SOON Brother of Mrs. Ramos Is Electrical Engineer in Cleveland--His Fiancee in Junior League. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/80000-acres-afire-in-grain-land-blaze-flames-sweep-125-square-miles.html | 80,000 ACRES AFIRE IN GRAIN LAND BLAZE; Flames Sweep 125 Square Miles of Wheat and Pasture Area in Washington State. EUREKA FLATS LAID WASTE Farm Homes and Ranch Buildings Also Burn-- Change in Wind Helps Fire-Fighters Halt Destruction. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-view-of-mayor-thompson-from-will-rogers-in-chicago.html | New View of Mayor Thompson From Will Rogers in Chicago | TRUE | WILL ROGERS. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/absolves-dawes-plan-of-rail-wreck-blame-dr-dorpmuller-general.html | ABSOLVES DAWES PLAN OF RAIL WRECK BLAME; Dr. Dorpmuller, General Director of German Railroad, Says Careless Employes Caused Accidents. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/double-bridal-for-twins-martha-and-kathryn-berrien-get.html | DOUBLE BRIDAL FOR TWINS.; Martha and Kathryn Berrien Get Licenses-- Weddings Next Month. | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cities-halt-tariff-chemists-are-told-distribution-costs-offset-farm.html | CITIES HALT TARIFF, CHEMISTS ARE TOLD; Distribution Costs Offset Farm Economies, Dr. H.E. Howe Declares. STUDY OF CRYSTALS URGED Prof. Walcott at Evanston Meeting Tells How They Back Chemical Findings. Compares Farm to Coal Problem. Foresees Depletion of Raw Materials. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/station-wcgu-ready-to-move.html | Station WCGU Ready to Move. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/princess-albrecht-here-one-musician-enough-in-family-she-says-of.html | PRINCESS ALBRECHT HERE.; One Musician Enough in Family, She Says of Husbano, Conductor. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/customs-court-decisions-remit-added-duty-on-bulbsal-low-job-lot.html | CUSTOMS COURT DECISIONS.; Remit Added Duty on Bulbs--Al- low Job Lot Shipment Claim. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/count-leo-tolstoi-arrives-novelists-son-comes-to-lecturechild-born.html | COUNT LEO TOLSTOI ARRIVES; Novelist's Son Comes to LectureChild Born on the De Grasses Trip. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/3-albany-men-in-crash-two-are-badly-hurt-when-plane-hits-tree-near.html | 3 ALBANY MEN IN CRASH.; Two Are Badly Hurt When Plane Hits Tree Near Red Hook. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/demotes-2-in-jerge-case-commissioner-warren-continues-shakeup-of.html | DEMOTES 2 IN JERGE CASE.; Commissioner Warren Continues Shake-Up of Narcotic Bureau. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/see-merger-needed-by-radio-and-cable-communications-men-known-to.html | SEE MERGER NEEDED BY RADIO AND CABLE; Communications Men Known to Favor Meeting British Plan With Similar Action Here. AMERICAN SYSTEM INFERIOR Combination of Three Big Companies Would Still Be Smaller Than the English Grouping. British System Would Be Superior. British Cables Span the World. Comment by Commerce Department` | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/heflin-to-talk-to-freeport-klan.html | Heflin to Talk to Freeport Klan. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/blames-daughter-8-in-theft-of-a-purse-mother-of-four-children-held.html | BLAMES DAUGHTER, 8, IN THEFT OF A PURSE; Mother of Four Children Held for Grand Jury When Record Shows Four Arrests. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wealthy-exporter-to-marry-dancer-madeleine-northway-engaged-to.html | WEALTHY EXPORTER TO MARRY DANCER; Madeleine Northway Engaged to Charles E. Read of Toronto. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/poland-protests-on-bukarin-speech.html | Poland Protests on Bukarin Speech | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/1-drowned-29-hurt-at-fire-barge-oil-tanker-and-fireboat-destroyed.html | 1 DROWNED, 29 HURT AT FIRE; Barge, Oil Tanker and Fireboat Destroyed in Buffalo Harbor. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/captain-heinen-is-sailing-here.html | Captain Heinen Is Sailing Here. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/kellogg-will-avoid-debt-talk-in-paris-he-says-he-will-take-up-no.html | KELLOGG WILL AVOID DEBT TALK IN PARIS; He Says He Will Take Up No Issue Other Than Signing of Anti-War Treaty There. EUROPE KEEN FOR HIS VIEWS Statesmen Want to Know Stand on Reparations and Problems That Might Bring War. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/burns-end-life-of-glens-falls-man.html | Burns End Life of Glens Falls Man. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/foes-ousted-says-davis-georgia-negros-paper-reports-state-chairman.html | FOES OUSTED, SAYS DAVIS.; Georgia Negro's Paper Reports State Chairman and Aides Removed. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/decline-in-industry-recorded-for-june-distribution-of-commodities.html | DECLINE IN INDUSTRY RECORDED FOR JUNE; Distribution of Commodities and General Wholesale Prices Also Dropped. LOANS MADE 6-YEAR RECORD Federal Reserve Member-Bank Credit Put at $1,000,000,000 by Board--New Building Gained. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2-saved-from-overturned-seaplane.html | 2 Saved From Overturned Seaplane. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/four-released-in-panama-leaders-in-intervention-movement-are.html | FOUR RELEASED IN PANAMA.; Leaders in Intervention Movement Are Admitted to Bail. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rules-slack-is-mayor-court-decrees-hogue-has-no-right-to.html | RULES SLACK IS MAYOR.; Court Decrees Hogue Has No Right to Indianapolis Office. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rain-keeps-mercury-down-average-yesterday-was-one-degree-below.html | RAIN KEEPS MERCURY DOWN; Average Yesterday Was One Degree Below Normal--Clear Tomorrow. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/municipal-bonds-puzzling-dealers-forecasts-of-price-movements.html | MUNICIPAL BONDS PUZZLING DEALERS; Forecasts of Price Movements Differ--Further Declines Generally Expected. NEWER ISSUES BEING SOLD Older Securities Left on Shelves to Await Upturn of Market and Recover Losses. Further Declines Expected. Holdings Under Cover. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/1200-insane-flee-fire-at-nashville-state-hospital-inmates-herded-on.html | 1,200 INSANE FLEE FIRE AT NASHVILLE; State Hospital Inmates Herded on Lawn by Guards as Main Building Burns. FIFTEEN ESCAPE GROUNDS Two of These Were Confined for Murder--Damaged Water System Hampers the Firemen. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2-new-dividends-declared-super-maid-votes-75-cents-on-nopar.html | 2 NEW DIVIDENDS DECLARED; Super Maid Votes 75 Cents on NoPar Stock--Veeder-Root 62 Cents. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/children-ready-for-cleanup-drive.html | Children Ready for Clean-Up Drive. | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hh-klein-to-fight-harvey-in-queens-attorney-active-in-connolly.html | H.H. KLEIN TO FIGHT HARVEY IN QUEENS; Attorney, Active in Connolly Exposures, to Campaign Against Alderman. CHARGES 'BOSS'S' BACKING And Demands Candidate 'Free From Organization Domination'--Would Support Polhemus. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/defends-data-on-new-york-census-head-says-state-controller-gave.html | DEFENDS DATA ON NEW YORK; Census Head Says State Controller Gave Figures Smith Attacked. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/estate-deal-in-nassau-county.html | Estate Deal in Nassau County. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/17429938-sought-by-municipalities-eightytwo-issues-of-bonds-to-be.html | $17,429,938 SOUGHT BY MUNICIPALITIES; Eighty-two Issues of Bonds to Be Awarded Next Week, Including Nassau County's.LOW BIDS ARE EXPECTED Several Large Loans DistributedQuickly, but Trend of PricesIs Still Downward. Distribution Under Way. New York City Bonds Up. Awards to be Made. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/crops-and-votes.html | CROPS AND VOTES. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/italians-to-burn-consols-mussolini-orders-special-ceremony-for.html | ITALIANS TO BURN CONSOLS; Mussolini Orders Special Ceremony for Bonds Freely Surrendered. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/father-exonerated-of-kidnapping.html | Father Exonerated of Kidnapping. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/municipal-service-calls-stock.html | Municipal Service Calls Stock. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/associated-gas-and-electric.html | Associated Gas and Electric. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/zoning-ordinances-upheld-jersey-cities-right-to-enforce-codes.html | ZONING ORDINANCES UPHELD; Jersey Cities' Right to Enforce Codes Affirmed by High Court. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reservists-defend-city-in-staten-island-sham-war.html | Reservists Defend City In Staten Island Sham War | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/listed-bond-market-dull-treasury-obligations-weak-and-foreign.html | LISTED BOND MARKET DULL.; Treasury Obligations Weak and Foreign Securities Irregular. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/chicago-bandits-get-newspaper-payroll-rob-herald-and-examiner-pay.html | CHICAGO BANDITS GET NEWSPAPER PAYROLL; Rob Herald and Examiner Pay- master of $7,000 in Press- room Office. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-eva-fay-in-court-long-believed-dead-vaudeville-mystic-confused.html | MRS. EVA FAY IN COURT; LONG BELIEVED DEAD; Vaudeville Mystic, Confused With Mother-in-Law, Wants Judgment Case Reopened. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/h-godfrey-turner-dies-music-manager-stricken-suddenly-with-heart.html | H. GODFREY TURNER DIES.; Music Manager Stricken Suddenly With Heart Disease at 68 Years. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/moses-asks-harvey-to-aid-in-campaign-hoover-aide-expects-colonels.html | MOSES ASKS HARVEY TO AID IN CAMPAIGN; Hoover Aide Expects Colonel's Decision Soon--Backs Boston Banker for Senator. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/101-ranch-employe-held-pistol-of-gateman-charged-with-shooting-not.html | 101 RANCH EMPLOYE HELD.; Pistol of Gateman, Charged With Shooting, Not Found. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/says-4087357-census-of-jews-is-too-small-dr-lindfield-asserts.html | SAYS 4,087,357 CENSUS OF JEWS IS TOO SMALL; Dr. Lindfield Asserts Washington Failed to Include Places Without Synagogues. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reports-croatians-near-starvation-hranilovich-journalist-from.html | REPORTS CROATIANS NEAR STARVATION; Hranilovich, Journalist From Yugoslavia, Tells Here of Serb Oppression. SEEKS AMERICAN AID Would Welcome Investigation Now, He Says--Hopes to See Borah and Other Legislators. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/four-youths-drown-in-lake-collision-motorboat-runs-into-side-of.html | FOUR YOUTHS DROWN IN LAKE COLLISION; Motorboat Runs Into Side of Lake Michigan Steamer and Sinks. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/franco-plans-hop-today-spanish-flier-is-to-start-on-roundtheworld.html | FRANCO PLANS HOP TODAY.; Spanish Flier Is to Start on Roundthe-World Flight. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/freed-on-doctors-charge-girl-and-fiance-accused-of-black-mail.html | FREED ON DOCTOR'S CHARGE; Girl and Fiance Accused of Black- mail Attempt Cleared. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/homesites-sold-at-nassau-shores.html | Homesites Sold at Nassau Shores. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/no-foolin-annexes-presidents-cup-veteran-jumper-with-miss-gimbel-up.html | NO FOOLIN ANNEXES PRESIDENT'S CUP; Veteran, Jumper, With Miss Gimbel Up, Wins Stamford Show's Richest Prize. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/absolved-of-slaying-brooklyn-youth.html | Absolved of Slaying Brooklyn Youth. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/yale-dean-opposes-big-student-debts-dr-mendell-also-criticizes-plan.html | YALE DEAN OPPOSES BIG STUDENT DEBTS; Dr. Mendell Also Criticizes Plan by Dr. Arnett of Chicago to Increase College Costs. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/pope-sees-sydney-mission-pontifical-delegates-to-eucharistic.html | POPE SEES SYDNEY MISSION; Pontifical Delegates to Eucharistic Congress Received. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-rocket-auto-hits-131mile-pace-crashes-german-inventor.html | NEW ROCKET AUTO HITS 131-MILE PACE, CRASHES; German Inventor Quadrupled Power on 100-Pound Car After Two Successful Tests. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/priest-constructs-yugoslav-cabinet-dr-anton-korosecs-ministry-is.html | PRIEST CONSTRUCTS YUGOSLAV CABINET; Dr. Anton Korosec's Ministry Is Submitted to King--Expected to Take Office Today. AIDED BY SERBIAN RADICALS Cabinet Lacks Approval of Croatian Peasant Leaders and They Are Likely to Resist It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ritchie-urges-smith-to-rely-on-direct-appeal-to-voters-counts-on.html | RITCHIE URGES SMITH TO RELY ON DIRECT APPEAL TO VOTERS; Counts on His Personality and Wants Him to Appear in as Many States as He Can. THEY DISCUSS PROHIBITION Nominee Seeks Advice on Dry Modification for Use in His Acceptance Speech. ARRIVES HERE FOR OUTING Will Spend a Few Days on Long Island--Few Met Train as He Came Unannounced. Urges More Talks by Smith. Expects to Win Maryland. SMITH AND RITCHIE WEIGH PROHIBITION Few at Smith's Train. Plans Few Days' Outing. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/columbia-eleven-to-oppose-penn-on-baker-field-in-1929.html | Columbia Eleven to Oppose Penn on Baker Field in 1929 | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/chance-for-aspirants-keithalbeeorpheum-circuit-plans-to-recruit-new.html | CHANCE FOR ASPIRANTS; Keith-Albee-Orpheum Circuit Plans to Recruit New Talent. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/seeks-speed-boat-mark-whim-iii-for-bankers-commuting-will-have.html | SEEKS SPEED BOAT MARK; Whim III, for Banker's Commuting, Will Have Trial Next Week. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/motorized-army-unit-to-visit-gettysburg-two-hundred-vehicles.html | MOTORIZED ARMY UNIT TO VISIT GETTYSBURG; Two Hundred Vehicles, Including Tanks, Will Leave Fort Leon- ard Wood Tuesday. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cautious-but-hopeful.html | CAUTIOUS BUT HOPEFUL. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/general-motors-halfyear-net-161267974-earnings-set-a-record-with.html | General Motors Half-Year Net $161,267,974; Earnings Set a Record, With Sales Up 26.4% | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hagen-keeps-lead-in-canadian-open-tops-field-with-a-139-as-mac.html | HAGEN KEEPS LEAD IN CANADIAN OPEN; Tops Field With a 139 as Mac Smith Falls Behind With 143 for 36 Holes. TWO BREAK COURSE RECORD Compston, One Stroke Behind, and Turnesa, Tied With Smith, Set New Mark With 67s. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hearst-balked-in-suit-his-5000000-attachment-against-paper.html | HEARST BALKED IN SUIT.; His $5,000,000 Attachment Against Paper Companies Vacated. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/prisoner-shoots-guard-saratoga-undersheriff-is-criti-cally-wounded.html | PRISONER SHOOTS GUARD.; Saratoga Under-Sheriff is Criti- cally Wounded in Jail Fight. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/expoliceman-ends-life-by-shot.html | Ex-Policeman Ends Life by Shot. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/foreign-exchange-no-striking-price-changes-re-cordedbusiness-drops.html | FOREIGN EXCHANGE; No Striking Price Changes Re- corded--Business Drops Off to Small Volume. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/shipping-and-mails-140115592.html | SHIPPING AND MAILS | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/kings-hospital-rated-class-i-by-the-state-commissioner-coler-issues.html | KINGS HOSPITAL RATED CLASS I BY THE STATE; Commissioner Coler Issues the Findings Following Criticism of the Institution. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/policeman-poses-as-butler-to-trap-pair-trying-to-get-380-in-package.html | Policeman Poses as Butler to Trap Pair Trying to Get $380 in 'Package Swindle' | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bequests-to-new-yorkers-mrs-mary-l-branchs-will-is-probated-at.html | BEQUESTS TO NEW YORKERS; Mrs. Mary L. Branch's Will Is Probated at Richmond, Va. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jamaica-line-assails-equitable-bus-grant-routes-in-queens-would.html | JAMAICA LINE ASSAILS EQUITABLE BUS GRANT; Routes in Queens Would Cripple Street Railway Business En- gineer Tells Lockwood. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/want-crime-drive-headed-by-dawes-chicago-committee-proposes-to.html | WANT CRIME DRIVE HEADED BY DAWES; Chicago Committee Proposes to Unite All Law Forces Under the Vice President. FIND EFFORTS WASTED NOW Mayor Thompson Is Reported Plan- ning a Further Shake-Up Among Administration Aides. Administration Rumors Persist. | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/russian-oil-sales-up-sokolnikoff-says-it-now-has-12-per-cent-of.html | RUSSIAN OIL SALES UP.; Sokolnikoff Says It Now Has 12 Per Cent. of European Market. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/firemen-race-in-vain-to-revive-dead-infant-inhalator-of-hospital.html | FIREMEN RACE IN VAIN TO REVIVE DEAD INFANT; Inhalator of Hospital Might Have Saved Baby, Says Head of Brooklyn Rescue Squad. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/pacemaking-cards-bow-to-robins-52-vance-hurls-brooklyn-to-even.html | PACEMAKING CARDS BOW TO ROBINS, 5-2; Vance Hurls Brooklyn to Even Break in Series When Mitchell Falters. GAME CLINCHED IN SIXTH St. Louis Veteran Batted Out After Strong Start--Bottomley Hits 22d Homer. Mitchell Strong at Start. Cards' Rebellion Fails. | TRUE | By John Drebinger. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tribute-to-captain-cook.html | TRIBUTE TO CAPTAIN COOK. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-posts-for-french-lines-men.html | New Posts for French Line's Men. | TRUE | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-rail-men-accept-wages-cut-directors-executives-and-workmen.html | BRITISH RAIL MEN ACCEPT WAGES CUT; Directors, Executives and Workmen Agree to a Year's Reduction of 2 Per Cent in Pay.THE MEN LOSE $15,000,000Lockout at 700 LancashireCotton Mills Is Threatened to Start Aug. 11.500,000 MEN ARE INVOLVEDTrouble Arose Because DirectorsRefused to Discharge Worker in Dispute With Union. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/grant-wins-playoff-in-caddies-tourney-defeats-caruso-for-class-a.html | GRANT WINS PLAY-OFF IN CADDIES' TOURNEY; Defeats Caruso for Class A Honor as 170 Oak Ridge Boys Com- pete--Women Act as Caddies | TRUE | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782563 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/french-coin-designs-open-to-competition-two-successful-artists-will.html | FRENCH COIN DESIGNS OPEN TO COMPETITION; Two Successful Artists Will Win $2,000 Each--Symbolic Head Replaces 'Sower.' | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/remus-deportation-case-delayed.html | Remus Deportation Case Delayed. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/in-the-limelights-glare-the-singing-gendarme.html | IN THE LIMELIGHT'S GLARE; The Singing Gendarme. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/300-boys-sail-for-denmark-will-also-visit-norway-and-sweden-on.html | 300 BOYS SAIL FOR DENMARK; Will Also Visit Norway and Sweden on "Good-Will" Tour. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gossip-of-the-rialto-another-week-to-waitbringing-the-play-to-the.html | GOSSIP OF THE RIALTO; Another Week to Wait--Bringing the Play To the Sidewalk--Irene Franklin Writes a Revue | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/deep-antarctic-riddles-for-byrd-to-solve-mysteries-of-the-white.html | DEEP ANTARCTIC RIDDLES FOR BYRD TO SOLVE; Mysteries of the White Continent Are Discussed by Two Australian Scientists Who Know It MAIN PROBLEMS OF UNKNOWN LAND Largest Unworked Coal Field. Is Antarctica Divided? On the American Side. Much Expected from Planes. Sources of Weather. DIFFERENCES BETWEEN ARCTIC AND ANTARCTIC. The South Polar Continent. The Antarctic Andes. Why Byrd Avoids Weddell Sea. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-jersey-homes-builders-are-improving-big-plot-in-ridgewood.html | NEW JERSEY HOMES.; Builders Are Improving Big Plot in Ridgewood. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pacific-mills-line-ready.html | Pacific Mills Line Ready. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buys-earhart-seaplane-donald-woodward-will-bring-the-friendship.html | BUYS EARHART SEAPLANE.; Donald Woodward Will Bring the Friendship Back to America. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-moses-leads-hoovers-eastern-army-the-senator-from-new-hampshire.html | A MOSES LEADS HOOVER'S EASTERN ARMY; The Senator From New Hampshire Has a Reputation for Seeing Essentials and for Energy and Humor | TRUE | By S.j. Woolf | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rhodita-edwards-bride-radcliffe-graduate-is-wed-to-garret-g.html | RHODITA EDWARDS BRIDE.; Radcliffe Graduate Is Wed to Garret G. Ackerson Jr. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/w-and-j-eleven-is-hit-football-followers-look-to-freshmen-for-new.html | W. AND J. ELEVEN IS HIT.; Football Followers Look to Freshmen for New Strength. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/italy-swelters-in-long-hot-spell-highest-temperatures-in-century.html | ITALY SWELTERS IN LONG HOT SPELL; Highest Temperatures in Century Are Recorded in theNortheastern Provinces.MANY AMERICANS ARRIVEBells Cast From Captured Guns Ring in Village Churches--Mussolini Sends Peal to Africa. American Tourist Influx. Captured Guns Turned Into Bells. Thief Misses $500,000 of Gems. Potenziani a Great Land Owner. Old Opera Resuscitated. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dry-raider-gets-phone-tip-answrers-ring-at-jersey-plant-and-makes.html | DRY RAIDER GETS PHONE TIP; Answrers Ring at Jersey Plant and Makes Another Arrest. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/music-in-england-and-italy-thomas-beechams-handedmonteverdi-revived.html | MUSIC IN ENGLAND AND ITALY; Thomas Beecham's Handed--Monteverdi Revived at Bologna-- Performances From Old Manuscripts Giordano's New Ballet. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/push-notification-plans-col-halsey-says-albany-is-prepared-for.html | PUSH NOTIFICATION PLANS.; Col. Halsey Says Albany Is Prepared for Biggest Crowd on Aug. 22. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/quits-knoxville-bank.html | QUITS KNOXVILLE BANK. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/giants-run-in-13th-defeats-cubs-32-mcgrawmen-finally-solve-nehfs.html | GIANTS' RUN IN 13TH DEFEATS CUBS, 3-2; McGrawmen Finally Solve Nehf's Delivery, Knocking Him Out of the Box. COHEN'S DRIVE PAVES WAY His Double Followed by O'Doul's Safe Bunt--Malone as Nehf's Relief Gets Two Out. THEN WELSH'S HIT DECIDES Genewich Pitches Brilliantly as Welsh Bats In All Giant Runs --McCarthy Banished. Cubs Get Two men Out. Nehf Gets Out of Hole. Terry's Error Aids Cubs. Cubs Show Team Spirit. GIANTS' RUN IN 13TH DEFEATS CUBS, 3-2 | TRUE | By Richards Vidmer. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sir-ashley-sparks-sails.html | Sir Ashley Sparks Sails. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/champagne-helps-to-heal-dutchfrench-olympic-breach.html | Champagne Helps to Heal Dutch-French Olympic Breach | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-10-no-title-appeal-of-old-pieces-in-color-and-lines-bird.html | Article 10 -- No Title; Appeal of Old Pieces in Color and Lines-- Bird Houses For The Garden | TRUE | Photograph by Mattic Edwards Hewitt. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-blacks-win-another-new-zealand-rugby-stars-beat-orange-free.html | ALL BLACKS WIN ANOTHER.; New Zealand Rugby Stars Beat Orange Free State, 15 to 11. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lenore-hoxie-bride-of-mb-candler-ceremony-in-st-andrewsbythesea.html | LENORE HOXIE BRIDE OF M.B. CANDLER; Ceremony in St. Andrew's-bythe-Sea Episcopal Churchin Edgartown, Mass.MISS KATHERINE HAY WEDMarried to Stimpson Hubbard ofBrooklyn in St. Luke's Church,Catskill--Other Nuptials. Hubbard--Hay. Sims--Gregory. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/james-a-fenton-sr.html | James A. Fenton Sr. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/at-the-wheel-the-latest-from-grahampaige.html | AT THE WHEEL; THE LATEST FROM GRAHAM-PAIGE | TRUE | By James O. Spearing. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buys-montclair-dwelling.html | Buys Montclair Dwelling. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/events-at-the-hamptons-university-player-will-present-a-third.html | EVENTS AT THE HAMPTONS; University Player Will Present a Third Offering--The Dog Show Next Week | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/balzac-was-not-a-very-attractive-person-the-memoirs-of-a.html | Balzac Was Not a Very Attractive Person; The Memoirs of a Contemporary Assert That He Was Dishonorable, Unobservant and Far Too Fat | TRUE | By Edith Valerio | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/survey-criticized-by-palestine-press-only-one-newspaper-is-wholly.html | SURVEY CRITICIZED BY PALESTINE PRESS; Only One Newspaper Is Wholly Favorable to Jewish Agency Commission Report. MOSLEM FEAST OBSERVED Syria for First Time Makes the Mohammedan New Year's Day a Legal Holiday. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-wed-captain-rodney-frances-oldham-of-seattle-engaged-to-brother.html | TO WED CAPTAIN RODNEY.; Frances Oldham of Seattle Engaged to Brother of English Baron. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/urges-use-of-experts-roy-a-cheney-sees-mill-men-unable-to-solve.html | URGES USE OF EXPERTS.; Roy A. Cheney Sees Mill Men Unable to Solve Textile Problems. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-24-no-title.html | Article 24 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/presidential-nominees-get-record-radio-hookup-hoovers-acceptance.html | PRESIDENTIAL NOMINEES GET RECORD RADIO HOOK-UP; Hoover's Acceptance Speech on Aug. 11 and Smith's on Aug. 22 to Be Heard Throughout the Nation--Broadcasters Are Completing Plans for Coast-to-Coast Network Stations Still in Doubt. Copy Democratic Strategy. Cooperation Pleases Smith. Farmers Are Considered. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/latest-books.html | Latest Books | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/definite-airrail-step-denied-by-ny-central-cc-paulding-says-service.html | DEFINITE AIR-RAIL STEP DENIED BY N.Y. CENTRAL; C.C. Paulding Says Service Is Being Studied but No Decision Has Been Made. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/say-warren-has-data-in-glee-club-scandal.html | SAY WARREN HAS DATA IN GLEE CLUB SCANDAL | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/met-diving-crown-is-won-by-kreuttner-kreuttner-scores-in-met-diving.html | Met. Diving Crown Is Won by Kreuttner; KREUTTNER SCORES IN MET. DIVING TEST N.Y.A.C. Swimmer Wins A. A.C. High Platform Title in North Bergen Meet. SCORES AVERAGE OF 92.25 McKee Is Close Second With 90.42 --Achilles Wins 110-Yard Free Style in 1:10 4-5. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fuller-wants-girls-to-marry-soldiers.html | Fuller Wants Girls to Marry Soldiers | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bismarcks-last-words-resound-ludwig-in-a-fresh-account-of-the-iron.html | BISMARCK'S LAST WORDS RESOUND; Ludwig, in a Fresh Account of the Iron Chancellor's Later Days, Depicts the Zest With Which He Crossed Swords With the Kaiser in Seeking to Safeguard the Future of the Fatherland | TRUE | By Emil Ludwig | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/congress-library-gets-tibetan-books-classics-printed-from.html | CONGRESS LIBRARY GETS TIBETAN BOOKS; Classics Printed From 500Year-Old Blocks, Were Found inLamasery by Dr. Rock.ARRIVE AFTER THREE YEARS Botanist Discovered Volumes WhileTaking Refuge From Banditsin Monastery. Lamasery Offers Refuge. Prince Agreed to Hold Books. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/two-collections-of-scandinavian-tales.html | Two Collections of Scandinavian Tales | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mr-tuckerman-clarifies-his-twothirds-contention-cites-authorities.html | MR. TUCKERMAN CLARIFIES HIS TWO-THIRDS CONTENTION; Cites Authorities for His Position That Majority of Congress Is Needed to Amend Constitution | TRUE | ELIOT TUCKERMAN. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/beef-prices-in-chicago-near-war-level-porterhouse-at-1-a-poured-is.html | Beef Prices in Chicago Near War Level; Porterhouse at $1 a Poured Is Talked Of | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scoffer-at-miracles-just-missed-by-death-is-converted-when-train.html | SCOFFER AT MIRACLES JUST MISSED BY DEATH; Is Converted When Train Smashes Auto and He Is Unhurt-- Another Close Call. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/593-companies-add-property-holdings-composite-data-for-1927-show.html | 593 COMPANIES ADD PROPERTY HOLDINGS; Composite Data for 1927 Show $1,349,000,000 Gain in This Account Over 1926. BUT NET PROFITS DROPPED This Decline Was Accompanied by Larger Disbursements to Bond and Stockholders. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/kaiser-must-look-elsewhere-for-supply-of-trees-to-fell.html | Kaiser Must Look Elsewhere For Supply of Trees to Fell | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-parliament-alters-session-date-from-this-year-prorogation.html | BRITISH PARLIAMENT ALTERS SESSION DATE; From This Year Prorogation Will Take Place in July, Making Summer Election Possible. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/says-fith-avenue-is-not-congested-head-of-st-louis-bureau-delares.html | SAYS FITH AVENUE IS NOT CONGESTED; Head of St. Louis Bureau Delares There Is Plenty ofRoom for Traffic.URGES USE OF MARKERSIf Cars Were Kept in Well-DefinedLanes There Would Be No Trouble, He Believes. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/in-india-700-crowns-now-rest-uneasily-luxurious-princes-are-fearful.html | IN INDIA 700 CROWNS NOW REST UNEASILY; Luxurious Princes Are Fearful Over British Efforts to Reduce Them to Mere Peers | TRUE | By P.w. Wilson | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/raw-silk-closes-higher-advance-of-ten-yen-reported-in-yokohama.html | RAW SILK CLOSES HIGHER.; Advance of Ten Yen Reported in Yokohama Market. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/counter-market-quiet-most-groups-are-steadyseveral-small-price.html | COUNTER MARKET QUIET.; Most Groups Are Steady--Several Small Price Advances Made. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/indians-buy-outfielder.html | Indians Buy Outfielder. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-navy-group-assails-league-union-plea-to-keep-children-from.html | BRITISH NAVY GROUP ASSAILS LEAGUE UNION; Plea to Keep Children From Military Displays Is Cited as "Pacifist Propaganda." | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/slotted-wing-is-in-dispute-here.html | SLOTTED WING IS IN DISPUTE HERE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-board-to-seek-information-in-zones-will-probably-not-complete.html | RADIO BOARD TO SEEK INFORMATION IN ZONES; Will Probably Not Complete Reallocation Plan Before Middleof September. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pica-club-at-annual-dinner.html | Pica Club at Annual Dinner. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/palestine-gets-union-label.html | Palestine Gets Union Label. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/polhemus-willing-to-run.html | POLHEMUS WILLING TO RUN | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-build-workers-homes-longterm-french-government-appropriation-for.html | TO BUILD WORKERS' HOMES.; Long-Term French Government Appropriation for Purpose. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scenic-silks-in-vogue-vignettes-of-architecture-and-landscape-shown.html | SCENIC SILKS IN VOGUE; Vignettes of Architecture and Landscape Shown in a Subtlety of Color | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/difficulties-face-yugoslav-cabinet-nethuno-convention-foreign-loan.html | DIFFICULTIES FACE YUGOSLAV CABINET; Nethuno Convention, Foreign Loan, Stabilizing of Currency and Land Reform Are Issues. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/2-seeded-players-gain-in-westfield-tennis-ewing-and-tressel-reach.html | 2 SEEDED PLAYERS GAIN IN WESTFIELD TENNIS; Ewing and Tressel Reach 3d Round in Northern Jersey Title Matches. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marine-corns-orders.html | Marine Corns Orders. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/grebe-wins-at-stamford-wrightsons-craft-scores-over-the-duck-in.html | GREBE WINS AT STAMFORD.; Wrightson's Craft Scores Over the Duck in Stafford Class. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-amateurs-get-new-calls-assigned-on-international-basis.html | RADIO AMATEURS GET NEW CALLS ASSIGNED ON INTERNATIONAL BASIS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/trotsky-quotes-lenins-gospel-his-recent-book-accuses-stalin-of.html | TROTSKY QUOTES LENIN'S GOSPEL; His Recent Book Accuses Stalin of Heresy to the Communist Revolution Trotsky vs. Stalin | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-that-was-left-of-the-louvain-library-balustrade-after-workmans.html | ALL THAT WAS LEFT OF THE LOUVAIN LIBRARY BALUSTRADE AFTER WORKMAN'S ATTACK. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/modern-hair-styles-from-the-dim-past-todays-mode-short-like-that-of.html | MODERN HAIR STYLES FROM THE DIM PAST; Today's Mode, Short Like That of a Babylonian Queen, Is Threatened by a Revolt of Youth for Long Tresses HAIR STYLES FROM THE PAST A GHOST VESSSEL OF THE BANKS | TRUE | By Louise Polk Huger | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/loan-company-to-move-commercial-union-takes-new-brooklyn-offices.html | LOAN COMPANY TO MOVE.; Commercial Union Takes New Brooklyn Offices. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reflections-and-news-of-the-screen-world-winter-in-the-hungry-men.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD; Winter In The Hungry Men. Mr. Chaney's Swamp. Thalberg on Sound. Some New Pictures. With Utmost Secrecy. | TRUE | By Mordaunt Hall. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/flying-recruits-on-the-increase-alexander-klemin.html | FLYING RECRUITS ON THE INCREASE; ALEXANDER KLEMIN | TRUE | By Lauren D. Lyman.photograph By International News Reel. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/independents-lose-fight-on-film-ban-court-refuses-to-bar-sales-by.html | INDEPENDENTS LOSE FIGHT ON FILM BAN; Court Refuses to Bar Sales by Metro-Goldwyn-Mayer to Exhibitors' Group. ANOTHER SETBACK ALSO Justice Valente Vacates Service of Papers on Ten Theatres in | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-27-no-title-insulation-from-earth-required-what-may-have.html | Article 27 -- No Title; Insulation From Earth Required. What May Have Happened. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pick-hospital-architects-crow-lewis-wick-to-design-skin-and-cancer.html | PICK HOSPITAL ARCHITECTS.; Crow, Lewis & Wick to Design Skin and Cancer Building. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Date | Date | URL | Title | Flag | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/toil-three-months-for-dream-money-four-hawaiians-have-dug-shaft-80.html | TOIL THREE MONTHS FOR 'DREAM' MONEY; Four Hawaiians Have Dug Shaft 80 Feet Deep, but Have Found No Wealth. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/roads-and-road-conditions-in-new-jersey-more-good-roads.html | ROADS AND ROAD CONDITIONS; In New Jersey. More Good Roads. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/broadway-to-be-staged-in-milan.html | Broadway" to Be Staged in Milan. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chicago-alcohol-sales-bring-federal-inquiry-forty-companies-with.html | CHICAGO ALCOHOL SALES BRING FEDERAL INQUIRY; Forty Companies With Earnings of $100,000,000 Will Be Quizzed for Unpaid Taxes. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/phils-get-fort-wayne-fielder.html | Phils Get Fort Wayne Fielder. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/23-chicago-yachts-off-on-long-race-begin-a-331mile-voyage-to.html | 23 CHICAGO YACHTS OFF ON LONG RACE; Begin a 331-Mile Voyage to Mackinac Island With Brisk Northeastern Blowing. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/150-colleges-represented-at-fete.html | 150 Colleges Represented at Fete. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/overhead-of-horsemanship-a-british-cavalry-colonel-tries-to-teach.html | Overhead of Horsemanship; A British Cavalry Colonel Tries to Teach His Son Some Horse Sense | TRUE | By H.i. Brock. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lower-east-side-needs-rebuilding-modern-housing-conditions-and-new.html | LOWER EAST SIDE NEEDS REBUILDING; Modern Housing Conditions and New Capital Essential, Says Bank Official. OLD FLATS REMAIN VACANT Improvement Trend, With Good Tenant Demand, Indicates Future Stability. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/southampton-sees-fight-and-frolics-several-bouts-staged-for-charity.html | SOUTHAMPTON SEES 'FIGHT AND FROLICS'; Several Bouts Staged for Charity by Tex Rickard Are Witnessed by Society Folk.OTHER DIVERSIONS FOLLOW Many Members of the Summer Colony Entertain Guestsat Dinners. Preceded by Dinners. Mrs. Benjamin Conducts Games. Maidstone Club Opens Pool. Two Hundred at Luncheon. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/three-records-made-in-month-in-hydroelectric-production.html | Three Records Made in Month In Hydroelectric Production | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/liners-steward-missing-australian-sought-rich-woman-to-finance.html | LINER'S STEWARD MISSING.; Australian Sought Rich Woman to Finance Dirigible for Ocean Hop. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/call-republican-council-state-and-county-chairmen-will-meet-in.html | CALL REPUBLICAN COUNCIL.; State and County Chairmen Will Meet in Utica to Plan Campaign. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/find-drugs-under-floor-police-discover-narcotic-cache-in.html | FIND DRUGS UNDER FLOOR.; Police Discover Narcotic Cache In Apartment--Arrest Tenant. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pope-bars-visit-here-by-cardinal-sincero-thinks-presence-of-prelate.html | POPE BARS VISIT HERE BY CARDINAL SINCERO; Thinks Presence of Prelate Going to Canada During Election Campaign Would Be Misinterpreted. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/law-is-to-be-treated-as-social-engineering-hessel-e-yntema.html | LAW IS TO BE TREATED AS SOCIAL ENGINEERING; HESSEL E. YNTEMA | TRUE | By Hessel Edward Yntema. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sift-big-stock-deal-by-pennsylvania-commerce-board-inquires-on.html | SIFT BIG STOCK DEAL BY PENNSYLVANIA; Commerce Board Inquires on $106,592,757 Purchase by Rail Holding Company. WABASH AND LEHIGH SHARES Whether Acquisitions Violate the Anti-Trust Law Awaits Commission's Ruling. Accounting by Holding Concern. Assets Total $266,826,453. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-28-no-title.html | Article 28 -- No Title | TRUE | Photograph, by International News Reelphotographs By Freudy.photograph By E.f. Foley. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/protests-quinn-to-raskob-cummings-says-committeeman-has-angered.html | PROTESTS QUINN TO RASKOB; Cummings Says Committeeman Has Angered Labor by Strike Action. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/austria-urges-hughes-for-court.html | Austria Urges Hughes for Court. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-vital-cog-in-navy-activity-ninetyfive-million-words-handled.html | RADIO VITAL COG IN NAVY ACTIVITY; Ninety-five Million Words Handled by Communications Service in Past Year--Equipment Is Always Up-to-Date Extended American Influence. Encourage Radio Inventors. | TRUE | By Captain S.c. Hooper, Director of Naval Communications. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/voigt-drops-final-to-dawson-3-and-2-unbeaten-in-match-play-for-3.html | VOIGT DROPS FINAL TO DAWSON, 3 AND 2; Unbeaten in Match Play for 3 Years, He Meets Master in Greenwich Invitation. Voigt One Down at Turn. Each Goes Out in 29. Voigt Halves 17th. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/point-judith-wins-polo-tournament-takes-new-england-intracircuit.html | POINT JUDITH WINS POLO TOURNAMENT; Takes New England Intra-Circuit Title by 18-2 Victory Over Greenwich Club. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/halt-state-barrack-work-pleasantville-ny-officials-say-builders.html | HALT STATE BARRACK WORK; Pleasantville (N.Y.) Officials Say Builders Lack Permit. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curlew-home-first-by-only-5-seconds-beats-wanderer-in-close-race.html | CURLEW HOME FIRST BY ONLY 5 SECONDS; Beats Wanderer in Close Race Among O Boats in Cedarhurst Club's Regatta. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mount-hermon-opens-41st-commencemnt-school-founded-by-moody-holds.html | MOUNT HERMON OPENS 41ST COMMENCEMNT; School Founded by Moody Holds Senior Exercises--New Yorker Wins Declamation Prize. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/completing-bank-building.html | Completing Bank Building. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/byrd-seeks-capt-wisting-searcher-for-amundsen-is-urged-to-join.html | BYRD SEEKS CAPT. WISTING.; Searcher for Amundsen Is Urged to Join South Polar Trip. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-microphone-will-present-hall-johnson-chorus-on-the-air.html | THE MICROPHONE WILL PRESENT--; Hall Johnson Chorus on the Air Tuesday--New Series of Radio Talks to Cover "Progress Of the Campaigns" | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stores-for-hahn-chain-report-20-selected-doing-35000000-a-year-is.html | STORES FOR HAHN CHAIN.; Report 20 Selected Doing $35,000,000 a Year Is Confirmed. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/criticizes-city-pools-wh-allen-of-public-service-institute-says.html | CRITICIZES CITY POOLS.; W.H. Allen of Public Service Institute Says Management Is 'Defective' | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/priests-car-confiscated-in-liquor-case.html | Priest's Car Confiscated in Liquor Case. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/interesting-new-books.html | INTERESTING NEW BOOKS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bank-to-offer-insurance-boston-savings-institution-is-to-operate.html | BANK TO OFFER INSURANCE; Boston Savings Institution Is to Operate Under State Law. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/westchester-gains-in-summer-projects-midyear-construction-will-set.html | WESTCHESTER GAINS IN SUMMER PROJECTS; Mid-Year Construction Will Set New Records, Says W.F. Edwards. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/two-10000-races-to-feature-opening-of-annual-saratoga-meeting.html | Two $10,000 Races to Feature Opening of Annual Saratoga Meeting Tomorrow; SARATOGA MEETING STARTS TOMORROW Revival of Two $10,000 Races, Flash Stakes and Saratoga Handicap, Carded. CRUSADER LIKELY STARTER Has Been Assigned Top Weight for Latter Event--Chance Shot Espino Also Named. Flash Stakes Tomorrow. Spa Attracts Turf Greats. Smart Field in Travers. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/columbia-eleven-will-start-fall-practice-on-sept-10.html | Columbia Eleven Will Start Fall Practice on Sept. 10 | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/101-saves-drowning-boy-irish-farmer-leaps-into-river-to-make-the.html | 101, SAVES DROWNING BOY.; Irish Farmer Leaps Into River to Make the Rescue. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curbing-bird-enemies.html | CURBING BIRD ENEMIES. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/golf-play-at-white-sulphur.html | GOLF PLAY AT WHITE SULPHUR | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/senators-conquer-white-sox-twice-triumph-by-8-to-5-and-4-to-2.html | SENATORS CONQUER WHITE SOX TWICE; Triumph by 8 to 5 and 4 to 2-- Losers Drop Six Games in Row. BURKE YIELDS FOUR HITS Stars in Second Contest, While Mates Collect 14 Safeties-- Chicago Stars in Field. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-wesleyans-for-union.html | British Wesleyans for Union. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/will-study-bay-transportation.html | Will Study Bay Transportation. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/short-radio-waves.html | SHORT RADIO WAVES | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/iowa-quakers.html | IOWA QUAKERS. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-9-no-title-delegates-from-all-over-state-will-affend.html | Article 9 -- No Title; Delegates From All Over State Will Affend Council Convocation on Aug. 6. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/retail-inventories-to-show-light-stocks-indications-are.html | Retail Inventories to Show Light Stocks, Indications Are | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/telephone-hearing-fills-36000-pages-2200-exhibits-filed-in-rate.html | TELEPHONE HEARING FILLS 36,000 PAGES; 2,200 Exhibits Filed in Rate Litigation, Which Has Lasted Since October, 1924. BRIEFS TO BE SUBMITTED Decision Not Expected on Application of Company for IncreaseTill Early Next Year. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Walter Boynton. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sale-of-south-coast-stock-voted.html | Sale of South Coast Stock Voted. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reichstag-has-153-socialists.html | Reichstag Has 153 Socialists. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-and-american-investments-broad-london-bank-thinks-rest-of.html | BRITISH AND AMERICAN INVESTMENTS BROAD; London Bank Thinks Rest of World Mortgaged to AngloSaxon Lenders. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-gay-seakissed-flower-gardens-of-newport-in-an-azure-setting-a.html | THE GAY SEA-KISSED FLOWER GARDENS OF NEWPORT; In an Azure Setting a Host of Beauty Spots Blooms in a Riot of Color and Design That Reaches Its Full Glory With the Summer Social Season THE GAY GARDENS OF NEWPORT | TRUE | By Virginia Popephotograph By Mattie Edwards Hewitt.photograph By Campbell Studios.photograph By Mattir Edwards Hewitt. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seeks-to-abolish-contract-mining-boyland-cappellinis-successor-as.html | SEEKS TO ABOLISH CONTRACT MINING; Boyland, Cappellini's Successor as Union Head at Scranton, Lays Conflict to System. MATTER MUST GO TO BOARD Leader of Workers' Insurgent Wing Threatens Strike Unless Operators Recognize That Group. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/thomas-b-walker-art-collector-dies-a-pioneer-in-the-northwest-where.html | THOMAS B. WALKER, ART COLLECTOR, DIES; A Pioneer in the Northwest, Where He Won $100,000,000 as a Lumberman. HIS PHILANTHROPIES MANY Presented $5,000,000 Art Collection to Minneapolis--Founded Public Library. Gave Away $5,000,000 in Art. Never Had a Strike. Owes Start to a Survey. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/designate-nassau-slate-democratic-committee-endorses-one-republican.html | DESIGNATE NASSAU SLATE.; Democratic Committee Endorses One Republican, Seven Regulars. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/model-prisoner-escapes-eastview.html | Model Prisoner Escapes Eastview. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/readytowear-buying-at-new-peak-in-week-real-trend-toward-tradingup.html | READY-TO-WEAR BUYING AT NEW PEAK IN WEEK; Real Trend Toward Trading-Up Is Noted--Satin Junior Dresses in Demand. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-little-american-triangle-in-paris.html | A Little American Triangle in Paris | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/luncheon-for-the-misses-hamilton.html | Luncheon for the Misses Hamilton. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jersey-city-police-prohibit-delivery-of-ice-on-sunday.html | Jersey City Police Prohibit Delivery of Ice on Sunday | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/model-traffic-law-ready-relief-possible-will-help-stores-delivery.html | MODEL TRAFFIC LAW READY.; Relief Possible Will Help Stores, Delivery Expert Says. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/national-politics-muddled-in-texas-there-are-antismith-democrats.html | NATIONAL POLITICS MUDDLED IN TEXAS; There Are Anti-Smith Democrats and Anti-Hoover Republicans to Make Trouble.RELIGION AGAIN TO THE FOREState Committee Head EnforcesParty Pledge--Disciplinary Action by Counties. Prohibition and Tammany. Counties Take Action. Robinson to Speak. | TRUE | By Irvin S. Taubkin. Editorial Correspondeace of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/vermont-airport-for-vacationists.html | VERMONT AIRPORT FOR VACATIONISTS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/modern-trend-seen-in-new-wallpaper-producers-will-open-exhibition.html | MODERN TREND SEEN IN NEW WALLPAPER; Producers Will Open Exhibition of New Season's Lines Here Tomorrow. TRADE ON THE UPGRADE Fresh Designs Have Expanded Sales, Secretary Says--Book to Be Issued to Consumers. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/several-companies-vote-new-dividends-first-payments-announced-by.html | SEVERAL COMPANIES VOTE NEW DIVIDENDS; First Payments Announced by Capital Securities, United States Fire and Others. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ontario-fear-of-rabies-grows-as-cats-attack-two-persons.html | Ontario Fear of Rabies Grows As Cats Attack Two Persons | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/newport-society-dances-in-costume-nearly-300-attend-first-party-of.html | NEWPORT SOCIETY DANCES IN COSTUME; Nearly 300 Attend First Party of Kind This Season, Held at Clambake Club. GAY RAIMENT AT DINNERS Many of Colonists Entertain Before Ball--Large Dance at Fort Adams. Some of the Costumes. Clubhouse Beautifully Decorated. Mrs. Hartford Hostess. Training Camp Dance. Several Luncheons Given. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wc-osborn-named-state-finance-head-lehman-announces-choice-and.html | W.C. OSBORN NAMED STATE FINANCE HEAD; Lehman Announces Choice and Appointee Accepts Post as Campaign Chairman. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/spring-navy-star-recovering.html | Spring, Navy Star, Recovering | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/kill-bulgar-guard-greeks-shoot-sergeant-inspecting-military-posts.html | KILL BULGAR GUARD.; Greeks Shoot Sergeant Inspecting Military Posts at Frontier. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-collett-leads-women-golfers-to-victory-over-men-by-4-matches.html | Miss Collett Leads Women Golfers to Victory Over Men by 4 Matches to 2; WOMEN GOLF STARS BEAT MEN, 4 TO 2 Misses Collett, Orcutt, Quier and Parker Triumph Over Fairfield Club's Links. HELD AND HOMANS VICTORS Miss Collett-Sweetser and Miss Payson-Held Teams Score in Mixed Foursomes. Miss Collett Beats Sweetser. Over Par Only Three Times. Miss Collett Leads, 3 Up. Watts in Lead. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-site-of-atlantis-houdons-sculpture.html | THE SITE OF ATLANTIS; HOUDON'S SCULPTURE. | TRUE | ERNEST McCULLOUGH.R.A. PAINE. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/boat-race-is-canceled-craig-trophy-motor-boat-event-off-for-lack-of.html | BOAT RACE IS CANCELED.; Craig Trophy Motor Boat Event Off for Lack of Entries. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seen-here-and-there-beautiful-paintings-by-american-artists-no.html | SEEN HERE AND THERE; Beautiful Paintings by American Artists No Longer Living; Also Young Talents | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/paris-funds-for-moscow-association-gets-french-contribution-by.html | PARIS FUNDS FOR MOSCOW.; Association Gets French Contribution by Means of Ruse. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/handpicked-troops-at-taking-of-peking-nationalist-army-of.html | HAND-PICKED TROOPS AT TAKING OF PEKING; Nationalist Army of Occupation Was Trained to Be Polite to Foreigners. UNTOUCHED BY RADICALISM Tour of Countryside Disclosed No Sign of Pillage by the Advancing Soldiery. Troops Trained for Work. No Signs of Pillage. Good Humor Curious. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/yacht-racing-is-a-royal-sport-at-cowes-king-george-in-person.html | YACHT RACING IS A ROYAL SPORT AT COWES; King George in Person, Sailing in the Britannia, Leads the Regatta and Fosters the Big Cutter Class YACHT RACING IS A ROYAL SPORT AT COWES King George's Venerable Cutter Britannia Retains Her Old Speed and Still Is a Genuine Attraction | TRUE | By Clair Pricephotographs By Topical.photograph By Topical Press Agency. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-plan-aids-small-stations-proposal-made-that-local-broadcasters.html | NEW PLAN AIDS SMALL STATIONS; Proposal Made That Local Broadcasters Be Supplied With Phonograph Records of Programs, Thereby Avoiding Land-Wire Tolls | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/description-by-saltus-of-mad-czar-paul-catherines-death-a-busy-czar.html | DESCRIPTION BY SALTUS OF "MAD CZAR" PAUL; Catherine's Death. A Busy Czar. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/more-dodge-stock-needed-for-merger-meeting-of-shareholders-is.html | MORE DODGE STOCK NEEDED FOR MERGER; Meeting of Shareholders Is Adjourned Until Tomorrow, Pending Last Deposits.PRESIDENT IS QUESTIONEDFourteen Queries Relative to DealWith Chrysler and OtherMatters Read to Him. Wilmer Refers to Record. Small Holdings Inactive. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sisters-on-poor-farm-have-12000-in-bank-aged-and-eccentric-trio.html | SISTERS ON POOR FARM HAVE $12,000 IN BANK; Aged and Eccentric Trio Also Found to Own Other Funds and Natick (Mass.) Realty. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dressen-sent-to-hospital.html | Dressen Sent to Hospital. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-23-no-title.html | Article 23 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mystery-stories.html | Mystery Stories | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/murder-warrant-out-florida-coroners-jury-accuses-missing-booth.html | MURDER WARRANT OUT; Florida Coroner's Jury Accuses Missing Booth Couple of Killing Her Grandfather. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/paris-content-with-spanish-dancers-and-prospects-argentina-as-chief.html | PARIS: CONTENT WITH SPANISH DANCERS AND PROSPECTS; Argentina as Chief of the Former--A Word Of Advice to the Managers | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buick-puts-out-brandnew-car-completely-changed-in.html | BUICK PUTS OUT BRAND-NEW CAR; Completely Changed in Appearance--Chandler Has a New One, Too--Chrysler's De Soto To Be Issued This Week The New Chandler. Chrysler's De Soto. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-york-ac-nine-beats-englewood-52-scharnikouws-single-in-4th-with.html | NEW YORK A.C. NINE BEATS ENGLEWOOD, 5-2; Scharnikouw's Single in 4th With Bases Full Decides--Gordon Gets Homer in First. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/belittle-kellogg-treaty-soviet-newspapers-say-it-has-no-real-value.html | BELITTLE KELLOGG TREATY.; Soviet Newspapers Say It Has No Real Value. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/examples-of-graphic-art-by-william-strang-on-view-a-fanciful.html | EXAMPLES OF GRAPHIC ART BY WILLIAM STRANG ON VIEW; A FANCIFUL REALISM Scottish Etcher of Previous Generation Shows Strinking Union of Many Traits | TRUE | By Elisabeth Luther Cary. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/air-sightseeing-starts-flying-boats-will-circle-the-statue-of.html | AIR SIGHTSEEING STARTS.; Flying Boats Will Circle the Statue of Liberty. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/philadelphia-horse-show-set.html | Philadelphia Horse Show Set. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-to-consider-merging-of-railroads-royal-commission-will.html | BRITISH TO CONSIDER MERGING OF RAILROADS; Royal Commission Will Investigate Plan to Bring Four Big Lines Under Single Centrol. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/full-story-of-italia-crash-told-by-czech-scientst-dirigible-fell.html | FULL STORY OF ITALIA CRASH TOLD BY CZECH SCIENTST; DIRIGIBLE FELL 4,000 FEET; PLUNGED LIKE A SHOT BIRD Fall Came Suddenly, Rear End First, at 9:35 A.M. on May 25. MALMGREN NOTES SAVE Behounek Quotes Swede as Saying Any One Who Could Not Keep Up on Ice Should Be Left. NOBILE SAD AND RESERVED He Finds Consolation in Flowers Offered to Him and Says He Will Tell His Story Later. Played Gramophone at Pole. Sinking of Ceccioni Reported. Plunged Like Wounded Bird. His Story of Walking Party. Has Malmgren's Notes. Says Flier May Have Erred. Little Hope for Alessandri. Nobile Denies Being Prisoner. Nobile Bitter at Newspaper Article. Professor Speaks for General. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mrs-c-gulick-dies-in-camp-in-maine-founder-of-campfire-girls-of.html | MRS. C. GULICK DIES IN CAMP IN MAINE; Founder of Campfire Girls of America Succumbs at 62 After a Long Illness. WAS WIDOW OF EDUCATOR Devoted Many Years to Practice of Harmonious Development of Spirit, Mind and Body. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shpping-board-boats-too-slow-says-haag-chief-of-research-bureau.html | SHPPING BOARD BOATS TOO SLOW, SAYS HAAG; Chief of Research Bureau Declares They Cannot Compete onEquality With Other Lines. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pools-put-in-grace-liners-santa-cruz-and-santa-cecelia-are-equipped.html | POOLS PUT IN GRACE LINERS.; Santa Cruz and Santa Cecelia Are Equipped for Swimming. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/black-blood-simmers-in-the-caribbean-melting-pot-a-spanish-observer.html | Black Blood Simmers in the Caribbean Melting Pot; A Spanish Observer Claims That the "Agony of the Antilles" Is Due to "Africanization" Caribbean Problems | TRUE | By Muna Lee | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-municipal-financing-two-cities-in-new-england-obtain-loansthird.html | NEW MUNICIPAL FINANCING.; Two Cities in New England Obtain Loans--Third to Borrow. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/condole-with-schnitzler-austrians-express-sympathy-with-writer-on.html | CONDOLE WITH SCHNITZLER; Austrians Express Sympathy With Writer on Daughter's Death. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/says-biggest-fund-wins-presidency-socialist-committee-declares-only.html | SAYS BIGGEST FUND WINS PRESIDENCY; Socialist Committee Declares Only Exception to This Was in Wilson's Election. $42,085,776 SPENT BY BOTH Since 1860 Presidential Campaigns Have Cost Republicans $27,185,486 and Democrats $14,900,290. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/classes-in-music-test-new-theories-children-who-play-while-they.html | CLASSES IN MUSIC TEST NEW THEORIES; Children Who Play While They Study Are Under Observation Now at Teachers College | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/motors-and-motor-men-one-of-the-new-buicks.html | MOTORS AND MOTOR MEN; ONE OF THE NEW BUICKS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gilpin-wins-clay-court-title-of-pennsylvania-for-3d-time.html | Gilpin Wins Clay Court Title Of Pennsylvania for 3d Time | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stadium-concert-broadcasts-albert-coates-and-bernardino-molinari-to.html | STADIUM CONCERT BROADCASTS; Albert Coates and Bernardino Molinari to Conduct Philharmonic-Symphony Orchestra on Radio This | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/predicts-camp-class-gain-prof-nash-of-nyu-favors-summer-studies-in.html | PREDICTS CAMP CLASS GAIN; Prof. Nash of N.Y.U. Favors Summer Studies in Outdoor Sessions. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/commodity-prices-fluctuations-confined-to-grains-lard-and.html | COMMODITY PRICES; Fluctuations Confined to Grains, Lard and Cotton--Other Articles Firm. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/meltingpot-policy-favored-by-angora-new-nationality-law-opens-way.html | MELTING-POT POLICY FAVORED BY ANGORA; New Nationality Law Opens Way for Foreigners to Obtain Turkish Citizenship. PROCESS WILL BE SLOW Separation of Church and State Encouraging Factor, but Much Prejudice Remains. Many Problems to Meet. Seeks Industrial Future. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hill-country-among-the-recent-works-of-fiction-literary-luncheons.html | "Hill Country" Among the Recent Works of Fiction; LITERARY LUNCHEONS DO NOT SEEM TO HAVE CHANGED MUCH GOLD-RUSH DAYS A SIMPLE CHRONICLE DEVONSHIRE TALES PSYCHOLOGICAL TURMOIL Latest Works of Fiction WAR-RICH SCOTS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/no-strong-demand-is-found-for-real-democracy-here-we-need-it-and.html | NO STRONG DEMAND IS FOUND FOR "REAL" DEMOCRACY HERE; We Need It and Ought to Demand It, but the Trouble With Us Is We Are Too Lazy, It Is Declared | TRUE | JOHN J. GERMAIN. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/value-of-airplane-production-jumps.html | VALUE OF AIRPLANE PRODUCTION JUMPS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/former-patients-give-to-stony-wold-fund.html | FORMER PATIENTS GIVE TO STONY WOLD FUND | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/matlock-has-triple-in-greyhound-races-strange-douglas-toll.html | MATLOCK HAS TRIPLE IN GREYHOUND RACES; Strange Douglas, Toll Collection and Plaza Take Firsts at Staten Island Track. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/doomed-stations-can-make-appeal-broadcasters-ordered-off-the-air.html | DOOMED STATIONS CAN MAKE APPEAL; Broadcasters Ordered Off the Air Have Legal Rights--How They Can Proceed to Defend Themselves Congress Might Act. Procedure Suggested. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/parasols-seen-in-many-styles-organdie-and-chiffon-are-decoratively.html | PARASOLS SEEN IN MANY STYLES; Organdie and Chiffon Are Decoratively Used in Country--Beach Umbrellas Gay | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sees-8th-av-area-as-theatre-centre-jw-danahy-lists-new-hotels-and-a.html | SEES 8TH AV. AREA AS THEATRE CENTRE; J.W. Danahy Lists New Hotels and Amusement Places on West Side. HOMES IN CHELSEA SECTION New Subway Is Seen as a Factor in Creating Apartment House Growth. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/moon-builds-new-sedan-sevenpassenger-880-aerotype-model-has-137inch.html | MOON BUILDS NEW SEDAN.; Seven-Passenger 8-80 Aerotype Model Has 137-Inch Wheelbase. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/how-the-antiwar-compact-binds-us-an-authority-holds-our-liabilities.html | HOW THE ANTI-WAR COMPACT BINDS US; An Authority Holds Our Liabilities Do Not Extend Beyond the Act of Renunciation--American Senate Morally Bound to Accept Kellogg Treaty, Which Clears Way for Other Means of Preventing Conflict American Responsibility. Major Parties Agreed. An Ideal Embodied. Not a Final Solution. America's Hesitation. What the Treaty Involves. War and National Policy. Not All War Renounced. Potential Difficulties. The Obligations Imposed. | TRUE | By James T. Shotwell. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/skipper-learning-to-fly-navigator-predicts-ships-will-soon-carry.html | SKIPPER LEARNING TO FLY.; Navigator Predicts Ships Will Soon Carry Planes for 500-Mile Hops. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-indians-win-at-cricket-18086-touring-team-defeats-st-vincent.html | WEST INDIANS WIN AT CRICKET, 180-86; Touring Team Defeats St. Vincent Club With the Lossof Eight Wickets.ST. HILL HERO OF MATCHCaptures Five Wickets for 23 Runs and Makes Score of 60--HunteTallies 52 Runs. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/silly-seasons-always-with-us-their-latest-manifestation-is-the.html | SILLY SEASONS" ALWAYS WITH US; Their Latest Manifestation Is the Dance Marathon, but This Is Only One of aVariety of Endurance Contests Long-Distance Dance Mania. The Dance Promoter. A Variety of Stunts. | TRUE | By John R. Chamberlain. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mrs-wk-vanderbilts-paris-home-robbed-13-valuable-miniatures-among.html | Mrs W.K. Vanderbilt's Paris Home Robbed; 13 Valuable Miniatures Among the Loot | TRUE | Special Cable to THE NEW YOTK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notus-is-home-first-leads-surinam-in-s-class-of-oyster-bay-regatta.html | NOTUS IS HOME FIRST.; Leads Surinam in S Class of Oyster Bay Regatta. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-phyllis-hulls-bridal-plans.html | Miss Phyllis Hull's Bridal Plans. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mergers-of-banks-perturb-canadians-some-in-dominion-profess-to-see.html | MERGERS OF BANKS PERTURB CANADIANS; Some in Dominion Profess to See Danger in Concentration of Credit Facilities. FLOW OF LIQUOR GOES ON People Across the Border Have Little Sympathy With Our Dry Law Efforts. Great Strides in Aviation. Liquor Traffic Over the Border. The Tourist Tide. America and Americans. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/realty-conditions-in-bergen-county-situation-regarded-as-normal.html | REALTY CONDITIONS IN BERGEN COUNTY; Situation Regarded as Normal With Bright Prospects for the Coming Year. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/questions-and-answers-complaints-about-crackling-and-rattling.html | QUESTIONS AND ANSWERS; Complaints About Crackling and Rattling Noises Are Numerous--Loose Connections or an Outside Electrical Device Are Usually to Blame | TRUE | By Orrin E. Dunlap Jr. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/city-versus-state-in-louisiana-action-review-of-differences-between.html | CITY VERSUS STATE IN LOUISIANA ACTION; Review of Differences Between Governor Long and His Opponents in Session. HAS HAD CONTENTIOUS TIME Executive Has Won Many Important Issues in Legislature--Pros and Cons Stated. The Governor's Program. The Status of Patronage. School Books and Taxes. Increased Gasoline Tax. Spite Work Alleged. | TRUE | By George N. Cord. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/zorilla-defeats-bud-taylor.html | Zorilla Defeats Bud Taylor. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rev-cf-potters-son-missing-from-home-new-york-pastor-asks-saratoga.html | REV. C.F. POTTER'S SON MISSING FROM HOME; New York Pastor Asks Saratoga Springs Police to Hunt Youth in Adirondacks. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rules-in-sugar-suit-for-warner-estate-referee-recommends-a-ruling-a.html | RULES IN SUGAR SUIT FOR WARNER ESTATE; Referee Recommends a Ruling Against Minneapolis Firm in Action Charging Fraud. $1,000,000 LANDS INVOLVED Cuban Courts Have Already Found for Defendant, Native Lawyer Testifies. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-30-no-title.html | Article 30 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/maine-shipping-town-lives-on.html | MAINE SHIPPING TOWN LIVES ON | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/kennelly-to-sell-long-island-lots-318-business-and-residential.html | KENNELLY TO SELL LONG ISLAND LOTS; 318 Business and Residential Sites Will Be Offered in Wantagh Aug. 11. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/insurance-forces-win-ohio-tax-suit-lower-court-sustains-plea-of.html | INSURANCE FORCES WIN OHIO TAX SUIT; Lower Court Sustains Plea of Associated Companies in Test Case. TAX IS HELD RETROACTIVE 280 Corporations Affected by Decision in Trial in Name of Metropolitan Life. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crime-club-book-recounts-murders.html | Crime Club Book Recounts Murders. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/laskys-view-on-sound-like-the-automobile.html | LASKY'S VIEW ON SOUND; Like the Automobile. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/news-of-the-philippines-but-on-the-other-hand.html | NEWS OF THE PHILIPPINES; But, on the Other Hand-- | TRUE | GEORGE WORTHINGTON WELLSBENSON HEALS HARVEY. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/150-men-and-35-dogs-hunt-four-convicts-texas-posse-and-officers.html | 150 MEN AND 35 DOGS HUNT FOUR CONVICTS; Texas Posse and Officers Retake 4 Others After Break--1 Slain, 7 Shot in Fights. SHOOT TO KILL ORDER GIVEN Old Bloodhound, About to Be Shotas a Rabbit Chaser, RedeemsHimself by Treeing Fugitive. One Convict Shot in a Tree. Hound Wins Lease of Life. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/middle-atlantic-swim-mark-is-established-by-mccaffery.html | Middle Atlantic Swim Mark Is Established by McCaffery | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/favorites-triumph-in-title-net-play-philips-and-gray-reach-third.html | FAVORITES TRIUMPH IN TITLE NET PLAY; Philips and Gray Reach Third Round for Staten Island Singles Crown. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/traver-art-to-be-shown-memorial-exhibition-of-paintings-opens-at.html | TRAVER ART TO BE SHOWN.; Memorial Exhibition of Paintings Opens at Art Centre Aug. 1. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/old-tanforan-track-to-open-under-coffroth-on-oct-13.html | Old Tanforan Track to Open Under Coffroth on Oct. 13 | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/moore-beats-coles-in-shawnee-final-home-club-star-wins-buckwood.html | MOORE BEATS COLES IN SHAWNEE FINAL; Home Club Star Wins Buckwood Golf Tourney, 5 and 2, in Invitation Tourney. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/goldman-band-on-the-radio.html | GOLDMAN BAND ON THE RADIO | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dr-w-hoyts-summer-home-burns.html | Dr. W. Hoyt's Summer Home Burns | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cactus-blooms-at-pompton-lakes.html | Cactus Blooms at Pompton Lakes. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-has-chance-in-massachusetts-coolidges-home-state-is-in.html | SMITH HAS CHANCE IN MASSACHUSETTS; Coolidge's Home State Is in Doubtful Column as Matters Stand Today. NEW YORKER AT PEAK NOW Wet Sentiment, Slack Industry and Strength of Senator Walsh Aid Him. INCREASED VOTE A FACTOR Republicans, Many Admitting Hard Fight, Count on Women to Win for Hoover. | TRUE | By James A. Hagerty. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lord-daresburys-son-death-of-the-hon-gilbert-greenall-is-climax-to.html | LORD DARESBURY'S SON; Death of the Hon. Gilbert Greenall Is Climax to a Series ofFamily Accidents. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/oak-reenters-the-decorative-scheme-oak-reenters-the.html | OAK RE-ENTERS THE DECORATIVE SCHEME; OAK RE-ENTERS THE DECORATIVE SCHEME | TRUE | By Walter Rendell Storey | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/liveright-injured-in-auto-collision-brother-says-publisher-taken-to.html | LIVERIGHT INJURED IN AUTO COLLISION; Brother Says Publisher, Taken to Hospital With Broken Arm, Was in Jersey Crash. ON WAY TO SEE PRODUCER Planned Week-End at Deal, but Truck Hit Car--Condition Reported Not Serious. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/midsummer-activities-at-height-in-jersey.html | MIDSUMMER ACTIVITIES AT HEIGHT IN JERSEY | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/northern-links-matches-begin-white-mountains-teams-meet-wednesday.html | NORTHERN LINKS MATCHES BEGIN; White Mountains Teams Meet Wednesday in First Game | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/karl-eitel-wins-13500-handicap-coughlin-colt-leads-zacaweista-home.html | KARL EITEL WINS $13,500 HANDICAP; Coughlin Colt Leads Zacaweista Home in Chicago HeightsFeature at Lincoln Fields.PAYS $26.92 IN MUTUELSWinner's Time Over Six FurlongsIs 1:12 3-5--Vermajo Is Thirdin Field of Seventeen. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/spanish-type-homes-sold.html | Spanish Type Homes Sold. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mackenzie-defeats-dobbs-to-win-scottish-golf-title.html | Mackenzie Defeats Dobbs To Win Scottish Golf Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/diploma-mill-in-london-quick-and-easy-degrees-granted-by-an.html | DIPLOMA MILL IN LONDON.; Quick and Easy Degrees Granted by an American "College." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buying-age-critics-not-in-step-he-says-ga-renard-declares-that-day.html | 'BUYING AGE' CRITICS NOT IN STEP, HE SAYS; G.A. Renard Declares That Day of "Go-Letter" Salesmen Has Passed. PURCHASING A NEW SCIENCE Executives in Charge Have Changed Methods--Guaranteeing Profits Would Wreck Trade. Uneconomic Methods at Fault. Put and Take" All Take. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-will-delay-note-to-nanking-official-circles-hold-that.html | BRITISH WILL DELAY NOTE TO NANKING; Official Circles Hold That Compensation for Outrages Must Come Before Recognition. KELLOGG SILENT ON FUTUREWashington Awaits Readjustmentson Basis of the New Treaty, It Is Understood. Washington Satisfied for Present. China "Greatly Encouraged." Foreign Capitals Disturbed. Says Treaty Is Election Move. Dr. Wu Appointed to Negotiate. Japan's Attitude Unchanged. Moscow Sees Imperialist Move. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/review-of-the-week-in-realty-market-two-new-skyscrapers-planned-and.html | REVIEW OF THE WEEK IN REALTY MARKET; Two New Skyscrapers Planned and Financed for Wall Street and-Midtown Zone. ESTIMATED COST $19,000,000 Volume of Sales Reported in Manhattan and the Bronx Show Increase Over Previous Week. Leases in Tunnel Zone. Final Hearing on Chrystie Street. Brooklyn Dwelling Purchase. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radical-unions-stir-sentiment-in-peking-even-schoolboys-are.html | RADICAL UNIONS STIR SENTIMENT IN PEKING; Even Schoolboys Are Organized --Poster Campaign Startles Conservative Residents. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wants-new-york-city-sued-jersey-candidate-asks-supreme-court-case.html | WANTS NEW YORK CITY SUED; Jersey Candidate Asks Supreme Court Case on Beach Pollution. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/argentine-mare-home-first.html | Argentine Mare Home First. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/byrd-aides-health-is-tested-rigidly-antarctic-expedition-members.html | BYRD AIDES' HEALTH IS TESTED RIGIDLY; Antarctic Expedition Members Undergo Examination at Post-Graduate Hospital. POTENTIAL ILLNESS SOUGHT Physicians Will Study Records for 'Superior Human Fitness and Personal Longevity.' | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/doubt-that-rickard-can-regain-bout-tax-us-officials-said-to-contend.html | DOUBT THAT RICKARD CAN REGAIN BOUT TAX; U.S. Officials Said to Contend Fight Date Legalizes Levy-- Final Decision Up to Board. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/walker-reaches-alberta-mayor-arrives-at-chateau-lake-louise-1-34.html | WALKER REACHES ALBERTA.; Mayor Arrives at Chateau Lake Louise 1 3-4 Hours Late. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/plan-pleasantville-bank-building-to-be-erected-at-bedford-road-and.html | PLAN PLEASANTVILLE BANK.; Building to Be Erected at Bedford Road and Wheeler Avenue. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/concerning-immortality.html | CONCERNING IMMORTALITY | TRUE | JOHN HENRY MEREDITH. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/active-demand-for-homes-and-home-sites-in-suburbs.html | ACTIVE DEMAND FOR HOMES AND HOME SITES IN SUBURBS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ryan-lincoln-cup-winner-beats-frost-8-and-6-at-manchester-mrs-ryan.html | RYAN LINCOLN CUP WINNER.; Beats Frost, 8 and 6, at Manchester -- Mrs. Ryan Handicap Victor. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sunburn-beneficial-only-when-gradually-acquired-overexposure-to.html | SUNBURN BENEFICIAL ONLY WHEN GRADUALLY ACQUIRED; Over-Exposure to Rays That Cause It Destroys Living Cells and Is Injurious | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wrong-idea-of-baby-bounties-a-boomerang-for-mussolini.html | Wrong Idea of Baby Bounties A Boomerang for Mussolini | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jimmie-wilson-tower-of-strength-to-cards-stellar-catching-a-factor.html | JIMMIE WILSON TOWER OF STRENGTH TO CARDS; Stellar Catching a Factor in the Winning Drive of Club-- Hitting for .275. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pacific-finance-holders-to-meet.html | Pacific Finance Holders to Meet | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bank-changes-approved-harlem-and-brooklyn-institutions-to-increase.html | BANK CHANGES APPROVED.; Harlem and Brooklyn Institutions to Increase Capital. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chowchow-is-best-in-huntington-show-champion-son-of-min-tsing.html | CHOW-CHOW IS BEST IN HUNTINGTON SHOW; Champion Son of Min T'Sing Victor at Long Islam Kennel Club Exhibition. FANNIE FARMER TRIUMPHS Setter Judged Best Sporting Dog, White Hillgarth Scores in Working Group Event. Fannie Farmer Best Sporting. Knight Sensation Triumphs. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/russia-puts-cycles-to-3000mile-test-run-from-moscow-to-tiflis-over.html | RUSSIA PUTS CYCLES TO 3,000-MILE TEST; Run From Moscow to Tiflis Over Atrocious Roads Is Meant to Show Most Suitable Type. ALSO PART OF WAR SCHEME Soviet Increases Its Sale of Moving Pictures Abroad--They Go to Many Far-Flung Lands. Seeks to Increase Motoring. Dewey Party Over the Quota. Adverse Trade Balance. Krylenko Gone Exploring. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/triple-for-butler-at-empire-closing-owner-of-hilltop-track-wins.html | TRIPLE FOR BUTLER AT EMPIRE CLOSING; Owner of Hilltop Track Wins With Vacation, 20-1, Mote, 5-1, Stormy Dawn, 4-1. SEPOY CAPTURES FEATURE Romps Home First in Mount Kisco Stakes--Single Step First in Wakefield Handicap. Only Three in Field. TRIPLE FOR BUTLER AT EMPIRE CLOSING Vacation, 20-to-1 Shot, Wins. Butler Entry First Again. Butler Entry Gets Play. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/opportunity-offered-for-a-new-city-job.html | OPPORTUNITY OFFERED FOR A NEW CITY JOB | TRUE | ESTHER SINGLETON. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/newark-splits-bill-with-reading-club-wins-first-game-21-but-drops.html | NEWARK SPLITS BILL WITH READING CLUB; Wins First Game, 2-1, but Drops Second, 10-0, as Seibold Hurls 15th Victory of Year. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/raids-on-two-pools-open-war-by-police-on-lotteries-here-detectives.html | RAIDS ON TWO POOLS OPEN WAR BY POLICE ON LOTTERIES HERE; Detectives Swoop Down on Offices and Seize 16 Men and Gaming Tickets. $100,000 BANKED WEEKLY One Grand Prize of $25,000, but Went to Dummy, Police Say--Another of $2,500. LOSERS' WIVES COMPLAINED Squad Arrests Seven in Duane Street Printing Shop--Broadway Forays Expected. $25,000 Grand Prize. Printing Plant Raided. POOL RAIDS OPEN DRIVE ON LOTTERIES | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curb-price-trend-upward-several-new-highs-are-made-in-generally.html | CURB PRICE TREND UPWARD; Several New Highs Are Made In Generally Quiet Session. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mile-bike-match-tonight-walthours-to-team-against-pianimcnamara-at.html | MILE BIKE MATCH TONIGHT.; Walthours to Team Against PianiMcNamara at N.Y. Velodrome. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/foreign-exhange-sterling-franc-and-lira-show-improvement-in-quiet.html | FOREIGN EXHANGE; Sterling, Franc and Lira Show Improvement in Quiet Session. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marked-progress-in-queens-transit-bids-just-opened-for-construction.html | MARKED PROGRESS IN QUEENS TRANSIT; Bids Just Opened for Construction of the Plaza StationSection. THIRTY MONTHS TO BUILDWork on Several Jobs Ahead ofSchedule--Ticket Sales Increase This Season. Plaza Subway Section. Ticket Sales Increase. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-distribution-of-the-jews-here.html | THE DISTRIBUTION OF THE JEWS HERE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/phantom-isle-in-south-pacific-a-mystery-for-eighty-years.html | PHANTOM ISLE IN SOUTH PACIFIC A MYSTERY FOR EIGHTY YEARS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/again-book-entry-of-miss-carstairs-detroit-officials-reinstate.html | AGAIN BOOK ENTRY OF MISS CARSTAIRS; Detroit Officials Reinstate Challenger From England forHarmsworth Boat Trophy. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/blaney-annexes-championship-in-new-england-amateur-golf.html | Blaney Annexes Championship In New England Amateur Golf | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-thriving-village-dwindles-as-fish-desert-black-river.html | A THRIVING VILLAGE DWINDLES AS FISH DESERT BLACK RIVER | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-cabinet-member-takes-office-roy-o-west-brings-career-to-a-new.html | A CABINET MEMBER TAKES OFFICE; Roy O. West Brings Career to a New Climax in Interior Department | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/albania-is-holding-lengthy-election-voting-begun-july-10-will-last.html | ALBANIA IS HOLDING LENGTHY ELECTION; Voting, Begun July 10, Will Last Until Aug. 16, With Little Free Will About It. AHMED ZOGU SEEKS THRONE Present President Has Royal Robes and Crown Jewels All Ready to Put On. | TRUE | By C.d. Booth. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-save-church-of-1710-bergen-county-society-acts-to-preserve-south.html | TO SAVE CHURCH OF 1710.; Bergen County Society Acts to Preserve South Oakland Building. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/3-new-jersey-sales-head-murphy-list-major-auctions-also-include.html | 3 NEW JERSEY SALES HEAD MURPHY LIST; Major Auctions Also Include Mamaroneck and Hamilton Beach Parcels. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/safety-drive-gains-in-building-trades-accident-prevention-campaign.html | SAFETY DRIVE GAINS IN BUILDING TRADES; Accident Prevention Campaign Wins Quick Approval of the Contractors. ALL NAME "SAFETY MEN" Central Information Bureau for the Metropolitan Area Begins to Function. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/europe-losing-exports-her-share-in-world-trade-dropped-to-52-per.html | EUROPE LOSING EXPORTS.; Her Share in World Trade Dropped to 52 Per Cent. Last Year. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fail-materials-in-paris-new-satins-in-dark-shades-and-flowered.html | FAIL MATERIALS IN PARIS; New Satins in Dark Shades and Flowered Velvets Are Among the Novelties NEW BEADED GOWNS SIMPLE IN EFFECT | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/athletes-of-46-nations-in-line-as-olympics-open-french-team-is.html | ATHLETES OF 46 NATIONS IN LINE AS OLYMPICS OPEN; FRENCH TEAM IS ABSENT; COMPETITION STARTS TODAY 40,000 Jam Amsterdam Stadium, 75,000 Fail to Gain Admittance. PRINCE CONSORT OFFICIATES Greece Leads Line of 4,000 Athletes in Brilliant March of Contestants. FRANCE NEARLY WITHDRAWS Resents Gatekeeper's Attack on Official, but Apology Later Brings Harmony. Downpour in Morning. Flags Are Dipped. BRILLIANT PARADE OPENS THE OLYMPICS French Demand Apology. Crowd Blocks Athletes. Chile's Team Cheers. Reichel Makes Statement. Olympic Committee Agrees. At Peak of Form. Count on Hirschfeld. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/french-appease-aroused-germans-withdrawal-of-extradition-demand.html | FRENCH APPEASE AROUSED GERMANS; Withdrawal of Extradition Demand Removes Obstacle toStresemann Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mrs-wf-whitehouse-injured.html | Mrs. W.F. Whitehouse Injured. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-foes-in-georgia-effingham-county-antis-call-a-rally-for.html | SMITH FOES IN GEORGIA.; Effingham County Antis Call a Rally for Wednesday. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/40000000-to-settle-jews-on-russian-land-a-jewish-farmer-in-russia.html | $40,000,000 TO SETTLE JEWS ON RUSSIAN LAND; A JEWISH FARMER IN RUSSIA | TRUE | By Isaac Don Levine. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wheat-prices-rise-shorts-are-active-limited-offerings-make-for.html | WHEAT PRICES RISE; SHORTS ARE ACTIVE; Limited Offerings Make for Higher Values and Close Is Near Top. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-ryan-doubles-victor-in-play-on-german-courts.html | Miss Ryan Doubles Victor In Play on German Courts | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mussolini-is-45-rests-on-his-farm-italian-premier-appears-in.html | MUSSOLINI IS 45; RESTS ON HIS FARM; Italian Premier Appears in Perfect Health, Though Working 15 Hours Daily.GREETED BY KING VICTOR Monarch Signs Himself, "Your Affectionate Cousin"--ClergySend Messages. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lumber-industry-gains-rise-in-oll-operations-and-decline-in-output.html | LUMBER INDUSTRY GAINS.; Rise in Oll Operations and Decline in Output Are Factors. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/asbury-traffic-relief-new-highway-route-will-ease-bottleneck.html | ASBURY TRAFFIC RELIEF.; New Highway Route Will Ease Bottle-Neck Congestion. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scientific-observations-of-ants-and-etymologists-ants-and.html | Scientific Observations of Ants and Etymologists; Ants and Etymologists | TRUE | By Charless Johnston | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/brief-reviews-beauty-in-the-home-what-people-do-brief-reviews.html | Brief Reviews; BEAUTY IN THE HOME WHAT PEOPLE DO Brief Reviews INDUSTRIAL PSYCHOLOGY Brief Reviews TEN FAMOUS CRIMES | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/grand-central-zone-to-have-tallest-building-in-world-17000-tons-of.html | GRAND CENTRAL ZONE TO HAVE TALLEST BUILDING IN WORLD; 17,000 Tons of Steel. Traffic Congestion. Some of the Highest Peaks on Manhattan's Skyline. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/norwegians-give-up-hunt-for-amundsen-newspaper-expedition-and-aide.html | NORWEGIANS GIVE UP HUNT FOR AMUNDSEN; Newspaper Expedition and Aide Are Convinced Party Was Lost in the Sea. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/municipal-service-calls-preferred.html | Municipal Service Calls Preferred. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/noisy-radio-stirs-protest.html | NOISY RADIO STIRS PROTEST | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/still-wagon-takes-shoot-scoring-98-leads-field-of-23-at-bergen.html | STILL WAGON TAKES SHOOT, SCORING 98; Leads Field of 23 at Bergen Beach Club Traps--Also Wins From 23-Yard Line. LAKE HIGH GUN WITH 97 Captures Port Haven Club Event, With Cushing Handicap Victor-- Cauchois Mineola Winner. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-bedford-storm-quiets-strike-crisis-textile-workers-call-off-for.html | NEW BEDFORD STORM QUIETS STRIKE CRISIS; Textile Workers Call Off Forbidden Parades and 170Policemen Go Home.SOLDIERS HELD AT ARMORYMayor Ready for Action if TroubleComes--Council Studies Planof Arbitration Board. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/not-far-from-the-madding-crowd.html | NOT FAR FROM THE MADDING CROWD | TRUE | By Edna Mead. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wanamaker-trophy-won-by-stormalong-takes-prize-for-sneakboxes-while.html | WANAMAKER TROPHY WON BY STORMALONG; Takes Prize for Sneakboxes While Tamwock Leads Catboats --Phantom Wins | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/six-of-seven-major-tennis-titles-in-canada-go-to-players-from.html | Six of Seven Major Tennis Titles in Canada Go to Players from United States; U.S. TENNIS STARS WIN 6 OF 7 TITLES Allison Beats Van Ryn in Three Sets of Men's Final in Canada. MRS. CHAPIN IS A VICTOR Scores With Miss Gladman and Then With Doeg--AllisonVan Ryn Win. Rally Proves in Vain. Miss Wade a Victor. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-thanks-boy-who-sent-dollar-says-he-can-remember-when-he.html | SMITH THANKS BOY WHO SENT DOLLAR; Says He Can Remember When He Earned His Own First Dollar --Sends His Photo. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/katherine-salmon-engaged-to-marry-smith-college-graduate-is-to-wed.html | KATHERINE SALMON ENGAGED TO MARRY; Smith College Graduate Is to Wed Charles W. Cole in Seattle, Wash. HELENE ROESER BETROTHED New York Girl Is to Marry James Christopher Chambers--Other Engagements. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reduction-of-noise-is-station-problem.html | REDUCTION OF NOISE IS STATION PROBLEM | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/1000000000-bet-annually-in-britain-tax-only-half-paid.html | $1,000,000,000 Bet Annually In Britain; Tax Only Half Paid | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chinese-rename-peking-nationalists-call-it-baybing-but-no-one-else.html | CHINESE RENAME PEKING.; Nationalists Call It "Bay-Bing," but No One Else Is Likely To. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chaplin-films-for-russia-latest-pictures-of-star-may-soon-be-seen.html | CHAPLIN FILMS FOR RUSSIA.; Latest Pictures of Star May Soon Be Seen in Soviet Theatres. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/venizelos-to-aid-jews.html | Venizelos to Aid Jews. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/macready-gets-air-medal-former-army-aviator-is-honored-at-wright.html | MACREADY GETS AIR MEDAL.; Former Army Aviator Is Honored at Wright Field Ceremony. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-market-for-refrigerators.html | A Market for Refrigerators. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/plan-drastic-fight-on-border-liquor-customs-officials-and-canadian.html | PLAN DRASTIC FIGHT ON BORDER LIQUOR; Customs Officials and Canadian Railway Heads Devise Inspection Regimen.ALL FREIGHT TO BE SEALEDSeymour Lowman Orders Inquiry In Shooting of Hoboken Stevedore by Customs Agent. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/science-hits-farm-chemists-are-told-editor-at-chicago-gathering.html | SCIENCE HITS FARM, CHEMISTS ARE TOLD; Editor at Chicago Gathering Cites Vegetable Oils as Driving Out Lard.CELLULOSE SALVAGE URGEDDr. Esselen of Boston Says Its Greater Utilization WouldAid Agriculture. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rubbed-market-quiet-prices-are-unchanged-to-10-points-down-in-four.html | RUBBED MARKET QUIET.; Prices Are Unchanged to 10 Points Down in Four Positions. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/berkshire-calendar-is-crowded.html | BERKSHIRE CALENDAR IS CROWDED | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sleeping-sickness-expedition-to-africa-arouses-interesting-train-of.html | SLEEPING SICKNESS; Expedition to Africa Arouses Interesting Train of Thought. | TRUE | H.E.P. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-bank-building-sherman-square-structure-nearing-completion.html | NEW BANK BUILDING.; Sherman Square Structure Nearing Completion. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-insurance-for-golfers-with-limit-raised-to-25000.html | New Insurance for Golfers With Limit Raised to $25,000 | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-indian-eleven-to-play.html | West Indian Eleven to Play. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-1-no-title-reports-at-police-headquarters-tell-of.html | Article 1 -- No Title; Reports at Police Headquarters Tell of Questioning by Valentine --A Reporter Is Warned. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/canada-now-marks-the-sites-of-famous-historical-events.html | CANADA NOW MARKS THE SITES OF FAMOUS HISTORICAL EVENTS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-point-plebes-parade-cadet-rindlaub-of-fargo-nd-commands-the.html | WEST POINT PLEBES PARADE; Cadet Rindlaub of Fargo, N.D., Commands the Battalion. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/air-passenger-service-in-the-west-dr-hoffman-finds-that-the-coastal.html | AIR PASSENGER SERVICE IN THE WEST; Dr. Hoffman Finds That the Coastal Airway Offers Facilities Equaling Europe's | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rutgers-summer-school-exercises.html | Rutgers Summer School Exercises. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/commercialization-of-artists.html | COMMERCIALIZATION OF ARTISTS | TRUE | A. MAERZ. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. CUBA ACTS ON COUPONS Cotton Pulp Tree to Canada--Alter Swedish Schedules--Estonia Makes Concessions. Sweden Cuts Cloth Footwear Duty. Cotton Pulp for Rayon Free. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lombardowills-sign-for-bout.html | Lombardo-Wills Sign for Bout. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/last-two-yachts-arrive-in-spain-zodiac-and-then-azara-get-hearty.html | LAST TWO YACHTS ARRIVE IN SPAIN; Zodiac, and Then Azara, Get Hearty Welcome as Race Comes to a Close. ROYAL BALL IS GIVEN Americans Meet Primo de Rivera and Visit in Country--Get Trophies Today. Yachtmen Make Trip. General Also Present. LAST TWO YACHTS ARRIVE IN SPAIN | TRUE | By Lansing Warren. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crosscountry-tour-easy-now-improved-highways-and-motoring.html | CROSS-COUNTRY TOUR EASY NOW; Improved Highways and Motoring Facilities Carry the Traveler in Comfort Through The Scenic West | TRUE | By Leon A. Dickinson. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dog-fashions-change-with-womans-whim-four-breeds-grow-in-favor.html | DOG FASHIONS CHANGE WITH WOMAN'S WHIM; Four Breeds Grow in Favor While Others Lose Caste Among the Canine Aristocrats DOG FASHIONS CHANGE WITH WOMAN'S WHIM | TRUE | By Arthur F. Jones Jr.photograph By Hildebraud. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/approve-bee-stings-as-rheumatism-cure-kansas-bankers-treatment-was.html | APPROVE BEE STINGS AS RHEUMATISM CURE; Kansas Banker's Treatment Was Apparently Involuntary, but Successful. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-arverne-projects-construction-activity-follows-letting-of.html | NEW ARVERNE PROJECTS.; Construction Activity Follows Letting of Boardwalk Contract. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bass-quits-to-run-for-assembly.html | Bass Quits, to Run for Assembly. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/alexandria-bay-to-see-tennis-trophies-of-the-tourney-will-be.html | ALEXANDRIA BAY TO SEE TENNIS; Trophies of the Tourney Will Be Awarded at Saturday Ball | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/minchin-exonerated-in-bronx-graft-hunt-borough-department-head-free.html | MINCHIN EXONERATED IN BRONX GRAFT HUNT; Borough Department Head, Free From Any Suspicion in Pay Frauds, Restored to Duty. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-southwest-museum.html | THE SOUTHWEST MUSEUM. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cards-beat-phils-twice-76-and-122-hafeys-homer-decides-opening-game.html | CARDS BEAT PHILS TWICE, 7-6 AND 12-2; Hafey's Homer Decides Opening Game in Twelfth--He Makes Another in Nightcap. BOTTOMLEY HITS HIS 23D Hafey Gets Six Hits in Row, While Harper and Schulte Also Collect Circuit Clouts. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/army-men-save-four-after-canoe-is-upset-officer-and-two-noncoms.html | ARMY MEN SAVE FOUR AFTER CANOE IS UPSET; Officer and Two Non-Coms Swim to Rescue of Three Girls and Youth Off Staten Island. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ericsson-statue-decked-son-of-bushnell-who-financed-inventor-speaks.html | ERICSSON STATUE DECKED.; Son of Bushnell, Who Financed Inventor, Speaks at Battery Service. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/straight-from-study-to-job.html | Straight From Study to Job. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notes-and-news-of-literary-london.html | Notes and News of Literary London | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/static-research-urged-on-airmen-problem-of-insulating-planes-from-a.html | STATIC RESEARCH URGED ON AIRMEN; Problem of Insulating Planes From Atmospheric Electricity in Storms Needs Study as A Further Safety Factor | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/supper-for-poloists-mr-and-mrs-george-c-sherman-entertain-at.html | SUPPER FOR POLOISTS.; Mr. and Mrs. George C. Sherman Entertain at Greenwich. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/nicaragua-liberals-welcome-united-foe-general-moncada-hails.html | NICARAGUA LIBERALS WELCOME UNITED FOE; General Moncada Hails Conservative Nominations as Chance to Show Country's Sentiments. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ruth-donnelly-american-actress-announces-her-betrothal-to-count-of.html | Ruth Donnelly, American Actress, Announces Her Betrothal to Count of Cesa of Spain | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/throngs-expected-to-hear-coolidge-cannon-falls-minn-prepares-for.html | THRONGS EXPECTED TO HEAR COOLIDGE; Cannon Falls, Minn., Prepares for 50,000 to 100,000 at Gettysburg Memorial. TO HONOR COLONEL COLVILL President's Wife Will Unveil Tablet in Memory of Hero of Hazardous Civil War Charge. | TRUE | From a Staff Correspondent of The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/strange-foods-that-come-out-of-new-yorks-melting-pot-each-race-has.html | STRANGE FOODS THAT COME OUT OF NEW YORK'S MELTING POT; Each Race Has Brought Its Savory Dishes to the Metropolis and The City Has Delighted to Give Them Its Approval | TRUE | By H.i. Brock | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/motor-craft-to-vie-in-sea-gate-meet-atlantic-yacht-club-to-hold.html | MOTOR CRAFT TO VIE IN SEA GATE MEET; Atlantic Yacht Club to Hold Power Boat Races There Next Saturday and Sunday. MILES RIVER RACES FRIDAY Annual Outboard Regatta at Greenwood Lake Next Sunday--BritishChallenge Withdrawn. British Challenge Withdrawn. Greenwood Lake Meet Sunday. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-discuss-world-unity-summer-school-of-institute-opens-tomorrow-at.html | TO DISCUSS WORLD UNITY.; Summer School of Institute Opens Tomorrow at Eliot, Me. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/diegels-282-wins-the-canadian-open-new-yorker-takes-crown-third.html | DIEGEL'S 282 WINS THE CANADIAN OPEN; New Yorker Takes Crown Third Time in Career With Lowest Total in History. THREE IN TIE FOR SECOND Hagen, Compston and Mac Smith Have 284s--Diegel Has Five Birdies. Armour Has 293 Total. DIEGEL'S 282 WINS THE CANADIAN OPEN Compston in Same Plight. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bathers-contract-typhoid-fever.html | Bathers Contract Typhoid Fever. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/annual-schooner-race-at-bar-harbor-friday.html | ANNUAL SCHOONER RACE AT BAR HARBOR FRIDAY | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jamaicahillside-growing-in-beauty-advantages-enhanced-by-new-city.html | JAMAICA-HILLSIDE GROWING IN BEAUTY; Advantages Enhanced by New City Park and Many Artistic Residences. ROAD IMPROVEMENT WORK Additional Arterial Highways Will Ease Traffic Congestion--Start New Building Unit. Attractive Development Plans. Extensive Highway Work. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/billions-invested-12500000000-in-electric-and-gas-companies.html | BILLIONS INVESTED; $12,500,000,000 in Electric and Gas Companies Alone--Great Increase Forecast. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stock-shift-rumor-by-erie-is-revived-railroad-official-still-silent.html | STOCK SHIFT RUMOR BY ERIE IS REVIVED; Railroad Official Still Silent on Report of Exchange of New Preferred. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/newport-week-is-lively-sports-musicales-theatres-and-parties-start.html | NEWPORT WEEK IS LIVELY; Sports, Musicales, Theatres and Parties Start the Busiest Summer Month | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/warm-receptions-by-swedes-give-general-nobile-delight.html | Warm Receptions by Swedes Give General Nobile Delight | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-inferiority-complex-in-action.html | The Inferiority Complex in Action | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/activity-in-textiles-only-on-dress-goods-mens-wear-quiet-as.html | ACTIVITY IN TEXTILES ONLY ON DRESS GOODS; Men's Wear Quiet as Openings Take Place--Cotton Goods Have Fair July. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crane-causes-derailment-fails-to-get-across-tracks-in-time-at-st.html | CRANE CAUSES DERAILMENT.; Fails to Get Across Tracks in Time at St. Albans and Train Hits It. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/293-register-for-election-95-voters-who-will-be-out-of-city-in.html | 293 REGISTER FOR ELECTION; 95 Voters Who Will Be Out of City in October Applied Last Week. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/knight-commander-dies-of-pneumonia-harness-horse-formerly-owned-by.html | KNIGHT COMMANDER DIES OF PNEUMONIA; Harness Horse, Formerly Owned by Miss Scott, Captured Many Ribbons and Rosettes. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wide-campaign-on-to-repeal-dry-law-group-against-18th-amendment.html | WIDE CAMPAIGN ON TO REPEAL DRY LAW; Group Against 18th Amendment Seeks to Enlist 'Liberal Voters' in Wet Drive. STEP CALLED NON-PARTISAN Questionnaire Mailed to 1,200,000 Already--Backing of 5,000,000 by Oct. 15 Is Looked For. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/two-radio-singers-sail-arthur-b-hunt-and-sandy-mcfarland-off-for.html | TWO RADIO SINGERS SAIL.; Arthur B. Hunt and Sandy McFarland Off for Glasgow. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/byproducts-how-the-rivals-compare-essay-on-bolting-hither-and.html | BY-PRODUCTS.; How the Rivals Compare. Essay on Bolting. Hither and Thither. How Good We Are Getting. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-rochelle-hospital-has-surplus.html | New Rochelle Hospital Has Surplus. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chain-grocery-store-lease.html | Chain Grocery Store Lease. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/abe-espinosas-291-wins-western-open-farrell-finishes-second-with.html | ABE ESPINOSA'S 291 WINS WESTERN OPEN; Farrell Finishes Second, With 294, After Making Two Par 72s in Desperate Challenge. AL ESPINOSA'S 295 THIRD Winner's Brother Misses 30-Inch Putt on Final Green for Tie With Farrell. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/traders-abroad-kept-in-touch-with-stocks-brokerage-houses-give-them.html | TRADERS ABROAD KEPT IN TOUCH WITH STOCKS; Brokerage Houses Give Them Service With Cable, Radio andTelephone. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/custombuilt-homes-plymouth-plan-sponsors-new-housing-arrangement.html | CUSTOM-BUILT" HOMES.; Plymouth Plan Sponsors New Housing Arrangement. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lehigh-university-to-build-500000-addition-to-library.html | LEHIGH UNIVERSITY TO BUILD $500,000 ADDITION TO LIBRARY. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-fashions-in-footwear-smart-shoe-models-and-hosiery-in-a-great.html | NEW FASHIONS IN FOOTWEAR; Smart Shoe Models and Hosiery in a Great Variety Of Styles Are Being Shown | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cotton-prices-rise-as-sellers-cover.html | COTTON PRICES RISE AS SELLERS COVER | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/launch-television-here-delaware-men-incorporate-to-push-production.html | LAUNCH TELEVISION HERE.; Delaware Men Incorporate to Push Production of Baird Devices. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/business-men-visit-montauk-beach-as-guests-of-george-le-boutillier.html | BUSINESS MEN VISIT MONTAUK BEACH; As Guests of George Le Boutillier They Inspect Improvements at New Development.PLANS WELL UNDER WAY Hotel, Bathing Casino, Golf Course and Polo Field Already Built--Ship Terminus Projected. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/1361662-back-prohibition-miss-anna-gordon-presents-petition-of.html | 1,361,662 BACK PROHIBITION.; Miss Anna Gordon Presents Petition of Americans at World Union. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/judge-warns-south-against-party-bolt-chief-justice-watts-of-south.html | JUDGE WARNS SOUTH AGAINST PARTY BOLT; Chief Justice Watts of South Carolina, Recalls Terror of Reconstruction Period OPPOSES RELIGIOUS ISSUE Negro Issue Would Be Like Gasoline from the Potomac tothe Rio Grande, He Says. Judge Denounces "Bolters." Says Negro Will Be Sufferer. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-museum-will-tell-the-citys-story-structure-to-be-built-on-fifth.html | NEW MUSEUM WILL TELL THE CITY'S STORY; Structure to Be Built on Fifth Avenue Will Reveal the Growth of New York The Ages of New York. An Aspect of Other Days. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/open-air-musicnotes-in-the-stadium-ring-without-cuts-goldman-band.html | OPEN AIR MUSIC--NOTES; IN THE STADIUM. RING" WITHOUT CUTS. GOLDMAN BAND. For the first time in his artistic | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-2-no-title-fe-haun-vice-president-gives-assets-to-cover.html | Article 2 -- No Title; F.E. Haun, Vice President, Gives Assets to Cover Shortage. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/nicaragua-is-cited-to-warn-venezuela-gustavo-machado-writes-of.html | NICARAGUA IS CITED TO WARN VENEZUELA; Gustavo Machado Writes of Possible Intervention; Urges Emulation of Sandino. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Board | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jersey-textile-companies-merged.html | Jersey Textile Companies Merged. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cooperatives-gained-increased-membership-in-britain-but-per-capita.html | COOPERATIVES GAINED.; Increased Membership in Britain, but Per Capita Sales Dropped. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-tragedy-of-herbert-booth-a-recent-biography-explains-his.html | The Tragedy of Herbert Booth; A Recent Biography Explains His Rebellion Against Salvation Army "Autocracy" Herbert Booth | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/police-department.html | Police Department. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-29-no-title.html | Article 29 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hunciecroft-wins-by-head.html | Hunciecroft Wins by Head. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tunney-to-quit-ring-to-wed-friend-says-champion-informant-adds.html | TUNNEY TO QUIT RING TO WED, FRIEND SAYS; Champion, Informant Adds, Feels $2,000,000 Earnings Enough for Life He Wants. KEEN DISTASTE FOR BOXING Rickard Inclined to Believe the Report--Says Jack Dempsey May Be Forced Back. Priesthood Rumor Denied. Rickard Believes Reports. TUNNEY TO QUIT RING TO WED, FRIEND SAYS Talked of Quitting Last Year Resents Hero-Worshiping. Broke Up His Headquarters. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/winter-clothes-sold-in-summer-industry-in-coldweather-wearing.html | WINTER CLOTHES SOLD IN SUMMER; Industry in Cold-Weather Wearing Apparel Keeps a Host of New Yorkers Busy in Hottest Months of Year The Range of Prices. Orders and Deliverers. Problem of Individual | TRUE | By Eleanor N. Knowles. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wood-wins-air-tour-and-ford-trophy-twentyfour-planes-arrive-in.html | WOOD WINS AIR TOUR AND FORD TROPHY; Twenty-four Planes Arrive in Detroit, Ending 6,300-Mile Western Journey. WOMAN PILOT ARRIVES LAST Frank Hawkes, Ford Flier, Takes Second Honors, and Randolph Page Is Third. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/questions-stinnes-on-bond-plotters-hamburg-court-investigates.html | QUESTIONS STINNES ON BOND PLOTTERS; Hamburg Court Investigates Charge That His Former Secretary Headed Swindling Gang.SCHEME EXPOSED BY GREEDSpeculators Registered for Redemption of 42,000,000,000 of an Issueof 20,000,000,000 Marks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curtis-will-speak-first-in-this-state-he-will-open-his-campaign-in.html | CURTIS WILL SPEAK FIRST IN THIS STATE; He Will Open His Campaign in New York or Syracuse in September, Says B.S. Moss. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tigers-take-double-bill-conquer-the-red-sox-by-7-to-1-and-by-8-to-7.html | TIGERS TAKE DOUBLE BILL.; Conquer the Red Sox by 7 to 1 and by 8 to 7 Scores. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curtis-optimistic-on-middle-west-runningmate-says-the-farm-belt.html | CURTIS OPTIMISTIC ON MIDDLE WEST; Running-Mate Says the Farm Belt Will Give Republicans a Normal Majority. DR. WORK LAUDS SENATOR Chairman Draws Attention to the Plans by the Kansan for a Vigorous Campaign. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/great-future-in-air-predicted-by-new-he-asserts-in-radio-address.html | GREAT FUTURE IN AIR PREDICTED BY NEW; He Asserts in Radio Address That Counry Now Has More Plane Than Auto Plants. 25,000 MILES FLOWN DAILY Mail Pilots Also Carry Passengers on 96 Per Cent. Efficiency Basis, Says Postmaster General. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/yosemites-lumber-men-stir-up-controversy-cutting-of-timber-on.html | YOSEMITE'S LUMBER MEN STIR UP CONTROVERSY; Cutting of Timber on Private Lands Within the National Park Area Raises the Question of How to Protect Its Scenic Beauty Against the Axe. Needs of the Park. Start of Logging Operations. Valuable Timber at Stake. | TRUE | By Franklin W. Reed. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shooting-daffles-police-jersey-city-man-taken-off-train-at-matawan.html | SHOOTING DAFFLES POLICE.; Jersey City Man Taken Off Train at Matawan, N.J., Wounded. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/harry-j-walker-dead-manager-of-belasco-theatre-for-18-yearshis.html | HARRY J. WALKER DEAD.; Manager of Belasco Theatre for 18 Years--His Funeral Tomorrow. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/todays-programs-in-citys-churches-religious-leaders-from-yale.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Religious Leaders From Yale, Princeton and University of Chicago Preach Here. DR. BROWN TO BE SPEAKER The Rev. W.R. Torrens's Sermon on "Life Four Square" Will Be Broadcast by WEAF. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pleads-to-lawyers-to-back-prohibition-mrs-willebrandt-at-american.html | PLEADS TO LAWYERS TO BACK PROHIBITION; Mrs. Willebrandt at American Bar Session, Says Constitutional System Is Threatened. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/our-foreign-trade-versus-englands-midland-bank-of-london-analyzes.html | OUR FOREIGN TRADE VERSUS ENGLAND'S; Midland Bank of London Analyzes Present Achievementof the Two Countries.RATIO TO TOTAL OF TRADE "Per Capita" Foreign CommerceReckoned Three Times as Largein England as in America. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/montclair-ac-nine-wins-emerges-from-slump-to-beat-st-johns-alumni-3.html | MONTCLAIR A.C. NINE WINS.; Emerges From Slump to Beat St. John's Alumni, 3 to 1. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mexican-bandits-routed-troops-kill-3-execute-3-and-scatter-rest-of.html | MEXICAN BANDITS ROUTED.; Troops Kill 3, Execute 3 and Scatter Rest of Tenorio Band. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hitandrun-driver-kills-unknown-man-body-thougt-that-of-sailor-is.html | HIT-AND-RUN DRIVER KILLS UNKNOWN MAN; Body Thougt That of Sailor Is Found by the Roadside at Dobbs Ferry. POLICE SEARCH FOR CLUES Motorcycles in Collision Hurt Girl-- Trenton Speeder Dies--Other | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | URL | Title | | Author | IDs |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/navigator-depicts-loomis-tells-how-great-seas-and-winds-doomed.html | NAVIGATOR DEPICTS; Loomis Tells How Great Seas and Winds Doomed Hopes of the Sturdy Pinta. ONCE IN SERIOUS PLIGHT Crew Repaired Break in Stay With Tiny Craft Shaken by Tremendous Strain. TRIBUTE PAID TO THE NINA Hammond Boat Deserved to Win the "Grandest Ocean Race Ever Sailed," Rival Adds. Tells of Pinta's Fast Run. Consolation for the Loser. Perils of the Sea Imminent. NAVIGATOR DEPICTS OCEAN RACE THRILLS Pleased by Navigation. | | By Alfred F. Loomis, Navigator of the Pinta and Author of Wireless To the New York Times. (FAIR WINDS THE FAR BALTIC.) | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/britons-smoke-less-but-eat-more-candy-englishwomen-however-are.html | BRITONS SMOKE LESS BUT EAT MORE CANDY; Englishwomen, However, Are Cutting Down on Sweets and Taking to Tobacco. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/red-cross-aid-car-is-here-for-week-it-has-traveled-44000-miles-and.html | RED CROSS AID CAR IS HERE FOR WEEK; It Has Traveled 44,000 Miles and Helped Instruct 600,000 in Relief Work. ACCIDENTS ARE FEWER Railroads' Officials and Large Employers Praise Campaign of Organization for Decrease. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/asks-higher-wages-with-fiveday-week-research-agent-tells-labor.html | ASKS HIGHER WAGES WITH FIVE-DAY WEEK; Research Agent Tells Labor Conference More Buyers Will Relieve Unemployment. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gave-away-family-then-got-a-divorce-english-decree-set-aside.html | GAVE AWAY FAMILY, THEN GOT A DIVORCE; English Decree Set Aside Because Petitioner Assigned Wife to Corespondent. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/czechs-beat-swiss-in-chess-tourney-score-2-to-1-victory-as-hungary.html | CZECHS BEAT SWISS IN CHESS TOURNEY; Score 2 to 1 Victory as Hungary Wins From Argentina, 3-1--Czechs Keep Lead. U.S. SPLITS WITH POLAND Each Wins a Match, Two Being Unfinished--Dr. Euwe of Holland Still Tops Individuals. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/better-motor-roads-at-yorktown-heights-town-board-authorizes-new.html | BETTER MOTOR ROADS AT YORKTOWN HEIGHTS; Town Board Authorizes New Repavement Work Estimatedto Cost $250,000. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/financial-markets-quiet-strength-continues-in-stock-marketpublic.html | FINANCIAL MARKETS; Quiet Strength Continues in Stock Market--Public Participation Larger. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ford-faces-battle-to-get-old-pipe-organ-in-episcopal-church-at.html | Ford Faces Battle to Get Old Pipe Organ In Episcopal Church at Portsmouth, R.I. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seven-billion-checks-a-year-explains-use-of-less-money.html | Seven Billion Checks a Year Explains Use of Less Money | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/13000-rings-lost-in-waste-recovered-from-incinerator.html | $13,000 Rings, Lost in Waste, Recovered From Incinerator | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fruit-prices-drop-due-to-big-supply-vegetables-generally-cheaper.html | FRUIT PRICES DROP DUE TO BIG SUPPLY; Vegetables Generally Cheaper Except Those in Demand for Salads. JERSEY SENDING PEACHES Sweet Potatoes Bring Eight Times as Much as White Varieties in Wholesale Market. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/purchase-in-connecticut.html | Purchase In Connecticut. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/studies-about-oil-to-run-her-estate-mrs-jc-baldwin-of-houston-texas.html | STUDIES ABOUT OIL TO RUN HER ESTATE; Mrs. J.C. Baldwin of Houston, Texas, Takes Course at Columbia. HAS 60,000-ACRE HOLDINGS Her Lands Have Been Handled by Others, but She Will Take Control in Fall. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bare-fashion-wins-handicap.html | Bare Fashion Wins Handicap. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/beaconsfield-golfers-win.html | Beaconsfield Golfers Win. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/weather-forecasts-for-the-week.html | Weather Forecasts for the Week. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-news-of-europe-in-weekend-cables-ballot-battle-begins-commons.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BALLOT BATTLE BEGINS Commons Debate on Employment Is Skirmish for General Election.CHURCHILL DEFINES POLICYFree Traders Take New Alarm--Balfour Shares His HonorsWith Sir George Grierson. Baldwin Stresses Trade Gains. Wants Navy for Free Trade. COMMONS STARTS ELECTORAL BATTLE Balfour Is Hero of Week. Setback for Spiritualists. Last Week of London Season. Noise and the Ills of Life. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/out-of-town-notes-and-items-of-interest-in-museums-in-buffalo-in.html | OUT OF TOWN NOTES AND ITEMS OF INTEREST IN MUSEUMS; In Buffalo. In Newport. In Chicago. In Massachusetts. In Maine. In Connecticut. In Worcester. | TRUE | (In Exhibition at the Keppel Gallerles.) | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tariff-to-be-raised-if-hoover-wins-smoot-predicts-finance-committee.html | TARIFF TO BE RAISED IF HOOVER WINS, SMOOT PREDICTS; Finance Committee Head Also Talks of Cut in Taxation. HITS DEMOCRATIC PLANS Says Smith's Success Would Mean Higher Taxes and Tariff Hurting Business. REPUBLICAN AID TO FARMS Agriculture and the Textile Industry to Be Benefitted by Higher Duties. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jersey-city-wins-after-60-defeat-pounds-3-baltimore-hurlers-for-11.html | JERSEY CITY WINS AFTER 6-0 DEFEAT; Pounds 3 Baltimore Hurlers for 11 Hits to Capture Second Game of Twin Bill, 9-4. TAMED BY JOHNSON IN 1ST Oriole Pitcher Twirls Airtight Ball, While His Mates Bat Shoffner Hard in Pinches. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-review-of-the-american-war-debt-policy-the-law-authorizing.html | A REVIEW OF THE AMERICAN WAR DEBT POLICY; The Law Authorizing credits to Foreign Governments, Their Obligations, And the Course of Their Funding Operations Surveyed and Explained Elements of Policy--The Law. Contemporaneous Construction. Obligations Several and Not Joint. Pooling After the Armistice. The Balfour Note. Germany Not Acceptable as Debtor. Creation of Debt Commission. Europe in 1922. British Settlement. First Stage of Debt Settlements. The Desire For a Settlement. Practical Question for Commission. Capacity to Pay Standard. A REVIEW OF THE AMERICAN WAR DEBT POLICY The Vast Problems Arising Out of Our Position as the World's Creditor Are Discussed in the Light of Experience and the Needs of Our Debtors Applying Concession to Capacity. Belgian Settlement. French Settlement. Safeguard Clause. Italian Settlement. Other Settlements. Work of Commission Completed. American Criticism. No Change in Policy. The Future. DROPPING PARACHUTE LIFTED BY CYCLONE | TRUE | By Garrard Winston.harris & Ewing. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/de-kuh-stops-shaw-in-1st-ridgewood-grove-feature-bout-ends-after.html | DE KUH STOPS SHAW IN 1ST.; Ridgewood Grove Feature Bout Ends After 1:08 of Fighting. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seven-out-of-25-finish-outboard-race-from-the-battery-to-red-bank.html | Seven Out of 25 Finish Outboard Race from the Battery to Red Bank; DRIVER IS RESCUED IN OUTBOARD RACE Yacht Used as Guard Boat Saves Irwin When Craft Starts to Sink. ANOTHER CATCHES FIRE Test From Battery to Red Bank Is Won by Kurt Schenck's Whoopee in 1:10:22. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wall-street-role-large-in-nicaragua-sent-money-at-washingtons.html | WALL STREET ROLE LARGE IN NICARAGUA; Sent Money at Washington's Request to Untangle the Country's Finances. HASN'T A CENT THERE NOW Bankers Here Never Have Advanced Large Sums, and All Loans Now Are Paid Off. Balance of Credit Repaid. Europe a Large Lender. Figures Not Available. Claim Long Delayed. Data on Payments. Bank Also Made Loans. Railroad Made to Pay. | TRUE | By Harold N. Denny, Staff Correspondent of the New York Times Recently Returned From Nicaragua. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-22-no-title.html | Article 22 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rumanian-peasants-menace-foreign-loan-but-threat-is-effectual-only.html | RUMANIAN PEASANTS MENACE FOREIGN LOAN; But Threat Is Effectual Only if and When They Oust Bratianu From Government Control. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/live-stock-and-provisions.html | Live Stock and Provisions. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sports-of-the-times-the-distant-scene-in-other-fields.html | Sports of the Times; The Distant Scene. In Other Fields. | TRUE | By John Kieran. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/starved-six-weeks-dies-man-succumbs-in-bellueyoung-woman.html | STARVED SIX WEEKS, DIES.; Man Succumbs in Bellevue--Young Woman Collapses in Street. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-saloon-votes-proved-says-white-assembly-record-shows-he-was.html | SMITH SALOON VOTES PROVED, SAYS WHITE; Assembly Record Shows He Was Consistently on Its Side; Kansan Declares Here. REVEALS NO ACTUAL DATA Assails Him as Subservient to Tammany, Calling That Real Issue in This Campaign. Makes Public No Data. SMITH SALOON VOTES PROVED, SAYS WHITE Mr. White's Statement. Calls It "Tammany Record." Holds Tammany the Issue. Governor Won't Comment. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mellon-turns-down-poincare-debt-plea-replies-to-overtures-that-he.html | MELLON TURNS DOWN POINCARE DEBT PLEA; Replies to Overtures That He Feels Barred From Advising a New Arrangement. PREMIER FACES DILEMMA Must Pay $400,000,000 Bill for War Stocks Unless War Debt Accord Is Ratified. War Stocks Debt's Status. Budget Difficult to Balance. MELLON TURNS DOWN POINCARE DEBT PLEA | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/find-no-threat-in-politics-brokers-in-review-predict-business-will.html | FIND NO THREAT IN POLITICS; Brokers in Review Predict Business Will Not Be Affected. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mimiague-to-retire-noted-fencing-instructor-to-leave-london-fc-and.html | MIMIAGUE TO RETIRE.; Noted Fencing Instructor to Leave London F.C. and Return to Nice. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gov-smith-to-meet-farm-revolt-chief-gn-peek-of-illinois-due-here.html | GOV. SMITH TO MEET FARM REVOLT CHIEF; G.N. Peek of Illinois Due Here Tuesday to Advise Governor and Executive Committee. REPUBLICANS ARE UNEASY Independent Data Indicate That Claim of Hoover Men to Farm Peace Is Too Optimistic. Leader of Militant Group. Rumors of Revolt Revived. GOV. SMITH TO MEET FARM REVOLT CHIEF Hope Seen to Carry Illinois. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-mayon-crater-terrorizes-filipions-villagers-at-the-volcanos.html | NEW MAYON CRATER TERRORIZES FILIPIONS; Villagers at the Volcano's Base Flee Before Flowing Lava as the Earth Rocks | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Date | Date | URL | Title/Description | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/argentina-rallies-to-defeat-rumson-trailing-40-south-american-polo.html | ARGENTINA RALLIES TO DEFEAT RUMSON; Trailing, 4-0, South American Polo Team Spurts to Triumph by 11 to 9. GAIN LEAD IN SIXTH PERIOD Wilkinson Then Ties Score for Losers, but Goals by Kenney and Miles Decide Fray. Three Five-Goal Players Ride. Baldwin Scores Twice. Argentina Goes Ahead. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/defend-coast-conference-shippers-and-consignees-want-it-says.html | DEFEND COAST CONFERENCE; Shippers and Consignees Want it, Says Luckenbach Official. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/trained-nurses-seek-new-training-system-the-visiting-nurse.html | TRAINED NURSES SEEK NEW TRAINING SYSTEM; THE VISITING NURSE | TRUE | By Eunice Fuller Barnard. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bill-in-reichstag-hits-child-labor-socialist-measure-provides.html | BILL IN REICHSTAG HITS CHILD LABOR; Socialist Measure Provides Compulsory Education Until 14 andLimits Occupations Until 18. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-seize-kiangsu-mission-provincial-government-plans-to-take.html | TO SEIZE KIANGSU MISSION.; Provincial Government Plans to Take American Building. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/steel-co-report-awaited-eagerly-wall-st-hopes-statement-due-tuesday.html | STEEL CO. REPORT AWAITED EAGERLY; Wall St. Hopes Statement Due Tuesday Will Show Close to $50,000,000 Net in Quarter. DIVIDEND CHANGE UNLIKELY Regular Quarterly Payments of 1 Per Cent. Expected on Common and Preferred. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/abram-jones-hazeltine.html | Abram Jones Hazeltine. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/trooper-to-each-five-miles-on-white-horse-pike-today.html | Trooper to Each Five Miles On White Horse Pike Today | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/governors-island-garrison-memorializes-war-heroes-sixteenth.html | GOVERNORS ISLAND GARRISON MEMORIALIZES WAR HEROES; Sixteenth Infantry Commemorates Its Gallant Dead in Names of Streets and Avenues | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/listeningin-on-the-radio-national-string-orchestra-in-concert.html | LISTENING-IN ON THE RADIO; National String Orchestra in Concert Today--Light Music Dominates in Broadcasts This Week--Main Street Sketch Features the Circus | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/212th-regiment-to-camp-coast-artillery-700-strong-entrains-for-fort.html | 212TH REGIMENT TO CAMP.; Coast Artillery, 700 Strong, Entrains for Fort Ontario. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-england-vexed-by-many-questions-new-maine-railroad-and-insull.html | NEW ENGLAND VEXED BY MANY QUESTIONS; New Maine Railroad and Insull Interest in Maine Central Are Two of Them. WILL READING SEEK OFFICE? Ex-Attorney General Said to Be After Second Place on State Ticket--Boston's Airport. Reading May Seek Office. Boston's Projected Airport. The New Bedford Strike. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/some-french-moralists-of-little-faith.html | Some French Moralists of Little Faith | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sued-for-1847500-by-a-film-actress-ch-christie-producer-made.html | SUED FOR $1,847,500 BY A FILM ACTRESS; C.H. Christie, Producer, Made Defendant on Three Charges, Including Breach of Promise. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chevrolet-shows-fourspeed-truck.html | Chevrolet Shows Four-Speed Truck. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/filming-the-arctic-the-king-in-love-a-newsreel-heroine.html | Filming The Arctic; The King in Love. A Newsreel Heroine. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/16-radio-fans-send-checks-to-rickard-try-to-reimburse-promoter-for.html | 16 RADIO FANS SEND CHECKS TO RICKARD; Try to Reimburse Promoter for 'Loud-Speaker-Side Seats' at Tunney-Heeney Fight. HE WILL RETURN MONEY Considers Sending of It Evidence Broadcasters Got Good Thing for Virtually Nothing. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/owen-again-attacks-smith-and-tammany-but-exsenator-still-does-not.html | OWEN AGAIN ATTACKS SMITH AND TAMMANY; But Ex-Senator Still Does Not Say Whether He Sought 'Tiger's' Aid in 1924. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/deny-hoover-played-any-role-in-liberia-state-department-officials.html | DENY HOOVER PLAYED ANY ROLE IN LIBERIA; State Department Officials Call Junod Plea to League "Politics and Propaganda."$5,000,000 LOAN DEFENDED Charges Against Firestone Laid toForeign Desire to Hamper Amer ican Production of Rubber. Deny Hoover Had Any Part. Loan by Bank Explained. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/champlain-looks-at-pageants-historic-events-of-lake-valley-and.html | CHAMPLAIN LOOKS AT PAGEANTS; Historic Events of Lake Valley and Adirondacks Are Represented in a Series | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/czechoslovak-socialists-gain.html | Czechoslovak Socialists Gain. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/income-tax-decision-permits-deductions-in-sale-of-property-no.html | INCOME TAX DECISION.; Permits Deductions in Sale of Property No Longer Used as Home. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/land-yacht-for-huntsmen-is-latest-sporting-luxury.html | "LAND YACHT" FOR HUNTSMEN IS LATEST SPORTING LUXURY | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/railroad-earnings.html | RAILROAD EARNINGS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/large-funded-debts-of-public-utilities-research-bureau-of.html | LARGE FUNDED DEBTS OF PUBLIC UTILITIES; Research Bureau of University of Illinois Regards Them as Factors in Stability. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wants-icc-to-stay-national-in-scope-commissioner-meyer-says-plan.html | WANTS I.C.C. TO STAY NATIONAL IN SCOPE; Commissioner Meyer Says Plan for Regional Representation Would Subvert Its Purpose. OPPOSES INCREASE IN SIZE Calls Present Membership of 11 Satisfactory as Long as Subdivisions Are Necessary. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/201-record-fleet-sails-on-the-sound-valiant-gains-series-tie-by.html | 201, RECORD FLEET, SAILS ON THE SOUND; Valiant Gains Series Tie by Victory on Last Day of Larchmont Y.C. Race Week.GOOD TIMES ARE MADESteady Westerly Breeze SendsCraft Along at Fast Rates--Marilee Scores. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/nurse-52-leaps-to-death-leaves-dinner-table-to-end-life-note-says.html | NURSE, 52, LEAPS TO DEATH; Leaves Dinner Table to End Life-- Note Says She Lost Life's Savings. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crystal-eastman-radical-leader-dies-once-edited-the-liberator-with.html | CRYSTAL EASTMAN, RADICAL LEADER, DIES; Once Edited The Liberator With Brother, Max--Was Mrs. Fuller in Private Life. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/business-advancing-throughout-nation-reports-from-federal-reserve.html | BUSINESS ADVANCING THROUGHOUT NATION; Reports From Federal Reserve and Other Centres Tell of Favorable Outlook. VARIOUS INDUSTRIES GAIN Crop Movements in the Middle West Reflected in Better Retail Trade. CREDIT CONDITIONS STEADY Commercial Demands for Money to Be Met--Activity Increased in Security Markets. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/horsemen-find-sport-at-lucerneinmaine.html | HORSEMEN FIND SPORT AT LUCERNE-IN-MAINE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/says-law-shields-dishonest-builders-corporation-plan-enables.html | SAYS LAW SHIELDS DISHONEST BUILDERS; Corporation Plan Enables Speculator to Avoid Responsibility, Says Stout. HIDE UNDER THREE NAMES Credit Association Urges Membersto Demand Personal Endorsements on Contracts. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bremen-fliers-at-dessau.html | BREMEN FLIERS AT DESSAU. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/observations-from-times-watchtowers-hoover-to-take-reins-capital.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER TO TAKE REINS Capital Expects This Outcome of Work's Troubles in the Campaign. DAKOTAN SEES SMITH GAINS Ex-Senator Hansbrough Says He Will Win the Corn Belt-- Simmons Unlikely to Bolt. Has Confessed His Troubles. The Cons and Pros. Hansbrough Sees Smith Sweep. WASHINGTON SEES HOOVER IN CHARGE Simmons Will Stick to Party. | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/connecticut-tract-is-to-be-liquidated-joseph-p-day-will-offer.html | CONNECTICUT TRACT IS TO BE LIQUIDATED; Joseph P. Day Will Offer Greenwich Gardens Lots NextSaturday. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/asbury-gables-plans-new-jersey-developers-announce-they-will-build.html | ASBURY GABLES PLANS.; New Jersey Developers Announce They Will Build Fifty Homes. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/liner-named-duchess-of-york.html | Liner Named Duchess of York. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-new-theatrical-season-looks-before-it-leaps-our-musical-shows.html | THE NEW THEATRICAL SEASON LOOKS BEFORE IT LEAPS; OUR MUSICAL SHOWS An Expatriate Critic Looks at the Song-andDance Pieces Through European Eyes, and Delivers the Verdict | TRUE | By William Leon Smyser. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/runs-elevator-to-see-life-graduate-of-university-of-munich-says.html | RUNS ELEVATOR TO SEE LIFE; Graduate of University of Munich Says Family Is Wealthy. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/299860000-bonds-called-for-july-big-redemptions-by-railways-make.html | $299,860,000 BONDS CALLED FOR JULY; Big Redemptions by Railways Make Total a Record for One Month's Retirements. MUNICIPAL ISSUES ADDED Large Payments in August Already Announced--Public Utilities in the Lead. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/corporation-loans-on-call-increasing.html | CORPORATION LOANS ON CALL INCREASING | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shot-as-he-foils-thugs-crocer-wounded-when-he-slips-money-to-son-14.html | SHOT AS HE FOILS THUGS.; Crocer Wounded When He Slips Money to Son, 14, in Hold-Up. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/col-robbins-injured-assistant-secretary-of-war-breaks-three-bones.html | COL. ROBBINS INJURED; Assistant Secretary of War Breaks Three Bones in Attempting to Change Seats. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/1500-end-training-at-camp-this-week-athletic-finals-closing-parade.html | 1,500 END TRAINING AT CAMP THIS WEEK; Athletic Finals, Closing Parade and Presentation of Prizes on Program. WORK OF YOUTHS PRAISED Colonel J.F. Madden, Plattsburg Commander, Calls It Best Since Movement Started. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/women-stage-boat-race-gull-gern-sailed-by-miss-dunkerton-wins-at.html | WOMEN STAGE BOAT RACE.; Gull Gern, Sailed by Miss Dunkerton, Wins at Bayside. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/re-stravinsky-the-fall-of-a-barbarianlate-excursions-of-monsieur.html | RE STRAVINSKY; The Fall of a Barbarian--Late Excursions Of Monsieur Igor Diagnosed | TRUE | By Olin Downes. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/current-magazines.html | Current Magazines | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/30mile-boat-race-is-won-by-the-ruth-robertss-star-class-yacht-leads.html | 30-MILE BOAT RACE IS WON BY THE RUTH; Roberts's Star Class Yacht Leads Hutchinson's Rain by Only Three Minutes. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/file-two-petitions-for-c-o-merger-van-sweringen-brothers-ask-icc-to.html | FILE TWO PETITIONS FOR C. & O. MERGER; Van Sweringen Brothers Ask I.C.C. to Modify Its Order on Pere Marquette Stock. AUTHORITY IS CHALLENGED Railway Heads Deny Commission's Right to Require SharesBe Issued at Premium.NEW PURCHASE DEAL ASKEDPayment at $133.33 Instead of $110for Nickel Plate HoldingsIs Requested in Plea. Asks New Deal in Purchase. Going Ahead Without Erie. Will Help Along Program. Asserts Departure From Rule Declares Public Is Benefited. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-25-no-title.html | Article 25 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/inner-mongolia-goes-action-of-semisavage-population-gives-concern.html | INNER MONGOLIA GOES; Action of Semi-Savage Population Gives Concern to China, Japan and Russia. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scottish-rite-body-will-assemble-here.html | SCOTTISH RITE BODY WILL ASSEMBLE HERE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/foreign-bonds-fall-little.html | FOREIGN BONDS FALL LITTLE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-7-no-title-bankers-study-growing-factor-in-money-market-as.html | Article 7 -- No Title; Bankers Study Growing Factor in Money MarKet as Affecting Credit.EFFECTS IN FALL AWAITEDProbability of Withdrawal ofFunds for Business NeedsConsidered. INTEREST RATES KEPT LOWFederal Reserve's Effort to Halt Speculation Offest by LargeSupply Of Funds. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/45-athletes-sail-group-that-will-compete-in-tailteann-games-leaves.html | 45 ATHLETES SAIL.; Group That Will Compete in Tailteann Games Leaves. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lo-the-poor-playwright.html | LO, THE POOR PLAYWRIGHT | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-26-no-title.html | Article 26 -- No Title | TRUE | Photograph by International News Reel. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/progress-for-zionism-seen-in-council-vote-acceptance-of-survey.html | PROGRESS FOR ZIONISM SEEN IN COUNCIL VOTE; Acceptance of Survey Commission Report Is Viewed in BerlinAs Backing Weizmann. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hot-weather-togas-for-men-suggested-by-californian-the-matter-of.html | HOT WEATHER TOGAS FOR MEN SUGGESTED BY CALIFORNIAN; The Matter of Pockets Again Bobs Up Along With Ties and Suspenders and Somebody Pokes Fun at Mr. Warner Mr. Warner Betrayed by a Friend Pockets and Other Things. | TRUE | HARRY BOWLING.FRANK HILLARY.J.A.C. MENG. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-march-kings-pass-in-review.html | THE MARCH KINGS PASS IN REVIEW | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/li-board-to-elect-directors-governors-and-officers-to-be-chosen-in.html | L.I. BOARD TO ELECT.; Directors, Governors and Officers to Be Chosen In September. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-woman-speaks-for-the-new-turkey-halide-edib-hanum-comes-to.html | A WOMAN SPEAKS FOR THE NEW TURKEY; Halide Edib Hanum Comes to America as a Striking Symbol of the Changed Life of the Near East A WOMAN OF THE NEW TURKEY | TRUE | By Clair Price | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pittsburgh-picks-trainer-moore-formerly-with-athletics-to-condition.html | PITTSBURGH PICKS TRAINER; Moore, Formerly With Athletics, to Condition University Eleven. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jackson-heights-project-louis-diamond-is-improving-northern.html | JACKSON HEIGHTS PROJECT.; Louis Diamond Is Improving Northern Boulevard Site. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Earnings. Since the 5,000,000-Share Day. Gold Movement and Money Supply. Company Lenders" of Call Money. When Gold Imports Ought to Begin Short-Haul Traffic. Last Week's Movements of Gold. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/green-sailors-aided-elena-in-her-victory-trials-and-tribulations-of.html | GREEN SAILORS AIDED ELENA IN HER VICTORY; Trials and Tribulations of Officers Many Following Recruiting of Makeshift Crew. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/forrest-home-to-move-will-occupy-new-building-near-fairmount-park.html | FORREST HOME TO MOVE.; Will Occupy New Building Near Fairmount Park, Philadelphia. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stamford-horse-show-entertains-tunney-golden-eagle-is-judged.html | Stamford Horse Show Entertains Tunney; Golden Eagle Is Judged Champion; TUNNEY ACCLAIMED DURING HORSE SHOW Stamford Exhibit Halted While Titleholder is Escorted to Gimbel Box. GOLDEN EAGLE TRIUMPHS Gelding Owned by Lieut. Van Duzer Burton Is Judged Champion Hunter and Jumper. Golden Eagle Triumphs. Easy Money Wins. | TRUE | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/automobile-exchange.html | AUTOMOBILE EXCHANGE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bolts-to-smith-camp-rj-baldwin-pennsylvania-republican-backs.html | BOLTS TO SMITH CAMP.; R.J. Baldwin, Pennsylvania Republican, Backs Democratic Ticket. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/paul-morand-writes-about-the-negroes.html | Paul Morand Writes About the Negroes | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hester-emmet-wed-to-louis-b-la-farge-the-bride-of-architect-at.html | HESTER EMMET WED TO LOUIS B. LA FARGE; The Bride of Architect at Summer Home of Her Parentsin Stony Brook, L.I.EVELYN DOTZLER MARRIES Alderman's Daughter Wed to Lieut.Joseph George Felber, U.S.A. --Other Marriages. Felber--Dotzler. Scott--Rothschild. Levine-- | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/vienna-stock-exchange.html | VIENNA STOCK EXCHANGE. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/big-rye-distillery-raided-in-astoria-federal-men-take-whisky-worth.html | BIG RYE DISTILLERY RAIDED IN ASTORIA; Federal Men Take Whisky Worth $200,000 in Plant Valued at $250,000. THEY MAKE SIX ARRESTS Find Actual Distilling, Not 'Cleaning,' Under Way in One ofLargest Stills Yet Unearthed. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/keechduray-auto-race-put-off.html | Keech-Duray Auto Race Put Off. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/yanks-beat-indians-62-then-lose-94-clevelands-errors-beat-uhle-in.html | YANKS BEAT INDIANS, 6-2, THEN LOSE, 9-4; Cleveland's Errors Beat Uhle in Opener, Hugmen Scoring Four Runs in Ninth. HUDLIN TAMES CHAMPIONS Indians Pound Shealy, Coveleskie and Campbell for 19 Hits in Second Contest. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/2-yachts-capsize-in-race-off-speonk-ss-craft-upset-in-the-heavy.html | 2 YACHTS CAPSIZE IN RACE OFF SPEONK; SS Craft Upset in the Heavy Weather in Westhampton Club Regatta. HENNESSY LEADS THE STARS Beats Feather by Four Minutes in Moriches Bay--Montauk Also | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/report-on-drugs-available.html | Report on Drugs Available. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scopes-figures-in-primary-judge-and-defender-at-trial-seek.html | SCOPES FIGURES IN PRIMARY; Judge and Defender at Trial Seek Nominations in Tennessee. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/japan-moves-to-combat-infant-mortality-rate.html | Japan Moves to Combat Infant Mortality Rate | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sea-travel-to-many-is-a-mere-incident-bridal-couple-bought-suites.html | SEA TRAVEL TO MANY IS A MERE INCIDENT; Bridal Couple Bought Suites on Two Ships Just to Have Them Available, Lines Report. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/offer-model-traffic-code-for-general-use.html | OFFER MODEL TRAFFIC CODE FOR GENERAL USE | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/skyscraper-conference-experts-will-study-plans-of-the-lincoln.html | SKYSCRAPER CONFERENCE.; Experts Will Study Plans of the Lincoln Building. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-appointment-helps-deneen-wing-new-secretary-of-interior-long-a.html | WEST APPOINTMENT HELPS DENEEN WING; New Secretary of Interior Long an Aide of Illinois Senator and a Practical Politician. LOWDENITES FOR HOOVER Republican Candidate Strong Out. side of Chicago, Where Smith Has Big Lead. Hoover's Wise Silence. Shift of Strength Possible. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-men-lead-in-texas-party-primary-but-love-a-bolter-is-polling.html | Smith Men Lead in Texas Party Primary, But Love, a Bolter, Is Polling a Good Vote | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/london-screen-news-exchange-of-actors-new-distributing-companies.html | LONDON SCREEN NEWS; Exchange of Actors. New Distributing Companies. Where Hollywood Excels. | TRUE | By John MacCormac. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/martin-vogel-buys-prize-dog-for-smith-if-he-is-elected.html | Martin Vogel Buys Prize Dog For Smith, If He Is Elected | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/johnson-wins-net-title-defeats-hill-in-five-sets-for-white.html | JOHNSON WINS NET TITLE.; Defeats Hill in Five Sets for White Mountains Crown. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/robins-knock-luque-from-mound-but-bow-to-the-reds-in-first-of.html | Robins Knock Luque from Mound, but Bow to the Reds in First of Series, 7-3; REDS BEAT ROBINS IN 1ST OF SERIES, 7-3 Brooklyn Knocks Out Luque in Eighth, but Fails to Offset Rivals' Early Lead. REDS' INFIELD SPARKLES 124th and 125th Double Plays of Season Help Turn Back Robbie's Men. Luque Off to Advantage. Robins Waste Hits in Sixth. Robins Get Revenge in Eighth. | TRUE | By John Drebinger. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stores-building-up-their-charge-sales-clearing-house-here-is-adding.html | STORES BUILDING UP THEIR CHARGE SALES; Clearing House Here Is Adding New Accounts at Rate of 300,000 a Year. INCREASE IS DESIRABLE Credit Secretary Holds That Gain Within Proper Limits Helps Store and Customer. Many Have Numerous Accounts. Reporters Chosen for Tact. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-greenspan-wins-state-doubles-title-she-and-mrs-pritchard-beat.html | MISS GREENSPAN WINS STATE DOUBLES TITLE; She and Mrs. Pritchard Beat Mrs. Muhl and Miss Miller, 7-5, 6-3, 6-2--Singles Final | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/statue-of-sherman-gets-gold-leaf-coat-elks-pay-to-make-gaudens.html | STATUE OF SHERMAN GETS GOLD LEAF COAT; Elks Pay to Make Gauden's Equestrian Group New and Shiny Again. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/french-naval-display-shows-latest-units-most-of-eighty-vessels-at.html | FRENCH NAVAL DISPLAY SHOWS LATEST UNITS; Most of Eighty Vessels at Recent Review Were Built Since the War. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/station-wabc-joins-columbia-network.html | STATION WABC JOINS COLUMBIA NETWORK | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tildenhunter-lag-as-rain-halts-play-cochet-and-borotra-lead-3-to-2.html | TILDEN-HUNTER LAG AS RAIN HALTS PLAY; Cochet and Borotra Lead, 3 to 2, in First Set of Davis Cup Doubles in Paris. BOTH MAKE SUDDEN SHIFTS Americans Drop Lott-Hennessey Team and French Replace Brugnon With Borotra--Play Today. Delay Aids the Americans. Borotra Double Faults. TILDE HUNTER LAG AS RAIN HALTS PLAY | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rail-suit-may-stop-freight-via-canada-600000-claim-by-central-and.html | RAIL SUIT MAY STOP FREIGHT VIA CANADA; $600,000 Claim by Central and Michigan Roads Causes New Haven Counter Move. BOTH SIDES QUOTE I.C.C. Shipments From West May Have to Come Entirely Through the United States. New Haven Hopes to Force Issue. How Rates Are Divided. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/aviation-and-commerce.html | AVIATION AND COMMERCE. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/indian-garden-is-cultivated-by-girl-scouts-westchester-group-also.html | INDIAN GARDEN IS CULTIVATED BY GIRL SCOUTS; Westchester Group Also Aiding in Forestry Conservation Gourds for Dishes. The Useful | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chasing-the-powerful-horse-mackerel-vacationists-who-are-lucky.html | CHASING THE POWERFUL HORSE MACKEREL; Vacationists Who Are Lucky Enough To Ship Aboard a Fishing Boat Get Thrills That They Remember CHASING THE HORSE MACKEREL | TRUE | By Alfred Elden | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/100-giris-now-at-bluebird-camp.html | 100 Giris Now at Bluebird Camp. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/snail-finishes-in-front-fielders-knockabout-first-among-eight.html | SNAIL FINISHES IN FRONT.; Fielder's Knockabout First Among Eight Entries at Rumson. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/labor-denies-guilt-in-obregon-slaying-crom-chief-asserts-that-it.html | LABOR DENIES GUILT IN OBREGON SLAYING; Crom Chief Asserts That It Long Ago Backed Him for President of Mexico. BLAMES CATHOLIC CLERGY Meanwhile Situation Remains Calm, With Interest Centred on Coming Police Report on Killing. | TRUE | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/edison-off-to-see-new-film-process-leaves-rochester-to-be-guest-of.html | EDISON OFF TO SEE NEW FILM PROCESS; Leaves Rochester to Be Guest of Eastman at First Demonstration. MANY NOTABLES GOING Pershing on Way From Washington --Other Distinguished Men Will Start Tomorrow. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sacramento-line-seeks-extension.html | Sacramento Line Seeks Extension. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bela-kun-going-to-russia-deported-red-flies-over-germany-to-take.html | BELA KUN GOING TO RUSSIA.; Deported 'Red' Flies Over Germany to Take Boat for Leningrad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dublin-finds-talk-in-literary-prizes-father-dineens-gaelicenglish.html | DUBLIN FINDS TALK IN LITERARY PRIZES; Father Dineen's Gaelic-English Dictionary Stirs Disputes Among Enthusiasts. JUDICIARY PLAN ASSAILED Appearance of New York "Baron" at Galway Is Event in Influx of American Tourists. New ,Judiciary System Costly. American Visitors on Increase. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-treasury-bonds-rise-heavy-dealing-in-them-is-feature-of-listed.html | NEW TREASURY BONDS RISE.; Heavy Dealing in Them Is Feature of Listed Market. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/canadian-ship-patrols-arctic.html | CANADIAN SHIP PATROLS ARCTIC | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seligson-and-bell-reach-met-final-intercollegiate-champion-conquers.html | SELIGSON AND BELL REACH MET. FINAL; Intercollegiate Champion Conquers King in Five Sets inTurf Title Play.TEXAN DEFEATS WASHBURNSets Fast Pace and Keeps the Veteran on Defensive to ScoreEasily, 6-3, 6-3, 6-3. | TRUE | By Allison Danzig. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chile-and-peru-send-friendly-telegrams-officials-of-two-republics.html | CHILE AND PERU SEND FRIENDLY TELEGRAMS; Officials of Two Republics Exchange Messages to Mark Restoration of Amity. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/grand-street-loses-hoe-press-factory-will-vacate-site-occupied-for.html | GRAND STREET LOSES HOE PRESS FACTORY; Will Vacate Site Occupied for a Century for Large Tract in the Bronx. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marooned-americans-of-the-appalachian-highlands-percy-mackayes.html | Marooned Americans of the Appalachian Highlands; Percy MacKaye's "Fantasies" Comprise Three Poetic Dramas of His Familiar Kentucky Mountaineers | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/elenor-leads-star-boats-atlantic-first-in-second-division-of-race.html | ELENOR LEADS STAR BOATS; Atlantic First in Second Division of Race on Gravesend Bay. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-war-debts-again.html | THE WAR DEBTS AGAIN. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gop-in-california-not-entirely-happy-southerners-strong-for-hoover.html | G.O.P. IN CALIFORNIA NOT ENTIRELY HAPPY; Southerners Strong for Hoover but They Are Nervous Over the 'Silent Vote.' AIR TRAVEL ON INCREASE Planes Being Used for Business, Pleasure and Commuting-- Foreign Trade Looms. Rift in Lute Mended. Taking to the Air. G.O.P. IN CALIFORNIA NOT ENTIRELY HAPPY World Trade Looms. Hollywood's Other Self. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-kinds-of-folks-but-french-in-paris-gallic-city-is-transformed.html | ALL KINDS OF FOLKS BUT FRENCH IN PARIS; Gallic City Is Transformed Into American Resort With Droves From Other Lands Also. NATIVES GONE HOLIDAYING War on Between Stocking Makers and Beauty Parlors That Paint the Limbs a Beige Tint. Briand on a Holiday, Too. Thousands From Other Lands. ALL KINDS OF FOLK BUT FRENCH IN PARIS Americans Greeted Like Royalty. Furore Over Ban on Tilden. Dressmakers Open Shows. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/postal-yegg-seized-looting-safe-here-clark-called-key-to-series-of.html | POSTAL YEGG SEIZED LOOTING SAFE HERE; Clark, Called Key to Series of Recent Thefts, Taken as He Robs Long Island City Office. 'WORLD'S BEST' BURGLAR 67 But Agile as a Boy and Was Lately Freed in Sixth Prison Term-- Aide Captured After Hunt. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/urged-to-buy-early-wisconsin-gridiron-followers-advised-to-act-on.html | URGED TO BUY EARLY.; Wisconsin Gridiron Followers Advised to Act on Season Tickets. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/church-bans-filmy-dress-italian-bishops-also-bar-short-and.html | CHURCH BANS FILMY DRESS.; Italian Bishops Also Bar Short and Sleeveless Gown. | TRUE | Copyright, 1928, by the Chicago Tribune Co. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/germany-extended-in-racial-spirit-parts-of-states-are.html | GERMANY EXTENDED IN RACIAL SPIRIT; Parts of States Are Psychologically Annexed at Vienna and Cologne Celebrations.CULTURAL UNITY PREACHED Wilhelmstrasse, However, Wonders How Loeb's Anschluss SpeechWill Affect Paris. New Campaign Is Pacific. Audiences Offered Opportunity. Vienna Chord Thrills Germans. Pan-Germans Lack Enthusiasm. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/three-parties-unite-for-machado.html | Three Parties Unite for Machado. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/architects-asked-to-aid-safety-move-1400-in-metropolitan-area-are.html | ARCHITECTS ASKED TO AID SAFETY MOVE; 1,400 in Metropolitan Area Are Urged to Cooperate in Campaign. HELP IS SOUGHT IN PLANS Each Architect Gets Copy of Fifteen Recommendations Compiledby Building Trades. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/farm-implements-to-be-needed.html | Farm Implements to be Needed. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-church-in-politics.html | A CHURCH IN POLITICS. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hard-season-for-buddha-haikau-idol-has-to-absorb-all-devotees.html | HARD SEASON FOR BUDDHA.; Haikau Idol Has to Absorb All Devotees' Stomach Aches. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/it-t-prepares-new-alignment-two-corporations-are-formed-to-place.html | I.T. & T. PREPARES NEW ALIGNMENT; Two Corporations Are Formed to Place Subsidiaries in Separate Groups. MOVE TO MERGERS SEEN Acquisition of Wireless Service Is Expected to Be Next Step-- Officials Silent on Plans. Wide Cable System Involved. Are Not Competing Now. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-cross-talk.html | RADIO CROSS TALK | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-heavy-voting-year.html | A HEAVY VOTING YEAR. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/protests-army-project-laguardia-says-it-would-obstruct-governors.html | PROTESTS ARMY PROJECT.; LaGuardia Says It Would Obstruct Governors Island as Airport. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sees-big-european-market-banker-finds-old-methods-little-instalment.html | SEES BIG EUROPEAN MARKET; Banker Finds Old Methods, Little Instalment Buying There. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-dance-the-invasion-of-girl-groups-in-units-of-sixteen-with.html | THE DANCE: THE INVASION OF GIRL GROUPS; In Units of Sixteen, With Kicks and Other Evolutions, They Present a Problem | TRUE | Photograph by Francis Bruguiere. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/terror-is-replaced-by-quiet-in-tientsin-city-goes-back-to-normal.html | TERROR IS REPLACED BY QUIET IN TIENTSIN; City Goes Back to Normal After Five Days' Looting by Northern Troops. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/elias-rewards-operators-sends-25-to-mount-holly-nj-phone-office-for.html | ELIAS REWARDS OPERATORS.; Sends $25 to Mount Holly (N.J.) Phone Office for Filing Calls on Carranza. | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/von-prittwitz-off-for-home-vacation-german-ambassador-and-his-wife.html | VON PRITTWITZ OFF FOR HOME VACATION; German Ambassador and His Wife and Daughter Sail for Three-Month Visit. WOMAN, 88, ON 57TH VOYAGE Mrs. Schiegel Got Middle Name at Sea and Plans Another at 90-- Passport Lost, Man Stranded. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/athletics-18-hits-rout-browns-134-three-pitchers-pounded-by.html | ATHLETICS' 18 HITS ROUT BROWNS, 13-4; Three Pitchers Pounded by Philadelphia, but Walberg Allows Only 4 Safeties. COCHRANE SMASHES HOMER Bishop and Manush Also Hit for Circuit in Opener of Series--Five Double Plays by Losers. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/getting-the-motto-straight-jb-weinberg.html | GETTING THE MOTTO STRAIGHT; J.B. WEINBERG. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-on-vacation-frolics-in-the-surf-plays-porpoise-to-delight-of.html | SMITH ON VACATION FROLICS IN THE SURF; Plays Porpoise to Delight of Small Boys at Old Haunts About Hampton Bays. PRETENDS TO BE ALDERMAN Invites Fifty to "Step Up" for Soft Drinks--Guides Auto Party From Biltmore. Plays Role of Alderman. Gets Present of "Hot Dog." Shows His Picture "Gallery." | TRUE | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sir-arthur-rostron-sails-as-commodore-senior-cunard-captain-heads.html | SIR ARTHUR ROSTRON SAILS AS COMMODORE; Senior Cunard Captain Heads Fleet, Succeeding Late Sir James Charles. HERO OF TITANIC DISASTER Wears Many Honors for Rescue and War Service--Berengaria Is His 13th Command. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-paris-or-bustbefore-lindbergh-an-automobile-odyssey-of-twenty.html | TO PARIS OR BUST"--BEFORE LINDBERGH; An Automobile Odyssey of Twenty Years Ago Seems Now an Almost Incredible Tale, So Far Has This Busy World Moved Since Then in All Matters of Speed and Security in Travel TO PARIS OR BUST'--BY MOTOR | TRUE | By George MacAdamphotograph By Times Wide World. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tunney-gets-lecturing-gloves.html | Tunney Gets Lecturing Gloves. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/groh-released-as-manager-of-the-charlotte-nc-club.html | Groh Released as Manager Of the Charlotte (N.C.) Club | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/storms-have-a-hand-in-history-making-approach-of-the-hurricane.html | STORMS HAVE A HAND IN HISTORY MAKING; Approach of the Hurricane Season Carries With It an Ancient Threat to Mankind | TRUE | By C.s. Talman | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jones-beach-contract-let.html | Jones Beach Contract Let. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/enjoins-electric-company-court-forbids-firm-shutting-off-current-in.html | ENJOINS ELECTRIC COMPANY; Court Forbids Firm Shutting Off Current in Queens Building. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-yonkers-mourns-mayor-tf-larkin-churches-along-route-of-funeral.html | ALL YONKERS MOURNS MAYOR T.F. LARKIN; Churches Along Route of Funeral Procession Toll Their Bells. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/night-line-starts-saratoga-boats.html | Night Line Starts Saratoga Boats. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. John R. Thompson Company. Standard Sanitary Manufacturing. Bucyrus-Erie Company. American Bank Note Company. Telautograph Corporation. Dennison Manufacturing Co. Barker Brothers Corporation. Investment Companies Report. Consolidated Laundries Corp. Walgreen Company. | TRUE | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/directors-approve-lehigh-coal-unity-stockholders-assent-asked-to.html | DIRECTORS APPROVE LEHIGH COAL UNITY; Stockholders' Assent Asked to Merge Mining and Sales Concerts for Economy. SHARES TO BE EXCHANGED Two Concerns Now Have $19,266,435 Outstanding Capital Stock--R.F. Grant May Head Combine. Economies Seen in the Move. Grant Suggested as President. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/boat-and-bus-line-to-asbury-park.html | Boat and Bus Line to Asbury Park. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-yorker-tells-of-slater-acquittal-hg-miller-back-from-edinburgh.html | NEW YORKER TELLS OF SLATER ACQUITTAL; H.G. Miller, Back From Edinburgh, Praises Conan Doyle for Aiding Innocent Man. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/steel-trade-seeks-to-stimulate-prices-some-advances-have-held-but.html | STEEL TRADE SEEKS TO STIMULATE PRICES; Some Advances Have Held, but Some Have Still to Be Put to Test. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/holds-personality-lives-after-death-rev-dr-john-m-moore-says.html | HOLDS PERSONALITY LIVES AFTER DEATH; Rev. Dr. John M. Moore Says Scientific Evidence Is Not Needed for Belief. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/governors-island-wins-at-polo-53-george-at-no-2-leads-attack-with.html | GOVERNORS ISLAND WINS AT POLO, 5-3; George, at No. 2, Leads Attack With Three Goals Against Jersey City Four. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/mussolini-spends-birthday-in-private-celebrates-45th-anniversary.html | MUSSOLINI SPENDS BIRTHDAY IN PRIVATE; Celebrates 45th Anniversary With Family Reunion at His Farm. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/jersey-city-beats-baltimore-twice-takes-first-fray-65-and-second-30.html | JERSEY CITY BEATS BALTIMORE TWICE; Takes First Fray, 6-5, and Second, 3-0, to Capture Series,Three Games to Two. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/work-frantically-to-avert-suicide-friend-and-police-keep-telephone.html | WORK FRANTICALLY TO AVERT SUICIDE; Friend and Police Keep Telephone Wires Busy toAtlantic City.BUT IT WAS ALL A MISTAKEMisinterpreted Message Leads to Belief S.M. PetchelisPlanned Death. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/copper-range-activity-mines-are-busy-and-output-shows-increase.html | COPPER RANGE ACTIVITY.; Mines Are Busy and Output Shows Increase. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bancitaly-changes-holdings-greatly-corporation-believed-to-have.html | BANCITALY CHANGES HOLDINGS GREATLY; Corporation Believed to Have Made Large Profits by Sales in Securities. LIST HELD AT $254,972,867 Investments Valued at Less Than Either Cost or Market Price, Whichever Was Lower. Securities Sold. Corporation's Holdings. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-greenspan-victor-beats-miss-miller-64-86-for-womens-state.html | MISS GREENSPAN VICTOR.; Beats Miss Miller, 6-4, 8-6, for Women's State Singles Title. | TRUE | Special to The New York Times. | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/science-seeks-way-to-extract-lignin-dr-gh-herty-predicts-great.html | SCIENCE SEEKS WAY TO EXTRACT LIGNIN; Dr. G.H. Herty Predicts Great Increase in Nation's Wealth From Waste Element. TELLS OF HELP TO FARMERS Former Head of Chemists Sees Need of More Utilization of the Sun's Energy Stored by Trees. Likens It to Coal Tar Uses. Fail to Utilize Daily Energy. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bankruptcy-practice-lack-of-cooperation-by-receivers-is-cause-of.html | BANKRUPTCY PRACTICE.; Lack of Cooperation by Receivers Is Cause of Complaint. | TRUE | J.A. RYAN. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/blue-wing-captures-race-lows-boat-wins-cup-he-gave-for-cedarhurst.html | BLUE WING CAPTURES RACE.; Low's Boat Wins Cup He Gave for Cedarhurst Rater Class. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/export-steel-more-active-rayon-industry-however-is-reactionary-in.html | EXPORT STEEL MORE ACTIVE; Rayon Industry, However, Is Reactionary in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/athletics-triumph-over-browns-83-pound-ogden-wiltse-and-strelecki.html | ATHLETICS TRIUMPH OVER BROWNS, 8-3; Pound Ogden, Wiltse and Strelecki to Capture SecondGame of Series. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/peek-hits-hammill-for-shift-to-hoover-farm-leader-charges-iowa.html | PEEK HITS HAMMILL FOR SHIFT TO HOOVER; Farm Leader Charges Iowa Governor Repudiated Agricultural Conference He Called. Demands Another Conference. Attacks Hoover's Record. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sabin-treasurer-for-wets-banker-takes-post-with-association-against.html | SABIN TREASURER FOR WETS; Banker Takes Post With Association Against the 18th Amendment. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/industry-analyzes-planks-criticizes-republican-labor-stand-praises.html | INDUSTRY ANALYZES PLANKS; Criticizes Republican Labor Stand, Praises Democratic as Specific. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/apparel-failures-lower.html | Apparel Failures Lower. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/says-christ-loved-nature-the-rev-hr-gold-declares-his-religion-is.html | SAYS CHRIST LOVED NATURE; The Rev. H.R. Gold Declares His Religion Is an Out-of-Doors One. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/yankees-swamped-by-indians-24-to-6-cleveland-pounds-five-hurlers.html | YANKEES SWAMPED BY INDIANS, 24 TO 6; Cleveland Pounds Five Hurlers, Scoring 8 Runs in First and 9 in Second. HUGMEN'S LEAD SHRINKS Cut From 11 Games to 6 Since Last Tuesday--Hodapp Twice Gets 2 Hits in an Inning. Three Indians in Danger. Twelve Indians Bat in | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/many-to-take-river-trips-hudson-day-line-boats-chartered-for.html | MANY TO TAKE RIVER TRIPS.; Hudson Day Line Boats Chartered for Excursions This Week. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/restaurant-man-killed-by-three-thugs-as-he-hurls-plates-at-them-to.html | Restaurant Man Killed by Three Thugs As He Hurls Plates at Them to Save $20 | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/prices-decline-in-germany.html | Prices Decline in Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/union-work-gained-in-june-two-per-cent-decrease-in-idleness.html | UNION WORK GAINED IN JUNE; Two Per Cent, Decrease in Idleness Reported to Labor Paper. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. California Consumers Company. Asociated Utilities | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/says-body-affects-soul-dr-fd-niedermeyer-warns-against-great.html | SAYS BODY AFFECTS SOUL.; Dr. F.D. Niedermeyer Warns Against 'Great Decisions' in Hot Weather. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/2-nicaragua-parties-out-election-board-rejects-factions-approves.html | 2 NICARAGUA PARTIES OUT.; Election Board Rejects Factions--Approves Conservative Ticket. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hoovers-dry-views-sought-by-women-mrs-willebrandt-gets-many-letters.html | HOOVER'S DRY VIEWS SOUGHT BY WOMEN; Mrs. Willebrandt Gets Many Letters Asking Assurance That Nominee Is Against Repeal. WET CONVENTION IS CITED Some Leaders Favor Anti-Modification Pledge--Others Fear Effectin the East. Ask About Wet Convention. Eastern Reaction Debated. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/walker-to-oppose-cityrun-subways-will-insist-untermyer-plan-be.html | WALKER TO OPPOSE CITY-RUN SUBWAYS; Will Insist Untermyer Plan Be Amended for Private Operation by Contract.SEEKS RIGID FARE CLAUSEHe Believes Lower Court Rulingon Right to Raise Rates WillBe Upset in October.TO RESUME B.M.T. PARLEYS Agreement to Let Company Handle Traffic May Be Inducement toLower Purchase Price. City Would Own Railroads. Consider Contract With B.M.T. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chicago-grand-jury-presses-crime-war-new-indictments-linking.html | CHICAGO GRAND JURY PRESSES CRIME WAR; New Indictments Linking Politicians to Gangsters and 'Racketeers' Expected This Week.CAMPAIGN GIFTS STUDIEDWitnesses Are Likely to TellHow Bootleggers and GamblersAided 'America First' Ticket.ELECTION VIOLENCE A PARTInvestigators Find H.K. Galpin's Ward a Centre of Interest-- Voting Frauds Pictured. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/us-fencers-triumph-twice-in-olympics-conquer-egypt-115-and.html | U.S. FENCERS TRIUMPH TWICE IN OLYMPICS; Conquer Egypt, 11-5, and Switzerland, 14-2--Calnan WinsAll His Bouts. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/pictorial-fashions-passing-in-paris-dress-expert-says-pleasing-cut.html | PICTORIAL FASHIONS PASSING IN PARIS; Dress Expert Says Pleasing Cut and Line Will Supersede Eccentric Phase. NEW MATERIALS APPEAR They Include Lustrous Velvet, Heavy Artificial Satin Brocaded, and Colored Laces. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/give-suits-so-children-can-swim.html | Give Suits So Children Can Swim. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/politics-institute-to-deal-with-asia-spanish-america-and-africa.html | POLITICS INSTITUTE TO DEAL WITH ASIA; Spanish America and Africa Will Also Be Studied as Areas of Possible Conflict. WILL SURVEY IMPERIALISM Fifty New Yorkers Give State Lead in Enrolment for August Forum at Williams College. Institute to Open on Wednesday. Pacific Areas Stressed. Public Opinion Awakened. | TRUE | Special to The New York Times. | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trade-outlook-good-in-the-middle-west-steel-industry-is-picking-up.html | TRADE OUTLOOK GOOD IN THE MIDDLE WEST; Steel Industry Is Picking Up and Inquiries Augur a Better Business. COAL CONFERENCE READY Merchants See Spur to Trade in Coming Meeting of the Interstate | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/stocks-react-in-berlin-speculative-favorites-affected-by-bear.html | STOCKS REACT IN BERLIN.; Speculative Favorites Affected by Bear Attacks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/better-outlook-seen-for-british-railways-new-motor-service-is.html | BETTER OUTLOOK SEEN FOR BRITISH RAILWAYS; New Motor Service Is Expected to Increase Revenues--Costs Are Reduced. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/urges-viewing-jobs-in-relation-to-world-cj-turck-warns-against.html | URGES VIEWING JOBS IN RELATION TO WORLD; C.J. Turck Warns Against Regarding Work Merely as Wayof Making Living. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hamptons-prepare-for-tennis-events-several-davis-cup-teams-to-take.html | HAMPTONS PREPARE FOR TENNIS EVENTS; Several Davis Cup Teams to Take Part in the Meadow Club's Tournament. WOMEN PLAN FOR CONTESTS Helen Wills to Play at the Maidstone Club--Several YachtsBring Visitors. Irvings Win Yacht Race. Visitors in the Colony. Exhibition of Indians' Work. Women's Tennis Tournament. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/us-doubles-team-loses-in-five-sets-tilden-and-hunter-bow-to-cochet.html | U.S. DOUBLES TEAM LOSES IN FIVE SETS; Tilden and Hunter Bow to Cochet and Borotra, 6-4, 6-8, 7-5, 4-6, 6-2. DAVIS CUP HOPES FADE Hennessey Must Beat Lacoste and Tilden Down Cochet Today to Win Trophy. 10,000 IN PARIS STADIUM See French Pair Together in Brilliant Style to Triumph DespiteTilden's Great Stand. Tilden Has the Service. Lack Good Team Work. Cheers for Both Teams. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/nj-central-orders-rainbow-lights.html | N.J. Central Orders Rainbow Lights | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/calls-christ-universal-bishop-howden-finds-other-faiths-restricted.html | CALLS CHRIST UNIVERSAL.; Bishop Howden Finds Other Faiths Restricted in Scope. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/autos-killed-7138-in-77-cities-in-year-total-was-somewhat-above.html | AUTOS KILLED 7,138 IN 77 CITIES IN YEAR; Total Was Somewhat Above That of Preceding Year, but New York Toll Decreased. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/war-gas-advocated-to-replace-dry-padlock-makes-speakeasies.html | War Gas Advocated to Replace Dry Padlock; Makes Speakeasies Uninhabitable for Month | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/record-crowds-go-to-nearby-beaches-fair-weather-attracts-800000-to.html | RECORD CROWDS GO TO NEAR-BY BEACHES; Fair Weather Attracts 800,000 to Coney Island and 600,000 to the Rockaways. LOST CHILDREN A PROBLEM 250,000 Bathers at Atlantic City-- State Troopers Patrol Pike in Jersey to Curb Auto Mishaps. 600,000 at Rockaways. Atlantic City Crowd Is Big. Asbury Park Beaches Crowded. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/dr-brown-assails-religious-quitter-former-yale-divinity-school-dean.html | DR. BROWN ASSAILS RELIGIOUS 'QUITTER'; Former Yale Divinity School Dean Says Man Who Gives Up Faith Is Moral Coward. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-dictates-news-story-of-his-attendance-at-mass.html | Smith Dictates News Story Of His Attendance at Mass | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trade-is-against-france-manufacturers-replenish-stocks-after.html | TRADE IS AGAINST FRANCE.; Manufacturers Replenish Stocks After Restricted Buying. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/municipal-loans-offering-and-award-of-public-issues-for-various.html | MUNICIPAL LOANS; Offering and Award of Public Issues for Various Purposes to Be Made. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/invests-in-clinton-street-flat.html | Invests in Clinton Street Flat. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/first-vienna-eleven-wins.html | First Vienna Eleven Wins. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/white-soxsenators-split-chicago-ends-streak-winning-2d-game-51.html | WHITE SOX-SENATORS SPLIT; Chicago Ends Streak, Winning 2d Game, 5-1, After Losing 1st, 8-3. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/finds-man-is-blind-to-beauty-in-life-dr-george-stewart-preaches-at.html | FINDS MAN IS BLIND TO BEAUTY IN LIFE; Dr. George Stewart Preaches at Madison Avenue Church on Jesus and Bartimaeus. DIVINE AID CALLED NEED All Is Darkness at Times Until Saviour Brings Light, the Pastor Declares. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/cuba-chooses-delegates-to-washington-peace-parley.html | Cuba Chooses Delegates To Washington Peace Parley | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/mrs-alessandra-hennessy-niece-of-sir-charles-tupper-once-premier-of.html | MRS. ALESSANDRA HENNESSY; Niece of Sir Charles Tupper, Once Premier of Canada, Dies. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/god-seen-as-soul-of-the-universe-canon-mitchell-says-deity-is-in.html | GOD SEEN AS SOUL OF THE UNIVERSE; Canon Mitchell Says Deity Is in Hell as in Heaven, on Earth as in Other Worlds. "ABOVE, OVER AND IN ALL" Scot Visiting at St. Paul's Church Asserts All Life Depends on God's Presence. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/belgian-engineers-arrive-two-public-works-officials-will-inspect.html | BELGIAN ENGINEERS ARRIVE.; Two Public Works Officials Will Inspect Hydroelectric Plants. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/declares-hope-saves-us-dr-hicks-says-we-can-find-it-only-in.html | DECLARES HOPE SAVES US.; Dr. Hicks Says We Can Find It Only in Christianity. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-gets-support-of-antidry-league-cuvillier-writes-governor-that.html | SMITH GETS SUPPORT OF ANTI-DRY LEAGUE; Cuvillier Writes Governor That 72,000 Members of Body Favor His Election. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/refuses-prince-divorce-roman-rota-quashes-proceedings-begun-by.html | REFUSES PRINCE DIVORCE.; Roman Rota Quashes Proceedings Begun by Rome's Governor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/spring-wheat-heads-out-in-some-sections-harvesting-is-retarded-by.html | SPRING WHEAT HEADS OUT.; In Some Sections Harvesting Is Retarded by Rains. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/loans-at-standstill-in-london.html | Loans at Standstill in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-edna-robinson-bride-wed-to-bernard-musnik-by-rev-b-a-lichter.html | MISS EDNA ROBINSON BRIDE.; Wed to Bernard Musnik by Rev. B. A. Lichter at Savoy-Plaza. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/will-urge-roosevelt-to-run-for-governor-league-here-declares-he.html | WILL URGE ROOSEVELT TO RUN FOR GOVERNOR; League Here Declares He Would Be 'Strongest Republican' and Aid to Hoover in State. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/seirs-shepherd-is-best-in-show-alto-von-spengerheus-takes-two.html | SEIR'S SHEPHERD IS BEST IN SHOW; Alto von Spengerheus Takes Two Prizes in Long Island Dog Exhibit. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-southern-salient.html | THE SOUTHERN SALIENT. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/3200000-in-new-securities-to-be-placed-on-market-today.html | $3,200,000 in New Securities To Be Placed on Market Today | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/london-gold-movements.html | London Gold Movements. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/noncroat-journals-hail-korosec-cabinet-editorials-call-new-premier.html | NON-CROAT JOURNALS HAIL KOROSEC CABINET; Editorials Call New Premier Refutation of Assertion That Serbs Dominate Yugoslavia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/german-coal-output-gains-by-ruhr-policy-production-increases-as.html | GERMAN COAL OUTPUT GAINS BY RUHR POLICY; Production Increases as Syndicate Renews Efforts in Competitive Districts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/queen-awards-cups-to-us-yachtsmen-presents-gold-trophy-to-ninas.html | QUEEN AWARDS CUPS TO U.S. YACHTSMEN; Presents Gold Trophy to Nina's Skipper and King's Cup to Bell of the Elena. AZARA NOT IN PORT YET Spanish Yacht Was Mistaken for Racer by Officials in the Santander Lighthouse. RULERS VISIT ON THE NINA King Studies Little Craft's Design and Rigging--Visitors Taken to Bullfight. Special Awards Are Made. Azara Still Missing. See a Bullfight. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bela-kun-sails-for-russia-red-deported-from-austria-put-on-soviet.html | BELA KUN SAILS FOR RUSSIA; Red Deported From Austria Put on Soviet Ship in German Port. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/extols-christs-love-the-rev-wh-foulkes-finds-it-larger-than-all.html | EXTOLS CHRIST'S LOVE.; The Rev. W.H. Foulkes Finds It Larger Than All Mankind. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/communist-women-parade-in-london-arrive-from-all-parts-of-the.html | COMMUNIST WOMEN PARADE IN LONDON; Arrive From All Parts of the Country Bringing Children and Babies in Arms.s | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/observations-by-will-rogers-as-he-flies-across-country.html | Observations by Will Rogers As He Flies Across Country | TRUE | WILL ROGERS. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/commodity-prices-cash-markets-holdmajority-of-articles-remain-firm.html | COMMODITY PRICES; Cash Markets Hold--Majority of Articles Remain Firm, Others Losing Ground. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/warns-us-to-shun-religious-cynicism-dean-wicks-of-princeton-finds.html | WARNS US TO SHUN RELIGIOUS CYNICISM; Dean Wicks of Princeton Finds Science Brings Reality to Spiritual Things. BY GIVING VISION TO MAN Power of Unselfish Spirit Is Most Solid Thing in Universe, He Says at Seminary. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/cook-held-for-stealing-employer-cg-goddard-of-roslyn-finds-missing.html | COOK HELD FOR STEALING.; Employer, C.G. Goddard of Roslyn Finds Missing Articles in Bag. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/operator-buys-queens-corner.html | Operator Buys Queens Corner. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/priscilla-donner-to-wed-film-actress-to-marry-dr-bert-woolfanalice.html | PRISCILLA DONNER TO WED.; Film Actress to Marry Dr. Bert Woolfan--Alice Mills Engaged. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/june-is-first-outboard-wins-50mile-race-by-18-seconds-with-levinia.html | JUNE IS FIRST OUTBOARD.; Wins 50-Mile Race by 18 Seconds, With Levinia Next. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trade-in-italy-is-reawakening-unemployment-decreases-and-industrial.html | TRADE IN ITALY IS REAWAKENING; Unemployment Decreases and Industrial Expansion Is Indicated. GOLD MOVEMENT PUZZLING Rome Finds It Too Early to Foretell Nature of Distributionof Metal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/warship-may-bring-kellogg-home.html | Warship May Bring Kellogg Home. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/campston-and-boomer-beat-amateurs-in-exhibition-32.html | Campston and Boomer Beat Amateurs in Exhibition, 3-2 | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/earnings-in-steel-show-an-increase-second-quarter-figures-show.html | EARNINGS IN STEEL SHOW AN INCREASE; Second Quarter Figures Show Better Return and Decreased Operating Costs. PRICE RISE REFLECTED Ingot Production Shows a Gain Over the Early Part of This Month. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-securities-on-curb-shares-or-rights-of-eight-corporations-added.html | NEW SECURITIES ON CURB.; Shares or Rights of Eight Corporations Added to List. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/indiana-gets-chess-meeting.html | Indiana Gets Chess Meeting. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-moses-comparison-party-regularity-a-factor-in-smith-and-la.html | THE MOSES COMPARISON.; Party Regularity a Factor In Smith and La Follette Votes. | TRUE | EDWARD POLAK. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/holds-phlox-is-unpopular-mrs-nl-britton-calls-it-unsuitable-for.html | HOLDS PHLOX IS UNPOPULAR; Mrs. N.L. Britton Calls It Unsuitable for National Flower. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/solomon-c-kraus-philanthropist-dies-vice-president-of-american.html | SOLOMON C. KRAUS, PHILANTHROPIST, DIES; Vice President of American Jewish Congress and Grand Masterof B'rith Sholom. | TRUE | Special to The New York Times. | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/rubber-in-london-shows-easier-tone-para-grades-unchangedtin-values.html | RUBBER IN LONDON SHOWS EASIER TONE; Para Grades Unchanged--Tin Values Decline--More Activity in Foreign Lead. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/765000000-in-10-years-trod-subway-shuttle-floor.html | 765,000,000 in 10 Years Trod Subway Shuttle Floor | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ohio-catholic-schools-under-chartered-body-plan-of-teachers-college.html | OHIO CATHOLIC SCHOOLS UNDER CHARTERED BODY; Plan of Teachers' College for Archdiocese of Cincinnati Is Also Announced. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-presidents-address.html | THE PRESIDENT'S ADDRESS. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/buys-yorktown-field-in-rockefeller-plan-corporation-restoring.html | BUYS YORKTOWN FIELD IN ROCKEFELLER PLAN; Corporation Restoring Williamsburg, Va., Gets Tract WhereCornwallis Surrendered. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/olympic-winners-yesterday-program-of-todays-events.html | Olympic Winners Yesterday; Program of Today's Events | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/cigarette-starts-smoke-screen-in-station-as-regiments-leave-for.html | Cigarette Starts Smoke Screen in Station As Regiments Leave for Peekskill Camp | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bourse-settlement-a-problem-in-paris-speculators-have-suffered.html | BOURSE SETTLEMENT A PROBLEM IN PARIS; Speculators Have Suffered Heavy Losses in the Stock Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ridgway-off-for-dam-work-subway-engineer-leaves-to-start-colorado.html | RIDGWAY OFF FOR DAM WORK; Subway Engineer Leaves to Start Colorado Reservoir Survey. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/retain-bottle-makers-wage-scale.html | Retain Bottle Makers' Wage Scale. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/german-radio-owners-now-number-2250000-nine-broadcasting-stations.html | GERMAN RADIO OWNERS NOW NUMBER 2,250,000; Nine Broadcasting Stations Paid For by 50-Cent Fee on Receiving Sets. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/yearling-steers-at-years-high-price-hogs-gain-thirty-cents-in-the.html | YEARLING STEERS AT YEAR'S HIGH PRICE; Hogs Gain Thirty Cents in the Week While Lambs Showed a Decline. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/resident-offices-report-on-trade-numerous-buyers-visit-market-and.html | RESIDENT OFFICES REPORT ON TRADE; Numerous Buyers Visit Market and Apparel Operations Centre on Coats. SUMMER GOODS REORDERED Sport Dresses to Be Popular--Suede Leads in Handbags--School Needs Purchased. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/money-to-remain-firm-berlin-view-cropmoving-demands-and-the.html | MONEY TO REMAIN FIRM, BERLIN VIEW; Crop-Moving Demands and the Reichsbank Status to Be Factors in August. LOANS STILL IN DEMAND Further Acquisitions of British Gold Are Not Expected by German Bankers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/mallinson-net-profit-is-520663.html | Mallinson Net Profit Is $520,663. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bugle-will-sound-at-saratoga-today-two-10000-races-to-feature.html | BUGLE WILL SOUND AT SARATOGA TODAY; Two $10,000 Races to Feature Inaugural of Thirty-Day Meeting at the Spa. 12 TO START IN THE FLASH Widener's Jack High Looms as Favorite--Crusader Rated Highly for Saratoga Handicap. Half-Million in Purses. Crusader in Fine Form. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/stock-price-index-is-3623-fishers-compilation-shows-advance-for.html | STOCK PRICE INDEX IS 362.3.; Fisher's Compilation Shows Advance for Week by Fifty Industrials. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/results-in-davis-cup-play-and-the-schedule-for-today.html | Results in Davis Cup Play And the Schedule for Today | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/five-held-in-cabaret-raid-accused-of-beating-and-robbing-man-in.html | FIVE HELD IN CABARET RAID.; Accused of Beating and Robbing Man in Coney Island Place. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/three-runaway-boys-found-here.html | Three Runaway Boys Found Here. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/london-to-cape-town-flight-is-began-by-south-african.html | London to Cape Town Flight Is Began by South African | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/west-indians-beat-the-all-barbadoes-invading-cricketers-conquer.html | WEST INDIANS BEAT THE ALL BARBADOES; Invading Cricketers Conquer Powerful Foes, 186 to 123, Before 1,500 in Brooklyn. ALDER'S 65 IS TOP SCORE Makes Three Hits Over Fence for Losers--Brooks Thwarts Late Barbadoes Rally. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/say-puccini-plagiarized-sisters-now-in-palestine-claim-they-wrote.html | SAY PUCCINI PLAGIARIZED.; Sisters, Now in Palestine, Claim They Wrote "Turandot" First. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/language-stumps-mcallister-but-bob-is-victor-anyway.html | Language Stumps McAllister, But Bob Is Victor, Anyway | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/antiwar-treaties-praised-by-thomas-socialist-tells-columbia.html | ANTI-WAR TREATIES PRAISED BY THOMAS; Socialist Tells Columbia Students They Are an Impressive Force for Peace. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/flight-aids-boys-hearing-deafness-partly-cured-at-curtiss-field-by.html | FLIGHT AIDS BOY'S HEARING; Deafness Partly Cured at Curtiss Field by "Stunts," He Asserts. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/fisher-says-hoover-is-a-genuine-dry-yale-economist-stresses-this.html | FISHER SAYS HOOVER IS 'A GENUINE DRY'; Yale Economist Stresses This Among His Reasons for Backing Secretary. CALLS HIM WORLD FIGURE "Wilson's Former Adviser" Preferable to Smith, Linked With Tammany, Professor States. Professor Fisher's Reasons. Extols Hoover as Dry. Says Wilson Avoided Tammany. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/to-increase-carolina-power-plant.html | To Increase Carolina Power Plant. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/will-end-exchange-of-liberty-bonds-treasury-announces-july-31-as.html | WILL END EXCHANGE OF LIBERTY BONDS; Treasury Announces July 31 as Last Day for Trading for New 3 3/8 Per Cent. Issue. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-england-trade-firm-business-conditions-show-little-change-says.html | NEW ENGLAND TRADE FIRM.; Business Conditions Show Little Change, Says Federal Reserve Bank Report. | TRUE | | C1B 782564 |

| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-earhart-to-inspect-her-plane.html | Miss Earhart to Inspect Her Plane. | TRUE | | C1B 782564 |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/lomski-in-ring-tonight-meets-clark-at-dexter-park-where-hofman.html | LOMSKI IN RING TONIGHT.; Meets Clark at Dexter Park, Where Hofman Faces Polo. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sweetser-is-victor-with-miss-collett-they-rally-to-beat-miss-payson.html | SWEETSER IS VICTOR WITH MISS COLLETT; They Rally to Beat Miss Payson and Held in Gold Ball Final at Fairfield, 2 and 1. TRAIL BY 4 HOLES AT 5TH But Spurt to Even Match at the 10th, Gain Lead at 11th and Take 14th to Score. Large Gallery Follows Players. 12-Foot Putt | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/seligson-annexes-met-turf-crown-plays-backcourt-game-to-defeat-bell.html | SELIGSON ANNEXES MET. TURF CROWN; Plays Back-Court Game to Defeat Bell, 6-3, 6-2, 2-6, 6-3, at the Crescent A.C. TEXAN AND SHIELDS SCORE Triumph in Doubles Final, Eliminating Voshell and Griffin by2-6, 4-6, 6-3, 6-3, 10-8. Playing Is Disappointing. Takes Game Seriously. | TRUE | By Allison Danzig. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/tourist-rush-is-changing-travel-continues-at-maximum-beyond-old.html | TOURIST RUSH IS CHANGING.; Travel Continues at Maximum Beyond Old Peak of July 4. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/democrats-rename-three-22d-ad-club-makes-up-slate-with-oconnell.html | DEMOCRATS RENAME THREE.; 22d A.D. Club Makes Up Slate With O'Connell, Russell and Livingston. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/red-sox-down-tigers-52-rally-in-2d-inning-against-stoner-to-win.html | RED SOX DOWN TIGERS, 5-2.; Rally in 2d Inning Against Stoner to Win Third Game of Series. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/plans-salesmens-home-foundation-to-seek-funds-to-build-institution.html | PLANS SALESMEN'S HOME.; Foundation to Seek Funds to Build Institution at Winston-Salem. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/essex-polo-game-canceled.html | Essex Polo Game Canceled. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trapped-convicts-burned-at-movie-show-2-dead-8-dying-dozen-injured.html | Trapped Convicts Burned at Movie Show; 2 Dead, 8 Dying, Dozen Injured in Texas | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/unemployment-in-england-increase-in-ranks-of-idle-is-cause-of.html | UNEMPLOYMENT IN ENGLAND; Increase in Ranks of Idle Is Cause of Concern. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/german-fare-raise-denied.html | German Fare Raise Denied. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Paramount Famous Lasky. Credit Alliance Corporation. Owens Bottle Company. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/30-are-hurt-in-crash-of-lawyers-train-southern-pacific-flier-plows.html | 30 ARE HURT IN CRASH OF LAWYERS' TRAIN; Southern Pacific Flier Plows Into Rear End of Special at Cortena, Cal. 3 NEW YORKERS INJURED Engine Trouble Caused Train Ahead to Stop--Victims Were in Observation Car. Injured Taken to Hospital. 30 ARE HURT IN CRASH OF LAWYERS' TRAIN J.V. Mitchell a Lawyer Here. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/anyhow-theres-the-tariff.html | ANYHOW, THERE'S THE TARIFF. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/berkshire-colonies-have-gay-weekend-dinners-and-luncheons-are-given.html | BERKSHIRE COLONIES HAVE GAY WEEK-END; Dinners and Luncheons Are Given at Many of the Villas in the Hills. PICNIC PARTIES POPULAR Mrs. Tytus McLennan Entertains Diplomats--Mr. and Mrs. Charles Scribner Jr. Hosts. C.A. De Gersdorffs Entertain. Picnic at New Marlboro. Arrivals in the Hills. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chicago-parley-to-organize-women-work-summons-western-members-of.html | CHICAGO PARLEY TO ORGANIZE WOMEN; Work Summons Western Members of National Committeefor Session Saturday.MRS. HERT WILL TAKE PART She Reports Many Pledges for Hoover Among Democratic Women of the East. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/heflin-criticizes-naming-raskob.html | Heflin Criticizes Naming Raskob. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/prohibition-in-two-states.html | PROHIBITION IN TWO STATES. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/republican-sophistry-argument-on-dry-law-modification-arouses-ire.html | REPUBLICAN SOPHISTRY.; Argument on Dry Law Modification Arouses Ire. | TRUE | JOSEPH GAVIN. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sports-of-the-times-a-fragment-outward-bound-a-cool-suggestion-can.html | Sports of the Times; A Fragment. Outward Bound. A Cool Suggestion. Can This Be Cricket? Softening the Blow. | TRUE | By John Kieran. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/contends-goodness-is-the-chief-virtue-dr-mathews-declares-it-is-not.html | CONTENDS GOODNESS IS THE CHIEF VIRTUE; Dr. Mathews Declares It Is Not Necessary to Go Wrong to Learn Value of Probity. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/dance-team-weds-dancing-new-haven-couple-shuffle-into-coney-island.html | DANCE TEAM WEDS DANCING.; New Haven Couple Shuffle Into Coney Island Court for Ceremony. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/malmgrens-mother-accepts-zappi-story-she-is-calm-and-satisfied.html | MALMGREN'S MOTHER ACCEPTS ZAPPI STORY; She Is Calm and Satisfied After Italian Tells How He Left Her Son on Ice by His Order. SURE HIS ACCOUNT IS TRUE Conscience Clear, Zappi Avows, in Giving Her Compass Swede Used on Italic's Fatal Flight. Bitter Over Insinuations. Made No Notes on the Ice. MME. MALMGREN TRUSTS ZAPPI STORY Her Son-in-Law Convinced. NOBILE LEAVES DENMARK. Avoids Copenhagen Crowds as He Entrains for Germany. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/catholics-devout-says-father-ward-stresses-church-attendance-in.html | CATHOLICS DEVOUT, SAYS FATHER WARD; Stresses Church Attendance in Sermon on Worship at St. Patrick's. CALLS WORLD A TEMPLE Declares That One May Worship Anywhere, but Draws Moral From Churchgoing. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/liveright-resting-comfortably.html | Liveright Resting Comfortably. | TRUE | | C1B 782564 |

| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/unity-of-the-nation-hailed-by-coolidge-at-civil-war-shaft-day-of.html | UNITY OF THE NATION HAILED BY COOLIDGE AT CIVIL WAR SHAFT; "Day of Sectionalism Has Passed," He Says at Cannon Falls, Minn. HE PRAISES REVIVED SOUTH Deplores Any Idea of Bitterness in Address at Monument to Colonel Colvill. MRS. COOLIDGE UNVEILS IT Survivors of Gettysburg Present-- St. Paul Throng Cheers President Returning to Lodge. His Very Words Sympathetic. UNITY OF THE NATION HAILED BY COOLIDGE Stay in Cannon Falls Is Brief. Mrs. Coolidge Has Part. Colvill Born in New York State. Coolidge Lauds Heroism. Deed Was "Pure Patriotism." Responded Impetuously. Conflict Is Reviewed. South Was Prostrated. Prosperity Is Cited. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hangs-himself-in-pelham-bay-park.html | Hangs Himself in Pelham Bay Park. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/fumes-bring-complaints-refuse-burning-on-rikers-island-said-to.html | FUMES BRING COMPLAINTS.; Refuse Burning on Riker's Island Said to Cause Noxious Odors. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/davis-donor-of-the-tennis-cup-is-quoted-as-saying-that-tilden.html | Davis, Donor of the Tennis Cup, Is Quoted As Saying That Tilden Should Be Barred | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/calles-is-assured-that-army-is-loyal-brig-gen-moras-declaration.html | CALLES IS ASSURED THAT ARMY IS LOYAL; Brig. Gen. Mora's Declaration Serves to Strengthen Idea That Mexican Crisis Is Abating. REVIEW HONORS AMERICANS Guns Form Letters "U.S.A" as They Pass Carranza Honor Guard --Huge Calles Dam Opened. | TRUE | From a Staff Corresponden of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/business-men-here-widen-hoover-drive-gh-payne-heads-local-groups.html | BUSINESS MEN HERE WIDEN HOOVER DRIVE; G.H. Payne Heads Local Group's Move to Enlist National Industry for Party. WORK ENDORSES THE PLAN Declares Rivals Would Undermine Government-- Rail and Banking Leaders Are on Committee. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/15000-welsh-in-boats-hail-american-moose-convention-delegates-on.html | 15,000 WELSH IN BOATS HAIL AMERICAN MOOSE; Convention Delegates on the George Washington Get Rousing Reception at Cardiff. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/64-hurt-in-rearend-crash-on-6th-av-elevated-line-1000-in-panic-in.html | 64 HURT IN REAR-END CRASH ON 6TH AV. ELEVATED LINE; 1,000 IN PANIC IN DARKNESS; FOUR CARS TELESCOPE Riders on Platforms Are Crushed in Debris of Wooden Structures. FIRE LEADS TO THE ACCIDENT Short Circuit on Train Ahead Leaves Those Behind Coasting Without Power. FIREMEN ARE RESCUERS Injured Are Carried to Street on Ladders--Others Are Led to Near-By Stations. List of the Injured. Cars Telescoped in Crash. All Lights Are Extinguished. Motorman Missing After Crash. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/first-division-on-top-polo-team-beats-peter-pans-at-red-bank-by-11.html | FIRST DIVISION ON TOP.; Polo Team Beats Peter Pans at Red Bank by 11 to 2. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/canadian-record-in-gold-production-output-of-38300464-in-1927-came.html | CANADIAN RECORD IN GOLD PRODUCTION; Output of $38,300,464 in 1927 Came Very Largely From Ontario Mines. BIG RISE WHERE IN 15 YEARS Promising Discovery Reported in the Kowkash Area--New Company Formed at Lake Geneva. Bunker Hill Extension Plans. Promising Find Is Reported. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/revises-crude-oil-prices-midwest-refining-meets-changes-in.html | REVISES CRUDE OIL PRICES.; Midwest Refining Meets Changes in Mid-Continent Territory. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/tunney-will-quit-the-ring-to-study-philosophy-in-paris-remarkable.html | TUNNEY WILL QUIT THE RING TO STUDY PHILOSOPHY IN PARIS; Remarkable Announcement Is Expected Today From the World's Fistic Champion. HIS MANAGER IS DEFINITE Gibson Admits Fighter Will Retire, but Is Silent on Reports of Marriage. TRIP ABROAD STARTS AUG. 16 Former Marine Plans Visit to Shaw and Hopes for Meeting With Prince of Wales. Marriage Rumor Denied. TUNNEY TO QUIT RING TO STUDY PHILOSOPHY Confusion on Statement. Won Large Purses. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/says-china-must-clean-up-for-itself-the-rev-wh-weigle-jr-in-sermon.html | SAYS CHINA MUST CLEAN UP FOR ITSELF; The Rev. W.H. Weigle Jr., in Sermon, Holds Its Troubles Are All Internal. FOREIGNERS HAVE HELPED Kellogg Note Puts It Up to the Nationalists to Vindicate Their Rule, He Declares. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/call-money-rates-highly-sensitive-25000000-change-in-supply-can.html | CALL MONEY RATES HIGHLY SENSITIVE; $25,000,000 Change in Supply Can Dominate the Market, Says Guaranty Survey. 10 PER CENT, DAY EXPLAINED Large Reserves of Corporations and Individuals an Important Factor in Market. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/realism-as-photograph-of-all-sordidness-condemned-in-modern.html | Realism as 'Photograph' of All Sordidness Condemned in Modern Writings by Dr. Black | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hoover-banishes-politics-on-outing-candidate-relaxes-in-old-clothes.html | HOOVER BANISHES POLITICS ON OUTING; Candidate Relaxes in Old Clothes and Puffs Pipe Among Friends in the Woods. WON'T SMOKE FOR PICTURE He Shows the Way to Build Fire and Swaps Stories About Adventures in the Open. Hoover Seeks Rest. To Leave at Sunrise. Eureka (Cal.) Greets Him. Hoover Gets Fire Going. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-and-other-hoarders.html | FRENCH AND OTHER HOARDERS. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/a-dangerous-movement-that-headed-by-bishop-cannon-and-dr-barton.html | A DANGEROUS MOVEMENT.; That Headed by Bishop Cannon and Dr. Barton Called Full of Menace. | TRUE | J.E. WINSTON. | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-costs-are-higher-poor-harvest-prospects-indicate-prices-will.html | FRENCH COSTS ARE HIGHER.; Poor Harvest Prospects Indicate Prices Will Stay Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-metal-trade.html | French Metal Trade Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/baby-sees-the-city-from-flying-boat-infant-in-arms-one-of-seventy.html | BABY 'SEES' THE CITY FROM FLYING BOAT; Infant in Arms One of Seventy Who Try Sight-Seeing at 100 Miles an Hour. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ox-ridge-four-beaten-westchester-biltmore-wins-76-in-new-england.html | OX RIDGE FOUR BEATEN.; Westchester Biltmore Wins, 7-6, in New England Circuit Game. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/morgan-to-amortize-argentine-loan.html | Morgan to Amortize Argentine Loan | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/assails-democrats-on-tariff-pledges-smoot-warning-business-on-1928.html | ASSAILS DEMOCRATS ON TARIFF PLEDGES; Smoot, Warning Business on 1928 Plank, Charges Repudiations During Cleveland Regime. RECITES PARTY'S HISTORY Senator Says Mills Bill Frightened Trade World and Caused the Election of Harrison. Viewed as Protective Policy. Says Business Was Frightened. Declares Plank Is Not New. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/publisher-found-dead-body-of-hh-williamson-of-riverhead-news.html | PUBLISHER FOUND DEAD.; Body of H.H. Williamson of Riverhead News Discovered in Creek. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/eight-tramps-killed-in-wyoming-train-fire-they-are-trapped-in-box.html | EIGHT TRAMPS KILLED IN WYOMING TRAIN FIRE; They Are Trapped in Box Car as Wrecked Tank Cars Full of Oil Become Ignited. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/wests-buying-power-called-best-in-years-prosperity-seems-sound-says.html | WEST'S BUYING POWER CALLED BEST IN YEARS; Prosperity Seems Sound, Says Vice President of Chicago and Northwestern Railway. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/brokers-win-tax-point-london-insurance-men-get-15000-of-russian.html | BROKERS WIN TAX POINT.; London Insurance Men Get $15,000 of Russian Assets Set Aside. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/financial-markets-the-midsummer-pictureinteresting-aspects-of-money.html | FINANCIAL MARKETS; The Midsummer Picture--Interesting Aspects of Money Position and Wheat Trade. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/dr-martin-f-stone-dead-authority-on-tuberculosis-was-an-instructor.html | DR. MARTIN F. STONE DEAD.; Authority on Tuberculosis Was an Instructor at Johns Hopkins. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/defy-ban-on-sunday-ice-jersey-city-cellar-dealers-ignore-police.html | DEFY BAN ON SUNDAY ICE.; Jersey City "Cellar" Dealers Ignore Police Chief's Order. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/arrlval-of-buyers.html | ARRLVAL OF BUYERS | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/street-cleaners-organize-city-employes-in-brooklyn-hope-to-provide.html | STREET CLEANERS ORGANIZE; City Employes in Brooklyn Hope to Provide Fund for Widows. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/coal-car-loadings-gaining-survey-bases-optimism-on-improved-labor.html | COAL CAR LOADINGS GAINING; Survey Bases Optimism on Improved Labor Conditions and Rates Change. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/canton-arrests-140-reds-authorities-report-the-discovery-of-a.html | CANTON ARRESTS 140 REDS.; Authorities Report the Discovery of a Communist Plot. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/25000-pilgrims-scale-irish-mount-long-procession-climbs-day-and.html | 25,000 PILGRIMS SCALE IRISH MOUNT; Long Procession Climbs Day and Night for Mass at St. Patrick's Shrine. 500 AMERICANS JOIN IT Jolly Crowds of Old and Young Journey to County Mayo From All Parts of Erin. Hope for Increasing American Influx. Pilgrims in High Good Humor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/home-amusement-better-than-canned-says-wagner.html | Home Amusement Better Than 'Canned,' Says Wagner | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/south-speculates-on-cotton-output-a-forecast-of-14000000-bales-by.html | SOUTH SPECULATES ON COTTON OUTPUT; A Forecast of 14,000,000 Bales by the Government Is Expected. WEEVIL IS A FACTOR Market Observers Weigh Factors of Good Weather, Infestation and Crop Deterioration. Uncertainty Over Yield. Consumption Smaller. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/airport-cost-put-on-standard-base-lumber-manufacturers-list.html | AIRPORT COST PUT ON STANDARD BASE; Lumber Manufacturers List Materials for Three-Plane Hangar Unit. ESTIMATED PRICE IS $6,691 Other Building Supply Groups Plan Work in New Field Opened by Aviation. Airport Information Meager. Other Surveys Under Way. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/martinetti-first-in-straight-heats-pedals-at-fast-clip-to-defeat-f.html | MARTINETTI FIRST IN STRAIGHT HEATS; Pedals at Fast Clip to Defeat F. Spencer and Walker in Mile Match Race. CHAPMAN ALSO TRIUMPHS Captures 30-Mile Motor-Paced Grind at New York Velodrome-- Georgetti Second. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hall-gains-5th-round-in-westfield-tennis-puts-out-three-players-in.html | HALL GAINS 5TH ROUND IN WESTFIELD TENNIS; Puts Out Three Players in Northern New Jersey Play--Kuhnand Ewing Score. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/belgians-lead-us-in-9th-round-play-americans-trail-by-1-to-for.html | BELGIANS LEAD U.S. IN 9TH ROUND PLAY; Americans Trail by 1 to for First Time in Hague Chess Congress. AUSTRIAN EXPERTS WIN Triumph Over Holland by 3 to 1-- Sweden and Poland Victors in Adjourned Games. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/soccer-giants-tie-italian-eleven-11-crowd-of-2000-sees-fast-game.html | SOCCER GIANTS TIE ITALIAN ELEVEN, 1-1; Crowd of 2,000 Sees Fast Game and Stages Demonstration When Mazzucchi Scores. ALL-STAR TEAM IS VICTOR Beats Galicia, 6-3, in Test Match for Game With Eleven on Way From Italy. Picked Team on Top. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-plan-check-on-gold-exports-bank-is-expected-to-act-if.html | FRENCH PLAN CHECK ON GOLD EXPORTS; Bank Is Expected to Act if Foreign Exchange RiseStarts Drain.PUBLIC TURNS IN HOARDSDifficult to Figure Total of theMetal Still Held byCitizens. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/horace-liverights-plans-my-brother-by-daniel-n-rubin-among-his-four.html | HORACE LIVERIGHT'S PLANS; "My Brother," by Daniel N. Rubin, Among His Four Productions. | TRUE | | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-autos-valued-at-1467432015-passengercar-production-for-first.html | NEW AUTOS VALUED AT $1,467,432,015; Passenger-Car Production for First Half of 1928 8.9% Greater Than Year Ago. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/tuccilo-wins-bike-handicap.html | Tuccilo Wins Bike Handicap. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/big-rubber-stock-in-east-exchange-president-says-75000-tons-will-be.html | BIG RUBBER STOCK IN EAST.; Exchange President Says 75,000 Tons Will Be November Figure. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-1-no-title-reports-ford-will-bid-on-manchurian-roads-harbin.html | Article 1 -- No Title; REPORTS FORD WILL BID ON MANCHURIAN ROADS Harbin Hears Japanese Are Disturbed by Prospect of Foreign Capital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/w-listers-rialto-captures-the-grand-prix-international.html | W. Lister's Rialto Captures The Grand Prix International | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/germanys-foreign-trade-shows-gains-increase-in-exports-of.html | GERMANY'S FOREIGN TRADE SHOWS GAINS; Increase in Exports of Manufactured Goods Increases forHalf-Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-man-leads-in-texas-by-84391-love-who-bolted-national-ticket-a.html | SMITH MAN LEADS IN TEXAS BY 84,391; Love, Who "Bolted" National Ticket, and Three Others Keep Miller From a Majority. MOODY 115,405 AHEAD OF 3 Democratic Primary Returns indicate Renomination of Governor--Mayfield Faces Run-Off. Wardlaw Far Behind Moody. No Majority for Mayfield. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/two-in-bathing-drown-youths-go-down-in-shell-bank-basin-despite.html | TWO IN BATHING DROWN.; Youths Go Down in Shell Bank Basin Despite Efforts of Boy, 15. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chicago-civic-opera-to-be-heard-on-air-will-broadcast-its-regular.html | CHICAGO CIVIC OPERA TO BE HEARD ON AIR; Will Broadcast Its Regular Performances for One Hour on Wednesday Evenings. TO START ON OCTOBER 31 Civil Service Examinations for Operators in Air Service Have Been Opened. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hedging-pressure-holds-wheat-down-values-at-such-a-low-level-that.html | HEDGING PRESSURE HOLDS WHEAT DOWN; Values at Such a Low Level That Support Develops on the Breaks. FOREIGN OUTLOOK IS GOOD Liquidation in Oats Carries Prices to a Low Close--Rye Gains. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/democrats-select-fund-drive-chiefs-state-directors-are-chosen-with.html | DEMOCRATS SELECT FUND DRIVE CHIEFS; State Directors Are Chosen, With Vice Chairmen to Push Regional Activities. JONES IS ADVISORY HEAD Finance Campaign to Start in Few Days, Col. Lehman Announces-- Subscriptions Now Coming In. State Appointees Listed. Jones Is Advisory Chairman. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/newark-cricketers-beat-staten-island-triumph-by-30run-margin-at.html | NEWARK CRICKETERS BEAT STATEN ISLAND; Triumph by 30-Run Margin at Montclair--Priestley and Robson Big Scorers. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/eh-knopfs-productions-the-first-revue-of-his-own-authorship-in-his.html | E.H. KNOPF'S PRODUCTIONS.; "The First Revue" of His Own Authorship in His List for Broadway. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-nerves-of-civilization.html | THE NERVES OF CIVILIZATION. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/nab-four-jersey-thieves-police-of-woodbury-catch-gang-with-long.html | NAB FOUR JERSEY THIEVES.; Police of Woodbury Catch Gang With Long Record. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/to-greet-cardinal-sincero-archbishop-of-montreal-will-meet-visitor.html | TO GREET CARDINAL SINCERO; Archbishop of Montreal Will Meet Visitor at Quebec. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/nymph-wins-30mile-race-leads-naiad-by-half-an-hour-in-long-event.html | NYMPH WINS 30-MILE RACE.; Leads Naiad by Half an Hour in Long Event. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/grade-crossing-deaths-up-697-fatalities-in-4-months-are-28-more.html | GRADE CROSSING DEATHS UP; 697 Fatalities in 4 Months Are 28 More Than in 1927 Period. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-3-no-title-loses-passport-cant-sail-but-man-who-saved-for.html | Article 3 -- No Title; LOSES PASSPORT, CAN'T SAIL But Man Who Saved for Return to Sweden May Exchange Passage. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/girl-ends-her-life-disheartened-in-art-illustrator-strangles.html | GIRL ENDS HER LIFE, DISHEARTENED IN ART; Illustrator Strangles Herself With Silk Stocking in Apartment of Friends.FELT SHE WAS A FAILURELoath to Return to Teaching atMaine Camp and Tried toSell Pictures Here. Called a Nervous Type. Says Girl Was Discouraged. Sold Her Pictures Here. GIRL ENDS HER LIFE, DISCOURAGED IN ART Studied Art as Small Child. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/stole-three-eggs-at-vanderbilt-home-paris-burglars-apparently-ate.html | STOLE THREE EGGS AT VANDERBILT HOME; Paris Burglars Apparently Ate Them Raw--Failed to Crack Safe Holding Jewels. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/yonkers-legion-nips-wins-42-junior-victory-by-batting-drive-in-last.html | YONKERS LEGION NIPS; Wins 4-2 Junior Victory by Batting Drive in Last Inning atBison Stadium. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/invited-on-research-board-four-steel-men-asked-to-join-the-carnegie.html | INVITED ON RESEARCH BOARD; Four Steel Men Asked to Join the Carnegie Institute's Group. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/robins-bow-to-reds-in-ninth-inning-65-zitzmanns-fourth-hit-breaks.html | ROBINS BOW TO REDS IN NINTH INNING, 6-5; Zitzmann's Fourth Hit Breaks Deadlock and Flock's Uphill Fight Is in Vain. CAREY'S DOUBLE TIES COUNT His Blow Sends In Statz in Eighth --Herman Features Losers' Attack With Four Blows. Zitzmann's Hit Decides. Robins Go on Rampage. | TRUE | By John Drebinger. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/anne-h-wharton-author-dies-at-83-wrote-many-historical-works-on.html | ANNE H. WHARTON, AUTHOR, DIES AT 83; Wrote Many Historical Works on Colonial and Revolutionary Subjects.CAME OF AN OLD FAMILY Estate of an Ancestor Near Philadelphia Scene of Famous Partyfor General Lord Howe. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/buying-gorman-theatre-interests.html | Buying Gorman Theatre Interests. | TRUE | | C1B 782564 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/wolfvon-bernuth-win-capture-north-jersey-coast-doubles-title-at.html | WOLF-VON BERNUTH WIN.; Capture North Jersey Coast Doubles Title at Spring Lake. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/william-h-fauber-inventor-in-the-hydroplane-field-dies-in-his-66th.html | WILLIAM H. FAUBER.; Inventor In the Hydroplane Field Dies in His 66th Year. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/joy-is-home-first-sets-course-mark-defeats-little-bear-by-12.html | JOY IS HOME FIRST, SETS COURSE MARK; Defeats Little Bear by 12 Seconds and Sets Record for 29 Miles. ATKIN FALLS OVERBOARD Is Rescued by Curry and Finishes Captain's Island Race--Carlisles Win Meteor Class. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/johnsmanville-income-2373144.html | Johns-Manville Income $2,373,144. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/call-money-easy-in- | Call Money Easy in Paris. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/two-americans-win-in-opening-events-of-olympic-games-kuck-breaks.html | TWO AMERICANS WIN IN OPENING EVENTS OF OLYMPIC GAMES; Kuck Breaks World's Record to Capture Shot-Put--King High Jump Victor. NURMI CONQUERS RITOLA Finns Stage Thrilling Duel in 10,000 Meters--Ray Is Far Behind. 30,000 IN THE STADIUM All American Sprinters and Middle Distancers Qualify--Hahn and Wykoff Impressive. United States Recovers Record. Ray Is Outdistanced. Burghley First Victor. TWO AMERICANS WIN IN OLYMPIC GAMES France Is Unlucky. 30,000 in the Stadium. American Flag Raised. Baraton Leads Fuller. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/meets-again-today-in-phillips-inquiry-federal-grand-jury-to-speed.html | MEETS AGAIN TODAY IN PHILLIPS INQUIRY; Federal Grand Jury to Speed Sessions as Seven Witnesses Are Still to Be Heard. SON'S BRIDE IS SOUGHT Francis Phillips and Wife Reported to Have Left City Hurriedly to Resume Honeymoon. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/four-killed-in-auto-at-jersey-crossing-man-two-women-and-baby-lose.html | FOUR KILLED IN AUTO AT JERSEY CROSSING; Man, Two Women and Baby Lose Lives When Train Hits Car at Dunellen. TWO DIE AT SOMERVILLE Boy Succumbs From Injuries in Atlantic City--Other Automobile Accidents. Woman Hit by Auto Dies. Ten Injured Near | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-5-no-title-deposit-40-of-rail-bonds-holders-of-minneapolis.html | Article 5 -- No Title; DEPOSIT 40% OF RAIL BONDS Holders of Minneapolis and St. Louis Securities Have Until Sept. 17 | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/wounded-american-dies-in-berlin.html | Wounded American Dies in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-mail-contract-begins-wednesday-santa-teresa-of-the-grace-line.html | NEW MAIL CONTRACT BEGINS WEDNESDAY; Santa Teresa of the Grace Line Will Sail Thursday Under New Terms. SOUTHERN CROSS DELAYED Departure Put Off From Saturday to Aug. 1 to Take Advantage of Change in Contract. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/paris-police-curb-motor-horn-nuisance-taxis-must-slow-down-and-make.html | PARIS POLICE CURB MOTOR HORN NUISANCE; Taxis Must Slow Down and Make No Noise at Corners From 1 to 5 A.M. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chemical-trusts.html | CHEMICAL TRUSTS. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/gives-61000-for-bay-in-capital-cathedral-southern-womans-donation.html | GIVES $61,000 FOR BAY IN CAPITAL CATHEDRAL; Southern Woman's Donation Will Advance Work on Edifice of Mount St. Alban. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/edison-predicts-hoovers-victory-he-sees-smith-as-loaded-with.html | EDISON PREDICTS HOOVER'S VICTORY; He Sees Smith as "Loaded With Associations Which People Do Not Like." EXPECTS LONG PROSPERITY At Rochester to View Eastman Film Process, Inventor Says He Will Never Retire. Edison Writes Out Answers. Sees No End to | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/swim-time-is-cut-by-wallace-spence-covers-220yard-breast-stroke-in.html | SWIM TIME IS CUT BY WALLACE SPENCE; Covers 220-Yard Breast Stroke in 3:01 4-5 and Betters Time of Olympic Trials. FIVE TITLES ARE DECIDED Krissel, Wetheral, Weeks, Miss Naleviko and Miss Myers Annex Nassau County Crowns. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sees-bigger-oil-earnings-skelly-predicts-last-half-of-1928-will.html | SEES BIGGER OIL EARNINGS.; Skelly Predicts Last Half of 1928 Will Exceed First 6 Months. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/commodity-prices-at-999-fishers-index-continues-at-highest-for.html | COMMODITY PRICES AT 99.9.; Fisher's Index Continues at Highest for Year--British Number Drops. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/calls-mans-best-moments-criterions-of-character.html | Calls Man's Best Moments Criterions of Character | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/past-seasons-farm-income-in-northwest-estimated-116000000-above.html | PAST SEASON'S FARM INCOME IN NORTHWEST; Estimated $116,000,000 Above Previous Season--Present Crop Promise Below 1927. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/electric-properties-acquired.html | Electric Properties Acquired. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/knight-plane-fails-on-hop-to-pacific-spark-plug-blows-out-forcing.html | KNIGHT PLANE FAILS ON HOP TO PACIFIC; Spark Plug Blows Out, Forcing Pilot, Who Left Here Saturday, to Earth in Nebraska. FELT CONFIDENT OF GOAL Mail Flier Abandons Idea of Trying Non-Stop Flight to Los Angeles as Leave Nears End. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/porters-tips-put-at-25-net-a-month-organizer-of-pullman-union.html | PORTER'S TIPS PUT AT $25 NET A MONTH; Organizer of Pullman Union Deducts Working Costs From $58 Average Gratuities. CALLS COMPANY GAINER $7,000,000 a Year Wages Saved by System, He Says--Brotherhood to Join Labor Federation. | TRUE | | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/giants-win-in-10th-then-cubs-triumph-terry-doubles-with-reese-on.html | GIANTS WIN IN 10TH; THEN CUBS TRIUMPH; Terry Doubles With Reese on Base in Opener to Decide Issue, 4 to 3. 17TH VICTORY FOR BENTON Bush Twirls Chicago to 3 to 1 Triumph in the Nightcap, Outpitching Aldridge. HACK WILSON HITS HOMER His 24th Circuit Clout in 2d Game Clinches Decision After Cubs Break 1-1 Tie in 5th. Second Game Pitchers' Duel. Giants Merely Tie Score. | TRUE | By Richards Vidmer. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/france-will-await-nanking-stability-paris-expected-to-follow.html | FRANCE WILL AWAIT NANKING STABILITY; Paris Expected to Follow Washington When Convinced Nationalists Are Firmly Established. GENERAL ACTION DESIRED Berlin Press Says the Other PowersWill Have to Copy Washington's Example. Favor Concerted Move. Berlin Calls Note Decisive Move. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/crowell-gets-hole-in-one.html | Crowell Gets Hole in One. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/to-deliver-toral-to-court-mexico-city-police-will-turn-obregon.html | TO DELIVER TORAL TO COURT.; Mexico City Police Will Turn Obregon Slayer Over Today for Trial. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/polish-factory-blast-injures-twentyfive-lodz-explosion-sets.html | POLISH FACTORY BLAST INJURES TWENTY-FIVE; Lodz Explosion Sets Hospitals on Fire--Some Loss of Life Is Feared. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/details-on-feature-events-to-be-run-at-saratoga-today.html | Details on Feature Events To Be Run at Saratoga Today | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/celanese-dresses-carroll-show.html | Celanese Dresses Carroll Show. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hesselbach-glides-4-hours-5-minutes-crack-german-airman-sets-new.html | HESSELBACH GLIDES 4 HOURS 5 MINUTES; Crack German Airman Sets New Unofficial American Record in Provincetown Flight. LEAPS OFF FROM CORN HILL Pilot Soars to Altitude of 350 Feet and Covers 120 Miles--Wind Change Forces Him Down. Plan for Night Flight Fails. Uses New Tail-Tripper Device. Asks Him if He's Hungry. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/jed-f-shaw-to-become-producer.html | Jed F. Shaw to Become Producer. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/federal-council-appoints-minister.html | Federal Council Appoints Minister. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-4-no-title-stamler-reports-savings-head-of-new-jersey.html | Article 4 -- No Title; STAMLER REPORTS SAVINGS. Head of New Jersey Bankers Securities Writes to Stockholders. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/report-azara-is-dismasted.html | Report Azara Is Dismasted. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/pittsburgh-schools-to-adopt-radio-parents-will-be-able-to-listen-in.html | PITTSBURGH SCHOOLS TO ADOPT RADIO; Parents Will Be Able to Listen In on Lessons Broadcast for Pupils. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/kelloggs-plans-disappoint-french-it-was-hoped-he-would-discuss-in.html | KELLOGG'S PLANS DISAPPOINT FRENCH; It Was Hoped He Would Discuss in Paris Many Problems Pertaining to Peace. MORE INVITATIONS URGED Secretary Is Asked to Extend AntiWar Treaty Signing to 16Additional Nations. Want Us in World Councils. Would Invite 16 More Nations. STRESEMANN'S PARIS PLANS. Flag Incident to Serve as Argument for Rhineland Evacuation. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/westchester-deals-leon-kahn-sells-estate-at-white-plainsother-sales.html | WESTCHESTER DEALS; Leon Kahn Sells Estate at White Plains--Other Sales | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ac-shand-to-retire-from-prr.html | A.C. Shand to Retire From P.R.R. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/end-cologne-tournament-parade-of-200000-turners-holds-up-traffic.html | END COLOGNE TOURNAMENT; Parade of 200,000 Turners Holds Up Traffic Two Hours. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-plans-fight-to-aid-state-parks-ire-aroused-at-montauk-by-lack.html | SMITH PLANS FIGHT TO AID STATE PARKS; Ire Aroused at Montauk by Lack of Facilities, Will Make Issue of Budget Cut. DEFERS REPLY TO WHITE Greets Old Friends at Church --Calls on Woodin on Drive About Hampton Bays. Defers Reply to White. Hears Parks Need Lockers. SMITH TO INTERVENE ON PARKS BUDGET CUT Shakes Hands With Worshipers. Plans to Return to City Wednesday. WHITE TO DETAIL CHARGES. Promises to Publish Smith's Voting Record on Saloon Bills. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/newarks-two-runs-in-8th-top-reading-malones-single-sends-in-tallies.html | NEWARK'S TWO RUNS IN 8TH TOP READING; Malone's Single Sends In Tallies Which Turn Back theKeys, 3 to 2. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/missing-boy-in-subway-found-after-sixday-searchsays-he-was-afraid.html | MISSING BOY IN SUBWAY.; Found After Six-Day Search--Says He Was Afraid to Go Home. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-ryan-wins-final-beats-frau-friedleben-german-star-60-64also.html | MISS RYAN WINS FINAL.; Beats Frau Friedleben, German Star 6-0, 6-4--Also Takes Doubles. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/london-watching-for-shifts-in-gold-believes-sterling-rate-of-485.html | LONDON WATCHING FOR SHIFTS IN GOLD; Believes Sterling Rate of $4.85 Would Start Movement of Metal to New York. MORE MAY GO TO GERMANY Bank of England Comfortably Placed to Deal With Foreign Drain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-2-no-title-new-lottery-raids-near-police-plan-drive-on.html | Article 2 -- No Title; NEW LOTTERY RAIDS NEAR. Police Plan Drive on Broadway Pools--Federal Action Hinted. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/california-water-service-increase.html | California Water Service Increase. | TRUE | | C1B 782564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hitchcocks-four-again-wins-138-leads-whites-to-victory-over-blues.html | HITCHCOCK'S FOUR AGAIN WINS, 13-8; Leads Whites to Victory Over Blues in American Test Tilt at Sands Point. HARRIMAN FELLED BY DRIVE But Star Is Able to Return to Game --Ball Bounds Off Helmet and Through Posts for Goal. Hitchcock At No. 2. Whites Score Frequently. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/rumson-four-defeats-spring-lake-11-to-5-general-borden-is-hit-on.html | RUMSON FOUR DEFEATS SPRING LAKE, 11 TO 5; General Borden Is Hit on Head With Mallet, but Is Not Disabled. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/denies-cutting-nephew-woman-tells-court-knife-slipped-she-and-boy.html | DENIES CUTTING NEPHEW.; Woman Tells Court Knife Slipped-- She and Boy Weep in Hospital. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/young-potter-at-home-telephones-father-who-had-started-a-search-for.html | YOUNG POTTER AT HOME.; Telephones Father, Who Had Started a Search for Him. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sees-in-management-key-to-steady-work-mb-givens-addresses.html | SEES IN MANAGEMENT KEY TO STEADY WORK; M.B. Givens Addresses Conference On Unemployment Held at Bryn Mawr College. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/big-interests-hold-much-cash-corn-they-have-paid-for-more-than.html | BIG INTERESTS HOLD MUCH CASH CORN; They Have Paid for More Than 6,000,000 Bushels in Last Thirty Days. FARMERS ARE BENEFITED Primary Receipts Are Large and Closing Prices Are Best of the Week. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/two-autos-crash-one-driver-is-hurt-wohls-car-turns-over-several.html | TWO AUTOS CRASH, ONE DRIVER IS HURT; Wohl's Car Turns Over Several Times at Maspeth and He Breaks Two Ribs. WINGERTER SMASHES FENCE Skids on Turn but Is Not Injured, While Cyr Goes On and Wins Race. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bethlehem-accidents-reduced.html | Bethlehem Accidents Reduced. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/kennedy-back-from-trip-miss-collins-actress-also-on-caronia.html | KENNEDY BACK FROM TRIP.; Miss Collins, Actress, Also on Caronia, Returning to Sick Mother. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/kellogg-pays-tribute-to-argentine-envoy-as-chairman-he-extols-dr.html | KELLOGG PAYS TRIBUTE TO ARGENTINE ENVOY; As Chairman, He Extols Dr. Espil's Work for the PanAmerican Union. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/three-liners-arrive-today-from-europe-albert-ballin-dresden-and.html | THREE LINERS ARRIVE TODAY FROM EUROPE; Albert Ballin, Dresden and American Banker Have Big Passenger Lists. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sheet-mills-are-rushed-youngstown-area-producers-are-booked-into.html | SHEET MILLS ARE RUSHED.; Youngstown Area Producers Are Booked Into September. | TRUE | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-ship-will-lay-cable-in-atlantic-fastest-service-in-world-will.html | NEW SHIP WILL LAY CABLE IN ATLANTIC; Fastest Service in World Will Be Ready for Western Union by Middle of September. NO INROAD BY RADIO IS FELT Traffic Increases Every Year Despite Competition--Carlton SeesHelp in Wireless. New Ship to Lay Cable. Radio Makes No Inroads. | TRUE | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/navy-sailors-rfplace-french-line-strikers-but-the-rochambeau-leaves.html | NAVY SAILORS RFPLACE FRENCH LINE STRIKERS; But the Rochambeau Leaves Havre for New York Twelve Hours Late. | TRUE | | C1B 782564 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/live-stock-rate-is-cut-commerce-board-reduces-basic-freight.html | LIVE STOCK RATE IS CUT.; Commerce Board Reduces Basic Freight Schedule to 50.5 Cents. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cricket-listed-thursday-strong-new-york-eleven-to-play-unbeaten.html | CRICKET LISTED THURSDAY.; Strong New York Eleven to Play Unbeaten West Indians. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obregons-assassin-slew-him-for-faith-toral-admits-he-hoped-to-free.html | OBREGON'S ASSASSIN SLEW HIM FOR FAITH; Toral Admits He Hoped to Free Church, but Denies Stoutly That Any One Knew Plans. CONFESSION BARES SOUL Police Declare That Nun's Remark Implanted in His Mind theIdea to Kill President-Elect. Assumes All Responsibility. Admits Plot Against Calles. Like a Medieval Painting. OBREGON ASSASSIN SLEW HIM FOR FAITH Sketch of Toral's Career. Tells of Getting Pistol. Practice Proved Him Poor Shot. Again He Fails to Shoot. Frees Morones of Blame. Police Involve a Nun. Sixteen Nuns Are | TRUE | From a Staff Correspondent to The New York Times. Special to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/crescent-eleven-defeats-fordham-gains-in-new-yorknew-jersey-cricket.html | CRESCENT ELEVEN DEFEATS FORDHAM; Gains in New York-New Jersey Cricket Association Standing by 126-69 Victory. MACPHERSON SCORES 67 His Individual Total Is Within Two Runs of Opponents' Score-- Brooklyn Club Plays Draw. Brooklyn in Draw Game. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/greet-american-singers-10000-welsh-in-boats-meet-the-george.html | GREET AMERICAN SINGERS.; 10,000 Welsh in Boats Meet the George Washington at Cardiff. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/many-luncheons-at-saratoga-races-mrs-rt-wilson-mrs-ev-baker-and-mr.html | MANY LUNCHEONS AT SARATOGA RACES; Mrs. R.T. Wilson, Mrs. E.V. Baker and Mr. and Mrs. R.J. Adams Among the Hosts. MRS. WALKER ENTERTAINS Wife of New York's Mayor Gives a Dinner Party--Throng of Notables Seen at the Meet. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/experts-study-submarine-safety.html | Experts Study Submarine Safety. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 25, 1928. Figures in thousands of dollars (three ciphers omitted from each figure). | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/magnolia-raises-crude-oil-prices-advances-by-standard-of-new-york.html | MAGNOLIA RAISES CRUDE OIL PRICES; Advances by Standard of New York Subsidiary Meet Recent Action by Others. RANGE FROM 2 TO 24 CENTS Penn Oil Also Announces an Increase and Sinclair RevisesGasoline Price. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/outfielder-quellich-in-hospital.html | Outfielder Quellich in Hospital. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/canadian-exchange-goes-to-a-premium-gold-exports-forecast-as-result.html | CANADIAN EXCHANGE GOES TO A PREMIUM; Gold Exports Forecast as Result of Its Recovery From Long Depression. | TRUE | | C1B 782565 |

| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 782565 |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/fifth-avenue-blast-injures-3-persons-scores-frightened-as-subway.html | FIFTH AVENUE BLAST INJURES 3 PERSONS; Scores Frightened as Subway Explosion Rocks Crowded Busand Creates Dust Cloud. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/barefoot-thieves-rob-jail-french-prison-creates-new-style-in.html | BAREFOOT THIEVES ROB JAIL; French Prison Creates New Style in Payroll Hold-Ups. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wood-trips-mercur-in-seabright-tennis-forest-hills-boy-beats-15th.html | WOOD TRIPS MERCUR IN SEABRIGHT TENNIS; Forest Hills Boy Beats 15th Ranking Player, 6-4, 6-4, in Opening of Grass Court Classic. MISS JACOBS WINS EASILY Doeg Downs Bowman, Allison and Van Ryn Advance--Wallace Johnson, Carl Ficher Lose. Wood Persistent in Attack. Miss Wills to Play Exhibition Aydelotte Beats Johnson. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/american-matmen-make-clean-sweep-triumph-in-all-seven-classes-of.html | AMERICAN MATMEN MAKE CLEAN SWEEP; Triumph in All Seven Classes of Olympic Catch-asCatch-Can Contests.FIVE REACH SEMI-FINALSEdwards, Captain, Throws FinnishRival--Morrison Also Advancesby a Fall. Berryman Is Victor. Swiss Place Six. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chemistry-and-the- | CHEMISTRY AND THE FARMER. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/thirteen-blind-boys-see-times-presses-touch-system-used-to-study.html | THIRTEEN BLIND BOYS 'SEE' TIMES PRESSES; Touch System Used to Study Workings of Machinery in Newspaper Plant. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mexican-congress-meets-special-session-passes-laws-changing-civic.html | MEXICAN CONGRESS MEETS.; Special Session Passes Laws Changing Civic Government. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lady-agnes-odonohoe-wife-of-sir-james-dies-at-the-age-of-40-in.html | LADY AGNES O'DONOHOE.; Wife of Sir James Dies at the Age of 40 in Toronto. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/labor-leaders-convene-will-discuss-politics-and-mexico-at-atlantic.html | LABOR LEADERS CONVENE; Will Discuss Politics and Mexico at Atlantic City. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/jadick-to-meet-finnegan.html | Jadick to Meet Finnegan. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/furnace-smoke-reduced-bureau-of-mines-reports-on-tests-on-house.html | FURNACE SMOKE REDUCED.; Bureau of Mines Reports on Tests on House Heating Boiler. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/young-woman-burned-gas-stove-ignites-cleaning-fluid-youth-also.html | YOUNG WOMAN BURNED.; Gas Stove Ignites Cleaning Fluid-- Youth Also Injured. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/democrats-move-to-campaign-base-national-committee-takes-over-45.html | DEMOCRATS MOVE TO CAMPAIGN BASE; National Committee Takes Over 45 Rooms in the General Motors Building. WORKMEN PREPARE PLANT Leaders to Have Private Offices-- Raskob Will Confer With George N. Peek Today. Private Rooms for Leaders. To Confer With Peek. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/first-bale-of-cotton-sold-it-brings-40-cents-a-poundwill-not-be.html | FIRST BALE OF COTTON SOLD; It Brings 40 Cents a Pound--Will Not Be Auctioned in New York. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/singer-and-dencio-to-meet.html | Singer and Dencio to Meet. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/paint-explodes-in-fire-hoboken-cooperage-plant-and-warehouses.html | PAINT EXPLODES IN FIRE.; Hoboken Cooperage Plant and Warehouses Destroyed With $25,000 Loss | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/untermyer-urges-trust-law-changes-asks-legalizing-and-control-of.html | UNTERMYER URGES TRUST LAW CHANGES; Asks Legalizing and Control of Combinations Through New Trade Commission Powers. DENOUNCES SHERMAN LAWS Calls Them Futile, Unequal and Unjust-- Praises New Business Ethics--Defends Our Courts. Discusses Oil Scandals. Finds Evils Being Corrected. Trusts Increase in Number. Urged Equitable Regulation. The Criminal's Safeguards. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hungarian-schools-to-teach-how-to-take-part-in-movies.html | Hungarian Schools to Teach How to Take Part in Movies | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mistress-in-her-own-house.html | MISTRESS IN HER OWN HOUSE. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/education-for-unity-held-need-of-world-new-yorker-in-opening.html | EDUCATION FOR UNITY HELD NEED OF WORLD; New Yorker, in Opening Institute, Blames World War on Clash of Cultural Forces. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/financial-markets-brisk-rally-halted-by-advance-in-call-funds-from.html | FINANCIAL MARKETS; Brisk Rally Halted by Advance in Call Funds From 5 to 6 Per-Cent. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS.; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/3000-endorse-hoover-young-united-presbyterian-convention-stands-by.html | 3,000 ENDORSE HOOVER.; Young United Presbyterian Convention Stands By Dry Law. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/giants-trip-cubs-41-take-3d-place-faulkner-limits-bruins-to-4-hits.html | GIANTS TRIP CUBS, 4-1; TAKE 3D PLACE; Faulkner Limits Bruins to 4 Hits, Including Circuit Drive by Cuyler. HOGAN, OTT GET HOMERS Malone, Chicago, Reached for Ten Safeties in Six Innings--Terry Triples and Scores. Malone Easy for Giants. Cuyler and Ott Hit Homers. | TRUE | By Richards Vidmer. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/calendar-on-parasites-how-department-of-agriculture-warns-farmers.html | CALENDAR ON PARASITES.; How Department of Agriculture Warns Farmers to Protect Stock. | TRUE | | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rogue-river-trout-evade-hoover-hook-unable-to-hook-a-steel-head-in.html | ROGUE RIVER TROUT EVADE HOOVER HOOK; Unable to Hook a Steel Head in Two Hours at Medford, Ore. --Photographers Too Near. GOES TO BROWN'S RANCH There He Will Remain Until Tomorrow in His Quest for Sportand Solitude. River Lives Up to Its Name. Changes to Merchant's Car. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/only-municipal-bond-issues-to-be-put-on-market-today.html | Only Municipal Bond Issues To Be Put on Market Today | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/diana-wins-canadian-race-anitra-second-in-yacht-test.html | Diana Wins Canadian Race; Anitra Second in Yacht Test | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/falling-lift-kills-newark-engineer-elevator-in-postoffice-drops-on.html | FALLING LIFT KILLS NEWARK ENGINEER; Elevator in Postoffice Drops on Three Repair Workers. ONE IS SLIGHTLY INJURED Third Member of Crew Escapes Unhurt--Investigation Opened to Ascertain Cause of Accident. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/casilear-cobb-marries-new-york-broker-and-miss-anne-mcgibbon-wed-by.html | CASILEAR COBB MARRIES.; New York Broker and Miss Anne McGibbon Wed by Peace Justice. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/money.html | MONEY. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/london-scores-ace-at-suneagles.html | London Scores Ace at Suneagles. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/complain-of-cement-association.html | Complain of Cement Association | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/trading-in-rubber-light-both-buying-support-and-selling-pressure.html | TRADING IN RUBBER LIGHT.; Both Buying Support and Selling Pressure Lacking. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/louise-prussing-returns-american-actress-home-after-playing-four.html | LOUISE PRUSSING RETURNS.; American Actress Home After Playing Four Years in England. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/boys-arm-trapped-in-wall-caught-when-he-chased-foul-ball-acetylene.html | BOY'S ARM TRAPPED IN WALL; Caught When He Chased Foul Ball, Acetylene Torch Frees Him. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/seek-to-fix-blame-in-pacific-wreck-three-bodies-act-on-crash-of.html | SEEK TO FIX BLAME IN PACIFIC WRECK; Three Bodies Act on Crash of Flier Into Bar Association Special. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gene-tunney-gets-a-leave-from-marines-to-go-abroad.html | Gene Tunney Gets a Leave From Marines to Go Abroad | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/name-banker-for-congress-seat.html | Name Banker for Congress Seat. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/old-aiken-quartet-wins-polo-tourney-defeats-orange-county-four-to.html | OLD AIKEN QUARTET WINS POLO TOURNEY; Defeats Orange County Four to Capture Hempstead Cups by Score of 13 to 5. ARGENTINE PONIES ARRIVE Four Mounts Belonging to Lewis Lacey Join Others That Have Been at Rumson. Win by Score of 13 to 5. Fail to Score in Only One Period. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/body-under-hermits-bed-police-find-kessler-illinois-recluse.html | BODY UNDER HERMIT'S BED; Police Find Kessler, Illinois Recluse, Guarding Cousin's Corpse. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/clerk-mysteriously-shot-man-who-asserts-he-is-nephew-of-justice-tj.html | CLERK MYSTERIOUSLY SHOT; Man Who Asserts He Is Nephew of Justice T.J. Nolan Wounded in Leg | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dodge-stock-buying-caps-chrysler-deal-dillonread-by-11thhour-coup.html | DODGE STOCK BUYING CAPS CHRYSLER DEAL; Dillon-Read by 11th-Hour Coup Effects Merger as Third Largest Auto Concern. RATIFIED AT BALTIMORE Meeting There Marked Time for 90 Per Cent. Assent--Chrysler Announces Organization. Preference Stock Most Needed. DODGE STOCK BUYING CAPS CHRYSLER DEAL New Chrysler Organization. Chrysler Explains Project. Deal Under Way Ten Weeks. Stockholders Act at Baltimore. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/national-biscuit-co-to-list-new-stock-163000-shares-to-be-used-in.html | NATIONAL BISCUIT CO. TO LIST NEW STOCK; 163,000 Shares to Be Used in Acquiring Control of Christie, Brown & Co. of Canada. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. Birmingham, Ala. Anderson County, S.C. Waltham, Mass. Lakeland, Fla. Mengel Company to Call Bonds. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/seeks-clemency-for-lee-defense-committee-formed-to-aid-condemned.html | SEEKS CLEMENCY FOR LEE.; Defense Committee Formed to Aid Condemned Man. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/buffalo-triumphs-5-to-2-mangum-hurls-bisons-to-victory-over.html | BUFFALO TRIUMPHS, 5 TO 2.; Mangum Hurls Bisons to Victory Over Rochester. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dc-westenhaver-federal-judge-dies-jurist-who-sent-eugene-debs-to.html | D.C. WESTENHAVER, FEDERAL JUDGE, DIES; Jurist Who Sent Eugene Debs to Prison Succumbs to a Long Illness. AN AUTHORITY ON PATENTS Most of His Time on Bench in Cleveland Devoted to That Branch of the Law. Debs Case Recalled. A Graduate of Georgetown. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/general-cable-stocks-listed.html | General Cable Stocks Listed. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/great-hoover-drive-to-curb-smith-here-leaders-prepare-for.html | GREAT HOOVER DRIVE TO CURB SMITH HERE; Leaders Prepare for Tremendous Effort to Offset Governor's Popularity in City. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/paines-gypsy-scores-in-marblehead-race-beats-mary-c-in-first.html | PAINE'S GYPSY SCORES IN MARBLEHEAD RACE; Beats Mary C in First Division of Eastern Y.C.'s Contest for the Ladies' Plate. | TRUE | Special to The New York Times. | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mt-hermon-graduates-46-dr-clarence-a-barbour-delivers-address-on.html | MT. HERMON GRADUATES 46.; Dr. Clarence A. Barbour Delivers Address on Personality. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/untermyer-denies-split-over-transit-subway-plan-allows-private.html | UNTERMYER DENIES SPLIT OVER TRANSIT; Subway Plan Allows Private Operation, He Says--Doubts Walker Will Force Change. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/thomas-wins-13th-for-white-sox-60-blanks-senators-with-7-hits-in-as.html | THOMAS WINS 13TH FOR WHITE SOX, 6-0; Blanks Senators With 7 Hits in as Many Innings--Mates Get 5 Extra-Base Blows. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/yanks-lose-again-drop-3d-to-indians-suffer-three-successive-defeats.html | YANKS LOSE AGAIN; DROP 3D TO INDIANS; Suffer Three Successive Defeats for First Time ThisSeason--Score, 4-2.RUTH, HOWEVER, HITS ONEThe Babe Accounts for His 41stHomer--Sends Combs OverAhead of Him. Yanks at Their Worst. The Batting Order Shifted. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/vance-mcormick-bolts-smith-ticket-exchairmans-harrisburg-pa.html | VANCE M'CORMICK BOLTS SMITH TICKET; Ex-Chairman's Harrisburg (Pa.) Newspaper Accuses Governor of Dry Nullification Policy. CITES NEW YORK RECORD Telegram to Convention Is Held to Repudiate and Contradict the Party Platform. SAYS THE LAW MUST STAND Attacks on It Are Called UnAmerican and "Destined toLead to Anarchy." Explains Attitude to Party. Hits State Enforcement Repeal. Nullification Is Charged. Smith Withholds Comment. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/agree-to-abandon-rivalry-in-navies-france-and-britain-will-tell.html | AGREE TO ABANDON RIVALRY IN NAVIES; France and Britain Will Tell Each Other Fleet Plans a Year Ahead. KELLOGG PROPOSALS AIDED British Think the Way May Now Be Paved for an Agreement With U.S. AGREE TO ABANDON RIVALRY IN NAVIES British See Way to Accord With U.S. Two Powers Told to Get Together. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ts-jordan-wins-5330-handicap-peabody-gelding-takes-feature-at.html | T.S. JORDAN WINS $5,330 HANDICAP; Peabody Gelding Takes Feature at Hawthorne Opening for 4th Victory in Row. STEPS 6 FURLONGS IN 1:12 He Leads Shasta Bullet by Half Length, With Oh Susanna Third, and Pays $13.38 for $2. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/federal-reserve-reports-on-trade-agent-here-finds-substantial-gains.html | FEDERAL RESERVE REPORTS ON TRADE; Agent Here Finds Substantial Gains in Department and Chain Store Sales. WHOLESALE BUSINESS OFF Shows 7 Per Cent. Decline in June, With Largest Drop in Shoes, Silk and Cotton Goods and Jewelry. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chamberlin-makes-inspection.html | Chamberlin Makes Inspection. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-national-radiator-officers.html | New National Radiator Officers. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/advises-adoption-of-metric-system-magazine-marshals-arguments-for.html | ADVISES ADOPTION OF METRIC SYSTEM; Magazine Marshals Arguments for International Standard of Weights and Measures. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/boy-swims-14-miles-in-delaware-river-johnny-devine-jr-9-years-old.html | BOY SWIMS 14 MILES IN DELAWARE RIVER; Johnny Devine Jr., 9 Years Old, Goes From Philadelphia to Chester. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/inspect-planes-and-pilots-in-westchester-this-week.html | Inspect Planes and Pilots In Westchester This Week | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/elkinsscoritino-draw-buckley-wins-over-noran-in-semi-final-of.html | ELKINS-SCORITINO DRAW.; Buckley Wins Over Noran in Semi Final of Englewood Card. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/freshman-co-gets-cash-president-reports-1125000-for-development-of.html | FRESHMAN CO. GETS CASH.; President Reports $1,125,000 for Development of Business. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/factory-exports-gain-manufactured-goods-were-51-per-cent-of-june.html | FACTORY EXPORTS GAIN.; Manufactured Goods Were 51 Per Cent. of June Total. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mandel-plans-office-building-at-fifth-av-and-36th-st.html | Mandel Plans Office Building At Fifth Av. and 36th St. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/icc-readjusts-rates-on-florida-fruits-new-schedules-ordered-on.html | I.C.C. READJUSTS RATES ON FLORIDA FRUITS; New Schedules Ordered on Grape Fruit and Oranges to Go Into Effect Oct. 10. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/republicans-plan-college-man-drive-jh-switzer-of-new-york-a.html | REPUBLICANS PLAN COLLEGE MAN DRIVE; J.H. Switzer of New York, a Classmate of Hoover, Will Direct the Organization. WORK GETS ROSY REPORTS Big Vote Predicted in Western New York--Virginian Says Anti-Tammany Feeling Gives Chance There. Sees Chance in Virginia. Says Tammany Is Disliked. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/arrested-for-25000-loss-president-of-american-hydro-carbon-company.html | ARRESTED FOR $25,000 LOSS; President of American Hydro Carbon Company Held in Montreal. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/home-movies-in-colors-long-an-eastman-dream-are-shown-to-notables.html | HOME MOVIES IN COLORS, LONG AN EASTMAN DREAM, ARE SHOWN TO NOTABLES; CELEBRITIES SEE FIRST SHOWING OF NEW MOVIES IN COLOR. | TRUE | By Russell B. Porter. Staff Correspondent of the New York Times | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-jean-scott-returns-her-mother-explains-broken-betrothal-to.html | MISS JEAN SCOTT RETURNS.; Her Mother Explains Broken Betrothal to Nigel C. Colman, M.P. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dempsey-to-announce-at-bout-in-boston-former-heavyweight-champion.html | DEMPSEY TO ANNOUNCE AT BOUT IN BOSTON; Former Heavyweight Champion to Play Part in Battle Between Mays and Schaaf. | TRUE | | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Political Survey. Railroad Earnings. Money Turns Firmer. Control of Corporation Loans. U.S. Steel Report Today. The Bond Market in August. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/americans-defeated-in-foils-semifinals-bow-to-france-and-to-italy.html | AMERICANS DEFEATED IN FOILS SEMI-FINALS; Bow to France and to Italy in Olympics--Levis Fences Brilliantly. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/athletics-outhit-annex-77th-in-row-get-9-safeties-to-browns-l5-but.html | ATHLETICS, OUTHIT, ANNEX 77TH IN ROW; Get 9 Safeties to Browns' l5, but Subdue Them for 8th Successive Time, 5-4. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/no-balm-in-texas.html | NO BALM IN TEXAS. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lindbergh-and-woman-on-flight-to-canyon-lost-in-fog-with-two-for.html | LINDBERGH AND WOMAN ON FLIGHT TO CANYON; Lost in Fog With Two for Three Hours--One Leaves and Other and Mechanic Continue. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/international-paper-capacity-up.html | International Paper Capacity Up. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/century-ribbon-mills.html | Century Ribbon Mills. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 1000. ARRIVAL OF BUYERS Arriving Buyers may register in this column by telephoning Lackawanna 1000. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tressel-eliminated-in-westfield-tennis-seeded-star-bows-to-kirkland.html | TRESSEL ELIMINATED IN WESTFIELD TENNIS; Seeded Star Bows to Kirkland, 6-2, 6-l, in Northern New Jersey Title Play. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-claim-birth-here-brothers-held-at-ellis-island-as-possible.html | TWO CLAIM BIRTH HERE.; Brothers Held at Ellis Island as Possible Italians. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/irvingtoncivitans-tie-score-is-22-at-end-of-12-innings-in-american.html | IRVINGTON-CIVITANS TIE.; Score Is 2-2 at End of 12 Innings in American Legion League Game. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/physical-education-bureau-emphasizes-importance-of-carefully.html | PHYSICAL EDUCATION.; Bureau Emphasizes Importance of Carefully Training Teachers. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/utica-bankruptcy-cases-go-up-133.html | Utica Bankruptcy Cases Go Up 133. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/reading-to-start-2000000-station.html | Reading to Start $2,000,000 Station. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/saved-from-pauper-grave-undertaker-aids-porto-rican-family-thrice.html | SAVED FROM PAUPER GRAVE.; Undertaker Aids Porto Rican Family Thrice Visited by Death. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/arthur-21-in-august-gives-smiths-family-six-votes.html | Arthur, 21 in August, Gives Smith's Family Six Votes | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/frees-policemans-victim-court-suspends-speeding-fine-for-chauffeur.html | FREES POLICEMAN'S VICTIM.; Court Suspends Speeding Fine for Chauffeur Shot in Hold-Up. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/steamer-runs-aground-city-of-keansburgs-831-passengers-danced-until.html | STEAMER RUNS AGROUND.; City of Keansburg's 831 Passengers Danced Until Rescued. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/five-robbers-get-25000-hold-up-canadian-bank-messengers-and-escape.html | FIVE ROBBERS GET $25,000.; Hold Up Canadian Bank Messengers and Escape in Illinois Auto. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/missing-girl-related-to-phone-inventor-grandniece-of-alexander.html | MISSING GIRL RELATED TO PHONE INVENTOR; Grandniece of Alexander Graham Bell and Daughter of Balfour Ker, Illustrator, | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ice-wagon-driver-killed-his-team-is-in-collision-with-bronx-trolley.html | ICE WAGON DRIVER KILLED.; His Team Is in Collision With Bronx Trolley Car. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/loans-on-stocks-decrease-in-week.html | LOANS ON STOCKS DECREASE IN WEEK | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wh-mintyre-hurt-wife-dies-in-crash-new-york-rail-executive-and.html | W.H. M'INTYRE HURT, WIFE DIES IN CRASH; New York Rail Executive and Former Mary Cowing Were on Vacation in France. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rum-row-is-victor-on-greyhound-track-matlock-dog-takes-seventh-race.html | RUM ROW IS VICTOR ON GREYHOUND TRACK; Matlock Dog Takes Seventh Race at Dongan Hill--Two Mates Also Triumph. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/resents-attck-on-calles-minister-to-panama-asks-priest-who-called.html | RESENTS ATTCK ON CALLES; Minister to Panama Asks Priest Who Called Him Assassin Be Tried. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-ships-to-sail-for-abroad-today-america-will-go-to-europe.html | TWO SHIPS TO SAIL FOR ABROAD TODAY; America Will Go to Europe--Southern Cross to Rio and Buenos Aires. TWO LINERS WILL ARRIVE Majestic and Carabobo Are Due-- Oscar II and Laconia Reach Port. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/jimmy-valentine-opens-police-safe-vagrant-exrobber-shows-his.html | 'JIMMY VALENTINE' OPENS POLICE SAFE; Vagrant Ex-Robber Shows His Old-Time Skill When Combination Is Locked Inside.WINS MEALS, BED AND JOBSandpapered Fingertips Feel theTumblers Fall in AtlanticCity Headquarters. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/banks-seek-curb-on-credit-market-meeting-this-week-proposed-to-find.html | BANKS SEEK CURB ON CREDIT MARKET; Meeting This Week Proposed to Find Way to Reduce Corporations' Loans. HIGH CHARGES SUGGESTED Fixing of $100,000 as Minimum to Be Lent, Another Plan--Pool Considered. Two Plans Proposed. Money Pool Suggested. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/relief-for-bankers-securities.html | Relief for Bankers' Securities. | TRUE | | C1B 782565 |

| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/inflicts-1cent-rum-fine-judge-atwell-calls-45-days-in-jail-enough.html | INFLICTS 1-CENT RUM FINE.; Judge Atwell Calls 45 Days in Jail Enough for Carrying Bottles. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/air-police-visioned-by-german-teacher-professor-schreiber.html | AIR POLICE VISIONED BY GERMAN TEACHER; Professor Schreiber, Instructor in Aviation Law, Says Need Is Evident Today. FINDS TREATIES INADEQUATE He Hopes for Better Understanding Among Nations in Aerial Affairs by Student Exchange. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/judgment-not-against-peterkin.html | Judgment Not Against Peterkin. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/charts-big-death-toll-of-connecticut-autos-prof-kirby-of-yale-puts.html | CHARTS BIG DEATH TOLL OF CONNECTICUT AUTOS; Prof. Kirby of Yale Puts Economic Loss in 5 Years Due toAccidents at $10,813,400. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/robbers-fight-off-pursuit-five-who-got-25000-in-canada-escape-again.html | ROBBERS FIGHT OFF PURSUIT; Five Who Got $25,000 in Canada Escape Again to North Dakota. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/nobile-wronged-behounek-asserts-czech-says-language-difficulty.html | NOBILE WRONGED, BEHOUNEK ASSERTS; Czech Says Language Difficulty Helped to Give World False Impression of Italia Tragedy.HEDEFENDS CHIEF'S RESCUENobile Meets None of ThreatenedHostility on Way Home ThroughGermany--Opinion Changing. Nobile Calls Reports False. Behounek Protests Friendship. Says Nobile Wanted to Be Last. Signs of Trouble in Munich. Nobile Has No Plans for New Flight Expected in Italy Early Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/phillips-inquiry-due-to-end-today-federal-grand-jury-is-not.html | PHILLIPS INQUIRY DUE TO END TODAY; Federal Grand Jury Is Not Expected to Return Any Further Indictments. CALLS SIX MORE WITNESSES Foreman Leonard Is in Favor of Continuing Investigation--Klein Takes the Stand. Grand Jury Report Likely. Hints at "Capital Crime." | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/600room-club-for-deal-beach-nj.html | 600-Room Club for Deal Beach, N.J. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/yale-to-build-newspaper-plant.html | Yale to Build Newspaper Plant. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/doubts-if-public-respects-lawyer-judge-atwell-tells-federal-bar.html | DOUBTS IF PUBLIC RESPECTS LAWYER; Judge Atwell Tells Federal Bar Unethical Conduct Gives Rise to Disgust. DECRIES SHARP PRACTICE Public Prosecutor, Particularly, He Says, Should Be Fair and Keep a Judicial Attitude. Sees Education as Remedy. Tuttle Praises | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/guard-foils-prison-break-corrals-four-life-prisoners-in-yard-of.html | GUARD FOILS PRISON BREAK.; Corrals Four Life Prisoners in Yard of Ohio Penitentiary. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/texas-is-held-proof-south-favors-smith-primary-result-satisfies.html | TEXAS IS HELD PROOF SOUTH FAVORS SMITH; Primary Result Satisfies Democrats Dixie Will Stay Solid-- Love Far Behind Miller. Miller's Lead Now 90,271. Not Worried Over Bay State. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/saving-young-lives.html | SAVING YOUNG LIVES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hughes-finds-cool-spot-in-italy.html | Hughes Finds Cool Spot in Italy. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/coolidge-hooks-14-big-fish-jardine-gets-10-small-ones.html | Coolidge Hooks 14 Big Fish; Jardine Gets 10 Small Ones | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/philadelphia-golfers-take-state-team-title-with-482.html | Philadelphia Golfers Take State Team Title With 482 | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cheechee-its-title-now-former-violet-town-to-come-to-mansfield.html | 'CHEE-CHEE' ITS TITLE NOW.; Former 'Violet Town' to Come to Mansfield Theatre in September. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/start-improvement-of-riverside-park-city-engineers-get-work-under.html | START IMPROVEMENT OF RIVERSIDE PARK; City Engineers Get Work Under Way to Beautify Riverfront North of 72d Street. RUSH WORK OF FILLING IN Dirt Being Brought From All Parts of City to Build Up New Land. CONTRACTOR PAYS FOR JOB Gives City $60,000 to Let Him Dump Material--Two Yacht Clubs May Have to Go. Contractor Pays for Dumping. Work Progressing Steadily. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/scores-boardwalk-gambling.html | Scores Boardwalk Gambling. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/swims-around-manhattan-kansan-makes-trip-in-9-hours-40-minutes-on.html | SWIMS AROUND MANHATTAN.; Kansan Makes Trip in 9 Hours 40 Minutes on Second Attempt. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/schwartz-to-defend-crown.html | Schwartz to Defend Crown. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lock-grocer-in-icebox-after-theft.html | Lock Grocer in Icebox After Theft. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/welsh-moose-honor-davis-cardiff-chapter-gives-secretary-of-labor-a.html | WELSH MOOSE HONOR DAVIS; Cardiff Chapter Gives Secretary of Labor a Silver Salver. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/blairstown-school-burns-thought-incendiarys-worktaxpayers-had.html | BLAIRSTOWN SCHOOL BURNS; Thought Incendiary's Work--Taxpayers Had Quarreled Over Plans. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/valger-knocks-out-morgan.html | Valger Knocks Out Morgan. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/architect-loses-estate-bank-forecloses-on-wisconsin-property-of.html | ARCHITECT LOSES ESTATE.; Bank Forecloses on Wisconsin Property of Frank Lloyd Wright. | TRUE | | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/straus-stock-for-employes.html | Straus Stock for Employes. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/level-of-farm-prices-balanced-in-junejuly-grins-on-meat-and-cotton.html | LEVEL OF FARM PRICES BALANCED IN JUNE-JULY; Grins on Meat and Cotton Products Offset by Losses onSummer Crops. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/leviathan-ready-for-sea-liner-returns-from-semiannual-cleaning-at.html | LEVIATHAN READY FOR SEA.; Liner Returns From Semiannual Cleaning at Boston. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-earhart-gives-1500-to-byrd-fund-endorsed-cigarettes-to-make.html | MISS EARHART GIVES $1,500 TO BYRD FUND; Endorsed Cigarettes to Make Donation to Polar Trip, She Writes Leader. HE PRAISES GENEROSITY Doctor for Expedition, Picked Out From 6,000, Returns From Visit to Danish Mother. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/convicts-escape-in-fight-with-guards.html | Convicts Escape in Fight With Guards. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bancitaly-stock-missing.html | Bancitaly Stock Missing. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/debenhams-securities.html | Debenhams Securities. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/berlin-opens-strongly.html | Berlin Opens Strongly. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/luncheon-for-miss-dorothea-kibbe.html | Luncheon for Miss Dorothea Kibbe. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/5-experts-to-report-on-boulder-dam-site-federal-board-also-will.html | 5 EXPERTS TO REPORT ON BOULDER DAM SITE; Federal Board Also Will Study Block Canyon Location on Colorado River. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/autogiro-to-fly-around-england-de-la-cierva-plans-demonstration-of.html | AUTOGIRO TO FLY AROUND ENGLAND; De la Cierva Plans Demonstration of His Vertically Alighting Windmill Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-york-youth-wins-essay-medal.html | New York Youth Wins Essay Medal. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/girl-wife-ends-her-life-shoots-herself-with-revolver-after-several.html | GIRL WIFE ENDS HER LIFE.; Shoots Herself With Revolver After Several Months of Separation. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/city-troops-begin- | City Troops Begin Training. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/17-canton-reds-executed-government-arrests-149-communists-in-plot.html | 17 CANTON REDS EXECUTED.; Government Arrests 149 Communists in Plot for Uprising. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/spanish-warship-unable-to-find-lost-yacht-king-uneasy-over-failure.html | Spanish Warship Unable to Find Lost Yacht; King Uneasy Over Failure of Azara to Arrive; Yacht Has Motors. Boat Has 5-Foot Draft. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lomski-knocks-0ut-clark-in-4th-round-victim-rises-after-being.html | LOMSKI KNOCKS 0UT CLARK IN 4TH ROUND; Victim Rises After Being Floored for Count of Nine, Only to Go Down Again. POLO OUTPOINTS HOFMAN Wears Down Dutch Invader in 10Round Semi-Final at Dexter Park--7,000 See Bouts. Polo Outpoints Hofman. Goldberg Conquers | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/walker-motors-to-banff-passes-through-valley-of-the-ten-peaks-in.html | WALKER MOTORS TO BANFF.; Passes Through Valley of the Ten Peaks in Canadian Rockies. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/motorman-blamed-for-death-in-crash-zillig-arrested-for-permitting.html | MOTORMAN BLAMED FOR DEATH IN CRASH; Zillig Arrested for Permitting Elevated Train to Run Into Another, Injuring 64. I.R.T. ATTITUDE CRITICIZED Prosecutor Aroused by Protest Against High Bail--Prisoner Freed on $15,000 Bond. SIX REMAIN IN HOSPITALS McKee Attacks Use of Wooden Cars, but Transit Experts See Greater Menace in Steel. Commission Blames Zillig. Brakes Inspected Recently. Pecora Attacks I.R.T. Attitude. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/asks-mayors-to-aid-jury-quinn-bids-jersey-officials-to-crime-drive.html | ASKS MAYORS TO AID JURY.; Quinn Bids Jersey Officials to Crime Drive Session Today. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/beckman-gains-tie-in-bicycle-series-wins-fivemile-sprint-and.html | BECKMAN GAINS TIE IN BICYCLE SERIES; Wins Five-Mile Sprint and Matches Martinetti in Point Standing for Title. ZUCCHETTI IS HOME FIRST Takes Championship Motor-Paced Event in Fastest Time of Season--Chapman Next. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/takes-ground-glass-on-hearing-sentence-porto-rican-guilty-in-auto.html | TAKES GROUND GLASS ON HEARING SENTENCE; Porto Rican, Guilty in Auto Accident Tries to End Life inBrooklyn Court. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chance-shot-takes-saratoga-handicap-sande-brings-je-wideners-entry.html | CHANCE SHOT TAKES SARATOGA HANDICAP; Sande Brings J.E. Widener's Entry 5 to 1, Home First in Opening Spa Classic. BLACK MARIA IS SECOND Trails by Length and Half, With Edith Cavell Next--Crusader 5th--Race Worth $8,250. JACK HIGH WINS FLASH Deats Man of War Colt, Battleship Grey, in Eyelash Finish-- 12,000 Throng Track. Crusader Second Choice. Favorite Runs Third. CHANCE SHOT TAKES SARATOGA HANDICAP | TRUE | By Bryan Field. Special To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pick-westchester-slate-democrats-choose-candidates-for-state-and.html | PICK WESTCHESTER SLATE.; Democrats Choose Candidates for State and County Posts. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/title-bike-races-tonight-two-national-championships-at-the-new-york.html | TITLE BIKE RACES TONIGHT; Two National Championships at the New York Velodrome. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gen-mitchell-gives-support-to-smith-coolidge-has-been-handling.html | GEN. MITCHELL GIVES SUPPORT TO SMITH; 'Coolidge Has Been Handling Government for a Small Group,' He Charges. | TRUE | | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/five-more-indicted-in-chasing-inquiry-four-attorneys-and-exclerk-of.html | FIVE MORE INDICTED IN CHASING INQUIRY; Four Attorneys and Ex-Clerk of One of Them Accused in Manhattan. THREE PLEAD NOT GUILTY Others Fail to Appear--Eight Now Face Trials for Activities in | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mr-rogers-gets-a-surprise-in-a-california-air-fog.html | Mr. Rogers Gets a Surprise In a California Air Fog | TRUE | WILL ROGERS. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/helen-menken-scores-in-playlet-at-palace-appears-in-saturday-night.html | HELEN MENKEN SCORES IN PLAYLET AT PALACE; Appears in 'Saturday Night' With John Gallaudet--James Barton Amuses as a Whoopee-maker. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/very-rev-ab-baker-dies-in-92d-year-rector-of-trinity-episcopal.html | VERY REV. A.B. BAKER DIES IN 92D YEAR; Rector of Trinity Episcopal Church, Princeton, for Nearly a Half Century. WON DEGREE 67 YEARS AGO Known to Generations of Princeton Students as Founder of Denomination's Work on Campus. Won His B.A. in 1861. Held Many Important Posts. Founded Work On Campus. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/review-of-the-day-in-realty-market-as-bing-assembles-columbus.html | REVIEW OF THE DAY IN REALTY MARKET; A.S. Bing Assembles Columbus Avenue Block, Buying Dwellings and Long-Term Lease.SCHULTE SELLS ON 14TH ST. Resale Pending for Riverside DriveCorner Assembled for About$700,000. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-grace-w-black-publicspirited-resident-of-pelham-manor-dies-at.html | MRS. GRACE W. BLACK.; Public-Spirited Resident of Pelham Manor Dies at 76. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-jersey-boys-drowned-both-dived-into-the-passaic-river-and.html | TWO JERSEY BOYS DROWNED; Both Dived Into the Passaic River and Disappeared. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/levine-punches-editor-in-deauville-casino-accompanied-by-miss-boll.html | LEVINE PUNCHES EDITOR IN DEAUVILLE CASINO; Accompanied by Miss Boll, He Takes Revenge for "Dirty Cracks at Me." | TRUE | Special Dispatch to The Chicago Tribune | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/a-daughter-to-mrs-ac-byrne.html | A Daughter to Mrs. A.C. Byrne. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/americans-beaten-for-three-titles-in-olympic-games-make-poorest.html | AMERICANS BEATEN FOR THREE TITLES IN OLYMPIC GAMES; Make Poorest Showing in History as Athletes of BritishEmpire Triumph.BURGHLEY SCORES AN UPSETLeads Cuhel and Taylor inHurdles--Irishman TakesHammer Throw.CANADIAN SCHOOLBOY WINSWilliams First in 100-Meter Dash-- Wykoff and McAllister Failto Place. No Record Performances. U.S. STARS TRAIL IN OLYMPIC GAMES Croaking May Change. Hope It Comes True. British Empire Scores. America's Worst Showing. Mary Washburn Loses. Star in School | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hagenlacher-gets-4-shutouts.html | Hagenlacher Gets 4 Shut-Outs. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-edith-bonsal-to-wed-on-aug-25-her-marriage-to-rev-walden-pell.html | MISS EDITH BONSAL TO WED ON AUG. 25; Her Marriage to Rev. Walden Pell 2d to Take Place in Trinity Church, Lenox, Mass. MARY RAMSAY ATTENDANT S. Morris Pell to Be His Brother's Best Man--Ceremony to Be Performed by Bishop Davies. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/18965-state-banks-listed-in-survey-resources-total-41865784000.html | 18,965 STATE BANKS LISTED IN SURVEY; Resources Total $41,865,784,000, While 7,734 NationalsHave $27,573,687,000.ILLINOIS LEADS IN NUMBER Has 1,340, but New York, With585, Ranks First in Fundsand Capitalization. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ralph-forbes-very-ill-english-stage-and-screen-actor-is-husband-of.html | RALPH FORBES VERY ILL.; English Stage and Screen Actor Is Husband of Ruth Chatterton. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/affirms-higher-tax-for-foe-of-hague-hudson-county-board-upholds.html | AFFIRMS HIGHER TAX FOR FOE OF HAGUE; Hudson County Board Upholds $179,400 Assessment Rise Against Jersey Journal. CAREY CALLS RULING FRAUD "Knows Who Ordered Increase" and Will Appeal to State, Declares Judge, as Newspaper's Counsel. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pal-of-capone-here-to-aid-in-yale-case-son-of-exmayor-henderson-of.html | PAL OF CAPONE HERE TO AID IN YALE CASE; Son of Ex-Mayor Henderson of Miami Expected to Shed Light on Gang Murder. SAID TO KNOW OF GUN SALE Pistol of Slayer Reported to Have Been Traced to Florida City-- Police Silent on Youth. Questioned in Brooklyn. Henderson Often Mentioned. The name of Henderson has been Move to Drive Him Out. "Dummy" in Deal for House. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/financial-markets-in-capitals-abroad-british-trading-is-steady-with.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Trading Is Steady With a Substantial Recovery in Home Railroad Stocks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2-yachts-disabled-in-great-lakes-race-typhoon-and-fanshawe-abandon.html | 2 YACHTS DISABLED IN GREAT LAKES RACE; Typhoon and Fanshawe Abandon Annual Run to Mackinac Island Over Lake Michigan.CHICAGO FLEET SIGHTEDReported Off Point Betsy, but Word Is Lacking From DetroitBoats. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/girl-kidnaps-baby-to-be-her-playmate-mother-frantic-for-an-hour-as.html | GIRL 'KIDNAPS' BABY TO BE HER PLAYMATE; Mother Frantic for an Hour as Go-Cart Disappears While She Shops in Brooklyn. CHILD, 9, 'WANTED A SISTER' So She Wheeled Perambulator Off and Took Infant for Visit to Beach at Gravesend Bay. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/combined-statement-of-all-banking-institutions-under-state-control.html | COMBINED STATEMENT OF ALL BANKING INSTITUTIONS UNDER STATE CONTROL. | TRUE | | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/fourmotor-plane-for-franco-flight-spanish-aviator-will-have-three.html | FOUR-MOTOR PLANE FOR FRANCO FLIGHT; Spanish Aviator Will Have Three Companions on His Aroundthe-World Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/segraves-boat-speedy-british-craft-for-miami-races-designed-for-90.html | SEGRAVE'S BOAT SPEEDY.; British Craft for Miami Races Designed for 90 Miles an Hour. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/nanking-says-note-begins-new-epoch-dr-wang-replying-to-washington.html | NANKING SAYS NOTE BEGINS NEW EPOCH; Dr. Wang, Replying to Washington, Says He Hopes forSettlement of All Questions.AMERICA ACTED ALONE Officials Deny That New PolicyWas Worked Out in Agreement With Britain. Authorized Wu to Negotiate. Chinese People Rejoice. TOKIO SEES TREATY AS HINT. Japan Calls Washington Move an Act of Good-Will. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/editor-gets-30-days-in-jail.html | Editor Gets 30 Days in Jail. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gas-merger-data-is-delayed-by-city-dr-bauer-to-ask-commission-to.html | GAS MERGER DATA IS DELAYED BY CITY; Dr. Bauer to Ask Commission to Record Stock Rise of Brooklyn Company Since 1927.TELLS OF 89 TO 250 JUMPBig Increase This Year Is Due toExpectation of Linking WithConsolidated, He Argues. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/colombia-ousts-red-oil-battle-threatens-angered-minority-heckles.html | COLOMBIA OUSTS RED; OIL BATTLE THREATENS; Angered Minority Heckles Government Over Laws Affecting American Companies. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-yorks-bigness-a-visitor-is-impressed-by-the-manner-in-which-we.html | NEW YORK'S BIGNESS.; A Visitor Is Impressed by the Manner in Which We Do Things. SUBWAY STATION SIGNS. Earnest Plea Is Made for Bigger and Better Lettering. For This Relief Much Thanks. JURY DUTY. Lawyer Suggests Plan to Make Service Less Onerous The "Profits" of Relief. | TRUE | BERT R. JOHNSON.JOHN H. LAMBERT.R.T.JABEL.GUY M. WALKER | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/matsuyama-takes-two.html | Matsuyama Takes Two. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/titulescu-resigns-post-rumanian-foreign-minister-quits-in-illnessat.html | TITULESCU RESIGNS POST.; Rumanian Foreign Minister Quits in Illness--At Odds With Bratianu. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/packing-company-purchased.html | Packing Company Purchased. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/curb-stocks-decline-as-call-money-rises-selling-wave-carries-many.html | CURB STOCKS DECLINE AS CALL MONEY RISES; Selling Wave Carries Many Issues lower, but a Few Close Higher --Bonds Irregular. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/break-ground-for-radburn-project.html | Break Ground for Radburn Project. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/swedish-queen-ill-in-bed-her-condition-at-66-is-reported-to-be.html | SWEDISH QUEEN ILL IN BED.; Her Condition, at 66, Is Reported to Be Serious. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miller-and-tut-ready.html | Miller and Tut Ready. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/three-boy-scouts-bag-lion-apiece-in-africa-seven-beasts-invade.html | Three Boy Scouts Bag Lion Apiece in Africa; Seven Beasts Invade Martin Johnson Camp | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/harriet-s-phillips-artist-dies-at-78-her-paintings-exhibited-at.html | HARRIET S. PHILLIPS, ARTIST DIES, AT 78; Her Paintings Exhibited at National Academy and in Paris andMunich--Burial in Akron, O. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tries-to-garrote-guard-maryland-convict-under-death-sentence-uses.html | TRIES TO GARROTE GUARD; Maryland Convict, Under Death Sentence, Uses Broom Wire. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/sports-of-the-times-something-to-consider-the-firing-line-around.html | Sports of the Times; Something to Consider. The Firing Line. Around the Diamond. Too Late. | TRUE | By John Kieran. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/3-firemen-burned-as-tank-explodes-gasoline-in-stored-truck.html | 3 FIREMEN BURNED AS TANK EXPLODES; Gasoline in Stored Truck Detonates After Garage Fire Seemed Out. ALL SERIOUSLY INJURED Members of Hook & Ladder Co. 7 Are in Bellevue Hospital After Stubborn Blaze. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/julia-atwood-wed-to-dr-maulding.html | Julia Atwood Wed to Dr. Maulding. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/starlight-park-wins-night-soccer-game-conquers-woodlawn-ac-by-5-to.html | STARLIGHT PARK WINS NIGHT SOCCER GAME; Conquers Woodlawn A.C. by 5 to 1--Hungarians Turn Back Celtics. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/court-stays-richmond-bus-ruling.html | Court Stays Richmond Bus Ruling. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/forty-die-in-polish-chemical-factory-fare-fumes-drive-50000-from.html | Forty Die in Polish Chemical Factory Fare; Fumes Drive 50,000 From Homes in Lodz | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-harriman-russell- | Mrs. Harriman Russell Hurt. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/big-tennis-invasion-planned-by-france-team-coming-to-us-to-include.html | BIG TENNIS INVASION PLANNED BY FRANCE; Team Coming to U.S. to Include Six Top-Ranking Players, Collom Cables. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ch-christie-denies-girls-charges.html | C.H. Christie Denies Girl's Charges. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/court-halts-stock-sale-mrs-hillis-wins-right-to-trial-of-her-usury.html | COURT HALTS STOCK SALE.; Mrs. Hillis Wins Right to Trial of Her Usury Charge. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/zeppelins-ocean-flight-off-until-october-difficulties-arise-in.html | Zeppelin's Ocean Flight Off Until October; Difficulties Arise in Making New Fuel Gas | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dr-harriss-mother-has-relapse.html | Dr. Harris's Mother Has Relapse. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/picks-queens-committee-butler-to-name-executive-board-at-democrats.html | PICKS QUEENS COMMITTEE.; Butler to Name Executive Board at Democrats' Session Today. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rosenbloom-to-face-martone.html | Rosenbloom to Face Martone. | TRUE | | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/puccini-plagiarism-is-ridiculed-here-charge-that-he-stole-score-of.html | PUCCINI PLAGIARISM IS RIDICULED HERE; Charge That He Stole Score of "Turandot" Treated as Joke by Ricordi & Co. THEY OWN THE COPYRIGHT W.J. Guard of Metropolitan Says the Composer Was Too Original to Steal Any Music. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pirates-win-2-games-from-braves-21-65-kremer-beats-boston-in-first.html | PIRATES WIN 2 GAMES FROM BRAVES, 2-1, 6-5; Kremer Beats Boston in First and P. Waner's Bat Aids 10th Inning Victory in Nightcap. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/railroad-mail-pay-raised-15-per-cent-government-ordered-to-pay.html | RAILROAD MAIL PAY RAISED 15 PER CENT; Government Ordered to Pay $15,000,000 More a Year for Postal Transportation. ALSO $45,000,000 BACK PAY I.C.C. Approves Complaint of Carriers Saying They Were Underpaid. NEW RATE EFFECTIVE AUG. 1 Short Lines Obtain 80 Per Cent. Increase--Territorial Grouping System Is Rejected. Roads May Raise Express Rates. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/endorse-rogers-for-state-court.html | Endorse Rogers for State Court. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cf-childs-co-merged-union-with-american-company-of-san-francisco.html | C.F. CHILDS & CO. MERGED.; Union With American Company of San Francisco Announced. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wabash-asks-to-buy-lake-line.html | Wabash Asks to Buy Lake Line. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pennsylvania-slayer-dies-in-chair.html | Pennsylvania Slayer Dies in Chair. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/antismith-west-virginians-to-meet.html | Anti-Smith West Virginians to Meet | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/at-ts-assets-now-2000000000-subscriptions-to-new-stock-closing.html | A.T. & T.'S ASSETS NOW $2,000,000,000; Subscriptions to New Stock, Closing Today, Raise Rating of Corporation. LITTLE TO GO TO OUTSIDERS 100,000 Applications Are Expected From Stockholders Today and Tomorrow. Smaller Subscriptions In. Fewer Instalment Purchases. Laurentide Power Stock Sold. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/108-indicted-in-war-on-the-night-clubs-texas-guinan-and-helen.html | 108 INDICTED IN WAR ON THE NIGHT CLUBS; Texas Guinan and Helen Morgan Among Those Accused ofProhibition Conspiracy.18 RAIDED RESORTS NAMEDProsecutor Admits New Line ofEnforcement Aims to Use"All the Teeth in Law." Nuisance Charges Made. Clubs and Persons Indicted. 108 INDICTED IN WAR ON THE NIGHT CLUBS Early Arraignments Seen. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/linden-candidate-dies-doktar-in-mayoralty-race-drops-dead-in-front.html | LINDEN CANDIDATE DIES.; Doktar, in Mayoralty Race, Drops Dead in Front of Home. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/our-first-paper-mills-from-them-washington-got-wadding-for-his.html | OUR FIRST PAPER MILLS.; From Them Washington Got Wadding for His Cannons. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/july-corn-centre-of-a-hectic-market-after-the-close-there-is-a.html | JULY CORN CENTRE OF A HECTIC MARKET; After the Close There Is a Spread of 22 Cents Between Bids and Offers. PROFIT-TAKING IN EVIDENCE Wheat Closes on a Rally, but With Net Losses for the Day. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-louis-wood-mckelvy.html | Mrs. Louis Wood McKelvy. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/less-leaf-tobacco-held-aggregate-of-1734378240-pounds-on-july-1-is.html | LESS LEAF TOBACCO HELD.; Aggregate of 1,734,378,240 Pounds on July 1 Is Reported. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/returns-to-colgate-as-professor.html | Returns to Colgate as Professor. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/freed-in-killing-faces-police-trial.html | Freed in Killing, Faces Police Trial. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/war-veteran-seeks-death-soldier-gassed-in-argonne-found-destitute.html | WAR VETERAN SEEKS DEATH; Soldier Gassed in Argonne Found Destitute in Jersey Mountains. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/general-motors-head-on-raskobs-transfer-letter-emphasizing-the.html | GENERAL MOTORS HEAD ON RASKOB'S TRANSFER; Letter Emphasizing the Corporation's Neutrality in Politics Given Out by Republican. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/extols-rumanian-laws-legation-secretary-says-agrarian-reform-has.html | EXTOLS RUMANIAN LAWS.; Legation Secretary Says Agrarian Reform Has Balked Reds. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/act-from-faust-sung-at-the-stadium-audience-of-7000-hears-first.html | ACT FROM 'FAUST' SUNG AT THE STADIUM; Audience of 7,000 Hears First Operatic Performance of City College Season. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2-tie-for-medal-at-wolf-hollow-sullivan-and-appel-each-score-81-to.html | 2 TIE FOR MEDAL At WOLF HOLLOW; Sullivan and Appel Each Score 81 to Lead Field in Annual Golf Tournament. HARRIS IS STROKE BEHIND Haley Registers an 83, While Wood, Rothenberg, Hurlock and Riley Follow With 84. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/protectionists-worry-baldwin-in-cabinet-prime-minister-calls-for.html | PROTECTIONISTS WORRY BALDWIN IN CABINET; Prime Minister Calls for Showdown This Week--MembersPledge Loyalty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/poland-hampers-bremen-fliers-refuses-to-give-koehl-and-huenefeld.html | POLAND HAMPERS BREMEN FLIERS; Refuses to Give Koehl and Huenefeld Leave to Cross the Danzig Corridor. LATTER IS HELD FOR VISA Berlin Sees Small Hope of Air Treaty After Incident Which Rouses Old Antagonisms. | TRUE | By Lincoln Eyre. Wireless To the New York Times | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/to-codify-canal-zone-law-paul-a-bentz-arrives-there-to-begin.html | TO CODIFY CANAL ZONE LAW.; Paul A. Bentz Arrives There to Begin Extensive Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782565 |

| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bonds-tend-upward-in-quiet-markets-turnover-small-on-exchange-and.html | BONDS TEND UPWARD IN QUIET MARKETS; Turnover Small on Exchange and Over the Counter-- Treasury Issues Up. DODGE CONVERTIBLES GAIN Railway Securities Also Advance-- Foreign Government and Other Securities Steady. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2-finance-companies-vote-initial-dividends.html | 2 FINANCE COMPANIES VOTE INITIAL DIVIDENDS | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/larrabee-outpoints-waters.html | Larrabee Outpoints Waters. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/commodity-prices-cash-grains-react-oats-making-a-new-lowcotton-sags.html | COMMODITY PRICES.; Cash Grains React, Oats Making a New Low-- Cotton Sags-- Other Articles Firm. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-held-in-counterfeit-note-case.html | Two Held in Counterfeit Note Case. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/smith-not-afraid-of-revolt-in-south-an-emphatic-no-his-reply-to.html | SMITH NOT AFRAID OF REVOLT IN SOUTH; An Emphatic "No" His Reply to Question Whether Situation There Worries Him. LATEST REPORTS CHEERING Appears to Consider Southern Base Unnecessary-- Plays Golf at Chinnecock Hills. Stand on Headquarters in South. Phones Secretary in Albany. HERCULES MAY BE INVOKED. Statue at Canoe Place Inn Might Grant Wish of Mrs. Smith. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/municipal-operation-in-disfavor.html | MUNICIPAL OPERATION IN DISFAVOR. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/jersey-city-downs-newark-in-9th-41-two-singles-two-passes-and-a-two.html | JERSEY CITY DOWNS NEWARK IN 9TH, 4-1; Two Singles, Two Passes and a Two-Bagger Net Three Runs-- Bream Harls Steadily. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/petty-checks-reds-and-robins-win-21-brooklyn-hurlers-sacrifice-nets.html | PETTY CHECKS REDS AND ROBINS WIN, 2-1; Brooklyn Hurler's Sacrifice Nets First Tally as He Wins Box Duel With Rixey. BRESSLER'S BLOW DECIDES His Double in Sixth Breaks 1-1 Tie, Yet the Robins Sink to Sixth Place. A Duel of Left-Handers. Herman Put Out of Game. | TRUE | By John Drebinger. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/no-age-limit-on-work-says-ford-at-65-plans-as-much-in-next-5-years.html | No Age Limit on Work, Says Ford at 65; Plans as Much in Next 5 Years as Last 20 | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/assembles-park-avenue-plot.html | Assembles Park Avenue Plot. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/george-taylor-burling-former-treasurer-of-westchester-county-dies.html | GEORGE TAYLOR BURLING.; Former Treasurer of Westchester County Dies in His 80th Year. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/136-to-tee-off-today-in-public-links-play-florios-75-best-practice.html | 136 TO TEE OFF TODAY IN PUBLIC LINKS PLAY; Florio's 75 Best Practice Score Before National Championship Tourney at Philadelphia. Dr. West Scores Hole in One. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/france-keeps-the-cup.html | FRANCE KEEPS THE CUP | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mourners-assail-customs-slaying-charge-at-boice-funeral-that-he-was.html | MOURNERS ASSAIL CUSTOMS SLAYING; Charge at Boice Funeral That He Was Killed "Without a Chance for His Life." OFFICIALS CONFER ON TRIAL Federal Attorney General Will Decide Jurisdiction Over Pier at Hoboken. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bremen-hop-reunited-nurse-and-brother-missing-20-years-he-wrote.html | BREMEN HOP REUNITED NURSE AND BROTHER; Missing 20 Years, He Wrote After Miss Ferris Took First Aid to Greenely Island. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/militia-use-bayonets-on-new-bedford-mob-10000-gather-after-256.html | Militia Use Bayonets on New Bedford Mob; 10,000 Gather After 256 Strike Arrests | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/phillies-turn-back-cards-in-16th-87-tailenders-beat-leaders-as.html | PHILLIES TURN BACK CARDS IN 16TH, 8-7; Tail-Enders Beat Leaders as Davis Downs Former Mates by Single Scoring Leach. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/olympic-winners-to-date-program-of-todays-events.html | Olympic Winners to Date; Program of Today's Events | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-iselin-victor-on-newport-courts-teamed-with-miss-loew-wins.html | MISS ISELIN VICTOR ON NEWPORT COURTS; Teamed With Miss Loew Wins Easily, 6-0, 6-3--Mrs. Lee and Miss Wickes Score. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/five-die-as-victims-of-auto-accidents-dentist-succumbs-at-englewood.html | FIVE DIE AS VICTIMS OF AUTO ACCIDENTS; Dentist Succumbs at Englewood --Driver Killed in Traffic Jam --Unidentified Body Found. THREE INJURED IN BRONX Car Hurls Boy to Pavement and Lurches Onto Sidewalk, Hitting Man and Woman. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/good-crop-report-depresses-cotton-private-estimate-of-improved.html | GOOD CROP REPORT DEPRESSES COTTON; Private Estimate of Improved Conditions Causes Net Loss of 14 to 18 Points. DEALINGS ON SMALL SCALE Scattered Covering Cancels Part of Decline--Progress of Plant Takes Unusual Turn. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/kid-lewis-boxes-tonight-will-meet-rosenbloom-in-feature-bout-at.html | KID LEWIS BOXES TONIGHT.; Will Meet Rosenbloom in Feature Bout at Queensboro Stadium. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/police-department.html | Police Department. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/plans-fourforone-split-united-states-foil-also-to-sell-its-metal.html | PLANS FOUR-FOR-ONE SPLIT; United States Foil Also to Sell Its Metal Business to New Company. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/british-cruisers-have-16mile-range-five-new-kent-class-vessels.html | BRITISH CRUISERS HAVE 16-MILE RANGE; Five New Kent Class Vessels Possess 2,300-Mile Radius at 31 Knots. HORSEPOWER IS 80,000 Cost of Armament Is $3,500,000, Compared With $395,000 for the Old Kent Type. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/elizabeth-nj-has-a-balance.html | Elizabeth (N.J.) Has a Balance. | TRUE | Special to The New York Times. | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dellinger-appointed-radio-board-engineer-he-will-work-out.html | DELLINGER APPOINTED RADIO BOARD ENGINEER; He Will Work Out Reallocation Plan if Commerce Department Permits Absence. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/utah-exgovernor-suicide-john-c-cutler-salt-lake-banker-shoots.html | UTAH EX-GOVERNOR SUICIDE; John C. Cutler, Salt Lake Banker, Shoots Himself. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/grimes-goes-to-kansas-city.html | Grimes Goes to Kansas City. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/costa-rica-shows-surplus-reports-excess-of-revenues-for-sixth.html | COSTA RICA SHOWS SURPLUS; Reports Excess of Revenues for Sixth Successive Year. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/clothes-lines-save-child-in-fall.html | Clothes Lines Save Child in Fall. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bank-stocks-advance-in-counter-trading-insurance-shares-also.html | BANK STOCKS ADVANCE IN COUNTER TRADING; Insurance Shares Also Feature Market, With Industrials and Store Chains Lower. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/railroad-men-averse-to-icc-pricing-stock-hope-expressed-that.html | RAILROAD MEN AVERSE TO I.C.C. PRICING STOCK; Hope Expressed That Commission Will Grant C. & O. Petitionto Issue Shares at Par. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/suicide-describes-approach-of-death-unemployed-bond-broker-of.html | SUICIDE DESCRIBES APPROACH OF DEATH; Unemployed Bond Broker of Lynbrook, Dying From Gas, Records Impressions. LEFT TWO OTHER NOTES Admitted He Was a Failure and Lamented Humans Lack the Good Qualities of Dogs. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/greek-campaign-narrows-it-has-become-an-election-fight-between.html | GREEK CAMPAIGN NARROWS.; It Has Become an Election Fight Between Royalists and Republicans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/los-angeles-on-flight-big-dirigible-sails-down-coast-to-baltimore.html | LOS ANGELES ON FLIGHT.; Big Dirigible Sails Down Coast to Baltimore at Night. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/italian-fliers-fail-to-rise-their-plane-is-damaged-in-soft-ground.html | ITALIAN FLIERS FAIL TO RISE.; Their Plane Is Damaged in Soft Ground at Port Natal, Brazil. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2000-children-see- | 2,000 CHILDREN SEE RODEO | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/indicts-former-dry-agent-federal-jury-charges-conspiracy-to-run.html | INDICTS FORMER DRY AGENT.; Federal Jury Charges Conspiracy to Run Whisky Still. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/inquires-into-dry-move-pastor-at-spartanburg-sc-writes-to-antismith.html | INQUIRES INTO DRY MOVE.; Pastor at Spartanburg (S.C.) Writes to Anti-Smith Delegates. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pittman-declares-democrats-oppose-low-tariff-policy-senator-cites.html | PITTMAN DECLARES DEMOCRATS OPPOSE LOW TARIFF POLICY; Senator Cites, in Answer to Smoot Attack, Party's History of Pledges Kept. HAILS THE HOUSTON PLANK He Points to Demand for Duty to Protect All Industry as Promise of Prosperity. WILSON RECORD RECALLED Reserve Bank and Farm Loan Acts Listed Among the Aids to Economic Stability. Points to the Present Plank. Says Business Has No Fear. SAYS DEMOCRATS OPPOSE LOW TARIFF Recalls Party's Recent Record. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/higher-prices-aid-the-oil-industry-both-crude-and-gasoline-are-well.html | HIGHER PRICES AID THE OIL INDUSTRY; Both Crude and Gasoline Are Well Above a Year Ago-- WASHINGTON Survey Shows Optimism. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bush-gives-student-1500-scholarship-will-enable-her-to-study.html | BUSH GIVES STUDENT $1,500; Scholarship Will Enable Her to Study American School Methods. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/charles-a-penn-returns-says-american-tobacco-company-is-making.html | CHARLES A. PENN RETURNS.; Says American Tobacco Company Is Making Cigarettes in England. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/21000-british-miners-to-get-farm-training-government-plans-to-send.html | 21,000 BRITISH MINERS TO GET FARM TRAINING; Government Plans to Send Them to Canada and Set Them Up on the Land. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pulverized-coal-to-get-new-tests-todd-mechanism-is-being-put-in.html | PULVERIZED COAL TO GET NEW TESTS; Todd Mechanism is Being Put in Freighter for Experiments Beginning Aug. 15. MORE CRUSHERS ARE USED Shipping Men Delay Decisions on Equipment Pending Study of Latest Developments. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/says-pool-cleared-900000-in-season-gb-hammon-of-crime-prevention.html | SAYS POOL CLEARED $900,000 IN SEASON; G.B. Hammon of Crime Prevention Society Gives New Dataon Baseball Lotteries.ONE TOOK $150,000 WEEKLY But Only Paid Out $75,000--Attorney Cooke Leaves toInvestigate in Boston. Says Profits Are Enormous. Grand Jury Questions Men. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/asking-to-be-organized.html | ASKING TO BE ORGANIZED. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/seeks-pigeons-owner-fancier-in-saskatchewan-finds-bird-apparently.html | SEEKS PIGEON'S OWNER.; Fancier in Saskatchewan Finds Bird Apparently From New York. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/brennan-ill-in-hospital-doctors-say-illinois-democratic-leader-has.html | BRENNAN ILL IN HOSPITAL.; Doctors Say Illinois Democratic Leader Has Chance to Recover. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/it-t-advancing-in-the-radio-field-formation-of-new-companies-seen.html | I.T. & T. ADVANCING IN THE RADIO FIELD; Formation of New Companies Seen as Further Step in Invasion of Business. OPERATION PLAN NOT READY Active Existence of Organizations Just Incorporated Not Likely to Begin for Months. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gannon-writ-argued-in-supreme-court-justice-valente-brushes-aside.html | GANNON WRIT ARGUED IN SUPREME COURT; Justice Valente Brushes Aside Charges Against Higgins by 5 Convicted City Employes. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/navy-squad-on-leave-71-football-candidates-go-on-30day-vacation.html | NAVY SQUAD ON LEAVE.; 71 Football Candidates Go on 30Day Vacation Today. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/declare-picture-a-real-raphael-two-italian-critics-say-philadelphia.html | DECLARE PICTURE A REAL RAPHAEL; Two Italian Critics Say Philadelphia Painting Is GenuineOld Master.CANVAS IS BEING GUARDEDProfessor Has Worked Years toRemove Grime From "Madonnaat the Window." | TRUE | Special to The New York Times. | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/trade-of-liberties-to-end-treasurys-next-step-in-retirement-of.html | TRADE OF LIBERTIES TO END; Treasury's Next Step in Retirement of Bonds Awaited. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chamberlain-says-value-of-treaty-rests-with-us-anglofrench-navy.html | CHAMBERLAIN SAYS VALUE OF TREATY RESTS WITH US; ANGLO-FRENCH NAVY ACCORD; WORLD ATTITUDE 10 U.S. Will Judge Our Intentions Regarding Compact, British Secretary Says.DEFENDS HIS RESERVATIONLikens It to Monroe DoctrineWhich the United States HasNot Renounced.TELLS OF DEAL WITH FRANCECompromise Reached Which Removes "Great Obstacle to Further Reduction of Navies. Armament Accord With France. Retorts to Critics. Question of China. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/baltimore-routs-reading-clark-leads-attack-which-brings-an-11to5.html | BALTIMORE ROUTS READING.; Clark Leads Attack Which Brings an 11-to-5 Victory. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/heflin-hints-he-might-support-gov-smith-senator-of-garden-city.html | HEFLIN HINTS HE MIGHT SUPPORT GOV. SMITH; Senator, of Garden City, Asserts He Is Open to Conviction on Nominee's Fitness. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/montreal-beats-toronto-royals-triumph-in-ninth-32-falk-stars-in-box.html | MONTREAL BEATS TORONTO.; Royals Triumph in Ninth, 3-2-- Falk Stars in Box. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/quiz-election-officials-chicago-officers-ask-six-about-vice.html | QUIZ ELECTION OFFICIALS.; Chicago Officers Ask Six About Vice, Gambling and Politics. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/titulescu-to-be-envoy-to-england.html | Titulescu to Be Envoy to England. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/sorbonne-startled-at-tunneys-plans-one-paris-writer-rather-joshes.html | SORBONNE STARTLED AT TUNNEY'S PLANS; One Paris Writer Rather Joshes Proposal of Heavyweight to Study Philosophy in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rutherford-gets-biggest-radio-net-most-costly-hookup-which-will.html | RUTHERFORD GETS BIGGEST RADIO NET; Most Costly Hook-Up, Which Will Include 96 Stations, Engaged by Preacher. TO BE USED ON SUNDAY Former Judge, Foe of Organized Christianity, Will Address Michigan Bible Meeting. Will Speak at Convention. Short Wave Stations in | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/poles-raid-fur-smugglers-police-seize-five-carloads-illegally.html | POLES RAID FUR SMUGGLERS; Police Seize Five Carloads Illegally Imported From Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/weekend-auction-sales-improved-and-unimproved-suburban-properties.html | WEEK-END AUCTION SALES.; Improved and Unimproved Suburban Properties Offered. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cohen-outpoints-king.html | Cohen Outpoints King. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/harrison-m-wild-resigns-conducted-apollo-musical-club-for-30.html | HARRISON M. WILD RESIGNS.; Conducted Apollo Musical Club for 30 Years--Nelson Successor. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/everything-settled.html | EVERYTHING SETTLED. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mastro-signs-for-taylor.html | Mastro Signs for Taylor. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/boy-not-a-murderer-sevenyearold-says-pushing-chum-in-pond-was-only.html | BOY NOT A "MURDERER."; Seven-Year-Old Says Pushing Chum in Pond Was Only Play. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/farm-prices-kept-even-in-junejuly-gains-on-meat-and-cotton-products.html | FARM PRICES KEPT EVEN IN JUNE-JULY; Gains on Meat and Cotton Products Were Balanced by Losses On Summer Crops. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/egypt-to-hold-cotton-government-declares-state-stocks-are-not-for.html | EGYPT TO HOLD COTTON.; Government Declares State Stocks Are Not for Open Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/panama-court-allows-oppositionists-bail-justices-hold-that-judge.html | PANAMA COURT ALLOWS OPPOSITIONISTS BAIL; Justices Hold That Judge Who Ordered Politicians Arrested Was Within His Rights. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-clarkes-will-filed-newport-widow-leaves-bulk-of-1500000-estate.html | MRS. CLARKE'S WILL FILED.; Newport Widow Leaves Bulk of $1,500,000 Estate to Relatives. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/35-yachts-entered-for-auxiliary-race-annual-run-from-bayside-to.html | 35 YACHTS ENTERED FOR AUXILIARY RACE; Annual Run From Bayside to Block Island Starts Friday-- Johns Trophy at Stake. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cobalt-treatment-of-diabetes-fold-dr-jg-lipman-explains-its-use.html | COBALT TREATMENT OF DIABETES FOLD; Dr. J.G. Lipman Explains Its Use Instead of Insulin to Chemists at Chicago. BODY IRRITATIONS ANALYZED Professor A.J. Kendall Describes Study of Sensitiveness to Odors and Foods. Still in Experimental Stage. Indicate Unsuspected Possibilities. Impossible to Measure Poisons. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/urges-high-tariff-to-bar-alien-food-jardine-visiting-coolidge.html | URGES HIGH TARIFF TO BAR ALIEN FOOD; Jardine, Visiting Coolidge, Contends American FarmersNeed Protection.ALSO FOR MARKET RELIEFSecretary, Silent on Politics, Reports Corn Better Than Wheat andBeef Higher Than Since 1917. Refuses to Divulge His News. President Evidently Pleased. To Study Paper Pulp in Alaska. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/kellogg-insists-paris-visit-will-be-only-to-sign-treaty.html | Kellogg Insists Paris Visit Will Be Only to Sign Treaty | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/customs-court-decisions-hold-french-textbooks-subject-to-regular.html | CUSTOMS COURT DECISIONS.; Hold French Textbooks Subject to Regular Duty. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/montreal-soccer-victor-beats-westminster-by-21-and-ties-the.html | MONTREAL SOCCER VICTOR.; Beats Westminster by 2-1 and Ties the Canadian Series. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/zukor-and-2-guests-hurt-car-is-rammed-by-a-truck-near-his-new-city.html | ZUKOR AND 2 GUESTS HURT.; Car Is Rammed by a Truck Near His New City Estate. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/1870-gun-leads-to-arrest-central-american-held-when-he-offers-it-as.html | 1870 GUN LEADS TO ARREST; Central American Held When He Offers It as Lottery Prize. | TRUE | | C1B 782565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/smith-saloon-vote-detailed-by-white-editor-cites-assembly-record-in.html | SMITH 'SALOON VOTE' DETAILED BY WHITE; Editor Cites Assembly Record in Attack on Nominee as "Ruled by Tammany." HOTEL RAIDING "OPPOSED" Governor Refused, He Says, to Back Measure to Curb Cafe Trade and Property Right. REPLY IS CALLED NECESSARY Kansan Says Unchanged Views of New Yorker Are Ominous of White House Regime. Lists Votes on Hotel Legislation. Thinks Curtis is a "Nit Wit." Text of the Statement. Insists Smith Defied Platform Say's Smith Considered Property. Opposed Raids on Hotels. Smith Stands by Views. Calls Saloon a Tammany Ally. Says Twelve of Thirteen Were Wet. Smith Defers Comment on Attack. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/erie-plans-issue-of-new-preferred-cumulative-6-per-cent-stock-to-be.html | ERIE PLANS ISSUE OF NEW PREFERRED; Cumulative 6 Per Cent. Stock to Be Exchanged for Old Non-Cumulative Shares. DIVIDENDS LIKELY IN 1929 Will Be First Paid Since 1907-- Effort to Be Made by Van Sweringens to Modernize Capital Structure. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/curtis-visits-chicago-chaffs-allen-over-rival-kansas-candidates.html | CURTIS VISITS CHICAGO.; Chaffs Allen Over Rival Kansas Candidates They Back. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/french-win-twice-to-keep-davis-cup-tilden-bows-to-cochet-in.html | FRENCH WIN TWICE TO KEEP DAVIS CUP; Tilden Bows to Cochet in Decisive Match, 9-7, 8-6, 6-4,Before Capacity Crowd.U.S. STAR FALTERS BADLYSeven Times Is at See Point,Only to Wilt Before Rival'sBrilliant Attack.LACOSTE BEATS HENNESSEYAmerican Captures First Set, 6-4,but Then Falls Before Opponent, 6-1, 7-5, 6-3. Credit Due Cochet. Twelfth Game Exciting. Hennessey Does the Expected. Defeat a Decisive One. Turning Point in Second Set. Many Fans Leave. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hungary-assumes-chess-leadership-wrests-1st-place-from-czechs-by.html | HUNGARY ASSUMES CHESS LEADERSHIP; Wrests 1st Place From Czechs by Defeating Italy and Holland at The Hague. AMERICAN TEAM IS THIRD Loses Adjourned Match to Poland, Draws With Belgium and Then Overpowers Sweden. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/trolley-kills-elmsford- | Trolley Kills Elmsford Man. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/columbia-supplies-teachers-to-world-graduates-holding-1939-jobs.html | COLUMBIA SUPPLIES TEACHERS TO WORLD; Graduates Holding 1,939 Jobs, Many of Executive Class, College Reports. AVERAGE SALARY IS $2,305 Home Economics Students Largest Group, Many of Whom Are in Commercial Fields. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/charters-british-moose-davis-makes-presentation-at-international.html | CHARTERS BRITISH MOOSE.; Davis Makes Presentation at International Session at Cardiff. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tunney-to-reveal-his-plans-today-will-announce-them-at-a-luncheon.html | TUNNEY TO REVEAL HIS PLANS TODAY; Will Announce Them at a Luncheon to Commissioner Muldoon at the Biltmore. RETIREMENT IS IN DOUBT Champion Denies He Propose to Get Married--Says Studies Will Be "Desultory." Grossly Misunderstood, He Says. Basis of Retirement. Rickard and Tunney at Peace. | TRUE | By James P. Dawson. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gosses-books-bring-47850-in-london-sale-thomas-hardy-manuscript.html | GOSSE'S BOOKS BRING $47,850 IN LONDON SALE; Thomas Hardy Manuscript Draws Highest Price--Many First Editions Included. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/uppmann-reaches-3d-round-on-court-cuban-seeded-first-trounces.html | UPPMANN REACHES 3D ROUND ON COURT; Cuban, Seeded First, Trounces Hudson and Rain as State Junior Tourney Starts. W. BELL SCORES IN 3 SETS Defeats Axe, 6-1, 5-7, 6-2, but Loses to Reed of Yonkers, 6-1, 6-2-- Boys' Singles Also Under Way. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wages-rise-faster-than-living-cost-department-of-labor-shows-that.html | WAGES RISE FASTER THAN LIVING COST; Department of Labor Shows That Worker Got Net 30.7 Per Cent. More in 1926. GAIN ABROAD IS SMALLER Rate of Pay Here Is More Than Twice the Foreign Rate in Many Industries. Wage Peak Reached in 1920. Cost of Living Dropped in 1921. | TRUE | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/peter-moller-dies-at-83-sugar-refiner-retired-for-39-years-succumbs.html | PETER MOLLER DIES AT 83.; Sugar Refiner, Retired for 39 Years, Succumbs at Summer Home. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tigers-beat-red-sox-21-rices-homer-in-ninth-breaks-up.html | TIGERS BEAT RED SOX, 2-1.; Rice's Homer in Ninth Breaks Up Holloway-Morris Mound Duel. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/health-education-urged-in-schools-dr-ettinger-submits-new-plan-to.html | HEALTH EDUCATION URGED IN SCHOOLS; Dr. Ettinger Submits New Plan to Protect the City's Pupils. RADICAL CHANGE ASKED Board of Education Would Take Over Entire Supervision of All Health Matters Under Proposal. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/letters-threaten-justice-nichols.html | Letters Threaten Justice Nichols. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/letters-threaten-justice-nichols-95591764.html | Letters Threaten Justice Nichols. | TRUE | | C1B 782565 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/chairmen-are-named-for-radio-audition-isabel-lowden-and-hl-butler.html | CHAIRMEN ARE NAMED FOR RADIO AUDITION; Isabel Lowden and H.L. Butler, Respectively, Head Eastern and Western New York Bodies. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/davies-lost-to-newark-for-year.html | Davies Lost to Newark for Year. | TRUE | | C1B 782566 |

| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gang-war-put-in-rehearsal.html | Gang War" Put in Rehearsal. | TRUE | | C1B 782566 |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bronx-properties-sold-new-dealings-in-improved-and-improved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Improved Holdings | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/tokio-policy-firm-despite-new-treatt-her-actions-in-manchuria.html | TOKIO POLICY FIRM DESPITE NEW TREATT; Her Actions in Manchuria Depend on Nationalists' Respectfor Economic Interests.ANNEXATION NOT DESIREDJapan Will Defend Her Established Rights at All Costs,It Is Stated.NO BIAS AGAINST NANKINGAbrogation of Sino-Japanese Compact Seen as Chinese Move toRepudiate Obligations. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/money-commercial-paper.html | MONEY.; Commercial Paper. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/shipping-and-mails-91700549.html | SHIPPING AND MAILS | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sun-fo-seeks-aid-here-for-new-china-minister-of-reconstruction.html | SUN FO SEEKS AID HERE FOR NEW CHINA; Minister of Reconstruction Wants Capital for 100,000 Miles of New Railways. TO TALK WITH FINANCIERS Great Motor Road System, Motor Boats for Rivers and Port Development Planned. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/says-pools-obtain-50000000-yearly-federal-attorney-tells-of-many.html | SAYS POOLS OBTAIN $50,000,000 YEARLY; Federal Attorney Tells of Many Complaints of Activities in New York and Near-By States. AGENTS TO BE WITNESSES Lotterles in Albany Continue in Face of Indictments, but Sell Tickets Secretly. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Funds and Home Rails Showing Decline. LONDON MONEY IS EASIER Money Is Plentiful for Paris Settlement--Berlin Recovers WellAfter Weak Opening. | TRUE | Wireless of THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/uppmann-advances-reaches-singles-semifinal-at-syracusehebard-gains.html | UPPMANN ADVANCES; Reaches Singles Semi-Final at Syracuse--Hebard Gains in Boys' State Tourney. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gaffney-captures-motorpaced-race-spurts-to-beat-georgetti-and.html | GAFFNEY CAPTURES MOTOR-PACED RACE; Spurts to Beat Georgetti and Hopkins in 30-Mile Title Event at N.Y. Velodrome. MARTINETTI IS HOME FIRST Wins Mile Match From J. Walthour and Freddie Spencer in 4 Heats --Panattiere Triumphs. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-eastmans-new-gift.html | MRS. EASTMAN'S NEW GIFT. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/grand-jury-to-sift-hoover-league-begin-inquiry-on-organization.html | GRAND JURY TO SIFT 'HOOVER LEAGUE'; Begin Inquiry on Organization Repudiated by Republican National Committee. POSTAL INSPECTORS REPORT Local Republican Officials Here Also Looking Into Activities of the Association. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bond-market-firm-with-slight-advance-domestic-issues-in-narrow.html | BOND MARKET FIRM, WITH SLIGHT ADVANCE; Domestic Issues in Narrow Range, Foreign Group Holds Steady, General Trading Light. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/upholds-venice-injunction-florida-judge-refuses-brotherhood-realty.html | UPHOLDS VENICE INJUNCTION; Florida Judge Refuses Brotherhood Realty Company's Plea. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sheapetrone-bout-postponed.html | Shea-Petrone Bout Postponed. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/yance-checks-reds-robins-win-3-to-2-trailing-21-in-8th-flock-comes.html | YANCE CHECKS REDS; ROBINS WIN, 3 TO 2; Trailing, 2-1, in 8th, Flock Comes From Behind, Flowers's Hit Scoring 2 Runs.VICTORS BACK IN 5TH PLACEAnother Blow by Flowers Figures inBrooklyn's First Run--DazzyAllows Seven Safeties. | TRUE | By John Drebinger. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/woman-in-trance-aids-search-for-murderer-frau-guenthersteffens.html | WOMAN IN TRANCE AIDS SEARCH FOR MURDERER; Frau Guenther-Steffens, Clairvoyant, Retraces Supposed Trail ofSlayer for German Police. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cangro-and-trip-box-a-draw.html | Cangro and Trip Box a Draw. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/to-buy-50-locomotives-new-york-central-makes-inquiries-for-30.html | TO BUY 50 LOCOMOTIVES.; New York Central Makes Inquiries for 30 Hudson Type Engines. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/elizabeth-morriss-weds-thaddeus-hyatt-daughter-of-mrs-alice-morriss.html | ELIZABETH MORRISS WEDS THADDEUS HYATT; Daughter of Mrs. Alice Morriss of El Paso Becomes Bride at Trinity Church. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/treasury-will-buy-third-liberty-bonds-offers-100-132-up-to-aug.15.html | Treasury will Buy Third Liberty Bonds; Offers 100 1-32 Up to Aug. 15, Par Thereafter | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mmurray-in-note-puts-dr-wang-right-minister-replies-that-peking.html | M'MURRAY IN NOTE PUTS DR. WANG RIGHT; Minister Replies That Peking Treaty Fulfilled Washington's Intentions. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/making-parks-out-of-subways.html | MAKING PARKS OUT OF SUBWAYS. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cleveland-rediscount-rate-up.html | Cleveland Rediscount Rate Up. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | TRUE | | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/man-dies-in-tenement-fire-smoke-kills-him-as-flames-sweep-through.html | MAN DIES IN TENEMENT FIRE; Smoke Kills Him as Flames Sweep Through Brooklyn Building. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/5-giant-runs-in-9th-of-1st-fray-save-day-thrilling-rally-with-two.html | 5 GIANT RUNS IN 9TH OF 1ST FRAY SAVE DAY; Thrilling Rally With Two Out Enables McGrawmen to Win, 8-7; They Lose 2d, 10-4. 30,000 ROOTERS IN FRENZY With Two Out, Six Giants Hit Safely, Hogan's Blow Scoring Two Deciding Runs.ROOT PUZZLE IN NIGHTCAPCubs Pound Walker and Hubbell toDraw Far Ahead--Wrightstone Hits Homer With Two On. | TRUE | By Richards Vidmer. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/offers-budget-investment-plan.html | Offers Budget Investment Plan. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/advances-gasoline-one-cent.html | Advances Gasoline One Cent. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/two-more-nations-urge-hughes.html | Two More Nations Urge Hughes. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/loughran-to-claim-title-says-he-is-willing-to-fight-way-through.html | LOUGHRAN TO CLAIM TITLE.; Says He Is Willing to Fight Way Through Elimination Tourney. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sent-drugs-in-mail-doctor-gets-a-year-dr-sr-corwith-73-of-bellport.html | SENT DRUGS IN MAIL, DOCTOR GETS A YEAR; Dr. S.R. Corwith, 73, of Bellport, L.I., Sentenced toAtlanta. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/call-for-argentine-bonds-banks-here-have-143101-for-purchases-below.html | CALL FOR ARGENTINE BONDS; Banks Here Have $143,101 for Purchases Below Par. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/soviet-votes-500000-for-flood-aid.html | Soviet Votes $500,000 for Flood Aid | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/estate-goes-to-charity-dr-frauenthal-left-232000-to-hospital-for.html | ESTATE GOES TO CHARITY.; Dr. Frauenthal Left $232,000 to Hospital for Joint Diseases. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/santley-and-barter-coproducers.html | Santley and Barter Coproducers. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/notification-hour-for-smith-changed-for-wider-radio-chain.html | Notification Hour for Smith Changed for Wider Radio Chain | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/blast-sinks-craft-3-of-crew-are-lost-boiler-explosion-on-floating.html | BLAST SINKS CRAFT; 3 OF CREW ARE LOST; Boiler Explosion on Floating Derrick at Stapleton, S.I., Damages Other Ships. MAN PLUNGES INTO BAY Visitor to Vessel Swims Ashore-- Wreckage Hurled 500 Feet, Injures Buildings. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-world-buyers-arrivals-at-new-peak.html | BUSINESS WORLD; Buyers' Arrivals at New Peak. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/crude-oil-output-lower-for-week-daily-average-for-the-united-states.html | CRUDE OIL OUTPUT LOWER FOR WEEK; Daily Average for the United States 2,386,250 Barrels, Off 15,600 From Previous. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/philippine-imports-rise-foreign-trade-for-year-shows-decline-in.html | PHILIPPINE IMPORTS RISE.; Foreign Trade for Year Shows Decline in Exports. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/first-woman-bareback-rider-dead.html | First Woman Bareback Rider Dead. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/radio-plan-delayed-as-board-adjourns-reallocation-goes-over-until.html | RADIO PLAN DELAYED AS BOARD ADJOURNS; Reallocation Goes Over Until Aug. 15 While Commission Inspects Zones. TO SEGREGATE HIGH POWER Appointment of Dellinger Is Said to Mean Cleared Channels for Big Stations. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/3d-av-railway-lost-54492-in-past-year-operating-revenues-at-record.html | 3D AV. RAILWAY LOST $54,492 IN PAST YEAR; Operating Revenues at Record Mark of $15,142,297, but Expenses Increase. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/would-bar-sale-of-stock-state-seeks-injunction-against-service.html | WOULD BAR SALE OF STOCK.; State Seeks Injunction Against Service Appliance Company. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/guy-ozark-sets-mark-in-races-at-elmira-trots-mile-in-206-for-best.html | GUY OZARK SETS MARK IN RACES AT ELMIRA; Trots Mile in 2:06  for Best Time of Year and Wins Freefor-All at Inaugural. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/walker-is-late-in-chicago-but-he-hadnt-even-started.html | Walker Is Late in Chicago, But He Hadn't Even Started | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/connolly-machine-picks-queens-slate-patten-designated-to-make-the.html | CONNOLLY MACHINE PICKS QUEENS SLATE; Patten Designated to Make the Primary Fight for Party Choice as Borough Head. SURROGATE NOBLE BACKED Whole Regular Ticket Faces Battle by Hallinan Group and Faction Headed by W.J. Morris. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/teachers-upheld-on-injury-claims-court-of-appeals-rules-against.html | TEACHERS UPHELD ON INJURY CLAIMS; Court of Appeals Rules Against Controller Berry on Legality of Compensation. MANDAMUS HELD IN ORDER Judge Cardozo Writes Opinion Justifying Audits and PleasFiled by Eight. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/patsy-takes-honors-in-great-lakes-race-chicago-yawl-wins-annual.html | PATSY TAKES HONORS IN GREAT LAKES RACE; Chicago Yawl Wins Annual Sailing Event to Mackinac Island--Viking of Detroit Second. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/displaced-before-arrest-knc-kennedy-not-president-of-american-hydro.html | DISPLACED BEFORE ARREST.; K.N.C. Kennedy Not President of American Hydro Carbon Co. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/reveals-engagement-of-mrs-ross-vogel-dinner-given-for-her-and.html | REVEALS ENGAGEMENT OF MRS. ROSS VOGEL; Dinner Given for Her and George Rose Jr., Who Are to Be Married Shortly. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/anglofrench-agreement-interpreted-as-big-step-in-disarmament-cause.html | ANGLO-FRENCH AGREEMENT INTERPRETED AS BIG STEP IN DISARMAMENT CAUSE; SHIP DEAL ON FOUR CLASSES Vessels Under 10,000 Tons and Submarines Are Chiefly Affected. LEAGUE BODY TO GET PLAN Powers Adhering Would Publish Building Programs and Accept Supervision.WASHINGTON IS GRATIFIED Thinks Disarmament CommitteeWill Now Be Able to ConcludeIts Long Labors. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cosmopolitan-bank-absorbed-in-merger-becomes-part-of-bank-of-united.html | COSMOPOLITAN BANK ABSORBED IN MERGER; Becomes Part of Bank of United States, Resources of Which Now Total $185,000,000. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/braves-beat-pirates-115-pound-meadows-and-brame-for-9-runs-in-first.html | BRAVES BEAT PIRATES, 11-5.; Pound Meadows and Brame for 9 Runs in First Three Innings. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hagenlacher-wins-four-games.html | Hagenlacher Wins Four Games. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/athletics-topple-browns-in-final-victory-8-to-4-is-eighth-in-row.html | ATHLETICS TOPPLE BROWNS IN FINAL; Victory, 8 to 4, Is Eighth in Row for Mackmen and Ninth Straight Over Browns. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/declares-speculation-hurts-savings-banks-reginald-roome-of-the.html | DECLARES SPECULATION HURTS SAVINGS BANKS; Reginald Roome of the Excelsion Says Millions Are Withdrawn for Stock Gambling. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dr-jd-mcarthy-school-official-dies-director-of-health-training-for.html | DR. J.D. M'CARTHY, SCHOOL OFFICIAL, DIES; Director of Health Training for New York City Board of Education. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/la-grey-stops-kenny-referee-halts-bout-in-ninth-at-22d-engineers.html | LA GREY STOPS KENNY.; Referee Halts Bout in Ninth at 22d Engineers' Armory. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/american-woman-killed-mrs-f-clarke-accidentally-shoots-herself-in.html | AMERICAN WOMAN KILLED.; Mrs. F. Clarke Accidentally Shoots Herself in Switzerland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hotspur-of-the-north.html | HOTSPUR OF THE NORTH. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cotton-prices-off-45-to-53-points-favorable-weather-and-high.html | COTTON PRICES OFF 45 TO 53 POINTS; Favorable Weather and High Private Crop Estimate Bring Sharp Break of Half-Cent. HEAVY SELLING MOVEMENT Scale Buying Inadequate to Absorb Contracts Thrown Onto Market --New Season Opens Today. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/addision-h-day-77-59year-commuter-fidelity-trust-official-says-he-h.html | ADDISION H. DAY, 77, 59-YEAR COMMUTER; Fidelity Trust Official Says He Has to Get to Work Somehow, Belittling His Record. FRIEND TOLD OF TRAVELS His Mileage Estimated at 850,000 --Recalls Wood-Burning Trains on Run to Chatham, N.J. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/red-sox-batsmen-held-by-sorrell-tigers-win-final-of-series-72-as.html | RED SOX BATSMEN HELD BY SORRELL; Tigers Win Final of Series, 7-2 as Pitcher Limits Boston to Four Hits. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/tom-burke-is-divorced-opera-singers-wife-gets-decree-nisi-in-london.html | TOM BURKE IS DIVORCED.; Opera Singer's Wife Gets Decree Nisi in London Court. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/the-new-bedford-strike.html | THE NEW BEDFORD STRIKE. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bull-deal-in-corn-comes-to-quiet-end-price-fluctuations-with-the.html | BULL DEAL IN CORN COMES TO QUIET END; Price Fluctuations With the Close at Top Prices Are Market Features. OMAHA INTEREST DEFAULTS Persistent Selling and Belated Liquidation Bring a Drop in | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/kuomintang-opens-fifth-session-today-nationalist-leaders-at-nanking.html | KUOMINTANG OPENS FIFTH SESSION TODAY; Nationalist Leaders at Nanking Will Concentrate on Problems of Civil Reconstruction. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/americans-capture-2-olympic-events-setting-new-marks-miss-robinson.html | AMERICANS CAPTURE 2 OLYMPIC EVENTS, SETTING NEW MARKS; Miss Robinson Lowers World's Record in 100 Meters--Beats Canadian Girl Rival. HAMM TAKES BROAD JUMP Leaps 25 Feet 4  Inches to Better Olympic Standard-- Hurdle Record Broken. LOWE FIRST IN 800 METERS Briton's 1:51 4-5 Lowers Meredith's Time In Brilliant Race-- Hahn Finishes Fifth. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/ticket-office-safe-looted-by-two-men-long-island-railroad-station.html | TICKET OFFICE SAFE LOOTED BY TWO MEN; Long Island Railroad Station at East New York Robbed of Day's Receipts. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/molinari-leads-tomorrow-will-make-stadium-debutitalian-envoy.html | MOLINARI LEADS TOMORROW; Will Make Stadium Debut--Italian Envoy Expected to Attend. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-track-mark-set-by-greenock-mclean-colt-establishers-record-of.html | NEW TRACK MARK SET BY GREENOCK; McLean Colt Establishers Record of 1:14 3-5 for Hawthorne Course Distance. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/kauffman-loses-decision-outpointed-in-ten-rounds-by-boyle-before.html | KAUFFMAN LOSES DECISION.; Outpointed in Ten Rounds by Boyle Before 10,000 in Bethlehem. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/brokls-75-leads-public-links-play-heads-field-in-the-first-18-holes.html | BROKL'S 75 LEADS PUBLIC LINKS PLAY; Heads Field in the First 18 Holes for National Title Over Cobbs Creek Course. THREE TIE WITH 78 SCORE Graham, McAleer and Martin Trail Leader by Three Strokes-- Pittsburgh Team Low. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/italys-fencers-win-olympic-foils-final-defeat-teams-of-belgium.html | ITALY'S FENCERS WIN OLYMPIC FOILS FINAL; Defeat Teams of Belgium, France and Argentina--Belgians Draw With French. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-bedford-court-jails-225-pickets-sentences-strike-leaders-and.html | NEW BEDFORD COURT JAILS 225 PICKETS; Sentences Strike Leaders and Four Women to Six and Three Months' Terms. WEISBORD IS ARRESTED New York Union Officer Charged With Trespass at Fall River in Holding Meeting. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/chicago-gangster-slain-benny-zion-election-terrorist-found.html | CHICAGO GANGSTER SLAIN.; Benny Zion, Election Terrorist, Found Bullet-Riddled in Alley. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/party-bonds-loosening.html | PARTY BONDS LOOSENING. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/17-of-narcotic-squad-face-police-trials-inspector-valentine-prefers.html | 17 OF NARCOTIC SQUAD FACE POLICE TRIALS; Inspector Valentine Prefers Charges Following Raid on Detectives' Lockers. ACTED ON ANONYMOUS TIP Reported to Have Found Drug Paraphernalia--Silent on Specific Accusations. SHAKE-UP MURDER SEQUEL Other Plainclothes Men Put Back In Uniform Since Unsolved Killing of Narcotic Dealer. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/suneagles-four-beats-spring-lake-by-128-general-borden-tallies.html | SUNEAGLES FOUR BEATS SPRING LAKE BY 12-8; General Borden Tallies Seven Goals for Victors in Cup Tournament Game. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dr-temple-is-named-bishop-of-manchester-will-succeed-dr-lang-who.html | DR. TEMPLE IS NAMED; Bishop of Manchester Will Succeed Dr. Lang, Who BecomesArchbishop of Canterbury. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gen-dumont-honored-french-military-attache-guest-of-franceamerica.html | GEN. DUMONT HONORED.; French Military Attache Guest of France-America Society Here. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hodapp-and-joe-sewell-star-in-winning-streak-of-indians.html | Hodapp and Joe Sewell Star In Winning Streak of Indians | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/july-dividends-fall-below-figures-in-1927-but-increases-are-shown.html | JULY DIVIDENDS FALL BELOW FIGURES IN 1927; But Increases Are Shown in Mining and Smelting, Motors,Utilities and Railroads. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/conference-backs-hoover-fundamentalists-endorse-him-for-president-a.html | CONFERENCE BACKS HOOVER; Fundamentalists Endorse Him for President as a Dry. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/william-platt-adams-cohoes-banker-descendant-of-two-presidents-of.html | WILLIAM PLATT ADAMS.; Cohoes Banker, Descendant of Two Presidents of Nation, Dies. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/harris-disputes-ettinger-report-protests-recommendation-that.html | HARRIS DISPUTES ETTINGER REPORT; Protests Recommendation That Education Board Supervise All School Health Work. SENDS PROTEST TO O'SHEA Asserts Foremost Authorities Are Opposed to Such an Invasion of Technical Medical Field. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rubber-futures-advance-market-shows-moderate-activity-with-steady.html | RUBBER FUTURES ADVANCE.; Market Shows Moderate Activity With Steady Undertone. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/schaaf-gets-decision-over-harold-mays-verdict-unpopular-in-braves.html | SCHAAF GETS DECISION OVER HAROLD MAYS; Verdict Unpopular in Braves Field Bout, Which Draws 30,000-- Dempsey Acclaimed. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/two-new-dividends-one-extra-declared.html | TWO NEW DIVIDENDS, ONE EXTRA DECLARED | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/record-set-in-july-on-stock-exchange-sales-total-of-39001098-shares.html | RECORD SET IN JULY ON STOCK EXCHANGE; Sales Total of 39,001,098 Shares for Month, However, Is Smallest in a Year. BOND DEALINGS $206,380,200 Curb Market Trading Slowest of 1928, Reaching Only 9,386,231 Shares. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/coolidge-holds-off-from-the-campaign-he-feels-that-he-can-best-aid.html | COOLIDGE HOLDS OFF FROM THE CAMPAIGN; He Feels That He Can Best Aid Hoover by Strict Attention to Official Duties. FAVORS DELAY OF TARIFF President Thinks Revision Move Should Wait for the Long Session of Congress. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/1500-cmtc-men-gain-3000-pounds-first-summer-camp-at-plattsburg-ends.html | 1,500 C.M.T.C. MEN GAIN 3,000 POUNDS; First Summer Camp at Plattsburg Ends and New YorkersLeave for Home.SECOND GROUP DUE MONDAY Departing Student Officers TakeAway Scores of Medals andTrophies for Efficiency. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/four-persons-dead-in-auto-accidents-two-bronx-boys-killed-by-trucks.html | FOUR PERSONS DEAD IN AUTO ACCIDENTS; Two Bronx Boys Killed by Trucks --Queens Man and Woman Meet Death in Jersey. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/howard-evans-dies-philadelphia-attorney-succumbs-to-motor-accident.html | HOWARD EVANS DIES.; Philadelphia Attorney Succumbs to Motor Accident Injuries. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cruiser-detroit-joins-search-for-azara-king-alfonso-orders.html | CRUISER DETROIT JOINS SEARCH FOR AZARA; King Alfonso Orders Seaplanes and Government Vessels to Seek Missing Michigan Yacht. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/politics-charged-in-industrial-board-carlin-accuses-republicans-on.html | POLITICS CHARGED IN INDUSTRIAL BOARD; Carlin Accuses Republicans on State Commission of Trying to "Get Back at Rogers." LAWYER-DOCTOR ON STAND Assemblyman Assails His Testimony on Alleged Compensation Abuses --Rogers Hears Controversy. | TRUE | | C1B 782566 |

| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/newport-recital-recalls-old-south-miss-louise-alice-wiliiams.html | NEWPORT RECITAL RECALLS OLD SOUTH; Miss Louise Alice Wiliiams Entertains Summer Colony With Cabin Stories. YOUNG WOMEN AS USHERS Distinguished Audience Attends Opening of Fourth Week at Theatre --New Arrivals at Villas. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/paper-shipped-by-water-routes.html | Paper Shipped by Water Routes. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/miss-carstairs-out-of-boat-race.html | Miss Carstairs Out of Boat Race | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/299860000-bonds-redeemed-in-july-total-called-sets-record-for-a.html | $299,860,000 BONDS REDEEMED IN JULY; Total Called Sets Record for a Single Month and Compares With $91,283,250 in June. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/death-cuts-short-trip-to-germany.html | Death Cuts Short Trip to Germany. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/peterson-signs-to-box-sharkey.html | Peterson Signs to Box Sharkey. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/du-ponts-dividing-political-support-while-pierre-and-ei-du-pont.html | DU PONTS DIVIDING POLITICAL SUPPORT; While Pierre and E.I. du Pont Back Smith, None Will Fight Hoover in Delaware. WORK TOLD STATE IS SAFE Loeb Discusses at Capital Republican Plan to "Go After" New York Governor Here. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/jean-allee-picks-her-bridal-party-arranges-details-of-marriage-to.html | JEAN ALLEE PICKS HER BRIDAL PARTY; Arranges Details of Marriage to William B. Shope at Ridgefield on Sept. 29. LEILA STUART HOLT'S PLANS She Will Have Three Attendants at Wedding Saturday--Marie A. Claudel a Bride Tuesday. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/captain-rostrons-medal.html | Captain Rostron's Medal. | TRUE | JOHN FLANAGAN. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/wood-wins-twice-at-wolf-hollow-yales-baseball-coach-reaches.html | WOOD WINS TWICE AT WOLF HOLLOW; Yale's Baseball Coach Reaches Semi-Final by Beating R. Rothenberg, 1 Up, 19 Holes. TO OPPOSE W. ROTHENBERG Will Meet Opponent's Brother in Invitation Tourney Today-- Riley Also Triumphs. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/fears-for-prestige-of-reserve-bank-national-city-letter-says-rise.html | FEARS FOR PRESTIGE OF RESERVE BANK; National City Letter Says Rise in Outside Loans Weakens Credit Control. CITES ECONOMIC ABSURDITY Diverting of Funds From Industry to Stock Market Deplored-- Violation of Law's Intent Seen. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/to-ask-clemency-for-lee-counsel-for-murderer-about-to-be-executed.html | TO ASK CLEMENCY FOR LEE.; Counsel for Murderer About to Be Executed to Appeal to Smith. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/polo-dates-decided-for-usargentina-series-at-meadow-brook-best-2.html | POLO DATES DECIDED FOR U.S.-ARGENTINA; Series at Meadow Brook, Best 2 Out of 3 Games, to Open on Labor Day. GUEST IN DEBUT TODAY To Play at No. 3 in Match at Piping Rock--Invaders Clash Tomorrow on Grace Field. | TRUE | By Robert F. Kelley. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/curb-lists-4-securities.html | CURB LISTS 4 SECURITIES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/had-2159000-insurance-west-virginian-left-largest-policy-in-1927.html | HAD $2,159,000 INSURANCE.; West Virginian Left Largest Policy in 1927, Underwriters Report. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hoover-will-speak-in-border-states-republican-nominee-decides-not.html | HOOVER WILL SPEAK IN BORDER STATES; Republican Nominee Decides Not to Limit Drive for Votes to Radio Talks. WILL MAKE ADDRESS HERE Candidate Also Will Appear in Chicago, Boston, Tennessee and Elsewhere. ENDS FISHING TRIP TODAY Energetic Campaign Will Begin After Notification Aug. 11-- Acceptance Nearly Ready. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dance-on-liners-deck-twelve-movie-aspirants-perform-for-anderson-in.html | DANCE ON LINER'S DECK.; Twelve Movie Aspirants Perform for Anderson in Bathing Costumes. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/police-to-give-radio-to-blind-proteges-jersey-city-men-plan-gift-to.html | POLICE TO GIVE RADIO TO BLIND PROTEGES; Jersey City Men Plan Gift to New Home of Children Whom They Saved in Fire 8 Years Ago. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/goes-to-head-irish-monastery.html | Goes to Head Irish Monastery. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/untermyer-complains-says-yonkers-police-are-not-protecting-his.html | UNTERMYER COMPLAINS.; Says Yonkers Police Are Not Protecting His Estate. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rosenbach-buys-paintings-collectors-brother-gets-group-of-old.html | ROSENBACH BUYS PAINTINGS; Collector's Brother Gets Group of Old Miniatures in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/ship-board-grants-rate-agreements-approves-new-division-between.html | SHIP BOARD GRANTS RATE AGREEMENTS; Approves New Division Between Intercoastal Carriers and Australian Lines. THROUGH BILLS TO PACIFIC Gulf Cargoes for Mare Island and Mexican Ports to Be Transshipped on One Rate. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/trend-is-uneven-on-curb-market-prairie-pipe-line-drops-sharply.html | TREND IS UNEVEN ON CURB MARKET; Prairie Pipe Line Drops Sharply, Closing 11 Points Off--Some Favorites Advance. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-young-golf-victor-wins-handicap-for-class-a-players-at-wee-burn.html | MRS. YOUNG GOLF VICTOR.; Wins Handicap for Class A Players at Wee Burn. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dempsey-regrets-tunneys-retirement-but-doubts-that-it-will-be.html | Dempsey Regrets Tunney's Retirement, But Doubts That It Will Be Permanent | TRUE | | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/asks-jersey-inquiry-on-phillipss-death-grand-jury-ending-fund-hunt.html | ASKS JERSEY INQUIRY ON PHILLIPS'S DEATH; Grand Jury, Ending Fund Hunt, Holds Testimony Warrants New Investigation. SOME FINDINGS WITHHELD Federal Action on Clues and Search for Packages Taken From Bank Are Urged. OFFICIALS REFUSE TO ACT Case Closed by Medical Verdict of Alcohol Poisoning, Says Atlantic City Prosecutor. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/furrier-killed-in-home-shot-through-heart-as-intruders-invade.html | FURRIER KILLED IN HOME.; Shot Through Heart as Intruders Invade Bedroom. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/utility-to-spend-130000000.html | Utility to Spend $130,000,000. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mandelbaums-buy-third-av-buildings-operators-add-to-control-of-site.html | MANDELBAUMS BUY THIRD AV. BUILDINGS; Operators Add to Control of Site at 16th St. for Flat to Cost $l,000,000. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/thracian-is-placed-ahead-of-pink-star-mrs-clarks-entry-disqualified.html | THRACIAN IS PLACED AHEAD OF PINK STAR; Mrs. Clark's Entry Disqualified in Shillelah Steeplechase at Saratoga Track. JOCKEY SMOOT SET DOWN Penalized for Cutting Off Thorndale--Buddy Bauer First in Other Feature. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-securities-aggregating-860000-on-market-today.html | New Securities Aggregating $860,000 on Market Today | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/alert-iv-is-winner-in-marblehead-race-triumphs-in-second-days-race.html | ALERT IV IS WINNER IN MARBLEHEAD RACE; Triumphs in Second Day's Race of Ladies' Plate Series Over Triangular Course. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/security-listings-605708948-in-july-total-on-exchange-compares-with.html | SECURITY LISTINGS $605,708,948 IN JULY; Total on Exchange Compares With $956,937,724 in June, $1,234,778,050 in July, 1927.INDUSTRIALS IN THE LEAD$326,729,557 is Figure for CurbMarket Against $582,481,604 inJune, $611,592,981 a Year Ago. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-yorker-cited-as-nicaragua-hero-donald-mcdonald-and-two-other.html | NEW YORKER CITED AS NICARAGUA HERO; Donald McDonald and Two Other Marines Are Honored by General E.R. Beadle. HE FOUGHT DESPITE WOUND More Than 1,000 Bandits and Quantities of Arms Are Now in Custody of American Forces. | TRUE | By Tropical Radio. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/voigts-69-breaks-record-sets-new-amateur-mark-over-links-at-bonnie.html | VOIGT'S 69 BREAKS RECORD.; Sets New Amateur Mark Over Links at Bonnie Briar. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/many-london-bobbies-ill-mysterious-malady-affects-100-bad-ham-is.html | MANY LONDON BOBBIES ILL.; Mysterious Malady Affects 100-- Bad Ham Is Blamed. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/60000000-called-by-banks-in-day-largest-total-in-months-is-result.html | $60,000,000 CALLED BY BANKS IN DAY; Largest Total in Months Is Result of Withdrawals for Month-End Needs. CALL MONEY GOES TO 8% Sterling Sags to Low for Year, Approaching Point at Which English Gold May Be Expected. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/auction-results-day-obtains-676950-at-special-sale.html | AUCTION RESULTS.; Day Obtains $676,950 at Special Sale. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rosenbloom-wins-lewis-disqualified-referee-stops-bout-in-6th-after.html | ROSENBLOOM WINS; LEWIS DISQUALIFIED; Referee Stops Bout in 6th After Repeated Warnings--Crowd of 4,500 Howls Protest. VACARELLI BEATS JORDAN Gains Decision in 10-Round SemiFinal--Schweitzer OutpointsHurley in Ten-Rounder. | TRUE | Times Wide World Photo. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/field-in-chicago-open-led-by-walshs-138-finishes-36-holes-one-shot.html | FIELD IN CHICAGO OPEN LED BY WALSH'S 138; Finishes 36 Holes One Shot Ahead of Abe Espinosa, Who Has 65 in Morning. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/police-department.html | Police Department. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/elvira-d-mullens-is-engaged-to-actor-daughter-of-mananger-of-london.html | ELVIRA D. MULLENS IS ENGAGED TO ACTOR; Daughter of Mananger of London Stock Exchange to Wed J.S. Barney, an American. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/peek-meets-raskob-on-farm-problems-agrarian-leader-spends-four.html | PEEK MEETS RASKOB ON FARM PROBLEMS; Agrarian Leader Spends Four Hours With Democratic Chairman and His Aides.FINDS PLANK SATISFACTORYBut Awaits Smith's Views BeforePledging Support--Sees Republicans Facing Bolt. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/court-bars-books-as-unfit-tariff-act-invoked-to-stop-43-imported-by.html | COURT BARS BOOKS AS UNFIT; Tariff Act Invoked to Stop 43 Imported by Westerner. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stuyvesant-wainwright-sells-old-greenwich-village-houses.html | Stuyvesant Wainwright Sells Old Greenwich Village Houses | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/to-spend-2707404-on-plant.html | To Spend $2,707,404 on Plant. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sports-of-the-times-a-puzzling-situation.html | Sports of the Times; A Puzzling Situation. | TRUE | By John Kieran. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/joe-cook-to-play-in-wild-west-show.html | Joe Cook to Play in Wild West Show | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/welcome-for-bob-king-home-town-plans-celebration-for-olympic-high.html | WELCOME FOR BOB KING.; Home Town Plans Celebration for Olympic High Jump Champion. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/how-countries-have-scored-in-olympic-games.html | How Countries Have Scored in Olympic Games | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/crooks-sails-for-concert-tour.html | Crooks Sails for Concert Tour. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/misses-hamilton-guests-luncheon-given-for-sisters-who-are-to-be-wed.html | MISSES HAMILTON GUESTS.; Luncheon Given for Sisters Who Are to Be Wed in Double Ceremony. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bids-on-ships-deferred-offers-for-two-shipping-board-fleets-will-be.html | BIDS ON SHIPS DEFERRED.; Offers for Two Shipping Board Fleets Will Be Considered Nov. 15. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/schildkraut-to-return-will-appear-here-in-death-takes-a-holiday-in.html | SCHILDKRAUT TO RETURN.; Will Appear Here in "Death Takes a Holiday" in January. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/call-money-shows-wide-range-in-july-reached-10-per-cent-highest.html | CALL MONEY SHOWS WIDE RANGE IN JULY; Reached 10 Per Cent., Highest Figure Since November, 1920, Early in Month. THEN FELL TO 5 PER CENT. Goes Up to 8 on Last Day--But Average of 5.984 Is Below the June Level. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/picturfs-wizardry-of-radio-chemistry-dr-lind-tells-institute-of.html | PICTURFS WIZARDRY OF RADIO CHEMISTRY; Dr. Lind Tells Institute of Making Heavy Oil From LightNatural Gases.'JAZZES UP' THE MOLECULESession at Northwestern Hears HowLight Rays Are Used toSpeed Changes. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/lindbergh-accepts-lift-plane-disabled-in-new-mexico-he-will-fly.html | LINDBERGH ACCEPTS LIFT.; Plane Disabled in New Mexico, He Will Fly With Lambert. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gov-smith-requests-full-investigation-of-city-gas-merger-acts-on.html | GOV. SMITH REQUEST'S FULL INVESTIGATION OF CITY GAS MERGER; Acts on Protest of M.L. Ernst, Linking Consolidated Interests to State Power Project. COMMISSION MEETS TODAY Will Consider Executive's Wire Asking It to Reverse Itself on Hearing Lawyer. CAMPAIGN ISSUE IS SEEN Governor May Carry His Power Development Ideas Before the Voters of the Nation. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/praises-german-prison-connecticut-social-worker-is-impressed-by.html | PRAISES GERMAN PRISON.; Connecticut Social Worker Is Impressed by Tegel Jail. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/union-cricketers-defeat-fordham-win-120-to-118-as-ormsby-tallies-41.html | UNION CRICKETERS DEFEAT FORDHAM; Win, 120 to 118, as Ormsby Tallies 41 and Sinson 40 for New Jersey Eleven. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/postal-deficit-put-at-100000000-increase-in-railroad-charges-and.html | POSTAL DEFICIT PUT AT $100,000,000; Increase in Railroad Charges and Cuts in Revenues Add to Fiscal Year Costs. PARCEL RATES MAY GO UP Fourth-Class Matter Offers Only Chance to Offset Loss, Says Postmaster General New. $60,000,000 DUE TO LINES Commission's Order on Back Pay Involves Such an Outlay Within the Year. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/archerdanielsmidland-adds-stock.html | Archer-Daniels-Midland Adds Stock. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gun-in-yale-murder-is-linked-to-capone-miami-police-declare-a.html | GUN IN YALE MURDER IS LINKED TO CAPONE; Miami Police Declare a Pistol Found Here Is One of Twelve Bought in Florida. "DUMMY" REPORTED USED Son of Ex-Mayor Said to Have Got the Weapons, Ignorant of Purpose --He May Go Before Grand Jury. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stearnsknight-to-move-headquarters-to-be-shifted-today-to-broadway.html | STEARNS-KNIGHT TO MOVE.; Headquarters to Be Shifted Today to Broadway at 62d Street. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/job-a-edson-74-railroad-man-dies-head-of-kansas-city-southern-23.html | JOB A. EDSON, 74, RAILROAD MAN, DIES; Head of Kansas City Southern 23 Years Until Last Jan. 1 Succumbs to Apoplexy. BEGAN AS A TELEGRAPHER Took His First Job at Age of 13 and Worked Way Up, Serving Many Western Roads. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/miss-orcutts-77-sets-course-mark-womens-eastern-golf-champion-leads.html | MISS ORCUTT'S 77 SETS COURSE MARK; Women's Eastern Golf Champion Leads Field in One-DayPlay at Englewood.HAS LOW NET AS WELLPlus One Handleap Gives Her Score of 78--Mrs. Moore's80 Second Net. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/acquires-ohio-oxygen-assets.html | Acquires Ohio Oxygen Assets. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/plane-on-ile-de-france-will-speed-mail-twentyfour-hours-here-and-at.html | Plane on Ile de France Will Speed Mail Twenty-four Hours Here and at Havre | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/canal-cooperation-canada-is-going-ahead-whether-we-help-or-not.html | CANAL COOPERATION.; Canada Is Going Ahead Whether We Help or Not. | TRUE | STEWART BROWNE. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/plan-350mile-gas-pipe-line-in-west.html | Plan 350-Mile Gas Pipe Line in West | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/prr-womens-aid-organization-reports-increase-in-relief-work-in-1927.html | P.R.R. WOMEN'S AID.; Organization Reports Increase in Relief Work in 1927. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/roosevelts-widow-home-on-majestic-sons-and-other-relatives-greet.html | ROOSEVELT'S WIDOW HOME ON MAJESTIC; Sons and Other Relatives Greet Her at Pier--1,538 Here On White Star Liner. LORIMER GETS SWIFT CLASS Philadelphia Editor Back With Relle of Famous Dean--Dr. Cadman Tells of Church Rededications. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/votes-increase-in-stock-franklin-trust-company-of-philadelphia-to.html | VOTES INCREASE IN STOCK.; Franklin Trust Company of Philadelphia to Sell 10,000 Shares. | TRUE | Special to The New York Times. | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rev-dr-jonathan-reinke-leader-in-moravian-church-at-kingston.html | REV. DR. JONATHAN REINKE.; Leader in Moravian Church at Kingston, Jamaica, Dies at 68. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-heat-wave-predicted-by-bureau-starting-today.html | New Heat Wave Predicted By Bureau, Starting Today | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sells-connecticut-estate.html | Sells Connecticut Estate. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/disputing-an-issue-land-not-grain-prices-responsible-for-western.html | DISPUTING AN ISSUE.; Land, Not Grain Prices, Responsible for Western Farmers' Position. | TRUE | A. DE WITT SUMNER. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/play-tours-doomed-by-talking-movies-elimination-seen-in-move-by-big.html | PLAY TOURS DOOMED BY TALKING MOVIES; Elimination Seen in Move by Big Producers to Film Their Offerings for Small Cities. EQUITY HAS NOT HEARD PLAN A.H. Woods, the Shuberts and W. A. Brady Expect to Put Project Into Effect in Six Weeks. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/champion-emeritus.html | CHAMPION EMERITUS. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/steel-earns-275-a-share-in-quarter-net-income-of-46932986-in-last.html | STEEL EARNS $2.75 A SHARE IN QUARTER; Net Income of $46,932,986 in Last Three Months Exceeds the 1927 Figure. $87,867,098 IN SIX MONTHS Directors Announce Increased Profits Are Due to Slightly HigherSelling Prices. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/orient-as-textile-rival-as-pearse-says-mills-there-operate-20-hours.html | ORIENT AS TEXTILE RIVAL.; A.S. Pearse Says Mills There Operate 20 Hours a Day. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/merchants-uphold-walker-on-transit-demand-for-private-operation-of.html | MERCHANTS UPHOLD WALKER ON TRANSIT; Demand for Private Operation of Subways 'Favorable Omen,' Says L.K. Comstock. ASKS PLAN BE EXPLICIT Infers From Untermyer's Stand That Unity Project Leaves Way Open to Let City Run Trains. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/british-jobbers-total-1282900.html | British Jobbers Total 1,282,900. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/brunner-quits-machine-assemblyman-with-hallinan-faction-to-seek.html | BRUNNER QUITS MACHINE.; Assemblyman With Hallinan Faction to Seek Congress Post. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/only-prohibition-is-left-us-rogers-fears-as-ours-alone.html | Only Prohibition Is Left Us, Rogers Fears, as Ours Alone | TRUE | To the Editor of The New York Times: | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/three-bodies-found-in-burned-car.html | Three Bodies Found in Burned Car. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/realty-financing-1000000-loan-on-lexington-av-cooperative-house.html | REALTY FINANCING.; $1,000,000 Loan on Lexington Av. Cooperative House. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/matsuyama-defeats-hughes-3026.html | Matsuyama Defeats Hughes, 30-26. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/old-oregon-paper-is-sold-statesman-has-been-owned-by-r-j-hendricks.html | OLD OREGON PAPER IS SOLD.; Statesman Has Been Owned by R. J. Hendricks for 54 Years. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/seeks-staten-island-beach-inquiry.html | Seeks Staten Island Beach Inquiry. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/irish-of-city-plan-3000000-hospital-prepare-for-drive-to-erect.html | IRISH OF CITY PLAN $3,000,000 HOSPITAL; Prepare for Drive to Erect Memorial to Humanitarianism of the Race. SITE TENTATIVELY PICKED Building Will Be on East Side in the Fifties--About $300,000 Already Pledged. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/att-stock-issue-brings-94000000-total-of-150000000-expected-today.html | A.T.&T. STOCK ISSUE BRINGS $94,000,000; Total of $150,000,000 Expected Today as Brokerage Houses Act on Subscriptions. MOST PURCHASES BY CHECK This Method Likely to Have Slight Effect on Money Market--New Light on Call Loan Policy. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/laud-officers-of-306th-regulars-at-fort-hamilton-commend-work-of.html | LAUD OFFICERS OF 306TH.; Regulars at Fort Hamilton Commend Work of Infantry Reservists. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/illinois-owners-and-miners-confer-representatives-of-both-sides.html | ILLINOIS OWNERS AND MINERS CONFER; Representatives of Both Sides Hope for Settlement of SixYear Wage Dispute.$6 SCALE IS TO BE OFFERED Operators In Calling Conference Impress Upon Men the Lossof Coal Market. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/night-line-boats-for-saratoga.html | Night Line Boats for Saratoga. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bond-total-in-july-smallest-of-year-the-new-offerings-aggregated.html | BOND TOTAL IN JULY SMALLEST OF YEAR; The New Offerings Aggregated $138,641,000, Less Than Any Month Since First of 1927. FOREIGN ISSUES AGAIN LEAD Amount to $14,796,000--Municipals Next, at $28,000,000--Stock Figure Smallest Since Last August. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/financial-markets-withdrawal-of-60000000-from-call-market-brings-8.html | FINANCIAL MARKETS; Withdrawal of $60,000,000 From Call Market Brings 8% Rate and Slower Trading. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/curtis-back-home-for-a-brief-rest-nominee-is-greeted-by-only-a.html | CURTIS BACK HOME FOR A BRIEF REST; Nominee Is Greeted by Only a Small Crowd on Second Return to Topeka. NOW AWAITS NOTIFICATION He Expects to Start Intensive Drive in Eastern States Soon | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/margaret-anglin-in-vaudeville.html | Margaret Anglin in Vaudeville. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/commodity-prices-spot-cotton-breaks-sharply-grains-also-react-corn.html | COMMODITY PRICES.; Spot Cotton Breaks Sharply-- Grains Also React, Corn Excepted--Other Articles Firm. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hungary-tightens-its-lead-in-chess-defeats-rumania-and-denmark-in.html | HUNGARY TIGHTENS ITS LEAD IN CHESS; Defeats Rumania and Denmark in International Federation Congress at The Hague.AMERICAN TEAM IS FOURTH Dr. Euwe Keeps Holland in Front in Olympic Individual TitleTournament. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rex-cherryman-iii-fails-to-appear.html | Rex Cherryman, III, Fails to Appear. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/four-dry-men-spent-60000-to-uncover-night-club-evidence-champagne.html | FOUR DRY MEN SPENT $60,000 TO UNCOVER NIGHT CLUB EVIDENCE; 'Champagne' Cost $42 a Bottle to Mrs. Willebrandt's Agents, Ginger Ale $1.75. 31 MORE ARE INDICTED Eight Additional Resorts Named, Including Tommy Guinan's, in Second Blow of Drive. FIVE BARS ARE PADLOCKED. Dr. Doran Says in Washington That Efforts Will Be Pressed to Dry Up New York Area. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/modern-pentathlon-sees-american-trail-us-marksmen-fare-badly-in.html | MODERN PENTATHLON SEES AMERICAN TRAIL; U.S. Marksmen Fare Badly in First of Five Events--German Has Best Score. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-reynolds-wins-golf-tourney.html | Mrs. Reynolds Wins Golf Tourney. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stewards-cup-at-goodwood-to-lord-glanelys-navigator.html | Stewards' Cup at Goodwood To Lord Glanely's Navigator | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/industrial-problems-to-be-told-at-forum-lake-george-conference-to.html | INDUSTRIAL PROBLEMS TO BE TOLD AT FORUM; Lake George Conference to Take Up Relations Between Employers and Workers. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/republicans-plan-invasion-of-south-encouraging-letters-cause.html | REPUBLICANS PLAN INVASION OF SOUTH; Encouraging Letters Cause National Committee to ChangeIts Tactics. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/milk-manager-gets-silver-cup-prize.html | Milk Manager Gets Silver Cup Prize. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-hupmobile-ready-1929-century-models-to-be-put-on-market-this.html | NEW HUPMOBILE READY.; 1929 Century Models to Be Put on Market This Week. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/paris-styles-draw-on-many-nations-china-ancient-greece-india-java.html | PARIS STYLES DRAW ON MANY NATIONS; China, Ancient Greece, India, Java and Ireland Have Inspired Fall Models. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/woman-writer-dies-a-suicide-by-fire-porto-rican-fatally-burned.html | WOMAN WRITER DIES A SUICIDE BY FIRE; Porto Rican Fatally Burned After She Ignites Oil-Soaked Clothing in Apartment. LEFT NOTE TO THE POLICE Missive Alludes to an Unnamed "Slanderer"--Victim Sought Career as Author Here. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/5000-see-dog-races-at-dongan-hills-greyhounds-owned-by-mrs.html | 5,000 SEE DOG RACES AT DONGAN HILLS; Greyhounds Owned by Mrs. Robertson, Mrs. Biddle and Mrs.William Thaw 3d Score. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bowmanbiltmore-hotels.html | Bowman-Biltmore Hotels. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/5-to-run-jersey-campaign-republican-leaders-select-committee-to.html | 5 TO RUN JERSEY CAMPAIGN.; Republican Leaders Select Committee to Direct Fight for Hoover. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/evans-beats-strahan-in-north-jersey-play-wins-64-57-75-and-gains.html | EVANS BEATS STRAHAN IN NORTH JERSEY PLAY; Wins, 6-4, 5-7, 7-5, and Gains Semi-Finals--Thomas Wins-- Tressel-Chase in Doubles Final. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/map-dry-goods-program-institute-wholesalers-to-work-on-trade.html | MAP DRY GOODS PROGRAM.; Institute Wholesalers to Work on Trade Relations and Service. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/act-in-receivership-nj-bankers-securities-co-proceedings-put-off.html | ACT IN RECEIVERSHIP.; N.J. Bankers Securities Co. Proceedings Put Off Until Sept. 18. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/americas-own-treaty.html | AMERICA'S OWN TREATY. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/east-is-west-by-gershwin-composer-to-write-score-for-new-ziegfeld.html | 'EAST IS WEST' BY GERSHWIN; Composer to Write Score for New Ziegfeld Production. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/federal-insurance-of-crops-is-favored-trade-editor-urges-method-to.html | FEDERAL INSURANCE OF CROPS IS FAVORED; Trade Editor Urges Method to Aid Farmers in Open Letter to Smith and Hoover. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bavarian-train-wreck-takes-14-victims-twelve-are-gravely-injured-in.html | BAVARIAN TRAIN WRECK TAKES 14 VICTIMS; Twelve Are Gravely Injured in Freight and Passenger Crash Due to Wrong Signal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/musical-plagiarism.html | MUSICAL PLAGIARISM. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/pretty-child-awaits-visitor-to-claim-her-little-girl-found-playing.html | PRETTY CHILD AWAITS VISITOR TO CLAIM HER; Little Girl Found Playing Ball at Coney Island Has Letter 'G' Sewn in Clothing. | TRUE | | C1B 782566 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/newark-turns-back-jersey-city-6-to-1-moore-holds-losers-to-three.html | NEWARK TURNS BACK JERSEY CITY, 6 TO 1; Moore Holds Losers to Three Hits, While Bears Bunch Their Nine Safeties. MOORE'S BLOW SCORES 2 Pitcher Singles in Second Inning With Bases Filled, Diving In Two of His Mates. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bryant-is-beaten-by-ruby-goldstein-new-york-lightweight-drops-rival.html | BRYANT IS BEATEN BY RUBY GOLDSTEIN; New York Lightweight Drops Rival Five Times in Newark Bout Before 12,737. ELKINS OUTPOINTS CECCOLI Gains Decision in Ten-Round SemiFinal--Bain Beats Wortman--Batchelor Is Victor. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/25mile-motorpaced-race-friday.html | 25-Mile Motor-Paced Race Friday. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/italian-eleven-delayed-soccer-team-will-arrive-here-friday-instead.html | ITALIAN ELEVEN DELAYED.; Soccer Team Will Arrive Here Friday Instead of Tomorrow. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/herrington-upsets-wood-at-seabright-stanford-tennis-star-defeats.html | HERRINGTON UPSETS WOOD AT SEABRIGHT; Stanford Tennis Star Defeats Fritz Mercer's Conqueror of Day Before by 6-3, 12-10. SELIGSON ALSO A VICTOR Triumphs Over Bell by 3-6, 7-5, 6-4--Van Ryn and Allison Others to Advance. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/through-with-ring-tunney-announces-champion-formally-declares-he.html | THROUGH WITH RING, TUNNEY ANNOUNCES; Champion Formally Declares He Has Fought "Last Bout as Professional Boxer." EVASIVE ON FUTURE PLANS Impression Is, However, He May Box Again--Offers Emblem for Winner in Elimination. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/fruit-company-denies-radio-monopoly.html | FRUIT COMPANY DENIES RADIO MONOPOLY | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/socialists-take-up-attack-on-hoover-publish-leffingwells-note-to.html | SOCIALISTS TAKE UP ATTACK ON HOOVER; Publish Leffingwell's Note to McAdoo, Charging Ignorance of Finance and Economics. HE THEN REVEALS APOLOGY Member of J.P. Morgan & Co. in 1921 Laid 1918 Criticism to Heat of War. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/belgrade-fears-split-opposition-stages-conference-at-zagreb-as.html | BELGRADE FEARS SPLIT; Opposition Stages Conference at Zagreb as Skuptchina Holds Session at the Capital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/four-ships-sail-today-two-are-expected-aquitania-de-grasse-santa.html | FOUR SHIPS SAIL TODAY, TWO ARE EXPECTED; Aquitania, De Grasse, Santa Marta and Fort Victoria Leaving-- France and Pan America | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/white-sox-beat-senators-win-75-despite-washingtons-fourrun-rally-in.html | WHITE SOX BEAT SENATORS; Win, 7-5, Despite Washington's Four-Run Rally in Eighth. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/civic-theatre-plans-revival-of-peter-pan-barrie-play-is-one-of-five.html | CIVIC THEATRE PLANS REVIVAL OF 'PETER PAN'; Barrie Play Is One of Five Definitely Picked for the ComingSeason. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/zionists-budget-3000000-general-council-adjourns-in-berlin-appeals.html | ZIONISTS' BUDGET $3,000,000; General Council Adjourns in Berlin --Appeals to American Factions. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gets-smith-river-power-company.html | Gets Smith River Power Company. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/italians-acclaim-nobile-on-return-cheering-crowds-make-progress-one.html | ITALIANS ACCLAIM NOBILE ON RETURN; Cheering Crowds Make Progress One of Triumph From Brenner Pass to Capital. FRENZY OF JOY IN ROME Throngs Burst Through Police Lines and Nearly Smother the Italia Survivors. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/inactivity-continues-over-the-counter-most-groups-hold-steady-with.html | INACTIVITY CONTINUES OVER THE COUNTER; Most Groups Hold Steady With Changes Confined to a Few Issues--Bonds Are Quiet. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/fire-department.html | Fire Department. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/robber-binds-five-in-bank-lone-bandit-escapes-with-19000-at-long.html | ROBBER BINDS FIVE IN BANK.; Lone Bandit Escapes With $19,000 at Long Beach. Cal. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/charles-f-seeger-dies-executive-of-philadelphia-port-bureau-noted.html | CHARLES F. SEEGER DIES.; Executive of Philadelphia Port Bureau Noted in Cricket Circles. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/womans-luggage-held-miss-mh-wiborgs-baggage-to-be-checked-on.html | WOMAN'S LUGGAGE HELD.; Miss M.H. Wiborg's Baggage to Be Checked on Undeclared Goods. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/freighter-rescues-fliers-four-men-saved-by-mahanada-in.html | FREIGHTER RESCUES FLIERS; Four Men Saved by Mahanada in Mediterranean on Trip Here. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/wisconsin-mortgage-sale-assets-auction-will-bring-about-51-on-each.html | WISCONSIN MORTGAGE SALE.; Assets Auction Will Bring About $51 on Each $100 Bond Held. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/misquoted-says-bishop-cannon-corrects-statement-on-fund-aid-from.html | MISQUOTED, SAYS BISHOP.; Cannon Corrects Statement on Fund Aid From Republicans. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/geo-e-brennan-rallies-chicago-democratic-leader-improves-after.html | GEO. E. BRENNAN RALLIES.; Chicago Democratic Leader Improves After Friends Despair. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/amityville-lumber-co-not-dissolved.html | Amityville Lumber Co. Not Dissolved | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/17-mexican-rebels-slain-force-of-450-led-by-catholic-priests-routed.html | 17 MEXICAN REBELS SLAIN.; Force of 450, Led by Catholic Priests, Routed Near Guadalajara. | TRUE | | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/america-draws-a-bye-water-poloists-to-meet-winner-of.html | AMERICA DRAWS A BYE.; Water Poloists to Meet Winner of Argentina-Hungary Match. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/liberia-not-under-league-geneva-officials-emphasize-point-in.html | LIBERIA NOT UNDER LEAGUE.; Geneva Officials Emphasize Point in Reference to Rubber Concessions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stephenson-selected-for-guaranty-post-new-officials-and-firms-are.html | STEPHENSON SELECTED FOR GUARANTY POST; New Officials and Firms Are Announced in the Financial District. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cardinals-crush-phillies-18-to-5-start-5run-rally-in-5th-when-sand.html | CARDINALS CRUSH PHILLIES, 18 TO 5; Start 5-Run Rally in 5th When Sand, Thinking 3 Out, Tosses Ball Into Diamond. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/us-matmen-win-one-title-in-seven-morrison-featherweight-takes-only.html | U.S. MATMEN WIN ONE TITLE IN SEVEN; Morrison, Featherweight, Takes Only Crown as 5 Americans Lose in the Finals. SWEDES AND FINNS STAR Each Gain 2 Championships, Swiss and Esthonians Capturing One--U. S. Coach Complains of Verdicts. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-emma-b-mandl-charity-worker-dead-founder-of-several-chicago.html | MRS. EMMA B. MANDL, CHARITY WORKER, DEAD; Founder of Several Chicago Institutions and Resident of City69 Years Was 86. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/schooner-hits-yacht-accident-at-newport-happens-with-owner-at-the.html | SCHOONER HITS YACHT.; Accident at Newport Happens With Owner at the Wheel. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/europe-expects-us-to-back-our-treaty-holds-america-assumes-moral.html | EUROPE EXPECTS US TO BACK OUR TREATY; Holds America Assumes Moral Responsibility of Helping to Preserve Peace. ARMED AID NOT LOOKED FOR But Refusal of Supplies and Money to War Maker Is Regarded as an Obligation. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/aviation-chamber-to-guard-industry-new-officers-elected-in-move-to.html | AVIATION CHAMBER TO GUARD INDUSTRY; New Officers Elected in Move to Set Up High Standards in All Parts of Country. BRANCH OFFICES PLANNED Vice Presidents to Be in Charge of National Divisions--Gardner Tells of Rise in Output. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/slayer-of-obregon-impassive-in-court-civil-hearing-at-scene-of.html | SLAYER OF OBREGON IMPASSIVE IN COURT; Civil Hearing at Scene of Crime Will Be Followed Quickly by Trial. HE SCORNS CURIOUS CROWD Toral Says Nun Influenced Him "Indirectly" in Killing--She Denies It on | TRUE | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/tells-of-sandino-visit-gustavo-machado-says-nicaraguan-has-army-of.html | TELLS OF SANDINO VISIT.; Gustavo Machado Says Nicaraguan Has Army of 2,000 Men. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/july-gold-exports-show-sharp-decline-totaled-66045000-against.html | JULY GOLD EXPORTS SHOW SHARP DECLINE; Totaled $66,045,000, Against $101,331,000 in June--Imports Were $16,445,000. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/yanks-fight-hard-tame-indians-129-come-from-behind-in-6th-to-subdue.html | YANKS FIGHT HARD; TAME INDIANS, 12-9; Come From Behind in 6th to Subdue Troublesome Rivals in Finale of Series. HOYT, MOORE BATTED OUT But Hugmen Launch Withering Fire Against Five Enemy Hurlers as Pennock Stems Tide. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/af-of-l-plans-to-unionize-aviation-plants-haste-urged-to-forestall.html | A.F. of L. Plans to Unionize Aviation Plants; Haste Urged to Forestall Company Unions | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/review-of-the-day-in-realty-market-trading-picks-up-as-deals-are.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Picks Up as Deals Are Reported From Widely Scattered Sections.SHOPPING DISTRICT SALESchulte Interests Buy OppositeMacy's--Brooklyn, Queensand Suburban Activity. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dr-doran-presses-drive-says-there-will-be-no-letup-in-campaign-to.html | DR. DORAN PRESSES DRIVE.; Says There Will Be No Let-Up in Campaign to Dry Up New York. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/white-withdraws-smith-vice-charges-finds-he-accused-governor-on.html | WHITE WITHDRAWS SMITH VICE CHARGES; Finds He Accused Governor on Voting Record 'Without Deep Thought.' ADMITS AN UNFAIR ATTACK Liquor Opinions Are Political, Not Moral, Says Editor, Still Calling Tammany 'Menace.' | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/customs-court-decisions-mill-plate-rate-upheldnecklaces-pay-80-per.html | CUSTOMS COURT DECISIONS.; Mill Plate Rate Upheld--Necklaces Pay 80 Per Cent. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hotel-to-be-demolished-apartment-to-replace-town-house-on-central.html | HOTEL TO BE DEMOLISHED.; Apartment to Replace Town House on Central Park West. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/inchcape-gives-50000-for-mrs-hinchliffe-gift-answers-critics-of.html | Inchcape Gives $50,000 for Mrs. Hinchliffe; Gift Answers Critics of Elsie Mackay Fund | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/lewis-j-bartley-dies-secretary-to-national-city-bank-president-a.html | LEWIS J. BARTLEY DIES.; Secretary to National City Bank President a Pneumonia Victim. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/loadings-gained-in-week-of-july-21-total-of-10338l6-cars-was-an.html | LOADINGS GAINED IN WEEK OF JULY 21; Total of 1,033,8l6 Cars Was an Increase of 21,231 Over Same Week Last Year. COAL SHIPMENTS RENEWED Biggest Gain Was in Miscellaneous Freight, Which Was Above Two Previous Years. | TRUE | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/many-frauds-found-in-hudson-vote-list-new-elections-official.html | MANY FRAUDS FOUND IN HUDSON VOTE LIST; New Elections Official Charges 10 Per Cent. of First Records Inspected Are Faulty. DEAD MEN'S NAMES THERE 22,000 Voters Will Be Dropped in County If Proportion Continues, Ferguson Says. | TRUE | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/huenefeld-very-low-after-an-operation-grave-anxiety-is-felt-for.html | HUENEFELD VERY LOW AFTER AN OPERATION; Grave Anxiety Is Felt for Recovery of Flier From Appendicitis Attack. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/teagle-off-to-deal-with-soviet-on-oil-new-jersey-standard-head.html | TEAGLE OFF TO DEAL WITH SOVIET ON OIL; New Jersey Standard Head Sails to Take Up Compensation for Seizures in Russia. TO CONFER WITH DETERDING Other Problems Disturbing World Industry Will Be Studied, but Claims Are Paramount. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/indians-dance-at-hospital-sioux-of-wild-west-show-entertain-1500.html | INDIANS DANCE AT HOSPITAL.; Sioux of Wild West Show Entertain 1,500 Children. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/pulitzer-books-burn-as-he-gets-married-volumes-worth-from-20000-to.html | PULITZER BOOKS BURN AS HE GETS MARRIED; Volumes Worth From $20,000 to $30,000 Destroyed in Blaze in Publisher's Home. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/scullers-to-compete-on-schuylkill-today-freeman-and-freydberg-of.html | SCULLERS TO COMPETE ON SCHUYLKILL TODAY; Freeman and Freydberg of New York Among Those Entered in National Regatta. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/white-sox-capture-two-from-red-sox-extend-winning-streak-to-five.html | WHITE SOX CAPTURE TWO FROM RED SOX; Extend Winning Streak to Five Games by Triumphing, 4 to 2 and 7 to 3. TIE INDIANS FOR 4TH PLACE Young Ed Walsh Scores Second Victory Over Boston--Faber Holds Losers Helpless in Opener. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/acting-navy-secretary-sends-tunney-appreciative-message.html | Acting Navy Secretary Sends Tunney Appreciative Message | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/pyle-plans-world-dance-derby.html | Pyle Plans World Dance Derby. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/goes-to-a-pittsburgh-bank.html | Goes to a Pittsburgh Bank. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/william-trickett-88-law-school-dean-dies-noted-jurist-founded-legal.html | WILLIAM TRICKETT, 88, LAW SCHOOL DEAN, DIES; Noted Jurist Founded Legal Department He Headed atDickinson College. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/case-of-budd-girl-solved-police-say-grand-jury-gets-evidence-in.html | CASE OF BUDD GIRL SOLVED, POLICE SAY; Grand Jury Gets Evidence in Kidnapping on June 4 and Quick Indictment Is Due. HOWARD BELIEVED FOUND Man Who Took Child Away Is Said to Be in Mid-West--Detective View Is That She Is Safe. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mail-order-houses-continue-to-advance-sears-roebuck-shows-gain-of.html | MAIL ORDER HOUSES CONTINUE TO ADVANCE; Sears, Roebuck Shows Gain of 25.4% Above Last Year, Montgomery, Ward 16.4%. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mutual-life-business-up-in-july.html | Mutual Life Business Up in July. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/schenck-not-to-retire.html | Schenck Not to Retire. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/miss-decker-victor-at-long-beach-pool-captures-100yard-free-style.html | MISS DECKER VICTOR AT LONG BEACH POOL; Captures 100-Yard Free Style as Nearly 100 Compete in Benefit Meet. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/evans-auto-loading-to-pay-100-in-stock.html | EVANS AUTO LOADING TO PAY 100% IN STOCK | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bond-prices-firm-with-trading-light-government-issues-improved-in.html | BOND PRICES FIRM, WITH TRADING LIGHT; Government Issues Improved in Tone, Rails Fractionally Up, Foreign List Steady. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/evanscunningham-win-beat-strong-and-imbrie-in-northern-new-jersey.html | EVANS-CUNNINGHAM WIN.; Beat Strong and Imbrie in Northern New Jersey Tennis. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/kellogg-disputes-chamberlain-on-treaty-says-it-does-not-commit-us.html | Kellogg Disputes Chamberlain on Treaty; Says It Does Not Commit Us to Make War | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/weather-aids-cotton-some-bolls-are-open-corn-makes-good-progress-in.html | WEATHER AIDS COTTON; SOME BOLLS ARE OPEN; Corn Makes Good Progress in All Sections--Wheat Harvest Is Nearly Over. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sf-clarke-77-noted-naturalist-is-dead-professor-emeritus-beloved-by.html | S.F. CLARKE, 77, NOTED NATURALIST, IS DEAD; Professor Emeritus Beloved by All Williams Men as 'Sammy.' | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nyu-authorizes-12story-building-new-12story-building-for-nyu.html | N.Y.U. AUTHORIZES 12-STORY BUILDING; NEW 12-STORY BUILDING FOR N.Y.U. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hunt-for-the-azara-to-be-broadened-general-motors-branch-in-madrid.html | HUNT FOR THE AZARA TO BE BROADENED; General Motors Branch in Madrid Instructed to Join in Ocean Search. OFFICIAL'S SON ON BOARD Exact Number of Those on Missing Entry in Spanish Cup Race Is | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-postoffice-deficit.html | A POSTOFFICE DEFICIT. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/norwood-eliminated-by-allenhurst-four-is-defeated-13-to-5-in.html | NORWOOD ELIMINATED BY ALLENHURST FOUR; Is Defeated, 13 to 5, in Eatontown Polo Club Tourney--Wertheim Gets 4 Goals. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/klein-enters-open-at-montauk-today-new-york-state-champion.html | KLEIN ENTERS OPEN AT MONTAUK TODAY; New York State Champion, Macdonald Smith, Macfarlane to Play in $3,000 Tourney. EVENT IS OVER 72 HOLES Final Rounds Scheduled for Tomorrow--Sarazen Will Not Defend L.I. Title. | TRUE | By William D. Richardson. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/prr-to-raise-salaries-increases-ranging-from-cent-hourly-to-17-a.html | P.R.R. TO RAISE SALARIES.; Increases Ranging From Cent Hourly to $17 a Month Affect 25,000. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/columbia-to-record-26-dialects-today-students-from-many-parts-of.html | COLUMBIA TO RECORD 26 DIALECTS TODAY; Students From Many Parts of Country to Talk for Phonograph Disks. | TRUE | | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dance-contest-on-a-bus-marathon-veterans-stepping-from-new-york-to.html | DANCE CONTEST ON A BUS.; Marathon Veterans Stepping From New York to Bridgeport. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-bequest-from-noguchi.html | A BEQUEST FROM NOGUCHI. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/havilands-74-wins-golf-medal.html | Haviland's 74 Wins Golf Medal. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/stresses-freedom-of-general-motors-corporation-is-not-in-politics.html | STRESSES FREEDOM OF GENERAL MOTORS; Corporation 'Is Not in Politics,' Sloan Says at Buick Celebration at Flint.CLARIFIES RASKOB'S PLACE Without Mention of Name, He Defines Cutting of Business Tiesby Democratic Chairman. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/anglofrench-deal-no-bar-to-parley-kellogg-decides-he-will-accept-it.html | ANGLO-FRENCH DEAL NO BAR TO PARLEY, KELLOGG DECIDES; He Will Accept It as Basis of Discussion in Geneva Naval Negotiations. PLAN SEEN TO FAVOR BRITAIN American Insistence on Adequate Number of 10,000-TonCruisers Is Foreshadowed. FRENCH CONTINUE HOPEFUL Think United States Will HelpWork Out Extension of SeaArmament Limitation. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/british-lockout-averted-cotton-mill-hand-pays-union-dues-and-500000.html | BRITISH LOCKOUT AVERTED.; Cotton Mill Hand Pays Union Dues and 500,000 Keep Jobs. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-son-to-mrs-ea-throckmorton.html | A Son to Mrs. E.A. Throckmorton. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/40-more-ship-workers-strike.html | 40 More Ship Workers Strike. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/soccer-giants-transfer-brown-here-5-years-move-surprises.html | Soccer Giants Transfer Brown, Here 5 Years; Move Surprises | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/de-vos-beats-dave-shade-belgian-outpoints-californian-in-10-rounds.html | DE VOS BEATS DAVE SHADE.; Belgian Outpoints Californian in 10 Rounds at Philadelphia. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/honduras-refuses-kellogg-proposal.html | HONDURAS REFUSES KELLOGG PROPOSAL | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/grand-jury-action-soon-in-yale-death-kings-august-panel-convenes.html | GRAND JURY ACTION SOON IN YALE DEATH; Kings August Panel Convenes and Is Expected to Hear Gang Murder Evidence Next Week. TWO WOMEN QUESTIONED Supposed Cabaret Entertainers Are Before Dodd Two Hours, but He and Police Refuse Comment. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/control-of-ports-next-nanking-step-finance-minister-says.html | CONTROL OF PORTS NEXT NANKING STEP; Finance Minister Says Nationalists Consider Ending ForeignCustoms Administration.DEMOBILIZATION BIG TASKLarge Revolutionary Army IsSpread Over Empire--One Shantung Force Is Still Encamped. | TRUE | By Henry Misselwitz. Special Cable To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dentist-in-jersey-kills-his-family-shoots-wife-and-two-children-has.html | DENTIST IN JERSEY KILLS HIS FAMILY; Shoots Wife and Two Children, Has His Breakfast and Then Calls Police. SAYS HE INTENDED SUICIDE $17,000 in Debt, He Says He Did Not Want Them to Suffer-- Used a Pistol. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rev-richard-h-wevill-dies-pastor-of-elmsford-church-active-in.html | REV. RICHARD H. WEVILL DIES; Pastor of Elmsford Church Active in Business Also. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/americans-again-get-two-olympic-events-carr-wins-pole-vault-and.html | AMERICANS AGAIN GET TWO OLYMPIC EVENTS; Carr Wins Pole Vault and Houser Takes Discus--Both Break Olympic Marks. WILLIAMS TRIUMPHS AGAIN Canadian Adds 200 Meters to 100-Meter Title--South African Hurdles Victor. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | TRUE | By James R. Murphy. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dr-byron-g-clark-dead-homeopathic-physician-81-practiced-here-since.html | DR. BYRON G. CLARK DEAD.; Homeopathic Physician, 81, Practiced Here Since 1882. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-talking-movie-a-worry-to-actors-they-fear-traveling-productions.html | NEW TALKING MOVIE A WORRY TO ACTORS; They Fear Traveling Productions of Current Shows MayBe Eliminated.AUTHORS SEE NO TROUBLE Their Rights Would Not Be Affected, They Say--New Copyright Laws Expected. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wa-white-sails-dropping-politics-kansas-editor-says-he-hopes-tour.html | W.A. WHITE SAILS, DROPPING POLITICS; Kansas Editor Says He Hopes Tour Will Last Until After Presidential Election. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-build-in-montclair.html | To Build in Montclair. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sports-of-the-times.html | Sports of the Times | TRUE | By John Kieran. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/exchange-seat-at-350000.html | Exchange Seat at $350,000. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/watchman-drowns-at-edgemere.html | Watchman Drowns at Edgemere. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/acts-today-to-curb-rising-call-loans-clearing-house-is-expected-to.html | ACTS TODAY TO CURB RISING CALL LOANS; Clearing House Is Expected to Map Definite Program to Control Big Upward Trend. FEDERAL RESERVE CRITICAL Outspoken Statement Says Banks Are Overloaned, Indicating Long Period of Firm Money. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/childs-to-act-on-protest-minority-complaint-on-sales-to-be-studied.html | CHILDS TO ACT ON PROTEST.; Minority Complaint on Sales to Be Studied at Meeting Today. | TRUE | | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mears-honored-by-lambs-club-gives-dinner-for-producer-who-made.html | MEARS HONORED BY LAMBS.; Club Gives Dinner for Producer Who Made Record World Trip. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/queens-new-target-of-street-inquiry-move-is-justified-by-secret.html | QUEENS NEW TARGET OF STREET INQUIRY; Move Is Justified by Secret Investigation in Borough, Higgins Declares. HEARINGS BEGIN MONDAY Chief Clerk of Department Testifies 10 Per Cent. of Force Are Put on "Special Details." | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/syndicates-combine-in-lynbrook-project-groups-plan-english-type.html | SYNDICATES COMBINE IN LYNBROOK PROJECT; Groups Plan English Type Homes and Apartments for Long Island Village Tract. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/chamberlain-iii-with-cold.html | Chamberlain III With Cold. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/governor-graves-to-support-ticket.html | Governor Graves to Support Ticket. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buses-for-soccer-game-specials-to-be-run-to-polo-grounds-for.html | BUSES FOR SOCCER GAME.; Specials to Be Run to Polo Grounds for Italian Match Sunday. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bar-brookhart-in-iowa-monon-county-farmers-resent-his-pledge-to.html | BAR BROOKHART IN IOWA.; Monon County Farmers Resent His Pledge to Hoover. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/atlantis-triumphs-in-stables-triple-comes-from-rear-in-last-furlong.html | ATLANTIS TRIUMPHS IN STABLE'S TRIPLE; Comes From Rear in Last Furlong to Win by Half Lengthin the Schuylerville.PENNANT LASS IS SECONDVictor Earns $3,925 for G.D. Widener, Who Also Scores WithGerard and Finite at Spa. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bail-granted-to-240-in-new-bedford-riot-both-sides-are-expected-to.html | BAIL GRANTED TO 240 IN NEW BEDFORD RIOT; Both Sides Are Expected to Reject State Board's Proposal for Arbitration on Wage Cut. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/high-voltage-wire-kills-motorist.html | High Voltage Wire Kills Motorist. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/holds-up-citizenship-courts-action-is-taken-to-mean-review-of.html | HOLDS UP CITIZENSHIP; Court's Action Is Taken to Mean Review of Chicago Case by Federal Supreme Court. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/confirms-rate-rise-on-the-new-haven-public-service-body-refuses-to.html | CONFIRMS RATE RISE ON THE NEW HAVEN; Public Service Body Refuses to Alter 40% Commutation Increase Granted in 1925.GEORGE R. LUNN DISSENTSOther Commissioners Hold NoReason for Change Was Shown-- $1,200,000 Fund Released. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/storm-king-tunnel-nearly-ready.html | Storm King Tunnel Nearly Ready. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/failures-in-july-showed-decrease-1445-reported-for-the-month-a.html | FAILURES IN JULY SHOWED DECREASE; 1,445 Reported for the Month, a Decline of 10.5 Per Cent. From June. LIABILITIES ALSO DOWN Total Was $31,111,698, a Drop of 30 Per Cent. From June, 65 Per Cent. From July, 1926. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/delphin-m-delmas-noted-lawyer-dies-counsel-for-harry-k-thaw-in-his.html | DELPHIN M. DELMAS, NOTED LAWYER, DIES; Counsel for Harry K. Thaw in His First Trial Succumbs in California at 84. MADE PLEA OF INSANITY Defined His Client's Ailment as "Dementia Americana"--Notable Career in San Francisco. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lackawanna-improves-day-coaches.html | Lackawanna Improves Day Coaches. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/republicans-call-for-4000000-fund-increasing-budget-work-raises.html | REPUBLICANS CALL FOR $4,000,000 FUND, INCREASING BUDGET; Work Raises Estimate of Cost to Elect Hoover $1,000,000 Over First Figure. SMITH'S ATTRACTION CITED Decision to Spend More Than in Coolidge Campaign is Laid to Raskob's Plans. NEW FUND RECORDS LIKELY Roosevelt Says New York is for Hoover--Organization of Negroes is Started. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/selling-blue-sky.html | SELLING "BLUE SKY." | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wealthy-colony-to-rise-on-astoria-shore-fast-motorboat-service-to.html | Wealthy Colony to Rise on Astoria Shore; Fast Motorboat Service to Wall Street | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/golf-club-gets-charter-sagamore-at-bolton-is-pledged-to-welfare-of.html | GOLF CLUB GETS CHARTER.; Sagamore at Bolton Is Pledged to Welfare of Neighborhood. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sheriff-robbed-of-shield-pickpockets-at-dongan-hills-fair-also-take.html | SHERIFF ROBBED OF SHIELD.; Pickpockets at Dongan Hills Fair Also Take $22 From Him. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/smith-back-rested-eager-for-battle-indicates-he-will-challenge.html | SMITH BACK RESTED, EAGER FOR BATTLE; Indicates He Will Challenge White's Charges After His Return to Albany. CONFERS WITH PEEK TODAY Governor to Speed Farm Relief Program, Raskob Indicates-- Visits Four State Parks. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/held-in-aldermans-death-joseph-murphy-suspected-of-part-in-killing.html | HELD IN ALDERMAN'S DEATH; Joseph Murphy Suspected of Part in Killing of Smith in 1925. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/orioles-release-hubbell.html | Orioles Release Hubbell. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ask-venue-change-in-floranada-suit-promoters-demand-for-trial-here.html | ASK VENUE CHANGE IN FLORANADA SUIT; Promoters' Demand for Trial Here Will Be Argued in White Plains Today. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/third-japanese-party-formed-to-break-tie-tokio-hears-takejiro.html | THIRD JAPANESE PARTY FORMED TO BREAK TIE; Tokio Hears Takejiro Tokonami, Seceding Opposition Leader, May Become Tanaka's Foreign Minister. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/premier-lauds-williams-congratulates-canadian-the-second-time-after.html | PREMIER LAUDS WILLIAMS.; Congratulates Canadian the Second Time After 200=Meter Victory. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ladeuze-says-warren-ignored-louvain-plea-universitys-rector.html | LADEUZE SAYS WARREN IGNORED LOUVAIN PLEA; University's Rector Declares He Offered to Put Architect's Bust in New Library. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/5-new-plays-next-week-he-understood-women-the-latest-announced-at.html | 5 NEW PLAYS NEXT WEEK.; "He Understood Women," the Latest Announced, at Belmont Thursday. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/af-of-l-divided-on-political-move-some-chiefs-urge-no-action-on.html | A.F. OF L. DIVIDED ON POLITICAL MOVE; Some Chiefs Urge No Action on Candidates, Others for Delay Till After Acceptances. | TRUE | From a Staff Correspondent of the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rubber-pries-move-upward-gains-of-10-to-20-points-are-posted-on.html | RUBBER PRIES MOVE UPWARD; Gains of 10 to 20 Points Are Posted on Bullish Advices From London. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/royals-win-soccer-title-beat-nationals-6-to-1-to-gain-canadian.html | ROYALS WIN SOCCER TITLE.; Beat Nationals, 6 to 1, to Gain Canadian Honors of 1928. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/city-escapes-hot-spell-clouds-avert-mercury-riseshowers-are-due.html | CITY ESCAPES HOT SPELL.; Clouds Avert Mercury Rise--Showers Are Due Tomorrow. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/message-washed-up-signed-by-hinchliffe-and-mackay.html | Message Washed Up Signed By Hinchliffe and Mackay | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/july-pig-iron-output-off-daily-average-of-98834-tons-is-38-per-cent.html | JULY PIG IRON OUTPUT OFF.; Daily Average of 98,834 Tons Is 3.8 Per Cent. Below June. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lunn-assails-technicality-barring-public-in-gas-hearing.html | Lunn Assails Technicality Barring Public in Gas Hearing | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/walker-visits-in-banff-mayor-of-town-in-canadian-rockies-takes-him.html | WALKER VISITS IN BANFF.; Mayor of Town in Canadian Rockies Takes Him Sightseeing. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/california-to-row-the-belgians-today-eightoared-crew-ready-for.html | CALIFORNIA TO ROW THE BELGIANS TODAY; Eight-Oared Crew Ready for First Heat in Olympics-- England Shows Power. HARVARD TO MEET GERMANY Four Expects Hardest Competition In This Race--Myers Faces South African in Singles. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lithuanian-104-arrives-seeking-home-here-against-spending-life-in.html | Lithuanian, 104, Arrives, Seeking Home Here; Against Spending Life in One Place, He Says | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hold-doctor-in-homicide-case.html | Hold Doctor in Homicide Case. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/report-japanese-seizure-messages-to-dr-lee-here-tell-of-occupation.html | REPORT JAPANESE SEIZURE.; Messages to Dr. Lee Here Tell of Occupation of Kaomishien. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/acquires-helena-gas-electric.html | Acquires Helena Gas & Electric. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fire-department.html | Fire Department. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/americas-woodlots.html | AMERICA'S WOOD-LOTS. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/patou-and-worth-decree-simplicity-paris-showings-for-autumn-and.html | PATOU AND WORTH DECREE SIMPLICITY; Paris Showings for Autumn and Winter Accentuate Stiff, Straight Lines. CAN BE COPIED FOR $19.95 Black Velvet With Steel Blue and Clear Reds Are the Favorite Colors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/churches-and-politics-observations-on-the-methodist-and-catholic.html | CHURCHES AND POLITICS.; Observations on the Methodist and Catholic Organizations. | TRUE | RUSSELL MAESHALL. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ohiokentucky-air-mail-starts.html | Ohio-Kentucky Air Mail Starts. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/grain-dictator-named-in-soviet-crop-crisis-commissar-ordjonikidze.html | GRAIN DICTATOR NAMED IN SOVIET CROP CRISIS; Commissar Ordjonikidze Gets Full Power to Meet All Harvest Problems. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/coffee-men-watch-the-moon-for-sign-of-damage-to-crop.html | Coffee Men Watch the Moon For Sign of Damage to Crop | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/how-countries-have-scored-in-the-olympic-games.html | How Countries Have Scored in the Olympic Games | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rival-assemblies-meet-in-yucoslavia-opposition-deputies-gather-at.html | RIVAL ASSEMBLIES MEET IN YUCOSLAVIA; Opposition Deputies Gather at Zagreb as Parliament Convenes in Belgrade.CROATS DEMAND EQUALITYCall for End of Serb "Hegemony" toResolve Crisis Arising FromSkupschtina Shootings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/police-needed-to-halt-riot-at-atlanta-game-manager-prothro-of.html | POLICE NEEDED TO HALT RIOT AT ATLANTA GAME; Manager Prothro of Memphis knocked Unconscious During Melee--Contest Halted 15 Minutes. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/declares-science-knows-no-frontiers-sir-james-irvine-describes-to.html | DECLARES SCIENCE KNOWS NO FRONTIERS; Sir James Irvine Describes to Chemists at Chicago Long British Research. IN ADVANCE OF CIVILIZATION Work Has Gone an 200 Years-- Gloff Sees Gasoline Saving in Higher Compression. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/beckys-boy-shows-way-at-dongan-hills-jack-heeneys-entry-beats.html | BECKY'S BOY SHOWS WAY AT DONGAN HILLS; Jack Heeney's Entry Beats Silver Moon in Greyhound Race-- 5,300 Persons Attend. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/all-blacks-win-27-to-0-new-zealands-rugby-team-scores-in-south.html | ALL BLACKS WIN, 27 TO 0.; New Zealand's Rugby Team Scores in South African Match. | TRUE | | C1B 782567 |

| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/saenz-declares-for-union-he-says-obregonistas-will-work-for-aims-of.html | SAENZ DECLARES FOR UNION.; He Says Obregonistas Will Work for Aims of the Revolution. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/galena-plans-sale-of-foreign-assets-stockholders-meeting-called-for.html | GALENA PLANS SALE OF FOREIGN ASSETS; Stockholders' Meeting Called for Oct. 1 to Ratify Board's Reorganization Plan. TEXAS CORPORATION BUYER Success of Deal Depends Upon Deposit of 90 Per Cent. of Company's Stock by Sept. 15. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corner-added-to-theatre-site.html | Corner Added to Theatre Site. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-end-garbage- | TO END GARBAGE DUMPING. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/at-t-rights-end-with-rush-on-issue-hundreds-in-line-at-telephone.html | A.T. & T. RIGHTS END WITH RUSH ON ISSUE; Hundreds in Line at Telephone Building on Last Day of New Stock Subscription. FORCE OF 950 ON DUTY Amounts Ranging From $3,000,000 to $20 Are Handled--Complete Record Expected in Ten Days. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/labor-bank-opens-new-building.html | Labor Bank Opens New Building. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/regan-criticizes-walker-doctor-dismissed-as-hospital-head-says-his.html | REGAN CRITICIZES WALKER.; Doctor Dismissed as Hospital Head Says His Removal Was Unfair. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/shea-outpoints-petrone.html | Shea Outpoints Petrone. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/1160000-of-new-securities-to-be-placed-on-market-today.html | $1,160,000 of New Securities To Be Placed on Market Today | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/levis-gains-final-calnanevery-out-new-york-fencer-scores-in-olympic.html | LEVIS GAINS FINAL, CALNAN-EVERY OUT; New York Fencer Scores in Olympic Foils, but Other Americans Are Eliminated. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/venezuelan-plot-is-laid-to-banditry-legation-at-washington-and.html | VENEZUELAN 'PLOT' IS LAID TO BANDITRY; Legation at Washington and Consul Here Deny President Gomez Has Ship for Flight. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/held-as-dry-case-fixer-former-washington-senator-is-accused-of.html | HELD AS DRY CASE "FIXER."; "Former Washington Senator" Is Accused of Extortion. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/500-dogs-entered-for-hamptons-show-many-members-of-the-summer.html | 500 DOGS ENTERED FOR HAMPTONS SHOW; Many Members of the Summer Colony Will Exhibit Favorite Breeds. NEW PLAY WELL ATTENDED Southampton Flower Show Today Will Aid Cripples--Quogue Club Plans Revue. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/doubts-1-a-pound-steak-laguardia-says-he-will-organize-boycott-if.html | DOUBTS $1 A POUND STEAK.; LaGuardia Says He Will Organize Boycott if Price Goes Too High. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rain-halts-state-tennis-uppmann-murphy-even-with-set-each-in-junior.html | RAIN HALTS STATE TENNIS.; Uppmann, Murphy Even With Set Each in Junior Tourney. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/davis-visits-welsh-home-secretary-heading-moose-returns-to-house.html | DAVIS VISITS WELSH HOME.; Secretary, Heading Moose, Returns to House Where He Was Born. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/transoceanic-trust-offering.html | Trans-Oceanic Trust Offering. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/receiver-for-spinning-co-liabilities-of-passaic-worsted-1900000.html | RECEIVER FOR SPINNING CO.; Liabilities of Passaic Worsted $1,900,000, Assets $1,587,000. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/defeats-widower-bill-english-primate-on-last-appearance-in-lords.html | DEFEATS "WIDOWER" BILL.; English Primate on Last Appearance in Lords Wins Church Victory. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/onearmed-pianist-to-play-paul-wittgenstein-war-maimed-to-appear.html | ONE-ARMED PIANIST TO PLAY; Paul Wittgenstein, War Maimed, to Appear With Beethoven Symphony. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sees-shift-by-progressives-fred-w-johnson-declares-they-will.html | SEES SHIFT BY PROGRESSIVES.; Fred W. Johnson Declares They Will Support Smith. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/brady-wiman-to-give-8-plays-machiavelli-a-most-immoral-lady-and-my.html | BRADY & WIMAN TO GIVE 8 PLAYS; "Machiavelli," "A Most Immoral Lady" and "My Public" Early Productions. A DRAMA FOR JANE COWL Aarons & Freedly Will Produce Two Musical Comedies and a Mystery | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hear-jersey-tax-protests-state-assessors-get-objections-from-nearly.html | HEAR JERSEY TAX PROTESTS; State Assessors Get Objections From Nearly All Counties. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/arctic-star-leads-18-home-over-2-miles-3-furlongs.html | Arctic Star Leads 18 Home Over 2 Miles 3 Furlongs | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-yorker-buys-ives-toy-plant.html | New Yorker Buys Ives Toy Plant. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hauptmanns-son-marries-a-princess-dramatist-witness-to-civil.html | HAUPTMANN'S SON MARRIES A PRINCESS; Dramatist Witness to Civil Ceremony With Elise of Schaumberg-Lippe. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/will-rogers-sees-disaster-ahead-for-the-night-clubs.html | Will Rogers Sees Disaster Ahead for the Night Clubs | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/show-for-cathedral-starts-this-morning-scurry-stakes-for-hunters.html | SHOW FOR CATHEDRAL STARTS THIS MORNING; Scurry Stakes for Hunters and Jumpers to Feature Card in Afternoon at Rye. | TRUE | | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/opposing-wind-predicted-weather-bureau-here-says-courtney-is-likely.html | OPPOSING WIND PREDICTED.; Weather Bureau Here Says Courtney Is Likely to Meet Fog Also. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/financial-markets-many-stocks-move-forward-briskly-as-money-rates.html | FINANCIAL MARKETS; Many Stocks Move Forward Briskly as Money Rates Relax After Month-End Strain. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/12-doubleheaders-set-american-league-announces-additional-twin.html | 12 DOUBLE-HEADERS SET.; American League Announces Additional Twin Bills. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/eliminating-uncertainty.html | Eliminating Uncertainty. | TRUE | BURGOYNE HAMILTON. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/us-chess-experts-regain-third-place-garner-1-points-out-of-2-from.html | U.S. CHESS EXPERTS REGAIN THIRD PLACE; Garner 1 Points Out, of 2 From Italy in 13th Round of The Hague Congress. HUNGARY INCREASES LEAD Adds Three Points in Match With Spain--Euwe Maintains Pace in Individual Tourney. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/compstonboomer-lose-trail-utica-golfers-but-play-even-match-with.html | COMPSTON-BOOMER LOSE.; Trail Utica Golfers, but Play Even Match With Voigt-Held. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corn-opens-strong-prices-advance-expected-drop-in-the-market-after.html | CORN OPENS STRONG; PRICES ADVANCE; Expected Drop in the Market After July Delivery Fails to Materialize. PROFIT-TAKING IS A CHECK All Deliveries of Wheat Reach a New Low Mark on the Present Crop. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/coolidge-will-visit-mesabi-mine-today-he-and-family-will-view-great.html | COOLIDGE WILL VISIT MESABI MINE TODAY; He and Family Will View Great Hull-Rust Open Pit at Hibbing, Minn. TO SEE WHITE PINE MILL Thus Inspecting Two Major Industries of State--They PlanReturn to Lodge for Dinner. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/smith-plea-is-rejected-on-new-gas-deal-hearing-by-party-vote-in.html | SMITH PLEA IS REJECTED ON NEW GAS DEAL HEARING BY PARTY VOTE IN BOARD; HEATED 3-HOUR ARGUMENT Two Republicans Oppose Two Democrats, Witt One of Latter Party Absent. CASE REGARDED CLOSED Prendergast Holds Ernst Had Full Rights in the EdisonConsolidated Move.DECISION DUE IN 10 DAYSVan Namee and Lunn Fight forRehearing, but Chairman andPooley Are Firm Against It. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ready-to-issue-chrysler-stock.html | Ready to Issue Chrysler Stock. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/eight-men-killed-in-lock-gate-crash-twentytwo-others-injured-when.html | EIGHT MEN KILLED IN LOCK GATE CRASH; Twenty-two Others Injured When Steel Mass Falls at Welland Canal. CRANE DROPS ITS BURDEN Victims Hurled Eighty Feet to the Bottom of Excavation at Thorald, Ontario. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/esmond-mills-to-issue-stock.html | Esmond Mills to Issue Stock. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/berlin-sends-note-warning-poland-advises-against-massing-of-troops.html | BERLIN SENDS NOTE WARNING POLAND; Advises Against Massing of Troops Along the Border of Lithuania. CITES VERSAILLES TREATY Menace to Peace Is Seen in Projected Pilsudski Demonstrationat Vilna by Legionaires. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/riley-beats-wood-at-home-hole-1-up-says-stymie-that-stops-yale.html | RILEY BEATS WOOD AT HOME HOLE, 1 UP; Says Stymie That Stops Yale Baseball Coach and Wins Wolf Hollow Final. LOSER 2 UP AT THE TURN Rival Then Takes Next 3 Holes, Drops 2 and Squares at 17th--Appel Gains Medal in Play-Off. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/illinois-central-outlook-downs-calls-crop-prospect-good-and-looks.html | ILLINOIS CENTRAL OUTLOOK.; Downs Calls Crop Prospect Good and Looks for Earnings Increase. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/olympic-winners-to-date-program-of-todays-events.html | Olympic Winners to Date; Program of Today's Events | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/andersons-par-70-leads-met-field-former-amateur-champion-of-france.html | ANDERSON'S PAR 70 LEADS MET. FIELD; Former Amateur Champion of France Gets 36-34 in OneDay Event at Oak Ridge.TAKES LOW NET WITH A 68Hyman and Worthington Are Next --Leader and Daley, With 79, OnlyOnes Among 83 to Break 80. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/perth-amboy-gar-member-dies.html | Perth Amboy G.A.R. Member Dies. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hoover-quits-wilds-his-vacation-ended-nominee-will-reach-palo-alto.html | HOOVER QUITS WILDS, HIS VACATION ENDED; Nominee Will Reach Palo Alto This Morning, There to Finish His Speech. FISHING PROVES FAILURE But His Trip as an Escape From Politics for Relaxation is a Success. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/boice-slayer-held-in-custom-house-federal-authorities-reveal-he-is.html | BOICE SLAYER HELD IN CUSTOM HOUSE; Federal Authorities Reveal He Is Here, While Jersey Has Murder Warrant. RECORDED ON ACTIVE DUTY MacGuckin Kept in Seclusion by Officials "to Save Him From Annoyance." JURISDICTION IS UNDECIDED Meanwhile Hoboken Prosecutor Asserts He Will Not Interfere Until It Is Fixed. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/standard-of-ohio-to-lift-price.html | Standard of Ohio to Lift Price. | TRUE | | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/guest-is-in-saddle-as-white-four-wins-plays-first-polo-game-since.html | GUEST IS IN SADDLE AS WHITE FOUR WINS; Plays First Polo Game Since His Return From England and Helps Hitchcock Score. FINAL COUNT IS 11 TO 8 Wilkinson and His Men Wage a Hard Fight--Argentines Call Off Today's Match. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-fh-cones-give-a-dinner.html | The F.H. Cones Give a Dinner. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bite-into-soap-made-like-apple-betrays-two-german-burglars.html | Bite Into Soap Made Like Apple Betrays Two German Burglars | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/paper-from-hard-wood-is-proved-feasible-wisconsin-forest-products.html | PAPER FROM HARD WOOD IS PROVED FEASIBLE; Wisconsin Forest Products Laboratory Finds New Way toMake Newsprint. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/inspect-poultry-for-canning.html | Inspect Poultry for Canning. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/schenck-in-europe-urges-film-unity-american-producer-stops-in.html | SCHENCK IN EUROPE URGES FILM UNITY; American Producer Stops in Germany on His Way to Dealsin Russia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/abe-espinosas-283-takes-chicago-open-makes-20foot-putt-on-final.html | ABE ESPINOSA'S 283 TAKES CHICAGO OPEN; Makes 20-Foot Putt on Final Green to Defeat Walsh by a Single Stroke. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/youth-24-leader-of-south-sea-hunt-hannibal-hamlin-descendant-of.html | YOUTH, 24, LEADER OF SOUTH SEA HUNT; Hannibal Hamlin, Descendant of Lincoln's Vice President, Penetrates Jungle Wilds. CLIMBS THE VOLCANO BALBI Yale Graduate Succeeded R.H. Beck In Whitney Expedition for the Museum of Natural History. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/deeds-reveal-sale-of-conyers-manor-greenwich-estate-of-edmund-c.html | DEEDS REVEAL SALE OF CONYERS MANOR; Greenwich Estate of Edmund C. Converse Is Said to Have Brought $2,000,000. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-business-world-to-name-dry-goods-group-soon.html | THE BUSINESS WORLD; To Name Dry Goods Group Soon. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hits-democratic-visions-wadsworth-opens-hoover-campaign-in-western.html | HITS DEMOCRATIC 'VISIONS.'; Wadsworth Opens Hoover Campaign in Western New York. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/gilliland-oil-to- | Gilliland Oil to Reorganize. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/raises-50000-guaranty-lake-placid-is-seeking-1932-olympic-winter.html | RAISES $50,000 GUARANTY.; Lake Placid Is Seeking 1932 Olympic Winter Sports. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/beaten-shields- | Beaten, Shields Assailant. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/texas-oil-to-enter-british-market.html | Texas Oil to Enter British Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mrs-shaver-engaged-widow-of-los-angeles-cal-to-wed-james.html | MRS. SHAVER ENGAGED.; Widow of Los Angeles, Cal., to Wed James Chittick--Other Betrothals. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/objects-to-apartments-westchester-commission-wants-flats-barred.html | OBJECTS TO APARTMENTS.; Westchester Commission Wants Flats Barred From Parkways. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/cruisers-the-big-issue-angloamerican-dispute-over-them-broke-up.html | CRUISERS THE BIG ISSUE.; Anglo-American Dispute Over Them Broke Up Geneva Conference. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fitzmaurice-gets-sea-job-irish-pilot-will-fly-planes-from-ships-to.html | FITZMAURICE GETS SEA JOB.; Irish Pilot Will Fly Planes From Ships to German Ports. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/luella-gear-to-return-to-stage.html | Luella Gear to Return to Stage. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/falls-four-stories-to- | Falls Four Stories to Death. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rickard-on-cruise-title-in-confusion-question-of-tunneys-successor.html | RICKARD ON CRUISE; TITLE IN CONFUSION; Question of Tunney's Successor an Open One--Sharkey Likely to Make Strong Claim. PROMOTERS WARRING AGAIN Fugazy Announces Risko-Roberti Bout for Aug. 16--Sharkey Sought to Meet Hansen in Fall. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/concerning-the-record.html | Concerning the Record. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/recent-buyers.html | Recent Buyers. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/john-morris-educator.html | John Morris, Educator. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/moses-says-state-will-go-to-hoover.html | MOSES SAYS STATE WILL GO TO HOOVER | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/irish-honor-baltimore-surgeon.html | Irish Honor Baltimore Surgeon. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/raid-coin-factory-four-men-arrested-detectives-find-alleged.html | RAID COIN FACTORY; FOUR MEN ARRESTED; Detectives Find Alleged Counterfeiters Boiling Lead andZinc to Mold Money.$25,000 "COINS" SEIZEDGround Glass Was Used to GiveTrue Ring--"Cutting Plant"Also Found. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/general-vending-bonds-guaranteed.html | General Vending Bonds Guaranteed. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/capt-bone-recovering-in-hospital.html | Capt. Bone Recovering in Hospital. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/treasury-is-sure-of-funds-for-bonds-undisturbed-by-the-exchange-of.html | TREASURY IS SURE OF FUNDS FOR BONDS; Undisturbed by the Exchange of Only $106,000,000 of Third Liberties. TAX PAYMENT DUE SEPT. 15 Short Term Issue of $500,000,000 Would Suffice for the Rest Needed, It Is Believed. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/georgia-florida-railroad.html | Georgia & Florida Railroad. | TRUE | | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/support-of-mexico-urged-by-morrow-ambassador-asks-confidence-of.html | SUPPORT OF MEXICO URGED BY MORROW; Ambassador Asks Confidence of Business Here for Country in Its Sorrow. TORAL'S TRIAL IS PRESSED Mother of Obregon's Slayer Testifies--Catholics Protest. on 'Indictment' of Church. | TRUE | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/goes-to-new-orleans-from-pacific-office-ls-howell-transferred-in.html | GOES TO NEW ORLEANS FROM PACIFIC OFFICE; L.S. Howell Transferred in Ship Board Service--Five Liners Reaching San Francisco. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/heckscher-keeps-income-court-denies-suit-to-cut-allowance-of.html | HECKSCHER KEEPS INCOME.; Court Denies Suit to Cut Allowance of Philanthropist's Son. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-sit-in-house-of-lords-bishop-of-salisbury-will-get-post-vacated.html | TO SIT IN HOUSE OF LORDS.; Bishop of Salisbury Will Get Post Vacated by Changes. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lindbergh-flies-east-as-loves-passenger-stopping-at-amarillo-texas.html | LINDBERGH FLIES EAST AS LOVE'S PASSENGER; Stopping at Amarillo, Texas, He Says He Has Forgotten Unpleasant Incidet There. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-york-yachts-trail-in-r-class-stranger-ii-leads-alert-iv-and.html | NEW YORK YACHTS TRAIL IN R CLASS; Stranger II Leads Alert IV and Live Yankee Comes In Ahead of Puffin. ALERT 5 MINUTES BEHIND Easily Conquers Ruweida V, but Stranger II Meets With Success in its Wind Search. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/pacific-takes-lead-in-world-politics-williamstown-institute-opens.html | PACIFIC TAKES LEAD IN WORLD POLITICS; Williamstown Institute Opens With Registration Next Heaviest in Latin-American Subjects. EUROPE LOSES FIRST PLACE Professors Regard Earth's Core Spots Discussed at Previous Sessions as Largely Healed. | TRUE | By Russell B. Porter, Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/he-doesnt-runhe-flies-says-paddock-of-williams.html | 'He Doesn't Run--He Flies,' Says Paddock of Williams | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obersteins-resignation-not-filed.html | Oberstein's Resignation Not Filed. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/60703-contributed-to-democratic-fund-national-committee-reports-on.html | $60,703 CONTRIBUTED TO DEMOCRATIC FUND; National Committee Reports on Finances in Accordance With Platform Pledge. $21,559 IN DISBURSEMENTS John D. Ryan and John T. Smith Give $10,000 Each--Four Make $5,000 Donations. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/railway-express-gains-reports-may-income-of-186549-a-rise-above.html | RAILWAY EXPRESS GAINS.; Reports May Income of $186,549, a Rise Above 1927. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ileana-reported-engaged-but-berlin-authorities-say-rumors-here-are.html | ILEANA REPORTED ENGAGED.; But Berlin Authorities Say Rumors Here Are Premature. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/curlew-is-winner-in-o-class-event-coburn-entry-defeats-coquina-in.html | CURLEW IS WINNER IN O CLASS EVENT; Coburn Entry Defeats Coquina in Cedarhurst Yacht Club Regatta --Pier Boat Wins. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/tigert-quits-post-for-college-work-commissioner-of-education-since.html | TIGERT QUITS POST FOR COLLEGE WORK; Commissioner of Education Since 1921, He Is Author and Lecturer. HEADS FLORIDA UNIVERSITY Elected President July 9--His Resignation Accepted by | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/three-police-lieutenants-warren-also-promotes-four-men-to-rank-of.html | THREE POLICE LIEUTENANTS; Warren Also Promotes Four Men to Rank of Sergeant. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/5-ships-sail-today-for-foreign-ports-belgenland-dresden-american.html | 5 SHIPS SAIL TODAY FOR FOREIGN PORTS; Belgenland, Dresden, American Banker, President Van Buren, Santa Teresa Outbound. LINER DUE FROM EUROPE Presidente Wilson Will Arrive From Trieste Via Palermo and Naples. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hear-russia-will-sign-peace-treaty-berlin-official-circles-are-told.html | HEAR RUSSIA WILL SIGN PEACE TREATY; Berlin Official Circles Are Told or Change of Attitude on Part of Soviet. NO CONDITIONS ADVANCED But Ultimate Recognition by America and Renewed Relations With England Are Hoped For. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dry-men-paid-clubs-many-costly-visits-one-reveals-giving-50-for.html | DRY MEN PAID CLUBS MANY COSTLY VISITS; One Reveals Giving $50 for Champagne Night of Raids After Evidence Was In. AGENTS TOOK WIVES ALONG Alleged Boast of Helen Morgan That Campbell 'Doesn't Bother Us' Brings Denial. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/taxicab-driver-is-shot-changes-story-of-accident-when-police-find.html | TAXICAB DRIVER IS SHOT.; Changes Story of Accident When Police Find Car on Riverside Drive. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/yanks-rout-browns-as-ruth-slams-42d-hugmen-cease-being-doormat-and.html | YANKS ROUT BROWNS AS RUTH SLAMS 42D; Hugmen Cease Being Doormat and Pound Ball for 12 to 1 Victory. MEUSEL ALSO HITS HOMER Johnson Quells Browns, Also Connects for 5 Hits in 5 Times Up-- 16 Safeties for Victors. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-foreign-language-press-and-the-campaign.html | THE FOREIGN LANGUAGE PRESS AND THE CAMPAIGN. | TRUE | | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/will-plan-seagirt-welcome-to-smith.html | Will Plan Seagirt Welcome to Smith | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/schulte-purchase-in-brooklyn.html | Schulte Purchase in Brooklyn. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/activity-keeps-up-in-steel-industry-usual-summer-dullness-offset-by.html | ACTIVITY KEEPS UP IN STEEL INDUSTRY; Usual Summer Dullness Offset by Automotive Needs, Weekly Reviews Declare. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/chicago-inducts-new-police-head-underworld-haunts-there-show.html | CHICAGO INDUCTS NEW POLICE HEAD; Underworld Haunts There Show Apparent Uneasiness as Russell Takes Office.CRIME BATTLERS HOPEFUL Commissioner Reported Ready to Name Foe of Gangsters toHead Detective Force. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/inn-at-forest-hills-bought-by-syndicate-passes-from-control-of.html | INN AT FOREST HILLS BOUGHT BY SYNDICATE; Passes From Control of Group of Resident Owners Headed by J.M. Demarest. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/church-poll-for-hoover-presbyterian-young-peoples-conference-takes.html | CHURCH POLL FOR HOOVER.; Presbyterian Young People's Conference Takes a Straw Vote. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hartman-corporation.html | Hartman Corporation. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/appleton-mat-winner-gains-olympic-158pound-2d-place-by-victory-in.html | APPLETON MAT WINNER.; Gains Olympic 158-Pound 2d Place by Victory in Consolation. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hupmobile-for-1929-shows-new-features-doors-of-all-branches-in.html | HUPMOBILE FOR 1929 SHOWS NEW FEATURES; Doors of All Branches in Metropolitan Area Open Today toShow Improved Models. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/london-to-spend-60000000-for-new-bridges-and-wider-streets-to.html | London to Spend $60,000,000 for New Bridges And Wider Streets to Relieve Congestion | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/barracks-construction-resumed.html | Barracks Construction Resumed. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hosts-to-mr-and-mrs-herman-cron.html | Hosts to Mr. and Mrs. Herman Cron | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/johnson-urges-harmony-california-senator-backing-hoover-opens-race.html | JOHNSON URGES HARMONY.; California Senator, Backing Hoover, Opens Race for Re-election. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/canadas-boats-lead-take-first-in-three-events-while-rochester-and.html | CANADA'S BOATS LEAD; Take First in Three Events While Rochester and Oswego Clubs Also Score. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/review-of-the-day-in-realty-market-campagna-builder-buys-the.html | REVIEW OF THE DAY IN REALTY MARKET; Campagna, Builder, Buys the Stettinius House in Park Av. as Apartment Site. BRONX MARKET IS ACTIVE Improved and Vacant Plots Change Hands There--Suburban Deals Are Announced. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/britain-reveals-prewar-secrets-documents-show-the-military-group.html | BRITAIN REVEALS PRE-WAR SECRETS; Documents Show the Military Group Laid Plans to Aid France in 1906. KEPT CABINET IN DARK German Charges That Entente Had Been Converted Into Alliance Called Absurd by King Edward. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/paint-trade-moves-to-stop-unfairness-commercial-bribery-deceptive.html | PAINT TRADE MOVES TO STOP UNFAIRNESS; Commercial Bribery, Deceptive Advertising and Misbranding Condemned by Meeting. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/no-phillips-death-inquiry-certificate-sought-by-buckner-only-for.html | NO PHILLIPS DEATH INQUIRY.; Certificate Sought by Buckner Only for Use in Trials. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/daignault-is-reelected-catholic-leader-in-rhode-island-dispute.html | DAIGNAULT IS RE-ELECTED.; Catholic Leader in Rhode Island Dispute Heads Canada-Americans. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-restricted-playground.html | A Restricted Playground. | TRUE | LEON KONSTAM. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/colonial-line-starts-bus-service.html | Colonial Line Starts Bus Service. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/shows-less-cotton-used-new-orleans-report-puts-seasons-consumption.html | SHOWS LESS COTTON USED.; New Orleans Report Puts Season's Consumption at 15,838,000 Bales. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mussolini-orders-italia-inquiry-will-obtain-reports-of-nobile-and.html | MUSSOLINI ORDERS ITALIA INQUIRY; Will Obtain Reports of Nobile and Crew of Dirigible Through Army Channels. MARIANO GOES TO SWEDEN Leaves Base Ship for Medical Treatment--Russian Continues Search for Amundsen. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nyu-alumni-plans-more-units.html | N.Y.U. Alumni Plans More Units. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/vick-chemical-company.html | Vick Chemical Company. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wireless-golf-match-is-being-arranged-between-teams-in-new-york-and.html | Wireless Golf Match Is Being Arranged Between Teams in New York and Honolulu | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/still-seek-erie-in-c-o-merger-van-sweringens-reveal-that-their.html | STILL SEEK ERIE IN C. & O. MERGER; Van Sweringens Reveal That Their Fight Is Abandoned Only Temporarily. REPLY TO THE SHORT LINES Commerce Board is Urged to Dismiss Recent Plea for | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buys-900000-automobile-notes.html | Buys $900,000 Automobile Notes. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/grahams-152-wins-qualifying-medal-pittsburgh-police-lieutenant.html | GRAHAM'S 152 WINS QUALIFYING MEDAL; Pittsburgh Police Lieutenant Leads in National Public Links Title Play. BROKL IN SECOND PLACE Trails by One Stroke Over Cobbs Creek Course--Pittsburgh Retains Team Trophy. | TRUE | Special to The New York Times. | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wh-todd-selected-as-race-chairman-other-prominent-men-named-on.html | W.H. TODD SELECTED AS RACE CHAIRMAN; Other Prominent Men Named on Committee for International Lifeboat Contest on Labor Day. MANY NATIONS ENTERED Neptune Association Decides to Weight Boats to Equalize Chances of Crews. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/final-dividend-for-closed-bank.html | Final Dividend for Closed Bank. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/5000000-fitzgerald-plot-at-broadway-and-43d-st-sold.html | $5,000,000 Fitzgerald Plot At Broadway and 43d St. Sold | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/committeeman-raps-dr-work-on-wisconsin-attacks-contesting-of-seats.html | COMMITTEEMAN RAPS DR. WORK ON WISCONSIN; Attacks Contesting of Seats at Kansas City of Officials Picked by Progressives. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/robbers-taxi-driver-shot-fleeing-holdup-says-four-who-got-1600-loot.html | ROBBERS' TAXI DRIVER SHOT FLEEING HOLD-UP; Says Four Who Got $1,600 Loot in Restaurant Forced Him to Take Them Away. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/japanese-will-sing-here-tararadzuka-girls-opera-company-will-appear.html | JAPANESE WILL SING HERE.; Tararadzuka Girls' Opera Company Will Appear for Comstock. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/harlem-bank-merges-with-one-in-brooklyn-commerce-and-atlantic-state.html | HARLEM BANK MERGES WITH ONE IN BROOKLYN; Commerce and Atlantic State Institutions Are to Be Knownas City Trust Company. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buys-50000-gobelin-set-in-london.html | Buys $50,000 Gobelin Set in London | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/untermyer-brands-prohibition-a-blot-iridescent-dream-now-an-ugly.html | UNTERMYER BRANDS PROHIBITION A 'BLOT'; "Iridescent Dream" Now an "Ugly Nightmare," He Says, as He Sails for Europe. PLEDGES AID TO SMITH Declares That Governor Has Best Equipment of Any Candidate Put Up in His Time. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/10000-british-jobless-to-aid-canada-harvest.html | 10,000 British Jobless To Aid Canada Harvest | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/matsuyama-breaks- | Matsuyama Breaks Even. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/crandall-to-pitch-again-old-giant-star-signs-to-play-with.html | CRANDALL TO PITCH AGAIN.; Old Giant Star Signs to Play With Sacramento Club. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/robins-get-rest-engage-cubs-today-off-day-allows-flock-breathing.html | ROBINS GET REST, ENGAGE CUBS TODAY; Off Day Allows Flock Breathing Spell in Hard Games With Western Clubs. NEW THIRD BASEMAN DUE Gilbert From Atlanta to Get Early, Trial--Elliott or Doak to Start Against Chicago. | TRUE | By John Drebinger. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/prague-praises-our-art-work-of-oklahoma-indian-is-noted-in.html | PRAGUE PRAISES OUR ART.; Work of Oklahoma Indian Is Noted in Educational Display. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/counter-market-dull-with-prices-lower-industrials-irregular-sugars.html | COUNTER MARKET DULL, WITH PRICES LOWER; Industrials Irregular, Sugars and Communications Quiet, Some Bank Stocks Advance. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/george-brennan-is-much-better.html | George Brennan Is Much Better. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fortune-smiles-again-on-exgov-mcray-paroled-a-year-ago-he-regains.html | FORTUNE SMILES AGAIN ON EX-GOV. M'CRAY; Paroled a Year Ago, He Regains Farm Lost in Financial Crash. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/irt-seeks-to-eliminate-smoke.html | I.R.T. Seeks to Eliminate Smoke. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/40-badly-hurt-not-killed-in-lodz.html | 40 Badly Hurt, Not Killed, in Lodz. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/illinois-for-smith-says-state-chairman-donovan-telegraphs-raskob.html | ILLINOIS FOR SMITH, SAYS STATE CHAIRMAN; Donovan Telegraphs Raskob That the Democratic Sentiment 'Is a Revelation.' | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/525477-awarded-to-hotel-investors-court-finds-fraud-in-sale-of-site.html | $525,477 AWARDED TO HOTEL INVESTORS; Court Finds Fraud in Sale of Site to Commonwealth Corporation. EX-OFFICERS TO PAY $3,977 $15,000,000 Enterprise Collapsed Because Basic Financing Idea Was Faulty, Justice Says. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/present-plaque-to-verdun-philadelphia-regiment-gives-memento-to.html | PRESENT PLAQUE TO VERDUN; Philadelphia Regiment Gives Memento to French War City. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/virginians-form-hoover-club.html | Virginians Form Hoover Club. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/cotton-declines-another-half-cent-market-under-pressure-all-day.html | COTTON DECLINES ANOTHER HALF CENT; Market Under Pressure All Day, Closing 51 to 56 Points Off on Weather Reports. HEAVY SELLING AT OPENING Small Consumption Estimate at New Orleans Breaks Prices on Exchange There. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buys-forest-hills- | Buys Forest Hills Dwelling. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mr-rogers-announces-his-own-platform-its-largely-elimination-but.html | MR. ROGERS ANNOUNCES HIS OWN PLATFORM; It's Largely Elimination but Has a Liquor Plank and a Real Cure for the Farmer. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mclarnin-to-box-tonight-faces-loayza-in-detroit-ringgate-of-80000.html | McLARNIN TO BOX TONIGHT.; Faces Loayza in Detroit Ring--Gate of $80,000 Is Expected. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/seligsons-streak-ended-by-allison-bronx-youth-unbeaten-for-2-months.html | SELIGSON'S STREAK ENDED BY ALLISON; Bronx Youth, Unbeaten for 2 Months, Yields to Texan at Seabright, 6-8, 6-3, 6-4. MRS. CHAPIN IS DEFEATED Trails Miss Gladman, 6-3, 6-2, Victor Gaining Final With Miss Jacobs--Van Ryn, King, Doeg Win. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/olympic-swim-draw-made-crabbe-borg-and-charlton-picked-for-first.html | OLYMPIC SWIM DRAW MADE.; Crabbe, Borg and Charlton Picked for First Trial Heat. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/color-movies-shown-here-exhibition-of-new-process-for-amateurs.html | COLOR MOVIES SHOWN HERE; Exhibition of New Process for Amateurs Draws Crowds at Stern's. | TRUE | | C1B 782567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/police-department.html | Police Department. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/tobacco-sales-begin-georgia-expecting-to-pocket-12000000-in-four.html | TOBACCO SALES BEGIN.; Georgia Expecting to Pocket $12,000,000 in Four Weeks. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-spend-5000000-on-refrigerator-cars-prr-to-buy-steel-equipment-to.html | TO SPEND $5,000,000 ON REFRIGERATOR CARS; P.R.R. to Buy Steel Equipment to Meet Erie Competition in Perishable Freight. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/harrison-pleads-for-unity-in-south-senator-in-lake-miss-address.html | HARRISON PLEADS FOR UNITY IN SOUTH; Senator, in Lake (Miss.) Address, Stresses TraditionalAmity With Tammany.HE DEPLORES CHURCH ISSUEAnd Emphasizes Democratic Pledgefor Dry Enforcement, Denouncing Republicans. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/colleen-is-victor-in-lipton-cup-race-star-yacht-owned-by-the-misses.html | COLLEEN IS VICTOR IN LIPTON CUP RACE; Star Yacht Owned by the Misses Bedford Takes First Test of Series. TRIUMPHS BY 8 SECONDS Eleanor Second After Sea Gate's Seams Open and Craft Is Forced to Fall Back. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hindenburg-receives-chicagoan.html | Hindenburg Receives Chicagoan. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nebraskans-request-higher-tariff-on-corn-ask-commission-for.html | NEBRASKANS REQUEST HIGHER TARIFF ON CORN; Ask Commission for Protection Against Argentine Grain-- Consul Opposes Increase. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ralph-pulitzer-wed-to-margaret-leech-editor-of-the-new-york-world.html | RALPH PULITZER WED TO MARGARET LEECH; Editor of The New York World Quietly Married to Novelist and Biographer. IN COMMUNITY CHURCH Families at Ceremony--Couple Sail for Europe on HoneymoonHis Second Marriage. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/us-boxers-have-workout-olympic-prospects-train-on-shipboard-for.html | U.S. BOXERS HAVE WORKOUT; Olympic Prospects Train on Shipboard for Matches Aug. 7. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/another-ship-added-to-byrd-expedition-chelsea-a-freighter-to-carry.html | ANOTHER SHIP ADDED TO BYRD EXPEDITION; Chelsea, a Freighter to Carry, Supplies to Antarctic, Is Purchased for $34,000. $200,000 IS STILL NEEDED Commander Reports Gifts of $192,995 in Cash and $425,000 in Provisions. HOPES TO START BY AUG. 22 Supply Vessel Will Leave Later and Join Samson at New Zealand-- Boy Scout to Be Picked Soon. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rush-of-the-giants-is-halted-by-rain-game-with-reds-whom-they-hope.html | RUSH OF THE GIANTS IS HALTED BY RAIN; Game With Reds, Whom They Hope to Oust From Second, Is Washed Out. HAVE WON 7 OF THE LAST 10 McGrawmen Have Taken 3 of 4 Contests With Pirates and 4 of 6 With Cubs Since Trip. | TRUE | By Richards Vidmer. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/foreign-vote-split-on-the-presidency-existence-of-a-solid-alien.html | FOREIGN VOTE SPLIT ON THE PRESIDENCY; Existence of a Solid Alien Political Group Is DeniedAfter Survey.NATIONALITIES ARE DIVIDED Opinions of Several Hundred Editorsof Foreign Language Newspapers Studied. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/francisco-sugar- | Francisco Sugar Company. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/athletics-win-64-9th-in-row-in-west-hammer-hudlin-for-six-runs-in.html | ATHLETICS WIN, 6-4; 9TH IN ROW IN WEST; Hammer Hudlin for Six Runs in Second and Beat Indians in Series Opener. EHMIKE PUZZLE UNTIL 7TH Falters Then, but Rommel Halts Rivals' Attack--Mackmen Score 16th Victory in Last 17 Games. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/morrissey-continues-voyage-to-siberia-stollmccracken-expedition.html | MORRISSEY CONTINUES VOYAGE TO SIBERIA; Stoll-McCracken Expedition Schooner Got New Propeller at Teller, Alaska. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/curb-issues-rise-in-active-trading-demand-especially-heavy-for.html | CURB ISSUES RISE IN ACTIVE TRADING; Demand Especially Heavy for Chain Store and Amusement Stocks--Bonds Irregular. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bob-galloway-scores-elmira-track-upset-defeats-fast-field-in.html | BOB GALLOWAY SCORES ELMIRA TRACK UPSET; Defeats Fast Field in 2-Year-Old Trot--Favorites Finish First in Other Races. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/political-oddities.html | POLITICAL ODDITIES. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/postum-to-acquire-la-france.html | Postum to Acquire La France. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS.; New Corporation Issues to Be Offered for Subscription by Investors. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/held-on-second-gem-theft-charge.html | Held on Second Gem Theft Charge. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/stock-values-rose-177303325-in-july-combined-gain-by-216-leading.html | STOCK VALUES ROSE $177,303,325 IN JULY; Combined Gain by 216 Leading Issues Compares With $1,522,281,444 Drop in June.11 OF 17 GROUPS ADVANCEDMotor Shares, Up $349,583,062, Head the List--Largest Declinein Public Utilities. | TRUE | | C1B 782567 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/courtney-leaves-azores-for-america-4-spaniards-down-british-flier.html | COURTNEY LEAVES AZORES FOR AMERICA; 4 SPANIARDS DOWN; British Flier Heads for Newfoundland, Where He is Expected This Afternoon.FOG ON COURSE FORECASTSpaniards in Numancia Are Forced Down in Sea Soon AfterLeaving on World Flight.BIG CADIZ THRONG AT START To Strum of Guitars Franco TookAir, Expecting to Come Here andCircle Globe in 45 Days. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mexican-consul-thanks-jersey.html | Mexican Consul Thanks Jersey. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/july-auto-shipments-ahead-of-last-year-hudson-and-hupp-companies.html | JULY AUTO SHIPMENTS AHEAD OF LAST YEAR; Hudson and Hupp Companies Report Big Rise in Sales for Seven Months. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hudson-vote-books-seized-for-inquiry-1927-election-records-of-two.html | HUDSON VOTE BOOKS SEIZED FOR INQUIRY; 1927 Election Records of Two Jersey City Districts Missing From Collection. ZIEGENER ACCEPTS OFFICE Lawyer Reconsiders Rejection of Post as Deputy in County Elections Bureau. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/asks-smith-for-wet-plan-antisaloon-league-official-sends-open.html | ASKS SMITH FOR WET PLAN.; Anti-Saloon League Official Sends Open Letter to Governor. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/plans-filed-for-dwellings-on-former-hospital-site.html | Plans Filed for Dwellings On Former Hospital Site | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/northport-club-plays-bridge.html | Northport Club Plays Bridge. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/it-t-organizes-a-third-company-international-radio-formed-at-albany.html | I.T. & T. ORGANIZES A THIRD COMPANY; International Radio Formed at Albany on Same Terms as Two Last Week. NEW DEVELOPMENTS SEEN Wall Street Expects Segregation of Present Properties and Acquisition of Others. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ellis-d-williams-dies-philadelphia-realty-expert-81-was-mortgage.html | ELLIS D. WILLIAMS DIES.; Philadelphia Realty Expert, 81, Was Mortgage Specialist. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/general-smithers- | General Smithers Resigns. | TRUE | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/martie-flynn-sets-new-course-mark-gallops-mile-and-a-sixteenth-at.html | MARTIE FLYNN SETS NEW COURSE MARK; Gallops Mile and a Sixteenth at Hawthorne in 1:43 3-5 in Winning $2,000 Handicap. CHICAGO TRAILS FOR PLACE Favorite, Which Set Old Record Last Year, Is Second, Leading Flagstaff by Seven Lengths. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/markets-in-london-paris-and-berlin-british-trading-is-dullfrench.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull-- French and German Exchanges Are Unexpectedly Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/aida-at-starlight-stadium-tonight.html | 'Aida' at Starlight Stadium Tonight. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/american-athletes-trail-in-pentathlon-newmann-of-us-fourth-in.html | AMERICAN ATHLETES TRAIL IN PENTATHLON; Newmann of U.S. Fourth in 300Meter Free-Style Swimming--Pagnini, Italy, Victor. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/man-slain-in-home-2-robbers-hunted-police-have-three-clues-to-pair.html | MAN SLAIN IN HOME, 2 ROBBERS HUNTED; Police Have Three Clues to Pair of Murderers Who Shot Down Furrier With Wife Near. HOPE FOR CAPTURE TODAY Two Straw Hats and Ripped Pocket of Coat Found at Meyerson Apartment In East Twelfth Street. | TRUE | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/miss-kibbe-weds-paul-j-fitzpatrick-daughter-of-mrs-hu-kibbe-married.html | MISS KIBBE WEDS PAUL J. FITZPATRICK; Daughter of Mrs. H.U. Kibbe Married at Park Lane--Bridal Pair Sail for Europe. ELIZABETH CHURCH BRIDE Smith Graduate Wed to Joseph Lauren in Garden of St. John's Church--Other Marriages. | TRUE | | C1B 782567 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/schwartz-to-risk-ring-title-tonight-boxes-little-jeff-at-rockaway.html | SCHWARTZ TO RISK RING TITLE TONIGHT; Boxes Little Jeff at Rockaway-- Miller and Tut to Clash at Coney Island. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/counter-market-dull-price-changes-slight-bank-and-insurance-stocks.html | COUNTER MARKET DULL, PRICE CHANGES SLIGHT; Bank and Insurance Stocks Firm, Industrials More Active at Close --Sugars Weak, Bonds Quiet. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ridicules-gomez-rumors-venezuelan-minister-states-pamphleteers.html | RIDICULES GOMEZ RUMORS.; Venezuelan Minister States Pamphleteers Spread Tale of Wounding | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/arthur-w-sias.html | Arthur W. Sias. | TRUE | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vellas-is-winner-in-hawthorne-race-bedwell-gelding-leads-hiram-over.html | VELLAS IS WINNER IN HAWTHORNE RACE; Bedwell Gelding Leads Hiram Over Mile and a Sixteenth After Driving Finish. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/four-camps-open-today-they-will-give-military-training-to-1100.html | FOUR CAMPS OPEN TODAY; They Will Give Military Training to 1,100 Youths. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/police-department.html | Police Department. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cards-bunch-hits-to-top-braves-61-stage-threerun-rallies-in-1st-and.html | CARDS BUNCH HITS TO TOP BRAVES, 6-1; Stage Three-Run Rallies in 1st and 8th Innings and Win Series Opener. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-preserve-alcott-home-concord-residents-will-make-literary-shrine.html | TO PRESERVE ALCOTT HOME; Concord Residents Will Make Literary Shrine of Historic House. | TRUE | Special to The New York Times. | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mgreal-3-others-gain-rowing-final-turner-fitzpatrick-and-schoenfeld.html | M'GREAL, 3 OTHERS GAIN ROWING FINAL; Turner, Fitzpatrick and Schoenfeld Also Reach Last Roundin Association Singles.McGREAL WINS BY LENGTHTakes First Heat With Turner Nextas Fitzpatrick and SchoenfeldAlso Qualify on Schuylkill. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/yanks-lose-in-15th-lead-is-4-12-games-defeat-by-browns-43-coupled.html | YANKS LOSE IN 15TH; LEAD IS 4 1-2 GAMES; Defeat by Browns, 4-3, Coupled With Victory for Athletics, Further Cuts Margin. PENNOCK FALTERS AT END Allows 3 Hits With None Out, Stewart Winning Own Game After Starring as Relief. ST. LOUIS TIES IN EIGHTH Scores Twice After Trailing, 3-1, Robertson's Error Figuring-- O'Rourke Stars Afield. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/boy-accidentally-kills-mother.html | Boy Accidentally Kills Mother. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/molinari-welcomed-at-stadium-concert-new-guest-conductor-from-italy.html | MOLINARI WELCOMED AT STADIUM CONCERT; New Guest Conductor From Italy Receives Ovation at End of Program. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/says-strain-broke-acosta-in-byrd-hop-magazine-article-declares-the.html | SAYS STRAIN BROKE ACOSTA IN BYRD HOP; Magazine Article Declares the America's Pilot Collapsed Over French Coast. FELLED BY 19 HOURS' FLYING Commander Saved Plane From a Crash, Author Asserts, as It Hurtled Down in Dark. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eleven-die-after-oil-blast-little-hope-is-held-for-25-injured-in.html | ELEVEN DIE AFTER OIL BLAST; Little Hope Is Held for 25 Injured in Illinois Explosion. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/deal-in-ridgewood-nj.html | Deal in Ridgewood, N.J. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sidney-blackmer-prominent-actor-operated-on-for-appendicitis-at.html | SIDNEY BLACKMER; Prominent Actor Operated on for Appendicitis at Harbor Sanitarium Last Monday. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/10500-for-burnss-poems-written-as-opt-boilers-four-verses-sell-high.html | $10,500 FOR BURNS'S POEMS; Written as oPt Boilers, Four Verses Sell High at Auction. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/extra-dividend-declared-one-company-increases-rate-and-one-votes-an.html | EXTRA DIVIDEND DECLARED; One Company increases Rate and One Votes an Initial. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/brooklyn-and-nassau-homes-traded.html | Brooklyn and Nassau Homes Traded | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mexico-fetes-americans-farewell-luncheon-is-given-members-of.html | MEXICO FETES AMERICANS.; Farewell Luncheon Is Given Members of Carranza Bodyguard. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-financing-for-utility-federal-public-service-to-offer-bonds-end.html | NEW FINANCING FOR UTILITY; Federal Public Service to Offer Bonds end Stock for $670,000. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eugene-levering-aged-banker-dies-trustee-and-patron-of-johns.html | EUGENE LEVERING, AGED BANKER, DIES; Trustee and Patron of Johns Hopkins University--Brother ofPresidential Nominee. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bliss-reported-planning-airplanes.html | Bliss Reported Planning Airplanes. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reednorthway-wedding-oct-20.html | Reed-Northway Wedding Oct. 20. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/heir-to-millions-likes-his-40-job-says-his-ill-mother-can-have.html | Heir to Millions Likes His $40 Job; Says His Ill Mother Can Have Fortune | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/gaudin-of-france-wins-foils-honors-levis-only-american-left-in.html | GAUDIN OF FRANCE WINS FOILS HONORS; Levis, Only American Left in Individual Olympic Event, Finishes in 10th Place. GERMAN GIRL TAKES TITLE Miss Mayer, 17 Years Old, Scores in Women's Final--Showing of Americans Praised. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ohio-coal-parley-fails-on-pay-issue-operators-and-miners-unable-to.html | OHIO COAL PARLEY FAILS ON PAY ISSUE; Operators and Miners, Unable to Agree, Adjourn Joint Conference. ILLINOIS SESSION OPENS Indiana Committee Also Meets in Effort to End Strike Lasting More Than a Year. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marks-his-silver-jubilee-the-rev-john-h-healy-offers-mass-of.html | MARKS HIS SILVER JUBILEE.; The Rev. John H. Healy Offers Mass of Thanksgiving as Priest. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wales-attired-without-vest-arouses-tailors-in-london.html | Wales Attired Without Vest Arouses Tailors in London | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/three-liners-to-sail-two-are-due-today-france-caronia-and-munamar.html | THREE LINERS TO SAIL; TWO ARE DUE TODAY; France, Caronia and Munamar Are Leaving--Berengaria and Duilio Coming In. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/markets-in-london-paris-and-berlin-british-tone-is-cheerful-with.html | MARKETS IN LONDON PARIS AND BERLIN; British Tone Is Cheerful, With Advances in Gilt-Edged and Other Groups. LONDON MONEY IS EASIER French Trading Continues Move Toward Recovery--German Boerse Is Firm and Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/army-shells-halt-yacht-race-on-bay-fort-hamilton-target-practice.html | ARMY SHELLS HALT YACHT RACE ON BAY; Fort Hamilton Target Practice Forces Committee to Send Boats Over New Course. COLLEEN AGAIN IS VICTOR Captures Second Race of Series for Lipton Trophy--Olga Wins in Handicap Class. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/encyclopedia-tells-of-social-science-prof-seligman-announces-first.html | ENCYCLOPEDIA TELLS OF SOCIAL SCIENCE; Prof. Seligman Announces First Volume Will Be Issued by Staff Next Year. NOTED EXPERTS GIVE AID Fifteen Books, Scheduled to Contain Exhaustive Articles, Will Cost $1,000,000 to Produce. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/blue-ribbon-goes-to-outward-bound-gimbel-entries-also-second-and.html | BLUE RIBBON GOES TO OUTWARD BOUND; Gimbel Entries Also Second and Third in Corinthian Hunter Class at Rye Horse Show. MRS. RUMBOUGH IN A SPILL But Is Not Hurt When Thrown From Jumper--Little Canada a Victor. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/alert-iv-triumphs-in-yachting-event-beats-the-robin-in-ladies-plate.html | ALERT IV TRIUMPHS IN YACHTING EVENT; Beats the Robin in Ladies' Plate Series for R Boats Off Marblehead. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/korosec-refuses-to-pacify-croats-premier-tells-skupschtina-that-the.html | KOROSEC REFUSES TO PACIFY CROATS; Premier Tells Skupschtina That the Demand for New Election Is Absurd. INTENDS TO ENFORCE LAW And Assures Welcome to Dissenting Delegates Who Meet atZagreb and Attack Him. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hancock-is-medalist-in-newport-tourney-leads-field-with-a-76-in.html | HANCOCK IS MEDALIST IN NEWPORT TOURNEY; Leads Field With a 76 in Second Annual Invitation--Captain Douglas Next With 79. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bolt-threatened-in-republican-body-many-members-of-committee-on.html | BOLT THREATENED IN REPUBLICAN BODY; Many Members of Committee on Labor Resent Dry Policy, Says James Hayes. HITS PROHIBITION FACTION Asserts Workers Do Not Want to Embrace Element That Caused Wadsworth's Defeat. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dance-44-miles-to-boston.html | Dance 44 Miles to Boston. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/coast-guards-rescue-20-on-roebling-yacht-bon-homme-at-mercy-of.html | COAST GUARDS RESCUE 20 ON ROEBLING YACHT; Bon Homme at Mercy of Heavy Sea Off Jersey Coast Till SOS Brought Aid. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/curb-market-active-many-stocks-advance-amusement-oil-and-utility.html | CURB MARKET ACTIVE; MANY STOCKS ADVANCE; Amusement, Oil and Utility Issues in Demand--Gains Extend Over Wide List. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fire-department.html | Fire Department. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/italian-soccer-team-players-will-be-welcomed-down-the-bay-and-then.html | ITALIAN SOCCER TEAM; Players Will Be Welcomed Down the Bay and Then Escorted to City Hall. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-hucknalls-90-wins-gets-low-gross-in-womens-oneday-tourney-at.html | MRS. HUCKNALL'S 90 WINS.; Gets Low Gross in Women's OneDay Tourney at Norwalk. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/skyscraper-to-rise-on-times-sq-plot-leblang-to-erect-a-towering.html | SKYSCRAPER TO RISE ON TIMES SQ. PLOT; Leblang to Erect a Towering Structure on Fitzgerald Site at 43d Street. PAID $5,000,000 FOR PLOT Price of $278 a Square Foot Is Near Record for District--Loan of $2,750,000 Is Placed. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-southpaw-golf-honors-won-second-time-by-juran.html | U.S. Southpaw Golf Honors Won Second Time by Juran | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/tigers-tie-in-9th-win-in-12th-5-to-4-capture-second-straight-from.html | TIGERS TIE IN 9TH, WIN IN 12TH, 5 TO 4; Capture Second Straight From Senators for 9th Victory in Last Eleven Starts. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hamptons-society-sees-flower-show-bewildering-display-of-rare.html | HAMPTONS SOCIETY SEES FLOWER SHOW; Bewildering Display of Rare Blooms in Twenty-second Exhibition. SHOWN WITH GREAT ART Dr. and Mrs. Cofer, Mrs. Woodin Miner and Mrs. Edward De C. Chisholm Entertain. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/face-indictment-in-phillips-case-associates-of-late-head-of-alleged.html | FACE INDICTMENT IN PHILLIPS CASE; Associates of Late Head of Alleged Sewer Ring Still Under Investigation. AUGUST JURY DROPS TAXES Federal Attorney Wilkinson Denies July Body Was Dismissed for Political Reason. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/highland-scott-sets-pace-mark-at-elmira-makes-seasons-record-of-204.html | HIGHLAND SCOTT SETS PACE MARK AT ELMIRA; Makes Season's Record of 2:04 in 2:05 Event--Dewey McKinney Wins Rathbun Stake. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/baldwin-baffles-tariff-hecklers-jocularly-declines-to-divulge-his.html | BALDWIN BAFFLES TARIFF HECKLERS; Jocularly Declines to Divulge His Policy to House of Commons Questioners. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sixhour-air-line-to-bermuda-nov-1-miss-grace-lyon-will-head-the.html | SIX-HOUR AIR LINE TO BERMUDA NOV. 1; Miss Grace Lyon Will Head the Company--Planes to Carry Ten Passengers Each. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lacrosse-draw-is-made-johns-hopkins-to-face-canadian-team-on-sunday.html | LACROSSE DRAW IS MADE.; Johns Hopkins to Face Canadian Team on Sunday. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-mend-silk-stockings-gotham-company-to-form-concern-to-operate.html | WILL MEND SILK STOCKINGS.; Gotham Company to Form Concern to Operate New Device. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/steel-demand-increases-22700-tons-contracted-in-week-2700-more-than.html | STEEL DEMAND INCREASES.; 22,700 Tons Contracted In Week-- 2,700 More Than Previous 6 Days. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/associated-oil-to-reduce-notes.html | Associated Oil to Reduce Notes. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/names-assistant-vice-presidents.html | Names Assistant Vice Presidents. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-jones-bride-of-rb-livermore-daughter-of-mr-and-mrs-henry-w.html | MRS. JONES BRIDE OF R.B. LIVERMORE; Daughter of Mr. and Mrs. Henry W. Lanier Married to Former Assemblyman. AMELIA VAUCLAIN WEDS Granddaughter of President of Baldwin Locomotive Works Marries Francis G. Tatnall. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/building-this-year-still-ahead-of-1927-seven-months-total-911476900.html | BUILDING THIS YEAR STILL AHEAD OF 1927; Seven Months' Total $911,476,900 in Metropolitan Area--July,However, Shows Decline. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/review-of-the-day-in-realty-market-large-volume-of-transactions-in.html | REVIEW OF THE DAY IN REALTY MARKET; Large Volume of Transactions in Manhattan Features Real Estate Trading. DEALS IN SCATTERED AREAS Builders Active in Queens--Suburban Sales Show Increase-- Bronx Market Brisk. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/realty-financing-new-hospital-in-the-bronx-mortgaged-for-600000.html | REALTY FINANCING.; New Hospital in the Bronx Mortgaged for $600,000. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reynolds-metal-co-formed-for-merger-it-will-unit-two-makers-of.html | REYNOLDS METAL CO. FORMED FOR MERGER; It Will Unit Two Makers of Temperature Control Devices and Two Tinfoil Producers. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/housing-loans-authorized-metropolitan-life-to-finance-space-for-348.html | HOUSING LOANS AUTHORIZED; Metropolitan Life to Finance Space for 348 Families. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/coolidge-approves-navy-yard-pay-rise-order-affects-5400-civilian.html | COOLIDGE APPROVES NAVY YARD PAY RISE; Order Affects 5,400 Civilian Office Employes in Brooklyn and Throughout Country.NEW RATE EFFECTIVE AUG. 1 Puts Men on Same Basis as Those in Washington Yard--IncreaseFrom $60 to $400 a Year. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hoover-plans-picnic-with-iowa-farmers-arranges-with-delegates-to.html | HOOVER PLANS PICNIC WITH IOWA FARMERS; Arranges With Delegates to Make a Three-Day Tour of His Old Home District. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rickard-returns-7-to-radio-man.html | Rickard Returns $7 to Radio Man | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/khan-bans-parades-in-election-campaign-denies-organized-crusade.html | Khan Bans Parades in Election Campaign; Denies Organized Crusade Against Smith | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/baltic-states-take-up-kellogg-treaty.html | Baltic States Take Up Kellogg Treaty. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/city-deaths-show-increase-of-4815-thus-far-over-1927.html | City Deaths Show Increase of 4,815 Thus Far Over 1927 | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/yacht-azara-sighted-off-spanish-coast-missing-racer-says-she-was.html | Yacht Azara Sighted Off Spanish Coast; Missing Racer Says She Was Only Becalmed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/pierce-petroleum-to-add-stock.html | Pierce Petroleum to Add Stock. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/1000-goodwood-cup-stake-is-captured-by-kinchinjunge.html | 1,000 Goodwood Cup Stake Is Captured by Kinchinjunge | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vending-machine-merger-stockholders-of-five-companies-approve.html | VENDING MACHINE MERGER.; Stockholders of Five Companies Approve Proposed Union. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/2-yonkers-officials-courts-to-be-asked-to-settle-status-of-mayor.html | 2 YONKERS OFFICIALS; Courts to Be Asked to Settle Status of Mayor and President of Council. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sports-of-the-times-checking-up-the-damage.html | Sports of the Times.; Checking Up the Damage. | TRUE | By John Kieran. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/finley-j-shepard-jr-rfcovers-from-burns-youth-leaves-hospital-where.html | FINLEY J. SHEPARD JR. RFCOVERS FROM BURNS; Youth Leaves Hospital Where He Went After Explosion in the Vanderlip School Laboratory. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lindbergh-reaches-st-louis-on-flight-colonel-love-and-ferguson.html | LINDBERGH REACHES ST. LOUIS ON FLIGHT; Colonel Love and Ferguson Continue Trip With Him FromKansas City. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bank-of-england-gold-holdings-off-sharply-decrease-from-last-weeks.html | BANK OF ENGLAND GOLD HOLDINGS OFF SHARPLY; Decrease From Last Week's Record High--Reserve Ratio DropsBelow 50% Level. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/injunction-refused-flier-australian-who-tried-to-halt-southern.html | INJUNCTION REFUSED FLIER.; Australian Who Tried to Halt Southern Cross Is Balked. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/katharine-tomkins-wed-becomes-bride-of-vincent-serrano-villard-in.html | KATHARINE TOMKINS WED.; Becomes Bride of Vincent Serrano Villard in Garden Ceremony. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/holding-up-byrds-hands.html | HOLDING UP BYRD'S HANDS. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/utility-to-spend-2000000.html | Utility to Spend $2,000,000. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dr-tigerts-resignation.html | DR. TIGERT'S RESIGNATION. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reject-british-rail-cut-shopmen-declare-big-unions-are-using.html | REJECT BRITISH RAIL CUT.; Shopmen Declare Big Unions Are Using 'Bullying Tactics.' | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/gets-entire-credit-for-color-movies-john-g-capstaff-spent-ten.html | GETS ENTIRE CREDIT FOR COLOR MOVIES; John G. Capstaff Spent Ten Dogged Years on Process in Eastman Laboratories. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/study-water-supply-here-80000000-project-considered-for-moscow.html | STUDY WATER SUPPLY HERE; $80,000,000 Project Considered for Moscow, Russians Explain. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-knapp-has-throat-ailment.html | Mrs. Knapp Has Throat Ailment. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ws-taylor-dies-a-kentucky-exile-death-recalls-assassination-of-gov.html | W.S. TAYLOR DIES; A KENTUCKY EXILE; Death Recalls Assassination of Gov. Goebel, Who Won the Governorship Against Him. RIVAL ADHERENTS ARMED Riflemen From Mountains Sought to Influence Inquiry by Legislature Into Election. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/canadians-deplore-unfair-treatment-get-rough-ride-in-olympics.html | CANADIANS DEPLORE UNFAIR TREATMENT; Get 'Rough Ride' in Olympics, President Mulqueen of Dominion Committee Charges.PARTIALITY IS ALLEGEDTeam Manager Says U.S. Athletes Are Favored--Intimates Withdrawal From Future Olympics. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/actor-freed-on-murder-charge.html | Actor Freed on Murder Charge. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/president-visits-minnesota-mines-gazes-down-eight-hundred-feet-into.html | PRESIDENT VISITS MINNESOTA MINES; Gazes Down Eight Hundred Feet Into the World's Largest Open Iron Ore Pit. LARGE CROWDS GREET HIM Mrs. Coolidge and John Also Go on the Day's Outing From Cedar Island Lodge. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dollar-line-plans-to-build-new-ships-judge-dh-case-reaches-san.html | DOLLAR LINE PLANS TO BUILD NEW SHIPS; Judge D.H. Case Reaches San Francisco on Way to Notify Senator Curtis of Nomination. | TRUE | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/beer-slogan-is-disowned-raskob-rebukes-organization-using-governor.html | BEER SLOGAN IS DISOWNED.; Raskob Rebukes Organization Using Governor Smith's Name. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/women-hail-smith-as-next-president-300-boston-democrats-cheer-when.html | WOMEN HAIL SMITH AS NEXT PRESIDENT; 300 Boston Democrats Cheer When Senator Walsh Calls Him Party Leader. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/loayza-is-stopped-by-mlarnin-in-4th-left-to-head-and-right-to-the.html | LOAYZA IS STOPPED BY M'LARNIN IN 4TH; Left to Head and Right to the Jaw End Lightweight Battle in Detroit Ring. 18,000 ATTEND THE BOUT Gate Receipts Total $88,000--Patsy Ruffalo Loses to Datto--Al Tripoli Is Victor. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/spanish-world-plane-damaged-in-fall-new-start-is-planned-by-franco.html | SPANISH WORLD PLANE DAMAGED IN FALL; New Start Is Planned by Franco When the Numancia Has Been Repaired. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/map-court-fight-on-new-haven-fare-westchester-towns-welcome-boards.html | MAP COURT FIGHT ON NEW HAVEN FARE; Westchester Towns Welcome Board's Action as Paving Way to Suits, Says Simmons, VANAUKEN TO LEAD BATTLE Refusal to Bar 40% Commutation Rise Scored as Unjustified in Face of Long Island Case. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/van-cortlandt-in-lead-strengthens-hold-on-first-place-in-lawn.html | VAN CORTLANDT IN LEAD.; Strengthens Hold on First Place in Lawn Bowling Play. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/party-discounts-pattangalls-bolt-maine-democratic-chairman-says-it.html | PARTY DISCOUNTS PATTANGALL'S BOLT; Maine Democratic Chairman Says It Is to "Divert Attention From Water Power." JUSTICE SIDES WITH WIFE Rejects Smith and Party's Candidate for Governor--Long aLeader in State. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eton-suspends-peers-son-disciplined-with-2-others-for-breaking.html | ETON SUSPENDS PEER'S SON; Disciplined With 2 Others for Breaking Rules. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/american-athletes-gain-in-pentathlon-lieutenants-mayo-and-newmann.html | AMERICAN ATHLETES GAIN IN PENTATHLON; Lieutenants Mayo and Newmann Score in Fencing--Former Is Seventh for 3 Events. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-boxing-team-named-kaletchitz-replaces-elliott-who-is-ill-as.html | U.S. BOXING TEAM NAMED.; Kaletchitz Replaces Elliott, Who is Ill, as Olympic Heavyweight. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reserve-bank-position.html | RESERVE BANK POSITION. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rat-tale-recorded-in-seven-dialects-columbia-students-read-same.html | RAT TALE RECORDED IN SEVEN DIALECTS; Columbia Students Read Same Text for Phonograph, but No Two Sound Alike. GULLAH IS DISTINCTIVE Negro Speech Uses 'Puhzackly' for 'Exactly'--Dr. Greet Calls It One of Two Pure Dialects. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/record-smith-vote-forecast-in-jersey-democrats-at-opening-rally-at.html | RECORD SMITH VOTE FORECAST IN JERSEY; Democrats at Opening Rally at Sea Girt Predict an Overwhelming Victory.GOV. MOORE HONORS STULTZRestoration of Liberty and HumanTouch in Government Stressedby the Speakers. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dry-siege-brings-36-new-padlocks-five-resorts-on-long-island-also.html | DRY SIEGE BRINGS 36 NEW PADLOCKS; Five Resorts on Long Island Also Raided and Alleged Proprietors Arrested. 'IMPORTED' AGENTS AT WORK Ten Experts From Other Cities Carry on Attack While Campbell Is Away. $65,000 EXPENSES DENIED Commissioner Doran Says Getting Evidence for Onslaught Here Cost Nearer $9,000. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/nationalist-split-is-feared-in-china-sudden-illness-of-yen-hsishan.html | NATIONALIST SPLIT IS FEARED IN CHINA; Sudden 'Illness' of Yen Hsi-shan Is Seen as Ruse Due to Pique. OFFICIALS DENY FRICTION Opening of Big Party Conference at Nanking Is Delayed to Obtain a | TRUE | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/two-tie-for-medal-in-met-junior-golf-lannigan-and-jaffe-register.html | TWO TIE FOR MEDAL IN MET. JUNIOR GOLF; Lannigan and Jaffe Register 77s in Title Play Over Briarcliff Lodge Links. TO HOLD PLAY-OFF TODAY Elmer Wright Tallies an 88 to Capture Premier Honors in the Boys' Division. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/widener-denies-art-gallery-plan.html | Widener Denies Art Gallery Plan. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-stock-issue-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUE; Corporation Shares to Be Offered for Subscription by the Public. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/work-late-to-test-romas-load-today-flight-commander-rescued-at-sea.html | WORK LATE TO TEST ROMA'S LOAD TODAY; FLIGHT COMMANDER RESCUED AT SEA AND HIS PLANE. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dr-garfield-raises-prohibition-issue-opening-institute-of-politics.html | DR. GARFIELD RAISES PROHIBITION ISSUE; Opening Institute of Politics, He Demands Candidates Give Stand on Enforcement. HOOVER SEEN AS TARGET Position of Party Heads on Farm and Foreign Questions Is Also Called For. TURKISH FEMINIST SPEAKS Mme. Edib Discusses at Williamstown Separation of Church and State in Her Country. | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/elvira-mullens-marries-daughter-of-sir-john-mullens-weds-js-barney.html | ELVIRA MULLENS MARRIES.; Daughter of Sir John Mullens Weds J.S. Barney, American Actor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/van-ryn-to-face-allison-in-final-at-seabright-allison-van-ryn-again.html | Van Ryn to Face Allison in Final at Seabright; ALLISON, VAN RYN, AGAIN GAIN FINAL Former Subdues Doeg, 6-2, 3-6, 6-0, at Seabright, Van Ryn Beating King, 6-2, 6-4. MISS WILLS AT TOP FORM Drops Set to Bell, 6-4-- Then Stops at 6-All in 2d--Miss Morrill-Miss Francis Win Title. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/black-dominates-paris-fashions-jenny-collection-for-fall-and-winter.html | BLACK DOMINATES PARIS FASHIONS; Jenny Collection for Fall and Winter Is Almost Entirely of Sombre Hue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/weeks-gold-exports.html | Week's Gold Exports. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/loans-to-brokers-rise-75477000-reserve-board-reports-total-of.html | LOANS TO BROKERS RISE $75,477,000; Reserve Board Reports Total of $4,259,396,000 for Week Ending Wednesday. STOCK EXCHANGE'S FIGURES Statement Covering July Shows Decline of $61,003,901 in Borrowings by Members. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hebard-wins-2-titles-in-state-tennis-play-beats-tenney-in-boys.html | HEBARD WINS 2 TITLES IN STATE TENNIS PLAY; Beats Tenney in Boys' Singles and, With Loser as Partner, Takes Doubles Crown. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/niece-of-cardinal-a-nun-of-st-francis-miss-florence-hayes-takes-the.html | NIECE OF CARDINAL A NUN OF ST. FRANCIS; Miss Florence Hayes Takes the Black Veil as Sister at Mount St. Clare. UNCLE RECEIVES HER VOWS Accompanied by Bishop Dunn, He Officiates at Reception of Novices in New Hamburg Convent. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/a-unique-political-exile.html | A UNIQUE POLITICAL EXILE. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/public-debt-drops-936000000.html | Public Debt Drops $936,000,000. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/steamer-saves-courtney-and-crew-forced-down-in-middle-of-atlantic.html | STEAMER SAVES COURTNEY AND CREW, FORCED DOWN IN MIDDLE OF ATLANTIC; POLES FLY FROM PARIS FOR NEW YORK; MINNEWASKA FINDS FLIERS SOS Call at Dawn Sent Dozen Liners Racing to Pick Up the Airmen. DRIFT ALL DAY IN OPEN SEA Plane Was in Air 14 Hours but Only 600 Miles From Horta on Hop to Newfoundland. RESCUE STORY GRIPS WORLD Steamship Is Headed for New York and Is Due Here at 9 A.M. Monday. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-alice-evans-francis-widow-of-former-ambassador-to-austria-dies.html | MRS. ALICE EVANS FRANCIS.; Widow of Former Ambassador to Austria Dies in Manchester, Vt. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/a-fair-question.html | A Fair Question. | TRUE | CHARLES N. SWIFT. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/americans-beaten-in-4-olympic-tests-finn-wins-1500-meters-and-a.html | AMERICANS BEATEN IN 4 OLYMPIC TESTS; Finn Wins 1,500 Meters and a Swede the Javelin Throw-- Both Set Records. GERMAN GIRL TAKES '800' Japanese First in Hop, Step and Jump--Casey, U.S., Gains Second Place. 'LAVISH FEEDING' BLAMED British Writer Cites This as Cause for American Defeats in Amsterdam Games. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/miss-e-guthrie-engaged-to-wed-daughter-of-mrs-david-l-brainard-to.html | MISS E. GUTHRIE ENGAGED TO WED; Daughter of Mrs. David L. Brainard to Marry Calvin G. Neff in Autumn. SARAH POLLACK BETROTHED New York Girl to Marry Dr. James W. Smith on Aug. 28-- Other Engagements. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/municipal-bonds-fail-off-in-july-total-of-69890223-issued-by-states.html | MUNICIPAL BONDS FAIL OFF IN JULY; Total of $69,890,223 Issued by States and Cities Is Lowest Since August, 1926. NEAR HALF OF JUNE FIGURE Decline Is Laid to Unfavorable Condition of the Market With High Interest Rates. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/macdonald-charges-ferguson-is-unfair-osuted-election-official-says.html | MACDONALD CHARGES FERGUSON IS 'UNFAIR'; Ousted Election Official Says He Started Check-Up--Missing Poll Books Found. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-limbt-radio-tests-federal-board-will-restrict-licenses-to-useful.html | TO LIMBT RADIO TESTS.; Federal Board Will Restrict Licenses to Useful Experiment. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/holdings-of-government-securities-increased-4000000-in-the-week.html | Holdings of Government Securities Increased $4,000,000 in the Week | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/huenefeld-continues-to-improve.html | Huenefeld Continues to Improve. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cecil-b-de-mille-quits-as-producer-signs-contracts-to-join.html | CECIL B. DE MILLE QUITS AS PRODUCER; Signs Contracts to Join MetroGoldwyn-Mayer Films as a Director. SELLING HIS OWN STUDIO Will Bring to the M.-G.-M. Studios His Entire Staff--His Career in Pictures. | | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/missing-heirs-wife-seeks-dower-rights-mrs-lee-mulford-of-new-york.html | MISSING HEIR'S WIFE SEEKS DOWER RIGHTS; Mrs. Lee Mulford of New York Sues Mother-in-Law's Estate-- Husband Disappeared. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/labor-heads-plan-communist-fight-discuss-red-activities-in-mexico.html | LABOR HEADS PLAN COMMUNIST FIGHT; Discuss 'Red' Activities in Mexico, Chicago and NewBedford.POLITICS ACTION IS PUT OFFCouncil Decides Against ForeignAffiliations--A.F. of L. to Take Part in 1933 World's Fair. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rutgers-graduates-summer-students-33-degrees-and-25-certificates.html | RUTGERS GRADUATES SUMMER STUDENTS; 33 Degrees and 25 Certificates Awarded to Men and Women in 16th Exercises. IDEALISM'S GROWTH LAUDED Every Criminal Is Some Teacher's Failure, as Every Heroic Deed Is a Credit, Dr. Thomas Says. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-build-airport-at-buenos-aires.html | To Build Airport at Buenos Aires | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rr-adams-named-by-shipping-board-exnaval-officer-will-act-as-a.html | R.R. ADAMS NAMED BY SHIPPING BOARD; Ex-Naval Officer Will Act as a Technical Aid on Construction. WILL ADVISE ON BORROWING Builders of New Bottoms Face Strict Rules to Obtain 75 Per Cent. Advance | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/walraven-wins-twice-in-greyhound-events-rambling-jill-and-hustling.html | WALRAVEN WINS TWICE IN GREYHOUND EVENTS; Rambling Jill and Hustling Jack Finish First in Consecutive Races at Staten Island. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/retaining-financial-prestige.html | Retaining Financial Prestige. | TRUE | A.C. SIMMONDS. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/salzburg-shocked-by-soviet-singers-staid-burghers-gasp-at-red.html | SALZBURG SHOCKED BY SOVIET SINGERS; Staid Burghers Gasp at Red Production of Jazzed Mozart Operetta.'EVERYMAN' DRAWS CROWDLillian Gish Going to Festival toMake Film With DirectorReinhardt. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vanderbilt-and-bride-in-canada.html | Vanderbilt and Bride in Canada. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rev-dr-baker-buried-bishop-knight-and-several-other-clergymen-hold.html | REV. DR. BAKER BURIED.; Bishop Knight and Several Other Clergymen Hold Funeral Services. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/seneca-stakes-won-by-gift-hawk-mcatee-injured-in-spill-gift-hawk-8.html | Seneca Stakes Won by Gift Hawk; McAtee Injured in Spill; GIFT HAWK, 8 TO 1, TAKES THE SENECA Kilmer Entry Beats Sageboys By Half a Length in Banner Event at Saratoga. JOCKEY McATEE INJURED Sustains Broken Collarbone in Fall With Bystander, Which Is Later Destroyed. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/athletics-win-60-for-tenth-in-west-earnshaw-proves-puzzle-to-the-in.html | ATHLETICS WIN, 6-0, FOR TENTH IN WEST; Earnshaw Proves Puzzle to the Indians in Second Game of Series. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/finland-wins-wrestling-team-captures-championship-with-us-grapplers.html | FINLAND WINS WRESTLING.; Team Captures Championship With U.S. Grapplers Fourth. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rail-equipment-sales-sag-survey-shows-big-decrease-in-orders-during.html | RAIL EQUIPMENT SALES SAG.; Survey Shows Big Decrease in Orders During First Half. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/banks-devise-check-on-call-loans-made-by-big-corporations-clearing.html | BANKS DEVISE CHECK ON CALL LOANS MADE BY BIG CORPORATIONS; Clearing House Association to Act Today on New Rules to Control Money Market. APPROVAL BELIEVED SURE Charge of of 1 Per Cent. and Minimum Transaction of $100,000 Proposed. HIGHER RATES ON DEPOSITS Schedule for Time Funds to Be Changed on Monday--Brokers' Borrowing Increases. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/garibaldi-estate-at-stamford-sold.html | Garibaldi Estate at Stamford Sold. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cunningham-wins-at-net-paired-with-evans-he-beats-chasetressel-in.html | CUNNINGHAM WINS AT NET.; Paired With Evans, He Beats ChaseTressel in North Jersey Play. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/james-calvin-foster-former-head-of-united-confederate-veterans-dies.html | JAMES CALVIN FOSTER.; Former Head of United Confederate Veterans Dies. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/insanity-defense-likely-for-toral-attorneys-for-obregons-slayer-ask.html | INSANITY DEFENSE LIKELY FOR TORAL; Attorneys for Obregon's Slayer Ask Alienists to Examine Him for 'Mental Irresponsibility.' 'TERRORIST GANG' ACCUSED Attorney General Says Abbess Mentioned by Slayer Heads Organization Behind Assassination. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/seven-new-scholarships-laverne-noyes-and-bankers-funds-aid-johns.html | SEVEN NEW SCHOLARSHIPS.; Laverne Noyes and Bankers' Funds Aid Johns Hopkins Students. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rubber-futures-gain-trading-more-active-on-the-exchangelittle.html | RUBBER FUTURES GAIN.; Trading More Active on the Exchange--Little Change in London. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hits-democratic-planks-watson-tells-farmers-they-can-hope-for-no.html | HITS DEMOCRATIC PLANKS.; Watson Tells Farmers They Can Hope for No Relief From Them. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/appendicitis-deaths-increase-in-america-insurance-organ-declares.html | APPENDICITIS DEATHS INCREASE IN AMERICA; Insurance Organ Declares Lack of Skill in Treatment Raises Rate of Mortality | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wa-wilson-suicide-in-the-harvard-club-finding-of-exbankers-body.html | W.A WILSON SUICIDE IN THE HARVARD CLUB; Finding of Ex-Banker's Body Reveals Death Monday by Rifle Bullet. WIFE IN RENO FOR DIVORCE Her Departure With Children Possibly a Death Motive-- Victim | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/foronto-yachts-win-on-oswego-waters-lack-of-wind-hinders-lake.html | FORONTO YACHTS WIN ON OSWEGO WATERS; Lack of Wind Hinders Lake Association's Second Day of Racing--Course Shortened. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/quits-belgian-chamber-brunet-resigns-as-its-president-and-as-a.html | QUITS BELGIAN CHAMBER.; Brunet Resigns as Its President and as a Deputy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/thompson-urges-hoovers-election-chicago-mayor-takes-step-for.html | THOMPSON URGES HOOVER'S ELECTION; Chicago Mayor Takes Step for Harmony Among Illinois Republican Factions. ENDORSES ALL NOMINEES Stege, Veteran Foe of Criminals Is Restored to the Police Force After Ouster. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/creates-2000000-fund-available-in-2178-for-poor.html | Creates $2,000,000 Fund Available in 2178 for Poor | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS.; Awards and Announcements of Public Issues for Various Purposes. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/west-indians-beat-picked-city-team-visiting-cricketers-crush.html | WEST INDIANS BEAT PICKED CITY TEAM; Visiting Cricketers Crush Association Stars Led by Kortlang Under Margin of 45. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/doran-removes-buffalo-dry-officer.html | Doran Removes Buffalo Dry Officer. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/kelloggs-stand-puzzles-the-french-they-wonder-why-he-wont-discuss.html | KELLOGG'S STAND PUZZLES THE FRENCH; They Wonder Why He Won't Discuss Foreign Affairs With Other Foreign Ministers. SUGGEST HE BRING BORAH Secretary Then Could Talk on Such Questions as Another Naval Parley, It Is Argued. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/track-and-field-winners-in-olympics-list-of-events-scheduled-for.html | Track and Field Winners in Olympics; List of Events Scheduled for Today | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/candidates-and-positions-smith-has-stated-dry-law-stand-hoover-is.html | CANDIDATES AND POSITIONS.; Smith Has Stated Dry Law Stand, Hoover Is Non-Committal. | TRUE | CHAS. M. ALDERSON, | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/canadian-broadcasts-to-rival-those-here-reports-of-new-company-say.html | CANADIAN BROADCASTS TO RIVAL THOSE HERE; Reports of New Company Say It Will Operate Like the National Chains. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/french-banks-note-circulation-higher.html | FRENCH BANK'S NOTE CIRCULATION HIGHER | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/one-dies-as-oppressive-heat-engulfs-city-four-are-overcome-mercury.html | One Dies as Oppressive Heat Engulfs City; Four Are Overcome; Mercury Goes to 89 | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-leaders-attending-college-harvard-school-has-180-prominent.html | BUSINESS LEADERS ATTENDING COLLEGE; Harvard School Has 180 Prominent Executives Enrolledin Summer Courses.IN CLASS 4 HOURS A DAYWealthy Men Burn Midnight OilLearning How to Make MoreMillions. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/grace-for-bus-financing-transit-commissioners-end-hearings-on.html | GRACE FOR BUS FINANCING.; Transit Commissioners End Hearings on Equitable Franchise. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/budd-kidnapper-indicted-judge-koenig-issues-bench-warrant-for.html | BUDD KIDNAPPER INDICTED.; Judge Koenig Issues Bench Warrant for Abductor of Little Girl. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hagen-is-winner-on-mat-throws-freberg-in-27-seconds-of-new.html | HAGEN IS WINNER ON MAT.; Throws Freberg in 27 Seconds of New Ridgewood Grove Bout. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/would-nationalize-power-costa-rica-considers-law-for-electric.html | WOULD NATIONALIZE POWER; Costa Rica Considers Law for Electric Service Control. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/beekman-f-ilsley-dies-former-american-director-in-scotland-for-j-p.html | BEEKMAN F. ILSLEY DIES; Former American Director in Scotland for J. & P. Coats Company. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-try-mile-delayed-chute-drop.html | Will Try Mile 'Delayed' Chute Drop | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen Of Each Major League | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/polish-fliers-off-on-atlantic-trip-idzikowski-and-kubala-hope-to.html | POLISH FLIERS OFF ON ATLANTIC TRIP; Idzikowski and Kubala Hope to Cross From Paris to New York in Forty Hours. PLANE IS WITHOUT RADIO Choose Track Via Azores and Bermuda--Carry Fuel for 3,625-Mile | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/croatian-journalist-misquoted.html | Croatian Journalist Misquoted | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/denies-huenefeld-ban-polish-telegraph-agency-states-flier-was.html | DENIES HUENEFELD BAN.; Polish Telegraph Agency States Flier Was Without Visa. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/509-ships-in-panama-canal-in-july.html | 509 Ships in Panama Canal in July. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/queens-reality-sales-transactions-reported-yesterday-in-various.html | QUEENS REALITY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lj-vance-hurt-in-auto-crash.html | L.J. Vance Hurt in Auto Crash. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/watkins-held-in-hartford.html | Watkins Held in Hartford. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/jc-otteson-retires-wabash-official-ends-52-years-servicesister-also.html | J.C. OTTESON RETIRES.; Wabash Official Ends 52 Years' Service--Sister Also Leaves Road. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/john-coolidge-engineer-jobless-son-of-the-president-tries-driving-a.html | JOHN COOLIDGE; ENGINEER.; Jobless Son of the President Tries Driving a Locomotive. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/miss-mary-l-burke-entertained-at-dance-mr-and-mrs-russell-e-burke.html | MISS MARY L. BURKE ENTERTAINED AT DANCE; Mr. and Mrs. Russell E. Burke Give Party for Their Daughter at Seabright Beach Club. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rumors-on-wynne-persist-he-is-regardea-as-still-in-line-to-succeed.html | RUMORS ON WYNNE PERSIST; He Is Regardea as Still in Line to Succeed Dr. Harris. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/erskine-supports-smith-on-wet-issue-professor-at-columbia-bolts.html | ERSKINE SUPPORTS SMITH ON WET ISSUE; Professor at Columbia Bolts Republican Ranks Because of'Prohibition Evasion.' | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/patharrison-urges-tolerance-in-south-senator-pleads-for-a-return-to.html | PATHARRISON URGES TOLERANCE IN SOUTH; Senator Pleads for a Return to Religious Breadth of Early Southern Leaders. SAY SMITH IS QUALIFIED His Record and Character Meet All Tests for the White House, Senator Asserts. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/british-session-to-end-parliament-will-adjourn-today-for-the-next.html | BRITISH SESSION TO END.; Parliament Will Adjourn Today for the Next General Election. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/finds-victoria-in-quebec-paper-says-exkaisers-sister-and-subkov.html | FINDS VICTORIA IN QUEBEC.; Paper Says Ex-Kaiser's Sister and Subkov Arrived Via New York. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/stones-fall-alarms-200-in-court.html | Stone's Fall Alarms 200 in Court. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hoover-back-home-hears-west-is-safe-three-of-iowa-and-mcchesney-of.html | HOOVER BACK HOME, HEARS WEST IS SAFE; Three of Iowa and McChesney of Chicago Assure Him of Farmers' Votes. HIS SPEECH NEARLY READY Candidate Tries to Boil It Down to 6,000 Words for the Printer Today. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/saratoga-bans-gambling-city-attorney-is-satisfied-with-all-but-one.html | SARATOGA BANS GAMBLING.; City Attorney Is Satisfied With All But One Resort Closed. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/plans-to-raise-pay-of-16000-teachers-board-of-education-may-add.html | PLANS TO RAISE PAY OF 16,000 TEACHERS; Board of Education May Add $1,500,000 Fund to Salaries of Kindergarten-6B Group. 1929 BUDGET IS CONSIDERED Definite Figures to Be Announced by Finance Committee at Public Hearing Monday Night. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/williams-will-run-19yearold-sprint-champion-to-compete-with-the.html | WILLIAMS WILL RUN; 19-Year-Old Sprint Champion to Compete With the Canadian Team Tomorrow. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lowery-and-maher-with-4ball-medal-lead-field-in-jaques-cup-play.html | LOWERY AND MAHER WITH 4-BALL MEDAL; Lead Field in Jaques Cup Play With 69--Guilford-Kaler Get 70, Ouimet-Norton 73. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/parisbrest-express-five-cars-jump-the-trackno-americans-listed.html | PARIS-BREST EXPRESS; Five Cars Jump the Track--No Americans Listed Among the Dead. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/no-third-party-for-japan-tokonamis-secession-from-opposition-was-to.html | NO THIRD PARTY FOR JAPAN.; Tokonami's Secession From Opposition Was to Aid Government. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/work-seeks-to-heal-rift-in-wisconsin-wants-both-la-follette-and.html | WORK SEEKS TO HEAL RIFT IN WISCONSIN; Wants Both La Follette and Regular Leaders to Attend Chicago Conference. HE STARTS FOR WEST TODAY Plans Laid for Hoover Celebration in Iowa Aug. 21--ChristianEndeavor Support Pledged. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cotton-depressed-by-crop-estimates-wave-of-selling-near-close-of.html | COTTON DEPRESSED BY CROP ESTIMATES; Wave of Selling Near Close of Market Causes Loss of 15 to 21 Points. 15,000,000 BALES FORECAST Four Companies Issue Statements-- All Options at New Orleans Below 19-Cent Level. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/panama-line-promotes-2-general-manager-says-lindberghs-flight.html | PANAMA LINE PROMOTES 2.; General Manager Says Lindbergh's Flight Increased Traffic. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/francis-b-wood-dead-lawyer-was-president-of-the-seaboard-coal.html | FRANCIS B. WOOD DEAD.; Lawyer Was President of the Seaboard Coal Corporation. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/italias-radio-man-pictures-life-on-ice-biogi-describes-how-he-found.html | ITALIA'S RADIO MAN PICTURES LIFE ON ICE; Biogi Describes How He Found Pomella Dead on Block of Ice After Crash. DOG SCARED POLAR BEAR Castaways Never Got a Bite When Fishing in Rubber Boat in Arctic. GLARE HURT EYES OF ALL One Refugee Blind for Days-- Krassin Barber Split Five Razors on Biogi's Beard. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/carlson-in-debut-checks-robins-32-cub-pitcher-makes-first-start-of.html | CARLSON, IN DEBUT, CHECKS ROBINS, 3-2; Cub Pitcher Makes First Start of Year and Holds Flock Down in Pinches. ERRORS COSTLY TO LOSERS Flowers's Two Misplays Allow Two Runs as Cubs Break 1-1 Tie in 6th--Robins Drop to 6th. | TRUE | By John Drebinger. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/confers-on-indian-rates-chairman-oconnor-talks-with-farrell-and.html | CONFERS ON INDIAN RATES; Chairman O'Connor Talks With Farrell and Franklin Here on Freights. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fund-check-planned-all-political-contributions-for-use-in-national.html | FUND CHECK PLANNED; All Political Contributions for Use in National Election Scheduled for Examination. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reports-203700000-invested-in-balkans-dr-max-winklers-survey-shows.html | REPORTS $203,700,000 INVESTED IN BALKANS; Dr. Max Winkler's Survey Shows Other Loans for Greater amount in Prospect. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-build-in-fascist-city-composer-buys-site-at-briarcliff-company.html | TO BUILD IN 'FASCIST CITY.'; Composer Buys Site at Briarcliff-- Company Adds to Holdings. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mersey-paper-mill-incorporated.html | Mersey Paper Mill Incorporated. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/judge-edgar-m-warner.html | Judge Edgar M. Warner. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/smith-to-visit-lake-placid-raskob-will-go-too-it-is-said-proskauer.html | SMITH TO VISIT LAKE PLACID; Raskob Will Go, Too, It Is Said-- Proskauer Camping There. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wharton-is-convicted-in-big-mail-robbery-former-representative-says.html | WHARTON IS CONVICTED IN BIG MAIL ROBBERY; Former Representative Says He Will Fight--'Limpy' Cleaver Faces Long Term. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/davison-prohibits-army-stunt-flying-he-bars-use-of-government.html | DAVISON PROHIBITS ARMY STUNT FLYING; He Bars Use of Government Planes for Daredevil Feats at Airport Ceremonies. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rum-fleet-off-buffalo.html | Rum Fleet Off Buffalo. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ease-of-intercourse.html | EASE OF INTERCOURSE. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/france-honors-americans-three-men-named-in-award-list-of-legion-of.html | FRANCE HONORS AMERICANS.; Three Men Named in Award List of Legion of Honor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/auto-production-sets-july-records-several-companies-reach-top.html | AUTO PRODUCTION SETS JULY RECORDS; Several Companies Reach Top Figures in Orders as Well. SAY 1928 WILL PASS l926 In Seven Months Chevrolet Shipped 871,500 Units--Truck Sales Up. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/defends-soviet-ship-sale-rumanian-press-asserts-right-to-sell.html | DEFENDS SOVIET SHIP SALE.; Rumanian Press Asserts Right to Sell Confiscated Vessels. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/suagar-coffee-cocoa.html | SUAGAR, COFFEE, COCOA. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/128-brordway-sold-to-guaranty-trust-bank-buys-sixteenstory-building.html | 128 BRORDWAY SOLD TO GUARANTY TRUST; Bank Buys Sixteen-Story Building on Cedar StreetCorner.OWNS WHOLE BLOCKFRONTAmerican Exchange Irving TrustCo., the Seller, Plans New | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/army-chiefs-praise-ethan-allen-camp-rookie-days-are-over-as.html | ARMY CHIEFS PRAISE ETHAN ALLEN CAMP; Rookie Days Are Over as Citizens Prepare to Close MilitaryTraining Period.CALLED BEST IN HISTORY601 New Yorkers and Youths FromNew Jersey Get Ready forGraduation Parade. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/barber-co-buys-zarembo-shipping-boards-freighter-is-second-turned.html | BARBER CO. BUYS ZAREMBO; Shipping Board's Freighter Is Second Turned Over to Line. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/referee-will-hear-poultry-fight-facts-brooklyn-supreme-court-to.html | REFEREE WILL HEAR POULTRY FIGHT FACTS; Brooklyn Supreme Court to Investigate Charge of Violenceby Independent Dealers. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sidney-seligson-wins-junior-tennis-crown-beats-de-fina-62-64-36-16.html | SIDNEY SELIGSON WINS JUNIOR TENNIS CROWN; Beats De Fina, 6-2, 6-4, 3-6, 1--6, 10-8 in Kings County Centre Final. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/blind-girls-hold-track-meet.html | Blind Girls Hold Track Meet. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-rogers-sees-olympic-loss-due-to-the-automobile.html | Will Rogers Sees Olympic Loss Due to the Automobile | TRUE | WILL ROGERS. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/metal-sales-quiet-prices-are-unchanged-copper-consumption-above-the.html | METAL SALES QUIET; PRICES ARE UNCHANGED; Copper Consumption Above the Usual Summer Level--Lead and Tin Dull--Zinc in Demand. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/governor-and-commission.html | GOVERNOR AND COMMISSION. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bemis-gets-coco-solo-command.html | Bemis Gets Coco Solo Command. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/david-putnam-sends-50-check-to-byrd-16yearold-explorer-wishes-he.html | DAVID PUTNAM SENDS $50 CHECK TO BYRD; 16-Year-Old Explorer Wishes He Could Go With Expedition to the South Pole. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vare-is-paralyzed-by-stroke-at-shore-senatorelect-60-loses-use-of.html | VARE IS PARALYZED BY STROKE AT SHORE; Senator-Elect, 60, Loses Use of Left Arm and Leg and His Condition Is Called Grave. ONLY PARTLY CONSCIOUS Philadelphia Mayor Speeds to the Atlantic City Home--Fight in Senate Blamed for Illness. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/levine-seeks-a-junkers-he-and-acosta-go-to-germany-to-buy-a.html | LEVINE SEEKS A JUNKERS.; He and Acosta Go to Germany to Buy a Transatlantic Plane. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-westchester-record-building-permits-for-july-surpass-totals-in.html | NEW WESTCHESTER RECORD; Building Permits for July Surpass Totals in Previous Years. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/seek-two-suspects-in-murder-of-yale-hunt-for-men-starts-after.html | SEEK TWO SUSPECTS IN MURDER OF YALE; Hunt for Men Starts After District Attorney QuestionsCabaret Entertainers.HENDERSON STORY GAVE TIPAlleged Henchmen of Capone AreLinked to Slaying--Grand JuryNot to Get Case Soon. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dispute-on-values-delays-wiborg-case-customs-officials-say-penalty.html | DISPUTE ON VALUES DELAYS WIBORG CASE; Customs Officials Say Penalty for Failure to Declare Articles May Be Reduced to $2,500. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-chess-players-beat-holland-31-triumph-in-14th-round-after-losing.html | U.S. CHESS PLAYERS BEAT HOLLAND, 3-1; Triumph in 14th Round After Losing to Argentina in 13th by 2 to 1 | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/newark-turns-back-jersey-city-twice-triumphs-by-43-and-31-to-get.html | NEWARK TURNS BACK JERSEY CITY TWICE; Triumphs by 4-3 and 3-1 to get Sole Control of Third Place in International. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lee-put-to-death-in-chair-slayer-of-mrs-selma-l-bennett-denies.html | LEE PUT TO DEATH IN CHAIR; Slayer of Mrs. Selma L. Bennett Denies Guilt to the End. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/georgia-products-come-by-air-mail-industrial-show-at-waldorf.html | GEORGIA PRODUCTS COME BY AIR MAIL; Industrial Show at Waldorf Signalizes Reduction in PlanePostal Rates. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fleet-tax-case-up-for-review.html | Fleet Tax Case Up for Review. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/pope-breaks-old-precedent-because-of-sprained-ankle.html | Pope Breaks Old Precedent Because of Sprained Ankle | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hill-sees-state-won-by-big-hoover-drive-club-in-every-election.html | HILL SEES STATE WON BY BIG HOOVER DRIVE; Club in Every Election District Promised by Chairman at Young Republican Dinner. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/camels-fail-aida-arrive-at-arena-too-late-to-appear-in-openair.html | CAMELS FAIL "AIDA."; Arrive at Arena Too Late to Appear in Open-Air Opera. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lenox-hill-deal-bars-apartment-project-kelly-house-in-east.html | LENOX HILL DEAL BARS APARTMENT PROJECT; Kelly House in East Sixty-ninth Street Is Sold With a Restriction to Keep It a Residence. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fd-roosevelt-turns-columnist-in-beacon-standard-he-comments-on.html | F.D. ROOSEVELT TURNS COLUMNIST; In Beacon Standard, He Comments on Affairs for 'Neighbors' of Dutchess County.SAYS HEFLIN AIDS SMITHHe Cites Public Curiosity TowardSenator as Showing PartisanBitterness Is Dying Out. | TRUE | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/iron-boats-to-resume-yonkers-trips.html | Iron Boats to Resume Yonkers Trips | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vocafilm-purchase-is-denied-by-brady-theatre-men-only-have-option.html | VOCAFILM PURCHASE IS DENIED BY BRADY; Theatre Men Only Have Option on 'Talking Movie' Concern, the Producer Declares. RIFT WITH EQUITY IS SEEN Dual Contracts Devised to Bring Legitimate Actors Into the Reproductions of Plays. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/smith-likely-to-win-gas-case-rehearing-but-public-service-board.html | SMITH LIKELY TO WIN GAS CASE REHEARING; But Public Service Board Will Not Vote on Request Again Until September. BREWSTER FAVORS INQUIRY Commissioner, Ill, Wires He Would Have Broken Deadlook Caused by Party Lines. LUNN BOOM STIMULATED His Gubernatorial Prospects Aided by Stand on Consolidated Merger, Friends | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hagenlacher-wins-4-more.html | Hagenlacher Wins 4 More. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/drops-motorcyle-taxi-service.html | Drops Motorcyle Taxi Service. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/play-premieres-changed-elmer-gantry-postponed-to-tuesdaytrapped-to.html | PLAY PREMIERES CHANGED.; "Elmer Gantry" Postponed to Tuesday--"Trapped" to Open in Chicago | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/expoliceman-held-for-bigamy.html | Ex-Policeman Held for Bigamy. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/arms-parley-fight-on-cruisers-likely-united-states-is-expected-to.html | ARMS PARLEY FIGHT ON CRUISERS LIKELY; United States Is Expected to Maintain Her Stand for 10,000-Ton Class. KELLOGG STUDIES ACCORD He Intimates That He Will Comment Later on Anglo-French Plan--Takes It Up With Experts ... | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dodge-stockholders-suit-dropped.html | Dodge Stockholders' Suit Dropped | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/booms-love-as-governor-oloughlin-tells-williamsburg-club-democrats.html | BOOMS LOVE AS GOVERNOR.; O'Loughlin Tells Williamsburg Club Democrats Will Name Senator. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/british-net-stars-play-here-sept-1-open-tour-with-team-match-at.html | BRITISH NET STARS PLAY HERE SEPT. 1; Open Tour With Team Match at Forest Hills Against U.S.-- Other Dates Set. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/allege-trial-was-denied-british-sailors-say-they-were-jailed.html | ALLEGE TRIAL WAS DENIED.; British Sailors Say They Were Jailed Without Charges in Vermont. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/naumburg-willed-charities-1300000-19-protestant-catholic-and-jewish.html | NAUMBURG WILLED CHARITIES $1,300,000; 19 Protestant, Catholic and Jewish Philanthropies Named by Manufacturer. $300,000 FOR EMPLOYES Personal Property, $250,000 in Cash and Two Funds, One of $1,000,000, Left to Widow. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dentist-guarded-after-slaying-3-fear-of-suicide-attempt-leads.html | DENTIST GUARDED AFTER SLAYING 3; Fear of Suicide Attempt Leads Jersey Police to Keep a Watch on Cell. HE SIGNS CONFESSION Woolsey Wrote It With Pen Given Him by Wife--Present on Birthday. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/georgetti-captures-30mile-paced-race-beats-chapman-hopkins-wynsdau.html | GEORGETTI CAPTURES 30-MILE PACED RACE; Beats Chapman, Hopkins, Wynsdau and Le Tourner at Newark--Martinetti Bows to F. Spencer. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/police-call-hinchliffe-note-a-hoax.html | Police Call Hinchliffe Note a Hoax. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-chief-bank- | New Chief Bank Examiner. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dr-breasted-as-delegate-will-represent-united-states-at-oriental.html | DR. BREASTED AS DELEGATE.; Will Represent United States at Oriental Congress at Oxford. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/giants-upset-reds-and-take-2d-place-mcgrawmen-hammer-out-12-hits-as.html | GIANTS UPSET REDS AND TAKE 2D PLACE; McGrawmen Hammer Out 12 Hits as Four Rival Pitchers Work, and Win by 7 to 5. TWO 3-RUN RALLIES DECIDE Giants Count Thrice in 4th and Again in 5th--Welsh and Zitzmann Connect for Homers. | TRUE | By Richards Vidmer. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/accept-trade-bars-as-routine-matter-our-officials-say-supplementary.html | ACCEPT TRADE BARS AS ROUTINE MATTER; Our Officials Say Supplementary Accord Signed at GenevaGrew Out of Convention.'NO OCCASION FOR SURPRISE'Articles Excepted From Last Year'sTreaty Are Called of Minor Importance. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mill-strikers-take-arbitration-vote-send-result-from-new-bedford-to.html | MILL STRIKERS TAKE ARBITRATION VOTE; Send Result From New Bedford to State Board Without Disclosing Result. MORE PICKETS GO TO JAIL Heavy Sentences Are Imposed on Assailants of Police and Previously Convicted Men. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/expedition-to-fight-sleeping-sickness-dr-stratmanthomas-sails-to.html | EXPEDITION TO FIGHT SLEEPING SICKNESS; Dr. Stratman-Thomas Sails to Test Special Compounds in 'Jungle Clinic' in Africa. 100,000 VICTIMS ANNUALLY Disease, Caused by Sting of Tsetse, Has Spread to Palestine, Arabia and Persia. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/visit-of-firemen-to-italy-canceled-sailing-stopped-when-dorman.html | VISIT OF FIREMEN TO ITALY CANCELED; Sailing Stopped When Dorman Finds Their Return Must Be Financed. THOUGHT THIS INCLUDED Men Had Bought Uniform in Belief Invitation Covered | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/haywood-buried-today-iww-leaders-ashes-to-rest-beneath-kremlin-wall.html | HAYWOOD BURIED TODAY.; I.W.W. Leader's Ashes to Rest Beneath Kremlin Wall. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/governor-to-hear-appeal-appel-and-graham-cases-will-be-taken-up-on.html | GOVERNOR TO HEAR APPEAL; Appel and Graham Cases Will Be Taken Up on Tuesday. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eva-le-gallienne-as-stage-director-head-of-civic-theatre-to-appear.html | EVA LE GALLIENNE AS STAGE DIRECTOR; Head of Civic Theatre to Appear Less Frequently as Actress This Season--'Double Casting' Plan. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/joseph-davis-phillips-steamship-line-official-and-grain-dealer-dies.html | JOSEPH DAVIS PHILLIPS.; Steamship Line Official and Grain Dealer Dies in Plainfield. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/youthful-promoter-is-held-for-larcenecy-snyder-18-got-788-for.html | YOUTHFUL PROMOTER IS HELD FOR LARCENECY; Snyder, 18, Got $788 for Supposed Hughes-Untermyer Debatein Boston, Witness Says. | TRUE | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/witness-again-delays-chaser-case.html | Witness Again Delays Chaser Case. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/naval-orders.html | Naval Orders. | TRUE | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/peek-out-for-smith-as-governor-backs-farmers-fee-plan-candidate-in.html | PEEK OUT FOR SMITH AS GOVERNOR BACKS FARMERS' FEE PLAN; Candidate in Doubt Only on Method of Application, He Tells Farm Revolt Chief. BIDS FOR LOWDEN SUPPORT Raskob Says New Organization Will Be Formed to Enlist Republican Farmers. BARUCH IS RUMORED HEAD Peek Asserts Hoover Is More to Blame for Rural Depression Than Any Other Man. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/a-daughter-to-mrs-ri-johannesen.html | A Daughter to Mrs. R.I. Johannesen | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/maleer-puts-out-graham-by-7-and-6-is-4-up-on-national-public-links.html | M'ALEER PUTS OUT GRAHAM BY 7 AND 6; Is 4 Up on National Public Links Medalist at Turn and Wins Next 3 Holes. KAUFFMAN TRIUMPHS, 1 UP Rallies to Even Match at 17th and Then Beats Albertus at 19th--D'Ononfrio Victor. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/annoying-exclusion.html | Annoying Exclusion. | TRUE | CHARLES LEICHNER. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eva-the-fifth-to-open-on-aug-28.html | Eva the Fifth" to Open on Aug. 28. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/joe-turnesa-and-macfarlane-tie-in-montauk-golf-macfarlanes-142.html | Joe Turnesa and Macfarlane Tie in Montauk Golf; MACFARLANE'S 142 EARNS MEDAL TIE Oak Ridge Player Rallies to Share Honors With Joe Turnesa at Montauk.COURSE RECORD IS BROKENElmsford Star Tallies 67, WhileBrady Registers 68 to BeatFormer Mark of 70. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/zoning-for-atlantic-city.html | Zoning for Atlantic City. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/financial-markets-strain-in-the-money-situation-slows-down-trading.html | FINANCIAL MARKETS; Strain in the Money Situation Slows Down Trading in Securities. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-sixmeter-third-norway-is-first-and-sweden-second-in-olympic.html | U.S. SIX-METER THIRD.; Norway Is First and Sweden Second in Olympic Event. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wheat-prices-rise-on-foreign-news-strength-in-liverpool-sends.html | WHEAT PRICES RISE ON FOREIGN NEWS; Strength in Liverpool Sends Values Here to a Slightly Higher Close. PROFIT-TAKING IN EVIDENCE There is Less Activity in the Corn Market and Undertone Is Strong. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/perfection-of-television-nearer-as-result-of-new-light-cell-that.html | Perfection of Television Nearer as Result Of New Light Cell That Speeds Transmission | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/blockbuysanotherpaper-publisher-purchases-the-standard-union-of.html | BLOCKBUYSANOTHERPAPER; Publisher Purchases The Standard Union of Brooklyn. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/2-arrested-at-dog-races-both-charged-with-bookmaking-dismissed.html | 2 ARRESTED AT DOG RACES.; Both, Charged With Bookmaking, Dismissed After Court Hearing. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/more-capital-for-richfield-oil.html | More Capital for Richfield Oil. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bad-losers.html | BAD LOSERS. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/zealous-dry-agents.html | ZEALOUS DRY AGENTS. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/prudential-bank-opens.html | Prudential Bank Opens. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/truck-kills-brooklyn-boy-driver-dies-as-fire-burstssafety-island.html | TRUCK KILLS BROOKLYN BOY; Driver Dies as Fire Bursts--Safety Island Causes Fatality in Jersey. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/unchanged.html | Unchanged. | TRUE | CHARLES H. PARKHURST. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-smith-better-goes-motoring.html | Mrs. Smith Better, Goes Motoring. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/simmons-admits-antismith-letters-senator-confirms-views-that.html | SIMMONS ADMITS ANTI-SMITH LETTERS; Senator Confirms Views That Democratic Voters Are Freed by Governor's Platform. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/right-hon-john-h-whitley-marries-helen-clarke-london-social-worker.html | Right Hon. John H. Whitley Marries Helen Clarke, London Social Worker | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/7-in-auto-burned-by-gas-tank-blast-woman-believed-dying-boy-5-is.html | 7 IN AUTO BURNED BY GAS TANK BLAST; Woman Believed Dying, Boy, 5, Is Badly Hurt by Explosion at Spring Lake, N.J. ACCIDENT LAID TO MATCH Driver Said to Have Lit Cigarette While Fuel Was Pumped Into Front of the Car. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/four-more-nations-name-hughes.html | Four More Nations Name Hughes. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/appreciation-of-news-practice.html | Appreciation of News Practice. | TRUE | P.R. RINCONES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-york-central-to-aid-air-travel-will-give-what-service-it-can-at.html | NEW YORK CENTRAL TO AID AIR TRAVEL; Will Give What Service It Can at Passengers' Request, It Announces. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/assembles-500-acres-in-putnam.html | Assembles 500 Acres in Putnam. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-york-actor-drowns.html | New York Actor Drowns. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/peggy-joyce-quits-paris-she-and-lord-northesk-encountered-his-wife.html | PEGGY JOYCE QUITS PARIS.; She and Lord Northesk Encountered His Wife Too Often There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/california-eight-wins-by-8-lengths-conquers-belgium-in-first-heat.html | CALIFORNIA EIGHT WINS BY 8 LENGTHS; Conquers Belgium in First Heat of Olympic Rowing With Impressive Display of Power.GERMANY DEFEATS HARVARDWins by Only 4-5 Second asAmerican Four Puts Upa Great Fight.MYERS VICTOR IN SCULLSPhiladelphian Crosses Line in Front, as Does Wright of Canada--Penn Barge Scores. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/declares-dry-law-causes-farm-loss-lecturer-at-chemical-institute.html | DECLARES DRY LAW CAUSES FARM LOSS; Lecturer at Chemical Institute Says It Cuts Income and Nullifies Use of Waste. NEW EXPLOSIVE DESCRIBED It Can Be Used Under Water and Will Counteract War Gas, Chemist Asserts. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/urges-federal-aid-for-boice-slayer-customs-official-here-calls-on.html | URGES FEDERAL AID FOR BOICE SLAYER; Customs Official Here Calls on Newark Attorney to Defend MacGuckin, if He Is Tried. GUARD IS STILL IN HIDING Result of Investigation a Secret, but It Is Understood Witnesses Did Not See Bottles Thrown. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | TRUE | By Joseph P. Day. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/warren-honors-cordes-as-citys-best-detective.html | Warren Honors Cordes As City's Best Detective | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/two-dry-agents-on-trial-partner-of-billy-the-oysterman-says-he-gave.html | TWO DRY AGENTS ON TRIAL.; Partner of "Billy the Oysterman" Says He Gave One $500 Bribe. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/garrett-loses-race-in-tennessee-primary-senator-mckellar-has-big.html | GARRETT LOSES RACE IN TENNESSEE PRIMARY; Senator McKellar Has Big Lead to Keep Seat, Contested by Democratic House Leader. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/veterans-hospital-in-northport-opens-general-hines-and-senator.html | VETERAN'S HOSPITAL IN NORTHPORT OPENS; General Hines and Senator Copeland Pay Tribute to State for Its Care of Soldiers. 3,000 INSPECT INSTITUTION Mrs. August Belmont, Colonel Roosevelt and Millard W. Rice Tell of Work for Invalids. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/injunction-asked-to-halt-golf-play-two-disqualified-negro-players.html | INJUNCTION ASKED TO HALT GOLF PLAY; Two Disqualified Negro Players File Petition to Stop U.S. Public Links Tourney.ACTION IS SET FOR TODAYJudge McNeille Says He Will SignTemporary Stay This Morning-- Hearing This Afternoon. | TRUE | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/widow-of-zevely-sues-hf-sinclair-brings-action-as-executrix-to-get.html | WIDOW OF ZEVELY SUES H.F. SINCLAIR; Brings Action as Executrix to Get Back $544,000 Stock in Mammoth Oil Co. SAYS SHARES WERE LOANED Answer Declares Them Worthless, Due to Government Suit on Teapot Dome. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/plans-fall-flat-to-replace-baptist-church-on-second-av.html | Plans Fall Flat to Replace Baptist Church on Second Av. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-notify-curtis-aug-18-nomination-ceremony-will-be-on-steps-of.html | WILL NOTIFY CURTIS AUG. 18; Nomination Ceremony Will Be on Steps of Kansas State House. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-england-schedule-changed.html | New England Schedule Changed. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hunts-pain-remedy-at-sea-west-indies-lighthouse-keeper-in-small.html | HUNTS PAIN REMEDY AT SEA; West Indies Lighthouse Keeper in Small Boat Hails Steamer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cable-merger-plan-approved-in-britain-announcement-in-commons-stirs.html | CABLE MERGER PLAN APPROVED IN BRITAIN; Announcement in Commons Stirs Bitter Protests From the Labor Members. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-exchange-chartered-national-metal-organizations-board-to-elect.html | NEW EXCHANGE CHARTERED.; National Metal Organization's Board to Elect Officers Today. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/antismith-group-meets-west-virginia-democrats-opposed-to-nominee.html | ANTI-SMITH GROUP MEETS.; West Virginia Democrats Opposed to Nominee Begin State Fight. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/awards-gas-pipe-line-contract.html | Awards Gas Pipe Line Contract. | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/firpo-starts-light-training-as-first-step-in-comeback.html | Firpo Starts Light Training As First Step in Come-Back | TRUE | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rubber-prices-rise-on-increased-buying-upward-tendency-evident-from.html | RUBBER PRICES RISE ON INCREASED BUYING; Upward Tendency Evident From Opening of Market--Outside Interest Widens. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-frances-pickens-dead-mother-of-late-operatic-star-bessie-abott.html | MRS. FRANCES PICKENS DEAD; Mother of Late Operatic Star, Bessie Abott, to Be Buried in Woodlawn. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/18-drowned-in-danube-sudden-storm-sweeps-away-landing-stage-at.html | 18 DROWNED IN DANUBE.; Sudden Storm Sweeps Away Landing Stage at Novisad in Yugoslavia. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/high-award-for-sauerwein-le-matin-foreign-editor-is-named-commander.html | HIGH AWARD FOR SAUERWEIN; Le Matin Foreign Editor Is Named Commander of Honor Legion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wed-to-th-endicott-mrs-bellows-robinson-married-to-bostonian-in.html | WED TO T.H. ENDICOTT.; Mrs. Bellows Robinson Married to Bostonian in Milton, Mass. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/yacht-azara-towed-into-santander-bay-crew-lands-reporting-fresh.html | YACHT AZARA TOWED INTO SANTANDER BAY; Crew Lands Reporting Fresh Water Was Getting Low but Food Was Plentiful. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/few-loans-sought-by-municipalities-bonds-listed-for-award-next-week.html | FEW LOANS SOUGHT BY MUNICIPALITIES; Bonds Listed for Award Next Week Totat $12,016,967-- More Activity in Fall. STOCKS MOVE OUT SLOWLY Visible Supply Cut $5,000,000-- New Issues Distributed More Easily. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/adel-opens-fight-to-defeat-patten-judges-letter-attacks-queens.html | ADEL OPENS FIGHT TO DEFEAT PATTEN; Judge's Letter Attacks Queens President as the Connolly Machine's Spokesman. ASKS AID FOR HALLINAN His Election Would Bring Honesty to Borough, Citizen committee Tells Democrats. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/icc-sets-hearing-on-loree-rail-merger-mahaffie-will-hold-inquiry-at.html | I.C.C. SETS HEARING ON LOREE RAIL MERGER; Mahaffie Will Hold Inquiry at Dallas Into Stock Transfer by Southwestern Roads. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/lord-haldane-is-ordered-to-rest.html | Lord Haldane is Ordered to Rest. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/lindbergh-flies-to-parley-he-reaches-chicago-in-mail-plane-for.html | LINDBERGH FLIES TO PARLEY; He Reaches Chicago in Mail Plane for Transport Session Today. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/nixie-10-to-1-shot-captures-the-test-closes-fast-from-rear-in-field.html | NIXIE, 10 TO 1 SHOT, CAPTURES THE TEST; Closes Fast From Rear in Field of Five Fillies to Win by Two Lengths From Lace. SUN WORSHIP TRIUMPHS Odds-On Favorite Beats Cowhide in the Dixiana at Saratoga After Hard Ride. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/approval-expected-in-city-gas-merger-board-members-say-solution-is.html | APPROVAL EXPECTED IN CITY GAS MERGER; Board Members Say "Solution Is Near" Despite Smith's Plea for Rehearing. THEY CONFER WITH SLOAN Van Namee Defers Vacation and His Vote or Lunn's Is Needed to Pass Proposal Thursday. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/american-captures-olympic-400-meters-barbuti-in-sensational-race.html | AMERICAN CAPTURES OLYMPIC 400 METERS; Barbuti, in Sensational Race, Scores First Track Victory for the United States. PLUNGES OVER FINISH LINE Canadian Runs Eight Inches Behind--Ritola Beats Nurmi in the 5,000 Meters. AMERICAN CAPTURES OLYMPIC 400 METERS Same Explanation Made. Victory Is Sensational. Close to Liddell's Mark. Canadian Cuts Lead. Lowe Offers Congratulations. Americans Outclassed. Buchner Shows Way. BARBUTI DRANK SHERRY. Victor and Phillips Got Stimulant Before 400-Meter Final. "GREAT!" SAYS MRS. BARBUTI. Victor's Mother Asks for Time in Which Son Triumphed. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/says-anthracite-use-gains-lehigh-president-says-public-is-turning.html | SAYS ANTHRACITE USE GAINS; Lehigh President Says Public Is Turning From Substitutes. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/schleswig-plot-fails-danish-justice-minister-says-rebellion-plan.html | SCHLESWIG PLOT FAILS.; Danish Justice Minister Says Rebellion Plan Died of Inanition. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rickards-series-to-be-open-to-all-negotiations-under-way-for.html | RICKARD'S SERIES TO BE OPEN TO ALL; Negotiations Under Way for Heavyweight Eliminations to Start Next Month. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/miss-ruth-ledyard-engaged-to-marry-lawyers-daughter-is-to-wed.html | MISS RUTH LEDYARD ENGAGED TO MARRY; Lawyer's Daughter Is to Wed William de Rham in the Autumn. TO WED R. MONTGOMERY Miss Edith Wilmerding Betrothed to Brother of E.H. Montgomery --Other Engagements. Wilmerding--Montgomery. Reilly--Heinrich. Volavka-Mally. Kane-Skidmore. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/speeds-yale-inquiry-to-prevent-gang-war-district-attorney-dodd.html | SPEEDS YALE INQUIRY TO PREVENT GANG WAR; District Attorney Dodd Calls Witnesses to Appear Before Grand Jury Next Week. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-daughter-to-mrs-jb-rockhill.html | A Daughter to Mrs. J.B. Rockhill. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/six-die-in-ohios-hottest-day-of-year.html | Six Die in Ohio's Hottest Day of Year | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/catholic-church-practice-editor-corrects-some-statements-regarding.html | CATHOLIC CHURCH PRACTICE; Editor Corrects Some Statements Regarding Clergy and Obedience. Car Signs on the Elevated. A Prize for Mr. White. | TRUE | PATRICK F. SCANLON.S.S.ELMER DAVIS. | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/iglehart-new-star-in-polo-test-today-young-us-player-to-be-at-no-3.html | IGLEHART, NEW STAR, IN POLO TEST TODAY; Young U.S. Player to Be at No. 3 for Whites in Match at Meadow Brook. ARGENTINIANS WILL PLAY To Face Strong American Side in First Formal Game on Long Island Tomorrow. | TRUE | By Robert F. Kelley. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/crop-marketings-lower-but-factory-output-in-june-was-higher-than.html | CROP MARKETINGS LOWER.; But Factory Output in June Was Higher Than Year Ago. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wagner-festival-by-new-orchestra-new-york-polyphonic-will-make-its.html | WAGNER FESTIVAL BY NEW ORCHESTRA; New York Polyphonic Will Make Its Bow at Yankee Stadium Wednesday Night. ROLES GIVEN FIVE SINGERS Sponsors Are Members of GermanAmerican Societies--Miss Tullyto Make Her Debut. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/buys-silesian-steel-mills-harriman-interests-in-50000000-dealwarsaw.html | BUYS SILESIAN STEEL MILLS; Harriman Interests in $50,000,000 Deal--Warsaw Approves It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/court-opens-bar-beach-justice-holds-hempstead-cannot-exclude-any.html | COURT OPENS BAR BEACH.; Justice Holds Hempstead Cannot Exclude Any Resident of State. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/soviet-gets-more-grain-pravda-reports-that-peasants-are-selling.html | SOVIET GETS MORE GRAIN.; Pravda Reports That Peasants Are Selling Large Quantities. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/liverpools-cotton-week-british-stocks-lowerimports-unchanged.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Imports Unchanged. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/arms-parley-snag-looms-on-cruisers-washington-experts-doubt-the.html | ARMS PARLEY SNAG LOOMS ON CRUISERS; Washington Experts Doubt the Feasibility of the British and French Plan. BUT AWAIT FURTHER DATA Chamberlain Note Is Viewed as Ambiguous on the Basic Issue of Limitation. OUR POSITION UNCHANGED America Would Not Consider Any Scheme That Failed to Curb Smaller Craft. More Light to Be Shed. Question of Naval Bases. Early Meeting Is Expected. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-political-fiftyfifty.html | A POLITICAL FIFTY-FIFTY. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-sidney-wallachs-have-a-son.html | The Sidney Wallachs Have a Son. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/officials-put-ace-in-star-boat-test-williss-craft-will-go-to-coast.html | OFFICIALS PUT ACE IN STAR BOAT TEST; Willis's Craft Will Go to Coast as Upholding of Protest Leaves It Still Ahead. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/financial-markets-fluctuations-irregular-as-organized-banking.html | FINANCIAL MARKETS; Fluctuations Irregular as Organized Banking Interests Seek to Regain Control of Call Money. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/readymade-thrillers.html | READY-MADE THRILLERS. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/us-defeats-laid-to-stiffer-rivalry-macarthur-says-foreign.html | U.S. DEFEATS LAID TO STIFFER RIVALRY; MacArthur Says Foreign Competition Has Improved--AlsoBlames Our Fast Tracks.FOES USED TO POOR PATHS Others Attribute Setbacks to RichFood on Boat, Lack of Work,Too Much Work, Climate. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/army-uses-whistles-on-tails-to-foil-aerial-foes-of-pigeons.html | Army Uses Whistles on Tails To Foil Aerial Foes of Pigeons | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/heavyweight-crown-claimed-by-risko-who-posts-2500.html | Heavyweight Crown Claimed By Risko, Who Posts $2,500 | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/will-rogers-says-hoover-is-shortening-his-speech.html | Will Rogers Says Hoover Is Shortening His Speech | TRUE | WILL ROGERS. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/jeffrey-picks-staff-soon-will-choose-seven-scientists-next-week-for.html | JEFFREY PICKS STAFF SOON.; Will Choose Seven Scientists Next Week for His South Pole Trip. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hoover-campaigner-is-named-for-west-representative-dickinson-of.html | HOOVER CAMPAIGNER IS NAMED FOR WEST; Representative Dickinson of Iowa Says Smith Victory Would Aid South Only. 75 PARTY HEADS TO MEET Chicago Conference With Work Today Is Expected to Deal With Women Voters and Wisconsin. Real Campaign in Iowa Urged. La Follette Attacking Platform. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-act-at-summer-school-women-workers-in-industry-give-plays-at.html | TO ACT AT SUMMER SCHOOL.; Women Workers in Industry Give Plays at Barnard Tonight. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/macdonald-expects-slump-for-baldwin-former-british-premier-at.html | MACDONALD EXPECTS SLUMP FOR BALDWIN; Former British Premier, at Quebec, Says Election Will Severely Hit Conservatives. LIBERAL FAILURE SEEN Says Europe Would Have Had War in Last Two Years but for Money Shortage. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-pratt-defers-giving-dry-views-alderman-to-reply-in-few-days-to.html | MRS. PRATT DEFERS GIVING DRY VIEWS; Alderman to Reply in Few Days to Questionnaire of AntiProhibitionist Group.PHELPS FOR MODIFICATION Would Repeal 18th Amendment andRestore Temperance, He TellsAssociation. Mr. Phelps's Reply. Wants Temperance Restored. Says States Must Fix Laws. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-randalls-88-wins-takes-net-score-prize-in-tourney-at-plainfield.html | MRS. RANDALL'S 88 WINS.; Takes Net Score Prize in Tourney at Plainfield Country Club. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/atlantic-refining-to-double-common-directors-vote-increase-from.html | ATLANTIC REFINING TO DOUBLE COMMON; Directors Vote Increase From $50,000,000 to $100,000,000 in the Authorized Stock. PAR VALUE TO BE REDUCED Board Proposes to Cut Shares From $100 to $25, With a Four-for One Split-Up. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mellon-to-see-signing-today-of-deed-giving-america-its-own-embassy.html | Mellon to See Signing Today of Deed Giving America Its Own Embassy in Paris | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/more-freight-cars-up-for-repair.html | More Freight Cars Up for Repair. | TRUE | | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-get-75-dogs-for-byrd-clarke-trading-co-of-canada-will-collect.html | TO GET 75 DOGS FOR BYRD.; Clarke Trading Co. of Canada Will Collect Huskies for Polar Trip. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/schwartz-retains-title-stops-jeff-flyweight-champion-knocks-out.html | SCHWARTZ RETAINS TITLE, STOPS JEFF; Flyweight Champion Knocks Out Rival in Fourth Round at Rockaway. WINNER BATTERS LOSER Titleholder Is Clearly the Master-- Spitola Beats Moseley and Josenio Defeats Settle. Jeff Weak on Attack. Josenio Defeats Settle. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coal-freight-rate-rise-suspended.html | Coal Freight Rate Rise Suspended. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fort-hamilton-wins-soldiers-beat-sun-eagles-four-8-to-1-in-match-at.html | FORT HAMILTON WINS.; Soldiers Beat Sun Eagles Four, 8 to 1, in Match at Red Bank. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ina-claire-to-star-in-musical-comedy-will-return-to-ziegfeld.html | INA CLAIRE TO STAR IN MUSICAL COMEDY; Will Return to Ziegfeld Management in 'Nell Gwynne' ThisFall--Sails for Europe. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/2300000-loan-to-finance-third-av-housing-project.html | $2,300,000 Loan to Finance Third Av. Housing Project | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sir-austen-chamberlain-ill-at-home.html | Sir Austen Chamberlain Ill at Home. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/thin-milk-costs-license-low-butterfat-is-discovered-in-jersey-city.html | THIN MILK COSTS LICENSE.; Low Butterfat Is Discovered in Jersey City Supply. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rubien-is-dropped-aau-war-starts-us-olympic-secretary-removed-as.html | RUBIEN IS DROPPED, A.A.U. WAR STARTS; U.S. Olympic Secretary Removed as Field Official--SaysHulbert Disbarred Him.RUBIEN'S WORK HELD POOR President of A.A.U. Denies Discharging Him, but States He Will Not Reappoint Him.CANADIAN INCIDENT TOLDRubien Says Hulbert AntagonizedDominion Officials--President Denies Neglecting His Duties. Adds Fuel to Flames Charges Canadian Rebuff. Both Veteran Officials. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/tut-gets-verdict-over-ray-miller-puzzles-rival-with-bounding-weave.html | TUT GETS VERDICT OVER RAY MILLER; Puzzles Rival With Bounding Weave in Main Bout at the Coney Island Stadium. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dies-on-his-honeymoon-ja-allison-wed-on-long-island-3-days-ago.html | DIES ON HIS HONEYMOON.; J.A. Allison, Wed on Long Island 3 Days Ago, Victim of Pneumonia. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/woman-and-girl-bitten-by-dogs.html | Woman and Girl Bitten by Dogs. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/george-a-wills-left-10000000.html | George A. Wills Left 10,000,000. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/four-philadelphia-banks-merge.html | Four Philadelphia Banks Merge. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mercury-at-93-in-philadelphia.html | Mercury at 93 in Philadelphia. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/detroit-bakes-after-rain-heat-wave-follows-storms-that-lash-lake.html | DETROIT BAKES AFTER RAIN.; Heat Wave Follows Storms That Lash Lake Shore--Two Are Dead. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/swedish-queens-illness-serious.html | Swedish Queen's Illness Serious. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/president-hayess-search-steamer-rushed-to-rescue-but-courtney-gave.html | PRESIDENT HAYES'S SEARCH.; Steamer Rushed to Rescue, but Courtney Gave Wrong Position. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/actress-burned-on-stage-her-dress-ignited-by-spark-from-gun-in.html | ACTRESS BURNED ON STAGE.; Her Dress Ignited by Spark From Gun in Irving Place Show. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hoover-completes-acceptance-speech-sixthousandword-address-is.html | HOOVER COMPLETES ACCEPTANCE SPEECH; Six-Thousand-Word Address Is Carefully Guarded Against Disclosure Before Delivery. BOULDER DAM RUMORS California Republicans Speculate on Response to Johnson's Power Trust Attack. Eager For Boulder Dam Views. Johnson Demands Attitude. HOOVER COMPLETES ACCEPTANCE SPEECH Next Week to Be Busy. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/officers-of-306th-honor-col-adler-army-speakers-praise-regiment.html | OFFICERS OF 306TH HONOR COL. ADLER; Army Speakers Praise Regiment Commander's Ten Years' Service in Organization. PRESENT A SABRE TO HIM Reception at Lafayette Marks End of Training Period at Fort Hamilton. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/export-line-orders-4-new-steamships-plans-go-to-seven-concerns.html | EXPORT LINE ORDERS 4 NEW STEAMSHIPS; Plans Go to Seven Concerns, Asking Bids for Addition to Company's Fleet. CONVERTIBLE FOR WAR USE Government Aid Will Be Asked in Financing Construction, Which Is Expected to Require 3 Years. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/berengaria-docks-with-sister-ships-three-largest-liners-in-world.html | BERENGARIA DOCKS WITH SISTER SHIPS; Three Largest Liners in World Now in Hudson--Louis Ralston Removed on Stretcher. TIPPING IN FRANCE SCORED Dr. W. D. Colby Returns From Cancer Conference in London--Praises Dr. J. B. Murphy's Paper. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hudson-divorce-approved-broker-to-pay-wife-200000-if-referees.html | HUDSON DIVORCE APPROVED; Broker to Pay Wife $200,000 if Referee's Findings Are Confirmed. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | By James R. Murphy. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/killed-by-electric-shock-workman-in-railroad-yard-touches-live-wire.html | KILLED BY ELECTRIC SHOCK.; Workman in Railroad Yard Touches Live Wire With His Head. | TRUE | | C1B 782569 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fred-stone-falls-in-a-solo-flight-breaks-both-legs-crash-of-the.html | FRED STONE FALLS IN A SOLO FLIGHT; BREAKS BOTH LEGS; CRASH OF THE PLANE IN WHICH FRED STONE WAS HURT. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/asks-bids-to-remove-ferry-ashes.html | Asks Bids to Remove Ferry Ashes. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pushes-trial-for-hurt-son-father-of-auto-victim-asks-speed-saying.html | PUSHES TRIAL FOR HURT SON; Father of Auto Victim Asks Speed, Saying Boy Is Near Death. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-sell-bank-heads-stock-newark-institution-to-dispose-of-shares.html | TO SELL BANK HEAD'S STOCK; Newark Institution to Dispose of Shares Pledged by John Warren. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/courtney-dropped-in-blazing-plane-the-marshal-pilsudski-now-in.html | COURTNEY DROPPED IN BLAZING PLANE; THE MARSHAL PILSUDSKI, NOW IN FLIGHT ACROSS THE ATLANTIC. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gray-blanks-yanks-for-browns-8-to-0-hugmen-collect-only-six-hits.html | GRAY BLANKS YANKS FOR BROWNS, 8 TO 0; Hugmen Collect Only Six Hits and Fail to Increase Lead Over the Athletics. HOYT, COVELESKIE POUNDED Yanks Have Been Shut Out for Last 21 Innings--Ruth's Great Catch Fielding Feature. Gray Allows Six Hits. Ruth Makes Great Catch. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/6-salesgirls-faint-at-fight-in-store-two-doctors-spend-an-hour-in.html | 6 SALESGIRLS FAINT AT FIGHT IN STORE; Two Doctors Spend an Hour in Treating Them After Porter Fells Fellow Employe. MANAGER ALSO ATTACKED He Is Hurled to Floor When He Tries to Halt Negro--Fugitive Caught by Policeman. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-ei-edwards-senators-wife-dies-end-comes-in-jersey-city-home.html | MRS. E.I. EDWARDS SENATOR'S WIFE, DIES; End Comes in Jersey City Home After Long Illness--Couple Wed Nearly 40 Years Ago. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/staten-islanders-disapprove-limit-of-2300-on-ferryboats.html | Staten Islanders Disapprove Limit of 2,300 on Ferryboats | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/german-banks-gold-now-at-years-high-total-holding-reach-418.html | GERMAN BANK'S GOLD NOW AT YEAR'S HIGH; Total Holding Reach $418, 365,682--Note Circulation Shows Sharp Increase. Marmon Head Sees Foreign Gains. British Celanese Subscriptions. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/unopposed-for-congress-nomination.html | Unopposed for Congress Nomination. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/nine-new-padlocks-bring-total-to-45-list-of-places-under-fire-of.html | NINE NEW PADLOCKS BRING TOTAL TO 45; List of Places Under Fire of Dry Forces Shows Near-By Towns Are Also Targets. DRIVE LIKELY TO GO ON Authorities Expected to Pick Strong Case to Test Indictments--Resorts Prepare to Fight. Test Case Is Probable. Drive Expected to | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Air Mail Services To and From New York | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cards-hit-timely-and-beat-braves-sherdel-yields-only-five-safeties.html | CARDS HIT TIMELY AND BEAT BRAVES; Sherdel Yields Only Five Safeties and Wins 14th of Season --Score, 5 to 1. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/finds-fifth-skeleton-of-ancient-man.html | Finds Fifth Skeleton of Ancient Man. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/judge-is-indicted-in-chicago-crimes-eller-and-his-father-boss-of.html | JUDGE IS INDICTED IN CHICAGO CRIMES; Eller and His Father, 'Boss' of 'Bloody 20th' Ward, Are Named as Conspirators. CHARGES INCLUDE MURDER Defendants Are Accused of Plotting Death of the Elder Eller's Opponent. EIGHTEEN OTHERS INDICTED Special Grand Jury Completes Inquiry Into Violence and Fraudsin Primary. Many Crimes Are Charged. Plan to Curb Judge Eller. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/allison-defaults-in-5th-set-of-final-yields-to-van-ryn-on-blazing.html | ALLISON DEFAULTS IN 5TH SET OF FINAL; Yields to Van Ryn on Blazing Seabright Court as Score Is 6-8, 6-1, 6-4, 4-6, 10-10. COLLAPSES IN LOCKER ROOM Almost Gains Victory in Tenth and 18th Games of Last Set--Miss Wills Defeated by Bell. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dorothy-mackaill-gets-divorce.html | Dorothy Mackaill Gets Divorce. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sports-of-the-times-like-and-unlike-a-knotty-point-impertinent.html | Sports of the Times; Like and Unlike. A Knotty Point. Impertinent Questions. The Closing Festivities. | TRUE | By John Kieran. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/roland-young-back-from-england.html | Roland Young Back From England. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dodge-adds-sport-model-victory-six-touring-car-priced-at-1245-fob.html | DODGE ADDS SPORT MODEL.; Victory Six Touring Car Priced at $1,245 F.O.B. Detroit. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dr-cadle-heads-for-african-desert.html | Dr. Cadle Heads for African Desert. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/americans-trailing-in-pentathlon-final-mayo-is-7th-newmann-8th-and.html | AMERICANS TRAILING IN PENTATHLON FINAL; Mayo Is 7th, Newmann 8th and Hains Far Down in List-- Competition Ends Today. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/paines-gypsy-wins-honors-in-class-r-leads-live-yankee-by-1-point-in.html | PAINE'S GYPSY WINS HONORS IN CLASS R; Leads Live Yankee by 1 Point in Series for Atlantic Coast Yacht Title. | TRUE | Special to The New York Times. | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/horse-show-honor-to-brandon-prince-greatgrandson-of-the-famous.html | HORSE SHOW HONOR TO BRANDON PRINCE; Great-Grandson of the Famous Ethan Allan Takes Blue in Road Hack Class. TUAN LEADS JUMPERS AT RYE Gains Award Over Paddy O'Shea After Judges Disagree--My Love Saddle Class Victor. Takes the Blue Ribbon. Captain Doane Is Next. Popover Gains the Blue. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mail-summons-sent-to-geissler-by-wife-move-follows-alleged-evasion.html | MAIL SUMMONS SENT TO GEISSLER BY WIFE; Move Follows Alleged Evasion of Service in Her Action to Get Alimony. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/american-swimmers-will-start-today-elimination-trials-in-both-mens.html | AMERICAN SWIMMERS WILL START TODAY; Elimination Trials in Both Men's and Women's Olympic Events to Get Under Way. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/williams-victor-in-bout-knocks-out-frank-montagna-in-the-sixth.html | WILLIAMS VICTOR IN BOUT.; Knocks Out Frank Montagna in the Sixth Round in Newark. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/insect-bite-kills-baby-mother-tells-of-difficulty-of-getting.html | INSECT BITE KILLS BABY.; Mother Tells of Difficulty of Getting Treatment at Rockaway. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/lanigan-defeated-in-junior-tourney-favorite-in-metropolitan-golf.html | LANIGAN DEFEATED IN JUNIOR TOURNEY; Favorite in Metropolitan Golf Title Play at Briarcliff Bows to Clark, 3 and 1. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/troop-breaks-camp-in-vermont-today-200-new-york-and-new-jersey.html | TROOP BREAKS CAMP IN VERMONT TODAY; 200 New York and New Jersey Youths Complete Month of Cavalry Training WIN ARMY COMMENDATION Brooklyn Student Is Best-Horseman and Basketball Team Beats Other Companies. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coppicus-sues-moran-seeks-return-of-7000-weekly-salary-from-black.html | COPPICUS SUES 'MORAN.'; Seeks Return of $7,000 Weekly Salary From 'Black Crow' and Fields. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/boy-falls-to-death-in- | Boy Falls to Death in Shaft. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/giant-rooster-attacks-child-who-is-rescued-by-neighbor.html | Giant Rooster Attacks Child, Who Is Rescued by Neighbor | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/victoria-not-in-quebec-paper-mistakes-americans-for-former-kaisers.html | VICTORIA NOT IN QUEBEC.; Paper Mistakes Americans for Former Kaiser's Sister and Subkov. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wheat-prices-drop-to-new-crop-lows-market-is-bearish-and-easily.html | WHEAT PRICES DROP TO NEW CROP LOWS; Market Is Bearish and Easily Influenced and Aggregate Trade Is Not Large. SEABOARD SALES ARE SMALL Corn Shows Weakness and the Close Is at the Day's Low Mark. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/kills-wife-with-trick-gun-jack-wood-vaudeville-actor-then-uses.html | KILLS WIFE WITH TRICK GUN.; Jack Wood, Vaudeville Actor, Then Uses Stage Rifle on Himself. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sells-connecticut-estate.html | Sells Connecticut Estate. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/van-vlecks-hosts-at-novel-party-200-guests-at-southampton-estate.html | VAN VLECKS HOSTS AT NOVEL PARTY; 200 Guests at Southampton Estate Appear in Costumes of World War Days. COUPLE WED 10 YEARS AGO Dancing on Terrace, Transformed Into Parisian Night Club--H.B. Millers Give Large Dinner. Many Dinners Precede Dance. Others at the Gala Dance. R.E. Wighams to Entertain. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/locomotive-loses-driving-wheel.html | Locomotive Loses Driving Wheel. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/walston-h-brown-dies-was-new-york-banker-and-soninlaw-of-colonel.html | WALSTON H. BROWN DIES.; Was New York Banker and Son-inLaw of Colonel Robert G. Ingersoll. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fails-in-mississippi-race-motor-boat-hits-snag-and-the-re-lee.html | FAILS IN MISSISSIPPI RACE.; Motor Boat Hits Snag and the R.E. Lee Record Stands. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/german-rail-inquiry-transportation-minister-appoints-committee-to.html | GERMAN RAIL INQUIRY.; Transportation Minister Appoints Committee to Investigate Bavarian Wrecks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/glass-company-plans-10-stock-dividend-pittsburgh-plate-also.html | GLASS COMPANY PLANS 10% STOCK DIVIDEND; Pittsburgh Plate Also Purposes to Raise Capitalization to $65,000,000--One Extra Voted. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/metal-exchange-elects-erwin-vogelsang-made-president-of-new.html | METAL EXCHANGE ELECTS.; Erwin Vogelsang Made President of New Organization. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/score-overcome-in-boston-unofficial-record-shows-temperature-of.html | SCORE OVERCOME IN BOSTON.; Unofficial Record Shows Temperature of 110--Storm Hits City. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/king-boris-is-burned-fighting-forest-fires-bulgarian-monarch.html | KING BORIS IS BURNED FIGHTING FOREST FIRES; Bulgarian Monarch Injured on Forehead and Hands Trying to Prevent Spread. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/meet-in-brooklyn-today.html | Meet in Brooklyn Today. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/us-yachts-trail-in-canadian-series-finish-third-and-fourth-as-event.html | U.S. YACHTS TRAIL IN CANADIAN SERIES; Finish Third and Fourth as Event Between St. Lawrence and Barnegat Bay Starts. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/smith-and-hoover-expected-at-waterways-convention.html | Smith and Hoover Expected At Waterways Convention | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/colleen-captures-atlantic-yc-cup-star-class-yacht-makes-clean-sweep.html | COLLEEN CAPTURES ATLANTIC Y.C. CUP; Star Class Yacht Makes Clean Sweep, Winning 3 Races for Total of 39 Points. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/reich-surprises-poland-should-await-league-action-on-lithuania.html | REICH SURPRISES POLAND.; Should Await League Action on Lithuania, Warsaw Believes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/byrds-equipment-on-view-at-store-latest-addition-to-byrds-antarctic.html | BYRD'S EQUIPMENT ON VIEW AT STORE; LATEST ADDITION TO BYRD'S ANTARCTIC EQUIPMENT. | TRUE | P.& A. Photo. | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/favorable-trend-of-business-seen-weeky-reviews-reveal-good-demand.html | FAVORABLE TREND OF BUSINESS SEEN; Weeky Reviews Reveal Good Demand in Most Lines and Large Crops. COTTON GOODS UNSETTLED Steel, Automobile and Leather Industries Found Strong--Undertone Called Good. Cotton Goods Unsettled. Merchandise Stocks Moderate. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/increase-by-mutual-life-insurance.html | Increase by Mutual Life Insurance. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pittsburgh-products-calls-bonds.html | Pittsburgh Products Calls Bonds. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/how-the-various-crews-fared-is-the-olympic-rowing-events.html | How the Various Crews Fared Is the Olympic Rowing Events | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/real-estate-notes2.html | REAL ESTATE NOTES.(2) | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/prepares-to-unite-democratic-women-mrs-fd-roosevelt-appoints-7.html | PREPARES TO UNITE DEMOCRATIC WOMEN; Mrs. F.D. Roosevelt Appoints 7 Aides in Movement to Form Smith Clubs. WARNS OF HOOVER'S AIMS She Asserts Governor Demands More Than the Prosperity of Big Business. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/6024671-in-new-york-city-on-july-1-bureau-estimates-3056000-in.html | 6,024,671 in New York City on July 1, Bureau Estimates; 3,056,000 in Chicago | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cuba-expects-3-cabinet-changes.html | Cuba Expects 3 Cabinet Changes. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-circle-south-america-mccormick-liner-quits-san-francisco-today.html | TO CIRCLE SOUTH AMERICA.; McCormick Liner Quits San Francisco Today. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/walker-is-welcomed-by-the-twin-cities-mayor-visits-minneapolis-and.html | WALKER IS WELCOMED BY THE TWIN CITIES; Mayor Visits Minneapolis and St. Paul--Non-Committal of Health Post. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/russians-bury-ashes-of-big-bill-haywood-place-urn-beside-lenins.html | RUSSIANS BURY ASHES OF 'BIG BILL' HAYWOOD; Place Urn Beside Lenin's Tomb in Shadow of Kremlin--Crowd Cheers Bela Kun. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/21263447-gifts-to-park-new-york-has-contributed-52-per-cent-to.html | $21,263,447 GIFTS TO PARK.; New York Has Contributed 52 Per Cent. to Interstate System. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/montauk-open-won-by-mehlhorns-290-wild-bill-takes-144-for-day-to.html | MONTAUK OPEN WON BY MEHLHORN'S 290; Wild Bill Takes 144 for Day to Defeat Joe Turnesa by One Stroke. MACFARLANE TIED FOR 3D Finishes With Mac Smith at 293-- Manero With 298 Only Other Player to Break 300. Manero Records a 203. Mehlhorn Takes Lead. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/athletics-halted-after-10-straight-indians-end-mackmen-streak-in.html | ATHLETICS HALTED AFTER 10 STRAIGHT; Indians End Mackmen Streak in West by Rallying to Win Series Final, 9 to 5. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/state-junior-net-match-put-off.html | State Junior Net Match Put Off. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/blind-negroes-share-in-goldenberg-estate-washington-merchant-left.html | BLIND NEGROES SHARE IN GOLDENBERG ESTATE; Washington Merchant Left Bequests for Wife and Relativesand Numerous Charities. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/safara-leads-r-boats-to-take-lipton-cup-rochester-y-c-entry-gains-c.html | SAFARA LEADS R BOATS TO TAKE LIPTON CUP; Rochester Y. C. Entry Gains Chief Trophy in 3-Days' Oswego Racing--Gardinia Wins. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/queen-fails-to-appear-olympic-fans-are-disappointed-when-wilhelmina.html | QUEEN FAILS TO APPEAR.; Olympic Fans Are Disappointed When Wilhelmina Stays Away. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/egyptian-cotton-acreage-1738472.html | Egyptian Cotton Acreage 1,738,472. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/blames-his-father-for-triple-slaying-jersey-dentist-wrote-letter.html | BLAMES HIS FATHER FOR TRIPLE SLAYING; Jersey Dentist Wrote Letter After His Crime Saying Aid Was Refused. PARENT COMES TO DEFENSE He Employs Lawyer and Holds Conference With Son to Prepare | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fire-department.html | Fire Department. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/city-welcomers-barred-from-pier-judge-mancuso-leads-mayors.html | CITY WELCOMERS BARRED FROM PIER; Judge Mancuso Leads Mayor's Committee in Verbal Clash With Customs Guards. UNABLE TO SHOW PASSES Delegation Wilts From the Heat on Spiral Stairs--3 Finally Allowed to Greet Italian Soccer Team. Went Down Bay in Macom. Bars Path With Leg. Finally Admit Three Men to Ship. Rules Insist on Pass. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/give-a-costume-ball-mr-and-mrs-pa-porter-jr-of-buffalo-entertain-at.html | GIVE A COSTUME BALL.; Mr. and Mrs. P.A. Porter Jr. of Buffalo Entertain at Narragansett. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Montclair, N.J. Salem, Mass. North Adams, Mass. Cleveland, Ohio. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/utility-bonds-to-be-offered.html | Utility Bonds to Be Offered. | TRUE | | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/turner-home-first-in-single-sculls-takes-national-association-final.html | TURNER HOME FIRST IN SINGLE SCULLS; Takes National Association Final, Leading Schoenfeld by a Full Length. DETROIT BOAT CLUB WINS Takes Intermediate Final, New York A.C. Coming Second--GilmoreMcGreal Doubles Victors. Turner Wins Single Sculls. Undine Four Wins Easily. Newbold Finishes Third. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-turkey-lauded-at-williams-town-republic-a-force-for-peace.html | NEW TURKEY LAUDED AT WILLIAMS TOWN; Republic a Force for Peace, Declares Mme. Edib, Who Fought in Nationalist Army. HER TALK WINS 200 EXPERTS Institute of Politics Hears Her Voice Fear of Possible Clash With Italy. WORLD TRADE COURT URGED Borchard of Yale Proposes It to Avert War Over Foreign Investments--Raps Kellogg Treaty. Fought in Turkish Army. Declares Peace Is Needed. Turkey Will Go On, She Says. Fearful About Italy. Others Give Their Views. Pacific Problems Discussed. On Protection Abroad. Wallas on "Social Direction." | TRUE | By Russell B. Porter. Special To The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/canadian-liner-makes-record-trip.html | Canadian Liner Makes Record Trip. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/king-george-lauds-antiwar-compact-prorogation-speech-to-parliament.html | KING GEORGE LAUDS ANTI-WAR COMPACT; Prorogation Speech to Parliament Calls Kellogg Treaty Important Guarantee of Peace.FEW AT CLOSING CEREMONYMembers Leave for Country Homes After Ancient Pageant--WillReturn Nov. 6. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/frances-williams-to-wed-actress-in-scandals-to-marry-charles-kaley.html | FRANCES WILLIAMS TO WED.; Actress in 'Scandals' to Marry Charles Kaley, Orchestra Leader. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mexico-holds-four-in-obregon-slaying-nun-widow-and-one-man-are.html | MEXICO HOLDS FOUR IN OBREGON SLAYING; Nun, Widow and One Man Are Accused of Being Toral's Accomplices. Smile Almost Saved Obregon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/senators-6-in-7th-subdue-tigers-93-billings-gets-first-two-men-out.html | SENATORS' 6 IN 7TH SUBDUE TIGERS, 9-3; Billings Gets First Two Men Out, Then Passes Three Washington Batters. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/donofrio-put-out-by-ogden-2-and-1-new-yorker-loses-to-cleveland.html | D'ONOFRIO PUT OUT BY OGDEN, 2 AND 1; New Yorker Loses to Cleveland Golfer in Public Links Semi-Final. KAUFFMAN BEATS MORRISON Defending Titleholder, a Finalist for Third Successive Time--Wins, 2 and 1. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rich-process-server-at-work-but-is-late-link-to-go-south-today.html | RICH PROCESS SERVER AT WORK, BUT IS LATE; Link to Go South Today About $2,000,000 Estate--Admits He Hid From Cranks. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/american-epee-team-reaches-semifinals-united-states-conquers.html | AMERICAN EPEE TEAM REACHES SEMI-FINALS; United States Conquers Hungary, Egypt and Norway, but Falls Before Portugal. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/denied-time-free-by-phones-asbury-park-will-add-clocks.html | Denied Time Free by Phones, Asbury Park Will Add Clocks | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/motorists-endorse-interamerican-road-formal-resolution-adopted.html | MOTORISTS ENDORSE INTER-AMERICAN ROAD; Formal Resolution Adopted Asking Federal Departments toGather Data on Highway. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mueller-says-reich-will-shun-colonies-chancellor-asserts-germany.html | MUELLER SAYS REICH WILL SHUN COLONIES; Chancellor Asserts Germany Will Seek Neither Its Old Possessions Nor New Ones.WANTS NO MANDATE EITHERStatement Surprises Even Republican Ranks--That StresemannWas Not Consulted, Is Hinted. Sees New Esteem for Germany. Republican Quarters Silent. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/titta-ruffo-arrives-from-europe.html | Titta Ruffo Arrives From Europe. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/produce-exchange-elects-eleven.html | Produce Exchange Elects Eleven. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/morrison-says-south-owes-tammany-debt-former-governor-of-north.html | MORRISON SAYS SOUTH OWES TAMMANY DEBT; Former Governor of North Carolina Is Glad Smith Is aMember of the Hall. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/connecticut-auction-today.html | Connecticut Auction Today. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/first-bonds-sold-by-county-which-includes-kansas-city.html | First Bonds Sold by County Which Includes Kansas City | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/tom-heeney-marries-starts-on-honeymoon-justice-at-suffern-ny-unites.html | TOM HEENEY MARRIES; STARTS ON HONEYMOON; Justice at Suffern, N.Y., Unites Fighter and Miss Marion Dunn of Brooklyn. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/police-department.html | Police Department. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/first-group-policy-still-in-force.html | First Group Policy Still in Force. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/contractors-to-take-bond-bids.html | Contractors to Take Bond Bids. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-edith-harris-dies-mother-of-health-commissioner-succumbs-after.html | MRS. EDITH HARRIS DIES.; Mother of Health Commissioner Succumbs After a Long Illness. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/trackwalker-injured-in-subway.html | Trackwalker Injured in Subway. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rice-estate-to-family-will-of-lawyer-disposes-of-more-than-200000.html | RICE ESTATE TO FAMILY.; Will of Lawyer Disposes of More Than $200,000. | TRUE | | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/chemists-now-seek-459-below-zero-prof-ss-hopkins-describes-to.html | CHEMISTS NOW SEEK 459 BELOW ZERO; Prof. S.S. Hopkins Describes to Institute New Element in Recording Temperature. LIVER GAINS IMPORTANCE Dr. Klein Shows Its Value in Treating Anemia--Synthetic FoodEra Is Seen by Irvine. Liver Effective in Anemia. Chemists Seek to Prolong Life. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ordered-to-support-wives-brothers-who-married-two-sisters-must-pay.html | ORDERED TO SUPPORT WIVES; Brothers Who Married Two Sisters Must Pay $15 Weekly. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-ew-stevens-social-leader-dies-first-new-york-society-woman-to.html | MRS. E.W. STEVENS, SOCIAL LEADER, DIES; First New York Society Woman to Go Into Business--Tired of Card Playing and Idleness. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/polish-fliers-over-ocean-last-seen-off-french-coast-not-sighted-at.html | POLISH FLIERS OVER OCEAN, LAST SEEN OFF FRENCH COAST, NOT SIGHTED AT THE AZORES; MAY HAVE PASSED ISLANDS Horta Thinks Crew Chose Course to North as No Word Comes. GOOD SPEED MADE IN FOG Trawler Reports Them 60 Miles at Sea Three Hours After Hop-Off From Paris. CLEAR WEATHER LAY AHEAD Few Steamers in Path of Plane. Which Is Expected Here This Evening. Masterly Take-Off Is Made. Rapidly Takes Altitude. Disappear off French Coast. People of Warsaw Excited. Trawler Sights the Plane. Horta Misses Seeing Plane. FEW STEAMERS ON ROUTE. Poles Here Prepare for Reception of Two Ocean Fliers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ge-brennan-much-better-democratic-national-committeeman-rallies-in.html | G.E. BRENNAN MUCH BETTER.; Democratic National Committeeman Rallies in Chicago Hospital. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/harvard-four-wins-its-olympic-trial-shell-with-coxswain-beats-japan.html | HARVARD FOUR WINS ITS OLYMPIC TRIAL; Shell With Coxswain Beats Japan by Two Lengths and Gets Back in Title Field. U.S. IN THREE VICTORIES Scores in Double Sculls and Fours Without Coxswain, but Bows in Pairs in Holland. Italians Raise the Beat. Americans Win by Five Lengths. Breaks 100 Straight in Shoot. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/entries-riders-probable-odds-for-saratoga-features-today.html | Entries, Riders, Probable Odds For Saratoga Features Today | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/trust-changing-form-american-founders-names-5-managers-in-plan-to.html | TRUST CHANGING FORM.; American Founders Names 5 Managers in Plan to Become Corporation | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/soviet-aims-blow-at-opera-tradition-director-of-leningrad-troupe.html | SOVIET AIMS BLOW AT OPERA TRADITION; Director of Leningrad Troupe Secretive About Plans at Salzburg Festival. MOVE AROUSES HOSTILITY German Element Sees Appearance In Mozart's Town Invasion of Consecrated Ground. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/golfer-scores-ace-but-gets-only-a-birdie-two-officially.html | Golfer Scores Ace, but Gets Only a Birdie Two Officially | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/more-police-urged-by-baumes-board-higher-paid-and-better-trained.html | MORE POLICE URGED BY BAUMES BOARD; Higher Paid and Better Trained Forces Deemed Essential for Public Protection. CRIME BILL IS 13 BILLIONS A Larger Share of This Outlay Should Go for Prevention, the Report Declares. HOLD-UPS HERE AND ABROAD New York City Has Thirty-six and Chicago One Hundred to One in London. Two Per 1,000 Populaton. Police Forces Indispensable. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/crude-oil-prices-revised-magnolia-petroleum-and-standard-of.html | CRUDE OIL PRICES REVISED.; Magnolia Petroleum and Standard of Louisiana Post Changes. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/200mileanhour-plane-built-for-transcontinental-races.html | 200-Mile-an-Hour Plane Built For Transcontinental Races | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ezra-meeker-to-hit-oregon-trail-again-pioneer-97-will-start-after.html | EZRA MEEKER TO HIT OREGON TRAIL AGAIN; Pioneer, 97, Will Start After New England Tour, Which Is to Begin Tomorrow. A FORD HIS COVERED WAGON Student to Camp Out With Him and Act as Driver on His Sixth Transcontinental Journey. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-turkish-portia.html | A TURKISH PORTIA. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/team-going-to-london-51-of-us-olympic-squad-to-engage-british.html | TEAM GOING TO LONDON.; 51 of U.S. Olympic Squad to Engage British Athletes Thursday. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/national-city-opens-new-branch.html | National City Opens New Branch. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coolidge-thanks-alfonso-declares-american-appreciation-of-kings.html | COOLIDGE THANKS ALFONSO.; Declares American Appreciation of King's Visit to Cruiser Detroit. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/long-island-lot-buyers.html | Long Island Lot Buyers. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/record-heat-stifles-city-and-the-east-three-drown-here-five.html | RECORD HEAT STIFLES CITY AND THE EAST; THREE DROWN HERE; Five Fatalities in City, Ten Persons Felled on Hottest Aug. 3 in 46 Years. FIFTEEN DEAD IN CHICAGO Rain Brings Relief There as Mercury Reaches 94--Boston Reports 95, With One Dead. COLUMBIA STUDENT VICTIM Hot Spell to Continue Here-- Women Rescued in Surf at Thronged Beaches. Four Deaths Reported Here. Swimmer Drowns in Harlem. RECORD HEAT BURNS CITY AND THE EAST Food Blamed for Illness of 8. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-de-st-aubin-sues-for-17000-alimony-says-husbands-income-is.html | MRS. DE ST. AUBIN SUES FOR $17,000 ALIMONY; Says Husband's Income Is $38,000 a Year, He Asserts Itls Only $50 a Week. | TRUE | | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/1932-exposition-here-endorsed-by-leaders-plan-for-fair-celebrating.html | 1932 EXPOSITION HERE ENDORSED BY LEADERS; Plan for Fair Celebrating Bicentenary of Washington's Birthto Be Laid Before Mayor. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/radio-board-seeks-duplication-data-questionnaire-to-500-stations.html | RADIO BOARD SEEKS DUPLICATION DATA; Questionnaire to 500 Stations Asks Facts on Hours for Dividing Time. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-zealand-bars-maoris-from-joining-the-navy.html | New Zealand Bars Maoris From Joining the Navy | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gatticasazza-to-sail-leaves-today-on-annual-visit-to-europeto-hear.html | GATTI-CASAZZA TO SAIL.; Leaves Today on Annual Visit to Europe--To Hear New Operas. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/parliament-upholds-yugoslav-premier-but-real-opposition-is-off-at.html | PARLIAMENT UPHOLDS YUGOSLAV PREMIER; But Real Opposition Is Off at Zagreb, Where It Makes Plans to Resist Korosec. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cubs-7run-blast-in-3d-beats-robins-elliott-and-koupal-collapse.html | CUBS' 7-RUN BLAST IN 3D BEATS ROBINS; Elliott and Koupal Collapse Under Barrage Which Helps Chicago Win, 8-5. DOAK FINALLY ENDS INNING Bissonette Gets 4 Hits, Including 2 Triples--Homer for Hartnett-- Jess Petty Ill. Hartnett Leads With Homer. Bush Relieves Nehf. | TRUE | By John Drebinger. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/smith-repudiates-equalization-fee-maps-farm-drive-governor-smith-on.html | SMITH REPUDIATES EQUALIZATION FEE; MAPS FARM DRIVE; GOVERNOR SMITH ON THE BEACH AT SEA GATE. | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/topics-of-interest-to-the-crurchgoer-federal-church-council-urges.html | TOPICS OF INTEREST TO THE CRURCHGOER; Federal Church Council Urges World-Wide Prayer on Nov. 11 to Guide Us to Peace. PASSION PLAY IS ASSURED Catholic Publication Announces the Eucharistic Congress in Australia Will Be Broadcast. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/georgetti-scores-in-25mile-event-takes-motorpaced-race-at-new-york.html | GEORGETTI SCORES IN 25-MILE EVENT; Takes Motor-Paced Race at New York Velodrome After Battle With Hopkins. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/telegraph-service-extended.html | Telegraph Service Extended. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hancocks-golf-gains-newport-semifinal-medalist-upsets-gray-and.html | HANCOCK'S GOLF GAINS NEWPORT SEMI-FINAL; Medalist Upsets Gray and Kountze and Meets Dunphy Today-- Rooks, Tailer Also Win. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pirates-trounce-phils-traynor-leads-attack-with-five-hits-in-14-to.html | PIRATES TROUNCE PHILS.; Traynor Leads Attack With Five Hits in 14 to 6 Victory. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/religious-services- | RELIGIOUS SERVICES; Baptist | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/indians-release-levsen.html | Indians Release Levsen. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Financing at Standstill. Loan Questions Raised. The Split-Up Stocks. Carrier Investment Standards. Sterling Again Lower. Buying With Discrimination. Building Shows Progress Here. Railroad Expenditures. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/british-name-the-little-nell-for-international-yacht-races.html | British Name the Little Nell For International Yacht Races | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dr-work-on-way-to-pacific-coast-hoover-chairman-hears-glowing.html | DR. WORK ON WAY TO PACIFIC COAST; Hoover Chairman Hears Glowing Reports From Doubtful and Other States Before Departure. WHITE CHARGES REPEATED Organizer of Democratic Women's Hoover Clubs Says Smith HasAided Vice Recently. Call Hoover Strength Surprising. Will Leave Chicago Sunday. Repeats White's Charges. Building Hoover Machine in South. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/vare-much-better-after-short-crisis-pennsylvania-senatorelect-in.html | VARE MUCH BETTER AFTER SHORT CRISIS; Pennsylvania Senator-Elect in Danger in Evening but Gains a Few Hours Later. DOCTOR MAKES FAST TRIP Auto Near Crash in Philadelphia-- Atlantic City Run in Hour and 10 Minutes--Brennan Improves. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/no-medal-for-stresemann-paper-says-minister-cannot-accept-french.html | NO MEDAL FOR STRESEMANN; Paper Says Minister Cannot Accept French Legion of Honor Gift. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/1929-peerless-coming-soon.html | 1929 Peerless Coming Soon. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/weeks-new-bonds-fewest-in-years-offerings-only-3360000-against.html | WEEK'S NEW BONDS FEWEST IN YEARS; Offerings Only $3,360,000, Against $35,233,000 in the Same Part of 1927. MARKETING TO BE DEFERRED Credit Conditions Unfavorable for Flotations, Dealers Find-- Preparing for Future. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/favor-state-plan-for-strike-inquiry-new-bedford-manufacturers-and.html | FAVOR STATE PLAN FOR STRIKE INQUIRY; New Bedford Manufacturers and Mill Workers Accept the Board's Offer. BOTH REJECT ARBITRATION Police Chief Calls on Other Cities for Reinforcements to Step Parade Today. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/house-built-in-1772-is-sold.html | House Built in 1772 is Sold. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-screen.html | THE SCREEN | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/millions-involved-in-big-newark-deal-syndicate-takes-over-holdings.html | MILLIONS INVOLVED IN BIG NEWARK DEAL; Syndicate Takes Over Holdings of Reorganized Union Building Company.PLAN SKYSCRAPER, THEATREAlbert M. Greenfield Heads Group Planning Offices and 5,000Seat House. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/everett-marshall-back-with-bride.html | Everett Marshall Back With Bride. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/horton-first-in-tennessee-governor-2500-ahead-nowmckellar-beats.html | HORTON FIRST IN TENNESSEE; Governor 2,500 Ahead Now--McKellar Beats Garrett in Primary. | TRUE | | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/court-reinstates-2-barred-golfers-but-us-public-links-play-is-saved.html | COURT REINSTATES 2 BARRED GOLFERS; But U.S. Public Links Play Is Saved by Withdrawal of Negro Players. U.S.G.A. IS EXONERATED Judge McNeille Says There Was "No Evidence of Racial Prejudice or Prejudgment." Would Have Meant New Start. No Evidence of Prejudice. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bribery-is-charged-in-refuse-dumping-higgins-seeks-data-on-alleged.html | BRIBERY IS CHARGED IN REFUSE DUMPING; Higgins Seeks Data on Alleged Unauthorized Use of Docks for Private Truckmen. DREDGING PUT AT $248,000 City Forced to Pay for Removal of "Junk" From River-- Green Denies Graft in Disposition. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/macrery-picked-to-act-for-mcadoo.html | Macrery Picked to Act for McAdoo. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/italian-soccer-team-is-here-for-a-tour-steamer-is-late-in-docking.html | ITALIAN SOCCER TEAM IS HERE FOR A TOUR; Steamer Is Late in Docking So Formal Reception Is Delayed --First Game Tomorrow. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/roosevelt-assails-peek-says-he-misrepresents-farmers-mills-is.html | ROOSEVELT ASSAILS PEEK.; Says He "Misrepresents" Farmers --Mills Is Optimistic. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/worker-killed-in-plunge-into-acid.html | Worker Killed in Plunge Into Acid. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/admiral-inspects-area-de-steiguer-is-making-tour-of-the-third-naval.html | ADMIRAL INSPECTS AREA.; De Steiguer Is Making Tour of the Third Naval District. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/29-a-record-start-block-island-race-auxiliary-craft-of-many.html | 29, A RECORD, START BLOCK ISLAND RACE; Auxiliary Craft of Many Descriptions Leave Bayside inthe Eighth Annual Test.SOME MAKE USE OF MOTORSHandicap Event Allows Each CraftEnough Gasoline for About Half the Distance. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/3-exchange-seats-sold-fw-kreiner-gets-337500-in-one-membership.html | 3 EXCHANGE SEATS SOLD.; F.W. Kreiner Gets $337,500 in One Membership Transaction. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gibbons-lauds-smith-calls-white-mistaken.html | GIBBONS LAUDS SMITH; CALLS WHITE MISTAKEN | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/alter-price-scales-of-municipal-bonds-dealers-increase-yields-of.html | ALTER PRICE SCALES OF MUNICIPAL BONDS; Dealers Increase Yields of Short-Term Issues as the Market Declines. NORMAL SYSTEM REVERSED Long Maturities Ordinarily in Less Demand--Commissions Also Being Revised. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/atlantic-city-project-addition-to-haddon-hall-will-cost-6000000.html | ATLANTIC CITY PROJECT.; Addition to Haddon Hall Will Cost $6,000,000. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/150-bible-schools-end-summer-sessions-federation-closes-them.html | 150 BIBLE SCHOOLS END SUMMER SESSIONS; Federation Closes Them Because Young College Instructors Wish to Take Vacations. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cotton-exchange-holiday-sought.html | Cotton Exchange Holiday Sought. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/utility-increases-common-stock.html | Utility Increases Common Stock. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-spanish-ship-due-juan-sebastian-elcano-is-making-maiden-voyage.html | NEW SPANISH SHIP DUE.; Juan Sebastian Elcano Is Making Maiden Voyage From Cadiz. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/killer-of-jersey-woman-sentenced.html | Killer of Jersey Woman Sentenced. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/girl-found-slain-near-hollywood-surgeon-believes-woman-lived-three.html | GIRL FOUND SLAIN NEAR HOLLYWOOD; Surgeon Believes Woman Lived Three Days After Shooting-- Body Torn by Animals. CONSORT HELD AS SLAYER Prisoner, Who Has Wife and Children, Disappeared From Philadelphia With Victim. Left Philadelphia With Girl. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/topics-of-the-times-wagering-and-betting-a-new-dish-for-new-york.html | TOPICS OF THE TIMES.; Wagering and Betting. A New Dish for New York. Berlin Rides Happily to Work. Saving the Blueberry Crop. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-cremate-wilsons-body-brotherinlaw-says-bankers-wish-expressed-in.html | TO CREMATE WILSON'S BODY; Brother-in-Law Says Banker's Wish, Expressed in Note, Will Be Observed | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/labor-again-defers-political-action-informal-discussion-foretells.html | LABOR AGAIN DEFERS POLITICAL ACTION; Informal Discussion Foretells Discord--Signal Men Face Suspension. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/asks-50000-for-burns-from-flare.html | Asks $50,000 for Burns From Flare. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/giants-late-rush-beats-reds-7-to-5-trailing-41-in-8th-mcgrawmen.html | GIANTS' LATE RUSH BEATS REDS, 7 TO 5; Trailing, 4-1, in 8th, McGrawmen Score 4 Runs, Hogan'sHomer Sending In Last 2.LINDSTROM DECIDES ISSUE Hits for Cicuit With One On in 9thAfter Cincinnati Had Tied Score--Benton Batted Hard. Ott's Single Starts Rally. Hogan Hits Into Stands. Benton Thumped Hard. | TRUE | By Richards Vidmer. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/curb-more-active-with-prices-rising-some-stocks-sharply-higher-led.html | CURB MORE ACTIVE, WITH PRICES RISING; Some Stocks Sharply Higher, Led by Warren Brothers Pictures --Oils Generally Fair. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/indian-gives-nation-park-harbord-to-accept-land-in-behalf-of.html | INDIAN GIVES NATION PARK.; Harbord to Accept Land in Behalf of Citizens and Will Join Tribe. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/long-islands-missing-road-signs.html | LONG ISLAND'S MISSING ROAD SIGNS. | TRUE | | C1B 782569 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/jersey-to-try-customs-man-in-boice-killing-federal-experts-rule.html | Jersey to Try Customs Man in Boice Killing; Federal Experts Rule State Has Jurisdiction | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gasoline-tax-estimate-passed-by-3000000-as-jersey-total-reaches.html | Gasoline Tax Estimate Passed by $3,000,000 As Jersey Total Reaches $7,892,152 in Year | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-son-to-mrs-john-w-macmiller.html | A Son to Mrs. John W. MacMiller. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/estelle-manville-betrothed-to-count-will-wed-folke-bernadotte.html | ESTELLE MANVILLE BETROTHED TO COUNT; Will Wed Folke Bernadotte, Nephew of the King of Sweden, in November. HEADS SWEDISH Y.M.C.A. Fiance Is Connected With Several of the Reigning Houses of Europe --Troth Told at Dinner. Descendant of Napolcon's Marshal. Officer in King's Cavalry. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coolidge-ponders-a-postal-rate-rise-will-discuss-with-budget.html | COOLIDGE PONDERS A POSTAL RATE RISE; Will Discuss With Budget Director Way to Meet Expected$9 00,000,000 Deficit.LAYS BLAME TO CONGRESSOverridden Vetoes of Expenses Pointed Out--Franco-British NavalStep Greatly Interests Him. Ends Fifth Year as President. Iron Mines Hold His Interest. Stuffed Animals for Office. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/herman-boxes-tonight-meets-filucci-in-6round-feature-at-ridgewood.html | HERMAN BOXES TONIGHT.; Meets Filucci in 6-Round Feature at Ridgewood Grove Arena. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/current-issues-and-yields-in-municipal-bund-market.html | Current Issues and Yields In Municipal Bund Market | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/14-ships-sail-today-for-foreign-ports-leviathan-and-majestic-head.html | 14 SHIPS SAIL TODAY FOR FOREIGN PORTS; Leviathan and Majestic Head List of Nine Leaving for Ports Across the Atlantic. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/daughter-to-snowden-fahnestocks.html | Daughter to Snowden Fahnestocks. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/toll-collector-sets-record-in-dog-race-timed-in-027-at-dongan-hills.html | TOLL COLLECTOR SETS RECORD IN DOG RACE; Timed in 0:27 at Dongan Hills-- Decision in Wagering Controversy Due Today. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/refuses-to-restrain-burns-bros.html | Refuses to Restrain Burns Bros. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/review-of-the-day-in-realty-market-brokers-report-deals-involving.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report Deals Involving Tenement Houses in Manhattan. BROOKLYN HOUSES SOLD One-Family Dwellings in Demand There--Bronx and Suburban Markets Are Active. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ceccioni-thinks-six-with-italia-alive-lost-dirigibles-motor-chief.html | CECCIONI THINKS SIX WITH ITALIA ALIVE; Lost Dirigible's Motor Chief Says Thin Column of Smoke May Have Been Signal. SAW BAG VANISH IN MIST Survivor of Arctic Crash Tells How He Set Leg and of Hardships Before Rescue by Krassin. Tells of Setting His Own Leg. Says Survivors Were in Harmony. Marooned While Almost Blind. French Still Seeking Amundsen. Resort Invites Krassin's Crew. MALMGREN'S FAREWELL TOLD. Mariano, in Stockholm, Describes Parting With Stricken Swede. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/margaret-ritchies-debut-dance-given-for-martin-maloneys.html | MARGARET RITCHIE'S DEBUT; Dance Given for Martin Maloney's Granddaughter on His Estate. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/duluth-roads-revenue-drops.html | Duluth Road's Revenue Drops. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/actress-faces-gun-charge-arrest-under-sullivan-law-follows.html | ACTRESS FACES GUN CHARGE; Arrest Under Sullivan Law Follows Information by Rejected Sultor. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/more-men-found-joining-the-church-congregational-data-show-greater.html | MORE MEN FOUND JOINING THE CHURCH; Congregational Data Show Greater Number of Women Now, but Ratio Is Changing. MEMBERS GAINED IN 1927 Report Shows There Were 30 Fewer Churches, but 13,680 More Names Added to Rolls. Largest Church in Brooklyn. Increase In Members. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/panama-troops-to-guard-polls-pistol-permits-suspended-and-saloons.html | PANAMA TROOPS TO GUARD POLLS; Pistol Permits Suspended and Saloons Ordered Closed for Election Tomorrow. OPPOSITION WITHDRAWS Victory for Administration Candidates Is Assured by Decisionof Foes Not to Vote. Little Chance of Trouble. Invokes Kellogg Pronouncement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/major-leonard-j-hibbard-engineer-and-world-war-veteran-dies.html | MAJOR LEONARD J. HIBBARD.; Engineer and World War Veteran Dies Suddenly at 49. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/stabbed-in-family- | Stabbed in Family Quarrel. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/traces-whisky-seized-here-in-herring-cargo-customs-absolves.html | TRACES WHISKY SEIZED HERE IN HERRING CARGO; Customs Absolves Nerissa's Owners and Crew--Skipper Faces $300,000 Fine. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/four-victories-for-hagenlacher.html | Four Victories for Hagenlacher. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ann-harding-again-as-mary-dugan.html | Ann Harding Again as Mary Dugan. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/foreign-exchange-range-of-rates-sight-exchange-closing-rates-europe.html | FOREIGN EXCHANGE.; Range of Rates, Sight Exchange. Closing Rates. Europe. Far East. South America. Central America. Canada. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rains-aid-chicago-as-i2-die-years-heat-peak-resched-at-94-but.html | RAINS AID CHICAGO AS I2 DIE.; Year's Heat Peak Resched at 94, but Downpour Brings Relief. | TRUE | | C1B 782569 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/edge-calls-jersey-firmly-republican-senator-sailing-as-delegate-to.html | EDGE CALLS JERSEY FIRMLY REPUBLICAN; Senator, Sailing as Delegate to Berlin Congress, Sees Party Factions United. BAIRD TO PUSH CAMPAIGN Drive for Hoover, Kean and Larson Planned for September After Leaders' Session. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/slight-gains-made-by-cotton-futures-extremely-irregular-market-ends.html | SLIGHT GAINS MADE BY COTTON FUTURES; Extremely Irregular Market Ends With First Advance Recorded This Week. TRADERS SHIFTING POSITION Abandoning October for the Later Month--Hedge Selling Begins as Staple Moves. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hesitates-to-aid-ship-coast-guard-is-asked-to-send-cutter-to.html | HESITATES TO AID SHIP.; Coast Guard is Asked to Send Cutter to Bahaman Waters. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/us-climbs-to-2d-in-chess-tourney-conquers-rumania-3-to-1-in.html | U.S. CLIMBS TO 2D IN CHESS TOURNEY; Conquers Rumania, 3 to 1, in Federation Play--Czechoslovakia Drops to 3d.HUNGARY STILL FAR AHEADLeads by 7 Points, With Only 2More Matches--Whitaker, U.S.,Beats Marquis Rosselli of Italy. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/not-called-slayer-in-suit-morrell-had-dagger-which-killed-two-wife.html | NOT CALLED SLAYER IN SUIT.; Morrell Had Dagger Which Killed Two, Wife Said at Divorce Hearing. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/2-prison-killers-hanged-maryland-convicts-strangle-to-death-when.html | 2 PRISON KILLERS HANGED.; Maryland Convicts Strangle to Death When the Nooses Fail. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/americans-unite-interests-in-mosul-five-oil-companies-deliver-stock.html | AMERICANS UNITE INTERESTS IN MOSUL; Five Oil Companies Deliver Stock in Turkish Petroleum to New Holding Concern. TEAGLE HEADS CORPORATION Near East Development, With an Authorized Capital of $5,000,000, Takes Over 23 % Allotment. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/24-double-bills-listed-national-league-sets-playoff-dates-for.html | 24 DOUBLE BILLS LISTED.; National League Sets Play-Off Dates for Postponed Games. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/street-car-fire-causes-stampede.html | Street Car Fire Causes Stampede. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Public Service Electric and Gas. Utility Shares | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/freyn-makes-russian-deal-chicago-engineers-company-will-have.html | FREYN MAKES RUSSIAN DEAL; Chicago Engineer's Company Will Have Semiofficial Status. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/reports-husband-missing-wife-says-columbia-chef-vanished-july.html | REPORTS HUSBAND MISSING.; Wife Says Columbia Chef Vanished July 26--Drew $1,100 From Bank. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pope-urges-bishops-to-aid-chinese-tells-catholic-mission-to-aid-in.html | POPE URGES BISHOPS TO AID CHINESE; Tells Catholic Mission to Aid in Restoring Law and Order. TACIT RECOGNITION SEEN Pius Trusts "Legitimate Aspirations" of China Will Be Fulfilled--Predicts Great Future. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/markets-in-london-paris-and-berlin-british-industrials-display-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Display Firm Tendency--Tobacco, Oil and Gramophone Groups Improve. LONDON MONEY EASIER Paris Rentes Show Advances--Berlin Boerse Closes Strongly WithBoom in Specialties. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/giant-motorship-launched-the-st-louis-will-come-heretwo-46000ton.html | GIANT MOTORSHIP LAUNCHED; The St. Louis Will Come Here--Two 46,000-Ton Liners Nearly Ready. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/banks-ratify-rules-to-curb-call-loans-new-rate-and-conditions-for.html | BANKS RATIFY RULES TO CURB CALL LOANS; New Rate and Conditions for Corporations to Go Into Effect Sept. 1. MINIMUM DEAL $100,000 Buffalo Lawyer Sues to Force Cut in Rediscount Rate by Federal Reserve. Provision for Corporations. Effect of Rules Uncertain. BANKS VOTE TO CURB CORPORATION LOANS Second Purpose of Change. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/red-sox-stop-white-sox-take-final-game-3-to-1-and-halt-chicagos.html | RED SOX STOP WHITE SOX.; Take Final Game, 3 to 1, and Halt Chicago's Winning Streak. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/uncover-old-cluny-portal-excavators-find-statuary-in-halfburied.html | UNCOVER OLD CLUNY PORTAL; Excavators Find Statuary in HalfBuried Abbey Church. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-offer-bonds-at-home-san-antonio-will-try-to-sell-issue-to-its.html | TO OFFER BONDS AT HOME.; San Antonio Will Try to Sell Issue to Its Own Banks. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bethlehem-eleven-sells-goldie.html | Bethlehem Eleven Sells Goldie. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/money.html | MONEY. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/asks-work-to-silence-white-as-liability-to-republicans.html | Asks Work to Silence White As Liability to Republicans | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/four-women-steal-to-rival-neighbors-keeping-up-with-the-joneses.html | FOUR WOMEN STEAL TO RIVAL NEIGHBORS; "Keeping Up With the Joneses" Leads Wives to Commit Thefts From Stores. TWO RESORT TO BAD CHECKS One Is Said to Have Been Made Desperate by Husband's Failure-- Daughter Aided Another. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/japan-plans-chinese-move-home-minister-visits-opposition-leader-to.html | JAPAN PLANS CHINESE MOVE.; Home Minister Visits Opposition Leader to Discuss Council. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS. | TRUE | | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/navy-order-aids-400-here-most-of-civilians-in-third-district-who.html | NAVY ORDER AIDS 400 HERE.; Most of Civilians in Third District Who Get Pay Rise Are in Brooklyn. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cotton-oil-companies-combine.html | Cotton Oil Companies Combine. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rent-bill-ousts-hotel-guests.html | Rent Bill Ousts Hotel Guests. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/easy-raptures.html | EASY RAPTURES. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wife-kills-woman-and-dies-of-poison-police-indicate-slayer-in-waco.html | WIFE KILLS WOMAN AND DIES OF POISON; Police Indicate Slayer in Waco, Texasc, Newspaper Office Was Deranged--Tried to Kill Baby. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/3-dodge-officials-quit-chrysler-fold-president-wilmer-chairman.html | 3 DODGE OFFICIALS QUIT CHRYSLER FOLD; President Wilmer, Chairman Haynes and Vice President Waterfall Will Be Replaced. SUBORDINATES KEEP POSTS Statement Says Departing Executives Have Long Desired to Retire From the Concern. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/no-new-guaranty-building-trust-co-says-no-construction-is-planned.html | NO NEW GUARANTY BUILDING; Trust Co. Says No Construction Is Planned Now at 128 Broadway. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sues-to-force-cut-in-rediscount-rate-buffalo-lawyer-says-reserve.html | SUES TO FORCE CUT IN REDISCOUNT RATE; Buffalo Lawyer Says Reserve System Spreads False Report of Money Shortage. SEES INVESTORS HARMED Law Partner of Colonel Donovan Asks Restraint on 'Artificial' Tightening of Currency. Tells of Loans on Securities. Complaints Against Banks. Charges Artificial Shortages. Board Defends Bank's Actions. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-build-giant-dieselengined-yacht.html | To Build Giant Diesel-Engined Yacht. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/high-cost-forecast-for-new-television-on-basis-of-bell-laboratory.html | HIGH COST FORECAST FOR NEW TELEVISION; On Basis of Bell Laboratory Findings, Berlin Light Cell Would Need 8 Channels. AMERICAN EXPERTS SILENT Point to System They Recently Demonstrated, Which, They Believe, Will Use Three Bands. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-penny-still-buys-candy-red-hots-and-lickerish-seem-to-be.html | A PENNY STILL BUYS CANDY.; "Red Hots" and "Lickerish" Seem to Be Increasingly Popular. IS IT THE BEST WE CAN DO? Prohibition Law, It Is Held, Has Been Tried and Found Wanting. | TRUE | EMILE C. SCHMURMACHER,V.F. FRANCIS. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/illinois-oil-blast-toll-now-20.html | Illinois Oil Blast Toll Now 20. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/no-conversations-at-paris.html | NO "CONVERSATIONS" AT PARIS. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/57-per-cent-gain-in-bank-clearings-total-for-principal-cities-for.html | 5.7 PER CENT. GAIN IN BANK CLEARINGS; Total for Principal Cities for Week Was $10,294,406,000 --8.5% Increase Here. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/authorizes-issue-of-li-railroad-stock-icc-allows-sale-at-par-of.html | AUTHORIZES ISSUE OF L.I. RAILROAD STOCK; I.C.C. Allows Sale at Par of $5,889,750--Most to Go to the Pennsylvania. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/farmers-call-hoover-foe-organization-near-west-branch-iowa-hits.html | FARMERS CALL HOOVER FOE.; Organization Near West Branch, Iowa, Hits Republican Platform. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/negro-ranks-second-in-police-doctor-test-dr-louis-i-wright-expected.html | NEGRO RANKS SECOND IN POLICE DOCTOR TEST; Dr. Louis I. Wright Expected to Be First of His Race to Get Appointment Here. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/refuse-to-endorse-smith-or-hoover-executives-of-22-railroad-unions.html | REFUSE TO ENDORSE SMITH OR HOOVER; Executives of 22 Railroad Unions Refer Political Action Back to Locals. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/borah-for-expense-limit-says-campaign-funds-over-3000000-would.html | BORAH FOR EXPENSE LIMIT.; Says Campaign Funds Over $3,000,000 Would Debauch Voters. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-traffic-lights-in-operation-monday-42-more-intersections-in.html | NEW TRAFFIC LIGHTS IN OPERATION MONDAY; 42 More Intersections in Bronx, Manhattan and Brooklyn to Be Under Control. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/radburn.html | RADBURN. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/advance-made-in-july-in-commodity-prices-bradstreets-index.html | ADVANCE MADE IN JULY IN COMMODITY PRICES; Bradstreet's Index Attributes Change to Rise in Foods and Live Stock. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/edwin-m-carter-broker-dies-at-60-a-governor-of-the-new-york-stock.html | EDWIN M. CARTER, BROKER, DIES AT 60; A Governor of the New York Stock Exchange for More Than Ten Years. IN WALL STREET AT 15 Head of the Firm of Carter & Co. Began His Career as Runner for a Brokerage House. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/city-to-receive-orphans-group-from-erie-pa-will-stop-here-on-tour.html | CITY TO RECEIVE ORPHANS; Group From Erie, Pa., Will Stop Here on Tour of Patriotic Shrines. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/edison-co-contracts-for-huge-generator.html | EDISON CO. CONTRACTS FOR HUGE GENERATOR | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rain-halts-new-jersey-tennis.html | Rain Halts New Jersey Tennis. | TRUE | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sets-antismith-parleys-bishop-cannon-announces-meetings-in-five.html | SETS ANTI-SMITH PARLEYS.; Bishop Cannon Announces Meetings in Five Southern States. | TRUE | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/trading-is-irregular-over-the-counter-price-trend-in-industrial.html | TRADING IS IRREGULAR OVER THE COUNTER; Price Trend in Industrial Group Is Downward--Insurance Issues Strong--Banks Steady. | TRUE | | C1B 782569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/screen-notes.html | SCREEN NOTES | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/apgars-reconciled-again-in-court.html | Apgars, Reconciled, Again in Court. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/no-more-are-they-the-hundred-neediest-christmas-fund-given-by.html | NO MORE ARE THEY THE HUNDRED NEEDIEST; Christmas Fund Given by Readers of The New York Times Has Changed the Lives of Many Families in Distress--The Contrast of Conditions Six Month's Ago and Now Tells a Story of Increased Happiness and Well-Being For the People Aided. NO MORE ARE THEY THE HUNDRED NEEDIEST | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gliding-requires-uncommon-skill-in-motorless-flight-a-pilot-keeps.html | GLIDING REQUIRES UNCOMMON SKILL; In Motorless Flight a Pilot Keeps Himself Aloft By Finding Ascending Air Currents-- Machines Now More Efficient Does Not Fly on the Level. Lives Lost in Experiment. Development by the Wrights. A Fascinating Sport. Aerial Survey of Rio. | TRUE | By Russell Owen. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/long-island-open-draws-102-golfers-klein-is-favored-in-tourney.html | LONG ISLAND OPEN DRAWS 102 GOLFERS; Klein Is Favored in Tourney Which Will Start on Tuesday at Salisbury. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dannunzio-publishes-some-casual-essays.html | D'Annunzio Publishes Some Casual Essays | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/olympic-marathon-will-be-run-today-joie-ray-to-lead-strong-american.html | OLYMPIC MARATHON WILL BE RUN TODAY; Joie Ray to Lead Strong American Team in Classic Grind--All Are Ready. NEW RECORD IS EXPECTED U.S. Trainer Thinks Level Coursels Faster Than Track in Amsterdam Stadium. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/prr-employes-buying-new-stock-distribution-of-17500000-special.html | P.R.R. EMPLOYES BUYING NEW STOCK; Distribution of $17,500,000 Special Issue Is Begun-- Rights Expire Aug. 31. LIMIT PUT AT TEN SHARES Any One in Service Six Months May Subscribe--Terms Same for All Classes. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/levine-now-plans-september-flight-but-may-have-trouble-in-getting.html | LEVINE NOW PLANS SEPTEMBER FLIGHT.; But May Have Trouble in Getting License From German Authorities.JUNKERS PLANE ORDEREDIs Now Said at Dessau That MissBoll Will Accompany Levineand Acosta. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heavy-decrease-seen-in-british-shipbuilding-many-orders-sent-to.html | HEAVY DECREASE SEEN IN BRITISH SHIPBUILDING; Many Orders Sent to Foreign Yards--Prospect of Improvement Called Negligible. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-golfer-faces-attack-from-a-new-quarter-with-women-and-the.html | THE GOLFER FACES ATTACK FROM A NEW QUARTER; With Women and the Church Already Arrayed Against Him, His Civic Spirit Is Now Questioned GOLFERS FACE A NEW ATTACK | TRUE | By Charles Mcd. Puckette | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/historical-portrait-sold-that-of-charles-i-said-to-have-been-owned.html | HISTORICAL PORTRAIT SOLD; That of Charles I Said to Have Been Owned by Buckingham. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ferry-permit-sought-at-west-59th-street-new-line-needed-to-relieve.html | FERRY PERMIT SOUGHT AT WEST 59TH STREET; New Line Needed to Relieve Traffic Congestion, According to Its Backers. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/icebreakers-smash-through-to-glory-powerful-pathmakers-of-the.html | ICEBREAKERS SMASH THROUGH TO GLORY; Powerful Pathmakers of the Frozen Seas Turn From Humble Labors to Rescue Lost Explorers | TRUE | By C.g. Poorecourtesy of the Illustrated London News. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chance-controls-yearling-sales-saratogas-auction-of-young.html | CHANCE CONTROLS YEARLING SALES; Saratoga's Auction of Young Thoroughbreds, in Smart Social Setting, Offers Most Speculative Phase of Turf Sport | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mans-body-found-in-bay.html | Man's Body Found in Bay. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/calles-wires-thanks-to-american-labor-green-issues-reply-to-message.html | CALLES WIRES THANKS TO AMERICAN LABOR; Green Issues Reply to Message in Obregon Death--Clearing of Morones Pleases A.F. of L. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marine-operations-hampered-by-rain-pursuit-of-sandino-in-nicaragua.html | MARINE OPERATIONS HAMPERED BY RAIN; Pursuit of Sandino in Nicaragua Delayed by Season's Torrential Downpour.RELIEF COMES BY PLANEFliers Drop Supplies for ExhaustedMen--Mules Drowned in Swollen Rivers. Lost Pack Animals. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gay-weaves-are-in-vogue-both-plain-and-printed-velvets-appear-in.html | GAY WEAVES ARE IN VOGUE; Both Plain and Printed Velvets Appear in the Early Autumn Costumes | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/exsoldier-gets-care-hospital-offers-bed-for-jersey-veteran-who-went.html | EX-SOLDIER GETS CARE.; Hospital Offers Bed for Jersey Veteran Who Went Into Hills to Die. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/newfoundland-on-lookout-rumor-there-that-poles-were-sighted-at-noon.html | NEWFOUNDLAND ON LOOKOUT.; Rumor There That Poles Were Sighted at Noon Yesterday. | TRUE | By Sir Patrick McGrath. Newfoundland Correspondent of the New York Times. Special Cable To the New York | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cleveland-polo-four-victor-in-tourney-98-chagrin-valley-club.html | CLEVELAND POLO FOUR VICTOR IN TOURNEY, 9-8; Chagrin Valley Club Defeats the Grosse Point Hunt Club in Central Circuit Play. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kylsant-predicts-motor-ship-growth-shipping-leader-believes-it-will.html | KYLSANT PREDICTS MOTOR SHIP GROWTH; Shipping Leader Believes It Will Surpass the Steam Vessel. HIS COMPANIES CONTROL 90 White Star Building Motor Liner of 26,000 Tons--He Sees Tourist Travel Spread. Have Ninety Motor Ships. Against Government in Field. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/urban-population-steadily-growing-w-burke-harmon-sees-marked.html | URBAN POPULATION STEADILY GROWING; W. Burke Harmon Sees Marked Expansion of Outlying City Areas. BETTER HOUSING DEMAND Many Changes Apparent in Development Methods for Suburban Growth. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/budsal-ii-yacht-victor-wins-in-star-class-at-gravesend-bay-yacht.html | BUDSAL II YACHT VICTOR.; Wins in Star Class at Gravesend Bay Yacht Club Regatta. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/paris-heat-starts-travel-to-scotland-several-americans-rent-famous.html | PARIS HEAT STARTS TRAVEL TO SCOTLAND; Several Americans Rent Famous Houses for Grouse Shooting Season This Month. TENNIS GAMES HELD OTHERS Ambassador Herrick and Many Visitors Attended Every Game of Davis Cup Series. Binghams Rent Famous Castle. Scene of Clan Gathering. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-rob-cafeteria-fail-in-hotel-theft-young-men-after-getting-147.html | TWO ROB CAFETERIA; FAIL IN HOTEL THEFT; Young Men, After Getting $147 in One Place, Are Scared by Husky Bellboy. SHOTS FLY IN THIEF CHASE Policemen Fire Four Times in Capturing Negroes in Apartment--Couple Seized as Burglars. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/senator-robinson-will-speak-over-nationwide-radio-network.html | SENATOR ROBINSON WILL SPEAK OVER NATION-WIDE RADIO NETWORK | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/calls-us-big-war-factor-soviet-organ-sees-menace-in-our-economic.html | CALLS US BIG WAR FACTOR.; Soviet Organ Sees Menace in Our Economic Leadership. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stolid-old-amsterdam-changes-slowly-growing-in-power-it-enjoys-a.html | STOLID OLD AMSTERDAM CHANGES SLOWLY; Growing in Power, It Enjoys a Renaissance in Architecture and Builds Great Canals | TRUE | By Clair Price Amsterdam. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/3-offshore-liners-reach-san-francisco-the-shinyo-maru-carries-1887.html | 3 OFF-SHORE LINERS REACH SAN FRANCISCO; The Shinyo Maru Carries 1,887 Bales of Raw Japanese Silk for New York. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/paris-lingerie-grows-lighter-diaphanous-fabrics-much-in-vogue-in.html | PARIS LINGERIE GROWS LIGHTER; Diaphanous Fabrics Much in Vogue in Season's New Models | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/first-canadian-aviation-award-made-for-flights-in-winter.html | FIRST CANADIAN AVIATION AWARD MADE FOR FLIGHTS IN WINTER | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/spain-invites-world-to-a-fair-her-past-glories-and-her-modern.html | SPAIN INVITES WORLD TO A FAIR; Her Past Glories and Her Modern Progressive Spirit Will Be Evoked at Barcelona Exhibition to Be Opened Next Year | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thomas-launches-socialist-campaign-25000-in-brooklyn-hear-attack-on.html | THOMAS LAUNCHES SOCIALIST CAMPAIGN; 25,000 in Brooklyn Hear Attack on Smith and Hoover as"Big Business" Exponents. HE BEGINS MID-WEST TOUR No Difference Between the Major Parties, He Charges--Own Platform Is "Peace, Freedom, Plenty." Winner of Minor Importance. Sees Labor Disregarded. Denies New Tammany "Myth." Specific Remedies Proposed. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-bedford-folk-support-strikers-city-as-a-whole-believes-the.html | NEW BEDFORD FOLK SUPPORT STRIKERS; City as a Whole Believes the Walkout Justified, but Condemns Radicals. SINISTER MOVE IS SEEN Communist Element, It Is Held, Aims at Control of the Entire Textile Industry. Appeal to Ignorance. Lack of Tact Charged. NEW BEDFORD FOLK SUPPORT STRIKERS Affiliated With the A.F. of L. Negotiation Is | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/perches-set-on-lighthouses-now-save-migratory-birds-beacons-that-on.html | PERCHES SET ON LIGHTHOUSES NOW SAVE MIGRATORY BIRDS; Beacons That Once Meant Death to Them Are Made Into Towers of Rest and Refuge | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cuba-buying-our-silks.html | Cuba Buying Our Silks. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-rules-on-loans-stir-wall-st-doubt-opinion-freely-expressed-that.html | NEW RULES ON LOANS STIR WALL ST. DOUBT; Opinion Freely Expressed That Move to Curb Credit Will Not Be Effective. MONEY STILL PLENTIFUL. Rise in Brokers' Borrowings Continues Despite Desires of Federal Reserve. BANKS FEAR FALL SHORTAGE But Supply of Liquid Funds in Hands of Corporations is Said to Be Ample for Needs. Expect Firm Money to Continue. Banks Fear Withdrawals. Bank Borrowings Expand. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nobile-says-italia-proved-its-worth-italian-explorer-would-fly-back.html | NOBILE SAYS ITALIA PROVED ITS WORTH; Italian Explorer Would Fly Back to Arctic in a Similar Dirigible. MALMGREN'S NOTES SAVED Troiani, Describing Disaster, Does Not Believe Party in Gas Bag Perished. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stone-mountain-memorial-carved-in-verse-in-john-browns-body-mr.html | Stone Mountain Memorial Carved In Verse; In "John Brown's Body" Mr. Benet Achieves an Epic Of the War Between the States | TRUE | By R. L. Duffus | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-greatest-ships-leave-for-europe-leviathan-and-majestic-sail.html | TWO GREATEST SHIPS LEAVE FOR EUROPE; Leviathan and Majestic Sail With 3,000 Passengers Within Two Mours of Each Other. WILL NOT RACE ACROSS Senators Wagner, Calder and Edge and Representative Britten Among Those Sailing. Egyptologist on Majestic. Inspector Sails Again. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/contends-selling-is-guide-to-buying-in-reply-to-purchasing-official.html | CONTENDS SELLING IS GUIDE TO BUYING; In Reply to Purchasing Official, W. B. Larsen Upholds Salesmanship. BUYERS MUST BE INFORMED Next to Impossible for Agents to Keep Abreast of All New Products and Methods. Public Opinion Rules. Progress Forced on "Standardizers." | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/star-class-is-led-by-pflugs-feather-victor-in-west-hampton-beach.html | STAR CLASS IS LED BY PFLUG'S FEATHER; Victor in West Hampton Beach Race--Hallock's Craft First in Moriches Bay Class. AVOCET SHORE BIRD WINNER Montauk Defeats Rivals in Indian Class--Moriches Bay Makes Better Time Than Star Class. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-paris-divorce-mill-is-overhauled-france-promises-to-make-it-as.html | THE PARIS DIVORCE MILL IS OVERHAULED; France Promises to Make It as Difficult for Americans as It Is for Her Own Nationals to Get a Decree by Preventing Concessions to the Wealthy and by a Closer Scrutiny of Litigation THE PARIS DIVORCE MILL IS OVERHAULED | TRUE | By Lansing Warren Paris. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pirates-top-phils-twice-148-114-make-clean-sweep-of-4game-series-to.html | PIRATES TOP PHILS TWICE, 14-8, 11-4; Make Clean Sweep of 4-Game Series, Totaling 57 Runs in Entire Engagement. 8 HOMERS IN TWIN BILL Wright Gets 2 of 5 in Opener and Klein 1 in Each Fray--Heat Forces Umpire to Retire. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/machine-museum-is-taking-shape-publics-interest-in-industrial.html | MACHINE MUSEUM IS TAKING SHAPE; Public's Interest in Industrial Marvels at City's New Exhibition of the Peaceful Arts Is Tested as Guide to Future Plans. A Strength-Testing Machine. A Huge Telephone Exhibit. Of Interest in Aviation. Early Mechanism Shown. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rubber-trading-light-totals-only-103-contracts-in-four-positions.html | RUBBER TRADING LIGHT.; Totals Only 103 Contracts in Four Positions. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-lowly-bat-now-aids-man-in-war-against-mosquitoes.html | THE LOWLY BAT NOW AIDS MAN IN WAR AGAINST MOSQUITOES | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/burke-reelected-for-3d-year-to-head-us-rowing-body.html | Burke Re-elected for 3d Year To Head U.S. Rowing Body | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cotton-continues-advance-in-prices-futures-gain-11-to-21-points-net.html | COTTON CONTINUES ADVANCE IN PRICES; Futures Gain 11 to 21 Points Net, but Are Cheaper Than a Week Ago. RECOVERY IN NEW ORLEANS Distant Months Jump $1 a Bale-- Exchange in Liverpool Takes Two-Day Vacation. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/watson-sets-british-record-osborn-also-wins-in-glascow.html | Watson Sets British Record; Osborn Also Wins in Glascow | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/world-gold-output-near-prewar-level-survey-shows-1927-production-of.html | WORLD GOLD OUTPUT NEAR PRE-WAR LEVEL; Survey Shows 1927 Production of $400,000,000 Equaled 87 Per Cent. of 1913 Total. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/buying-and-building-on-increase-in-city-and-suburbs.html | BUYING AND BUILDING ON INCREASE IN CITY AND SUBURBS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/canadian-river-name-recalls-mishap-of-an-early-expolorer-colombia.html | CANADIAN RIVER NAME RECALLS MISHAP OF AN EARLY EXPOLORER; COLOMBIA FOSTERS ART | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/klan-cross-disturbs-jacobsteins-audience-diverts-attention-at.html | KLAN CROSS DISTURBS JACOBSTEIN'S AUDIENCE; Diverts Attention at Livonia Meeting in Interest of Smith's Candidacy. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gets-pictures-of-venus-fe-ross-of-chicago-university-finds-planet.html | GETS PICTURES OF VENUS.; F.E. Ross of Chicago University, Finds Planet Larger. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/refrigerator-cars-carry-big-traffic-increase-of-vegetable-output-to.html | REFRIGERATOR CARS CARRY BIG TRAFFIC; Increase of Vegetable Output to $750,000,000 a Year Attributed to Service. $5,000,000 ORDER PLACED Pennsylvania Railroad Believed to Be Entering Competition With the Erie. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/king-on-britannia-beaten-at-cowes-is-present-for-start-of-cowes.html | KING ON BRITANNIA BEATEN AT COWES; Is Present for Start of Cowes Week and Races Against Four Other Yachts. FINISHES IN THIRD PLACE Astra and Cambria, Both MarconiRigged, Show Way--Two YachtsForced to Retire. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dave-shade-cancels-coast-bout.html | Dave Shade Cancels Coast Bout. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nyac-tennis-team-beats-crescent-ac-triumphs-by-seven-matches-to.html | N.Y.A.C. TENNIS TEAM BEATS CRESCENT A.C.; Triumphs by Seven Matches to One--Aydelotte Victor Over Larson, 3-6, 6-3, 6-1. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/art-activities-out-of-town-in-connecticut-in-new-york-state-in.html | ART ACTIVITIES OUT OF TOWN; In Connecticut. In New York State. In Chicago. In Massachusetts. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/palestine-schools-cover-all-grades-government-aids-the-zionist.html | PALESTINE SCHOOLS COVER ALL GRADES; Government Aids the Zionist Executive as the Official Educational Agency. UNIVERSITY WORK GROWS Degree instruction of Undergraduates Added to Post Graduate and Research Courses. Wide Diversity of Customs. Corporal Punishment Barred. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/duray-beats-keech-in-auto-race-by-taking-2-of-3-heats-averaging-127.html | Duray Beats Keech in Auto Race by Taking 2 of 3 Heats, Averaging 127 Miles an Hour | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/notus-captures-race-in-the-s-division-vega-takes-the-star-class.html | NOTUS CAPTURES RACE IN THE S DIVISION; Vega Takes the Star Class Honors With Kermit Roosevelt's New Craft Next. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bonds-in-sharp-break-off-682-in-2-months-100-leading-issues-studied.html | BONDS IN SHARP BREAK, OFF 6.82% IN 2 MONTHS; 100 Leading Issues Studied by Investment Corporation Show Biggest Drop Since 1920. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/opponents-of-phillies-score-119-runs-in-twelve-games.html | Opponents of Phillies Score 119 Runs in Twelve Games | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-parisian-stage.html | THE PARISIAN STAGE | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/giants-upset-reds-twice-gain-sweep-pound-way-to-133-and-109.html | GIANTS UPSET REDS TWICE, GAIN SWEEP; Pound Way to 13-3 and 10-9 Victories and Take All Four Contests of Series. CARDS' MARGIN REDUCED McGrawmen Cut Lead a Full Game and Are Now Only 5 Games Behind. LATE RALLIES WIN FIRST Victors Score 6 Runs in 7th and 4 in 8th, Aldridge Holding Foe-- Benton Saves Nightcap. | TRUE | By Richards Vidmer. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/storm-ravages-toronto-bolts-kill-girl-paralyze-woman-hit-cathedral.html | STORM RAVAGES TORONTO.; Bolts Kill Girl, Paralyze Woman, Hit Cathedral and Power Plant. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/seasons-nightgowns-offer-new-trimmings.html | SEASON'S NIGHTGOWNS OFFER NEW TRIMMINGS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lowden-wont-bolt-to-smith-but-clings-to-zeal-for-farmer-continues.html | LOWDEN WON'T BOLT TO SMITH, BUT CLINGS TO ZEAL FOR FARMER; Continues Silence on Plans in Campaign, Recalling Objections to Republican Plank. SAYS PARTY STILL CAN ACT In His Opinion, Agriculture's Demands Can Be Met Despite Kansas City Stand. WOULD AID IF SMITH WINS Acceptance Speeches, He Asserts at Thousand Islands, Will Determine West's Choice. Does Not Despair for Party. Would Answer Smith Call. Cites Cooperatives' Obstacle. LOWDEN WON'T BOLT; CLINGS TO FARM AID Upholds Principle of the Fee. Regrets Hints He Is Piqued. | TRUE | By W.a. Warn. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/killed-in-sixstory-plunge-in-shaft.html | Killed in Six-Story Plunge in Shaft. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/envisages-future-of-staten-island-recent-improvements-indicate.html | ENVISAGES FUTURE OF STATEN ISLAND; Recent Improvements Indicate Rapid Borough Progress in Near Future. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-number-of-schools-open-on-peoples-college-plan-no-lectures.html | A NUMBER OF SCHOOLS OPEN ON "PEOPLE'S COLLEGE" PLAN; No Lectures, Quizzes or Credits Are Given in System Brought From Denmark | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-smith-bride-of-john-swayze-daughter-of-mr-and-mrs-oscar.html | MISS SMITH BRIDE OF JOHN SWAYZE; Daughter of Mr. and Mrs. Oscar Bloodgood Smith Married in Morristown, N.J. GRACE PETRICK MARRIES Wed to Robert H. Parrish of Barranquilla, Colombia, in Newport --Other Marriages. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/international-league-is-led-by-alexander-toronto-player-tops.html | INTERNATIONAL LEAGUE IS LED BY ALEXANDER; Toronto Player Tops Batters of Circuit With .380 Mark-- Seibold Leads Pitchers. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/spain-tries-film-making-company-with-strong-backing-is-organized-at.html | SPAIN TRIES FILM MAKING.; Company With Strong Backing Is Organized at Barcelona. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/largest-private-wire-system-owned-and-operated-by-prr.html | Largest Private Wire System Owned and Operated by P.R.R. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-schubert-gogetters.html | THE SCHUBERT "GO-GETTERS" | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/movies-and-church-service-are-combined-in-iowa-town.html | Movies and Church Service Are Combined in Iowa Town | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/eller-trial-next-month-democratic-judge-will-hear-cases-of-chicago.html | ELLER TRIAL NEXT MONTH.; Democratic Judge Will Hear Cases of Chicago Republican Officials. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/goldwyn-urges-caution.html | GOLDWYN URGES CAUTION | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/indians-top-senators-21-braxton-holds-cleveland-to-four-hits-but-is.html | INDIANS TOP SENATORS, 2-1.; Braxton Holds Cleveland to Four Hits, but Is Beaten. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dusty-ben-yacht-victor-leads-slopoke-by-55-seconds-as-bayside-gulls.html | DUSTY BEN YACHT VICTOR.; Leads Slopoke by 55 Seconds as Bayside Gulls Race. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-type-of-factory-and-apartment-construction-wide-range-of.html | NEW TYPE OF FACTORY AND APARTMENT CONSTRUCTION; Wide Range of Exhibits. Many Art Conferences. Gold Medal Awards. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nonferrous-metals-copper-price-unchanged-in-july-others-decline.html | NON-FERROUS METALS.; Copper Price Unchanged in July-- Others Decline Fractionally. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/only-four-in-gar-post-two-of-them-meet-in-atlantic-city-monthly-but.html | ONLY FOUR IN G.A.R. POST.; Two of Them Meet in Atlantic City Monthly, but Never Argue. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/100000-to-look-on-as-hoover-accepts-california-plans-for-one-of-the.html | 100,000 TO LOOK ON AS HOOVER ACCEPTS; California Plans for One of the Greatest Crowds Pacific Coast Has Known. STADIUM I N READINESS Ceremony at Palo Alto Saturday Will Be Broadcast Probably to 30,000,000 Listeners. Noted Fife and Drum Corps. Expert Will Be in Command. Many Expected From Afar. | TRUE | From a Staff Correspondent of The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/werfel-in-london.html | Werfel in London | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sales-in-manhattan-four-flats-on-east-83d-street-sold-30th-street.html | SALES IN MANHATTAN.; Four Flats on East 83d Street Sold --30th Street Deal. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/house-selling-plan-westwood-homes-are-offered-on-straight-monthly.html | HOUSE SELLING PLAN.; Westwood Homes Are Offered on Straight Monthly Rate. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/point-beach-lot-sale-joseph-p-day-to-sell-connecticut-shorefront.html | POINT BEACH LOT SALE.; Joseph P. Day to Sell Connecticut Shore-Front Parcels Aug. 11. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/irish-setter-best-in-hamptons-show-champion-higgins-red-pat.html | IRISH SETTER BEST IN HAMPTONS SHOW; Champion Higgins Red Pat Captures Premier Honors-- 500 Dogs Are Benched. BATES'S TERRIER IS VICTOR Nedwob Tallman of Blarney Scores in Division--Champion Little Rajah Triumphs. Great Dane Triumphs. Champion Little Rajah Wins. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-news-from-detroit-nonglare-headlight-patent-papers-issued.html | THE NEWS FROM DETROIT; NON-GLARE HEADLIGHT PATENT PAPERS ISSUED | TRUE | By Walter Boynton. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soap-conquered-the-world-only-by-a-slow-process.html | SOAP CONQUERED THE WORLD ONLY BY A SLOW PROCESS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-theatre-of-the-imaginationwhere-is-it-the-stage-versus-the.html | THE THEATRE OF THE IMAGINATION--WHERE IS IT?; The Stage Versus the Printed Page, With a Verdict in Favor of the Latter | TRUE | By Paul Green. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jewish-fund-9911077-7264787-sent-to-palestine-in-3-years-united.html | JEWISH FUND $9,911,077.; $7,264,787 Sent to Palestine in 3 Years, United Appeal Reports. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/international-chess-body-opens-tournaments-to-pros.html | International Chess Body Opens Tournaments to Pros | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/princeton-man-in-haiti-makes-auto-tags-orange-and-black.html | Princeton Man in Haiti Makes Auto Tags Orange and Black | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thirty-guardsmen-overcome-in-erie-pa-faint-during-review-in-sun.html | THIRTY GUARDSMEN OVERCOME IN ERIE, PA.; Faint During Review in Sun After Return From Camp--Ptomaines Partly Blamed. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/woman-drowns-in-bath-tub.html | Woman Drowns in Bath Tub. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/how-independents-can-best-compete-wholesale-grocer-puts-stress-on.html | HOW INDEPENDENTS CAN BEST COMPETE; Wholesale Grocer Puts Stress on Personal Element as the Trump Card. CHAINS ADDING SERVICE Move Closer to Independents to Push Up Volume--Wholesale Branch Also Affected. The Charge for Service. Reaction on Wholesale End. Summer Cloth Orders Diversified. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/meeting-to-discuss-national-problems-institute-of-public-affairs.html | MEETING TO DISCUSS NATIONAL PROBLEMS; Institute of Public Affairs Will Convene Tonight at the University of Virginia. BROAD PROGRAM PLANNED Leading Men and Women From Here and Abroad to Take Part in Round-Table Talks. Open Forums Daily. New Yorker Heads Tax Group. Other Group Discussions. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/broadway-to-get-5cent-slot-movies-sound-and-color-are-promised-in.html | BROADWAY TO GET 5-CENT SLOT MOVIES; Sound and Color Are Promised in Arcade Theatres for Reels of News and Sport. FIVE MINUTES FOR NICKEL Then Next Machine Will Add Chapter--Inventor Says DuplicatePrints Are Possible. Can Make Duplicates. New Up to Date. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mrs-knapp-admitted-to-syracuse-hospital-affection-of-thyroid-gland.html | Mrs. Knapp Admitted to Syracuse Hospital; Affection of Thyroid Gland Is Reported | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/98379-contributed-to-republican-fund-outplay-is-48317-partys.html | $98,379 CONTRIBUTED TO REPUBLICAN FUND; OUTPLAY $48,317; Party's Treasurer Files First Report in Accordance With the Platform Pledge. $10,000 BY DWIGHT DAVIS Two Similar Donations Listed From Howard Heinz and Arthur Whitney. EXCEED DEMOCRATIC GIFTS Nutt's Totals Compare With $66,703 Received and $21,559 Paid Out by Rival Camp. Pittsburgh and suburb Lead. $98,379 CONTRIBUTED TO REPUBLICAN FUND List of Contributions. Party Pledge for Publicity. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/say-woman-had-liquors-police-hold-dressmaker-after-they-find-store.html | SAY WOMAN HAD LIQUORS.; Police Hold Dressmaker After They Find Store of Intoxicants. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/to-take-up-phillipss-death-jersey-detective-to-confer-with-de-groot.html | TO TAKE UP PHILLIPS'S DEATH; Jersey Detective to Confer With De Groot on Wednesday. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/current-magazines.html | Current Magazines | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/anglofrench-deal-disturbs-british-press-and-public-are-divided.html | ANGLO-FRENCH DEAL DISTURBS BRITISH; Press and Public Are Divided Between Perturbation and Uncertainty Over It. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fortyfoot-class-in-stamford-yacht-race-won-by-mistral-mistral-is.html | Forty-Foot Class in Stamford Yacht Race Won by Mistral; MISTRAL IS VICTOR AS 102 BOATS RACE Triumphs in N.Y.Y.C. 40-Foot Class at Stamford With Johnson at Helm. MIRAGE ALSO HOME FIRST Beats Celeritas by Three Minutes, but Is Beached on Mud Flats After Race. First Leg Is a Beat. Mirage on Mud Flats. Two Yachts Collide. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/harvard-four-out-of-olympic-rowing-has-stormy-side-of-canal-and.html | HARVARD FOUR OUT OF OLYMPIC ROWING; Has Stormy Side of Canal and Bows to Swiss by Two Lengths in Rain. CALIFORNIA EASILY WINS Denmark Is on Lee, but Finishes Three Lengths Back of Powerful Americans. MYERS TWO LENGTHS AHEAD Beats Collett in Sculls, but Wright of Canada and American Pair Meet Defeat. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rhineland-awaits-its-day-of-freedom-ten-years-of-foreign-rule-have.html | RHINELAND AWAITS ITS DAY OF FREEDOM; Ten Years of Foreign Rule Have Left Their Mark on Provinces. RHINELAND AWAITS A NEW FREEDOM | TRUE | By Harold Callender Coelenz. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-scots-game-flourishes-here-devotees-of-bowls-on-the-green-keep.html | OLD SCOTS GAME FLOURISHES HERE; Devotees of Bowls on the Green Keep Alive in Central Park the Ancient Outdoor Pastime of Skill and Chance The Game's Fascination. A Scottish Institution. The Skill Demanded. League Matches! | TRUE | By Bertram Reinitz. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tall-li-apartment-tenstory-structure-of-roman-type-at-kew-gardens.html | TALL L.I. APARTMENT.; Ten-Story Structure of Roman Type at Kew Gardens. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/merrick-gables-three-hundred-homes-erected-there-this-year.html | MERRICK GABLES.; Three Hundred Homes Erected There This Year. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/smith-joins-exodus-to-cool-off-in-sea-too-hot-for-politics-governor.html | SMITH JOINS EXODUS TO COOL OFF IN SEA; Too Hot for Politics, Governor Motors to Long Beach and Spends Hour in Surf. GOES TO PEEKSKILL TODAY Will Continue On to Albany After Reviewing Troops-- His Plans for Next Week Indefinite. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/reigh-count-6-to-5-wins-miller-stakes-crack-western-threeyearold.html | REIGH COUNT, 6 TO 5, WINS MILLER STAKES; Crack Western Three-Year-Old Beats Gerard by Two Lengths in Season's Debut in East. PENALO 3D, DIAVOLO 4TH Comstockery, 7 to 1, Takes the United States Hotel Purse by a Nose From Jack High. EARNS $13,275 FOR OWNER Crowd of 15,000 at Saratoga Also Sees Another Nose Victory When Osmand Triumphs Over Finite. Jack High Is Second. Reigh Count Easy Victor. REIGH COUNT, 6 TO 5, WINS MILLER STAKES Sande Senses a Jam. Sehreiner Claims Foul. Track Powder Dry. | TRUE | By Bryan Field. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-walls-of-jericho-and-other-new-works-of-fiction-a-redheaded.html | "The Walls of Jericho" and Other New Works of Fiction; A RED-HEADED HUNTRESS IN OLD QUEBEC FIENDISH VILLAIN SYMPATHETIC REALISM AFTER THE WAR A MARTYRED HUSBAND Latest Works of Fiction MACABRE ROMANCES PLOT AND COUNTERPLOT ENGLAND IN 1840 | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hawaii-honors-her-discoverer-the-landing-of-captain-cook-in-1778.html | HAWAII HONORS HER DISCOVERER; The Landing of Captain Cook in 1778 Will Be Revived in Drama Aug. 20 | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/track-and-field-winners-in-olympics-list-of-events-scheduled-for.html | Track and Field Winners in Olympics; List of Events Scheduled for Today | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/to-set-claim-lines-in-manitoba-mines-change-in-law-is-expected-to.html | TO SET CLAIM LINES IN MANITOBA MINES; Change in Law Is Expected to Avoid Confusion and Much Litigation. TREND TO NEWFOUNDLAND Canadian Investors Are Encouraged There by Development of American Smelting Company. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rational-politics-by-experts-urged-dr-wallas-of-london-offers.html | RATIONAL POLITICS BY EXPERTS URGED; Dr. Wallas of London Offers Principles to Cure Ills of Democratic Rule. CANDIDATES MEET HIS VIEWS Smith and Hoover Are Cited as Exemplifying Doctrine of Scientific Government. JAPAN SUPPORTED IN CHINA American Speakers at Williamstown Say She Must Exploit or Annex Manchuria. Trust as First Principle. Candidates Exemplify His Views. Links Stalin, Mussolini and Mencken. Speakers Criticism Constructive. Sees Underlying Causes. Say Japan Must Exploit Manchuria. Danger of Future War. Old and New China Debates. Says Farmers Must Solve Problems. | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/athletics-trounce-the-tigers-7-to-4-heavy-batting-attack-at-outset.html | ATHLETICS TROUNCE THE TIGERS, 7 TO 4; Heavy Batting Attack at Outset Decides Opening Game of the Series. ROMMEL STARS AS RELIEF Comes to Quinn's Rescue and Halts Foe--Victors Win 11th Game in 12 Starts in West. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sees-new-pan-america-era-dr-gibbons-says-european-stock-is-gaining.html | SEES NEW PAN AMERICA ERA; Dr. Gibbons Says European Stock Is Gaining Control. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/building-increase-seven-months-record-shows-steady-gain-over-last.html | BUILDING INCREASE.; Seven Months' Record Shows Steady Gain Over Last Year. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cohassets-carillon.html | COHASSETS CARILLON | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/leila-holt-weds-maurice-rotival-ceremony-in-congregational-church.html | LEILA HOLT WEDS MAURICE ROTIVAL; Ceremony in Congregational Church, Woodstock, Conn., Performed by Dr. Campbell.FATHER ESCORTS BRIDEReception Held at Sunset Hill, theHolt Summer Home--Coupleto Live in Paris. Jean McClellan Maid of Honor. 200 Attend the Reception. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/accused-of-10000-theft-campaign-cashier-of-back-to-nature-society.html | ACCUSED OF $10,000 THEFT.; Campaign Cashier of Back to Nature Society Arrested. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hand-found-trend-to-smith-in-west-walkers-secretary-says-tour.html | HAND FOUND TREND TO SMITH IN WEST; Walker's Secretary Says Tour Showed Governor Strong in Pacific and Mountain States. FARM BELT SHIFTING ALSO Good Prospects Seen for Smith in California, Colorado, and Even in Iowa and Nebraska. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bathers-get-shark-scare-no-one-at-clearwater-beach-however-actually.html | BATHERS GET SHARK SCARE.; No One at Clearwater Beach, However, Actually Saw the Fish. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/raw-silk-trading-quiet-weeks-advance-of-ten-yen-offset-by-drop-in.html | RAW SILK TRADING QUIET.; Week's Advance of Ten Yen Offset by Drop in Exchange. Study Silk Growing in Sumatra. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/torup-ii-triumphs-in-race-for-o-boats-leads-curlew-a-steady-winner.html | TORUP II TRIUMPHS IN RACE FOR O BOATS; Leads Curlew, a Steady Winner This Year, in Regatta at Cedarhurst. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/regatta-at-thousand-islands-fine-days-in-jersey-spur-outdoor-sports.html | REGATTA AT THOUSAND ISLANDS; FINE DAYS IN JERSEY SPUR OUTDOOR SPORTS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/abnormal-rains-hard-to-explain-meteorologists-do-not-yet-positively.html | ABNORMAL RAINS HARD TO EXPLAIN; Meteorologists Do Not Yet Positively Know What Causes Drops to Fall--Dr. Humphreys Offers a New Theory of Their Origin Difficulties of Explanation. The World's Wettest Places. Some Enormous Averages. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/many-dances-at-white-sulphur-round-of-parties-promises-a-busy-six.html | MANY DANCES AT WHITE SULPHUR; Round of Parties Promises a Busy Six Weeks for the Colonists--Greenbrier Golf Tournament | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-drug-firm-moves.html | Old Drug Firm Moves. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chain-store-sales-continue-to-gain-july-reports-issued-so-far-show.html | CHAIN STORE SALES CONTINUE TO GAIN; July Reports Issued So Far Show Increases Over 1927--Kresge Total $10,583,069. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/morrow-extolled-by-mexican-paper-the-excelsior-declares-envoy-has.html | MORROW EXTOLLED BY MEXICAN PAPER; The Excelsior Declares Envoy Has Served Both Nations Well by Improving Relations. GRATEFUL FOR CONFIDENCE Faith of Foreign Countries is Republic's Greatest Need Now, Editorial Asserts. Sees Us Less "Aggressive." Says Faith Is Greatest Need. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pittman-upholds-smith-on-dry-plank-quotes-transcript-of-houston.html | PITTMAN UPHOLDS SMITH ON DRY PLANK; Quotes Transcript of Houston Committee Session in Denying Platform Violation. REPLIES TO SHAW CHARGES Stenographic Report Shows Glass Insisted Plank Allowed Move to Change the Law. Glass Saw No Commitment. PITTMAN UPHOLDS SMITH ON DRY PLANK Cannon Opposed Party Dry Issue. Rights to Opinions Upheld. Moody Piank Overwhelmed. Quotes Record on Dispute. Wagner Withdraws Motion. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/g-le-boutillier-is-host-opens-new-house-at-montauk-beach-with-a.html | G. LE BOUTILLIER IS HOST.; Opens New House at Montauk Beach With a Party for 150 Friends. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brief-reviews-downeast-yankees-dr-watson-on-children-brief-reviews.html | Brief Reviews; "DOWN-EAST" YANKEES DR. WATSON ON CHILDREN Brief Reviews AMERICAN INDUSTRIES LAWN TENNIS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nine-to-lecture-at-botanical-garden.html | Nine to Lecture at Botanical Garden. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wintergreen-stills-vanish.html | WINTERGREEN STILLS VANISH | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rosita-forbes-concocts-a-gipsy-salad-adventure-is-the-story-of-her.html | Rosita Forbes Concocts a "Gipsy Salad"; "Adventure" Is the Story of Her High-Spirited Wanderings in the Last Twelve Years | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-lyrical-tale-of-the-cumberland-hill-billies.html | A Lyrical Tale of the Cumberland Hill Billies | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/supplying-water-for-queens-growth-operation-and-improvements-this.html | SUPPLYING WATER FOR QUEENS GROWTH; Operation and Improvements This Year Will Cost About $1,250,000. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fleet-of-nyyc-sails-next-friday-cruise-round-cape-cod-to-get-under.html | FLEET OF N.Y.Y.C. SAILS NEXT FRIDAY; Cruise Round Cape Cod to Get Under Way From New London Rendezvous.HISTORIC FIXTURES SLATEDAston Cup, Puritan Cup and King'sCup Races to Be Run at Newport and Marblehead. Astor Cup at Stake. Yacsts May Race 358 Miles. Four Cup Defenders Have Won. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/berkshires-busy-with-parties-weddings-tournaments-and-institute-of.html | BERKSHIRES BUSY WITH PARTIES; Weddings, Tournaments and Institute of Politics Sessions Occasions for Much Entertaining | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/peaceful-haiti.html | PEACEFUL HAITI. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/all-trace-of-polish-fliers-lost-not-seen-since-ship-reported-plane.html | ALL TRACE OF POLISH FLIERS LOST; NOT SEEN SINCE SHIP REPORTED PLANE HEADING BACK FOR EUROPE; FEAR HERE; AWAITING THE FLIERS AT MITCHEL FIELD. | TRUE | By Russell Owen. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dogday-sun-drives-berlin-off-streets-citys-masses-seek-relief-and.html | DOG-DAY SUN DRIVES BERLIN OFF STREETS; City's Masses Seek Relief and Distraction at Germany's Coney Island. SEASHORE IMITATED THERE But Crises Political, Economic and Social Loom at End of Dolce far Niente Season. Delights of Germany's Coney Island. Strenuous Times Ahead. Fears of the Man in the Street. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/canadian-liner-breaks-time-record.html | Canadian Liner Breaks Time Record | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/more-money-in-northwest-ch-farrington-predicts-prosperity-in.html | MORE MONEY IN NORTHWEST; C.H. Farrington Predicts Prosperity in Section Next Fall. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brooklyn-man-dies-in-baltimore-leap-frederick-bisman-jumps-from-the.html | BROOKLYN MAN DIES IN BALTIMORE LEAP; Frederick Bisman Jumps From the Seventh Floor of the Y.M.C.A. Building. LEFT MOTHER IN THEATRE He Had Been Injured in the Seaplane Crash on Potomac Riveron June 14. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/96-degrees-in-philadelphia-day-is-hottest-of-yearseveral.html | 96 DEGREES IN PHILADELPHIA.; Day is Hottest of Year--Several Prostrations Reported. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fruit-crop-too-big-even-for-california-nature-too-generous-this.html | FRUIT CROP TOO BIG EVEN FOR CALIFORNIA; Nature Too Generous This Year and Much of Yield Must Go to Waste. RAIL WAR IS WELCOMED Southern and Western Pacific Fight Promises Better Service-- Navy Comes to Nevada. Leaving Fruit to Rot. A Welcome Rail War. The | TRUE | By George Douglas. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/princess-mode-used-in-frocks-new-models-for-fall-wear-draw.html | PRINCESS MODE USED IN FROCKS; New Models for Fall Wear Draw Inspiration From the Renaissance | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/petrone-wins-twice-at-greyhound-races-his-leonette-carson-and-fay.html | PETRONE WINS TWICE AT GREYHOUND RACES; His Leonette Carson and Fay Blue Bill Victors Before 6,000 of Dongan Hills. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lists-jersey-for-hoover-senator-edge-sends-optimistic-report-to.html | LISTS JERSEY FOR HOOVER.; Senator Edge Sends Optimistic Report to Republican Offices. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/use-of-main-floor-for-sales-and-pickups-over-he-holds.html | Use of Main Floor for Sales And 'Pick-ups' Over, He Holds | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/counter-market-quiet-price-changes-are-few-as-most-groups-hold.html | COUNTER MARKET QUIET.; Price Changes Are Few, as Most Groups Hold Steady. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radio-board-to-hear-canada-and-mexico-international-conference-in.html | RADIO BOARD TO HEAR CANADA AND MEXICO; International Conference in Washington Will Discuss Short-Wave Allocation and | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fliers-to-land-tomorrow-minnewaska-expected-to-report-today-the.html | FLIERS TO LAND TOMORROW.; Minnewaska Expected to Report Today the Hour of Her Arrival. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hal-roach-on-comedy.html | HAL ROACH ON COMEDY | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/how-american-athletes-fared-in-olympic-games-yesterday-track-and.html | How American Athletes Fared In Olympic Games Yesterday; Track and Field. Rowing Regatta. Fencing Tournament. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rise-in-auto-output-forecast-for-year-survey-shows-first-half-of.html | RISE IN AUTO OUTPUT FORECAST FOR YEAR; Survey Shows First Half of Year 5.8 Per Cent. Ahead of Same 1927 Period. 2,326,887 CARS PRODUCED 1926 Figure Not Equaled--Wide Divergence in Trend Evident Among Various Companies. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stadium-program-changed.html | Stadium Program Changed. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/airports-in-business-locations.html | Airports in Business Locations. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/usbritish-boats-to-race-at-detroit-miss-carstairs-challenger-for.html | U.S.-BRITISH BOATS TO RACE AT DETROIT; Miss Carstairs, Challenger for Harmsworth Trophy, Decides Not to Withdraw. EAST CHESTER CLUB FORMED First Series of Outboard Races to Be Run Today--Greenwood Lake Regatta Also Takes Place Today. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-shakespeare-source.html | A SHAKESPEARE "SOURCE." | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/george-eliot-never-wearied-of-giving-her-best-mr-patersons-study-of.html | George Eliot Never Wearied Of Giving Her Best; Mr. Paterson's Study of Her Family Life Stresses Her Generous, Conscientious Character | TRUE | By Louise Maunsell Field | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/womens-golf-club-for-morristown.html | Women's Golf Club for Morristown. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/an-elmer-gantry-of-82-the-country-made-fun-of-a-reverend-idol.html | AN "ELMER GANTRY" OF '82; The Country Made Fun of "A Reverend Idol," Written by a New England Spinster | TRUE | By Edith Miniter | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-rochester-deaths-due-to-heat.html | Two Rochester Deaths Due to Heat. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/motors-and-motor-men-the-new-chandler-coupe.html | MOTORS AND MOTOR MEN; THE NEW CHANDLER COUPE | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/another-show-at-lyme-second-exhibit-contains-much-work-that-is-very.html | ANOTHER SHOW AT LYME; Second Exhibit Contains Much Work That Is Very Good--Landscapes Predominate | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/julian-r-sloans-hosts-at-newport-entertain-300-members-and-guests.html | JULIAN R. SLOANS HOSTS AT NEWPORT; Entertain 300 Members and Guests of Colony With Dance at Clambake Club. BONAPARTES GIVE DINNER Many of Visiting Tennis Players at Party--Casino and Bailey's Beach Thronged. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radical-groups-meet-on-war-anniversary-communists-and.html | RADICAL GROUPS MEET ON WAR ANNIVERSARY; Communists and Anti-Imperialists Hold Corner Gatherings-- Militarism Attacked. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wants-license-restored-laurel-boxing-club-of-newark-files.html | WANTS LICENSE RESTORED.; Laurel Boxing Club of Newark Files Application in Court. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/style-in-stout-wear-trade-now-developed-to-high-point-producer-says.html | STYLE IN STOUT WEAR.; Trade Now Developed to High Point, Producer Says. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/car-thief-hits-four-in-twomile-chase-youth-speeds-70-miles-an-hour.html | CAR THIEF HITS FOUR IN TWO-MILE CHASE; Youth Speeds 70 Miles an Hour in Mewark Traffic--Fells Nun, Girl, Man and Policeman. ONE OF HIS VICTIMS MAY DIE Boy of 17 Caught When Solid Line of Cross-Traffic Bars Path-- Held for Grand Larceny. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/book-of-cornstalk-paper-presages-new-farm-profits-chemical-research.html | BOOK OF CORNSTALK PAPER PRESAGES NEW FARM PROFITS; Chemical Research Finds Varied Uses for Products Made From Agricultural Wastes | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/typing-quickened-by-new-device-for-manifolding-its-development-was.html | TYPING QUICKENED BY NEW DEVICE FOR MANIFOLDING; Its Development Was the outcome of a Desire to Hasten the Reporting of Speeches PREFER HOME PRODUCTS. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fox-furs-stressed-in-paris-styles-lavishly-figure-this-season-on.html | FOX FURS STRESSED IN PARIS STYLES; Lavishly Figure This Season on Frocks as Well as Ensemble Coats. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/review-of-week-in-realty-market-increased-volume-of-sales-reported.html | REVIEW OF WEEK IN REALTY MARKET; Increased Volume of Sales Reported Throughout the Cityand Suburbs.MANY MANHATTAN DEALSBuyer of Times Square Corner to Erect Monumental Building-- Square-Foot Values Mounting Constantly. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/maia-ii-leads-stars-in-pequot-yc-event-triumphs-in-first-division.html | MAIA II LEADS STARS IN PEQUOT Y.C. EVENT; Triumphs in First Division of This Class, While Gold Star Wins in Second. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/say-beggars-drive-own-autos-to-work-police-seize-three-on-astoria.html | SAY BEGGARS DRIVE OWN AUTOS TO 'WORK'; Police Seize Three on Astoria Elevated After Complaints of 'Opulent' Mendicants. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tourists-complain-of-french-taxes-they-object-strenuously-to.html | TOURISTS COMPLAIN OF FRENCH TAXES; They Object Strenuously to Imposts They Have to Pay in Cafes, Shows and Hotels.DEAUVILLE IN FULL BLAST Young American Newspaper Man Sees His $5,000 Grow to $80,000on Gaming Board, Then Vanish. French Holiday En Famille. Great Triumph in Sport TOURISTS COMPLAIN OF FRENCH TAXES Impetus to Sport Is Seen. Resorts in Full Swing. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/long-island-sale-wantagh-park-property-at-auction-next-saturday.html | LONG ISLAND SALE.; Wantagh Park Property at Auction Next Saturday. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/browns-crush-red-sox-crowder-yields-only-3-hits-as-st-louis-wins-11.html | BROWNS CRUSH RED SOX.; Crowder Yields Only 3 Hits as St. Louis Wins, 11 to 3. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | Times Wide World Photo. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/americans-crowd-8-liners-col-john-reynolds-in-yacht-race-among.html | AMERICANS CROWD 8 LINERS; Col. John Reynolds, in Yacht Race, Among Those Leaving France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sill-wins-golf-final-defeats-mackintosh-10-and-9-in-wyantenuck.html | SILL WINS GOLF FINAL.; Defeats Mackintosh, 10 and 9, in Wyantenuck Club's Tourney. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/business-end-seen-in-radiocable-deal-us-view-of-british-merger.html | BUSINESS END SEEN IN RADIO-CABLE DEAL; U.S. View of British Merger Given in Report Issued by Commerce Department. TRAFFIC RIVALRY REMOVED Beam System in Competition With Wire Companies Before Imperial Agreement. Advent of Beam Radio. Cable Business Affected. Radio in National Defense. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sodom-and-gomorrah-in-grim-reality-jordan-valley-excavations.html | SODOM AND GOMORRAH IN GRIM REALITY; Jordan Valley Excavations Suggest That Cities "Upon Which Hell Rained" Lie Beneath the Dead Sea | TRUE | By P.w. Wilson | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/government-aids-british-research-sir-james-irvine-tells-chemists.html | GOVERNMENT AIDS BRITISH RESEARCH; Sir James Irvine Tells Chemists How Promising Students Are Kept at Schools. LARGE SUMS EXPENDED In Addition to Helping Private Experiments, Public LaboratoriesAre Maintained. Carnegie Fund Aids Scotch Research. Government Maintains Laboratories. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/300000-apartment.html | $300,000 Apartment. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/109114000-bonds-called-for-august-volume-of-redemptions-one-of.html | $109,114,000 BONDS CALLED FOR AUGUST; Volume of Redemptions One of Smallest of Monthly Totals This Year. PUBLIC UTILITY ISSUES LEAD Retirements Announced for Later Dates by Motor, Oil and Utility Companies. Armour Buys Egg Companies. Provide Sail Cloth for Byrd Ship. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-british-walker-cup-team-of-10-golfers-sails-for-us.html | The British Walker Cup Team Of 10 Golfers Sails for U.S. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/composer-and-librettist-deems-taylor-experiments-with-text-of-his.html | COMPOSER AND LIBRETTIST; Deems Taylor Experiments With Text of His Own Making--Ingredients of a Serviceable Opera Libretto | TRUE | By Olin Downes. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-merchants-point-of-view-basic-activity-at-high-rate-is-the.html | The Merchant's Point of View; Basic Activity at High Rate. Is the Buyer Pushing Out the Seller? How the Trend Is Shaping Up. Cotton Report Awaited by Trade. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kathea-ii-is-named-for-r-boat-cup-race-finishes-2d-and-last-in.html | KATHEA II IS NAMED FOR R BOAT CUP RACE; Finishes 2d and Last in Oswego Trials, but Will Defend Richardson Trophy. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/canadians-in-3-meets-will-compete-in-tailteann-british-army-and.html | CANADIANS IN 3 MEETS.; Will Compete in Tailteann, British Army and Scottish Games. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hoover-notification-broadcasters.html | Hoover Notification Broadcasters | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. SARATOGA SPRINGS. NEW JERSEY. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-now-offers-to-sign-for-peace-tchitcherin-announces-he-is.html | SOVIET NOW OFFERS TO SIGN FOR PEACE; Tchitcherin Announces He Is Willing in Principle to Join Kellogg Compact. BUT WANTS FULL DETAILS Says Russia's New Attitude Gives Opportunity for Treaty Initiators to Show Real Purpose. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hull-asks-curb-on-aliens-immigration-commissioner-wants-restriction.html | HULL ASKS CURB ON ALIENS.; Immigration Commissioner Wants Restriction Backers in Office. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hitchcocks-four-wins-test-match-whites-triumph-over-blues-95-losers.html | HITCHCOCK'S FOUR WINS TEST MATCH; Whites Triumph Over Blues, 9-5, Losers Scoring in Only 6th and 7th Periods. WILKINSON PLAYS SUPERBLY Hitchcock in Fine Form, With 19Year-Old Iglehart Making Debut--E.W. Hoping Blues' Star. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/courtney-lauds-plane-message-to-dornier-works-gives-it-credit-for.html | COURTNEY LAUDS PLANE.; Message to Dornier Works Gives It Credit for His Survival. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-welcomes-investigation-by-us-would-have-party-of-experts.html | SOVIET WELCOMES INVESTIGATION BY US; Would Have Party of Experts Look Into Conditions and Report to America. COUNTRY SEEN ON UPGRADE Moscow Professor Answers Criticisms of Professor Seligmanof Columbia. Head of the Legal Department of Soviet Commissariat for Trade. An Orchestra Without a Director. As to Economic Criticism. Gain in Small Farming. The Attitude of Labor. The State of Industry. Production Shows Increase. Would Conduct Own Affairs. | TRUE | By Professor Michael J. Kaufman, | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/storm-kills-three-stampedes-600003-heat-deaths-here-crowds.html | STORM KILLS THREE, STAMPEDES 600,000; 3 HEAT DEATHS HERE; Crowds Seeking Relief at Coney Make Rush for Trains When Rain Starts. GIRL IS THROWN ON RAILS Policeman Touches Live Wire-- Woman Swimmer Is Hit by Lightning at Gravesend. TEMPERATURE RISES TO 91 Equals the Record for Aug. 4 Made in 1888--Scores Are Prostrated in the City. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/baltimore-routs-newark-by-11-to-4-mamaux-found-for-six-runs-old.html | BALTIMORE ROUTS NEWARK BY 11 TO 4; Mamaux Found for Six Runs, Old Injury Forcing Him to Retire in Fourth. UZMANN CLOUTS HOME RUN Comes With Bases Filled and Is Responsible for All of Bears' Tallies--Bolen Effective. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nyac-nine-loses-to-montclair-ac-41-davis-holds-winged-foot-batters.html | N.Y.A.C. NINE LOSES TO MONTCLAIR A.C., 4-1; Davis Holds Winged Foot Batters to 5 Hits--Chadwick and Garland Star for Winners. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/army-wins-at-tennis-captures-british-interservice-title-play-at.html | ARMY WINS AT TENNIS.; Captures British Inter-Service Title Play at Wimbledon. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/atlantic-city-thronged-heat-brings-crowds-to-resort-many-bathe-in.html | ATLANTIC CITY THRONGED.; Heat Brings Crowds to Resort-- Many Bathe in Surf at Night. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/irvin-cobb-recalls-murder-of-goebel-saw-shooting-of-the-kentucky.html | IRVIN COBB RECALLS MURDER OF GOEBEL; Saw Shooting of the Kentucky Governor That Sent William Taylor Into Exile. OPPONENT WAS ACCUSED Dashed Over Border Into Indiana-- Had Been Elected, but Deprived of Governorship. Mountaineers held Capital. Policeman Shot at Cobb. Cases in Courts for Years. Taylor Dashed Out of State. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/now-napoleon-iii-is-involved-in-the-warguilt-question-professor.html | Now Napoleon III Is Involved in the War-Guilt Question; Professor Onken Makes a Partisan Analysis of France's Rhineland Policy Under the Second Empire | TRUE | By Allen Sinclair Will | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/exhibit-at-library-shows-development-of-advertising-old-and-new.html | EXHIBIT AT LIBRARY SHOWS DEVELOPMENT OF ADVERTISING; Old and New Examples of the Copy-Writer's Art Offer a Contrast in Salesmanship George Washington's "Ad." Exhibits Arranged for Contrast. The Front Page Style of Copy. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tanning-industry-having-good-year-survey-shows-rising-prices-and.html | TANNING INDUSTRY HAVING GOOD YEAR; Survey Shows Rising Prices and Greater Activity During First Half. DEMAND FOR SOLE HEAVY Stocks Reduced Despite Larger Output--Increasing Calfskin Imports Cause Some Concern. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/american-epee-team-put-out-of-olympics-beats-spain-9-to-7-but-bows.html | AMERICAN EPEE TEAM PUT OUT OF OLYMPICS; Beats Spain, 9 to 7, but Bows to France and Belgium in the Semi-Final. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brokers-wife-wins-300-a-month.html | Broker's Wife Wins $300 a Month. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/national-title-won-by-illinois-eight-south-side-shell-gains-senior.html | NATIONAL TITLE WON BY ILLINOIS EIGHT; South Side Shell Gains Senior Championship, Beating Lincoln Park by Two Feet. TURNER TRIUMPHS EASILY Takes Singles Crown, Downing Gilmore by 5 Lengths--Philadelphia Scores Heavily. Philadelphia Scores Heavily. McGreal Wins by Five Feet. NATIONAL TITLE WON BY ILLINOIS EIGHT | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/realty-firms-get-playground-funds-harmon-foundation-honors-six.html | REALTY FIRMS GET PLAYGROUND FUNDS; Harmon Foundation Honors Six Developers for Public Recreation Grants.EACH AWARD IS $2,000 Money to Be Used in Park Beautifying--Westwood, N.J., ConcernAmong the Winners. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/electrical-storm-hazard-for-fliers-heavy-rain-at-mitchel-and-other.html | ELECTRICAL STORM HAZARD FOR FLIERS; Heavy Rain at Mitchel and Other Fields Would Make Landing Dangerous. WAITING CROWDS DIPERSE Weisblat, Aide to Polish Airmen, Who Cabled Them to Start, Feels Care of Uncertainty. Minister Leaves at 9:30. Aide Feels Weight of Anxiety. Head Winds Confronted Fliers. Reception Committee at Hand. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-nixon-to-wed-edward-c-willcox-daughter-of-mrs-tate-m-robertson.html | MISS NIXON TO WED EDWARD C. WILLCOX; Daughter of Mrs. Tate M. Robertson of Philadelphia to Marry Princeton Graduate. Smidt--Rockwell. Taylor--Leonard. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/homeless-in-flood-number-120000-red-cross-reports-75-counties-in.html | HOMELESS IN FLOOD NUMBER 120,000; Red Cross Reports 75 Counties in Valley States Inundated Since May. CROPS WILL FAIL AGAIN Relief is Temporary and Local Chapters Are Depended On to Continue It. Heavy Losses in 75 Counties. Hope for Employment in Fall. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/5000000-for-schools-hawaii-spends-more-than-half-of-budget-on.html | $5,000,000 FOR SCHOOLS.; Hawaii Spends More Than Half of Budget on Education. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brooklyn-boy-wins-cmtc-ring-bout-troop-a-ties-new-england-youths.html | BROOKLYN BOY WINS C.M.T.C. RING BOUT; Troop A Ties New England Youths for First Honors in Meet at Fort Ethan Allen, Vt. SALAMANCA BOY LEADS Takes Cup for Capturing 100 and 220 Yard Races and Second Place in Broad Jump. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/recent-european-developments-venice-to-behold-mascagnivon-schilling.html | RECENT EUROPEAN DEVELOPMENTS; Venice to Behold Mascagni--Von Schilling Interviewed--The German Lyric Stage--Some Film Music | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/denounces-hoover-democratic-committeeman-of-louisiana-alleges.html | DENOUNCES HOOVER; Democratic Committeeman of Louisiana Alleges Reversal of Policy on Financing. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/submarine-motors-ready-equipment-for-the-navys-v5-and-v6-completed.html | SUBMARINE MOTORS READY.; Equipment for the Navy's V-5 and V-6 Completed by Westinghouse. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/boy-17-will-try-coast-hop-flushing-high-school-student-seeks-1000.html | BOY, 17, WILL TRY COAST HOP; Flushing High School Student Seeks $1,000 Prize. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/iceberg-secrets-sought-by-two-nations-ships-to-learn-icebergs.html | ICEBERG SECRETS SOUGHT BY TWO NATIONS' SHIPS; TO LEARN ICEBERG'S SECRETS | TRUE | By George E. Brandt, | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-talk-with-yoshio-markino-in-his-attic-studio.html | A TALK WITH YOSHIO MARKINO IN HIS ATTIC STUDIO | TRUE | By Clair Price. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gives-100-boys-vacations-camp-white-house-aiding-youngsters-on.html | GIVES 100 BOYS VACATIONS.; Camp White House Aiding Youngsters on Lower West Side. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/commodity-prices-cash-grains-declinecotton-improves-rubber.html | COMMODITY PRICES; Cash Grains Decline--Cotton Improves, Rubber Sags--OtherArticles Steady. Use for Old Silk Stockings. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/republican-protest-pushed-in-wisconsin-ekern-demanding-committee.html | REPUBLICAN PROTEST PUSHED IN WISCONSIN; Ekern, Demanding Committee Seat, Charges National Leaders Defy State Voters. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/historical-background-of-public-welfare.html | Historical Background of Public Welfare | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/death-trails-utica-storm-lineman-killed-following-violent-thunder.html | DEATH TRAILS UTICA STORM; Lineman Killed Following Violent Thunder Shower. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/quiet-trade-in-silks-as-cotton-goods-gain-garment-cutters-await.html | QUIET TRADE IN SILKS AS COTTON GOODS GAIN; Garment Cutters Await Paris Results--Strike Helping FineCottons. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/comstock-golf-victor-beats-tryon-4-and-3-to-win-yahnundasis-tourney.html | COMSTOCK GOLF VICTOR.; Beats Tryon, 4 and 3, to Win Yahnundasis Tourney at Utica. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hupp-presents-new-centuries-one-of-the-1929-hupmobiles.html | HUPP PRESENTS NEW CENTURIES; ONE OF THE 1929 HUPMOBILES | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wins-kentucky-primary-gregory-renominated-for-congress-mrs-langley.html | WINS KENTUCKY PRIMARY.; Gregory Renominated for Congress --Mrs. Langley Has Lead. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/making-sound-effects-correcting-the-lisp-de-milles-beliefs-conrad.html | Making Sound Effects; Correcting the Lisp. De Mille's Beliefs. Conrad Veidt's Opinion. Difficult Rehearsals. | TRUE | By Mordaunt Hall. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wettest-spot-in-hawaii-gets-gauge-to-measure-rainfall.html | Wettest Spot in Hawaii Gets Gauge to Measure Rainfall | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/crow-of-the-fighting-cock-still-heard-above-the-law-promoters-now.html | CROW OF THE FIGHTING COCK STILL HEARD ABOVE THE LAW; Promoters Now Pay Fines for a Sport That Thrilled the Greeks and Amused Royalty | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/russia-falls-down-on-krassin-story-arctic-exploit-while-revealing.html | RUSSIA 'FALLS DOWN' ON KRASSIN STORY; Arctic Exploit, While Revealing Heroism, Shows Woeful State of Soviet Journalism. FOREIGN WRITERS STUMPED Nowhere Could They Get "Human Interest" Data--Japanese Theatre Charms Moscow. No Sense of Human Interest Touch New Industrial Loan. American Business Visitors. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/olympic-cyclists-halted-rain-makes-track-too-slippery-for-opening.html | OLYMPIC CYCLISTS HALTED.; Rain Makes Track Too Slippery for Opening Bike Program. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/race-halted-off-norway-wind-fails-yachts-engaged-in-the-seawanhaka.html | RACE HALTED OFF NORWAY.; Wind Fails Yachts Engaged in the Seawanhaka Cup Event. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/finnish-athletes-win-2-more-titles-in-olympic-games-loukola-leads.html | FINNISH ATHLETES WIN 2 MORE TITLES IN OLYMPIC GAMES; Loukola Leads Nurmi in Steeplechase, Breaking OlympicRecord--Finn Also Third.YRJOLA TAKES DECATHLON Sets World's Record in AllAround Test--U.S. Is Third,Fourth and Fifth.AMERICAN RELAYS QUALIFYMen's 400-Meter Team Close to World's Record--Canadian Girls Eclipse Mark. Are Out to Win. Dynasty Is Toppled. Finns Capture Two More Titles in Olympic Games Finns Are Handicapped. American Compiles Figures. Churchill's Time 0:16 4-5. Yrjola Wins Discus. Churchill Improves Position. American Teams Win. Canada Wins Heat. Americans Finish Strongly. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/berstein-wins-dash-in-finnish-ac-meet-nyu-sprinter-captures-100yard.html | BERSTEIN WINS DASH IN FINNISH A.C. MEET; N.Y.U. Sprinter Captures 100Yard Event for SwedishAmerican A.C. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-dance-worlds-fair-festival-plans-adolt-bolm-is-to-direct-the.html | THE DANCE: WORLD'S FAIR FESTIVAL PLANS; Adolt Bolm Is to Direct the Superlative Chicago Program of Events in 1933 | TRUE | Photograph by Nickolas Muray. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/egypt-soon-tires-of-new-freedom-return-to-a-dictatorial-system.html | EGYPT SOON TIRES OF NEW FREEDOM; Return to a Dictatorial System Brings to an End One Phase of Its Constitutional Struggle Without Settling Differences With Great Britain | TRUE | By T.j.c. Martyn. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/seneca-squaw-dies-109-years-old.html | Seneca Squaw Dies, 109 Years Old. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cubs-pound-four-brooklyn-pitchers-for-22-hits-and-defeat-robins-by.html | Cubs Pound Four Brooklyn Pitchers for 22 Hits and Defeat Robins by 16 to 3; ROBINS FLATTENED BY CUBS' BARRAGE Chicago Rolls Up 22 Hits on 4 Brooklyn Pitchers for 16 to 3 Victory. MALONE MASTER IN BOX Yields Only 4 Safetles--Bruins Collect Five Runs Off Three RivalHurlers in Opening Inning. Robins Flattened at Start. Cubs Shelf Elliott. Malone Tightens in Pinch. | TRUE | By John Drebinger. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hosiery-shows-new-colors.html | HOSIERY SHOWS NEW COLORS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/motorists-invited-to-visit-free-braketesting-stations.html | Motorists Invited to Visit Free Brake-Testing Stations | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/report-vare-dying-in-sudden-relapse-senatorelect-sinks-into-coma.html | REPORT VARE DYING IN SUDDEN RELAPSE; Senator-Elect Sinks Into Coma, Apparently From a New Hemorrhage of Brain. DOCTORS ABANDON HOPE Turn for Worse Comes After He Appeared Much Improved --Wife Collapses. Not Expected to Rally. REPORT VARE DYING IN SUDDEN RELAPSE Takes Turn for Worse. Mrs. Vare Collapses. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/realty-increase-in-nassau-county-property-valuation-for-present.html | REALTY INCREASE IN NASSAU COUNTY; Property Valuation for Present Year Placed by Assessors at $789,729,381. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/with-ellen-terry-a-stage-era-closes-the-last-of-four-famous.html | WITH ELLEN TERRY A STAGE ERA CLOSES; The Last of Four Famous Actresses Who Were Greater as Women Than as Artists | TRUE | By H.i. Brock | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rutherford-talks-over-giant-radio-net-today.html | RUTHERFORD TALKS OVER GIANT RADIO NET TODAY | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-jersey-lot-sale-wakefield-estate-at-oceanport-is-on-murphy-list.html | NEW JERSEY LOT SALE.; Wakefield Estate at Oceanport is on Murphy List. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hornell-ny-pair-wed-69-years.html | Hornell (N.Y.) Pair Wed 69 Years. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/irish-cooks-criticized-speaker-calls-them-worlds-worst-and-arraigns.html | IRISH COOKS CRITICIZED.; Speaker Calls Them World's Worst and Arraigns Diet. | TRUE | Editorial Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/picked-to-oppose-gerry-judge-felix-hebert-supported-by-rhode-island.html | PICKED TO OPPOSE GERRY.; Judge Felix Hebert Supported by Rhode Island Republicans. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fort-neck-four-wins-73-beats-governors-island-poloists-rallying-in.html | FORT NECK FOUR WINS, 7-3.; Beats Governors Island Poloists, Rallying in Late Periods. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/league-of-nations-recognizes-nanking-accepts-nomination-of-mr-sze.html | LEAGUE OF NATIONS RECOGNIZES NANKING; Accepts Nomination of Mr. Sze as Chinese Delegate to the September Assembly. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/swedish-pastor-explores-at-80-a-botanist-at-80.html | SWEDISH PASTOR EXPLORES AT 80; A BOTANIST AT 80 | TRUE | Photograph by New York Times Studios. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/at-the-wheel-further-on-on-to-canada-the-arrival.html | AT THE WHEEL; Further On. On to Canada. The Arrival. | TRUE | By James O. Spearing. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/us-trails-1911-two-yachts-upset-canada-increases-lead-over-barnegat.html | U.S. TRAILS, 19-11; TWO YACHTS UPSET; Canada Increases Lead Over Barnegat Bay Craft in Second and Third Races. BOTH SIDES HAVE MISHAPS American Skipper's Boat Capsizes Just When He Has a Good Chance of Scoring. Canadian Takes Race. Canadian Shows Speed. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/palo-alto-to-be-hub-for-worldwide-chain-two-great-networks-of.html | PALO ALTO TO BE HUB FOR WORLD-WIDE CHAIN; Two Great Networks of Stations Will Carry Republican Notification Ceremonies Throughout Country-- Short Wave Broadcasters to Link Entire Globe Ceremonies in Afternoon. Weeks of Preparation. Opening Gun in Campaign. Farmers Will Listen-in. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-russia-as-a-tourist-resort.html | Soviet Russia as a Tourist Resort | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/buttons-so-essential-today-were-once-merely-ornaments.html | BUTTONS, SO ESSENTIAL TODAY, WERE ONCE MERELY ORNAMENTS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/coolidge-believes-west-is-for-hoover-considers-that-nominee-will.html | COOLIDGE BELIEVES WEST IS FOR HOOVER; Considers That Nominee Will Satisfy Farmers in His Acceptance Speech. PROVES GOOD TRAP SHOT Will Remain in Wisconsin Till Labor Day as Weather There Now Is Delightful. Smith's Position Interests Coolidge. Misses Fishing Tutor. | TRUE | From a Staff Correspondent of The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/london-screen-notes-law-and-the-producer-a-good-british-film-the.html | LONDON SCREEN NOTES; Law and the Producer. A Good British Film. The Other Side. | TRUE | By John MacCormac. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/power-equipment-moving-steady-flow-of-orders-from-industrial-plants.html | POWER EQUIPMENT MOVING.; Steady Flow of Orders From Industrial Plants Reported. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/three-drown-at-arverne-rescuer-dies-attempting-to-save-man-and.html | THREE DROWN AT ARVERNE.; Rescuer Dies Attempting to Save Man and Child in Surf. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/will-ask-coolidge-about-british-note-kellogg-not-satisfied-with.html | WILL ASK COOLIDGE ABOUT BRITISH NOTE; Kellogg Not Satisfied With Resume of Anglo-French Ship Limitation Plan. SEEKS VIEWS OF ITALY State Department Seeks to Know what Political Effect the Agreement Would Have. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/censorship-in-ireland-may-cover-wide-range-some-would-have-bill-ban.html | CENSORSHIP IN IRELAND MAY COVER WIDE RANGE; Some Would Have Bill Ban Short Skirts and Give Police Right of Search. | TRUE | By Arthur Webb. Special Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-bimillenary.html | A BIMILLENARY. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/west-point-finds-enlisted-man-measures-up-to-other-cadets.html | WEST POINT FINDS ENLISTED MAN MEASURES UP TO OTHER CADETS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/opposes-british-tariff-premier-baldwin-ends-suspense-over.html | OPPOSES BRITISH TARIFF.; Premier Baldwin Ends Suspense Over Protection Policy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/white-plains-corner-sold-group-headed-by-edmund-dwight-gets-third.html | WHITE PLAINS CORNER SOLD; Group Headed by Edmund Dwight Gets Third Parcel in City. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/orders-military-from-new-bedford-mayor-ashley-states-occasion-for.html | ORDERS MILITARY FROM NEW BEDFORD; Mayor Ashley States Occasion for Strike Services of Troops Has Passed. FORCES ONLY ACTED ONCE The State Board Will Open Inquiry Next Wednesday to Fix Responsibility. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rum-ships-appeal-to-supreme-court-owners-of-british-rosie-mb-and.html | RUM SHIPS APPEAL TO SUPREME COURT; Owners of British Rosie M.B. and French Mistinguette Seek to Lift Libels. SEIZED IN 3-MILE LIMIT Vessels Were Bound for the Bahamas, It Is Contended--Returnof Cargoes Sought. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/car-is-blown-to-bits-in-new-rocket-test-von-opel-undaunted-by.html | CAR IS BLOWN TO BITS IN NEW ROCKET TEST; Von Opel, Undaunted by Hanover Failure, to Try Again for Speed of 250 Miles Per Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/clearings-for-july-show-drop-under-june-countrywide-total-of.html | CLEARINGS FOR JULY SHOW DROP UNDER JUNE; Country-Wide Total of $46,968,706,626, Smallest SinceFebruary. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lake-placid-carnival-on-king-and-queen-will-be-crowned-in-gala.html | LAKE PLACID CARNIVAL ON; King and Queen Will Be Crowned in Gala Event on Wednesday--Many Tourneys | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-paint-for-war-planes-night-invisibility-is-sought-by-war.html | NEW PAINT FOR WAR PLANES; Night Invisibility Is Sought by War Department. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-lurch-to-protection.html | THE LURCH TO PROTECTION. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/long-island.html | LONG ISLAND. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/poison-drink-kills-three-at-club-bar-acid-used-to-clean-fixtures.html | POISON DRINK KILLS THREE AT CLUB BAR; Acid Used to Clean Fixtures. Three Stricken Instantly. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/williamsburg-man-gives-a-house-to-a-rockefeller-decides-restorer-of.html | WILLIAMSBURG MAN GIVES A HOUSE TO A ROCKEFELLER; Decides Restorer of Historic Town Should for Once Be the Receiver Instead of the Giver | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kentucky-support-for-smith-is-weak-democratic-leaders-hope-for.html | KENTUCKY SUPPORT FOR SMITH IS WEAK; Democratic Leaders Hope for Success, but Admit Issue is in Doubt. CHURCH INFLUENCE STRONG Protestant Organization Sentiment May Be Big Factor Against Governor. Mullins Bolt Spoiled Plans. Cities Favor Smith. | TRUE | By Malcolm Bayley. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dr-hr-barnes-picked-detroit-physician-chosen-from-large-number-to.html | DR. H.R. BARNES PICKED; Detroit Physician Chosen From Large Number to Assist Dr. Coman, Chief Surgeon. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-peaks-scrape-manhattans-skies-builders-in-steel-and-brick-are.html | NEW PEAKS SCRAPE MANHATTAN'S SKIES; Builders in Steel and Brick Are Rapidly Transforming Another Large Mid-town Section of the Island | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/says-hospital-did-aid-baby-head-of-rockaway-institute-denies-entry.html | SAYS HOSPITAL DID AID BABY; Head of Rockaway Institute Denies Entry Was Refused Dying Child. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mans-brain-not-used-to-its-utmost-capacity-dr-tilney-of-columbia.html | MAN'S BRAIN NOT USED TO ITS UTMOST CAPACITY; Dr. Tilney of Columbia, Tracing Its Development From the Dim Past, Holds That This Organ Is Still Only in an Intermediate Stage Back of the Anthropoids. How Differentiation Began. Changes Made in the Brain. Nature Demanded New Forms. The Tree-Climbing Mammals. | TRUE | By Virginia Pope. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/girls-in-toy-wagon-killed-by-motorist.html | GIRLS IN TOY WAGON KILLED BY MOTORIST | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radio-has-lead-role-in-byrds-expedition-every-party-leaving-base.html | RADIO HAS LEAD ROLE IN BYRD'S EXPEDITION; Every Party Leaving Base Will Carry Short-Wave Apparatus --Plane and Station Named for Floyd Bennett-- Half of $75,000 Equipment Donated by Trade | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/riding-popular-in-mountains.html | RIDING POPULAR IN MOUNTAINS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/injuries-may-keep-fred-stone-off-stage-connecticut-officials-seek.html | INJURIES MAY KEEP FRED STONE OFF STAGE; Connecticut Officials Seek Evidence of Law Violation inActor's Plane Crash. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/industry-active-in-leading-cities-east-south-and-middle-west-report.html | INDUSTRY ACTIVE IN LEADING CITIES; East, South and Middle West Report New Impetus in Factory Construction.BIG INCREASE IN GEORGIARayon Silk Manufactures LeadThere--Philadelphia Gains$2,000,000 in a Month. New England. Philadelphia. INDUSTRY ACTIVE IN LEADING CITIES Cleveland. San Francisco. Minneapolis. Atlanta. Richmond. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/maine-is-scenic-pass-to-canada-good-roads-bear-tourists-through.html | MAINE IS SCENIC PASS TO CANADA; Good Roads Bear Tourists Through Places Historic and Beautiful in Pine Tree State Into Maritime Provinces | TRUE | By Leon A. Dickinson. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/victor-watson-weds-kathleen-nolan-bride-former-newspaper.html | VICTOR WATSON WEDS KATHLEEN NOLAN; Bride Former Newspaper Photographer--Bridegroom Managing Editor of The Mirror. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/group-buying-gains-vital-trade-feels-sentiment-in-garment-market.html | GROUP BUYING GAINS; VITAL, TRADE FEELS; Sentiment in Garment Market Now Favors Cooperation, John Block Says. STYLE COMES TO THE FORE Groups Using Price Club in Minority, Producer Says--Easier toGet Large Orders. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/churches-form-a-charity-chest-protestant-federation-which-is.html | CHURCHES FORM A CHARITY CHEST; Protestant Federation, Which Is Similar to Catholic and Jewish Organizations, Is to Coordinate Philanthropic Work Three Groups in New York. A Campaign Inaugurated. The Aims of the Work. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/boy-killed-by-hearse-run-down-on-lexington-avenue-when-he-steps-in.html | BOY KILLED BY HEARSE.; Run Down on Lexington Avenue When He Steps in Its Path. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tailer-takes-final-from-hancock-1-up-displays-top-form-in-repeating.html | TAILER TAKES FINAL FROM HANCOCK, 1 UP; Displays Top Form in Repeating Triumph of 1927 in Newport Invitation Golf. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/helms-wins-at-chess-scores-53-in-marshall-club-tourneysantasiere.html | HELMS WINS AT CHESS.; Scores 5-3 in Marshall Club Tourney--Santasiere Second. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/japanese-baiters-parade-in-shanghai-boycott-pickets-roughly-handle.html | JAPANESE BAITERS PARADE IN SHANGHAI; Boycott Pickets Roughly Handle Merchants Accused of Dealing in Tabooed Goods. NANKING DELAY CONTINUES Uneasiness Grows as Nationalists Fail to Obtain Quorum for Conference on Policy. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/investigate-big-loans-to-exbank-examiner-chicago-auditor-says.html | INVESTIGATE BIG LOANS TO EX-BANK EXAMINER; Chicago Auditor Says Lenders of $414,000 Are Not Ruined by the Loss. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/topics-of-the-times-counties-can-be-joined-the-motorists-open.html | TOPICS OF THE TIMES.; Counties Can Be Joined. The Motorists' Open Market. Air Travel Safer. Tools for Jewish Workers in Russia. A "Shower" of Meteors. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heat-forces-catcher-of-reds-to-doff-his-chest-protector.html | Heat Forces Catcher of Reds To Doff His Chest Protector | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/outdoor-concert-programs-stadium-concerts.html | OUTDOOR CONCERT PROGRAMS; Stadium Concerts. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bank-plans-filed.html | Bank Plans Filed. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/babe-herman-bout-postponed.html | Babe Herman Bout Postponed. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fastest-plane-for-races-old-lafayette-pilot-orders-vega-craft-other.html | "FASTEST" PLANE FOR RACES; Old Lafayette Pilot Orders Vega Craft -- Other Notes | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chicagos-record-of-crime.html | CHICAGO'S RECORD OF CRIME | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cs-paysons-give-dinner-and-dance-guests-arrive-at-villa-maria.html | C.S. PAYSONS GIVE DINNER AND DANCE; Guests Arrive at Villa Maria, Southampton, in Black and White Costumes. DINE ON PORCH AND AT POOL Mr. and Mrs. W. R. Betts Entertain for Mrs. David Wagstaff-- Tennis Tourney This Week. Arrive for Dancing. Mr. and Mrs. Betts Hosts. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kentucky-pivotal-in-fall-election-democrats-decide-on-salaried.html | KENTUCKY PIVOTAL IN FALL ELECTION; Democrats Decide on Salaried 'Dictator' to Direct Strenuous Vote-Getting Campaign. INDEPENDENTS HOLD POWER State Went for Wilson, Cox and Coolidge and Has a Republican Governor. | TRUE | By James M. Ross. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bostons-summer.html | BOSTON'S SUMMER | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/quizzed-in-murder-near-hollywood-prisoner-maintains-innocence-at.html | QUIZZED IN MURDER NEAR HOLLYWOOD; Prisoner Maintains Innocence at Home Where He Lived With Pretty Victim. NEIGHBORS CONFRONT HIM Tell of Varied Stories About 'Wife's' Disappearance-- Philadelphian's Lawyer Plans Defense. Practiced Shooting a Revolver. QUIZZED IN MURDER NEAR HOLLYWOOD Old Papers Held as Clues. Warrant Issued at Philadelphia. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/financial-imperialism.html | FINANCIAL IMPERIALISM. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-fifth-av-apartment-thomas-cochran-of-jp-morgan-co-buys-floor-in.html | NEW FIFTH AV. APARTMENT.; Thomas Cochran of J.P. Morgan & Co. Buys Floor in Cooperative. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/insurance-concern-short-3500000-securities-of-international-life-of.html | INSURANCE CONCERN SHORT $3,500,000; Securities of International Life of St. Louis Missing, Examination Discloses.CHICAGO MAN IN CONTROLR.C. Toombs Borrowed to BuyInterest--160,000 Policy Holders Safe, Manager Asserts. Said Trying to Raise Funds. Sees "No Cause for Alarm." INSURANCE CONCERN SHORT $3,500,000 Plans for Sale Pending. Nothing Missing, Says Toombs. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sports-of-the-times-added-attractions-here-and-there.html | Sports of the Times; Added Attractions. Here and There. | TRUE | By John Kieran. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/befriending-the-american-trees-chief-forester.html | BEFRIENDING THE AMERICAN TREES; CHIEF FORESTER | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-black-death-made-the-reformation-inevitable-hilaire-bellocs.html | The Black Death Made the Reformation Inevitable; Hilaire Belloc's Study of Catholic England Shows How the Plague Facilitated the Tudor Upheaval | TRUE | By Gardner Harding | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/builds-5000-vacation-fund-from-a-35cent-radio-set.html | Builds $5,000 Vacation Fund From a 35-Cent Radio Set | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/increase-of-individual-account-debits-shown-in-latest-federal-board.html | Increase of Individual Account Debits Shown in Latest Federal Board Report | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/devine-gridiron-coach-to-retire.html | Devine, Gridiron Coach, to Retire. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mortgage-loan-demand-franklin-society-reports-big-increase-this.html | MORTGAGE LOAN DEMAND.; Franklin Society Reports Big Increase This Year. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/italy-enjoys-life-on-beach-at-lido-there-even-staidest-american.html | ITALY ENJOYS LIFE ON BEACH AT LIDO; There Even Staidest American Tourist Finds Comfort in Unconventional Garb. VENICE HAS OPERA IN OPEN Mascagni's Conducting of Own Work on St. Mark's Square Sets Artistic Precedence. Largest Group at Lido Beach. Restricted to Bathing Suits. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/swiss-arsenal-burns-explosions-in-500000-blaze-at-fribourg-menace.html | SWISS ARSENAL BURNS.; Explosions in $500,000 Blaze at Fribourg Menace Town. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wants-aggression-clearly-defined-senator-capper-holds-agreement-on.html | WANTS 'AGGRESSION' CLEARLY DEFINED; Senator Capper Holds Agreement on This Point Necessary to Renouncing War.DISARMAMENT ALSO NEEDED He Sees in Acceptance of KelloggTreaty World's Greatest Stepto Abolish Conflict. Getting Ready for War. Regional Peace Pacts. WANTS 'AGGRESSION' CLEARLY DEFINED Telling Action Against War. Must Define Aggression. The Case of Germany. A Wasteful Burden Lifted. | TRUE | By Arthur Capper. Member, Foreign Relations Committee, United States Senate. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/camp-cares-for-girls-twentyeight-undernourished-children-regaining.html | CAMP CARES FOR GIRLS.; Twenty-eight Under-Nourished Children Regaining Health at Croton. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chinese-troops-rob-the-imperial-tombs-arrest-of-general-tan.html | CHINESE TROOPS ROB THE IMPERIAL TOMBS; Arrest of General Tan Chu-ching Ordered as Royal Jewels Are Hawked About Peking. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pupil-and-fall-needs-purchased-in-market-boys-coats-linens-jewelry.html | PUPIL AND FALL NEEDS PURCHASED IN MARKET; Boys' Coats, Linens, Jewelry, Toys and Millinery Are Among the Active Items. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/summer-colonies-eagerly-await-rhode-island-kennel-club-show-newport.html | Summer Colonies Eagerly Await Rhode Island Kennel Club Show; Newport and Narragansett Looking Forward to Exhibition of Stars of Eastern Kennels Aug. 25--Philip Bondy, 19, to Judge Fox Terriers at Berkshire | TRUE | By Henry R. Ilsley. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jersey-fails-to-act-to-get-boice-slayer-hudson-county-and-federal.html | JERSEY FAILS TO ACT TO GET BOICE SLAYER; Hudson County and Federal Authorities Say No Official WordHas Come From Capital.FEELING HIGH IN HOBOKEN Move Is Likely Tomorrow to TurnMacGuckin Over for Trial--His Story Is Contradicted. Action by County Expected. Has Had No Official Word. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/easing-the-black-mans-burden-dr-buells-encyclopedic-study-of.html | EASING THE BLACK MAN'S BURDEN; Dr. Buell's Encyclopedic Study of Africa's Racial Problems The Black Man's Burden The Black Man's Burden | TRUE | By P.w. Wilson | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/urge-rate-revision-for-iron-and-steel-icc-examiners-recommend-new.html | URGE RATE REVISION FOR IRON AND STEEL; I.C.C. Examiners Recommend New Freight Schedule Based on Mileage. GENERAL TARIFF IS HIGHER Charges Range From 6 Cents for Five Miles to 56 Cents for 1,200 Miles. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/business-outlook-for-autumn-good-demand-for-fall-merchandise.html | BUSINESS OUTLOOK FOR AUTUMN GOOD; Demand for Fall Merchandise Already Felt--Distribution Increasing in Quantity.TRADE REVIVAL WIDESPREAD Reports From Federal ReserveDistricts Show Improvement Within Last Month.MORE EXPANSION INDICATEDSecurity Prices Moving Upward-- Large Crops Predicted by Various Forecasters. Trade Revival Widespread. Other Reports Satisfactory RETAIL LINES ACTIVE HERE. Gradual Increase in Business Since Mid-July Reported. BOSTON TRADE IMPROVES. In Shoe Business Manufacturers Are Refusing Orders. INVESTS IN CALL LOANS HERE. Philadelphia Sends Funds Because of Attractive Rates. CLEVELAND KEEPS UP OUTPUT. Production in Major Industries Is Ahead of Last Year. RICHMOND DEPOSITS GROW. Twenty-four Centres of District Report Gains in July. GEORGIA SELLS TOBACCO. Estimated Crop of 75,000,000 Pounds Will Bring $14,000,000. GAIN IN MOTOR SALES. July Registrations Indicate Active Chicago Business--Heat Affects Trade. BUSINESS OUTLOOK FOR AUTUMN GOOD ST. LOUIS MAINTAINS LEVEL. Wholesale Dry Good Run Ahead of Last Year. FARM PRICES NEARE | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/awards-to-21-craftsmen-workers-on-new-york-athletic-club-to-receive.html | AWARDS TO 21 CRAFTSMEN; Workers on New York Athletic Club to Receive Certificates. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/texan-kills-woman-and-self-in-street-man-of-54-shoots-her-and.html | TEXAN KILLS WOMAN AND SELF IN STREET; Man of 54 Shoots Her and Himself on Downtown Cornerof San Antonio. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heat-kills-man-in-passaic-another-is-prostratedseveral-factories.html | HEAT KILLS MAN IN PASSAIC.; Another Is Prostrated--Several Factories Are Closed Early. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ochs-anniversary-kept-in-cologne-dr-james-melvin-lees-dinner-there.html | OCHS ANNIVERSARY KEPT IN COLOGNE; Dr. James Melvin Lee's Dinner There in Celebration of 50 Years of Publishing. TRIBUTES BY AMERICANS Consul Huddle, Prof. Rathbone, Prof. Simmons and Others Join in the Festivity. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/public-links-title-retained-by-kauffmann-who-turns-back-ogden-by-8.html | Public Links Title Retained by Kauffmann, Who Turns Back Ogden by 8 and 7 Score; KAUFFMANN HOLDS PUBLIC LINKS TITLE Pittsburgh Clerk Beats Ogden, 8 and 7--Is First to Win Tourney Twice in Row. 8 UP AT END OF 18 HOLES Victor Takes First Five, Playing Them in 2 Under 4's, at the Cobbs Creek Course. Gains 3 Holes and Then Loses 2. Ogden Loges First Five Holes. Ogden Takes Twelfth. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/observations-from-times-watchtowers-organize-negro-vote-republicans.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; ORGANIZE NEGRO VOTE Republicans, Surprised by the Move of Raskob, Form New Colored Division. VARE EXPECTS HARD FIGHT Stricken Leader Told Work That Smith Has Big Following in Pennsylvania Cities. Harlem Leaders Put to Work. Seek Negroes in Pivotal States. Ten States Have 1,370,000 Negro Voters. REPUBLICANS KEEN TO GET NEGRO VOTE Hesitant Over Southern Fight. Vare's Illness Brings New Line-up. Republican Heads Smith Farmers. Succeeds Wilson League of 1916. | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hall-gains-net-final-will-meet-kuhn-today-for-northern-new-jersey.html | HALL GAINS NET FINAL.; Will Meet Kuhn Today for Northern New Jersey Title. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-rob-stables-of-820-foreman-and-friends-covered-with-pistol.html | TWO ROB STABLES OF $820.; Foreman and Friends Covered With Pistol While Payroll Is Seized Here. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/police-soldiers-to-camp-336th-reserve-unit-leaves-today-for-tour-at.html | POLICE SOLDIERS TO CAMP.; 336th Reserve Unit Leaves Today for Tour at Plattsburg. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-microphone-will-present-modern-american-orchestration.html | THE MICROPHONE WILL PRESENT--; Modern American Orchestration Recapitulate Over Network Tuesday Night--Family Party Brings Back "Merrie England" | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/salzburg-incensed-by-russian-insult-deliberate-burlesquing-of.html | SALZBURG INCENSED BY RUSSIAN 'INSULT'; Deliberate Burlesquing of Mozart as Soviet PropagandaThreatens Peace of City.POLICE CALLED TO THEATREAny Artistic, Merit in Their Production Is Submerged inAim to Ridicule. Assualt Held Deliberate Burlesque of the Composer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-pets-new-yorkers-share.html | THE PETS NEW YORKERS SHARE | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gleanings-from-the-studios.html | GLEANINGS FROM THE STUDIOS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-municipal-financing-stamford-to-open-bids-on-thursdayweymouth.html | NEW MUNICIPAL FINANCING.; Stamford to Open Bids on Thursday--Weymouth, Mass., Borrows. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sir-austen-improving-but-friends-doubt-he-will-be-well-enough-to.html | SIR AUSTEN IMPROVING.; But Friends Doubt He Will Be Well Enough to Sign Kellogg Treaty. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sneakbox-capsizes-rival-stands-by-duster-meets-accident-and.html | SNEAKBOX CAPSIZES; RIVAL STANDS BY; Duster Meets Accident and Stormalong, Only Other Starter, Refuses to Finish the Race. SAND FLEA IS HOME FIRST Leads Catboats as Eight Compete in Barnegat Bay Event--Pixie Second and Alert Third. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/overstocking-personnel-compares-with-goods-problem-and-need-of.html | 'OVERSTOCKING' PERSONNEL; Compares With Goods Problem and Need of Control Is Cited. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/for-lemurnestle-merger-stockholders-of-former-company-to-vote-on.html | FOR LEMUR-NESTLE MERGER; Stockholders of Former Company to Vote on Deal on Wednesday. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bank-changes-announced-state-approval-given-for-shifts-applications.html | BANK CHANGES ANNOUNCED.; State Approval Given for Shifts--Applications Filed. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/second-man-dies-after-fall-in-acid.html | Second Man Dies After Fall in Acid. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/president-orders-arrest-of-blackmer-issues-warrant-to-bring-back.html | PRESIDENT ORDERS ARREST OF BLACKMER; Issues Warrant to Bring Back From France Missing Teapot Dome Witness. WORD FROM PARIS AWAITED Oil Millionaire Is Wanted on Perjury Charge in Connection With Income Tax Returns. Text of the Warrant. Wait in France to Get Blackmer. PRESIDENT ORDERS ARREST OF BLACKMER The Original Indictments. Efforts Made to Find Blackmer. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/making-a-new-china-out-of-wartorn-nation-tasks-of-the-civil.html | MAKING A NEW CHINA OUT OF WAR-TORN NATION; Tasks of the Civil Government and Dispute With Japan Over the Manchurian Question Are Sure to Make Progress Slow | TRUE | By Nicholas Roosevelt. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/carloadings-show-traffic-trend-up-thirtyfour-of-fiftytwo-roads.html | CARLOADINGS SHOW TRAFFIC TREND UP; Thirty-four of Fifty-two Roads Report Increases for First Half of July Over 1927. WHEAT MOVEMENT HELPS Atchison and Rock Island Benefit --All but Two of Fourteen Eastern Roads Gain. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/only-374-register-to-vote-fiveweek-total-shows-few-take-advantage.html | ONLY 374 REGISTER TO VOTE; Five-Week Total Shows Few Take Advantage of Absentee Privilege. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/aau-swim-on-aug-18-three-events-scheduled-for-women-four-for-men-at.html | A.A.U. SWIM ON AUG. 18.; Three Events Scheduled for Women, Four for Men, at Coney Island. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/simonson-high-gun-at-mineola-traps-breaks-97-out-of-100-targets-to.html | SIMONSON HIGH GUN AT MINEOLA TRAPS; Breaks 97 Out of 100 Targets to Capture Scratch Cup--Anderson Victor at Jamaica Bay. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/50000-scots-seek-visas-to-come-here-interest-is-keen-in-prospect-of.html | 50,000 SCOTS SEEK VISAS TO COME HERE; Interest Is Keen in Prospect of Quota Increase--'Erinization' of Scotland Continues. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/spain-would-sign-treaty-premier-is-embarrassed-by-lack-of.html | SPAIN WOULD SIGN TREATY.; Premier Is Embarrassed by Lack of Invitation From Kellogg. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/four-short-stories-by-paul-bourget.html | Four Short Stories by Paul Bourget | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-york-has-its-breezes-even-in-sultry-weather-this-city-outranks.html | NEW YORK HAS ITS BREEZES EVEN IN SULTRY WEATHER; This City Outranks Chicago in the Average Speed of Its Almost Unceasing Winds | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/longfellow-house-to-be-sold-for-piftsfield-mass-school.html | Longfellow House to Be Sold For Piftsfield (Mass.) School | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/smith-elected-president.html | Smith Elected President | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/how-the-bootleg-bootblack-swings-his-brush-on-the-sly.html | HOW THE "BOOTLEG" BOOTBLACK SWINGS HIS BRUSH ON THE SLY | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/opposition-in-south-worries-smith-men-georgia-and-alabama-drys-and.html | OPPOSITION IN SOUTH WORRIES SMITH MEN; Georgia and Alabama Drys and Church Leaders Harp on Religious Issue. PARTY OFFICIALS ACTIVE Senator Harris Tells of Promised Defeat If He Supports the New York Governor. Soften Ministerial Statement. Hoke Smith Arouses Democrats. | TRUE | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pacifists-and-reds-demonstrate-in-berlin-hold-meeting-under-palace.html | PACIFISTS AND REDS DEMONSTRATE IN BERLIN; Hold Meeting Under Palace Window Where Ex-Kaiser Proclaimed War to Nation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/vote-on-school-budget-board-of-education-expected-to-approve.html | VOTE ON SCHOOL BUDGET.; Board of Education Expected to Approve $130,000,000 Wednesday. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/december-wheat-leads-price-drop-grain-continues-on-down-grade-and.html | DECEMBER WHEAT LEADS PRICE DROP; Grain Continues on Down Grade and All Deliveries Reach New Low. SHORTS LEND SUPPORT Corn Rally Fails to Hold and Prices Slip Back to Close Near the Day's Low. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gasoline-and-oil-higher-prices-rise-at-refineries-and-stations-and.html | GASOLINE AND OIL HIGHER.; Prices Rise at Refineries and Stations and in Field. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/newark-site-is-sold-for-rh-macy-plant-department-store-buys-plot.html | NEWARK SITE IS SOLD FOR R.H. MACY PLANT; Department Store Buys Plot for Distributing Depot--Other Suburban Deals. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/texans-support-smith-at-two-conventions-county-conclaves-pledge-aid.html | TEXANS SUPPORT SMITH AT TWO CONVENTIONS; County Conclaves Pledge Aid to Regular Ticket--Police Quell Row at One Meeting. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/227-yachts-record-off-at-marblehead-the-largest-fleet-of-season.html | 227 YACHTS, RECORD, OFF AT MARBLEHEAD; The Largest Fleet of Season Under Sail as Annual Race Week Gets Under Way. GYPSY IS FIRST ACROSS Leads Live Yankee Over the Finish Line by 3:55 in Class R--Alert IV Finishes Third. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/man-88-kills-daughterinlaw-and-himself-brooded-on-theory-life.html | Man, 88, Kills Daughter-in-Law and Himself; Brooded on Theory Life Should End at 70 | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hudson-boats-carry-more-autos.html | Hudson Boats Carry More Autos. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/questions-and-answers-what-causes-sudden-decrease-in-volumehow-to.html | QUESTIONS AND ANSWERS; What Causes Sudden Decrease in Volume?--How to Test "B" Batteries--Operating an American Radio Receiver in Switzerland PROMINENT WOMEN DISCUSS PROHIBITION NEW TYPE OF PROGRAM INTERESTS RADIO FANS | TRUE | By Orrin E. Dunlap Jr. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-new-local-pictures-god-country-and-yale.html | Two New Local Pictures; God, Country and Yale. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/apartment-growth-on-gramercy-park-latest-addition-is-sixteenstory.html | APARTMENT GROWTH ON GRAMERCY PARK; Latest Addition Is Sixteen-Story Edifice on North Side of Square. CHOICE RESIDENTIAL AREA Old-Time Beauty of Centre Established in 1831 Has Never Been Lost. Good Rental Season. Early Improvements. Gramercy Landmarks. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/leaders-tell-work-of-hoover-chances-pennsylvanias-governor-asserts.html | LEADERS TELL WORK OF HOOVER CHANCES; Pennsylvania's Governor Asserts Campaign Hinges on Personalities of Candidates.CALLS PLATFORMS SIMILARGuests Are Excluded From National Committee Meetings at ChicagoAfter First Session Ends. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/todays-programs-in-citys-churches-dr-straton-to-sound-protest-in-his.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Dr. Straton to Sound Protest in His Sermon Tonight Against Election of Gov. Smith. BRITISH PASTORS TO PREACH Talks on Personality, Individuality, Prayer, Health and Children to Be Given Here. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/summer-home-building-railroad-association-reports-july-increase-in.html | SUMMER HOME BUILDING.; Railroad Association Reports July Increase in Loans. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cards-and-braves-split-double-bill-st-louis-wins-in-10th-32-scoring.html | CARDS AND BRAVES SPLIT DOUBLE BILL; St. Louis Wins in 10th, 3-2, Scoring Deciding Run Without Hit, Then Lose, 2-1. ALEXANDER BOWS IN FINAL Four Singles in 7th Defeat Him-- Bottomley Slams 24th Homer, Tying Hack Wilson. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/restriction-of-oil-viewed-as-working-producers-draw-conclusions.html | RESTRICTION OF OIL VIEWED AS WORKING; Producers Draw Conclusions From Reduced Stocks as Reported for June. NEW WELLS BEING SHUT IN 1,500,000 Barrels a Day Estimated Withheld in West Texas-- Imports Increased. Situation in West Texas. Venezuelan Oil | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/earl-carroll-redivivus.html | EARL CARROLL REDIVIVUS | TRUE | By Sidney Skolsky. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nassau-hotel-to-be-sold.html | Nassau Hotel to Be Sold. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/better-asbury-park-work-starting-this-season-on-big-convention-hall.html | BETTER ASBURY PARK.; Work Starting This Season on Big Convention Hall. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/deaths-attributed-to-heat-one-man-dies-in-hartford-and-another-in.html | DEATHS ATTRIBUTED TO HEAT.; One Man Dies in Hartford and Another in Bridgeport. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/company-pays-32000000-in-ten-years-to-osage-tribe.html | Company Pays $32,000,000 In Ten Years to Osage Tribe | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/america-takes-over-embassy-site-in-paris-mellon-herrich-and-porter.html | AMERICA TAKES OVER EMBASSY SITE IN PARIS; Mellon, Herrich and Porter See Final Payment of $1,000,000 at Envoy's Residence. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hawthorne-5000-special-handicap-goes-to-martie-flynn-with-blackwood.html | Hawthorne $5,000 Special Handicap Goes to Martie Flynn With Blackwood Second; MARTIE FLYNN WINS $5,000 HANDICAP Captures Hawthorne Feature by 2 Lengths After 7 Scratches Reduce Field to 4. BLACKWOOD TAKES PLACE Is Second by Length and a Half, With Solace Third--Winner Pays $3.84 and Earns $4,230 Net. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/money.html | MONEY. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/where-spirit-flutters-free.html | WHERE SPIRIT FLUTTERS FREE | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/77th-division-sells-bonds-half-of-62500-required-for-war-war.html | 77TH DIVISION SELLS BONDS; Half of $62,500 Required for War War Memorial Building in Hand. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/west-indians-beat-st-amrose-club-visiting-cricketers-win-by-margin.html | WEST INDIANS BEAT ST. AMROSE CLUB; Visiting Cricketers Win by Margin of 17 Runs and 3Wickets, 89 to 72.SEALY HAS BEST AVERAGE Takes 4 Wickets for 18 Runs--Mayers and St. Hill Lead inScoring With 39 Each. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mr-waley-concludes-his-translation-of-the-tale-of-genji.html | Mr. Waley Concludes His Translation of "The Tale of Genji" | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lewis-and-cawse-win-reach-tennis-final-former-defeats-gray-and.html | LEWIS AND CAWSE WIN, REACH TENNIS FINAL; Former Defeats Gray and Cawse Downs Philips in Staten Island Tourney. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/controller-assails-mackey-on-finances-contracts-payroll-rises.html | CONTROLLER ASSAILS MACKEY ON FINANCES; Contracts, Payroll Rises, Transit Situation Called Alarming in Philadelphia Statement. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/costes-plans-ocean-flight-awaits-favorable-weatherwill-carry.html | COSTES PLANS OCEAN FLIGHT; Awaits Favorable Weather--Will Carry Broadcasting Set. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/seeks-her-husband-missing-two-years-washington-nurse-asks-publics.html | SEEKS HER HUSBAND, MISSING TWO YEARS; Washington Nurse Asks Public's Aid in Tracing Man Who Bears Several Names. THRICE FOUND AND LOST HIM Remarried After Long Separation, She Says W.D. Wilde Vanished From McAlpin Here in 1926. Left Belongings at the McAlpin. Recognized Picture of Sculptor. No Trace of Him at Bureau. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-route-to-near-east-negotiations-in-progress-for-lime-from-bari.html | NEW ROUTE TO NEAR EAST.; Negotiations in Progress for Lime From Bari to Scutari. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/big-tennis-meets-in-hamptons-meadow-clubs-invitation-tournament-for.html | BIG TENNIS MEETS IN HAMPTONS; Meadow Club's Invitation Tournament for Men and Maidstone Club's' for Women Start Tomorrow | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-world-history-congress-will-resume-its-sessions-work-interrupted.html | A WORLD HISTORY CONGRESS WILL RESUME ITS SESSIONS; Work Interrupted by War Will Be Taken Up Again by Scholars of Many Countries FAMOUS BUGLE SOUNDED AT NOTABLE FUNERALS | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/defers-dog-race-ruling-justice-strong-adjourns-hearing-to-tomorrow.html | DEFERS DOG RACE RULING.; Justice Strong Adjourns Hearing to Tomorrow on Alleged Gambling. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/turnover-of-bonds-smallest-in-decade-purchases-by-institutions.html | TURNOVER OF BONDS SMALLEST IN DECADE; Purchases by Institutions Constitute Bulk of Business inListed Market. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jersey-to-improve-100-miles-of-its-roads-commission-awards-17393261.html | Jersey to Improve 100 Miles of Its Roads; Commission Awards $17,393,261 Contracts | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/loses-british-cruiser-command.html | Loses British Cruiser Command. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/considers-bid-by-edwards-guardian-trust-may-defer-sale-of-journal.html | CONSIDERS BID BY EDWARDS; Guardian Trust May Defer Sale of Journal Square Bank Shares. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/indians-of-la-paz-to-don-modern-dress-bolivian-natives-are-told-to.html | INDIANS OF LA PAZ TO DON MODERN DRESS; Bolivian Natives Are Told to Cast Aside Their Colorful Costumes. LA PAZ INDIANS TO DON MODERN DRESS | TRUE | By Harry A. Franck | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/2000-chinese-drowned-in-flood.html | 2,000 Chinese Drowned in Flood. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-new-york-burying-ground.html | OLD NEW YORK BURYING GROUND | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/name-4-as-forgers-of-1000000-will-denver-authorities-say-chemist.html | NAME 4 AS FORGERS OF $1,000,000 WILL; Denver Authorities Say Chemist, Lawyer and Two Witnesses Took Part in Plot. EX-HUSBAND IS ARRESTED Physician Accused of Writing Document After Divorced Wife's Death--Attorney to Surrender. Will Gave Him Entire Estate. Lays His Arrest to Plot. Gives Bond at Hot Springs. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/judge-flays-sullivan-law-red-tape-keeps-decent-citizen-defenseless.html | JUDGE FLAYS SULLIVAN LAW.; Red Tape Keeps Decent Citizen Defenseless, He Says, Freeing Butcher. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/yanks-get-heimach-of-st-paul-by-lending-shealy-campbell.html | Yanks Get Heimach of St. Paul by Lending Shealy, Campbell | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/davis-defends-equal-division-tennessee-congressman-charges-cellers.html | DAVIS DEFENDS "EQUAL DIVISION"; Tennessee Congressman Charges Celler's Attack Is Due to Sectionalism--DeniesChange Has Brought Radio Chaos | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stricken-in-grand-central-cairo-ill-business-man-waiting-for-train.html | STRICKEN IN GRAND CENTRAL; Cairo (Ill.) Business Man, Waiting for Train, Dies of Heart Attack. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/four-in-auto-killed-at-colorado-crossing-car-occupied-by-dayton.html | FOUR IN AUTO KILLED AT COLORADO CROSSING; Car Occupied by Dayton Attorney and Women Relatives Crashes Into Locomotive. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/couple-owes-2443761-samuel-singers-assets-1104-wifes-50-say.html | COUPLE OWES $2,443,761.; Samuel Singer's Assets $1,104, Wife's $50, Say Bankruptcy Pleas. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/apartment-rentals-active-in-brooklyn-strong-demand-for-suites-in.html | APARTMENT RENTALS ACTIVE IN BROOKLYN; Strong Demand for Suites in New Houses Around Prospect Plaza Section. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Date | Date | URL | Title/Description | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-flier-tells-of-hunt-for-italia-babushkin-describes-being.html | SOVIET FLIER TELLS OF HUNT FOR ITALIA; Babushkin Describes Being Marooned on Ice and Killing Bear When Food Ran Low.COULD NOT FIND BASE SHIP Slept 24 Hours on Return to Maligin After Vain Search-forNobile and Amundsen.COMPANIONS FELL IN WATEROnce Each of 3 Blamed Others forEating Rations, but They WereFound Several Days Later. Icebound for T.70 Years. Babushkin Tells His Story. Slept for Twenty-four Hours. Says Sailors Often Fell In. Issued a Weekly Aboard. Mad Rush for Fresh Food. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thofeldt-captures-pentathlon-crown-swedish-star-wins-fiveday.html | THOFELDT CAPTURES PENTATHLON CROWN; Swedish Star Wins Five-Day Event--Lieut. Newmann, U.S. Representative, Is Fifteenth. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hunter-championships-in-horse-show-at-rye-are-swept-by-gimbel.html | Hunter Championships in Horse Show at Rye Are Swept by Gimbel Entries; GIMBEL HORSES WIN TWO TITLE CLASSES His Captain Doane and Outward Bound Sweep the Hunter Finals at Rye. STAR BLOSSOM IS VICTOR Takes Top Honors in the Saddle Division--Romany Rye Gets Tuxedo Club's Cup. Fifth for Star Blossom. Pony Title Event Off. Colorful Event Is Held. Time Limit Big Factor. | TRUE | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/convention-delegates-spend-85-here-stores-get-most.html | Convention Delegates Spend $85 Here; Stores Get Most | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/robert-w-kelley-dies-in-paris-at-75-member-of-american-olympic.html | ROBERT W. KELLEY DIES IN PARIS AT 75; Member of American Olympic Executive Committee a Victim of Pneumonia.PRESIDENT OF NAVY LEAGUE Had Served as Head of Cement,Sugar, Metal and Power Concerns--Active in Charities. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/van-namee-opposes-gas-merger-delay-brooklyn-edison-deal-hinges-on.html | VAN NAMEE OPPOSES GAS MERGER DELAY; Brooklyn Edison Deal Hinges on His Vote Thursday--His Approval Expected. HAD BACKED SMITH ON PLEA But Defers Vacation to Rush the Utility Plan to a Decision-- Hotchner Asks More Study. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/republicans-open-offices-here-for-eastern-campaign.html | Republicans Open Offices Here for Eastern Campaign | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/patsy-leads-yachts-for-cup-on-first-day-american-entry-totals-35.html | PATSY LEADS YACHTS FOR CUP ON FIRST DAY; American Entry Totals 35 Points in Gosport Racing, British Defender Getting 31. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/listing-the-prospects-for-the-new-theatrical-season-what-the.html | LISTING THE PROSPECTS FOR THE NEW THEATRICAL SEASON; What the Established Managers Promise--Being a Summary of the Various Entertainments Announced To Open in This Town Between Now and Next Summer | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/traces-americas-rise-as-worlds-banker-industrial-conference-board.html | TRACES AMERICA'S RISE AS WORLD'S BANKER; Industrial Conference Board Points Out That Pre-War Trend of Money Has Changed. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/in-the-south.html | IN THE SOUTH. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/raps-police-on-boxing-raid-bay-state-judge-frees-81-men-almost.html | RAPS POLICE ON BOXING RAID; Bay State Judge Frees 81 Men, Almost Entire Town. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/liveright-leaves-hospital.html | Liveright Leaves Hospital. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/delmonico-hotel-wins-park-av-suit-justice-genung-in-dispossess.html | DELMONICO HOTEL WINS PARK AV. SUIT; Justice Genung in Dispossess Proceeding Holds Tenant Is a Buyer. UNUSUAL CASE DISMISSED Jurisdiction Lost When Optics to Buy Building at 59th Street Is Exercised. Terms of the Lease. The Court's Opinion. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/goslin-and-hornsby-cling-to-lead-in-major-league-batting-records.html | Goslin and Hornsby Cling to Lead In Major League Batting Records; Washington Outfielder Has Hitting Mark of .396, While Manager of Braves Has an Average of .387--Hoyt and Benton Stand First Among Pitchers of Two Circuits. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/smith-has-chance-in-the-northwest-normally-republican-states-are.html | SMITH HAS CHANCE IN THE NORTHWEST; Normally Republican States Are Classified as Doubtful and Democrats Take Heart. REPUBLICANS FIGHT HARD Foresee Difficulty In Holding Wisconsin, Minnesota and theDakotas for Hoover. Speeches Will Turn Tide. Other Campaign Factors. Some Exceptions Noted. Younger Element Active. | TRUE | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/los-angeles-to-salt-lake-by-air-flying-over-the-desert-regions.html | LOS ANGELES TO SALT LAKE BY AIR; Flying Over the Desert Regions Makes the Most Marvelous of Journeys Next a Snow-Capped Range. Salt Lake's Good Airport. A Desert Paradise. | TRUE | By Frederick T. Hoffman. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/holds-wholesalers-occupy-best-position-handtomouth-buying-brought.html | HOLDS WHOLESALERS OCCUPY BEST POSITION; Hand-to-Mouth Buying Brought New Security, Institute Head Explains. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/missouri-primary-rather-apathetic-contests-for-senatorial-and.html | MISSOURI PRIMARY RATHER APATHETIC; Contests for Senatorial and Gubernatorial Nominations Absorb All Interest. REED INJECTS SOME COLOR But Senator's Attacks on Candidacy of Charles M. Hay Appear to Be Futile. Democrats Are Confident. Reed Favors Collet. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/accused-of-posing-as-inspector.html | Accused of Posing as Inspector. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pape-dies-in-calfornia-once-famed-as-swimmer-and-was-associated.html | PAPE DIES IN CALFORNIA.; Once Famed as Swimmer and Was Associated With Rickard. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Utility Shares Corporation. Mohawk Rubber Company. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/campfires-and-candidates.html | CAMPFIRES AND CANDIDATES | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jersey-city-bows-to-keys-loses-92-as-victors-end-string-of-five.html | JERSEY CITY BOWS TO KEYS.; Loses, 9-2, as Victors End String of Five Straight Defeats. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-start-planned-by-rockford-fliers-stop-at-hudson-bay-included-in.html | NEW START PLANNED BY ROCKFORD FLIERS; Stop at Hudson Bay Included in Hop for Stockholm Via Greenland. THUS WILL CUT FUEL LOAD Illinois City, Backing Project, Sticks to It--Repaired Plane to Be Ready This Week. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/backs-porters-demands-wf-dimelow-of-travelers-association-offers.html | BACKS PORTERS DEMANDS.; W.F. Dimelow of Travelers' Association Offers Aid to Brotherhood. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pair-die-in-auto-fire-newark-girl-and-man-on-canada-trip-hurt-in.html | PAIR DIE IN AUTO FIRE.; Newark Girl and Man, on Canada Trip, Hurt in Elmira Wreck. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/plan-to-change-climate-in-africa-new-york-engineer-and-french.html | PLAN TO CHANGE CLIMATE IN AFRICA; New York Engineer and French Officials Seek to Create inland Seas in the Sahara.WOULD CUT 3 SHIP CANALS Through These the Mediterranean'sWaters Could Flow Into DryBeds of Desert Lakes. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/high-diver-saves-girl-hawaiian-performer-at-atlantic-city-does-feat.html | HIGH DIVER SAVES GIRL.; Hawaiian Performer at Atlantic City Does Feat Not on Program. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/washington.html | WASHINGTON. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ever-meet-up-with-a-zoozookasukas-its-the-blue-moonfaced-dog-of-the.html | EVER MEET UP WITH A ZOOZOOKASUKAS?; It's the Blue Moon-Faced Dog of the Mysterious Orinoco and It's Very Rare. ASK MARMADUKE M. MIZZLE He's Going to Bring One Back to Prove That Herodotus Was Right --Nature Note From the Waldorf. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/light-wraps-for-autumn-nights-chiffon-lace-and-net-lead-in-fabrics.html | LIGHT WRAPS FOR AUTUMN NIGHTS; Chiffon, Lace and Net Lead in Fabrics Used in Early Models--Cayly Trimmed Jackets Seen | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-news-of-europe-in-weekend-cables-london-season-ended-that-is-it.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON SEASON ENDED That Is, It Is Over Officially, but Visitors Are Unable to See Any Change. CABINET CRISIS AVOIDED Baldwin's Skill Averts Break Despite Sir William JoynsonHicks's Outburst. The Prince Goes Visiting. A Cabinet Crisis Avoided. LONDON IS QUIETER, OFFICIALLY, ATLEAST "Jix" Interjects Himself. Plea for World Free Trade. Seek Light on Naval Pact. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/van-vliet-defeats-hedekin-for-us-army-tennis-title.html | Van Vliet Defeats Hedekin For U.S. Army Tennis Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/woolfelt-hat-industry-prospers.html | Wool-Felt Hat Industry Prospers. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/byproducts-the-ideal-radio-candidate-political-checkers.html | BY-PRODUCTS.; The Ideal Radio Candidate. Political Checkers. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/armstrong-denies-threetube-superset.html | ARMSTRONG DENIES THREE-TUBE SUPERSET | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/max-houser-is-drowned-notre-dame-football-star-in-1924-loses-life.html | MAX HOUSER IS DROWNED.; Notre Dame Football Star in 1924 Loses Life at Mission Beach, Cal. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/war-veteran-hangs-himself-in-home-ae-ostrander-exlieutenant-of.html | WAR VETERAN HANGS HIMSELF IN HOME; A.E. Ostrander, Ex-Lieutenant of 107th Infantry, Found Dead by Wife. JOBLESS FOR FOUR MONTHS Had Tried Suicide Before--Wife Was Working, but Landlord Threatened Eviction. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thea-rasche-sails-secretly-for-home-flier-balked-in-ocean-hop-by.html | THEA RASCHE SAILS SECRETLY FOR HOME; Flier, Balked in Ocean Hop by Legal Tangle, Leaves for Germany on Albert Ballin.FLAMINGO PLANE WITH HER She Will Return in November forHearing of Ex-Backer's Suit,Aviatrix Tells Friends. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/architecture-and-painting-win-two-excellent-guides-telling-a-tale.html | ARCHITECTURE AND PAINTING WIN TWO EXCELLENT GUIDES; TELLING A TALE SIMPLY Writers Who Report First Hand Experience In Words to Be Understood by All | TRUE | By Elisabeth Luther Cary. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dr-corthell-sought-as-budd-kidnapper-abductor-suspect-believed-to.html | 'DR. CORTHELL' SOUGHT AS BUDD KIDNAPPER; Abductor Suspect Believed to Be Ex-Convict--Gave His Name as Frank Howard. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/walker-spends-noon-sleeping-in-chicago-mayor-wakes-up-just-as-train.html | Walker Spends Noon Sleeping in Chicago; Mayor Wakes Up Just as Train Is Leaving | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/yanks-win-in-10th-ruth-hits-his-43d-paschals-pinch-double-sends-two.html | YANKS WIN IN 10TH; RUTH HITS HIS 43D; Paschal's Pinch Double Sends Two Runs Across to Top White Sox, 8 to 6. PIPGRAS BEATS ADKINS Babe's Homer in Fifth Comes With One On; Putting Him 21 Games Ahead of '27 Record. Adkins Gets Fine Support. Sox Score Twice in Fifth. YANKS WIN IN 10TH; RUTH HITS HIS 43D | TRUE | By James R. Harrison. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heats-toll-3-in-boston-score-overcome-as-rains-fail-to-relieve-city.html | HEAT'S TOLL 3 IN BOSTON.; Score Overcome as Rains Fail to Relieve City on Hottest Aug. 4. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/met-junior-crown-is-won-by-jaffee-beats-cucinell-on-19th-after.html | MET. JUNIOR CROWN IS WON BY JAFFEE; Beats Cucinell on 19th After Loser Makes Great Rally to Even Score on 18th. WRIGHT WINS BOYS' TITLE Defeats Thorn, 1 Up, by Scoring at Final Green--Has Two-Hole Margin at Turn. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/six-scouts-in-race-for-byrd-pole-trip-boys-to-report-here-thursday.html | SIX SCOUTS IN RACE FOR BYRD POLE TRIP; Boys to Report Here Thursday for Selection of One to Go to the Antarctic. ALL ARE MEDAL WINNERS Training Fits Them to Aid Aerial Expedition, Says Committee--Choice to Be Named Next Week. Siple Holds 59 Merit Badges. To Announce Winner Next Week. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/oliver-street-knows-al-smith-and-the-governor-knows-most-of-the.html | OLIVER STREET KNOWS "AL" SMITH; And the Governor Knows Most of the Citizens of That Polygot Community by Their Names, Say Old Timers | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/railway-accidents-fewer-report-for-first-four-months-of-1928-issued.html | RAILWAY ACCIDENTS FEWER.; Report for First Four Months of 1928 Issued by I.C.C. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/levine-realty-to-be-sold-flier-to-dispose-of-rockaway-coast.html | LEVINE REALTY TO BE SOLD.; Flier to Dispose of Rockaway Coast Holdings. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/curb-prices-irregular-trading-is-fairly-activenew-high-for-warner.html | CURB PRICES IRREGULAR.; Trading Is Fairly Active--New High for Warner Brothers. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/paper-snowstorm-put-under-citys-control-a-broadway-paper-storm.html | PAPER SNOWSTORM PUT UNDER CITY'S CONTROL; A BROADWAY PAPER STORM | TRUE | By Jefferson G. Bell. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/securities-of-canada-largely-held-there-survey-shows-about-70-per.html | SECURITIES OF CANADA LARGELY HELD THERE; Survey Shows About 70 Per Cent. of $15,000,000,000 Total in the Dominion. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/unique-tunnels-for-wind-study-langley-field-now-has-facilities.html | UNIQUE TUNNELS FOR WIND STUDY; Langley Field Now Has Facilities Unmatched Anywhere for Investigating Flying Problems And Testing Airplanes | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; TALKING MOVIE, MAY BRING CHANGE IN QUALITY OF MUSIC Musicians Who Fear Unemployment Might Break Away From Tiresome Jazz, It Is Suggested | TRUE | LOVER OF GOOD MUSIC. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/happy-are-the-kraal-folk-of-south-africa-their-homes-are-little.html | HAPPY ARE THE KRAAL FOLK OF SOUTH AFRICA; Their Homes Are Little Affected by the Culture of Nearby Whites and They Retain the Ancient Customs of Their Tribes | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/banks-in-rochester-to-merge.html | Banks in Rochester to Merge. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stadium-concert-broacasts-beethovens-eroica-symphony-features-new.html | STADIUM CONCERT BROACASTS; Beethoven's "Eroica" Symphony Features New York Philharmonic Orchestra's Program Tuesday Night--Hoover's Acceptance Speech Cuts Saturday's Concert | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stoll-arctic-party-gets-news-of-heat-morrissey-expedition-among-ice.html | STOLL ARCTIC PARTY GETS NEWS OF HEAT; Morrissey Expedition Among Ice Floes Hears of Torridity in City Directly by Radio. TIMES MESSAGES STRONG That Telling of Hot Spell Is 45th to Be Raceived--Explorers Now Near Wrangel Island. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/davis-to-speak-at-rutgers-labor-secretary-to-attend-industrial.html | DAVIS TO SPEAK AT RUTGERS; Labor Secretary to Attend Industrial Extension Conference. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-norelius-sets-world-swim-mark-takes-400meter-free-style-heat.html | MISS NORELIUS SETS WORLD SWIM MARK; Takes 400-Meter Free Style Heat in 5:45 2-5 as Olympic Competition Starts. CRABBE QUALIFIES ON TIME 3d to Borg and Charlton, but Gains 1,500-Meter Semi-Final --4 Other U.S. Stars Survive. Six Americans Qualify. Miss McGary Triumphs. Race Draws the Crowd. Two Japanese Win. MISS NORELIUS SETS WORLD SWIM MARK | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/turks-quit-angora-for-vacation-period-climate-makes-the-capital-no.html | TURKS QUIT ANGORA FOR VACATION PERIOD; Climate Makes the Capital No Place to Remain Unless Business Compels. FOREIGNERS GO TO EUROPE Exodus Leaves Even Constantinople Deserted Despite Kemal's Residence There. Dispute Over Location. Foreigners Go to Europe. Entertainment Funds Lacking. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hungarian-experts-clinch-chess-title-defeat-switzerland-2-to-1-and.html | HUNGARIAN EXPERTS CLINCH CHESS TITLE; Defeat Switzerland, 2 to 1 , and Annex Olympic Championship at the Hague.MUST STILL PLAY FRANCEHowever, Can Lose All Four Points and Yet Win--United StatesTeam Is Second. U.S. Team Has Two-Point Lead. Dr. Euwe Needs Only Draw. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/newport-host-to-yachts-new-york-club-to-pay-its-annual-visit-on.html | NEWPORT HOST TO YACHTS; New York Club to Pay Its Annual Visit on Friday--Choral Singing Popular | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sea-girt-to-pass-blue-law-night-clubs-to-close-at-midnight-saturday.html | SEA GIRT TO PASS BLUE LAW; Night Clubs to Close at Midnight, Saturday, 1 A.M. Daily. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | URL | Title | | Author | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tract-prizes-awarded-maine-pastor-wins-100-for-treatise-on-l-choose.html | TRACT PRIZES AWARDED.; Maine Pastor Wins $100 for Treatise on 'I Choose to Be a Christian.' | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dwelling-deal-in-malba-new-house-near-long-island-sound-is-bought.html | DWELLING DEAL IN MALBA.; New House Near Long Island Sound Is Bought by Doctor. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/maine-mountain-lures-climbers-at-the-top-of-big-squaw.html | MAINE MOUNTAIN LURES CLIMBERS; AT THE TOP OF BIG SQUAW | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/millionth-maps.html | MILLIONTH MAPS. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/police-department.html | Police Department. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ten-outstanding-events-this-week-time-is-pm-eastern-daylight-saving.html | Ten Outstanding Events This Week; Time Is P.M., Eastern Daylight Saving. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/about-to-sail-arrested-dr-rh-hunter-of-chicago-accused-of-deserting.html | ABOUT TO SAIL, ARRESTED.; Dr. R.H. Hunter of Chicago Accused of Deserting Wife and Eloping. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-price-war-on-serges-profits-sacrificed-as-big-producers-seek-to.html | THE 'PRICE WAR' ON SERGES; Profits Sacrificed as Big Producers Seek to Regain Business. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/connors-knocks-out-mason.html | Connors Knocks Out Mason. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-peseta-a-puzzle-in-foreign-exchange-recent-spanish-legislation.html | THE PESETA A PUZZLE IN FOREIGN EXCHANGE; Recent Spanish Legislation Fails to Explain Its Low Value, Expert Declares. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/russia-expands-aviation-airplanes-used-for-various-purposes-in.html | RUSSIA EXPANDS AVIATION.; Airplanes Used for Various Purposes in Addition to Transportation. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-spain-reflected-in-summer-homes-the-simple-and-spacious-style.html | OLD SPAIN REFLECTED IN SUMMER HOMES; The Simple and Spacious Style Is Invoked to Lend Coolness to Our Furnishing Scheme OLD SPAIN REFLECTED IN SUMMER HOMES | TRUE | By Walter Rendell Storey | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/regrets-old-days-in-the-commons-tp-oconnor-father-of-the-house.html | REGRETS OLD DAYS IN THE COMMONS; T.P. O'Connor, Father of the House, Longs for Excitement of Nationalist Debate. PREMIER SHOWS FATIGUE All Members of Parliament Looked to Close of Session Last Week With Relief. | TRUE | By Ernest Marshall. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gives-hoover-data-on-maine-election-tilson-starts-east-today-for.html | GIVES HOOVER DATA ON MAINE ELECTION; Tilson Starts East Today for Campaign, Concentrating on Vote There in September. LAUDS NOMINEE AS 'HUMAN' Hoover Rests Over Week-End Preparatory to Conferences Preceding Notification Saturday. Sees Hoover as Next President. Hoover Cancels Evening Trip. | TRUE | From a Staff Correspondent of The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-roosevelt-who-is-a-firm-democrat-governor-smiths-nominator.html | THE ROOSEVELT WHO IS A FIRM DEMOCRAT; Governor Smith's Nominator Explains Why He Is Not of The Republican Faith--A Long Fight Won With Honor | TRUE | By S.j. Woolf | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/uppercu-opens-auto-hostelry.html | UPPERCU OPENS AUTO HOSTELRY | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/italoabyssinian-treaty-rome-obtains-right-to-build-road-for-motor.html | ITALO-ABYSSINIAN TREATY.; Rome Obtains Right to Build Road for Motor Trucks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/discuss-problems-of-lincoln-building-high-structure-will-have-three.html | DISCUSS PROBLEMS OF LINCOLN BUILDING; High Structure Will Have Three Entrances and 922,000 Sq. Ft. of Rentable Space. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/van-camp-to-recapitalize-directors-plan-would-provide-2500000.html | VAN CAMP TO RECAPITALIZE.; Directors' Plan Would Provide $2,500,000 Additional Funds. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/crimeridden-chicago-fights-the-gang-vigilantes-in-the-role-of-a.html | CRIME-RIDDEN CHICAGO FIGHTS THE GANG; Vigilantes in the Role of a Crime Commission Are Making a Determined Effort to Break Up the Alliance Between Politics and the Criminal Element Whose Trade Is Murder, Corruption and Intimidation Gangsters Wholly Immune. 130 Murders By the Gang. Commission Chooses Loesch. Loesch Obtains Indictments. Money for Campaign Raised. The Critical Time Arrives. Granady Murder Indictments. Judges Investigate Judges. Millions in the Liquor Trade. Crime Organization Cited. | TRUE | By Charles A. Selden. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/zoning-plans-for-upper-east-side-first-avenue-association.html | ZONING PLANS FOR UPPER EAST SIDE; First Avenue Association Petitioning for Extended Residence Use Area.GREAT BOULEVARD PROJECT Riverside Parkway Advocated From Sutton Place to Ninetysixth Street. Boulevard-Parkway. Traffic Benefits. Sewer Improvements. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-trails-open-in-adirondacks-some-high-peaks-made-more-easily.html | NEW TRAILS OPEN IN ADIRONDACKS; Some High Peaks Made More Easily Accessible By the Cooperation of the State With Mountain Club A New Red-Marked Trail. Two New Trails Open Soon. | TRUE | By Mary Lee. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/britain-and-france-reopen-debate-on-arms-closely-interwoven-issues.html | BRITAIN AND FRANCE RE-OPEN DEBATE ON ARMS; Closely Interwoven Issues of World Peace and the Alignment of European Powers Are Involved--America's Views on Cruisers Vital in Negotiations A Force at Paris. The French Concession. The French Land Forces. The Position of Italy. The Powers Committed. Attitude of America. | TRUE | By P.w. Wilson | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/british-legion-men-visit-battlefields-eleven-thousand-in-france.html | BRITISH LEGION MEN VISIT BATTLEFIELDS; Eleven Thousand in France Start Pilgrimage to Scenes of the World War. FLAME RELIT AT PARIS TOMB Belgium Observes 14th Anniversary of German Invasion With Gun salvos and Bellringing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/7000000-for-new-roads-westchesters-tentative-program-calls-for.html | $7,000,000 FOR NEW ROADS.; Westchester's Tentative Program Calls for Uniform System. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/financial-markets-motor-stocks-lead-in-listless-weekend-trading-as.html | FINANCIAL MARKETS; Motor Stocks Lead in Listless Week-End Trading as Shorts Attempt to Cover. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/scientist-seeks-cure-of-sleeping-sickness-to-fight-disease.html | SCIENTIST SEEKS CURE OF SLEEPING SICKNESS; TO FIGHT DISEASE | TRUE | Photograph by the Times Studios | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-gold-rushes-come-to-an-end-many-great-mines-in-ontario-location.html | TWO GOLD RUSHES COME TO AN END; Many Great Mines in Ontario. Location Was Kept Secret. FACTS AND FIGURES FOR PORT OF NEW YORK | TRUE | By Joseph Kaye. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/goldman-concerts-on-the-air-this-week.html | GOLDMAN CONCERTS. ON THE AIR THIS WEEK | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/memorabilia-of-eighteenth-century-england.html | Memorabilia of Eighteenth Century England | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/120000-mine-folk-picnic-in-britain-they-drink-256000-pints-of-beer.html | 120,000 MINE FOLK PICNIC IN BRITAIN; They Drink 256,000 Pints of Beer, Dance All Day and Depart Without a Single Row.MANY LIVE ON THE DOLEBut Despite This They Hold TheirHeads High--Existence in Durham Towns a Bleak One. Beer and Bolshevism Don't Mix. Sturdy and Proud Though Poor. Church and "Pub" Social Centres. Dole Averts Starvation. Dole's Survival Predicted. | TRUE | By Allen Raymond. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/earthquake-shakes-mexico-city.html | Earthquake Shakes Mexico City. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/braddock-to-face-sekyra-wednesday-tenrounder-to-open-fugazys.html | BRADDOCK TO FACE SEKYRA WEDNESDAY; Ten-Rounder to Open Fugazy's Heavyweight Elimination Series at Ebbets Field. PRICES TO RUN FROM $1-$3 Ringside Seats Will Be Eliminated, Ring to Be Pitched Over Home Plate--Other Notes. $3 Top on Wednesday. Queensboro Card on Tuesday. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/car-hits-man-after-auto-smash.html | Car Hits Man After Auto Smash. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Transpacific Mails Due at New York Postoffice Notices Air Mail Services To and From New York | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-jacobs-takes-final-at-seabright-defeats-miss-gladman-97-63-in.html | MISS JACOBS TAKES FINAL AT SEABRIGHT; Defeats Miss Gladman, 9-7, 6-3, in Duel of California Stars and Captures Bowl. LOSER MAKES GAME FIGHT National Girls' Champion Extends Wightman Cup Player inHard Battle in the Heat. Had Chance in First Set. MISS JACOBS TAKES FINAL AT SEABRIGHT Last Set Fine Exhibition. Miss Jacobs Pounds Backhand. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bromley-scores-hole-in-one.html | Bromley Scores Hole in One. | TRUE | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sciences-accolade.html | SCIENCE'S ACCOLADE. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/washington-has-many-libraries-they-number-about-two-hundred-and-in.html | WASHINGTON HAS MANY LIBRARIES; They Number About Two Hundred and in Them Is a Vast Store of Material for the Scholar and the Historian Largest of Their Kind. Collections on Special Topics. Smithsonian's Ten Libraries. The Intellectual Capital. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Rules Affecting Exports. AUSTRALIA DEFERS BOOST Austria Restricts Films--New Greek Rates Apply to U.S.--Malta Proposes Gas Raise. Other Articles Affected. Lower Polish Rates Effective. Concedes Larger Contingents. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/loynes-wins-boat-race-drives-miss-california-to-victory-at-long.html | LOYNES WINS BOAT RACE.; Drives Miss California to Victory at Long Beach, Cal. | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/germans-pay-1-a-year-rent-never-raised-in-409-years.html | Germans Pay $1 a Year Rent; Never Raised in 409 Years | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/alien-crews-swelter-on-vessels-in-hudson-mosquito-invasion-from.html | ALIEN CREWS SWELTER ON VESSELS IN HUDSON; Mosquito Invasion From Jersey Adds to Torment--Miss Astare, Passenger, 'Nearly Baked.' | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/exnew-york-pastor-plans-american-church-in-munich.html | Ex-New York Pastor Plans American Church in Munich | TRUE | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/riding-the-night-skies-on-the-wings-of-a-plane-beautiful-sights.html | RIDING THE NIGHT SKIES ON THE WINGS OF A PLANE; Beautiful Sights Unfold Themselves to the Nocturnal Flier as He Wings His Way Through the Soft Moonlight or Through the Star-Studded Gloom | TRUE | By T.j.c. Martyn. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/reading-shuts-out-jersey-city-6-to-0-seibold-yields-only-five-hits.html | READING SHUTS OUT JERSEY CITY, 6 TO 0; Seibold Yields Only Five Hits, Gaining His Sixteenth Victory of the Season. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-launch-destroyer-new-1500ton-vessel-has-34knot-speed.html | FRENCH LAUNCH DESTROYER; New 1,500-Ton Vessel Has 34-Knot Speed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/names-antarctic-plane-commander-jeffrey-calls-it-spirit-of.html | NAMES ANTARCTIC PLANE.; Commander Jeffrey Calls It "Spirit of Cincinnati." | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/bishop-of-wakefield-resigns.html | Bishop of Wakefield Resigns. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/insist-league-back-kelloggs-treaty-international-socialists-at.html | INSIST LEAGUE BACK KELLOGG'S TREATY; International Socialists at Brussels Also Demand Rhineland Evacuation.WOULD CANCEL WAR DEBTSTen Thousand With Banners ParadeThrough Belgian Capital forSecond International. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/goldberg-training-for-tripoli.html | Goldberg Training for Tripoli. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mayor-walker-back-quietly-from-west-brings-report-of-surprising.html | MAYOR WALKER BACK QUIETLY FROM WEST; Brings Report of Surprising Strength for Smith on the Pacific Coast. SAW LIQUOR EVERYWHERE He Denies Talking Politics to Hearst--Away From the City 149 Days of His Term. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/big-crowd-at-jersey-guard-camp.html | Big Crowd at Jersey Guard Camp. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/4-soccergames-tonight-close-play-is-expected-in-matches-at.html | 4 SOCCER-GAMES TONIGHT.; Close Play Is Expected in Matches at Starlight Park. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-emory-a-stone-sues-husband-is-reported-contesting-action-in.html | MRS. EMORY A. STONE SUES; Husband Is Reported Contesting Action in Baltimore. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/kertscher-hurt-at-polo-spring-lake-player-thrown-in-game-won-by.html | KERTSCHER HURT AT POLO.; Spring Lake Player Thrown in Game Won by Peter Pans, 9-7. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/another-walsh-is-victor-bob-brother-of-white-sox-hurler-pitches-32.html | ANOTHER WALSH IS VICTOR.; Bob, Brother of White Sox Hurler, Pitches 3-2 Triumph. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/pequot-yacht-club-beats-black-rock-wins-interclub-race-in-indian.html | PEQUOT YACHT CLUB BEATS BLACK ROCK; Wins Interclub Race in Indian Class Boats by 46 Points to 31. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/baby-wasp-scores-outboard-victory-leads-field-of-thirteen-to-win.html | BABY WASP SCORES OUTBOARD VICTORY; Leads Field of Thirteen to Win Class C Prize in Races at Throg's Neck. JIGGER CAPTURES CLASS B Places Second to Baby Wasp, With Duster Next, in Concurrent Ten-Mile Event. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/olympic-marathon-won-by-algerian-joie-ray-is-fifth-outsider-running.html | OLYMPIC MARATHON WON BY ALGERIAN; JOIE RAY IS FIFTH; Outsider, Running in Colors of France, Covers 26-Mile Course in Near-Record Time. CHILEAN NEWS VENDOR 2D Finnish Star Third, Japanese Fourth and Sixth--All U.S. Runners Finish Race. AMERICA CAPTURES A TITLE Scores 173 Points to Finland's 102 as the Track and Field Events | TRUE | By Wythe Williams. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hold-up-bronx-garage-three-robbers-escape-with-400-taken-from.html | HOLD UP BRONX GARAGE.; Three Robbers Escape With $400 Taken From Taxicab Owners. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rise-in-the-british-war-loan-laid-partly-to-our-demands.html | Rise in the British War Loan Laid Partly to Our Demands | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lewis-wins-title-third-year-in-row-cawse-is-his-rival-for-third.html | LEWIS WINS TITLE THIRD YEAR IN ROW; Cawse Is His Rival for Third Time in its Staten Island Clay Court Tennis Final. SCORE IS 6-4, 6-3, 6-1 Victor Presents a Varied Attack to Gain His Points, Frequently Going to the Net. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/antismith-parley-called-in-alabama-at-the-same-time-the-state.html | ANTI-SMITH PARLEY CALLED IN ALABAMA; At the Same Time the State AntiSaloon League Urges Defeat of Governor. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hall-beats-kuhn-at-net-south-orange-man-takes-north-jersey-final-by.html | HALL BEATS KUHN AT NET.; South Orange Man Takes North Jersey Final by 6-1, 8-6, 6-3. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dorothy-n-wings-plans-her-marriage-to-g-townsend-underhill-in-east.html | DOROTHY N. WING'S PLANS.; Her Marriage to G. Townsend Underhill in East Orange Tomorrow. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-make-all-maps-on-uniform-scale-col-jones-head-of-geodetic.html | WILL MAKE ALL MAPS ON UNIFORM SCALE; Col. Jones, Head of Geodetic Survey, Back, Tells of Action of Congress in England. ALL LEADING NATIONS AGREE British Representatives Arrive on Samaria on Way to Adjust Oil Dispute in Mexico. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/yanks-lose-5-to-4-lead-is-312-games-young-ed-walsh-masters.html | YANKS LOSE, 5 TO 4; LEAD IS 31-2 GAMES; Young Ed Walsh Masters Champions as the White SoxWin Before 35,000.HUGMEN SPURT IN NINTHDoubles by Ruth and Gehrig Net2 Runs--Meusel Flies Out With Man on Base. JOHNSON LOSES ON MOUND Reached for 3 Runs in First ThreeFrames and for 2 More InEighth-Inning Attack. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-coal-output- | French Coal Output Gains. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/exteacher-a-suicide-woman-hangs-herself-from-bedpost-in-brooklyn.html | EX-TEACHER A SUICIDE.; Woman Hangs Herself From Bedpost in Brooklyn Home. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-good-wool-demand-department-of-agriculture-warns-against.html | FINDS GOOD WOOL DEMAND; Department of Agriculture Warns Against Over-Expansion. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/merchants-get-jury-plea-lawyer-accuses-better-class-of-business-man.html | MERCHANTS GET JURY PLEA; Lawyer Accuses Better Class of Business Man of Avoiding Duty. | TRUE | | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/spark-starts-garage-fire-backfire-from-car-ignites-fuel-can-in.html | SPARK STARTS GARAGE FIRE.; Backfire From Car Ignites Fuel Can in 100th Street Building. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/corrupt-and-criminal.html | CORRUPT AND CRIMINAL. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/argentine-polo-is-off-rain-washes-out-test-match-but-it-may-be-held.html | ARGENTINE POLO IS OFF.; Rain Washes Out Test Match, but It May Be Held Today. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/incumbents-ahead-in-kentucky-primary-members-of-congress-seeking.html | INCUMBENTS AHEAD IN KENTUCKY PRIMARY; Members of Congress Seeking ReElection Appear Winners onPartial Count. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/davidson-praised-as-church-builder-archbishop-long-a-leader-in.html | DAVIDSON PRAISED AS CHURCH BUILDER; Archbishop Long a Leader in Tolerance and Vision, Declares Dean Llwyd. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/holds-auto-and-radio-are-spreading-gospel-the-rev-dr-robert.html | HOLDS AUTO AND RADIO ARE SPREADING GOSPEL; The Rev. Dr. Robert Johnston Takes Issue With Those Who Say Invention Hurts | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/italys-team-loses-debut-before-8000-soccer-team-bows-to-picked-new.html | ITALY'S TEAM LOSES DEBUT BEFORE 8,000; Soccer Team Bows to Picked New York Eleven at Polo Grounds, 2 to 1. BOTHERED BY THE LIGHTS Captain Complains of Glare in Night Match--Notables Are in the Stands. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/marathon-victor-ran-aided-french-in-riffian-campaign-not-even.html | MARATHON VICTOR RAN; Aided French in Riffian Campaign --Not Even Perspiring at Finish of the Race. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ziegfeld-to-stage-eight-productions-whoopee-with-cantor-his-first.html | ZIEGFELD TO STAGE EIGHT PRODUCTIONS; "Whoopee," With Cantor, His First Display of Six Musical Plays. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/an-elizabeth-nj-method.html | An Elizabeth, N.J., Method. | TRUE | A. ZAVELLS. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/says-ford-methods-give-chemists-lead-dr-fc-whitmore-asserts-that.html | SAYS FORD METHODS GIVE CHEMISTS LEAD; Dr. F.C. Whitmore Asserts That Mass Production Plan Is Putting Americans Ahead.DYE PLANTS HELP IN WARSame Factories Can Make Munitions--Dr. W.L. Semon Says ChewingPuts 5% Rubber In Gum. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/drop-white-flowers-as-snow-in-church-with-heat-at-100.html | Drop White Flowers as Snow In Church With Heat at 100 | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/col-lindbergh-lands-on-unexpected-visit-two-women-one-believed-to.html | COL. LINDBERGH LANDS ON UNEXPECTED VISIT; Two Women, One Believed to Be His Mother, Arrive With Him at Curtiss Field. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/shipbuilding-reduced-decline-of-230000-tons-in-quarter-due-to.html | SHIPBUILDING REDUCED.; Decline of 230,000 Tons In Quarter Due to British Loss. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/jose-garcia-faces-joe-glick-tonight-lightweight-rivals-to-clash-in.html | JOSE GARCIA FACES JOE GLICK TONIGHT; Lightweight Rivals to Clash in Main 10-Round Event at Dexter Park. SNYDER TO BOX MENDOZA Will Meet in Semi-Final on Same Card--Britton to Face Dunn at Staten Island. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/germans-purchasing-dollar-securities-capital-imported-largely-for.html | GERMANS PURCHASING DOLLAR SECURITIES; Capital Imported, Largely for Insurance Companies--New Loans Show Decrease. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/man-dies-on-his-own-stairway.html | Man Dies on His Own Stairway. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rain-stops-nyac-nine.html | Rain Stops N.Y.A.C. Nine. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-build-1000000-plant.html | Will Build $1,000,000 Plant. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/home-for-metal-exchange-trading-ring-to-be-constructed-in-lords.html | HOME FOR METAL EXCHANGE; Trading Ring to Be Constructed in Lord's Court Building. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/london-financing-wanes-lull-in-new-issues-follows-high-record-for.html | LONDON FINANCING WANES.; Lull In New Issues Follows High Record for July. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/no-repudiation.html | NO REPUDIATION. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ask-col-roosevelt-to-run-salesmens-league-friends-say-one-defeat.html | ASK COL. ROOSEVELT TO RUN; Salesmen's League Friends Say One Defeat Should Not Stop Him. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/3000-see-gov-smith-review-guardsmen-governor-smith-at-state.html | 3,000 SEE GOV. SMITH REVIEW GUARDSMEN; GOVERNOR SMITH AT STATE GUARDSMEN'S CAMP AT PEEKSKILL. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/for-new-textile-strike-wiseman-threatens-fall-river-action-against.html | FOR NEW TEXTILE STRIKE.; Wiseman Threatens Fall River Action Against Wage Cut. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/thirdclass-mediterranean-cruises.html | Third-Class Mediterranean Cruises. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/victorian-to-share-reigh-count-also-to-carry-126-pounds-on.html | VICTORIAN TO SHARE; Reigh Count Also to Carry 126 Pounds on Wednesday-- Toro to Get 124. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/plan-sound-movies-colored-films-of-german-grand-opera-company-to-be.html | PLAN SOUND MOVIES; Colored Films of German Grand Opera Company to Be Made Here Next Year. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/maryland-civil-war-veteran-celebrates-112th-birthday.html | Maryland Civil War Veteran Celebrates 112th Birthday | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/the-same-hiram.html | THE SAME HIRAM. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/british-commodities-off-economists-price-index-decreased-to-3892-in.html | BRITISH COMMODITIES OFF.; Economists' Price Index Decreased to 3892 in July. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/earthquakes-rock-manila-shock-in-oaxaca-mexico-does-considerable.html | EARTHQUAKES ROCK MANILA; Shock in Oaxaca, Mexico, Does 'Considerable' Damage. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-wets-regret-birth-of-methodism-bishop-tells-madison-avenue.html | FINDS WETS REGRET BIRTH OF METHODISM; Bishop Tells Madison Avenue Congression of Church's Dry Leadership. | TRUE | | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/say-east-accepts-our-machine-age-experts-at-williamstown-declare.html | SAY EAST ACCEPTS OUR MACHINE AGE; Experts at Williamstown Declare the Whole World Is Becoming "Americanized."YOUTH SCRAPS OLD IDEASGrowth of Nationalism in Chinaand Turkey Is Held Index ofVanishing of "Yellow Peril." MODERN TURK WATCHING US Mme. Edib Asserts Question Is Whether Dictatorship or Democracyls Way to | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/kidnap-greek-politicians-janina-bandits-hold-two-men-for-64800.html | KIDNAP GREEK POLITICIANS.; Janina Bandits Hold Two Men for $64,800 Ransom. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/stock-offering-to-be-made.html | Stock Offering to Be Made. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/grove-stops-tigers-for-athletics-51-pitches-superbly-holding.html | GROVE STOPS TIGERS FOR ATHLETICS, 5-1; Pitches Superbly, Holding Detroit to Three Hits and Retiring Eleven on Strikes.VICTORS GAIN ON YANKEESScore 12th Victory in 13 Starts inWest--Heilmann's Homer OnlyTally for Losers. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/georgetti-will-ride-to-compete-in-30mile-motor-paced-title-race.html | GEORGETTI WILL RIDE.; To Compete in 30-Mile Motor Paced Title Race Tomorrow. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/akaba-us-challenger-beats-figaro-for-second-time-in-seawanhaka.html | Akaba, U.S. Challenger, Beats Figaro For Second Time in Seawanhaka Series | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/army-four-trades-players-and-loses-bows-to-governors-island-65.html | ARMY FOUR TRADES PLAYERS AND LOSES; Bows to Governors Island, 6-5, After Lending Davis and Smith to Opponents. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/gets-new-ship-board-post-tg-munro-is-transferred-to-los-angeles-as.html | GETS NEW SHIP BOARD POST; T.G. Munro Is Transferred to Los Angeles as Director. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/posey-is-yacht-victor-salty-is-21-seconds-astern-in-cedarhurst.html | POSEY IS YACHT VICTOR.; Salty Is 21 Seconds Astern in Cedarhurst Rater Event. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arosemena-elected-president-of-panama-chosen-almost-unanimously.html | AROSEMENA ELECTED PRESIDENT OF PANAMA; Chosen Almost Unanimously-- Boyd Credited With One Vote-- Opposition Shuns Polls. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-harriss-funeral-her-son-dr-louis-i-harris-offers-last-memorial.html | MRS. HARRIS'S FUNERAL.; Her Son, Dr. Louis I. Harris, Offers Last Memorial Prayer. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/calls-pagans-spiritual-failures.html | Calls Pagans Spiritual Failures. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/us-sprint-stars-beat-italian-pair-f-spencerbeckman-outride.html | U.S. SPRINT STARS BEAT ITALIAN PAIR; F. Spencer-Beckman Outride Martinetti-Piani in Mile Race Before 18,000 at Velodrome. GEORGETTI PACE WINNER Adds to Lead in 30-Mile Title Series --Bobby Walthour Takes Twothird Mile Event. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/defends-sunday-motorists-predicting-broader-religion.html | Defends Sunday Motorists, Predicting Broader Religion | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-individual-gains-through-big-business-bankers-association.html | FINDS INDIVIDUAL GAINS THROUGH BIG BUSINESS; Bankers' Association Head Says It Provides Wider Outlet for Ability and Energies. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/london-speculation-kept-within-bounds-american-sales-cause-some.html | LONDON SPECULATION KEPT WITHIN BOUNDS; American Sales Cause Some Fluctuations--Markets Are Very Quiet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/40000-watch-us-win-lacrosse-game-olympic-crowd-enjoys-play-as.html | 40,000 WATCH U.S. WIN LACROSSE GAME; Olympic Crowd Enjoys Play as Canadians Lose Exhibition by 6 to 3. STIRRING BATTLE STAGED Feeling Runs High, but Johns Hopkins Men Triumph ThroughBetter Physical Condition. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/men-urged-to-remove-coats-in-church-but-only-one-does.html | Men Urged to Remove Coats In Church, but Only One Does | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/car-crash-hurts-4-on-family-outing-bronx-collision-sends-mother-and.html | CAR CRASH HURTS 4 ON FAMILY OUTING; Bronx Collision Sends Mother and Three Daughters to Hospital. STATE TROOPER SUCCUMBS Boy Killed in Ocean Grove, N.J.-- Three Children Slightly Injured in | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/blind-boy-scouts-go-to-camp-today.html | Blind Boy Scouts Go to Camp Today | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/west-indian-team-wins-by-53-runs-keeps-slate-clean-by-defeating.html | WEST INDIAN TEAM WINS BY 53 RUNS; Keeps Slate Clean by Defeating All-Barbados Cricketers at Commercial Field. HUNTE IS TOP SCORER Rolls Up 53 for Tourist Contingent --Brooklyn Beats Camerons by Margin of 123 Runs. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/soviet-exports- | Soviet Exports Increased. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/marian-townley-engaged-elizabeth-nj-girl-to-marry-david-still.html | MARIAN TOWNLEY ENGAGED.; Elizabeth (N.J.) Girl to Marry David Still Loudon. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/air-mail-to-mexico-on-2800mile-line-start-on-longest-route-in-north.html | AIR MAIL TO MEXICO ON 2,800-MILE LINE; Start on Longest Route in North America Is Planned for Next Month. LINDBERGH SHOWED WAY Service Will Cut Deliveries Between New York and MexicoCity by 3 to 4 Days.TO LINK UP CANADA ALSOThree Capitals Will Be ConnectedWhen Airplane Schedules AreMade to Dovetail. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/british-legion-aires-find-new-flanders-11000-pilgrims-see-neat.html | BRITISH LEGION AIRES FIND NEW FLANDERS; 11,000 Pilgrims See Neat Brick Houses Covering Old Scenes of Desolation. SERVICE AT MENIN GATE The Prince of Wales Will Pay Nation's Tribute on Wednesday at Ypres. | TRUE | Special Cable to THE NEW YORK TIMES. | |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/red-sox-triumph-over-browns-31-ruffing-puzzles-losers-holding-then.html | RED SOX TRIUMPH OVER BROWNS, 3-1; Ruffing Puzzles Losers, Holding Then to Four Hits in Second Game of Series. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lord-torpichen-arrives-scottish-baron-here-with-family-to-visit.html | LORD TORPICHEN ARRIVES.; Scottish Baron Here With Family to Visit Wife's Relatives. | TRUE | | C1B 782570 |

| Date | Date | URL | Title | Flag | Note | ID |
|------|------|-----|-------|------|------|-----|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/to-name-easts-eleven-kerr-and-hanley-will-pick-team-to-play-west.html | TO NAME EAST'S ELEVEN.; Kerr and Hanley Will Pick Team to Play West, Says McKevitt. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/reinhardt-to-ask-belasco-to-berlin-will-invite-him-through-morris.html | REINHARDT TO ASK BELASCO TO BERLIN; Will Invite Him Through Morris Gest to Stage "Mima" and "Bachelor Father" There. GEST NOW AT SALZBURG Local Authorities Decide to Ignore the Soviet Singers and Their Mozart Innovation. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dr-burton-to-head-drama-league.html | Dr. Burton to Head Drama League. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/miss-wills-to-play-today-as-maidstone-tourney-opens.html | Miss Wills to Play Today As Maidstone Tourney Opens | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/urges-education-in-mexico-dr-sg-inman-says-nations-troubles-are-due.html | URGES EDUCATION IN MEXICO; Dr. S.G. Inman Says Nation's Troubles Are Due to Illiteracy. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/75000franc-purse-is-won-by-accalmie-at-deauville.html | 75,000-Franc Purse Is Won By Accalmie at Deauville | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/german-war-flier-and-student-killed-crash-in-jersey-wheat-field-as.html | German War Flier and Student Killed; Crash in Jersey Wheat Field as Wives Wait | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/tiber-four-rallies-to-beat-primrose-trails-51-at-end-of-second.html | TIBER FOUR RALLIES TO BEAT PRIMROSE; Trails, 5-1, at End of Second Period, but Spurts and Triumphs by 10 to 6. ADVANCES IN TOURNAMENT Gains Semi-Final in Sun Eagles Play--Albright Tallies Five | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/capt-gradys-funeral-wednesday.html | Capt. Grady's Funeral Wednesday. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/welsh-collieries-absorbed.html | Welsh Collieries Absorbed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/russian-trade-slackens.html | Russian Trade Slackens. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/209423-on-its-payrolls-general-motors-corporation-makes-new-high.html | 209,423 ON ITS PAYROLLS.; General Motors Corporation Makes New High Record of Employment. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/honor-j-h-marvel-lake-george-and-bolton-neighbors-regret-hotel.html | HONOR J. H. MARVEL.; Lake George and Bolton Neighbors Regret Hotel Proprietor's Departure. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/southern-methodist-view-bishops-attitude-held-to-be-based-solely-on.html | SOUTHERN METHODIST VIEW; Bishops' Attitude Held to Be Based Solely on Dry Law Foundation. | TRUE | S.H. TURNER. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/horton-and-kline-top- | Horton and Kline Top Card. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/smith-aids-vice-straton-charges-pastor-says-the-governor-has-been.html | SMITH AIDS VICE, STRATON CHARGES; Pastor Says the Governor Has Been Consistently Against Righteous Reform. CALLS ISSUE LAWLESSNESS Any Democrat Justified, Preacher Asserts, in 'Cutting Head of Ticket Squarely Off.' | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/london-reviews-exodus-of-gold-sees-german-buying-as-due-to-american.html | LONDON REVIEWS EXODUS OF GOLD; Sees German Buying as Due to American Withdrawals of Funds for Home Use. HIGHER U.S. RATES BLAMED Broadening of German Credit Basis and Settlement of War Claims Are Contributing Factors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/to-discuss-jewish-community-work.html | To Discuss Jewish Community Work | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-airplane-factory-verville-company-will-make-small-light-craft.html | NEW AIRPLANE FACTORY; Verville Company Will Make Small, Light Craft and Flying Boats. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/yacht-rain-takes-race-in-star-class-wins-first-test-of-shelter.html | YACHT RAIN TAKES RACE IN STAR CLASS; Wins First Test of Shelter Island Club's August Series --Olivia Is Second. DAMFINO ALSO IS A VICTOR Triumphs in One-Design Division With Bluebird a Close Second and Nypantuc Next. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/in-aid-of-carey-camp-dinnerdance-for-boys-club-at-hampton-bays-li.html | IN AID OF CAREY CAMP.; Dinner-Dance for Boys' Club at Hampton Bays, L.I., Thursday. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/two-cycling-titles-taken-by-matteini-acme-star-wins-state-10mile.html | TWO CYCLING TITLES TAKEN BY MATTEINI; Acme Star Wins State 10-Mile and -Mile Crowns at Pelham Parkway. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/boston-police-arrest-2-in-counterfeit-plot-find-them-with-700-in.html | BOSTON POLICE ARREST 2 IN COUNTERFEIT PLOT; Find Them With $700 in Fake Bills, Machinery and $95,500 in New York Banks. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/smoot-fires-again-at-foes-on-tariff-republican-senator-insists.html | SMOOT FIRES AGAIN AT FOES ON TARIFF; Republican Senator Insists Democratic Victories Cause Disaster to Business. CHARGES BROKEN PLEDGES Declares Both the Cleveland and Wilson Regimes Enacted Injurious "Reforms." | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/paris-police-seize-1500-communists-reds-attempt-to-hold.html | PARIS POLICE SEIZE 1,500 COMMUNISTS; Reds Attempt to Hold Demonstration at Ivry, Defying Minister of Justice.MAYOR PERMITS MEETINGBut Is Locked Up Himself--WithJails Crammed, Cells Haveto Be Improvised. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hartley-and-wallace-to-clash.html | Hartley and Wallace to Clash. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/assails-moral-cowardice-dr-mcneill-declares-christ-is-on-the-firing.html | ASSAILS MORAL COWARDICE.; Dr. McNeill Declares Christ Is on the Firing Line Seven Days a Week. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/saratoga-field-secured-smobell-farm-key-plot-of-battle-area-is.html | SARATOGA FIELD SECURED.; Smobell Farm, "Key" Plot of Battle Area, Is Bought for State. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dividends-declared-company-meetings-today.html | DIVIDENDS DECLARED; COMPANY MEETINGS TODAY | TRUE | | C1B 782570 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/greenwich-four-wins-aided-by-3-handicap-club-upsets-westchester.html | GREENWICH FOUR WINS.; Aided by 3 Handicap, Club Upsets Westchester Biltmore, 7-6. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/oil-transits-decline-panama-canal-tolls-dropped-1222369-in-1928.html | OIL TRANSITS DECLINE.; Panama Canal Tolls Dropped $1,222,369 in 1928. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/miss-blaine-wed-to-ah-schwartz-daughter-of-mrs-abraham-samuels.html | MISS BLAINE WED TO A.H. SCHWARTZ; Daughter of Mrs. Abraham Samuels Marries Assistant U.S. Attorney. MISS MARY KERR BRIDE Bacteriologist Wed to Dr. Edwin W. Burton, New York Surgeon, in Lynchburg, Va. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/negro-patient-challenges-dentist-to-duel-finds-in-court-he-faces.html | Negro Patient Challenges Dentist to Duel; Finds in Court He Faces Seven Years in Jail | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sees-introspection-a-religious-need.html | Sees Introspection a Religious Need | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/solomon-here-today-will-finish-training-for-match-against-hoppe.html | SOLOMON HERE TODAY.; Will Finish Training for Match Against Hoppe Tomorrow. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-most-factors-favor-dearer-money-director-of-business-research.html | FINDS MOST FACTORS FAVOR DEARER MONEY; Director of Business Research at N.Y.U. Reviews Conditions Now Affecting Credit. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lucia-di-lammermoor-thursday.html | Lucia Di Lammermoor" Thursday. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/financial-markets-increased-industrial-activity-points-to-good.html | FINANCIAL MARKETS; Increased Industrial Activity Points to Good Business in the Autumn. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-reisler-reports-gem-robbery.html | Mrs. Reisler Reports Gem Robbery. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/labor-takes-stand-today-fight-looms-in-af-of-l-council-on.html | LABOR TAKES STAND TODAY.; Fight Looms in A.F. of L. Council on Endorsement of Candidate. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-vought-is-victor-teamed-with-miss-hirst-she-wins-bayhead.html | MRS. VOUGHT IS VICTOR.; Teamed With Miss Hirst, She Wins Bayhead Doubles, 6-0, 3-6, 7-5. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/newark-divides-with-baltimore-orioles-win-1st-game-7-to-6-aided-by.html | NEWARK DIVIDES WITH BALTIMORE; Orioles Win 1st Game, 7 to 6, Aided by 11 Passes--Bears Take 2d, 7 to 3. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arc-welding-progressing-used-now-in-foundry-work-official-of.html | ARC WELDING PROGRESSING.; Used Now In Foundry Work, Official of Westinghouse Reports. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/eastern-canoeists-win-sweep-to-overwhelming-victory-in-annual.html | EASTERN CANOEISTS WIN.; Sweep to Overwhelming Victory in Annual Canadian Regatta. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/vidabeck-to-box-corri.html | Vidabeck to Box Corri. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wings-of-time-put-off-to-sept-24.html | 'Wings of Time' Put Off to Sept. 24. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/denies-peeks-move-pledges-farm-vote-gov-hammill-assails-effort-to.html | DENIES PEEK'S MOVE PLEDGES FARM VOTE; Gov. Hammill Assails Effort to Put Committee of 22 Behind Smith. CALLS BODY NON-POLITICAL Iowan in Reply Defies Chairman on Plan for Conference of Western Executives. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/boerse-firm-but-nervous-is-independent-of-new-york.html | Boerse, Firm But Nervous, Is Independent of New York | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chicago-business-begins-month-well-july-was-a-good-month-in-steel.html | CHICAGO BUSINESS BEGINS MONTH WELL; July Was a Good Month in Steel --Structural Material Orders Increase. RANCHES SEEK FENCE WIRE The Interstate Buyers' Convention Brings Many Purchasers and Sales Mount. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/us-chess-team-2d-as-tourney-closes-americans-win-from-spain-by-3-to.html | U.S. CHESS TEAM 2D AS TOURNEY CLOSES; Americans Win From Spain by 3 to 1 in 17th and Final Round at The Hague. HUNGARY IS CHAMPION Had Clinched First Place Previously --Poland Third--Euwe Victor In Individual Play. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/crop-outlook-good-warm-weather-aids-german-harvestsrussia-increases.html | CROP OUTLOOK GOOD; Warm Weather Aids German Harvests--Russia Increases Production. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mgr-lavelle-lauds-humility-in-living-declares-the-greatest-men-are.html | MGR. LAVELLE LAUDS HUMILITY IN LIVING; Declares the Greatest Men Are the Simplest and Assails Attitude of Pride. HE DEPLORES FAULT FINDING Urges Sensible View of Material Life, With Realization That All Is Gift of God. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/miss-morgan-ends-night-club-career-harassed-by-dry-raiders-she-will.html | MISS MORGAN ENDS NIGHT CLUB CAREER; Harassed by Dry Raiders, She Will Devote Herself to Stage, Says Ziegfeld. STILL FACES INDICTMENT Resent Foray Last Straw, She Will Live at Great Neck, Quitting "Late Hours and Overwork." | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-spanish-ship-pays-initial-call-the-juan-sebastian-elcano-with.html | NEW SPANISH SHIP PAYS INITIAL CALL; The Juan Sebastian Elcano, With 200 Passengers, Docks on Way to Barcelona. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/cards-beat-giants-in-the-15th-6-to-4-hubbell-falters-after-pitching.html | CARDS BEAT GIANTS IN THE 15TH, 6 TO 4; Hubbell Falters After Pitching Brilliantly as Relief, Blanking Foe for Eleven Innings. VICTORS' LEAD 6 GAMES 35,000 Witness Tense Battle, St. Louis Starting With Rush, Knocking Out Faulkner. MITCHELL HOLDS LOSERS Withdrawn After Walking Batter in 15th, Haid Finishing Strongly-- Hafey, Jackson Hit | TRUE | By Richards Vidmer. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lard-prices-off-40-cents-packers-buy-ribs-and-bellies-while-shorts.html | LARD PRICES OFF 40 CENTS.; Packers Buy Ribs and Bellies While Shorts Liquidate. | TRUE | Special to The New York Times. | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/coolidge-to-study-1930-budget-today-general-lord-is-expected-to.html | COOLIDGE TO STUDY 1930 BUDGET TODAY; General Lord Is Expected to Spend Dad With President-- Postal Deficit an Issue. TO TAKE UP POSTAGE RATE But Other Branches May Save to Meet $100,000,000 Deficiency-- Senator Dale at Church. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/school-costs-surveyed-manufacturers-association-finds-prices-soar.html | SCHOOL COSTS SURVEYED.; Manufacturers' Association Finds Prices Soar Under Closed Shop. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/yea-a-daniel.html | YEA, A DANIEL! | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/prosecution-threat-made-against-toombs-examiner-says-action-will.html | PROSECUTION THREAT MADE AGAINST TOOMBS; Examiner Says Action Will Likely Be Taken Unless $3,500,000 Securities Are Returned. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-york-makes-fast-trip-lines-arrives-with-788-passengers-from.html | NEW YORK MAKES FAST TRIP; Lines Arrives With 788 Passengers From Hamburg in Nine Days. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chinas-foreign-customs-inspectors.html | CHINA'S FOREIGN CUSTOMS INSPECTORS. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/adverse-balance-of-trade-in-italy-excess-of-exports-in-first-half.html | ADVERSE BALANCE OF TRADE IN ITALY; Excess of Exports in First Half of Year 4,168,000,000 Lire, Against 3,842,000,000. MORE WHEAT PURCHASED Unemployment Situation Improves With Increased Iron and Steel Output--Rail Traffic Lost to Shipping. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/belgrade-editor-shot-by-croatian-worker-writer-of-bitter-editorials.html | BELGRADE EDITOR SHOT BY CROATIAN WORKER; Writer of Bitter Editorials in Political Feud Killed in Public Square. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/john-kirkpatrick-dead-head-of-firm-of-jewelers-dies-at-69-after-a.html | JOHN KIRKPATRICK DEAD.; Head of Firm of Jewelers Dies at 69 After a Brief Illness. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/calls-church-weak-in-inward-religion-the-rev-samuel-m-shoemaker.html | CALLS CHURCH WEAK IN INWARD RELIGION; The Rev. Samuel M. Shoemaker Holds Outward Attention to Duties Is Not Sufficient. WORLD IS SEEKING FAITH Skepticism, He Insists, Has Been Abandoned as Men Now Seek Light on Religion. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/polish-fliers-saved-by-german-ship-forced-down-by-leak-plane.html | POLISH FLIERS SAVED BY GERMAN SHIP; FORCED DOWN BY LEAK, PLANE WRECKED 60 MILES OFF SPAIN; 36 HOURS IN AIR; FOUND SWIMMING IN SEA Samos Rescued Pair on Saturday and Took Them to Leixoes, Portugal. THEIR MACHINE SALVAGED Kubala Is Injured on Ship and Sent to Hospital--Why They Turned Back Not Revealed. MYSTERY ENVELOPS FLIGHT Marszalek Pilsudski, It Is Figured, Flew Far Enough toGet to New York. | TRUE | International Newsreel Photo. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/courses-in-humor.html | COURSES IN HUMOR. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/comes-here-to-study-scouting.html | Comes Here to Study Scouting. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/july-corn-receipts-hit-6year-record-total-of-10381000-bushels-was.html | JULY CORN RECEIPTS HIT 6-YEAR RECORD; Total of 10,381,000 Bushels Was Largest for Any July Since 1922--Shipments Fell. TRADE IS MOSTLY BEARISH Break of 13 Cents in September Oats Is a Hardship to the Farmers. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/injured-saving-girl-on-runaway-horse-brotherinlaw-of-dennis-king.html | INJURED SAVING GIRL ON RUNAWAY HORSE; Brother-in-Law of Dennis King Pulled From His Horse in Great Neck Rescue. TRAMPLED HOLDING CHILD He Is Unconscious for Three Hours--King Thrown in | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/asserts-whispering-john-haynes-holmes-declares-prejudice-will-be.html | ASSERTS 'WHISPERING'; John Haynes Holmes Declares Prejudice Will Be Paramount Factor in Campaign. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/tucker-loses-bout-in-africa.html | Tucker Loses Bout in Africa. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/resident-buyers-report-on-trade-operations-for-fall-in-market-are.html | RESIDENT BUYERS REPORT ON TRADE; Operations for Fall in Market Are Noted on Practically All Lines. SECOND DRESS LINES SOON Navy Georgettes Scarce--Fur Sales Open Well--Crepe Satins Gain Over Flat Crepes. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wants-free-speech-test-civil-liberties-union-plans-passaic-meeting.html | WANTS FREE SPEECH TEST.; Civil Liberties Union Plans Passaic Meeting Aug. 9. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-commerce-body-in-japan.html | New Commerce Body in Japan. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/steel-prices-hold-well-fourth-quarter-is-expected-to-see-further.html | STEEL PRICES HOLD WELL.; Fourth Quarter Is Expected to See Further Advances. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/heat-kills-3-more-record-crowds-seek-relief-at-beaches-mercury.html | HEAT KILLS 3 MORE; RECORD CROWDS SEEK RELIEF AT BEACHES; Mercury Reaches 90, and High Humidity Makes It Seem Even Hotter. FORECAST IS COOLER TODAY Four Persons Hurt as Lightning Fells Tree at Pelham--Storm Routs Bronx Bathers. LONG ISLAND HIT BY GALE Trees and Poles Blown Down on Large Estates--Circus Tents Are | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/money-rates-easy-in-paris-market-funds-plentiful-and-bourse-prices.html | MONEY RATES EASY IN PARIS MARKET; Funds Plentiful and Bourse Prices Rally After Settlement Day.RESERVES LITTLE CHANGED Increase In Bills Discounted Is Regarded as TemporaryDevelopment. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/beach-outings-for-children.html | Beach Outings for Children. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/frank-l-tellers- | Frank L. Teller's Productions. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/national-bellas-hess-reports.html | National Bellas Hess Reports. | TRUE | | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/picturesque-robes-in-new-paris-modes-lanvin-collection-concludes.html | PICTURESQUE ROBES IN NEW PARIS MODES; Lanvin Collection Concludes Exhibitions of Fall and Winter Fashions. MANY NOVEL IDEAS SHOWN Smart Uses of Tweed in Street Coats Are Featured by Beer and Molyneux. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arrest-of-blackmer-special-attorney-sent-to-paris-to-arrange.html | ARREST OF BLACKMER; Special Attorney Sent to Paris to Arrange Extradition of Fugitive Oil Man. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/robins-with-vance-roll-back-cubs-52-drive-jones-to-cover-in-first.html | ROBINS, WITH VANCE, ROLL BACK CUBS, 5-2; Drive Jones to Cover in First Inning With Three-Run Attack, Bush Going to Rescue. HERMAN HAS BUSY DAY Accounts for Trio of Tallies With Triple, Double, Single--Flock Loses Series, 3 to 1. | TRUE | By John Drebinger. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/raritan-bridge-collapses-span-near-somerville-nj-gives-way-after.html | RARITAN BRIDGE COLLAPSES; Span Near Somerville, N.J., Gives Way After Rains Weaken Pier. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/6-win-scholarships-in-chemistry-test-students-who-submitted-winning.html | 6 WIN SCHOLARSHIPS IN CHEMISTRY TEST; Students Who Submitted Winning Essays Will Receive FreeTuition for Four Years.NEW SERIES ANNOUNCEDMr. and Mrs. Francis P. Garvan,the Donors, Sponsor a SimilarContest for Coming Year. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chemists-to-the-rescue.html | CHEMISTS TO THE RESCUE. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/seeks-to-fix-guilt-of-boss-in-crimes-chicago-newspaper-asks-to-what.html | SEEKS TO FIX GUILT OF 'BOSS' IN CRIMES; Chicago Newspaper Asks to What Degree the Ellers Were to Blame for Violence. ISSUE HELD VITAL TO CITIES Editorial Discusses Legal Responsibility of Pair in Terrorism--Blind Negro's Home Is Bombed. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/would-recognize-moscow-macdonald-calls-soviet-break-british.html | WOULD RECOGNIZE MOSCOW; MacDonald Calls Soviet Break British Government Blunder. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-broadcasters-planned-in-britain-eight-highpower-stations-to-be.html | NEW BROADCASTERS PLANNED IN BRITAIN; Eight High-Power Stations to Be Installed Along With ShortWave Transmitters.BETTER PROGRAMS SOUGHTManufacturers Move to Improve Offerings, Says L.G. Pacenton Return From England. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/benjamin-winters-earnings.html | Benjamin Winter's Earnings. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/czechs-are-concerned-over-auto-industry-conference-in-prague-hears.html | CZECHS ARE CONCERNED OVER AUTO INDUSTRY; Conference in Prague Hears Labor Plead for a Quota Against American Makes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/bishop-calls-religion-tie-to-god.html | Bishop Calls Religion Tie to God. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/carranza-guard-in-texas-dead-fliers-father-with-american-army.html | CARRANZA GUARD IN TEXAS.; Dead Flier's Father With American Army Officers in Mexican Car. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/stock-average-recovers-index-computed-by-professor-fisher-reaches.html | STOCK AVERAGE RECOVERS; Index Computed by Professor Fisher Reaches High Since June. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/approves-nettuno-treaty-belgrade-committee-votes-16-to-1-to.html | APPROVES NETTUNO TREATY; Belgrade Committee Votes 16 to 1 to Recommend Ratification. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sells-30000000-notes-middle-west-utilities-company-plans-refunding.html | SELLS $30,000,000 NOTES.; Middle West Utilities Company Plans Refunding With Stock. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/would-keep-politics-out-of-the-church-it-should-not-be-weapon-of.html | WOULD KEEP POLITICS OUT OF THE CHURCH; It Should Not Be Weapon of Warfare, Dr. Newton Tells Public Affairs Institute. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/26-nations-nominate-hughes-for-judgeship-as-world-court-lists-close.html | 26 NATIONS NOMINATE HUGHES FOR JUDGESHIP; As World Court Lists Close, Choice of New Yorker for the Post Seems Assured. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sees-smith-as-man-to-aid-agriculture-exsenator-hansbrough-asserts.html | SEES SMITH AS MAN TO AID AGRICULTURE; Ex-Senator Hansbrough Asserts Governor's Record Proves He Is Farm Relief Hope. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-crops-uncertain.html | French Crops Uncertain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/four-die-in-burning-auto-train-came-as-gate-near-chicago-is-said-to.html | FOUR DIE IN BURNING AUTO.; Train Came as Gate Near Chicago Is Said to Have Been Open. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/250-attend-ball-in-berkshire-hills-wyantenuck-club-celebrates-in.html | 250 ATTEND BALL IN BERKSHIRE HILLS; Wyantenuck Club Celebrates in Great Barrington After Golf and Tennis Events. PICNIC PARTY ON MOUNTAIN Mrs. Tytus McLennan Entertains in Tyringham--Mary Field Retains Golf Title. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dannemora-hunts-vanished-convict-prison-walls-and-floors-ripped.html | DANNEMORA HUNTS VANISHED CONVICT; Prison Walls and Floors Ripped Open in Week's Vain Search for Diminutive Gunman. BELIEVED HIDING IN A NOOK Disappeared After Starting for Cell at Band Practice--East View Inmate Escapes. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-spiritual-intoxication-like-that-produced-by-wine.html | Finds Spiritual Intoxication Like That Produced by Wine | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dutch-hit-by-protection-british-duty-on-enamel-goods-closes-market.html | DUTCH HIT BY PROTECTION; British Duty on Enamel Goods Closes Market, Bank Reports. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/8-drowned-in-day-many-are-rescued-boys-sink-in-jamaica-bay-and.html | 8 DROWNED IN DAY, MANY ARE RESCUED; Boys Sink in Jamaica Bay and Harlem River--Philadelphian Dies Off Beechhurst. FATALITY AT WHITE PLAINS East River Current Catches 11-YearOld Victim--Life Guards Busyat All Beaches. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/man-stabbed-to-death-in-fight.html | Man Stabbed to Death in Fight. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/race-to-shrewsbury-captured-by-eleanor-triumphs-over-star-boats-in.html | RACE TO SHREWSBURY CAPTURED BY ELEANOR; Triumphs Over Star Boats in Annual Event--Miss Lillian II Wins Outboard Race. | TRUE | | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/north-jersey-tennis-on-today.html | North Jersey Tennis on Today. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/smith-denounced-by-dry-committee-group-sent-to-the-conventions.html | SMITH DENOUNCED BY DRY COMMITTEE; Group Sent to the Conventions Calls Governor "Servant of the Liquor Traffic." HOOVER'S STAND PRAISED Record and Attitude of the Rival Nominees "Fix the Issue," Says Report. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/american-is-killed-in-chile.html | American Is Killed in Chile. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/july-garment-failures-up.html | July Garment Failures Up. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/deny-that-hoover-was-antigerman-progressive-magazine-heads-say.html | DENY THAT HOOVER WAS ANTI-GERMAN; Progressive Magazine Heads Say Investigation Shows Charges Are False. HE TRIED TO AID STARVING Candidate's Knowledge of Foreign Affairs Also Is Extolled by Former Opponent. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/postpones-bus-franchise-mamaroneck-town-board-seeks-information-on.html | POSTPONES BUS FRANCHISE; Mamaroneck Town Board Seeks Information on Schedule. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/raskob-advocates-local-option-plan-democratic-chairman-writes-views.html | RASKOB ADVOCATES LOCAL OPTION PLAN; Democratic Chairman Writes Views to Dallas Man--Texans Split on Smith. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/many-to-go-on-river-trips-bayonne-elks-will-have-outing-for.html | MANY TO GO ON RIVER TRIPS.; Bayonne Elks Will Have Outing for Crippled Children Today. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/storm-strikes-fleet-in-bayside-race-squall-scatters-star-craft-in.html | STORM STRIKES FLEET IN BAYSIDE RACE; Squall Scatters Star Craft in Little Neck Bay--Power BoatsGo to Rescue. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wealthy-woman-slain-husband-finds-body-in-bedroom-police-arrest-man.html | WEALTHY WOMAN SLAIN; Husband Finds Body in Bedroom --Police Arrest Man Found Hiding in Closet. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/doormanartist-weds-arch-bonge-and-miss-swetman-are-married-at.html | DOORMAN-ARTIST WEDS.; Arch Bonge and Miss Swetman Are Married at Biloxi, Miss. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/cotton-textiles-slack-demand-is-slow-in-domestic-markets-and-abroad.html | COTTON TEXTILES SLACK.; Demand Is Slow in Domestic Markets and Abroad. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/albania-after-10-years-as-republic-plans-to-make-president-zogu.html | Albania After 10 Years as Republic Plans to Make President Zogu King | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lauds-postwar-engineers-atterbury-tells-workers-convention-of-aid.html | LAUDS POSTWAR ENGINEERS; Atterbury Tells Workers' Convention of Aid in Restoration. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/seamens-society-doubles-activities-25000-free-meals-and-beds.html | SEAMEN'S SOCIETY DOUBLES ACTIVITIES; 25,000 Free Meals and Beds Provided in 1927 at Homes Throughout World. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/block-island-race-won-by-the-rissa-deharts-yacht-covers-226mile.html | BLOCK ISLAND RACE WON BY THE RISSA; Dehart's Yacht Covers 226-Mile Course in 29:36:00 on Corrected Time. DRAGOON SETS RECORD Bavier Brings Craft Home First in Actual Time of 31:26, but Finishes Fifth. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/death-is-not-the-end-says-english-pastor-the-rev-fc-spurr-attests.html | DEATH IS NOT THE END, SAYS ENGLISH PASTOR; The Rev. F.C. Spurr Attests Personally to Proof of the Truthof a Spirit World. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/studies-traffic-control-new-rochelle-chamber-of-commerce-tackles.html | STUDIES TRAFFIC CONTROL.; New Rochelle Chamber of Commerce Tackles Regulation Problem. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/4-american-stars-gain-swim-finals-us-gets-2-places-in-womens.html | 4 AMERICAN STARS GAIN SWIM FINALS; U.S. Gets 2 Places in Women's 400-Meter Race and 2 in Men's Olympic 1,500-Meter. CRABBE DEFEATS CHARLTON Beats Rival by Touch, With Ruddy Third--Misses Norelius and McKim Both Qualify. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hangs-himself-in-white-plains-ajil.html | Hangs Himself in White Plains aJil. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rates-hit-cement-exports-large-decline-since-1913-ascribed-to.html | RATES HIT CEMENT EXPORTS; Large Decline Since 1913 Ascribed to Shipping Differential. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/star-for-sergt-snyder-war-department-cites-new-york-state-man-for.html | STAR FOR SERGT. SNYDER.; War Department Cites New York State Man for Gallantry in War. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/drop-is-in-sight-in-steel-output-present-outlook-is-for-a-10-per.html | DROP IS IN SIGHT IN STEEL OUTPUT; Present Outlook Is for a 10 Per Cent. Decrease for the Present Quarter. COST REDUCTION INDICATED Drop in Production Will Stimulate Sellers to Greater Efforts to Advance Prices. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/all-grain-prices-at-seasons-low-wheat-is-piling-up-and-the-visible.html | ALL GRAIN PRICES AT SEASON'S LOW; Wheat Is Piling Up and the Visible Supply Grows in Volume. EXPORT TRADE IS LIGHT Although Agricultural Conditions Are Said to Be Good, Market Conditions Are Called Bad. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/stone-resting-easily-actors-daughter-says-their-revue-will-not-be.html | STONE RESTING EASILY.; Actor's Daughter Says Their Revue Will Not Be Postponed. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/trial-of-mary-dugan-to-end-run.html | Trial of Mary Dugan" to End Run | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hoovers-speech-covers-all-issues-nominee-desires-acceptance-address.html | HOOVER'S SPEECH COVERS ALL ISSUES; Nominee Desires Acceptance Address to Be Taken as His Final Stand. PLANS TRIP TO YOSEMITE Declares He Wants to See Sierras Once More Before Starting Back East. HIS ITINERARY IS CHANGED Los Angeles Stay Cut to a Few Hours--Only Set Speech That at West Branch, Iowa. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/the-great-remembrance.html | THE "GREAT REMEMBRANCE." | TRUE | | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/undefeatable-god-held-basic-to-faith-dr-wc-poole-says-belief-in-his.html | 'UNDEFEATABLE GOD' HELD BASIC TO FAITH; Dr. W.C. Poole Says Belief in His Invincibility Makes Religion Indestructible. SEES A FINER IDEALISM It Is a Mistake to Think of Deityas Having Human Weaknesses, He Asserts. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/urges-rating-of-radio-by-horsepower-units-commissioner-caldwell.html | URGES RATING OF RADIO BY HORSEPOWER UNITS; Commissioner Caldwell Would Ban 'Watts' to Give Clearer Idea of Stations' Strength. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mexico-has-surplus-from-gain-in-trade-budget-balance-is-10000000.html | MEXICO HAS SURPLUS FROM GAIN IN TRADE; Budget Balance Is 10,000,000 Pesos, Against Deficit of 25,000,000 Year Ago. REVENUES TOP OIL LOSSES New Debt Accord Soon and Base for Morrow's 'Confidence' Are Seen in De Oca's Report. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/larchmont-victor-in-club-yachting-gades-jane-first-but-his-triumph.html | LARCHMONT VICTOR IN CLUB YACHTING; Gade's Jane First, but His Triumph Fails to Win Test forManhasset Bay.21 CRAFT START IN RACESudden Squall Brings Fluky Airs, but Interclubs Stage a Stirring | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sports-of-the-times-taking-in-more-territory.html | Sports of the Times; Taking In More Territory. | TRUE | By John Kieran. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/the-screen-that-old-devil-crime.html | THE SCREEN; That Old Devil Crime. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/copeland-questions-republican-optimism-illinois-leaders-at-chicago.html | COPELAND QUESTIONS REPUBLICAN OPTIMISM; Illinois Leaders at Chicago Picnic of 25,000 Also Hit Forecasts of Hoover Victory. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/urge-uniform-rule-to-apply-to-homers-eleven-national-league.html | URGE UNIFORM RULE TO APPLY TO HOMERS; Eleven National League Arbiters Ask Foul Lines BeClearly Marked. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/revenge-triumphs-in-larchmont-race-gains-long-lead-and-easily-wins.html | REVENGE TRIUMPHS IN LARCHMONT RACE; Gains Long Lead and Easily Wins Over Ten Meters-- Squall Hinders Race. MARGARET F. IV IS VICTOR John Mahlstedt Brings Yacht Home First in Eight-Meter Class--Natka Shows Way. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/jersey-wars-on-accidents-state-industries-to-open-3month-safety.html | JERSEY WARS ON ACCIDENTS; State Industries to Open 3-Month Safety Campaign Sept. 17. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/walston-h-brown-buried-funeral-services-at-dobbs-ferry-for-rg.html | WALSTON H. BROWN BURIED; Funeral Services at Dobbs Ferry for R.G. Ingersoll's Son-in-Law. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/theodore-n-price-silk-merchant-dies-partnership-with-two-other-men.html | THEODORE N. PRICE, SILK MERCHANT, DIES; Partnership With Two Other Men Had Lasted for More Than Forty Years. FIRM AMONG THE FOREMOST He Began His Career as Clerk in a Dry Goods Store at Newton, New Jersey. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hog-prices-are-high-as-receipts-increase-arrival-of-new-zealand.html | HOG PRICES ARE HIGH AS RECEIPTS INCREASE; Arrival of New Zealand Dressed Beef Helps to Check the Eastern Beef Demand. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/saddle-river-polo-off.html | Saddle River Polo Off. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/empty-life-american-tragedy-says-luccock-finds-30cent-movie-in.html | Empty Life American Tragedy, Says Luccock; Finds '30-Cent' Movie in $8,000,000 Theatre | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/canada-may-strike-medallion-for-olympic-athletic-stars.html | Canada May Strike Medallion For Olympic Athletic Stars | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/prohibition-to-fore-in-missouri-primary-both-parties-will-select.html | PROHIBITION TO FORE IN MISSOURI PRIMARY; Both Parties Will Select Nominees for Important Offices Tomorrow. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/nearing-asks-labor-aid-smash-imperialism-he-exhorts-jersey.html | NEARING ASKS LABOR AID.; "Smash Imperialism," He Exhorts Jersey Communist Session. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/gielow-will-build-four-large-yachts-contracts-said-to-be-largest.html | GIELOW WILL BUILD FOUR LARGE YACHTS; Contracts Said to Be Largest Ever Let Here at One Time for Such Craft. ONE WILL COST $1,000,000 Carl Tucker Orders an $850,000 Schooner--Vander Poel to Get Houseboat for Florida. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/4-english-clergymen-chosen-to-speak-here-interchange-of-preachers.html | 4 ENGLISH CLERGYMEN CHOSEN TO SPEAK HERE; Interchange of Preachers Also Results in 15 Americans Being Sent to England. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-edwardss-funeral-private-services-for-senators-wife-held-in.html | MRS. EDWARDS'S FUNERAL.; Private Services for Senator's Wife Held in Jersey City Church. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/held-as-fake-policeman-peddlers-assert-man-with-handcuffs-tried-to.html | HELD AS FAKE POLICEMAN.; Peddlers Assert Man With Handcuffs Tried to Collect Fees. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/firstaid-stations-proposed-to-treat-autoists-in-jersey.html | First-Aid Stations Proposed To Treat Autoists in Jersey | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/australian-net-team-to-play-in-canada-on-its-way-here.html | Australian Net Team to Play In Canada on Its Way Here | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/amateurpro-golf-today-event-at-salisbury-will-precede-long-island.html | AMATEUR-PRO GOLF TODAY; Event at Salisbury Will Precede Long Island Open Tourney. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/small-grains-gain-large-crop-expected-harvesting-of-winter-wheat-is.html | SMALL GRAINS GAIN; LARGE CROP EXPECTED; Harvesting of Winter Wheat Is Well Advanced--Quality Is Good. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/official-welcome-for-courtney-today-aviator-and-three-companions.html | OFFICIAL WELCOME FOR COURTNEY TODAY; Aviator and Three Companions, Arriving on Minnewaska, to Be Met by Whalen. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/south-sees-larger-cotton-production-believes-yield-will-be-above.html | SOUTH SEES LARGER COTTON PRODUCTION; Believes Yield Will Be Above Estimates Made Earlier in the Year. PRICE TREND IS DOWNWARD Zoll Weevil Reported Spreading, While Leaf Worm Causes | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/epee-championship-france-finishes-second-in-olympic-fencing-event.html | EPEE CHAMPIONSHIP; France Finishes Second in Olympic Fencing Event, PortugalThird and Belgium Next. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rubber-trading-quiet-in-london-market-tin-prices-drop-on-advices.html | RUBBER TRADING QUIET IN LONDON MARKET; Tin Prices Drop on Advices From the Straits--Lead Moderately Active and Higher. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/says-sectarianism-benefits-church-rev-ec-cameron-asserts-it-has.html | SAYS SECTARIANISM BENEFITS CHURCH; Rev. E.C. Cameron Asserts It Has Brought Tolerance and Safeguards Liberty. UNITY NOT GREATLY DESIRED "Human Nature" Has Prevented Christianity From Uniting the World, He Declares. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dancers-reach-city-limits-on-60mile-marathon-to-times-sq-backward.html | DANCERS REACH CITY LIMITS; On 60-Mile Marathon to Times Sq. -- Backward Runner Sets Record. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/roma-may-hop-off-for-rome-today.html | Roma May Hop Off for Rome Today | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-rogers-pays-a-tribute-to-the-injured-fred-stone.html | Will Rogers Pays a Tribute To the Injured Fred Stone. | TRUE | WILL ROGERS. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/office-workers-insured-they-take-one-out-of-four-policies-sold-by.html | OFFICE WORKERS INSURED.; They Take One Out of Four Policies Sold by Phoenix Mutual. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/work-says-smith-has-lost-farm-vote-views-his-disapproval-of.html | WORK SAYS SMITH HAS LOST FARM VOTE; Views His Disapproval of Equalization Fee as Barring Shiftof Western Republicans.TRIES TO END CHICAGO RIFTHoover Chairman Delays Startfor California to Meet Headsof Factions in Illinois. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/candy-outsells-books-almost-7-pounds-of-sweets-bought-for-each.html | CANDY OUTSELLS BOOKS.; Almost 7 Pounds of Sweets Bought for Each Book, Survey Reveals. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/1850-more-to-leave-for-ptattsburg.html | 1,850 More to Leave for Ptattsburg. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/produces-fungi-hybrid-botanist-throws-light-on-plant-sex-life-by.html | PRODUCES FUNGI HYBRID.; Botanist Throws Light on Plant Sex Life by Breeding Fertile Species. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/commodity-prices-lower-fisher-index-of-commodity-prices-sags-below.html | COMMODITY PRICES LOWER.; "Fisher Index" of Commodity Prices Sags Below 1926 Level. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/1000000-hospital-for-pelham.html | $1,000,000 Hospital for Pelham. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/vare-is-improved-after-his-best-day-senatorelect-talks-with-his.html | VARE IS IMPROVED AFTER HIS BEST DAY; Senator-Elect Talks With His Doctor After His Condition Shows Distinct Gain. TEMPERATURE IS NORMAL No Complications Are Expected, Says Physician, but Patient Is "a Very Sick Man." | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/st-lawrence-club-wins-sloop-series-yachtsmen-take-all-four-races.html | ST. LAWRENCE CLUB WINS SLOOP SERIES; Yachtsmen Take All Four Races With Barnegat Bay Fleet on Lake St. Louis. SHEARWOOD AGAIN VICTOR Using Different Boat Each Time, Canadian Skipper Scores His Fourth Straight Triumph. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/5000-see-new-cadets-at-west-point.html | 5,000 See New Cadets at West Point | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-credits-here-put-at-500000000-total-may-be-larger-as-private.html | FRENCH CREDITS HERE PUT AT $500,000,000; Total May Be Larger as Private Banks Carry Balances Not Appearing in Statements. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/slain-man-burned-in-palisades-copse-berry-pickers-find-body-shot.html | SLAIN MAN BURNED IN PALISADES COPSE; Berry Pickers Find Body, Shot, Beaten and Charred, Near Englewood Cliffs, N.J. POLICE BLAME GANG FEUD Murder at Near-By Spot Last Year Is Recalled as Identity of Second Victim Is Sought. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hagenlacher-plays- | Hagenlacher Plays Today. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chinese-hear-radicals-members-of-the-antiimperialistic-league-speak.html | CHINESE HEAR RADICALS.; Members of the Anti-Imperialistic League Speak at Mott Street. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/taylor-wins-in-glasgow-victor-in-120yard-hurdleshigh-jump-goes-to.html | TAYLOR WINS IN GLASGOW.; Victor in 120-Yard Hurdles--High Jump Goes to Osborn. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-make-jupiter-engines-here.html | Will Make Jupiter Engines Here. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/picked-as-coolidge-guard-of-honor.html | Picked as Coolidge Guard of Honor. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/swiss-credit-company-formed.html | Swiss Credit Company Formed. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/nun-to-escape-execution-mexican-law-bars-death-penalty-on-abbess.html | NUN TO ESCAPE EXECUTION.; Mexican Law Bars Death Penalty on Abbess Linked With Toral. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/meteors-due-saturday-weather-bureau-looks-for-display-of-falling.html | METEORS DUE SATURDAY.; Weather Bureau Looks for Display of Falling Stars. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/locomotive-builders- | Locomotive Builders Unite. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wjm-donovan-buys- | W.J.M. Donovan Buys Block. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/samaria-makes-her-best-run-here.html | Samaria Makes Her Best Run Here. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-mh-rumsey-supports-smith-harrimans-daughter-shifts-to-democrat.html | MRS. M.H. RUMSEY SUPPORTS SMITH; Harriman's Daughter Shifts to Democrat Because of His Record as Governor. FAVORS DRY ACT CHANGE Mrs. Daniel O'Day and Miss Marion Dickerman to Leave Today to Organize Women of State. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/salvage-costs-rise-in-building-trades-demolition-formerly-a-source.html | SALVAGE COSTS RISE IN BUILDING TRADES; Demolition, Formerly a Source of Revenue, Adds to Owner's Burden.CAUSES SHOWN BY SURVEYHouse Wreckers Face IncreasedLabor Prices and Fewer Uses for Cast-Off Materials. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/an-endeavor-for-hoover.html | An Endeavor for Hoover. | TRUE | EDWARD H. POTTER | C1B 782570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/harm-to-germany-seen-in-gold-buying-experts-fear-reichsbanks.html | HARM TO GERMANY SEEN IN GOLD BUYING; Experts Fear Reichsbank's Purchases in England May CauseBank Rate Rise There.WOULD RESTRICT FREEDOMGold Has No Advantages Over Exchange for Convertibility of Reichsbank Notes, Is Claim. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/elmer-gantry-author-objects-to-a-scene-not-written-by-me-say.html | 'ELMER GANTRY' AUTHOR OBJECTS TO A SCENE; 'Not Written by Me,' Say Kearney, but W.A. Brady Declares He Approved Buchanan's Work. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ox-ridge-is-beaten-in-polo-match-1210-has-2goal-handicap-but-bows.html | OX RIDGE IS BEATEN IN POLO MATCH, 12-10; Has 2-Goal Handicap but Bows to Greenwich--Barrett Plays Fine Game. | TRUE | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/treats-hay-fever-aloft-physician-says-living-on-thirtieth-story.html | TREATS HAY FEVER ALOFT.; Physician Says Living on Thirtieth Story Brings Relief. | TRUE | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-rules-on-indian-tenders.html | New Rules on Indian Tenders. | TRUE | | C1B 782570 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/64mile-dance-ends-here-but-hercules-and-joey-caper-fail-to-find.html | 64-MILE DANCE ENDS HERE.; But "Hercules" and Joey Caper Fail to Find Promoter Here. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/goodyear-reports-125777548-sales-gain-in-first-halfyear-more-than.html | GOODYEAR REPORTS $125,777,548 SALES; Gain in First Half-Year More Than $7,500,000 Despite Lower Selling Prices. NET PROFIT WAS $3,074,200 Equal to 28 Cents a Share on the Common Stock--Litchfield Sees Prospects Good. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/collapses-from-hunger-starving-man-gives-two-different-names-and.html | COLLAPSES FROM HUNGER.; Starving Man Gives Two Different Names and Two Wrong Addresses. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/oil-men-to-appeal-colombian-ruling-american-owners-of-the-barco.html | OIL MEN TO APPEAL COLOMBIAN RULING; American Owners of the Barco Concession to Fight Its Cancellation by Mendez.WILL GO INTO COURT THEREProtest Already Made to the American State Department toBe Renewed. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ebbets-and-haystack-top-queensboro-card-will-meet-in-return-bout-to.html | EBBETS AND HAYSTACK TOP QUEENSBORO CARD; Will Meet in Return Bout Tonight --Kline to Face Horton at 22d Engineers' Show. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/current-kills-workman-broken-electric-bulb-in-contact-with-wet.html | CURRENT KILLS WORKMAN.; Broken Electric Bulb In Contact With Wet Hides Causes Death. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/white-sox-conquer-yanks-in-15th-54-kamms-triple-deciding-athletics.html | White Sox Conquer Yanks in 15th, 5-4, Kamm's Triple Deciding; Athletics Lose; YANKS BOW IN 15TH TO WHITE SOX, 5-4 Lead Remains at 3 Games, However, as Athletics Go Under Also. KAMM'S TRIPLE DECIDES Comes With Falk on First, Two Out and Pipgras Pitching as Dusk Is Falling. MOORE FAILS IN THE EIGHTH Hugmen Give Him One-Run Edge After Hoyt Retires, but He Allows Chicago to Tie Count. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/glick-knocks-out-jose-garcia-in-1st-williamsburg-battler-stops.html | GLICK KNOCKS OUT JOSE GARCIA IN 1ST; Williamsburg Battler Stops Mexican in 1:35 of Main Bout at Dexter Park. MENDOZA WINS IN 1 ROUND Sends Condon, Last-Minute Substitute for Snyder, Down for theFull Count. | TRUE | By James P. Dawson. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arrested-at-state-camp-two-men-accused-of-stealing-empty-brass.html | ARRESTED AT STATE CAMP.; Two Men Accused of Stealing Empty Brass Cartridge Cases. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/propose-sale-of-lancaster-mills.html | Propose Sale of Lancaster Mills. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sharp-drop-in-temperature-brings-relief-to-the-city.html | Sharp Drop in Temperature Brings Relief to the City | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/subway-riders-alarmed-small-wiring-blaze-on-express-train-at-168th.html | SUBWAY RIDERS ALARMED.; Small Wiring Blaze on Express Train at 168th Street Station. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hoover-reassures-belgian-clothiers.html | Hoover Reassures Belgian Clothiers. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/smith-back-at-desk-begins-checking-up-on-whites-charges-doubts.html | SMITH BACK AT DESK BEGINS CHECKING UP ON WHITE'S CHARGES; Doubts Whether He Is Called Upon for a Reply Since Edi- tor's Partial Retraction. SOME PREDICT STATEMENT Governor Is Reported Inclined to Analyze Assembly Votes and Cite Own Reform Record. MAPS ACCEPTANCE SPEECH Completion Awaits Hoover's Address and Walsh's Visit--Albany Preparing for Ceremony. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/queens-asks-sewer-bids-lockjoint-pipe-used-by-phillips-not.html | QUEENS ASKS SEWER BIDS; Lock-Joint Pipe, Used by Phillips, Not, Specified for New Work. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/denies-smith-girl-is-found-aunt-of-missing-student-says-new-orleans.html | DENIES SMITH GIRL IS FOUND; Aunt of Missing Student Says New Orleans Report Is False. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/nordic-supremacy-called-fallacious-prof-mckenzie-of-university-of.html | 'NORDIC SUPREMACY' CALLED FALLACIOUS; Prof. McKenzie of University of Washington Stirs Debate at Williamstown. DENIES WHITE 'SUPERIORITY' Institute Members Raise Issue of California Exclusion Law and Japan's Policy in China. COOLIDGE VIEW CRITICIZED Borchard of Yale Says Policy on American's Rights Abroad Hits at International Law. | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 782571 |

| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-toosearching-light.html | A Too-Searching Light. | TRUE | M. J. | C1B 782571 |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/reelect-l-f-hyde-lake-george-country-club-chooses-president-and.html | RE-ELECT L. F. HYDE.; Lake George Country Club Chooses President and Other Officers. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/159-workers-killed-in-june-state-labor-department-declares-many.html | 159 WORKERS KILLED IN JUNE; State Labor Department Declares Many Deaths Preventable. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/falling-church-bell-kills-sexton.html | Falling Church Bell Kills Sexton. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/shopping-in-madrid.html | SHOPPING IN MADRID. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/associates-of-peek-hit-plea-for-smith-several-members-of-farm.html | ASSOCIATES OF PEEK HIT PLEA FOR SMITH; Several Members of Farm Committee of Twenty-two Say HeOverreached Himself. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/germany-wins-olympic-title-at-grecoroman-wrestling.html | Germany Wins Olympic Title At Greco-Roman Wrestling | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/polo-officials-persuade-stevenson-to-return-to-aid-us-against.html | Polo Officials Persuade Stevenson to Return to Aid U.S. Against Argentina; STEVENSON INDUCED TO PLAY POLO AGAIN Star No. 3 Persuaded to Reconsider Retirement and Compete Against Argentina. TWO PLACES STILL VACANT Tommy Hitchcock Sure at No. 2-- Argentines to Play at Old Westbury Today. | TRUE | By Robert F. Kelley. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/phillies-trample-cubs-twice-in-day-cellar-team-takes-first-game-by.html | PHILLIES TRAMPLE CUBS TWICE IN DAY; Cellar Team Takes First Game by 8 to 7 and Captures the Second by 5 to 1. WILSON GETS TWO HOMERS Both Come in Opener, Making His Season Total 26--Root Hit Hard in Nightcap. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/caldwell-seeks-data-on-station-changes-will-interview-northern.html | CALDWELL SEEKS DATA ON STATION CHANGES; Will Interview Northern Listeners to Determine Their Needs in New Radio Line-Up. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/american-craft-trails-patsy-loses-lead-to-little-nell-in-model.html | AMERICAN CRAFT TRAILS.; Patsy Loses Lead to Little Nell in Model Yacht Racing. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hurricane-rages-for-hours-in-the-bahamas-fears-at-miami-allayed-as.html | Hurricane Rages for Hours in the Bahamas; Fears at Miami Allayed as Storm Loses Force | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/state-mysore-troops-fired-on-boy-rioters-bombay-reports-allege.html | STATE MYSORE TROOPS FIRED ON BOY RIOTERS; Bombay Reports Allege Lancers Scattered Students With Fixed Bayonets--Inquiry Demanded. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/macdonald-denies-britain-gives-dole-expremier-says-it-is-merely.html | MACDONALD DENIES BRITAIN GIVES DOLE; Ex-Premier Says It Is Merely Proceeds of Insurance AgainstUnemployment. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/stars-favor-hoover-pastor-informs-work-dr-brooks-of-long-island.html | STARS FAVOR HOOVER, PASTOR INFORMS WORK; Dr. Brooks of Long Island Says Nominee's Horoscope Fits That of the United States. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sets-german-glider-record.html | Sets German Glider Record. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/luggage-exposition-announced.html | Luggage Exposition Announced. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gen-c-l-potter-flood-expert-dies-head-of-the-mississippi-river.html | GEN. C. L. POTTER, FLOOD EXPERT, DIES; Head of the Mississippi River Commission for Eight Years Succumbs to Operation. AIDED CONGRESS DRAW PLAN Recalled From Retirement at 64 Early This Year--He Was a Veteran of Three Wars. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dr-butler-praises-phelps-congratulates-congress-candidate-on-reply.html | DR. BUTLER PRAISES PHELPS; Congratulates Congress Candidate on Reply to Wets' Questions. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/calles-is-accused-by-vatican-paper-osservatore-implies-that-he-or.html | CALLES IS ACCUSED BY VATICAN PAPER; Osservatore Implies That He or Those Near Him Planned Slaying of Obregon. MEXICAN BISHOPS' DEFENSE They Issue Statement Declaring Church Innocent of AnyPart in Assassination. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mercurio-meets-gitlitz-friday.html | Mercurio Meets Gitlitz Friday. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/asks-police-to-seek-missing-wife.html | Asks Police to Seek Missing Wife. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gov-smiths-advisers-state-appointments-show-no-favoring-of-tammany.html | GOV. SMITH'S ADVISERS.; State Appointments Show No Favoring of Tammany Members. | TRUE | JAMES L. CONNERS. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/horton-maintains-lead-with-8-counties-missing-tennessee-governor.html | HORTON MAINTAINS LEAD.; With 8 Counties Missing, Tennessee Governor Has 2,668 Plurality. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/prices-for-grain-reach-low-marks-wheat-rallies-near-the-close-but.html | PRICES FOR GRAIN REACH LOW MARKS; Wheat Rallies Near the Close, but the Finish Is at Net Losses. EXPORT DEMAND IMPROVES Corn Buying Improves After Default Decision, but the Close is Lower. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-insurance-head-got-3500000-bonds-official-of-international.html | SAYS INSURANCE HEAD GOT $3,500,000 BONDS; Official of International Life Asserts Messenger Took Securities to President. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/socialists-to-fight-smith-norman-thomas-will-carry-attack-into-the.html | SOCIALISTS TO FIGHT SMITH; Norman Thomas Will Carry Attack Into the South. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-world-british-retailers-visit-here.html | BUSINESS WORLD; British Retailers Visit Here. | TRUE | | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/roads-facing-delay-on-45000000-pay-postoffice-may-not-honor-back.html | ROADS FACING DELAY ON $45,000,000 PAY; Postoffice May Not Honor Back Mail Award While Old Suit Is On. FUTURE IS NOT AFFECTED $15,000,000 a Year Rise to Be Paid From Aug. 1--Retroactive Feature Only Contested. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/national-costumers-open-annual-meeting-l-c-essig-president-says.html | NATIONAL COSTUMERS OPEN ANNUAL MEETING; L. C. Essig, President, Says Members Are Being Protected FromIrresponsible Producers. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gets-2000000-pipe-contract.html | Gets $2,000,000 Pipe Contract. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/second-daughter-to-mrs-g-j-coffin.html | Second Daughter to Mrs. G. J. Coffin | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/low-spin-kills-naval-aviator.html | Low Spin Kills Naval Aviator. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wider-roads-voted-for-westchester-supervisors-adopt-plan-for-12.html | WIDER ROADS VOTED FOR WESTCHESTER; Supervisors Adopt Plan for 12 Miles of Highway Work to Cost $3,000,000. RYE RESORT ASKS $50,000 Elimination of 3 Grade Crossings Is Ordered at Yonkers, Chappaqua and Mount Pleasant. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/may-bar-events-for-women-from-future-olympic-games.html | May Bar Events for Women From Future Olympic Games | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cheers-greet-the-krassin-crews-of-ships-at-tromsoe-pay-tribute-to.html | CHEERS GREET THE KRASSIN; Crews of Ships at Tromsoe Pay Tribute to Russian Rescuers. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/held-on-safe-burglary-charge.html | Held on Safe Burglary Charge. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/denies-railroad-men-showed-smith-trend-d-b-robertson-says-senator.html | DENIES RAILROAD MEN SHOWED SMITH TREND; D. B. Robertson Says Senator Pittman Misinterpreted Neutrality of Labor Executives. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-girls-join-gangs-jewish-educator-asks-social-workers-to-study.html | SAYS GIRLS JOIN GANGS.; Jewish Educator Asks Social Workers to Study Problem. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/broadway-dry-war-jams-court-session-but-half-of-130-indicted-in.html | BROADWAY DRY WAR JAMS COURT SESSION; But Half of 130 Indicted in Club Raids Fail to Appear--Others Held in $1,000. HELEN MORGAN IS ABSENT She Will Appear, Says Counsel --Texas Guinan Calls Charges "Bologna" and Won't Quit. 95 ADMIT MINOR OFFENSES But 185 Elect Trial, as Penalties Are Severe--Judge Mack issues Injunction Against Lessor. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/old-aiken-four-beats-meadow-brook-8-to-6-cooley-scores-4-goals-for.html | OLD AIKEN FOUR BEATS MEADOW BROOK, 8 TO 6; Cooley Scores 4 Goals for Losers in Final Contest for the Independence Cup. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/1929-budget-is-set-in-coolidges-limit-of-3700000000-president.html | 1929 BUDGET IS SET IN COOLIDGES LIMIT OF $3,700,000,000; President Approves Estimates Totaling $208,000 Less Than "Safety" Figure. DEFENSE SUMS INCREASED $659,000,000 for Army and Navy--Lord Discounts "Paper Deficit" of $100,000,000. COOLIDGE MAY TAKE STUMP Said to Feel Sure of Hoover's Success, He Is Declared Willingto Make a Few Speeches. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-inca-city-found-peruvian-ruins-are-located-near-macchupiccho.html | NEW INCA CITY FOUND.; Peruvian Ruins Are Located Near Macchupiccho. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/financial-markets-reports-of-stringent-money-conditions-here-bring.html | FINANCIAL MARKETS; Reports of Stringent Money Conditions Here Bring Fresh Funds for Callable Purposes. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/delay-on-warren-stock-sale-postponed-for-week-at-request-of-bankers.html | DELAY ON WARREN STOCK.; Sale Postponed for Week at Request of Bankers' Securities Head. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dog-race-officials-in-truce-with-police-remove-identification-in.html | DOG RACE OFFICIALS IN TRUCE WITH POLICE; Remove Identification in Greyhound 'System'--Supreme CourtContinues Injunction. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ten-dead-200-hurt-in-illinois-crash-chickasaw-express-derailed-by.html | TEN DEAD, 200 HURT IN ILLINOIS CRASH; Chickasaw Express Derailed by Iron Sewer Pipe on Northbound Tracks.FLIER HITS STALLED TRAINThree New Jersey Residents AreAmong the Victims--AccidentOccurred in Darkness. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/policemen-save-dying-baby-as-doctors-praise-efforts.html | Policemen Save Dying Baby As Doctors Praise Efforts | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/washburn-leaves-vienna-for-home.html | Washburn Leaves Vienna for Home. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-veterans-to-plant-trees.html | Urges Veterans to Plant Trees. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/extra-dividend-declared-standard-oil-of-indiana-votes-25cent.html | EXTRA DIVIDEND DECLARED.; Standard Oil of Indiana Votes 25Cent Payment--Two Initials. | TRUE | | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dozen-doctors-try-to-save-raditch-condition-of-wounded-croatian.html | DOZEN DOCTORS TRY TO SAVE RADITCH; Condition of Wounded Croatian Leader Is Reported Critical in the Extreme. HIS DEATH IS EXPECTED Yugoslav Authorities Take Precautions to Prevent Outbreaks byPopulation if the End Comes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mrs-d-e-rowland-has-a-son.html | Mrs. D. E. Rowland Has a Son. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/two-from-america-take-epee-matches-calnan-and-milner-reach-second.html | TWO FROM AMERICA TAKE EPEE MATCHES; Calnan and Milner Reach Second Bracket in the OlympicIndividual Championship. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ted-coy-marries-again-former-husband-of-jeanne-eagels-weds-el-paso.html | TED COY MARRIES AGAIN.; Former Husband of Jeanne Eagels Weds El Paso Girl. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/convocation-held-by-scottish-rite-justice-cheney-presides-at-59th.html | CONVOCATION HELD BY SCOTTISH RITE; Justice Cheney Presides at 59th Gathering Here of State Council of Masons. 12 OFFICERS ARE ELECTED Women Folk of the 200 Delegates Tour Long Island and Visit Roosevelt's Grave. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/lightning-writes-record-in-photograph-first-picture-of-its-kind.html | LIGHTNING WRITES RECORD IN PHOTOGRAPH; First Picture of Its Kind Shows Effect of 2,500,000 Volts on Pennsylvania Wires. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/asks-rabbinical-divorce-woman-marriage-annulled-appeals-to-court-to.html | ASKS RABBINICAL DIVORCE.; Woman, Marriage Annulled, Appeals to Court to Help Her. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/newark-bike-races-called-off.html | Newark Bike Races Called Off. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/european-cyclists-win-france-italy-and-holland-gain-honors-in.html | EUROPEAN CYCLISTS WIN.; France, Italy and Holland Gain Honors in Olympics. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/elmhurst-site-leased-kempners-take-queens-boulevard-corner.html | ELMHURST SITE LEASED.; Kempners Take Queens Boulevard Corner. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-vanities-stakes-all-on-its-comedians-w-c-fields-joe-frisco-and.html | NEW 'VANITIES' STAKES ALL ON ITS COMEDIANS; W. C. Fields, Joe Frisco and Ray Dooley Make the Current Carrol Show Sprightly. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/policeman-held-in-beating-woman-gets-number-on-club-used-in-alleged.html | POLICEMAN HELD IN BEATING; Woman Gets Number on Club Used in Alleged Attack on Husband. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/isabel-g-thorndike-to-be-bride-sept-1-arranges-details-of-marriage.html | ISABEL G. THORNDIKE TO BE BRIDE SEPT. 1; Arranges Details of Marriage to Z. Bennett Phelps Jr. at Bar Harbor, Me. ELEANOR STEVENS'S PLANS Daughter of Mr. and Mrs. Raymond W. Stevens to Wed George Champion 3d on Sept. 8. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/food-poison-kills-2-jersey-children-four-other-members-of-family.html | FOOD POISON KILLS 2 JERSEY CHILDREN; Four Other Members of Family Seriously Ill, While Doctors Seek Cause of Deaths. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/defaulting-traders-must-settle-at-121-chicago-board-of-trade-sets.html | DEFAULTING TRADERS MUST SETTLE AT $1.21; Chicago Board of Trade Sets Price in July Million Bushel Short Deals. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/house-saved-from-flood-thousandgallon-water-tank-on-roof-emptied.html | HOUSE SAVED FROM FLOOD.; Thousand-Gallon Water Tank on Roof Emptied With Hose. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/two-new-oil-finds-in-texas-reported-wall-street-awaits-details-of.html | TWO NEW OIL FINDS IN TEXAS REPORTED; Wall Street Awaits Details of Possible Extension of Production Area. GASOLINE PRICES ADVANCED Standard of New Jersey Raises Rate in its Territory Except in New Jersey. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gulf-stream-reverses-its-direction-british-isles-fear-a-return-of.html | Gulf Stream Reverses Its Direction; British Isles Fear a Return of the Ice Age | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/heavy-traffic-to-open-at-empire.html | Heavy Traffic" to Open at Empire. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/pope-receives-americans-samuel-church-of-pittsburgh-and-family-also.html | POPE RECEIVES AMERICANS.; Samuel Church of Pittsburgh and Family Also See Mussolini. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-daughter-to-mr-and-mrs-sayre.html | A Daughter to Mr. and Mrs. Sayre. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/power-project-broadens-international-paper-plants-to-generate.html | POWER PROJECT BROADENS.; International Paper Plants to Generate 913,100 Horsepower. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/city-protests-fare-rise-asks-commission-to-bar-7cent-tariff-on.html | CITY PROTESTS FARE RISE.; Asks Commission to Bar 7-Cent Tariff on Ninth Avenue Line. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/demand-improves-over-the-counter-stock-trading-more-active-than-in.html | DEMAND IMPROVES OVER THE COUNTER; Stock Trading More Active Than in Recent Monday Sessions, With Good Gains.BANK SHARES THE FEATUREIndustrials Slightly Irregular-Insurance and Chain Store IssuesFirm and Dull. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/review-of-the-day-in-realty-market-mrs-elsa-w-james-buys-sixstory.html | REVIEW OF THE DAY IN REALTY MARKET; Mrs. Elsa W. James Buys SixStory Apartment House onEast 105th Street.PARK AV. SITE IS ENLARGEDG. M. Milliken Adds to Holding at70th St.--Flat for West Side--Astor in Suburban Deal. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/work-for-the-mayor-at-home.html | WORK FOR THE MAYOR AT HOME. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/paramount-stock-split-holders-approve-increase-from-1000000-to.html | PARAMOUNT STOCK SPLIT.; Holders Approve Increase From 1,000,000 to 3,000,000 Shares. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/excvhange-seat-sold-for-375000.html | Excvhange Seat Sold for $375,000. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mexico-thanks-envoy-for-carranza-honors-foreign-minister-sends.html | MEXICO THANKS ENVOY FOR CARRANZA HONORS; Foreign Minister Sends Morrow Note of Appreciation for Tribute to Dead Good-Will Flier. | TRUE | Special to The New York Times. | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mrs-littlejohn-entertains-party-arrangements-made-at-her-home-in.html | MRS. LITTLEJOHN ENTERTAINS PARTY; Arrangements Made at Her Home in Southampton for Carnival to Aid Cripples. TENNIS FESTIVITIES BEGIN Many Members of Colony Hosts to Visiting Players--Boys' Club Dinner Dance on Thursday. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/twin-sons-born-to-mrs-b-cwright.html | Twin Sons Born to Mrs. B. C.Wright | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/recall-witnesses-in-sewer-inquiry-buckners-aides-to-question-score.html | RECALL WITNESSES IN SEWER INQUIRY; Buckner's Aides to Question Score or More Against as the Grand Jury Meets Aug. 22. EXPECT MORE INDICTMENTS Testimony to Be Checked Up in Hunt for Perjury--Federal Officials May Offer Evidence. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-insurance-investment-trust.html | New Insurance Investment Trust. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/slemp-sees-hoover-tide-sees-moral-and-economic-forces-behind.html | SLEMP SEES HOOVER TIDE.; Sees Moral and Economic Forces Behind Secretary. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/london-crowd-greets-burghley-lowe-and-others-overwhelmed-by-rush-of.html | LONDON CROWD GREETS; Burghley, Lowe and Others Overwhelmed by Rush of Admirersat Station. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-uniformity-in-sizes-frank-stutz-at-cleaners-convention.html | URGES UNIFORMITY IN SIZES; Frank Stutz, at Cleaners' Convention, Proposes Clothing Reform. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/44-yearlings-bring-41300-at-spa-sale-clarence-buxton-pays-top-price.html | 44 YEARLINGS BRING $41,300 AT SPA SALE; Clarence Buxton Pays Top Price of $3,200 as Annual Disposal by Fasig-Tipton Opens. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mrs-fox-golfer-is-ill-pioneer-in-womens-competition-qualified-for.html | MRS. FOX, GOLFER, IS ILL.; Pioneer in Women's Competition Qualified for National 21 Times. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-merchants-here-wanamakers-to-give-luncheon-today-in-honor.html | BRITISH MERCHANTS HERE.; Wanamaker's to Give Luncheon Today in Honor of Delegation. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/23-hoover-clubs-for-kings-county-republicans-plan-offices-in-every.html | 23 HOOVER CLUBS FOR KINGS; County Republicans Plan Offices in Every Assembly District. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/opels-yacht-explodes-rocket-auto-inventor-loses-racing-craft-during.html | OPEL'S YACHT EXPLODES.; Rocket Auto Inventor Loses Racing Craft During Trials. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS.; Financial Statements of Public Utility Companies With Comparisons | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/heinen-says-dirigible-excels-for-sea-hops-new-zeppelin-will-be.html | HEINEN SAYS DIRIGIBLE EXCELS FOR SEA HOPS; New Zeppelin Will Be Ready for Flight to America This Month, He Reports on Arrival. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/tj-cuff-in-congress-race-designated-by-democrats-of.html | T.J. CUFF IN CONGRESS RACE; Designated by Democrats of QueensNassau-Suffolk District. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/anglican-primate-of-canada-resigns.html | Anglican Primate of Canada Resigns | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cheap-coal-passes-test-slack-is-used-in-pulverizers-on-ship-board.html | CHEAP COAL PASSES TEST.; Slack Is Used in Pulverizers on Ship Board Freighter. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/first-bridal-in-princeton-chapel.html | First Bridal in Princeton Chapel. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hornblower-weeks-anniversary.html | Hornblower & Weeks Anniversary. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/delay-race-to-white-house-elephant-and-donkey-contest-postponed-to.html | DELAY RACE TO WHITE HOUSE; Elephant and Donkey Contest Postponed to Aug. 15. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/analyzing-british-unemployment.html | ANALYZING BRITISH UNEMPLOYMENT. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fred-stone-doing-well-injured-actors-flying-instructor-takes-blame.html | FRED STONE DOING WELL.; Injured Actor's Flying Instructor Takes Blame for Breaking Law. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/engle-owns-the- | Engle Owns the Whoopee. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/prague-club-wins-soccer-cup.html | Prague Club Wins Soccer Cup. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/princeton-flies-smith-banner.html | Princeton Flies Smith Banner. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/brooklyn-protests-on-late-broadcasting-radio-board-gets-complaints.html | BROOKLYN PROTESTS ON LATE BROADCASTING; Radio Board Gets Complaints on Steep-Routing Midnight and Dawn Programs. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sues-second-wife-as-husband-is-buried-mrs-james-a-allison-asks.html | SUES SECOND WIFE AS HUSBAND IS BURIED; Mrs. James A. Allison Asks $2,000,000 in Alienation Suit in Indianapolis. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/coolidge-hails-bolivian-anniversary.html | Coolidge Hails Bolivian Anniversary | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-jersey-eleven-tops-crescent-a-c-victor-by-24-runs-and-6.html | NEW JERSEY ELEVEN TOPS CRESCENT A. C.; Victor by 24 Runs and 6 Wickets--Brooklyn Beats Sons of St. George. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/charge-butcher-boy-slew-woman-in-row-los-angeles-authorities-accuse.html | CHARGE 'BUTCHER BOY' SLEW WOMAN IN ROW; Los Angeles Authorities Accuse Leo P. Kelly of Murder--Police Quiz Two on Romance. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/english-cricket-results.html | English Cricket Results. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/patrick-e-callahan-lawyer-dead-at-67-aide-to-corporation-counsel-15.html | PATRICK E. CALLAHAN, LAWYER, DEAD AT 67; Aide to Corporation Counsel 15 Years Was Former Assistant District Attorney in Kings. | TRUE | | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bomb-chicago-barber-mysterious-foes-blow-out-front-causing-5000.html | BOMB CHICAGO BARBER.; Mysterious Foes Blow Out Front, Causing $5,000 Damage. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bears-trail-royals-65-despite-2-homers-lamar-and-jacobson-get.html | BEARS TRAIL ROYALS, 6-5, DESPITE 2 HOMERS; Lamar and Jacobson Get Circuit Drives, but Montreal Scores Enough Runs in 4 Innings. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wide-use-predicted-for-new-light-cell-sponsors-hope-device-will.html | WIDE USE PREDICTED FOR NEW LIGHT CELL; Sponsors Hope Device Will Help Television Through Its Great Sensitivity. AFFECTED BY MATCH FLAME Possibilities as Window Closer and Furnace Lighter Discussed--Liberates Current Freely. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/the-screen-a-musical-comedy-star.html | THE SCREEN; A Musical Comedy Star. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/flagstaff-scores-in-hawthorne-race-wins-feature-at-a-mile-and.html | FLAGSTAFF SCORES IN HAWTHORNE RACE; Wins Feature at a Mile and Sixteenth by a Length OverHeavy Track. VELLAS CAPTURES PLACE Enthusiastic Edward Is Third AfterSetting Pace to Home Stretch-- Winner Pays $5.76. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/drivers-mistake-kills-little-child-accidentally-backs-car-on.html | DRIVER'S MISTAKE KILLS LITTLE CHILD; Accidentally Backs Car on Sidewalk Instead of Going Ahead,Crushing Baby to Death.SPEEDER HELD FOR MURDERAstoria Woman Dies From InjuriesInflicted by Auto, WhoseDriver Flees. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/100000-jewelry-stolen-atlanta-residents-are-robbed-at-atlantic.html | $100,000 JEWELRY STOLEN.; Atlanta Residents Are Robbed at Atlantic City Hotel. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/equity-votes-ban-today-council-to-pass-on-amendment-restricting.html | EQUITY VOTES BAN TODAY.; Council to Pass on Amendment Restricting Alien Actors. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/squibb-plan-completed-includes-9for1-splitupthe-participating.html | SQUIBB PLAN COMPLETED.; Includes 9-for-1 Split-Up--The Participating Preferred Called In. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-calles-be-kept-mexican-governor-advocates-applying-lengthened.html | URGES CALLES BE KEPT.; Mexican Governor Advocates Applying Lengthened Term to President. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-dam-repairs-advance-commissioner-dietz-denies-croton-emergency.html | SAYS DAM REPAIRS ADVANCE; Commissioner Dietz Denies Croton Emergency Work Is Being Delayed. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/checking-up-the-dry-law.html | CHECKING UP THE DRY LAW | TRUE | F. J. M. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fight-in-a-f-of-l-to-endorse-smith-labor-partisans-of-governor-in.html | FIGHT IN A. F. OF L. TO ENDORSE SMITH; Labor Partisans of Governor in Stormy Meeting Seek to Commit Federation. HOOVER NOT CONSIDERED No One Attacks Smith, Those Opposed Counseling a Policyof Neutrality. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wilbur-praises-rescuers-secretary-asks-life-saving-medals-for-two.html | WILBUR PRAISES RESCUERS; Secretary Asks Life Saving Medals for Two Enlisted Men of Navy. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/senators-divide-two-with-indians-annex-nightcap-11-to-2-judge.html | SENATORS DIVIDE TWO WITH INDIANS; Annex Nightcap, 11 to 2, Judge Accounting for 5 Runs-- Drop Opener, 7 to 4. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fire-in-vacant-hotel-room-mattress-blaze-at-manger-laid-to.html | FIRE IN VACANT HOTEL ROOM; Mattress Blaze at Manger Laid to Cigarette Blown Through Window. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ship-bids-get-more-time-proposals-for-reconditioning-two-liners-to.html | SHIP BIDS GET MORE TIME.; Proposals for Reconditioning Two Liners to Be Opened Oct. 2. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/brennans-illness-a-snag-chicago-leader-thinks-st-louis-headquarters.html | BRENNAN'S ILLNESS A SNAG.; Chicago Leader Thinks St. Louis Headquarters May Be Shifted. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/theatre-fire-is-hoax-joker-calls-firemen-and-rescue-squad-to-the.html | THEATRE FIRE" IS HOAX.; Joker Calls Firemen and Rescue Squad to the Strand. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/received-21201-volumes-in-month.html | Received 21,201 Volumes in Month. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ship-hits-laurentic-the-artenas-bow-damaged-8000-when-steering-gear.html | SHIP HITS LAURENTIC.; The Artena's Bow Damaged $8,000 When Steering Gear Fails. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/margaret-schaff-to-wed-will-marry-james-stewart-lacey-artist-here.html | MARGARET SCHAFF TO WED; Will Marry James Stewart Lacey, Artist, Here on Friday. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/american-athletes-face-busy-program-compete-today-at-cologne-meets.html | AMERICAN ATHLETES FACE BUSY PROGRAM; Compete Today at Cologne-- Meets Scheduled for Stamford Bridge, Paris and Berlin. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/costes-tests-plane-for-transocean-trip-gasoline-and-oil-tanks.html | COSTES TESTS PLANE FOR TRANSOCEAN TRIP; Gasoline and Oil Tanks Occupy Almost the Entire Space of French Machine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/primary-battles-end-in-3-states-candidates-in-missouri-kansas-and.html | PRIMARY BATTLES END IN 3 STATES; Candidates in Missouri, Kansas and Oklahoma Make Final Pleas. DRY ISSUE IN MISSOURI National Politics in the Other States Pushed Into Background by Local Questions. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/loughran-to-make-heavyweight-plea-manager-to-place-bid-before-board.html | LOUGHRAN TO MAKE HEAVYWEIGHT PLEA; Manager to Place Bid Before Board Today, but Wants to Retain Present Title. SIGNS FOR SHARKEY BOUT Rickard Ready to Promote Match Oct. 5--Hansen Listed for Elimination Series. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/meeting-on-tilden-set-for-aug-24-collom-by-radiogram-calls-session.html | MEETING ON TILDEN SET FOR AUG. 24; Collom, by Radiogram, Calls Session of Executive Committee for the Vanderbilt. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/regan-asks-walker-for-hearing.html | Regan Asks Walker for Hearing. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/deny-rift-with-fur-union-shiplacoff-woll-and-others-say-a-f-of-l-is.html | DENY RIFT WITH FUR UNION.; Shiplacoff, Woll and Others Say A. F. of L. Is Not Losing Its Control. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arthur-richman-to-pay-alimony.html | Arthur Richman to Pay Alimony. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/speeding-auto-clue-in-jersey-murder-detectives-are-seeking-car-said.html | SPEEDING AUTO CLUE IN JERSEY MURDER; Detectives Are Seeking Car Said to Have Carried Dead Man on Palisades Road. WOMAN'S SCREAMS HEARD Victim Burned After Slaying Is Still Unidentified--Teeth May Assist the Inquiry. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/curb-list-stronger-trading-more-active-pool-operations-cause.html | CURB LIST STRONGER, TRADING MORE ACTIVE; Pool Operations Cause Advances and Several New Highs for Year Appear. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/tigers-call-halt-to-athletics-85-rout-earnshaw-with-3-runs-in-4th.html | TIGERS CALL HALT TO ATHLETICS, 8-5; Rout Earnshaw With 3 Runs in 4th and Send Rommel to Showers in 8th. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/crow-indian-gives-park-ground-on-custer-highway-will-be-accepted.html | CROW INDIAN GIVES PARK.; Ground on Custer Highway Will Be Accepted Today by Harbord. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fossils-library-grows-examateur-journalists-exhibit-38757-items-in.html | FOSSILS' LIBRARY GROWS.; Ex-Amateur Journalists Exhibit 38,757 Items in Collection. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/77th-division-gets-club-building-title-veterans-take-over-new-home.html | 77TH DIVISION GETS CLUB BUILDING TITLE; Veterans Take Over New Home at 28 East 39th Street on Battle Anniversary. DEDICATION TO BE SEPT. 26 Members Also Will Commemorate Tenth Anniversary of Argonne, Which Falls on That Date. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/start-chicago-dry-drive-judge-enjoins-33-establishments-from.html | START CHICAGO DRY DRIVE.; Judge Enjoins 33 Establishments From Volstead Violations. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/scientist-makes-rain-from-dust-prof-knipp-demonstrates-to-chemists.html | SCIENTIST MAKES RAIN FROM DUST; Prof. Knipp Demonstrates to Chemists That Smoke Causes Precipitation. PETROLEUM AND WATER MIX Dr. Egloff Shows Difficulty of Separating Them--Institute Warned Against Quacks. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/el-ouafis-marathon.html | EL OUAFI'S MARATHON. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/building-plans-filed.html | Building Plans Filed. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/browns-big-bats-repulse-red-sox-kress-and-manush-each-collect.html | BROWNS' BIG BATS REPULSE RED SOX; Kress and Manush Each Collect Triple, Double and Single as St. Louis Wins, 9-4. BOTH SIDES HIT HEAVILY Harriss and Griffin Touched for 11 Safeties and Ogden for 10--Browns Lead Series. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/extends-irish-bond-limit-court-continues-deposit-time-to-dec-31-on.html | EXTENDS IRISH BOND LIMIT.; Court Continues Deposit Time to Dec. 31, on Receiver's Plea. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/recovering-his-voice.html | RECOVERING HIS VOICE. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/daughter-to-mrs-n-c-gardiner.html | Daughter to Mrs. N. C. Gardiner. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/questions-dry-law-pleas-judge-atwell-sentences-six-after-asking-why.html | QUESTIONS DRY LAW PLEAS.; Judge Atwell Sentences Six After Asking Why They Admit Guilt. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/exloan-official-held-as-forger.html | Ex-Loan Official Held as Forger. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cotton-pricfs-drop-to-new-low-levels-selling-pressure-is-heavy-in.html | COTTON PRICFS DROP TO NEW LOW LEVELS; Selling Pressure Is Heavy in Anticipation of Government Estimate of Crop. NET LOSS 17 TO 30 POINTS Long Interest In October Delivery Liquidated--Holiday in Liverpool Continues. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/court-frees-boy-dice-player.html | Court Frees Boy Dice Player. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/drewes-wins-in-parks-tennis.html | Drewes Wins in Parks Tennis. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/aulbach-nicol-top-field-score-152-in-p-g-a-qualifying-round-on.html | AULBACH, NICOL TOP FIELD.; Score 152 in P. G. A. Qualifying Round on Worcester Links. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/woman-plunges-to- | Woman Plunges to Death. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/has-been-dead-9-years-man-sought-by-insurance-inspectors-alive-at.html | HAS BEEN "DEAD" 9 YEARS.; Man Sought by Insurance Inspectors Alive at Baltimore. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/smoot-ridicules-pittman-on-tariff-senate-finance-chief-terms.html | SMOOT RIDICULES PITTMAN ON TARIFF; Senate Finance Chief Terms Democratic Claim Is 'Amaz- ing Inconsistency.' ASSAILS PARTY ON 'ERRORS' Utah Senator Infers Voters Will Declare the Republicans Are Right on Protection. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/held-in-finding-of-stowaways.html | Held in Finding of Stowaways. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-son-is-born-to-mrs-giammattei.html | A Son Is Born to Mrs. Giammattei. | TRUE | | C1B 782571 |

| Date | Date | URL | Title | Flag | Note | ID |
|------|------|-----|-------|------|------|-----|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/georgetti-rides-tonight-chapman-also-to-race-in-30mile-paced-event.html | GEORGETTI RIDES TONIGHT.; Chapman Also to Race in 30-Mile Paced Event at N.Y. Velodrome. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/jersey-to-see-new-durant-cars.html | Jersey to See New Durant Cars. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/band-concert-to-honor-mengendre.html | Band Concert to Honor Mengendre. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/14165000-new-securities-on-todays-investment-list.html | $14,165,000 New Securities On Today's Investment List | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/rigg-wins-high-gun-honors.html | Rigg Wins High Gun Honors. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/minnewaska-master-describes-the-rescue-liner-spent-13-hours-hunting.html | MINNEWASKA MASTER DESCRIBES THE RESCUE; Liner Spent 13 Hours Hunting for the Whale--Passengers Helped to Keep Lookout. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/school-buildings-to-be-renovated-board-decides-on-extensive.html | SCHOOL BUILDINGS TO BE RENOVATED; Board Decides on Extensive Improvements During 1929Budget Year.TEACHERS ASK PAY RISESMore Playgrounds to Be Opened--Total School Outlay for Year toBe About $130,000,000. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-jersey-to-get-boice-slayer-today-will-serve-murder-warrant-on.html | NEW JERSEY TO GET BOICE SLAYER TODAY; Will Serve Murder Warrant on MacGuckin After Surrender by Federal Authorities. EVIDENCE WILL BE GIVEN UP County Prosecutor to Present Case Against Customs Guard to Grand Jury. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/rubber-futures-dull-trading-cautious-here-with-london-and-singapore.html | RUBBER FUTURES DULL.; Trading Cautious Here With London and Singapore Markets Closed. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bliss-to-make-english-motor-here.html | Bliss to Make English Motor Here. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/seeks-to-divorce-r-arbuckle.html | Seeks to Divorce R. Arbuckle. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/nayy-cross-given-to-seven-marines-general-feland-pins-decoration-on.html | NAYY CROSS GIVEN TO SEVEN MARINES; General Feland Pins Decoration on Four Officers and Three Men in Nicaragua. ALL CITED FOR HEROISM Presentation Takes Place on Pic- turesque Parade Ground Before Old Waloma Fortress. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-vanquish-us-at-lacrosse-johns-hopkins-twelve-succumbs-to.html | BRITISH VANQUISH U.S. AT LACROSSE; Johns Hopkins Twelve Succumbs to Britons in OlympicCompetition, 7 to 6. AMERICANS OFF IN FRONT Lead at Half-Time by 4 to 3, butRivals Spurt at Finish--LosersShow Poor Form. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/turks-to-fete-foreign-students.html | Turks to Fete Foreign Students. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/w-h-vanderbilt-on-casino-board-stockholders-elect-him-as-a-governor.html | W. H. VANDERBILT ON CASINO BOARD; Stockholders Elect Him as a Governor of Newport Organization. HONOR COMES AS SURPRISE Round Robin Women's Doubles Tennis Tournament Begun--Mrs. Forsyth Wickes Gives a Dinner. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mexicangerman-accord-filed.html | Mexican-German Accord Filed. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fosters-mary-victor-in-marblehead-race-challenger-beats-robin.html | FOSTER'S MARY VICTOR IN MARBLEHEAD RACE; Challenger Beats Robin, Defender, in First Test of 1928 Match for Manhasset Bay Cup. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dolores-del-rio-arrives-movie-star-on-first-visit-here-on-her-way.html | DOLORES DEL RIO ARRIVES.; Movie Star on First Visit Here on Her Way to Europe. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/chilean-not-to-come-here-plaza-second-in-marathon-is-going-back-to.html | CHILEAN NOT TO COME HERE; Plaza, Second in Marathon, Is Going Back to Job. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/nonunion-strike-called-by-barbers-4000-unorganized-employes-in.html | NON-UNION STRIKE CALLED BY BARBERS; 4,000 Unorganized Employes in Manhattan Are Asked to Walk Out Tomorrow. CLOSED SHOPS UNAFFECTED Recognition of Union Only Issue, Manager of Journeymen's Local Asserts. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/couple-adrift-in-boat-refused-to-be-rescued-steamer-picks-up-second.html | COUPLE ADRIFT IN BOAT REFUSED TO BE RESCUED; Steamer Picks Up Second Man-- Coast Guard Saves Pair Later Off Sandy Hook. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/raskob-has-expert-study-farm-relief-e-r-a-seligman-columbia.html | RASKOB HAS EXPERT STUDY FARM RELIEF; E. R. A. Seligman, Columbia Professor of Economics, to SpendWeeks on Agrarian Problem.ACTS SOLELY FOR CHAIRMANRaskob Denies Saying Equalization Fee Is "Economically Sound"--Has No Opinion. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/miss-norelius-and-borg-set-worlds-records-in-winning-olympic.html | Miss Norelius and Borg Set World's Records in Winning Olympic Swimming Titles; OLYMPIC SWIM WON BY MISS NORELIUS American Star Sets World's Mark in 400-Meter Final-- Time Is 5:42 4-5. BORG TAKES 1,500 METERS Lowers World's Record to 19:51 4-5--Crabbe Is Third and Ruddy Fourth. U.S. BOWS IN WATER POLO Hungary Wins by 5-0--American Divers Give Brilliant Performances and Qualify. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/names-receiver-for-shoe-company.html | Names Receiver for Shoe Company. | TRUE | | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/pennohio-edison-expands.html | Penn-Ohio Edison Expands. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/giants-kept-idle-by-overcast-skies-prospects-of-overhauling-cards.html | GIANTS KEPT IDLE BY OVERCAST SKIES; Prospects of Overhauling Cards Also Overcast as St. Louis Maintains Fast Pace. TEAMS WILL MEET TODAY Clash Between Robins and Pirates Also Off, but Two Games Are Booked for This Afternoon. | TRUE | By Richards Vidmer. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/india-for-american-films-committee-rejects-preferential-use-of.html | INDIA FOR AMERICAN FILMS.; Committee Rejects Preferential Use of British Pictures. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/two-cars-jump-rails-accident-injures-woman-and-ties-up-traffic-at.html | TWO CARS JUMP RAILS.; Accident Injures Woman and Ties Up Traffic at Westfield Crossing. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ruth-a-wyckoff-is-engaged.html | Ruth A. Wyckoff Is Engaged. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/grand-jury-opens-yale-death-inquiry-henderson-of-miami-who-told.html | GRAND JURY OPENS YALE DEATH INQUIRY; Henderson of Miami, Who Told Prosecutor of Buying Pistol for Capone, Testifies. DETECTIVES GUARD WITNESS Others Will Not Be Called Until More Progress Is Made in Police Investigation. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/patten-assails-hallinan-candidate-represents-marauders-says-queens.html | PATTEN ASSAILS HALLINAN.; Candidate Represents "Marauders," Says Queens Borough Head. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fire-department.html | Fire Department. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/republicans-plan-big-drive-in-maine-curtis-and-other-leaders-will.html | REPUBLICANS PLAN BIG DRIVE IN MAINE; Curtis and Other Leaders Will Speak There in Effort to Poll Big Majority. FOR EFFECT ON THE NATION National Committee Opens New Headquarters Here, While Senator Moses Stays in Old Suite. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/indians-to-greet-hoover-tribe-will-put-on-powwow-for-nominee-at.html | INDIANS TO GREET HOOVER.; Tribe Will Put On Pow-wow for Nominee at Birthplace. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/l-m-shaw-extols-hoover-extreasury-head-says-smith-has-no-campaign.html | L. M. SHAW EXTOLS HOOVER.; Ex-Treasury Head Says Smith Has No Campaign Issue. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/will-rogers-chides-americans-who-fly-abroad-but-not-here.html | Will Rogers Chides Americans Who Fly Abroad, but Not Here | TRUE | WILL ROGERS. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/titcomb-entry-leads-in-motor-boat-heats-08230-first-twice-in-class.html | TITCOMB ENTRY LEADS IN MOTOR BOAT HEATS; 0-8-2:30 First Twice in Class C Outboard Event at Saranac Lake --Second in Free-for-All. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mangin-routs-doeg-in-straight-sets-jersey-youth-upsets-favorite-as.html | MANGIN ROUTS DOEG IN STRAIGHT SETS; Jersey Youth Upsets Favorite as Southampton Tennis Play Starts, 6-0, 6-3. WOOD BEATS LUM, 6-2, 6-4 Captain of Chinese Davis Cup Team Bows--Fischer, King and Bowman Among Victors. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bankers-alligator-is-stolen.html | Banker's Alligator Is Stolen. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/plans-for-bronx-garages-filed.html | Plans for Bronx Garages Filed | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/start-honeymoon-in-piano-case-hut-paramount-theatre-doorman-and-his.html | START HONEYMOON IN PIANO CASE HUT; Paramount Theatre Doorman and His Wife Seek Quiet in Brother's River Camp. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/irish-meusel-released-oakland-club-also-casts-adrift-caveney-third.html | IRISH MEUSEL RELEASED.; Oakland Club Also Casts Adrift Caveney, Third Baseman. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/auction-result.html | AUCTION RESULT. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/moses-wants-smith-to-state-platform-senator-goes-to-notify-hoover.html | MOSES WANTS SMITH TO STATE PLATFORM; Senator Goes to Notify Hoover-- Republicans to Organize in Western Colleges. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/extols-hoover-over-radio-philadelphia-mayor-opens-air-campaign-for.html | EXTOLS HOOVER OVER RADIO; Philadelphia Mayor Opens Air Campaign for Republicans. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/italian-destroyer-sinks-a-submarine-with-20-men-aboard-the-f14-is.html | ITALIAN DESTROYER SINKS A SUBMARINE WITH 20 MEN ABOARD; The F-14 Is Struck While Emerg- ing During Fleet Manoeuvres in the Adriatic. SIGNALS TO THE RESCUERS Efforts to Be Made to Pump Air to Men if Raising Is Delayed. WEATHER IS UNFAVORABLE Crippled Craft Lies on Ocean Bed Off Brioni Island 131 Feet Below the Surface. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/white-plains-man-weds-girl-he-rescued-train-wreck-and-romance-end.html | White Plains Man Weds Girl He Rescued; Train Wreck and Romance End World Tour | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hoovers-position- | Hoover's Position Abroad. | TRUE | DANIEL J. DOWNING. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/blasts-destroy-yacht-vessel-valued-at-45000-is-lost-at-isle-royale.html | BLASTS DESTROY YACHT; Vessel, Valued at $45,000, Is Lost at Isle Royale. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/osmond-seeks-jury-trial-amends-complaint-in-action-against-cotton.html | OSMOND SEEKS JURY TRIAL.; Amends Complaint In Action Against Cotton Exchange et al. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/22-signed-by-fox-for-sound-pictures-albert-lewis-producer-heads.html | 22 SIGNED BY FOX FOR SOUND PICTURES; Albert Lewis, Producer, Heads Movietone Corps of Actors, Directors and Writers. CHICK SALE IS ENGAGED Clark and McCullough, Gilbert Emery and Sylvia Field Are Also Among the Players. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782571 |

| Date | Date | URL | Title | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/french-line-opens-air-service-monday-plane-with-mail-will-be-shot.html | FRENCH LINE OPENS AIR SERVICE MONDAY; Plane With Mail Will Be Shot From Deck of Ile de France 450 Miles Off Shore. WILL FLY TO QUARANTINE Passengers Will Be Carried on Later Trips if Service Is Found to Be Success. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/israel-ellis-dead-practiced-law-for-40-yearsactive-in-several.html | ISRAEL ELLIS DEAD.; Practiced Law for 40 Years--Active in Several Charities. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/britton-bout-off-till- | Britton Bout Off Till Tonight. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/four-more-for-hagenlacher.html | Four More for Hagenlacher. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wang-tells-hope-of-widening-treaty-chinas-foreign-minister-wishes.html | WANG TELLS HOPE OF WIDENING TREATY; China's Foreign Minister Wishes to Discuss Problem of Extraterritoriality. AWAITS KELLOGG'S MOVE Announcement That British Will Make Commercial Proposals Is Expected Soon. | TRUE | By Henry Misselwitz. Special Cable To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cyclones-devastate-southern-germany-storms-destroy-buildings-and.html | CYCLONES DEVASTATE SOUTHERN GERMANY; Storms Destroy Buildings and Ruin Crops--Damage Reaches Millions of Marks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/billy-sunday-says-he-will-fight-smith-opposed-on-wet-issue-only-he.html | BILLY SUNDAY SAYS HE WILL FIGHT SMITH; Opposed on Wet Issue Only, He Explains After Sermon to 10,000 at Pitman (N.J.) Revival. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/big-spanish-credit-is-arranged-here-morgan-co-and-others-make.html | BIG SPANISH CREDIT IS ARRANGED HERE; Morgan & Co. and Others Make Provision for Bank of Spain to Stabilize Peseta. $25,000,000 IS ESTIMATE Amount Not Announced--LongTerm Loan Not Expectedto Be Arranged. EXCHANGE UNDER CONTROL Special Committee With Resourcesof $80,000,000 Formed toRegulate Transactions. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-traffic-plan-tried-cars-turning-into-lafayette-street-are.html | NEW TRAFFIC PLAN TRIED.; Cars Turning Into Lafayette Street Are Required to Stop. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/crocker-on-amateur-ring-body.html | Crocker on Amateur Ring Body. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-idle-rush-to-canadian-work-more-than-half-the-10000-to-be.html | BRITISH IDLE RUSH TO CANADIAN WORK; More Than Half the 10,000 to Be Sent Overseas Are Recruited in a Day. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/english-pageant-opens-many-americans-see-historical-drama-performed.html | ENGLISH PAGEANT OPENS.; Many Americans See Historical Drama Performed at Carlisle. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/treasury-calls-8331700-here.html | Treasury Calls $8,331,700 Here. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/police-department.html | Police Department. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/steel-mill-capacity-up-to-52196000-tons-survey-shows-21-per-cent.html | STEEL MILL CAPACITY UP TO 52,196,000 TONS; Survey Shows 21 Per Cent. Increase for Rolled Productsin Last Five Years. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/walker-to-speed-transit-unity-plan-will-call-board-session-early-to.html | WALKER TO SPEED TRANSIT UNITY PLAN; Will Call Board Session Early to Act on Untermyer and Berry Proposals. SILENT ON RECAPTURE STEP Lines to Be Dealt With Separately in Any Purchase Deal, Mayor's Friends Believe. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/kubala-tells-how-flight-failed-and-of-drop-in-sea-courtney-welcomed.html | KUBALA TELLS HOW FLIGHT FAILED AND OF DROP IN SEA; COURTNEY WELCOMED HERE; STORY OF POLISH FLIER He Says They Got 300 Miles Beyond Azores Before Turning Back.TRIED PIPE REPAIRS IN VAIN Engine Was Almost at Last Gasp When They Came Down Near Rescue Ship.COURSE STILL A MYSTERYAirmen Give No Explanation of Being Where Ships Saw Themon Paris-New York Effort. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/amateurpro-play-won-by-the-mayos-father-and-son-tally-a-70-two.html | AMATEUR-PRO PLAY WON BY THE MAYOS; Father and Son Tally a 70, Two Under Par, to Triumph Over Salisbury Club's Links. PAIR REGISTER 3 BIRDIES Six Teams Tie for Second With 73s --Voigt and Leaf Take 75--McCarthys Far Down. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-lowden-will-support-hoover.html | Says Lowden Will Support Hoover. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/berlin-wont-aid-russia-on-treaty-risk-of-failure-in-sponsoring-a.html | BERLIN WON'T AID RUSSIA ON TREATY; Risk of Failure in Sponsoring a Soviet Delegate Is Considered Too Great.SPAIN MIGHT TAKE OFFENSEWants to Be Original Signatory--Germans and French Skepticalof Russian Good Faith. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/assails-chicago-head-of-hoover-campaign-the-tribune-republican.html | ASSAILS CHICAGO HEAD OF HOOVER CAMPAIGN; The Tribune, Republican Paper, Links Galpin as Cook County Leader With Vice Conditions. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/miss-rice-to-face-miss-wills-today-many-stars-to-play-in-east.html | MISS RICE TO FACE MISS WILLS TODAY; Many Stars to Play in East Hampton Tournament Which Opens This Morning. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ziegfeld-to-get-colony-will-probably-take-over-film-house-for.html | ZIEGFELD TO GET COLONY.; Will Probably Take Over Film House for Productions Late in Season. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/milligan-knocked-out-moody-stops-european-middleweight-champion-in.html | MILLIGAN KNOCKED OUT.; Moody Stops European Middleweight Champion in First Round. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/aquastella-first-in-saratoga-sales-wins-by-a-head-from-ready-in.html | AQUASTELLA FIRST IN SARATOGA SALES; Wins by a Head From Ready in Stake Race for 2-Year-Olds at Spa Track. SANDE RIDES TWO WINNERS Pilots Don Diego and Sundina Home In Front--Petee-Wrack Victor Over St. Henell. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/vare-still-improving-but-physicians-fear-possibility-of-another.html | VARE STILL IMPROVING.; But Physicians Fear Possibility of Another Relapse. | TRUE | Special to The New York Times | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/the-demnition-total.html | THE DEMNITION TOTAL. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/guns-a-gangster-play-hairraising-murder-in-second-act-is-high-spot.html | 'GUNS' A GANGSTER PLAY.; Hair-Raising Murder in Second Act Is High Spot of Show at Wallack's. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/laborer-is-slain-two-held-in-brawl-passerby-points-out-suspect-to.html | LABORER IS SLAIN; TWO HELD IN BRAWL; Passer-By Points Out Suspect to Policeman, Who Finds Two Shot in East Side House. WOUNDED MAN IS ACCUSED But Says Other Captive Attacked Pair After Argument at 98th Street and Third Avenue. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-perturbed-over-naval-accord-demand-is-made-that-agreement.html | BRITISH PERTURBED OVER NAVAL ACCORD; Demand Is Made That Agreement With France Be MadePublic in Full.EFFECT IN AMERICA FEARED Talk of New Anglo-French Allianceis Called Absurd in Authoritative Quarters. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/pope-sends-nobile-medal-pontiff-also-congratulates-chaplain-who-was.html | POPE SENDS NOBILE MEDAL.; Pontiff Also Congratulates Chaplain Who Was With the Italia. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hillquit-hits-imperialism-tells-socialists-at-brussels-labor-can.html | HILLQUIT HITS IMPERIALISM.; Tells Socialists at Brussels Labor Can Solve World's Problems. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dragged-into-cellar-and-robbed.html | Dragged Into Cellar and Robbed. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/financial-markets-in-capitals-abroad-paris-shows-favorable-tendency.html | FINANCIAL MARKETS IN CAPITALS ABROAD; Paris Shows Favorable Tendency Despite Seasonal Lull--Rentes Remain Steady. | TRUE | Wireless to THE NWE YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/homeless-girls-stories-conflict.html | Homeless Girl's Stories Conflict. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/turtle-weighing-600-pounds-harpooned-off-block-island.html | Turtle, Weighing 600 Pounds, Harpooned Off Block Island | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/soviet-to-enter-economic-conference.html | Soviet to Enter Economic Conference. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/naval-flier-forced-down-lieut-ketcham-lands-safely-in-inlet-near.html | NAVAL FLIER FORCED DOWN.; Lieut. Ketcham Lands Safely in Inlet Near Atlantic City. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mayor-back-on-job-has-long-busy-day-walker-appears-refreshed-by-42.html | MAYOR BACK ON JOB; HAS LONG, BUSY DAY; Walker Appears Refreshed by 42 Days of Travel on Return to City Hall Office. SEEKS HARRIS SUCCESSOR Police Glee Club Scandal Will Be Left in Warren's Hands, He Declares. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arrest-of-blackmer-delayed-by-french-pending-legal-definition-of.html | Arrest of Blackmer Delayed by French Pending Legal Definition of Perjury | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-modern-scanderberg.html | A MODERN SCANDERBERG. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/jamaica-hits-steamship-color-line.html | Jamaica Hits Steamship Color Line. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/assails-panama-election-newspaper-declares-in-bloodred-edition-that.html | ASSAILS PANAMA ELECTION.; Newspaper Declares, in Blood-Red Edition, That Republic Is Dead. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/buys-havemeyer-building-benenson-acquires-church-street-block-front.html | BUYS HAVEMEYER BUILDING.; Benenson Acquires Church Street Block Front. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/frank-md-leavitt-inventor-dies-at-72-his-canmaking-machine-and.html | FRANK M'D. LEAVITT, INVENTOR, DIES AT 72; His Can-Making Machine and Metal-Pressing Devices of Importance to Industry. PERFECTED NAVY TORPEDO Turbine Drive on Bliss-Leavitt Weapon Used by the United States Greatly Increased Range. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/postal-receipts-increase-new-york-city-leads-gaining-378216-in-july.html | POSTAL RECEIPTS INCREASE.; New York City Leads, Gaining $378,216 in July. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mat-bout-not-for-title.html | Mat Bout Not for Title. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sues-on-use-of-auto-name-clarke-d-pease-seeks-to-restrain.html | SUES ON USE OF AUTO NAME; Clarke D. Pease Seeks to Restrain "Hispano-Suiza" Dealer. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/four-plays-in-rehearsal-chopin-and-tampico-among-the-new.html | FOUR PLAYS IN REHEARSAL.; "Chopin" and "Tampico" Among the New Productions for Fall. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/escapes-at-great-meadow-third-prisoner-in-two-weeks-flees.html | ESCAPES AT GREAT MEADOW; Third Prisoner in Two Weeks Flees Construction Gang. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/night-soccer-postponed.html | Night Soccer Postponed. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/named-salvation-army-treasurer.html | Named Salvation Army Treasurer. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/3-us-crews-win-in-olympic-rowing-costello-and-mcllvaine-set-a.html | 3 U.S. CREWS WIN IN OLYMPIC ROWING; Costello and McIlvaine Set a Course Record Beating Austrian Double Scullers at 2,000 Meters TWO-OARED PAIR VICTORS Schmitt and McDowell Pass Britons in Hard Race--Penn Barge Four Gains by French Withdrawal. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/league-session-aug-30-polishlithuanian-dispute-is-chief-item-on.html | LEAGUE SESSION AUG. 30.; Polish-Lithuanian Dispute Is Chief Item on Council's Agenda. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/to-improve-refinery-standard-oil-to-spend-1500000-on-bayway-plant.html | TO IMPROVE REFINERY.; Standard Oil to Spend $1,500,000 on Bayway Plant Construction. | TRUE | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business Aug. 1, 1928. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sports-of-the-times-looking-for-trouble.html | Sports of the Times; Looking for Trouble. | TRUE | By John Kieran. | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/city-gasoline-leak-uncovered-in-queens-higgins-sifts-disappearance.html | CITY GASOLINE 'LEAK' UNCOVERED IN QUEENS; Higgins Sifts Disappearance of 2,874 Gallons From Two Yards in 6 Months. CHARGES PRIVATE USE Employes Fail to Explain Discrepancies in Records ofRequisitions.GANNON WRIT DISMISSEDMayor Walker to Be Asked to PutStreet Cleaning Under CentralMunicipal Control. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/james-barton-scores-in-fine-bill-at-palace-van-and-schenck-in-their.html | JAMES BARTON SCORES IN FINE BILL AT PALACE; Van and Schenck in Their Usual Song Program Also Win Plaudits of Audience. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/silent-and-invisible-plane-is-to-be-new-aerial-menace.html | Silent and Invisible Plane Is to Be New Aerial Menace | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/held-on-blackmail-charge-prisoner-accused-of-demanding-10000-from.html | HELD ON BLACKMAIL CHARGE; Prisoner Accused of Demanding $10,000 From New York Broker. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/yellowstone-park-has-big-new-geyser-stream-shoots-75-feet-high.html | YELLOWSTONE PARK HAS BIG NEW GEYSER; Stream Shoots 75 Feet High Twice Daily Near Old Gusher That Expired in 1888. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/reports-an-increase-in-embezzlement-cases-surely-company-president.html | REPORTS AN INCREASE IN EMBEZZLEMENT CASES; Surely Company President Urges Heavier Sentences for Offenders. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/yachts-rendezvous-in-great-south-bay-100-in-squadron-that-will.html | YACHTS RENDEZVOUS IN GREAT SOUTH BAY; 100 in Squadron That Will Start Cruise Today Gather at Amityville Anchorage. FIRST RUN TO BABYLON Racing to Begin There This Afternoon--Other Craft to Joinon the Way. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/whales-crew-gets-official-welcome-captain-courtney-and-his-crew-and.html | WHALE'S CREW GETS OFFICIAL WELCOME; CAPTAIN COURTNEY AND HIS CREW AND THEIR RESCUE AT SEA. | TRUE | Times Wide World Photos. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ten-store-chains-show-81-july-gain-statements-report-total-sales-of.html | TEN STORE CHAINS SHOW 8.1% JULY GAIN; Statements Report Total Sales of $44,062,078, Against $40,772,387 Last Year. 11.1% HIGHER IN 7 MONTHS Companies Aggregate Business of $305,766,634, Increase of $30,559,287 Over 1927. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/elmer-gantry-postponed-original-version-to-be-played-on-thursday-as.html | 'ELMER GANTRY' POSTPONED; Original Version to Be Played on Thursday, as Brady Withdraws. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/davis-tells-hoover-he-faces-hard-fight-while-confident-of-victory.html | DAVIS TELLS HOOVER HE FACES HARD FIGHT; While Confident of Victory, War Secretary Predicts Battle in Many States. HE SEES TEST IN NEW YORK With Party Heads Coming Before Notification, Nominee Gives Up Trip to Sierras. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-facts-on-fashions-must-replace-hunches-dr-nystrom-says-at.html | URGES FACTS ON FASHIONS.; Must Replace Hunches, Dr. Nystrom Says at Retail Clinic. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/educators-analyze-political-issues-prohibition-held-chief-of-them.html | EDUCATORS ANALYZE POLITICAL ISSUES; Prohibition Held Chief of Them at Virginia's Institute of Public Affairs. SPEAKERS PRAISE SMITH Dr. Hatton of Northwestern Says Party Platforms Differ Little-- Need for Air Laws Urged. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/28-nations-for-hughes-italy-and-poland-nominate-him-for-world-court.html | 28 NATIONS FOR HUGHES.; Italy and Poland Nominate Him for World Court Seat. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/designs-auto-125-feet-long-fordesert-passenger-service.html | Designs Auto 125 Feet Long For-Desert Passenger Service | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/concerning-the-weather.html | Concerning the Weather. | TRUE | JOY WHEELER DOW. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/adulterated-malted-milk-halted.html | Adulterated Malted Milk Halted. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/young-stribling-stops-ryan.html | Young Stribling Stops Ryan. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/loans-on-stocks-increase-in-week-federal-boards-condition-report.html | LOANS ON STOCKS INCREASE IN WEEK; Federal Board's Condition Report Shows Gain in Timeand Net Deposits.INVESTMENTS SHOW GAINHoldings of United States SecuritiesIncreased $85,000,000, theReport Shows. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/to-build-15story-garage.html | To Build 15-Story Garage. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/named-hoover-director-sisterinlaw-of-senator-gerry-appointed-in-bay.html | NAMED HOOVER DIRECTOR.; Sister-in-Law of Senator Gerry Appointed in Bay State. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/2-fall-river-mills-in-textile-strike-union-claims-2100-answered.html | 2 FALL RIVER MILLS IN TEXTILE STRIKE; Union Claims 2,100 Answered Call--Factory Says 40 and Police 350. WAGE CUT GIVEN AS CAUSE Massachusetts Arbitration Board Will Try Again Tomorrow to Settle New Bedford Clash. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/insular-bureau-chief-reappointed.html | Insular Bureau Chief Reappointed. | TRUE | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hotel-nassau-sold-hillman-corporation-takes-over-long-beach.html | HOTEL NASSAU SOLD.; Hillman Corporation Takes Over Long Beach Hostelry. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ottinger-on-return-is-told-he-leads-attorney-general-back-from.html | OTTINGER ON RETURN IS TOLD HE LEADS; Attorney General, Back From California, Is Assured Governorship Boom Has Progressed.SUPPORT CALLED ADEQUATE Friends Say He Can Count onLeaders Here and Up-State--Does Not Want Senatorship. | TRUE | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/american-yacht-akaba-lifts-seawanhaka-cup-from-norway.html | American Yacht Akaba Lifts Seawanhaka Cup From Norway | TRUE | | C1B 782571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ws-vare-is-recovering-senatorelect-practically-out-of-danger-doctor.html | W.S. VARE IS RECOVERING.; Senator-Elect "Practically Out of Danger," Doctor Says. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/boice-slayer-goes-to-new-jersey-jail-he-fails-to-get-10000-bond.html | BOICE SLAYER GOES TO NEW JERSEY JAIL; He Fails to Get $10,000 Bond After Surrender by Federal Customs Service. EDWARDS DENOUNCES BAIL Senator Calls Move to Release MacGuckin the "Final Touchto Outrage." | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/1440514000-in-cotton-united-states-crop-is-one-of-best-is-new.html | $1,440,514,000 IN COTTON.; United States Crop Is One of Best, is New Orleans Report. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/denmark-triumphs-in-olympic-bike-race-great-britain-next-while.html | DENMARK TRIUMPHS IN OLYMPIC BIKE RACE; Great Britain Next While Protests Flood Officials for the Other Places. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/williamspryor-win-nj-team-golf-shackamaxon-pair-capture-36hole.html | WILLIAMS-PRYOR WIN N.J TEAM GOLF; Shackamaxon Pair Capture 36Hole Amateur-Pro Eventat White Beeches.THREE IN TIE FOR SECOND Trail Leaders by Stroke With Scoreof 139--Sharkey HolesTwo | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/extra-dividends-declared-standard-oil-of-nebraska-spalding-bros-and.html | EXTRA DIVIDENDS DECLARED; Standard Oil of Nebraska, Spalding & Bros. and Timken to Pay Them. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/in-greatgrandfathers- | IN GREAT-GRANDFATHER'S DAY. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/buys-rare-stradivarius-wurlitzer-curator-acquires-davidoff-cello-in.html | BUYS RARE STRADIVARIUS.; Wurlitzer Curator Acquires "Davidoff" Cello in London. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/argentine-quartet-plays-drawn-game-south-americans-tie-2lgoal.html | ARGENTINE QUARTET PLAYS DRAWN GAME; South Americans Tie 2l-Goal American Team, 10 to 10, on Nelson's Goals. LACEY WATCHES CONTESTS Andrada Substitutes for Regular Back--Wet Turf Hampers Rival Polo Fours. Use First-String Forwards. Guest Hits Hard. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/good-boy-to-open-sept-5-moving-scenery-of-german-design-for.html | 'GOOD BOY' TO OPEN SEPT. 5; Moving Scenery of German Design for Hammerstein's Musical Play. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/waterways-get-90000-new-jersey-attorney-general-rules-on-gasoline.html | WATERWAYS GET $90,000.; New Jersey Attorney General Rules on Gasoline Tax Fund. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/radio-corporation-shows-income-gain-reports-best-second-quarter-on.html | RADIO CORPORATION SHOWS INCOME GAIN; Reports Best Second Quarter on Record, With $1,401,905 Net, Against $425,587 in 1927. $4,524,779 IN HALF-YEAR Profit Amounted to $3.31 a Share-- Still Better Earnings Expected in Second Six Months. OTHER CORPORATE REPORT Monthly and Other Statements of Earnings of Industrial Companies International Nickel. American Encaustic Tiling. Colorado Fuel and Iron. Alaska Juneau Gold Certain--teed Products Corporation. Mack Trucks, Inc. United States Fidelity and Guaranty Club Aluminum Utensil Company. United Verde Extension Mining. Amerada Corporation. Bristol-Myers Company. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/eastern-states-cleaners-meet.html | Eastern States Cleaners Meet. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/75000-a-record-price-is-paid-for-yearling-at-saratoga-yearling.html | $75,000, a Record Price, Is Paid for Yearling at Saratoga; YEARLING BRINGS $75,000, A RECORD Colt by Whisk Broom II Out of Payment Sold for Huge Price at Saratoga. TOPS U.S. MARK BY $5,000 Charles V.B. and A.S. Cushman Members of East-Land Syndicate Which Makes Purchase.MRS. REGAN THE SELLERBreeder Is Congratulated by Friendsand Contemporaries--Trantor Quits Bidding at $70,000. Tranter Out of Bidding. Mrs. Regan Congratulated. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/curb-issues-decline-in-wave-of-selling-tightening-of-money-rates.html | CURB ISSUES DECLINE IN WAVE OF SELLING; Tightening of Money Rates Sends Many Recent Favorites Down-- Warner Bros. at New High. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/brennan-now-dying-his-doctors-declare-illinois-democratic-leader.html | BRENNAN NOW DYING, HIS DOCTORS DECLARE; Illinois Democratic Leader Sinks Into Diabefic Coma Affer Septic Poisoning. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/robbers-terrify-girl-unarmed-three-rob-cashier-of-bronx-loan.html | ROBBERS TERRIFY GIRL.; Unarmed, Three Rob Cashier of Bronx Loan Society. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/blackmer-to-yield-if-france-gives-him-up-embassy-doubts-if-warrant.html | Blackmer to Yield if France Gives Him Up; Embassy Doubts if Warrant Will Be Honored | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/coolidge-to-fight-any-expansion-of-budget-decides-to-continue.html | Coolidge to Fight Any Expansion of Budget; Decides to Continue Vetoing Extravagance | TRUE | From a Staff Correspondent of The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/buffalo-wins-two-from-jersey-city-takes-first-game-64-and-hits.html | BUFFALO WINS TWO FROM JERSEY CITY; Takes First Game, 6-4, and Hits Horne and Jackson Hard to Capture Second, 8-1. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-navy-fliers-drowned-ensign-and-machinist-fall-with-plane-into.html | TWO NAVY FLIERS DROWNED; Ensign and Machinist Fall With Plane Into San Diego Bay. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/judge-wm-miller-dies-president-of-west-virginia-supreme-court-of.html | JUDGE W.M. MILLER DIES.; President of West Virginia Supreme Court of Appeals Was 72. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tower-manufacturing-financing.html | Tower Manufacturing Financing. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/barge-captain-drowned-falls-from-crafttwo-unidentified-bodies-found.html | BARGE CAPTAIN DROWNED.; Falls From Craft--Two Unidentified Bodies Found in River. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-sell-columbus-n-m-town-made-famous-by-villas-raid-goes-under.html | TO SELL COLUMBUS, N. M.; Town Made Famous by Villa's Raid Goes Under Hammer. | TRUE | | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/phils-subdue-cubs-3d-time-in-row-42-fall-on-carlson-for-trio-of.html | PHILS SUBDUE CUBS 3D TIME IN ROW, 4-2; Fall on Carlson for Trio of Runs in Fifth Inning to Clinch the Victory. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/denies-that-hoover-fixed-price-of-wheat-illinois-member-of-fair.html | DENIES THAT HOOVER FIXED PRICE OF WHEAT; Illinois Member of Fair Price Committee in 1917 Says He Had No Part in It. Heads Hoover Clubs in Minnesota. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-firemen-cut-by-glass-forced-by-smoke-to-lie-down-to-fight.html | TWO FIREMEN CUT BY GLASS; Forced by Smoke to Lie Down to Fight Second Avenue Fire. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/pope-sees-150-buffalo-pilgrims.html | Pope Sees 150 Buffalo Pilgrims. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/af-of-l-neutral-despite-smith-plea-council-reported-to-favor-the.html | A.F OF L. NEUTRAL, DESPITE SMITH PLEA; Council, Reported to Favor the Governor Privately, Reaffirms Non-Partisan Policy. TOBIN RESIGNS IN PIQUE Loophole Left for Change in Decision After Candidates' Acceptance Speeches. Final Decision Reserved. Both Platforms "Unsatisfactory." A.F. OF L. NEUTRAL DESPITE SMITH PLEA Brookwood Dean Denies Charges. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chinese-press-gagged-yet-northern-papers-get-warning-not-to-attack.html | CHINESE PRESS GAGGED YET; Northern Papers Get Warning Not to Attack Kuomintang. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/air-mail-abandons-hadley-field-port-postmaster-general-thinks-it-is.html | AIR MAIL ABANDONS HADLEY FIELD PORT; Postmaster General Thinks It Is Too Far Away From New York City. NEW FIELD IS NEAR NEWARK Chicago Flying Company Gets Atlanta Route--Bids 78 Cents a Pound. An Achievement for Newark. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/st-louis-not-largest-motor-ship.html | St. Louis Not Largest Motor Ship. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/east-side-barbers-get-walkout-call-strike-of-3000-in-shops-south-of.html | EAST SIDE BARBERS GET WALKOUT CALL; Strike of 3,000 in Shops South of Fifty-ninth Street Scheduled for Today.UNION RECOGNITION IS ISSUEOrganized Journeymen Will Returnto Work After Few Hours--Others to Stay Out. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/borden-acquires-cheese-company.html | Borden Acquires Cheese Company. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-model-yacht-second-british-wins-palsy-gets-102-points-but.html | U.S. MODEL YACHT SECOND; BRITISH WINS; Palsy Gets 102 points but Defender Keeps Cup With 107--France Gets 49. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/say-monopoly-suit-would-stifle-radio-eight-companies-file-reply-to.html | SAY MONOPOLY SUIT WOULD STIFLE RADIO; Eight Companies File Reply to Charge by Counsel for Trade Commission. DEFEND CROSS LICENSING Present Standard of Efficiency Would Be Impossible Without It, Respondents Assert. Declares Action Would End Broadcasting. Efficiency Is Vital Question. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/yanks-take-brace-rout-white-sox-63-get-away-to-flying-start.html | YANKS TAKE BRACE; ROUT WHITE SOX, 6-3; Get Away to Flying Start, Pounding Lyons for Seven Hits and Five Runs in First. SWELL LEAD TO 4 GAMES Pennock Subdues Losers as Champions End Western Trip WithSixth Victory in Sixteen Starts. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/referee-gets-chaser-data-hears-gondelman-testimony-gross-income-was.html | REFEREE GETS CHASER DATA; Hears Gondelman Testimony Gross Income was $300,000 a Year. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/miss-wills-beats-two-in-love-sets-routs-miss-rice-and-miss-andrus.html | MISS WILLS BEATS TWO IN LOVE SETS; Routs Miss Rice and Miss Andrus as 9 Californians Triumphin East Hampton Opening. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/charges-slavery-in-civil-service-counsel-for-government-workers.html | CHARGES 'SLAVERY' IN CIVIL SERVICE; Counsel for Government Workers' League Indicts "WornOut Factory Methods."HIGHER PAY DEMANDED Says Department Heads Loll inComfort While Clerks Grind Under Lash of Efficiency. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/peking-students-seize-power-corporation-forty-being-trained-by.html | PEKING STUDENTS SEIZE POWER CORPORATION; Forty Being Trained by Company "Discharge" Directors and Take Over Themselves. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/negro-dives-wildly-out-of-court-room-plunges-through-paper-wall-and.html | NEGRO DIVES WILDLY OUT OF COURT ROOM; Plunges Through Paper Wall and Slides Down Chute Used by Builders. POLICE GIVE QUICK CHASE One Bullet Pierces Shoulder and Second Stops Flight--Has Long Prison Record. Dives Through Wall. Foreman Describes Escape. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-olympic-stars-shine-in-germany-borah-returns-to-form-taking.html | U.S. OLYMPIC STARS SHINE IN GERMANY; Borah Returns to Form, Taking 100-Meter Dash in 0:10 7-10 --Seven Nations Compete. HAHN WINS THE 800 METERS Pole Vault, Discus, 110-Meter Hurdles, High Jump Go to U.S.--Ladoumegue Clips Olympic Mark. Dye Just Beats Leistner. King Takes High Jump. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/polish-fliers-own-story-of-thrills-and-perils-in-flight-over.html | POLISH FLIER'S OWN STORY OF THRILLS AND PERILS IN FLIGHT OVER ATLANTIC; STRUCK FOG OFF FRANCE Kubala Says Mist and Wind Caused Early Shift in Course. DECIDED TO POINT WEST And Headed for Ship Lanes as Blue Skies and Even Motor Encouraged Their Hopes. OIL LEAK DOOMED SUCCESS Half Way Across, With 30 Flying Hours of Fuel, TheyHad to Turn Back. Plane Put in Final Shape. Crowd Saw Them Off. Plane Gives Assurance of Power. POLISH FLIERS' STORY OF THRILL AND PERIL Fishermen Wave to Fliers. Plane Was Off Its Course. Weather Continues Glorious. Flow of Oil Noticed. | TRUE | By Kashmir Kubala, Navigator of the Polish Airplane Marshal Pilsudski.international Newsreel Photo. | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hudson-street-site-in-2500000-deal-v-green-sells-building-under.html | HUDSON STREET SITE IN $2,500,000 DEAL; V. Green Sells Building Under Construction Near Vehicular Tunnel Entrance. OTHER MANHATTAN SALES Dieterlen Estate Disposes of Commercial Structure on East 129thStreet--Housing Sales. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/research-a-gamble-chemists-are-told-industrial-expert-says-300000.html | RESEARCH A GAMBLE, CHEMISTS ARE TOLD; Industrial Expert Says $300,000 Investment in Brains Paid 2,800 Per Cent. NEW USES FOR RESIN Institute Hears We Use 70 Per Cent. of World's Rubber, but Grow None. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/lays-poisoning-to-canned-peaches.html | Lays Poisoning to Canned Peaches. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bandit-gang-loots-mexican-town-after-holding-up-eighty-auto.html | BANDIT GANG LOOTS MEXICAN TOWN; After Holding Up Eighty Auto Tourists Outlaws Raid Puente de Ixtla. SHOPS AND STATION RIFLED Ambassador Morrow Was on Visit Near Scene of Fighting, but Escaped Molestation. Morrow Was in Hold-Up Area. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-severity-for-gunmen-judge-nova-warns-grand-jury-not-to-be.html | ASKS SEVERITY FOR GUNMEN; Judge Nova Warns Grand Jury Not to Be Fooled on Pistol Permits. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dry-smith-backer-tops-missouri-wet-ch-hay-runs-2-to-1-against-ja.html | DRY SMITH BACKER TOPS MISSOURI WET; C.H. Hay Runs 2 to 1 Against J.A. Collet, Reed's Candidate for Senate Nomination. BIG VOTE IN THREE STATES Reed Leads Kansas Republicans for Governor--Johnson Case Echoes in Oklahoma. Wilson Leads for Governor. Reed Has Big Lead in Kansas. DRY SMITH BACKER TOPS MISSOURI WET Representatives Nominated. Local Issues in Oklahoma. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/jack-britton-gains-victory-over-dunn-exwelterweight-champion.html | JACK BRITTON GAINS VICTORY OVER DUNN; Ex-Welterweight Champion Outpoints Staten Island Boxerof Stapleton. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/national-banks-set-resources-record-total-of-28508239000-on-june-30.html | NATIONAL BANKS SET RESOURCES RECORD,; Total of $28,508,239,000 on June 30 Was Largest in History of System. $350,000,000 OVER OLD HIGH Loans and Discounts Were $15,144,995,000 as Reported to Controllorby 7,691 Institutions. Figures on Federal Securities. $19,300,433,000 on Deposit. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chisolm-quits-post-on-foreign-prisons-international-commissioner.html | CHISOLM QUITS POST ON FOREIGN PRISONS; International Commissioner Says United States Gave Him Little Money and No Support. NO INTEREST ABROAD EITHER Declares He Spent Thousands of Dollars of His Own Money in Five Years' Service. Says He Got No Support. Early Acceptance Asked. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/will-rogers-tells-a-secret-that-is-kept-from-hoover.html | Will Rogers Tells a Secret That Is Kept From Hoover | TRUE | WILL ROGERS. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/with-hell-for-a-name-brothers-change-it-in-court.html | With Hell for a Name, Brothers Change It in Court | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/british-boys-stage-wild-west-for-duke-400-youngsters-at-yorks-camp.html | BRITISH BOYS STAGE WILD WEST FOR DUKE; 400 Youngsters at York's Camp Give Their Royal Host a Big Surprise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/socialists-assail-soviets-and-fascism-british-delegation-at.html | SOCIALISTS ASSAIL SOVIETS AND FASCISM; British Delegation at Brussels Congress Back Kellogg Anti-War Treaty. | TRUE | Special to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/voh-elm-michigan-victor-first-amateur-to-win-state-open-fall.html | VOH ELM MICHIGAN VICTOR.; First Amateur to Win State Open Fall Title--Has 288 Total. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ocean-fliers-injured-delprete-and-ferrarin-in-accident-at-rio.html | OCEAN FLIERS INJURED.; Delprete and Ferrarin in Accident at Rio Janeiro Air School. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Foreign vs. Domestic Financing. Changes in Bond Situation. Banks Readjust Position. Western Roads Grain. Moving Picture Shares. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/carl-lentzsch-sculptor-dies.html | Carl Lentzsch, Sculptor, Dies. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/smith-demands-straton-let-him-answer-attack-in-church-pastor.html | SMITH DEMANDS STRATON LET HIM ANSWER ATTACK IN CHURCH; PASTOR WILLING; GOVERNOR STUNG, HITS BACK Criticism of Morality of His Leadership Must Be Challenged, He Says. HE SETS WEEK OF SEPT.2 Bitterly Resents Charge He Is the 'Deadliest Foe of Moral Progress in America Today.' STRATON ACTS IN 'FAIR PLAY' But Suggests Madison Square Garden and Also Proposes Debate in the South. Would Debate in South. Letter to Dr.Straton. Straton Accepts Challenge. Charges Made in Sermon. Linked Governor to Vice. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/avis-todd-to-wed-today-her-marriage-to-louis-h-frohman-to-take.html | AVIS TODD TO WED TODAY.; Her Marriage to Louis H. Frohman to Take Place in Rowley, Mass. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tailor-found-slain-on-brooklyn-links-caddy-discovers-body-of-luigi.html | TAILOR FOUND SLAIN ON BROOKLYN LINKS; Caddy Discovers Body of Luigi Marino in High Grass Near 12th Av. and 86th St. GANG MOTIVE DISCARDED Clues Show He Was Killed Elsewhere--First Husband of Victim's Widow Also Murdered, She Says. Last Seen on Monday. Family Is Questioned. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/casauranc-lauds-morrow-minister-of-education-calls-him-great-friend.html | CASAURANC LAUDS MORROW; Minister of Education Calls Him Great Friend of Mexico. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/spain-denies-intent-to-recall-envoy-here-compromise-may-be-reached.html | SPAIN DENIES INTENT TO RECALL ENVOY HERE; Compromise May Be Reached, Allowing Nation to Adhere to, Not Sign, Multilateral Treaty. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/124-p-c-july-gain-by-17-store-chains-total-sales-were-79638754.html | 12.4 P. C. JULY GAIN BY 17 STORE CHAINS; Total Sales Were $79,638,754, Increase of $8,817,325 Over Year Ago. 14.4% RISE IN 7 MONTHS Companies Report Business of $558,795,381 for the Period, Against $488,468,594 in 1927. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fake-orders-fail-to-boost-stock-price-effort-to-influence-market.html | FAKE ORDERS FAIL TO BOOST STOCK PRICE; Effort to Influence Market for Reynolds Spring by False Telegrams Frustrated. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/metropolitan-casualty-surplus-up.html | Metropolitan Casualty Surplus Up. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/utilities-increase-stock-commonwealth-power-and-subsidiary-add.html | UTILITIES INCREASE STOCK.; Commonwealth Power and Subsidiary Add No-Par Value Shares. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ratified-as-canon-in-washington.html | Ratified as Canon in Washington. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/will-demand-waterway-mount-vernon-men-to-appear-at-army-hearing.html | WILL DEMAND WATERWAY.; Mount Vernon Men to Appear at Army Hearing Tomorrow. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/7-banks-in-london-in-spanish-credit-action-of-bank-of-spain-to.html | 7 BANKS IN LONDON IN SPANISH CREDIT; Action of Bank of Spain to Stabilize Exchange Wins Approval in Madrid. PESETA RISES IN PRICE HERE Heavy Buying in Various Markets Puts Value at Highest Point Reached in Three Months. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rosenwalds-levy-2000000.html | Rosenwald's Levy $2,000,000. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/planes-to-help-handle-crowds-when-smith-speaks-at-sea-girt.html | Planes to Help Handle Crowds When Smith Speaks at Sea Girt | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/walker-to-officiate-at-byrd-broadcast-commander-and-several-of-his.html | WALKER TO OFFICIATE AT BYRD BROADCAST; Commander and Several of His Aides Will Speak Over 21 Stations Tonight. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/celebrate-for-new-ship-spanish-line-plays-host-to-200-on-juan.html | CELEBRATE FOR NEW SHIP.; Spanish Line Plays Host to 200 on Juan Sebastian Elcano. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/gang-war-here-on-aug-20-macks-melodrama-to-open-at-moroscoother.html | 'GANG WAR' HERE ON AUG. 20; Mack's Melodrama to Open at Morosco-- Other Plays of That Week | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hear-nanking-makes-terms-with-britain-foreign-circles-of-peking-get.html | HEAR NANKING MAKES TERMS WITH BRITAIN; Foreign Circles of Peking Get Advices That Incident of Last MarchHas Been Settled. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/declare-sovietism-yet-lurks-in-china-speakers-at-williamstown-say.html | DECLARE SOVIETISM YET LURKS IN CHINA; Speakers at Williamstown Say Nationalists Must Be Aided by Western Powers. JAPANESE POLICY DEFENDED Zumoto Likens His Nation's Course in Manchuria to Ours in Caribbean. COOLIDGE VIEWS UPHELD Brown of Princeton Disagrees With Borchard on the Rights of Americans Abroad. Blakeslee Says Danger Threatens. Caution on Treaties Urged. Larger Meeting Is held. Balkan Situation Discussed. | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/miss-seitzs-87-wins-in-great-neck-golf-scores-low-gross-in-field-of.html | MISS SEITZ'S 87 WINS IN GREAT NECK GOLF; Scores Low Gross in Field of 50 Playing in Women's Metropolitan Tournament. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/long-island-open-field-is-led-by-towns-with-card-of-144-townss-144.html | Long Island Open Field Is Led by Towns With Card of 144; TOWNS'S 144 LEADS LONG ISLAND FIELD North Fork Club Professional Has Stroke Advantage in Open Over 36 Holes. VOIGT TIES FOR SECOND Totals 145 With Anthony Grego in Play Over Salisbury Links-- Klein Fourth. Anthony Grego Shoots 70. Klein in Fourth Place. Volgt Loses Early Lead. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cashcredit-association-to-meet.html | Cash-Credit Association to Meet. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/pipe-line-company-plans-stock-cut.html | Pipe Line Company Plans Stock Cut. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/karma-to-be-played-here-haubiels-prize-work-to-be-given-by.html | 'KARMA' TO BE PLAYED HERE; Haubiel's Prize Work to Be Given by Beethoven Orchestra. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/3-tetanus-victims-cured-by-antitoxin-treatment-given-during-july-by.html | 3 TETANUS VICTIMS CURED BY ANTI-TOXIN; Treatment Given During July by Department of Health Saves Their Lives. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/western-carriers-increase-incomes-eastern-and-southern-lines-report.html | WESTERN CARRIERS INCREASE INCOMES; Eastern and Southern Lines Report Decreases for June and Six Months. NET FOR ALL ROADS LOWER Bureau of Railway Economics Issued Statements Covering the Three Districts. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bronx-legion-elects- | Bronx Legion Elects Keller. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sees-prosperity-assured-allen-of-general-motors-does-not-fear.html | SEES PROSPERITY ASSURED.; Allen of General Motors Does Not Fear Elections. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/athletics-bow-41-in-final-at-detroit-carroll-checks-mackmen.html | ATHLETICS BOW, 4-1, IN FINAL AT DETROIT; Carroll Checks Mackmen, Allowing Five Hits, While HisTriple Aids in Triumph.TWO CLUBS DIVIDE SERIES Each Scores Two Victories as the Athletics Close Western Trip With12 Victories in 15 Games. | TRUE | | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loadings-fell-off-in-week-of-july-28-total-of-1033976-cars-was.html | LOADINGS FELL OFF IN WEEK OF JULY 28; Total of 1,033,976 Cars Was 10,721 Below Last Year and 62,021 Under 1926. GENERAL FREIGHT GAINED All Other Commodities Were Under the Corresponding Period for Two Years. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/debut-by-anita-tully-laboratory-technician-at-morgue-sings-in.html | DEBUT BY ANITA TULLY.; Laboratory Technician at Morgue Sings in Wagner Festival Tonight. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/acosta-prepares-for-paris-takeoff-says-delivery-of-junkers-plane.html | ACOSTA PREPARES FOR PARIS TAKE-OFF; Says Delivery of Junkers Plane for Levine Is Promised by Aug.18. REPORT OF WORLD FLIGHT Berlin Hears Fliers Will Try to Circle Globe Accompanied by Miss Boll. Miss Boll to Fly Around tho Globe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/prices-of-cotton-continue-to-drop-new-low-figures-reached-here-and.html | PRICES OF COTTON CONTINUE TO DROP; New Low Figures Reached Here and on Markets in Chicago and New Orleans. GOVERNMENT REPORT TODAY Buying Orders Are Withheld Until Official Estimate of Size of Crop Is Known. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/pirates-bowl-over-the-robins-twice-pittsburgh-takes-first-contest.html | PIRATES BOWL OVER THE ROBINS TWICE; Pittsburgh Takes First Contest, 4-3, and Second, 3-2, in Twelve Innings. GRIMES WINS 20TH GAME. Downs Flock in Opener as McWeeny Is Knocked Out--Fusseli and Doak Have Duel in Nightcap. Robins Down in Sixth Place. De Berry Starts Rally. Robins Put Up Fight. | TRUE | By John Drebinger. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loneliest-artist-missing-new-york-student-disappears-on.html | LONELIEST' ARTIST MISSING; New York Student Disappears on Provincetown Sand Dunes. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-icc-to-stand-on-ruling-on-c-o-stockholders-group-opposes.html | ASKS I.C.C. TO STAND ON RULING ON C. & O.; Stockholders' Group Opposes Petition to Modify Order on Pere Marquette Control. HITS STOCK-BUYING PLAN Insists Purchase of Nickel Plate's Holdings Would Give Big Profit to Van Sweringens. Point to Stock's Higher Quotation. Cites Additional Profits. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/equity-ratifies-action-on-aliens-council-approves-recently-adopted.html | EQUITY RATIFIES ACTION ON ALIENS; Council Approves Recently Adopted Regulations Governing Actors' Employment Here. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fall-fashion-show-attended-by-1500-coordinated-display-of-hats.html | FALL FASHION SHOW ATTENDED BY 1,500; Coordinated Display of Hats, Apparel and Shoes Held at the Hotel Astor. SIMPLICITY IS STRESSED But Tendency to Combine Two Colors Is Noticeable--Also Trend to Extreme Cuts. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-meteoric-visit-wont-disturb-radio-dr-r-h-marriott-expects-no.html | SAYS METEORIC VISIT WON'T DISTURB RADIO; Dr. R. H. Marriott Expects No Interference During Peak of Shower on Saturday. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/urges-more-fingerprints-assemblyman-esmond-in-watertown-speech.html | URGES MORE FINGERPRINTS.; Assemblyman Esmond in Watertown Speech Lauds Baumes Work. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/henry-j-wright-kc-noted-lawyer-of-toronto-dies-on-vacation-in-white.html | HENRY J. WRIGHT K.C.; Noted Lawyer of Toronto Dies on Vacation in White Mountains. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/agrarian-leader-joins-smith-fold-frank-w-murphy-of-minnesota-quits.html | AGRARIAN LEADER JOINS SMITH FOLD; Frank W. Murphy of Minnesota Quits Republican Party on Farm Relief Issue. BOOSTS HOPE FOR MID-WEST Raskob Declines to Give Bishop Cannon Names of Dissatisfied Methodists. Says He Opposes Hoover. Judge Morris Joins Smith Fold. Senator Copeland Optimistic. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/eskawaja-is-first-as-104-yachts-race-takes-honors-in-class-p-at.html | ESKAWAJA IS FIRST AS 104 YACHTS RACE; Takes Honors in Class P at Babylon, but Pelican May Win on Corrected Time. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/border-rum-boats-flee-ten-in-niagara-fleet-vanish-as-blockade-is.html | BORDER RUM BOATS FLEE.; Ten In Niagara Fleet Vanish as Blockade Is Tightened. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rubien-is-displaced-latter-elected-chairman-of-the-iaaf-record.html | RUBIEN IS DISPLACED;; Latter Elected Chairman of the I.A.A.F. Record Committee on Motion of Hulbert. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/paines-gypsy-scores-takes-second-race-of-the-manhasset-bay.html | PAINE'S GYPSY SCORES; Takes Second Race of the Manhasset Bay Series--Morgan's Puffin Finishes Sixth. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hortoh-outpoints-kline-wins-eightround-feature-in-22nd-engineers.html | HORTOH OUTPOINTS KLINE.; Wins Eight-Round Feature in 22nd Engineers Ring. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/first-small-bills-run-off-printing-of-new-dollar-notes-part-of.html | FIRST SMALL BILLS RUN OFF.; Printing of New Dollar Notes, Part of Revised Currency, Begins. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mrs-bundy-in-us-net-play-with-stars-of-new-generation.html | Mrs. Bundy in U.S. Net Play With Stars of New Generation | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/refreshing-candor.html | REFRESHING CANDOR. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Northwestern Public Service. 4,300 Employes Insured. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/financial-markets-advancing-money-rates-bring-recessions-on-stock.html | FINANCIAL MARKETS; Advancing Money Rates Bring Recessions on Stock Exchange and Trading Is Irregular. | TRUE | | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hits-american-industry-hiliquit-tells-socialist-international.html | HITS AMERICAN INDUSTRY.; Hiliquit Tells Socialist International Unemployment Has Grown. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fire-department.html | Fire Department. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ships-in-danger-off-coast-algonquin-has-300-aboard.html | Ships in Danger Off Coast; Algonquin Has 300 Aboard | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-move-pearys-tomb-war-department-seeks-new-site-for-monument-to.html | TO MOVE PEARY'S TOMB.; War Department Seeks New Site for Monument to Explorer. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sports-of-the-times-more-of-the-same-schoolboy-athletes-counting.html | Sports of the Times; More of the Same. Schoolboy Athletes. Counting the Cost. | TRUE | By John Kieran. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-canada-england-dominions-95-victory-over-english-leaves-3-teams.html | U.S. CANADA, ENGLAND; Dominion's 9-5 Victory Over English Leaves 3 Teams Even--English Refuse Play-off. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/crude-oil-output-higher-for-week-daily-average-production-was.html | CRUDE OIL OUTPUT HIGHER FOR WEEK; Daily Average Production Was 2,404,150 Barrels, Up 17,900 From Previous. JULY IMPORTS SHOW GAIN Totaled 7,570,000 to 7,126,000 in June--Receipts From California Lower. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asbury-must-admit-tiffany-tailors.html | Asbury Must Admit Tiffany Tailors. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/reveals-toombs-got-1000000-in-loans-inquiry-also-shows-his-company.html | REVEALS TOOMBS GOT $1,000,000 IN LOANS; Inquiry Also Shows His Company Lent $1,000,000 to His Houston (Texas) Creditor. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dr-edward-c-hayes-head-of-department-of-university-of-illinois-and.html | DR. EDWARD C. HAYES,; Head of Department of University of Illinois and Author Was 60 Years Old. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/onwentsia-four-wins-qualifies-to-play-for-central-circuit-polo.html | ONWENTSIA FOUR WINS.; Qualifies to Play for Central Circuit Polo Title. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sister-speaks-for-curtis-takes-stump-in-washington-predicting.html | SISTER SPEAKS FOR CURTIS.; Takes Stump in Washington, Predicting Record Women's Vote. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sekyrabraddock-box-in-brooklyn-tonight-light-heavyweights-will.html | SEKYRA-BRADDOCK BOX IN BROOKLYN TONIGHT; Light Heavyweights Will Clash in Ebbets Field Ring--Levine to Meet Grove. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/velodrome-races-washed-out.html | Velodrome Races Washed Out. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/police-head-orders-lid-down-in-chicago-rigid-instructions-close.html | POLICE HEAD ORDERS LID DOWN IN CHICAGO; Rigid Instructions Close 2,500 Gambling Resorts, Beer Flats and Handbooks. BOOTLEGGER IS MURDERED Thompson Names G.K. Schmidt as Controller and Warns Department Chiefs to Economize. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cocoa-exchange-holds-outing.html | Cocoa Exchange Holds Outing. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/palm-beaches-dark-swept-by-hurricane-2-ships-in-distress-damage.html | PALM BEACHES DARK SWEPT BY HURRICANE; 2 SHIPS IN DISTRESS; Damage Grows in Downpour of Tropical Storm Hitting Florida Coast. WINDS AT 60-MILE FORCE Centre of Disturbance, Moving From Bahamas, Passes Into State on Narrow Path. ANXIETY FELT FOR LINER Communications North of Palm Beach Cut and Conditions in Towns Are Unknown. No Lives Lost as Yet. PALM BEACHES DARK; SWEPT BY HURRICANE Waves Battle Boulevard. Rain Is Heavy All Day. Ocean Boulevard Cut Off. Wires Down to Daytona. East Coast Trunk Line Out. Hurricane Warning Issued. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-team-may-quit-in-olympic-boxing-manager-to-confer-today-with.html | U.S. TEAM MAY QUIT IN OLYMPIC BOXING; Manager to Confer Today With MacArthur as Result of Miller Decision. LOWN LOSES TO ARGENTINE Captain of American Squad Bows to Landini in Upset--Holaiko, Daley Win for U.S., but Lucas Loses. Lucas Beaten by German. Mexican Shows Form. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ce-kling-cleared-of-insurance-fraud-indictment-against-newark-man.html | C.E. KLING CLEARED OF INSURANCE FRAUD; Indictment Against Newark Man Dismissed at Trial for Lack of Evidence. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/the-kellogg-treaty-europes-interpretation-is-seen-as-differing-from.html | THE KELLOGG TREATY.; Europe's Interpretation Is Seen as Differing From Ours. "CORRUPT AND CRIMINAL." Commendation and Criticism of The Times Editorial. "If." The Degree of Intimacy. Neither Party Blameless. The Nordstjernan for Hoover. | TRUE | FRANK H. SIMONDS.BENNETT E. SIEGELSTEIN.S.E. NICHOLSON.JOHN B. DAIL.E.W.L.GUSTAF SUNDELIUS. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/postcard-drive-begins-for-hoover-mrs-hert-starts-mailing-of-one.html | POSTCARD DRIVE BEGINS FOR HOOVER; Mrs. Hert Starts Mailing of One Million to Republican Women Voters. APPEAL TO WAR WORKERS Representative Evans of California Will Manage the Hoover Campaign in Tennessee. 'Woman's Idea of Straw Vote.' Tennessee Manager Named. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sforza-sees-fall-of-dictatorships-italian-predicts-triumph-of.html | SFORZA SEES FALL OF DICTATORSHIPS; Italian Predicts Triumph of Democratic Ideals in Speech at Charlottesville, Va. FOREIGN POLICIES DEBATED Dr. Lotane Leads Discussion of Our Interventions in Latin America at Institute of Public Affairs. Institute Turns to Foreign Affairs. Talks on Foreign Policies. Denies Debt Collection by Force. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/lays-omahas-honors-to-turbine-gears-westinghouse-co-sees-value-of.html | LAYS OMAHA'S HONORS TO TURBINE GEARS; Westinghouse Co. Sees Value of This Type of Drive Shown by Cruiser. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sports-for-women-kept-in-olympics-international-federation-votes-16.html | SPORTS FOR WOMEN KEPT IN OLYMPICS; International Federation Votes, 16 to 6, to Retain Six Track and Field Events. 800-METER RUN IS DROPPED Women Lose Plea for Ten Tests as Canadians Vote That All Be Abolished. Australia Breaks Away. Lady Heath Makes Plea. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/money.html | MONEY. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/five-city-employes-fight-indictments-court-reserves-decision-on.html | FIVE CITY EMPLOYES FIGHT INDICTMENTS; Court Reserves Decision on Motion to Dismiss Street CleaningPayroll Cases--Queens Inquiry. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/machine-business-steady-reports-show-july-volume-was-well-above-a.html | MACHINE BUSINESS STEADY.; Reports Show July Volume Was Well Above a Year Ago. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/giant-german-plane-makes-test-flight-romar-expected-to-do-200-miles.html | Giant German Plane Makes Test Flight; Romar Expected to Do 200 Miles an Hour | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sue-w-b-frenchs-widow-trustees-want-ruling-on-antenuptial-agreement.html | SUE W. B. FRENCH'S WIDOW.; Trustees Want Ruling on AnteNuptial Agreement. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chinese-railways-stripped-of-cars-north-suffers-because-chang.html | CHINESE RAILWAYS STRIPPED OF CARS; North Suffers Because Chang Tso-lin Took Away 6,000 and 300 Locomotives. MONEY LOSS IS ENORMOUS Tens of Millions of Dollars' Worth of Perishable Goods Are Spoiling in Warehouses. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hoppe-leads-in-match-divides-with-solomon-at-3cushions-but-shows.html | HOPPE LEADS IN MATCH.; Divides With Solomon at 3-Cushions but Shows Way, 100-79. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/31-men-found-dead-in-submarine-f14-raised-in-adriatic-italian.html | 31 MEN FOUND DEAD IN SUBMARINE F-14 RAISED IN ADRIATIC; Italian Undersea Craft Sunk by Destroyer Is Brought to Surface in 34 Hours. CREW'S SIGNAL LONG HEARD Reports and Appeals for Aid Cease as Rescue Is Near Achievement. CHLORINE GAS WAS DEADLY Divers, in a Desperate Struggle Against Odds, Attach Air Line and Cables to Hull. All Italy Had Been Apprehensive. Rescue Work Dangerous. 31 MEN FOUND DEAD IN SUBMARINE F-14 Rescuers Doubted All Were Alive. American Navy Sends Sympathy. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hotel-employe-held-as-100000-gem-thief-suspect-makes-denial-in-loss.html | HOTEL EMPLOYE HELD AS $100,000 GEM THIEF; Suspect Makes Denial in Loss of Jewels From Room of Atlanta Woman at Atlantic City. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/alderman-is-held-on-dry-indictment-murray-w-stand-democrat-named-as.html | ALDERMAN IS HELD ON DRY INDICTMENT; Murray W. Stand, Democrat, Named as 'Doe' in True Bill Against Morgan Club. HELEN MORGAN NEAR TEARS She and Granlund Also Deny Charge--Bribe Case Involves a Republican Ex-Alderman. More Padlock Actions. Miss Morgan Near to Tears. Twenty Still Must Plead. Testifies on Alleged Bribe. COURT SAVES SEIZED LIQUOIR. $256,000 Alcohol to Go to Government--$40,000 Whisky Doomed. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/will-use-merchandising-machines.html | Will Use Merchandising Machines. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/backs-smith-on-farm-aid-committee-of-22-members-republican-and-dry.html | BACKS SMITH ON FARM AID.; Committee of 22 Members, Republican and Dry, Announces Shift. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chickling-indemnity.html | CHICKLING INDEMNITY. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/high-funeral-honors-for-giving-his-life-patrolman-fash-who-saved.html | HIGH FUNERAL HONORS FOR GIVING HIS LIFE,; Patrolman Fash, Who Saved Man From Live Wire, Has Burial of an Inspector. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/markets-in-london-paris-and-berlin-british-industrials-show-upward.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Show Upward 'Tendency--Oil and Mine Groups Improve.LONDON MONEY HARDENSParis Maintains Gains, Closing at Highest Figures--Berlin Slumps After Strong Opening. London Closing Prices. Paris Consolidates Gains. Paris Closing Prices. Berlin Markets Close Weak. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/queensboro-bouts-off-weather-puts-over-ebbetshaystack-card-to.html | QUEENSBORO BOUTS OFF.; Weather Puts Over Ebbets-Haystack Card to Tomorrow Night. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/johnson-attacks-allen-bath-figures-commissioner-says-criticism-was.html | JOHNSON ATTACKS ALLEN BATH FIGURES; Commissioner Says Criticism Was Based on Half-Hour Visit by Girl. CITES ATTENDANT'S COUNT, Hot Weather Brings Waiting Lines, He Declares, for Chance of 20-Minute Dip. 5,670 AT ONE BATH JULY 21 All Baths Open 15 Hours Daily, He Says, All Utilized, All Need More Attendants. Capacity 9,000 in 15 Hours. Staffs Nearly Exhausted. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/polish-sale-annoys-berlin-german-newspapers-protest-harriman.html | POLISH SALE ANNOYS BERLIN; German Newspapers Protest Harriman Purchase in Silesia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/piercearrow-votes-to-join-studebaker-stockholders-approve-200000000.html | PIERCE-ARROW VOTES TO JOIN STUDEBAKER; Stockholders Approve $200,000,000 Reorganization Plan MakingFourth Largest Motor Group. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-czechs-to-lift-ban-american-minister-wants-1000-more-of-our.html | ASKS CZECHS TO LIFT BAN.; American Minister Wants 1,000 More of Our Autos Admitted. | TRUE | | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cards-routed-by-giants-101-white-sox-bow-to-yankees-63-robins-lose.html | Cards Routed by Giants 10-1; White Sox Bow to Yankees, 6-3; Robins Lose 2; TWO GIANT RALLIES TROUNCE CARDS, 10-1 McGrawmen Even Series by Scoring Two Runs in First and Eight in Eighth. VICTORS CUT CARDS' LEAD St. Louis's Margin Reduced to 5  Games as Benton Records His 18th Victory. LARRY ALLOWS SIX HITS Holds Foe Scoreless Until Ninth-- Lindstrom Triples With Three on Base in 8-Run Assault. Giants Break Out in 8th. Rhem Wild at Start. | TRUE | By Richards Vidmer. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/freezes-while-we-sweat-mccracken-expedition-dons-furs-as-new-york.html | FREEZES WHILE WE SWEAT.; McCracken Expedition Dons Furs as New York Sizzles. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/father-identifies-girl-tells-police-woman-found-saturday-had-tried.html | FATHER IDENTIFIES GIRL.; Tells Police Woman Found Saturday Had Tried Suicide 14 Times. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/for-50bale-cotton-unit-proposed-change-in-contract-to-be-discussed.html | FOR 50-BALE COTTON UNIT.; Proposed Change in Contract to Be Discussed by Brokers. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-westchester-vocational-board.html | Asks Westchester Vocational Board. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/college-fund-for-williams-olympic-victor-is-started.html | College Fund for Williams, Olympic Victor, Is Started | TRUE | Times Wide World Photo. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ps-du-pont-expected-to-quit-general-motors-to-aid-gov-smith.html | P.S. du Pont Expected to Quit General Motors To Aid Gov. Smith; Announcement Tomorrow | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/father-replies-to-slayer-dr-walter-woolsey-denies-refusing-to-aid.html | FATHER REPLIES TO SLAYER; Dr. Walter Woolsey Denies Refusing to Aid Son Financially. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/wife-held-as-man-is-killed-in-quarrel-queens-woman-says.html | WIFE HELD AS MAN IS KILLED IN QUARREL; Queens Woman Says Veterinarian Was Wounded Trying to Stop Her Suicide With Knife.BLAMES NEIGHBORS' GOSSIPAsserts She Was Told of Parties While She Was Away and Long Dispute Caused Her to Try to End Life. Heard Rumors, She Asserts. Says There Was a Struggle. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rosenbloom-bout-is-off-cleveland-penalizes-new-yorker-who-fails-to.html | ROSENBLOOM BOUT IS OFF.; Cleveland Penalizes New Yorker Who Fails to Post Forfeit. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/henry-d-brewster-banker-dies-at-74-vice-president-of-the-excelsior.html | HENRY D. BREWSTER, BANKER, DIES AT 74; Vice President of the Excelsior Savings Was Formerly an Official of Brokaw Bros. PROMINENT IN CHARITIES He Was President of Board of Midtown Hospital and a Director of Mercantile Library. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/coolidge-picks-harrison-minister-to-sweden-heads-telegraph-parley.html | COOLIDGE PICKS HARRISON.; Minister to Sweden Heads Telegraph Parley Delegation. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/british-report-they-are-ready-to-change-to-a-new-golf-ball-formal.html | British Report They Are Ready To Change to a New Golf Ball; Formal Suggestion That Larger and Lighter Sphere Be Used Will Be Made Soon to Authorities Here, but the Move Originated in the United States in 1925. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/nick-the-greek-dead-after-career-on-turf-nicholas-forzeley-widely.html | 'NICK THE GREEK' DEAD AFTER CAREER ON TURF; Nicholas Forzeley, Widely Known Track Operator, Is Victim of Septic Poisoning. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chevalier-whg-flood-eminent-irish-musician-and-musical-historian.html | CHEVALIER W.H.G. FLOOD.; Eminent Irish Musician and Musical Historian Dies. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/stone-laughs-again-injured-comedian-recovering-but-wont-be-in.html | STONE LAUGHS AGAIN.; Injured Comedian Recovering, but Won't Be in October Revue. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/jewish-welfare-body-aided-12000-in-1927-social-service-association.html | JEWISH WELFARE BODY AIDED 12,000 IN 1927; Social Service Association Reports More Unemployment--$746,708 Received in Year. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-smith-passed-his-peak-in-1924-senator-knight-in-palo-alto.html | SAYS SMITH PASSED HIS PEAK IN 1924; Senator Knight, in Palo Alto, Declares Hoover Appeals More to New Yorkers. COMPARES BUSINESS LIVES State's Representative on Notification Committee Also Cites Republican's International Experience. Has Known Smith Fifteen Years. Head of Realtors Luncheon Guest. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/industrial-bank-for-reich-it-will-have-large-backing-here-according.html | INDUSTRIAL BANK FOR REICH; It Will Have Large Backing Here, According to Berlin Report. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/crow-chief-presents-park-tract-to-nation-general-j-g-harbord.html | CROW CHIEF PRESENTS PARK TRACT TO NATION; General J. G. Harbord Accepts Monutana Gift From Plenty Coos and Is Adopted by Tribe. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/courtney-wants-to-try-hop-again-at-luncheon-to-him-and-aides-he.html | COURTNEY WANTS TO TRY HOP AGAIN; At Luncheon to Him and Aides He Asserts Flying Boat Has Proved Value in Sea Flights. HIS PLANE SIGHTED AGAIN Steamer Valprato Discovers the Wreckage but Probably Will Be Unable to Salvage it. To Order Plane Abandoned. Holds Attempt No Failure. Swedish Lindbergh Fund Awarded. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cappers-eastern-papers-in-merger.html | Capper's Eastern Papers in Merger. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hagenlacher-beats-two-cueists.html | Hagenlacher Beats Two Cueists. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/goshen-racing-off-wet-track-prevents-opening-of-orange-county.html | GOSHEN RACING OFF.; Wet Track Prevents Opening of Orange County Circuit Meeting. | TRUE | Special to The New York Times. | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-double-capital-stock-fruit-growers-express-to-authorize-5000000.html | TO DOUBLE CAPITAL STOCK.; Fruit Growers' Express to Authorize $5,000,000 Additional. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors Nebraska-Iowa Bridge Corp. Robert Treat Hotel Company. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/slater-accepts-30000-served-18-years-for-wrongful-scotch-murder.html | SLATER ACCEPTS $30,000.; Served 18 Years for Wrongful Scotch Murder Conviction. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-western-financing-company.html | New Western Financing Company. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sues-for-coney-stadiums-tax.html | Sues for Coney Stadium's Tax. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rubber-trading-active-gains-of-10-to-20-points-scored-london-market.html | RUBBER TRADING ACTIVE.; Gains of 10 to 20 Points Scored-- London Market Steady. New Plant for Industrial Fiber. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/three-powers-urge-eligibility-of-spain-france-germany-and-great.html | THREE POWERS URGE ELIGIBILITY OF SPAIN; France, Germany and Great Brit-- ain Back Her for Semi-Permanent Seat on League Council. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/connecticut-democrats.html | CONNECTICUT DEMOCRATS. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-more-poles-plan-flight-for-new-york-in-a-few-days.html | Two More Poles Plan Flight For New York in a Few Days | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-observe-german-holiday-here.html | To Observe German Holiday Here. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Miami, Fla. New Bedford, Mass. Arlington, Mass. Linden, N. J. Akron, Ohio. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ship-board-upholds-rate-agreements-luckenbach-company-completes.html | SHIP BOARD UPHOLDS RATE AGREEMENTS; Luckenbach Company Completes Conference ArrangementWith Tacoma Oriental Line.VANCOUVER BILLING FIXEDCoffee Cargoes From Vera Cruz toWest Figure in Third SanctionAnnounced at Washington. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/prince-of-wales-cheered-in-france-enthusiastic-crowds-welcome-the.html | PRINCE OF WALES CHEERED IN FRANCE; Enthusiastic Crowds Welcome the Royal Pilgrim to World War Scenes. VETERANS AT VIMY RIDGE Populations of Near-By Towns Join Them in Celebrating Canadian Army's Great Victory. British Wreath to French Dead. Scenes at Vimy Ridge. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/city-buys-240-trucks-at-cost-of-1175000-ordered-from-americanla.html | CITY BUYS 240 TRUCKS AT COST OF $1,175,000; Ordered From American-La France Corp. of Elmira for Street Cleaning Department. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chamberlain-ill-to-take-long-rest-cushenden-as-acting-foreign.html | CHAMBERLAIN, ILL, TO TAKE LONG REST; Cushenden, as Acting Foreign Secretary, Will Sign Kellogg Compact for Britain. CRITIC ASSAILS ITS TERMS Foreign Office Intimates Early Publication of Anglo-French Naval Accord Is Unlikely. Treaty Again Criticised. Kellogg's Explanation Quoted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/anne-w-barclay-engaged-philadelphia-girl-to-wed-erskine-hazard-of.html | ANNE W. BARCLAY ENGAGED.; Philadelphia Girl to Wed Erskine Hazard of San Diego, Cal. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/newark-is-jolted-by-hankins-6-to-1-bears-held-to-five-scattered.html | NEWARK IS JOLTED BY HANKINS, 6 TO 1; Bears Held to Five Scattered Hits by Former Mate as Toronto Triumphs. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/central-park-west-site-for-tall-cooperative.html | Central Park West Site For Tall Cooperative | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/400-traffic-cases-take-just-75-minutes-magistrate-bushel-sitting-in.html | 400 TRAFFIC CASES TAKE JUST 75 MINUTES; Magistrate Bushel Sitting in Emergency Breaks All Recordsin Heavy Day. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/americans-take-oath-denying-royal-blood-c-ouple-at-quebec-swear.html | AMERICANS TAKE OATH DENYING ROYAL BLOOD; C ouple at Quebec Swear They Are Not Princess SchaumburgLippe and Husband. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tunney-is-reported-engaged-to-heiress-champion-is-believed-likely.html | TUNNEY IS REPORTED ENGAGED TO HEIRESS; Champion Is Believed Likely to Wed Mary J.R. Lauder, Grandniece of Carnegie. GIRL DOES NOT DENY IT Wont Be Interviewed on Gossip of Marriage in a Month to Retired Pugilist. Denials Are Half-Hearted. TUNNEY IS REPORTED ENGAGED TO HEIRESS Champion Is in Maine. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/calnan-finishes-third-for-us-in-epee-final-gains-place-in-event-as.html | CALNAN FINISHES THIRD FOR U.S. IN EPEE FINAL; Gains Place in Event as Gaudin of France Wins the Title-- Bachard Second. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/six-liners-to-sail-one-arrives-today-those-europebound-are-the.html | SIX LINERS TO SAIL; ONE ARRIVES TODAY; Those Europe-bound Are the Berangaria, President Harding and Rochambeau--Paris Is Due. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/richard-co-sued-on-bancitaly-stock-dr-g-tomasulo-asks-96740-for.html | RICHARD & CO. SUED ON BANCITALY STOCK; Dr. G. Tomasulo Asks $96,740 for Alleged Failure to Execute "Stop Loss" Order. FIRM DENIES GRIEVANCE Says Stock Exchange Committee Investigated Transaction and Cleared Brokers. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/stocks-irregular-over-the-counter-market-moderately-active-at-the.html | STOCKS IRREGULAR OVER THE COUNTER; Market Moderately Active at the Close, With Bank Shares Easier, Insurance Group Firm. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hardware-trade-outlook-western-markets-most-active-further.html | HARDWARE TRADE OUTLOOK; Western Markets Most Active-- Further Improvement Predicted. | TRUE | | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/olympic-stadium-visited-for-first-time-by-queen-wilhelmina.html | Olympic Stadium Visited for First Time by Queen Wilhelmina; California Wins; QUEEN AT OLYMPICS FOR HER FIRST VISIT Wilhelmina Sees Gymnastic Exhibitions and Native Dutch Game in the Stadium.CALIFORNIA EIGHT VICTOR Easily Conquers Italy to Reach Semi-Final Against Canada--Myers Advances. KOJAC SETS WORLD'S MARK Lowers Standard in 100-Meter Backstroke Swim--U.S. Girl Breast Stroke Entrants Qualify. California to Row Canada. Borg Expected to Win. Queen Visits Stadium. MYERS IS SCULLING VICTOR. American Gains Semi-Final, Beating Candeveau of Switzerland. No Question of Method. Another Crew in Runnning. U.S. SWIMMERS ADVANCE. All Entrants Except Blankenberg Survive in Olympic Trials. Japanese Sets Mark. | TRUE | By Wythe Williams. Special Cable To the New York Times.times Wide World Photo. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tanker-sunk-afire-after-explosion-men-on-the-pacific-escape-but-two.html | TANKER SUNK AFIRE AFTER EXPLOSION; Men on the Pacific Escape, but Two Are Burned as Gasoline Leak Is Ignited. ONE SERIOUSLY INJURED Firemen, Fearing Spread of Flames to Tanks, Waterlog Vessel at Arthur Kill Dock. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/macdonald-favors-recognizing-russia-british-labor-leader-declares.html | MACDONALD FAVORS RECOGNIZING RUSSIA; British Labor Leader declares in Toronto It Is Needed for Peace of Europe. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/insurance-to-cover-air-travel.html | Insurance to Cover Air Travel. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/first-wife-demands-2000000-from-second-mrs-allison-who-got-divorce.html | FIRST WIFE DEMANDS $2,000,000 FROM SECOND; Mrs. Allison, Who Got Divorce, Charges Bride Alienated the Affections of Capitalist. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/plans-berlinmoscow-hop-german-baron-to-compete-in-flight-for-the.html | PLANS BERLIN-MOSCOW HOP; German Baron to Compete in Flight for the Hindenburg Cup. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/predicts-hoover-victory-sarah-schuyler-butler-also-says-state.html | PREDICTS HOOVER VICTORY.; Sarah Schuyler Butler Also Says State Ticket Will Win. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-raskob-seeks-to-muzzle-pastors-heflin-accuses-chairman-of.html | SAYS RASKOB SEEKS TO MUZZLE PASTORS; Heflin Accuses Chairman of Trying to Silence Opposition ofSouthern Preachers. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/volcano-ravages-dutch-island.html | Volcano Ravages Dutch Island. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/west-indians-draw-with-united-club-total-178-for-loss-of-6-wickets.html | WEST INDIANS DRAW WITH UNITED CLUB; Total 178 for Loss of 6 Wickets While Rivals Score 50 for 1-- Darkness Halts Contest. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/english-pick-cricket-team-for-final-with-west-indies.html | English Pick Cricket Team For Final With West Indies | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obregon-case-witness-surrenders-in-mexico-scene-at-inquiry-into.html | OBREGON CASE WITNESS SURRENDERS IN MEXICO; SCENE AT INQUIRY INTO OBREGON'S ASSASSINATION. | TRUE | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/smith-acts-to-stop-saratoga-gambling-sends-state-troopers-in-plain.html | SMITH ACTS TO STOP SARATOGA GAMBLING; Sends State Troopers in Plain Clothes to Investigate Reported Gaming and Vice. WARNS PUBLIC OFFICERS Resorts Are Quickly Closed as the Proprietors Learn of Governor's Move. The Governor's Letter SMITH ACTS TO STOP SARATOGA GAMBLING Lawyer Protested for Client. Prosecutor Believes Charge False. Sheriff Denies Accusations. GAMBLING SUDDENLY HALTS. Saratoga Places Call Off Business for the Present at Least. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dorothy-wing-wed-to-gt-underhill-ceremony-in-east-orange-nj.html | DOROTHY WING WED TO G.T. UNDERHILL; Ceremony in East Orange, N.J., Performed by Bridegroom's Cousin, the Rev. W.I. Harris. MRS. ROSENBERG A BRIDE Married to Lester J. Alexander by the Rev. Dr. Jonah B. Wise --Other Nuptials. Alexander-Rosenberg. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/matsuyama-twice-victor.html | Matsuyama Twice Victor. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/compromise-rates-to-lakes-authorized-commerce-board-sets-aug15-for.html | COMPROMISE RATES TO LAKES AUTHORIZED; Commerce Board Sets Aug.15 for 10 Cents a Ton Advance on Southern Coal. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/200-students-begin-artillery-training-threeday-rain-stops-at.html | 200 STUDENTS BEGIN ARTILLERY TRAINING; Three-Day Rain Stops at Madison Barracks and CampersUse Guns first Time.100 FROM HERE IN BATTERYNew York City Contingent Adopts Motto With Eaglet--SeniorsSoon to Become Officers. Blue Students To Be Officers. Move to Pine Camp on Aug. 21. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/finneganjadick-bout-off.html | Finnegan-Jadick Bout Off. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-women-leaders-explain-dry-planks-radio-addresses-are-made-by.html | TWO WOMEN LEADERS EXPLAIN DRY PLANKS; Radio Addresses Are Made by Mrs. Franklin D.Roosevelt and Mrs. Mabel W. Willebrandt. LATTER ATTACKS SMITH Charges His Letter to Houston Convention Repudiated Party Stand on Prohibition. FORMER PRAISES GOVERNOR Expects He Will Offer an Explicit Plan for Modification of Law Later in Campaign. Says Smith Nullified Plank. Foresees Drier Country. Compares Two Candidates. Calis Platform a Contract. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/faust-at-starlight-park-tomorrow.html | 'Faust' at Starlight Park Tomorrow | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/steel-ingot-output-shows-gain-in-july-totaled-3811573-tons-against.html | STEEL INGOT OUTPUT SHOWS GAIN IN JULY; Totaled 3,811,573 Tons, Against 3,204,135 in 1927--Record of 28,604,456 in Seven Months. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/arabic-poetry-concordance-issued.html | Arabic Poetry Concordance Issued. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cabin-cruiser-does-518-miles-an-hour-harrison-williamss-hydroplane.html | CABIN CRUISER DOES 51.8 MILES AN HOUR; Harrison Williams's Hydroplane Whim III Proves Speediest of Its Type Afloat. TO BE USED FOR COMMUTING Will Take Owner From Glen Cove to Foot of East Twenty-sixth Street in One Hour. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/31618750-new-securities-to-be-put-on-market-today.html | $31,618,750 New Securities To Be Put on Market Today | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/curtis-declines-to- | Curtis Declines to Debate. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/would-bar-atheist-oath-alabama-attorney-challenges-murder-victims.html | WOULD BAR ATHEIST OATH.; Alabama Attorney Challenges Murder Victim's Deathbed Statement. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hedging-of-sales-forces-wheat-down-encouraging-reports-from.html | HEDGING OF SALES FORCES WHEAT DOWN; Encouraging Reports From Liverpool Fail to Help ExportDemand. Grain Exports Increase. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/vrooman-memorial-ready-in-winter.html | Vrooman Memorial Ready in Winter | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chemist-dies-from-poison-dr-hans-foesterling-wealthy-recluse-takes.html | CHEMIST DIES FROM POISON.; Dr. Hans Foesterling, Wealthy Recluse, Takes Fatal Potion. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sailor-on-yacht-azara-is-drowned.html | Sailor on Yacht Azara Is Drowned. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-hampshire-wet-seeks-office.html | New Hampshire Wet Seeks Office. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/albertina-rasch-back-from-europe.html | Albertina Rasch Back From Europe. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/duncan-dancers-tonight-their-program-at-stadium-in-the-nature-of-a.html | DUNCAN DANCERS TONIGHT.; Their Program at Stadium in the Nature of a Schubert Festival. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/newark-bouts-tonight.html | Newark Bouts Tonight. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/civilian-aides-in-manila.html | CIVILIAN AIDES IN MANILA. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/albany-hoover-headquarters-face-smiths-office-window.html | Albany Hoover Headquarters Face Smith's Office Window | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ocallaghan-refuses-to-join-british-team-irish-athlete-who-won.html | O'CALLAGHAN REFUSES TO JOIN BRITISH TEAM; Irish Athlete Who Won Olympic Hammer Throw May Enroll in New York A.C. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/columbias-alma-mater-robbed-of-crown-under-canvas-cover-she-awaits.html | Columbia's Alma Mater Robbed of Crown; Under Canvas Cover She Awaits Its Return | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mayor-pushes-bills-for-hospital-unity-holds-long-conference-to.html | MAYOR PUSHES BILLS FOR HOSPITAL UNITY; Holds Long Conference to Clear Organization Details for New Department. MAY SEND SPECIAL MESSAGE This Would Permit Passage of Measure at Board of Estimate Meeting Aug. 16.WYNNE FAVORED AS HEAD Deputy Health Commissioner Saidto Be Walker's Choice to Manage 27 Institutions. Affects Budget Plans. Mayor Said to Favor Wynne. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/thunderbolt-winner-cm-halls-entry-takes-10mile-motorboat.html | THUNDERBOLT WINNER; C.M. Hall's Entry Takes 10-Mile Motorboat Championship-- One Craft Upsets. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/polish-aviation.html | POLISH AVIATION. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/september-to-be-safety-month-for-all-new-jersey-motorists.html | September to Be Safety Month For All New Jersey Motorists | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mary-dugan-to-continue-present-cast-to-be-succeeded-by-a-second-and.html | MARY DUGAN' TO CONTINUE.; Present Cast to Be Succeeded by a Second and Then a Third Troupe. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/organized-labor-and-parties.html | ORGANIZED LABOR AND PARTIES. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fall-river-strikers-abandon-picketing-textile-heads-denunciation-of.html | FALL RIVER STRIKERS ABANDON PICKETING; Textile Head's Denunciation of Walkout Cools Ardor of Agitators. Life Underwriters to | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/advise-abandonment-of-bronx-county-jail-state-commissioners-report.html | ADVISE ABANDONMENT OF BRONX COUNTY JAIL; State Commissioners Report on Murder of Two Keepers by an Escaping Conict. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/elks-may-sell-site-for-sewer-plant.html | Elks May Sell Site for Sewer Plant. | TRUE | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/americanla-france-and-foamite.html | American-La France and Foamite. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/spanish-currency-next.html | SPANISH CURRENCY NEXT. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-york-central-completes-controls-automatic-safety-system-from.html | NEW YORK CENTRAL COMPLETES CONTROLS; Automatic Safety System From New York to Chicago in Operation Tomorrow. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/graves-minimizes-louvain-disorders-sane-belgian-opinion-opposed-war.html | GRAVES MINIMIZES LOUVAIN DISORDERS; Sane Belgian Opinion Opposed War Hatred in Motto, He Says on Return. PLANE DROPPED PROTESTS Only Two Slight Demonstrations Occurred; State Commissioner of Education Reports. | TRUE | | C1B 782572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/senators-win-final-80-jones-blanks-cleveland-while-his-mates-garner.html | SENATORS WIN FINAL, 8-0.; Jones Blanks Cleveland While His Mates Garner 17 Hits. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/east-is-worrying-republican-chiefs-unpropitious-reports-cause-work.html | EAST IS WORRYING REPUBLICAN CHIEFS; Unpropitious Reports Cause Work to Call Series of Conferences After Notification.HE SEEKS TOUR BY HOOVERMoses Takes Similar Plea to PaloAlto, as Well as Eastern Headquarters Controversy. Kinsley Makes Arrangements. Disquieting Reports Received. Work Favors Extensive Tour. One New York Address Sought. Thought West Was Battleground. Similar to Campaign of | TRUE | By Richard V.oulahan. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loughran-quits-ring-for-60-days-claims-injured-right-eye-and.html | LOUGHRAN QUITS RING FOR 60 DAYS; Claims Injured Right Eye and Commission Concurs--To Fulfil Lomski Contract. | TRUE | By James P. Dawson. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/police-department.html | Police Department. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-smith-forced-prohibition-issue-dralbert-shaw-in-reply-to.html | SAYS SMITH FORCED PROHIBITION ISSUE; Dr.Albert Shaw, in Reply to Senator Pittman, Denies He Criticized Governor. CALLS STAND COURAGEOUS Asserts Many of His Republican Friends Believe Dry Law Is Hopeless Failure. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/truck-outing-ends-in-friends-death-driver-takes-man-and-child-for.html | TRUCK OUTING ENDS IN FRIEND'S DEATH; Driver Takes Man and Child for Spin and Hits Stalled Machine in Bronx. LITTLE GIRL IS INJURED Police Sergeant Dies of Injuries Received When Hit by Car at Broadway | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-navy-fliers-drowned.html | Two Navy Fliers Drowned. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/herndon-bows-to-king-in-southampton-tennis-duel-king-at-top-speed.html | Herndon Bows to King in Southampton Tennis Duel; KING AT TOP SPEED TO BEAT HERNDON Takes Free-Hitting Duel, 11-9, 9-7, to Gain Southampton Net Quarter-Finals. MANGIN ALSO ADVANCES Tames Feibleman, 5-7, 6-0, 6-1, and Then Ferguson--Bowman Downs Quick--Burwell Upsets Partridge. Herndon Loses 9--8 Lead. Partridge Meets Defeat. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hearst-24700000-paper-suits-settled-actions-in-canadian-dispute.html | Hearst $24,700,000 Paper Suits Settled; Actions in Canadian Dispute Withdrawn | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-world-buyers-arrivals-at-new-high-rayon-competition-keener.html | BUSINESS WORLD; Buyers' Arrivals at New High Rayon Competition Keener. Sees Good Trade in China. Asserts Few Stores Buy Right. Fur Trimming Conference Today. Improved Call for Coatings. Shirtings Market Active. Wide Sheetings Volume Holds. Burlap Shipments Drop. Gray Goods Market Unsettled. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/nina-crew-member-tells-of-the-race-furst-home-says-thrills-were.html | NINA CREW MEMBER TELLS OF THE RACE; Furst, Home, Says Thrills Were Many as Little Craft Won Ocean Race. ELENA SAILORS ALSO BACK Return on olympic After Working on Yacht That Took the King of Spain's Cup. Elena's Hands Come Back. No Doors Below Decks. Others Still Are Abroad. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/americans-in-oil-deal-turkish-petroleum-company-takes-in-concerns.html | AMERICANS IN OIL DEAL.; Turkish Petroleum Company Takes in Concerns Here. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/shipping-board-head-hits-olympic-critics-says-coaches-not-operators.html | SHIPPING BOARD HEAD HITS OLYMPIC CRITICS; Says Coaches, Not Operators of Roosevelt, Were Responsible for Diet of Athletes. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cottonseed-oil.html | COTTONSEED OIL | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/prof-sverurup-arrives-scientist-ascribes-failure-of-flights-to.html | PROF. SVERURUP ARRIVES.; Scientist Ascribes Failure of Flights to Labrador Current. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/general-electric-uses-air-mail.html | General Electric Uses Air Mail. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loasby-denies-capital-rumor.html | Loasby Denies Capital Rumor. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/caricature-victor-in-catskill-stakes-cochrans-filly-beats-the-diver.html | CARICATURE VICTOR IN CATSKILL STAKES; Cochran's Filly Beats The Diver by a Length in Drive in Saratoga Feature. MONTFERRAT ALSO WINNER Bejshak Scores Double as Sagamore Stable's. Horse Defeats Sun Forward in the Wilton. Montferrat Off in Front. Not Fond of the Going. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/student-group-returns-entertained-too-much-as-guests-of-french.html | STUDENT GROUP RETURNS.; "Entertained Too Much" as Guests of French People. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/long-double-winner-in-greyhound-races-his-red-rockwell-and-baby.html | LONG DOUBLE WINNER IN GREYHOUND RACES; His Red Rockwell and Baby Face Capture Consecutive Events at Dongan Hills. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/lindbergh-makes-three-flights.html | Lindbergh Makes Three Flights. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/republican-chiefs-plan-single-purse-national-committee-intends-to.html | REPUBLICAN CHIEFS PLAN SINGLE PURSE; National Committee Intends to Exercise Absolute Control of Party's Funds. NUTT ATTENDS PARLEY HERE Treasurer Promises Enough Money for Vigorous Battle Against Smith in New York. Based on Community Chest Plan Disagree on State Prospects. | TRUE | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mrs-vanderbilt-gives-large-party-entertains-at-the-breakers-in.html | MRS. VANDERBILT GIVES LARGE PARTY; Entertains at the Breakers in Newport 100 Members of Garden Association. LUNCHEONS ATTRACT MANY Mrs. W.P. Douglas, Mrs. R.B. Corbin and Mrs. L.Q. Jones AmongHostesses of the Afternoon. Colony Attends Shaw Play. Registered at the Casino. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/eielson-to-join-wilkins-he-accepts-offer-to-accompany-flight-to.html | EIELSON TO JOIN WILKINS.; He Accepts Offer to Accompany Flight to South Pole. | TRUE | | C1B 782572 |

| Date | Date | URL | Title | Flag | Source | ID |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/smith-presses-lack-of-alibi-by-graham-insists-on-rule-of-common.html | SMITH PRESSES LACK OF ALIBI BY GRAHAM; Insists on "Rule of Common Sense" in Hearing for Policeman Slayer of Paymaster.DISCREDITS APPEL'S WORDGovernor Does Not Indicate Decisionon Pleas for Men Due to Be Executed Tomorrow. Thinks Graham Was "Intelligent." Hears Miller and Russo Pleas. | TRUE | Special to The New York Times. | C1B 782572 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shot-as-she-routs-trio-in-jewel-raid-wife-saves-10000-gems-when.html | SHOT AS SHE ROUTS TRIO IN JEWEL RAID; Wife Saves $10,000 Gems When Thugs Attack Salesman as He Leaves Bronx House. HER WOUND NOT SERIOUS Robbers Flee as Woman Screams and Rushes at Them-- Police Find Their Auto, but No Owner. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/calls-shipping-bill-only-a-beginning-captain-dollar-says-operators.html | CALLS SHIPPING BILL ONLY A BEGINNING; Captain Dollar Says Operators Need Further Protection of Government. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/buys-montclair-site.html | Buys Montclair Site. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/10714-at-newark-see-polo-triumph-paid-admissions-747550-at-bout-in.html | 10,714 AT NEWARK SEE POLO TRIUMPH; Paid Admissions $7,475.50 at Bout in Which McFarland Is Knocked Out in Eighth. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ebbets-fights-tonight-freeport-middleweight-to-box-haystack-at.html | EBBETS FIGHTS TONIGHT; Freeport Middleweight to Box Haystack at Queensboro. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kellogg-rules-on-signers-spain-and-russia-can-adhere-later-to.html | KELLOGG RULES ON SIGNERS.; Spain and Russia Can Adhere Later to Anti-War Treaty. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mauretania-speeding-here-captain-hopes-to-break-record-again-on.html | MAURETANIA SPEEDING HERE; Captain Hopes to Break Record Again on Arrival Today. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/germany-wins-olympic-water-polo-title-american-team-defeats-malta.html | Germany Wins Olympic Water Polo Title; American Team Defeats Malta by 10-0 | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tammanys-role-minor-says-raskob-chairman-makes-it-clear-that.html | TAMMANY'S ROLE MINOR, SAYS RASKOB; Chairman Makes It Clear That Influence Will Be Confined to Its Own Locality. CALLS IT OLVANY'S STAND Mrs. Ross, Back From Trip in West, Says She Never Felt So Sanguine of Democratic Prospects. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/leasehold-deals.html | LEASEHOLD DEALS. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/canzoneri-signs-to-fight-routis-featherweight-champion-to-defend.html | CANZONERI SIGNS TO FIGHT ROUTIS; Featherweight Champion to Defend Title at the Gardenon Sept. 20.EBBETS FIELD CARD FILLEDGrogan-Florillo to Box Semi-Finalto Risko-Robertl Match--Slat tery Seeks Loughran Bout. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/us-oarsmen-in-finals-myers-and-penn-barge-club-four-to-seek-rowing.html | U.S. OARSMEN IN FINALS.; Myers and Penn Barge Club Four to Seek Rowing Titles. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/drouhin-dies-after-crash.html | Drouhin Dies After Crash. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/coast-to-gulf-rates-to-be-raised-sept-24-last-trip-under-emergency.html | COAST TO GULF RATES TO BE RAISED SEPT. 24; Last Trip Under Emergency Tariffs Will Be Made by theEdward Luckenbach. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/japan-threatens-china-on-treaty-and-manchuria-note-is-second.html | JAPAN THREATENS CHINA ON TREATY AND MANCHURIA; Note Is Second Warning Against Trade Treaty's Abrogation by Nationalists. DIRECT ACTION IS HINTED Tokio Fears Nipponese in the Northern Province Will Suffer if Nanking Dominates It. ACCORD REPORTED DRAFTED Premier Tanaka Hears Agreement Between Chang and Chiang Is Ready for Signature. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/raditch-succumbs-to-pistol-wounds-croatian-peasant-leader-lived-50.html | RADITCH SUCCUMBS TO PISTOL WOUNDS; Croatian Peasant Leader Lived 50 Days After Being Shot by Radical Deputy. WAS LONG A STORM-CENTRE The Fate of Yugoslavia Hangs on the Reaction Over His Death, Belgrade Believes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-turkish-cities-burn-mosques-and-khans-of-brusa-are-reduced-to.html | TWO TURKISH CITIES BURN.; Mosques and Khans of Brusa Are Reduced to Ruins. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/court-restrains-16-shirting-firms-counsel-consents-to-injunction.html | COURT RESTRAINS 16 SHIRTING FIRMS; Counsel Consents to Injunction Against Boycott Methods in Gray Cloth Business. DENIES VIOLATION OF LAW Declares It Is Case of Middlemen Objecting to Manufacturers Dealing With Retailers. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/urges-executives-to-read-mail.html | Urges Executives to Read Mail. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tall-park-av-flat-is-sold-to-investor-samuel-barkin-sons-dispose-of.html | TALL PARK AV. FLAT IS SOLD TO INVESTOR; Samuel Barkin & Sons Dispose of Sixteen-Story Building at Eighty-first Street. IT WAS FIELD AT $1,100,000 Samuel J. Kaplan Buys Sixth Avenue Parcel--Tenement Properties Change Hands. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/saratoga-county-attorney-badly-wounded-by-a-masked-man-as-he-is.html | Saratoga County Attorney Badly Wounded By a Masked Man as He Is Playing Golf | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/commodity-prices-spot-cotton-jumps-as-federal-crop-report-drops.html | COMMODITY PRICES.; Spot Cotton Jumps as Federal Crop Report Drops Below Private Estimates--Grains Weak. | TRUE | | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/horse-show-opens-at-rumson-today-77-classes-listed-for-monmouth.html | HORSE SHOW OPENS AT RUMSON TODAY; 77 Classes Listed for Monmouth County Three-Day Affair-- 1,100 Entries. 7 DIVISIONS THIS MORNING Model Hunters Shown in Hand to Inaugurate Judging--Jumping Events in the Afternoon. | TRUE | By Henry R. Ilsley. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/realty-financing.html | REALTY FINANCING | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wet-republican-loses-lead-in-missouri-race-patterson-likely-to.html | WET REPUBLICAN LOSES LEAD IN MISSOURI RACE; Patterson Likely to Defeat Frank in Senatorial Primary--C.M. Reed Is Victor in Kansas. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dry-victor-upholds-smith-in-missouri-washington-thinks-hays.html | DRY VICTOR UPHOLDS SMITH IN MISSOURI; Washington Thinks Hay's Nomination for Senator May Aid Governor in Rural Regions.J.A. REED FOUGHT HIM HARDOutcome of Primary Is Considered a Decided Setback to Senator's Party Standing.BUT SMITH TREND IS SEENBrennan's Death May Affect Democrats in Illinois--Moore's Votea Line on Virginia. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/markets-in-london-paris-and-berlin-british-and-french-prices-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British and French Prices Are Firm--German Trading Rallies After Weak Opening. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-augusta-s-page-dies-superintendent-of-brooklyn-orphan-asylum.html | MRS. AUGUSTA S. PAGE DIES.; Superintendent of Brooklyn Orphan Asylum Was Long in Welfare Work. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Joseph P. Day. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/farm-problems-puzzle-experts-harvard-professor-disagrees-with.html | FARM PROBLEMS PUZZLE EXPERTS; Harvard Professor Disagrees With Adviser to Secretary of Agriculture. WHEAT CRISIS PREDICTED Virginia Gathering Hears We May Have to Curtail Planting if Russia Comes Back. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/healing-service-on-radio-dr-leighton-asks-heavers-sunday-to-keep.html | HEALING SERVICE ON RADIO.; Dr. Leighton Asks Heavers Sunday to Keep Glass of Water Near By. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/san-francisco-is-shaken-slight-earthquake-is-felt-with-no-damage.html | SAN FRANCISCO IS SHAKEN; Slight Earthquake Is Felt, With No Damage Reported. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bike-races-tomorrow-winner-of-30mile-velodrome-feature-to-receive.html | BIKE RACES TOMORROW.; Winner of 30-Mile Velodrome Feature to Receive Cup. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shifts-in-brokerage-firms-two-new-houses-and-several-partnership.html | SHIFTS IN BROKERAGE FIRMS; Two New Houses and Several Partnership Changes Announced. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pierce-petroleums-plans-meeting-called-to-authorize-new-stock-in.html | PIERCE PETROLEUM'S PLANS; Meeting Called to Authorize New Stock in Settlement of Claims. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tilden-back-home-silent-on-charges-returns-with-davis-cup-men-but.html | TILDEN BACK HOME, SILENT ON CHARGES; Returns With Davis Cup Men, but Only Says He Will Shun All Professional Interests. OUT OF SOUTHAMPTON PLAY President Collom Firm in Belief He Did Right In Barring Star, Then Reinstating Him. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mysterious-woman-wins-americans-consistent-play-at-le-touquet.html | MYSTERIOUS WOMAN WINS.; American's Consistent Play at Le Touquet Tables a Sensation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-kirkwood-gets-snyder-lawyers-aid-wallace-agrees-to-be-trial.html | MRS. KIRKWOOD GETS SNYDER LAWYER'S AID; Wallace Agrees to Be Trial Counsel--State to Fight Bail Tomorrow in Queens Killing. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gets-records-on-phillips-atlantic-city-chief-finds-discrepancies-in.html | GETS RECORDS ON PHILLIPS.; Atlantic City Chief Finds Discrepancies in Testimony at Inquiries. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pelican-triumphs-on-corrected-time-trails-avis-and-eskawaja-at-bay.html | PELICAN TRIUMPHS ON CORRECTED TIME; Trails Avis and Eskawaja at Bay Shore, but Wins on Handicap Allotment. 106 YACHTS IN THE FLEET Record Falls for Second Time in Great South Bay's Annual Cruise and Regatta. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/martha-hallock-chooses-attendants-her-marriage-to-leonard-c-dewing.html | MARTHA HALLOCK CHOOSES ATTENDANTS; Her Marriage to Leonard C. Dewing to Take Place in Great Barrington, Mass., on Aug. 20. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mr-whites-charges-editors-attack-on-gov-smith-criticized-by-a.html | MR. WHITE'S CHARGES.; Editor's Attack on Gov. Smith Criticized by a Fellow Kansan. | TRUE | HENRY WARE ALLEN. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/200-guests-of-gov-moore-ridgewood-li-chamber-holds-outing-at.html | 200 GUESTS OF GOV. MOORE.; Ridgewood (L.I.) Chamber Holds Outing at Seagirt, N.J. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/nicaraguan-rebels-kill-marine-in-battle-three-other-americans-are.html | NICARAGUAN REBELS KILL MARINE IN BATTLE; Three Other Americans Are Wounded in Hand-to-Hand Fighting Near Bocay. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bankers-to-see-financial-library.html | Bankers to See Financial Library. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hoppe-trails-in-match-solomon-breaks-even-but-leads-in-cue-handicap.html | HOPPE TRAILS IN MATCH.; Solomon Breaks Even, but Leads in Cue Handicap, 160 to 177. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/osborn-observes-71st-birthday.html | Osborn Observes 71st Birthday. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/400-hungarians-start-for-budapest.html | 400 Hungarians Start for Budapest. | TRUE | | C1B 782573 |

| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/the-south-pole-cynosure.html | THE SOUTH POLE CYNOSURE. | TRUE | | C1B 782573 |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exyale-professor-dr-brinsmade-dies-he-was-a-french-instructor-and.html | EX-YALE PROFESSOR, DR. BRINSMADE, DIES; He Was a French Instructor and Playwright--Succumbs After Operation in New Haven. A HARVARD GRADUATE OF '07 Taught at Gunnery School in Washington, Founded by His Wife's Father--Child Survives Him. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-storm-in-caribbean-cuba-escaping-florida-hurricane-has-heat.html | NEW STORM IN CARIBBEAN; Cuba, Escaping Florida Hurricane, Has Heat Wave. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/held-for-robbing-german-consul.html | Held for Robbing German Consul. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ford-co-wins-suit-over-sales-plan-complaint-of-washington-man-that.html | FORD CO. WINS SUIT OVER SALES PLAN; Complaint of Washington Man That His Idea Was Used Is Dismissed by Court. ACCOUNTING WAS SOUGHT Federal Judge Goddard Points Out That E.G. Moore's Scheme Was Not Original. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/six-ships-sail-today-one-is-expected-new-spanish-liner-juan.html | SIX SHIPS SAIL TODAY; ONE IS EXPECTED; New Spanish Liner Juan Sebastian Elcano One of Four Bound for Europe--Mauretania Due. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/guards-against-epidemic-health-department-watching-increase-in.html | GUARDS AGAINST EPIDEMIC.; Health Department Watching Increase in Infantile Paralysis. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/yearling-sales-net-82900-at-saratoga-40-head-of-carr-piatt-sold.html | YEARLING SALES NET $82,900 AT SARATOGA; 40 Head of Carr & Piatt Sold --Audley Farm Gets Bunting Filly for $6,000. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-columbia-chairs-also-missing.html | Two Columbia Chairs Also Missing. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/rubber-futures-higher-buying-brings-10point-advance-at-the.html | RUBBER FUTURES HIGHER.; Buying Brings 10-Point Advance at the Close--London Also Strong. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/moose-mccormick-is-retained-as-armys-baseball-coach.html | Moose McCormick Is Retained As Army's Baseball Coach | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/women-of-13-nations-gather-in-honolulu-jane-addams-will-preside-at.html | WOMEN OF 13 NATIONS GATHER IN HONOLULU; Jane Addams Will Preside at PanPacific Conference, OpeningSaturday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/cotton-estimate-makes-prices-soar-government-forecast-of-crop.html | COTTON ESTIMATE MAKES PRICES SOAR; Government Forecast of Crop 500,000 Bales Less Than Was Expected. PART OF GAINS LOST LATER Futures Advance 78 to 82 Points Net, With Spot Quotation Up 75 Points. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marcus-wins-melbourne-bout.html | Marcus Wins Melbourne Bout. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fund-to-buy-plane-for-poles-begun-here-polishamericans-start-to.html | FUND TO BUY PLANE FOR POLES BEGUN HERE; Polish-Americans Start to Raise $75,000--Fliers Eager to Try Ocean Crossing Again. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/in-gopherland.html | IN GOPHERLAND. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/edwards-sees-loss-for-hoover-as-dry-such-stand-in-his-acceptance.html | EDWARDS SEES LOSS FOR HOOVER AS DRY; Such Stand in His Acceptance Speech Will Swing East to Smith, Senator Says. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/crothees-wins-shoot-over-yorklyn-traps-amateur-target-champion.html | CROTHEES WINS SHOOT OVER YORKLYN TRAPS; Amateur Target Champion Breaks 489 Out of 500 Clays to Take Marshall Trophy. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/honor-british-dead-in-flanders-fields-15000-veterans-with-princes.html | HONOR BRITISH DEAD IN FLANDERS FIELDS; 15,000 Veterans, With Princes of England and Belgium, Hold Memorial at Ypres. SOBS BREAK THEIR HYMNS Archbishop of York Declares That Sacrifices of War Won the Will to Insure Peace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/chicago-music-row-ends-symphony-orchestra-officials-and-players.html | CHICAGO MUSIC ROW ENDS; Symphony Orchestra Officials and Players Agree on Wage Contract. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-pratt-for-wine-and-beer-by-change-in-volstead-law.html | Mrs. Pratt for Wine and Beer By Change in Volstead Law | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/467000-theft-laid-to-bancitaly-clerk-assistant-secretary-indicted.html | $467,000 THEFT LAID TO BANCITALY CLERK; Assistant Secretary, Indicted Here, Seized in Montreal in Alleged Stock Deals. LEFT HIS VACATION ADDRESS Now on Way Back, Accused of Profiting in Concern's Own Stock--Had Good Record. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/stevenson-is-star-in-victory-at-polo-col-lindbergh-in-stands-as-no.html | STEVENSON IS STAR IN VICTORY AT POLO; Col. Lindbergh in Stands as No. 3 Plays Brilliantly in Return to the Game. HITCHCOCK GETS 8 GOALS Big Scoring Factor as His Side Wins, 14-8--Wilkinson Plays an Impressive Game. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/plane-line-to-saratoga-new-york-airways-begins-service-to-races.html | PLANE LINE TO SARATOGA.; New York Airways Begins Service to Races From Teterboro. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dinner-for-ja-porcher-to-mark-50th-anniversary-of-service-with.html | DINNER FOR J.A. PORCHER.; To Mark 50th Anniversary of Service With Trunk Line Association. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-motor-company-in-chicago.html | New Motor Company in Chicago. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/james-barton-as-dramatic-actor.html | James Barton as Dramatic Actor. | TRUE | | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/banks-must-reply-in-soviet-gold-case-federal-court-directs-answer.html | BANKS MUST REPLY IN SOVIET GOLD CASE; Federal Court Directs Answer to Amended Complaint Be Made by Aug. 17. SECOND ADVERSE DECISION Equitable Trust Co. and Chase National Sued by Bank of France for $5,200,000. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/boys-on-wild-ride-hit-two-pair-in-stolen-car-speed-into-park-caught.html | BOYS ON WILD RIDE HIT TWO; Pair in Stolen Car Speed Into Park -- Caught After Hiding in Bushes. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/prices-of-gasoline-and-crude-oil-rise-former-product-higher-in-new.html | PRICES OF GASOLINE AND CRUDE OIL RISE; Former Product Higher in New Jersey, and at Points From Gulf to New England. ACTION BY FOUR COMPANIES Quotations for Crude Revised by Magnolia Petroleum and South Penn Oil Concerns. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/goldens-141-leads-new-jersey-field-titleholder-sets-course-mark.html | GOLDEN'S 141 LEADS NEW JERSEY FIELD; Titleholder Sets Course Mark With 68 in First Round of State Open. HAS THREE-STROKE MARGIN Bourne Next, With Total of 144, and Hoffner Third, With 145, at White Beeches Links. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/aluminum-plating-secret-discovered-illinois-chemist-tells-institute.html | ALUMINUM PLATING SECRET DISCOVERED; Illinois Chemist Tells Institute of Remarkable Process Long Sought by Science. ANNOUNCES NEW LACQUER Mirror Finish for Automobiles Said to Be Impervious to Weather and Wear. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/policeman-kills-dueling-convict-shoots-man-fleeing-after-pistol.html | POLICEMAN KILLS DUELING CONVICT; Shoots Man Fleeing After Pistol Fight Before Throngin Chelsea Park.IDENTIFIED AS HOLD-UP MANDead Man Believed to Have FoughtOver Spoils of Robbery--Had Escaped Trenton Prison. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/5-workmen-hurt-as-scaffold-falls.html | 5 Workmen Hurt as Scaffold Falls. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wagnerian-festival-at-yankee-stadium-polyphonic-gives-first-concert.html | WAGNERIAN FESTIVAL AT YANKEE STADIUM; Polyphonic Gives First Concert-- Miss Tully Makes Debut after Six Years in Bellevue Morgue. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/3-companies-in-day-vote-extra-dividends-initial-payments-ordered-by.html | 3 COMPANIES IN DAY VOTE EXTRA DIVIDENDS; Initial Payments Ordered by 3 Others--Disbursement on Preferred Resumed by One. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/voigts-293-takes-long-island-open-amateur-adds-district-crown-to.html | VOIGT'S 293 TAKES LONG ISLAND OPEN; Amateur Adds District Crown to Honors by Three-Stroke Margin at Salisbury. KLEIN FINISHES SECOND Al Ciuci Is Third, With 297, While McCarthy and Towns Tie at | TRUE | By William D. Richardson. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/son-of-de-rivera-here-on-mission-youth-24-is-an-envoy-of-the.html | SON OF DE RIVERA HERE ON MISSION; Youth, 24, Is an Envoy of the Dictator to Stimulate Tourist Travel to Spain. BUREAU WILL BE STARTED Young Visitor Goes to Washington Soon to See Coolidge--The Paris Also Brings W.F. Kenny. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/financial-markets-cotton-advances-sharply-in-view-of-unexpended.html | FINANCIAL MARKETS; Cotton Advances Sharply in View of Unexpended Government Report on Condition. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pirates-top-robins-and-sweep-series-make-it-3-in-row-all-by-1run.html | PIRATES TOP ROBINS AND SWEEP SERIES; Make It 3 in Row, All by 1-Run Margin, by Annexing Final by 4 to 3. KREMER BEATS 3 RIVALS McWeeny, Elliott and Petty Take Turns in Box--Herman's Double Nets Two Runs. | TRUE | By John Drebinger. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/more-face-arrest-as-counter-feiters-woman-and-four-men-held-as.html | MORE FACE ARREST AS COUNTER FEITERS; Woman and Four Men Held as Plotters Are Questioned for Seven Hours. BOAST LED TO CAPTURE Had No Opportunity to Cash Even One of 700 Bogus $20 Notes, Say Secret Service Men. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/algonquin-clears-storm-clyde-liner-due-here-today-reports-no.html | ALGONQUIN CLEARS STORM; Clyde Liner, Due Here Today, Reports No Damage--Other Ships Safe. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/easier-tone-prevails-over-the-counter-selling-is-heavy-but-price.html | EASIER TONE PREVAILS OVER THE COUNTER; Selling Is Heavy, but Price Recessions Are Not Severe--Many Bank Issues Lower. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hambledon-estate-12500000.html | Hambledon Estate $12,500,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/rent-loft-building-for-federal-prison-threestory-steel-structure-at.html | RENT LOFT BUILDING FOR FEDERAL PRISON; Three-Story Steel Structure at West and 11th Streets Will Relieve Tombs. TO HOUSE MALE PRISONERS Will Be Remodeled for Use of the Southern Federal District--Women Held Elsewhere. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/steel-operations-kept-at-high-rate-consumption-undiminished-but.html | STEEL OPERATIONS KEPT AT HIGH RATE; Consumption Undiminished, but Output Curtailed Some by Hot Weather. PIG IRON HEAVILY BOUGHT Firmer Prices Are Forecast for the Fourth Quarter--Composite Figures Changed. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-bundy-beats-miss-cross-64-119-champion-25-years-ago-wins-in-two.html | MRS. BUNDY BEATS MISS CROSS, 6-4, 11-9; Champion 25 Years Ago Wins in Two Hours After Trailing by 2-4 in Second Set. MISS JACOBS ALSO SCORES Turns Back Miss Francis, 7-5, 6-1, to Gain Maidstone Quarter-Finals-- 7 of 8 Survivors Californians. | TRUE | Special to The New York Times. | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/first-radio-movie-is-sent-two-miles-scientists-see-test-of-new.html | FIRST RADIO MOVIE IS SENT TWO MILES; Scientists See Test of New Appliances Developed in TwoMonths' Experiment.WAVES ARE 500 TO 60,000Feat of Westinghouse Pittsburgh Plant to Be Followed byTransmission Over KDKA. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/corea-renews-plea-to-nicaragua-board-ban-on-third-party-in.html | COREA RENEWS PLEA TO NICARAGUA BOARD; Ban on Third Party in Presidential Election Is Expectedto Stand.LIBERAL PRESS IS BITTERLeaders Thinly Would-Be CandidatePlans to Throw Selection ofPresident on Congress. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/alabama-judge-praises-police-here.html | Alabama Judge Praises Police Here. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/motorman-held-for-trial-two-men-testify-he-ran-train-into-water.html | MOTORMAN HELD FOR TRIAL.; Two Men Testify He Ran Train Into Water Despite Signals. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/will-rogers-hopes-to-catch-florida-home-blown-his-way.html | Will Rogers Hopes to Catch Florida Home Blown His Way | TRUE | WILL ROGERS. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/municipal-bank- | Municipal Bank Changes. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/standishs-81-wins-medal-leads-qualifiers-in-vermont-state-title.html | STANDISH'S 81 WINS MEDAL.; Leads Qualifiers in Vermont State Title Golf Play. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/raps-selfexpression-rev-buttrick-tells-northfield-conference-man-is.html | RAPS SELF-EXPRESSION.; Rev. Buttrick Tells Northfield Conference Man Is Composite. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/refuses-to-auction-cotton-for-smith-exchange-here-nonpartisan-its.html | REFUSES TO AUCTION COTTON FOR SMITH; Exchange Here Non-Partisan, Its President Says--Would Act for Charity as Usual. FIRST BALE FROM GEORGIA Shipped by Air and Consigned to National Democratic Campaign Headquarters. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/orders-three-motor-ships-nippon-yusen-kaisha-to-place-liners-on.html | ORDERS THREE MOTOR SHIPS; Nippon Yusen Kaisha to Place Liners on Seattle-Orient Run. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/curb-market-erratic-many-issues-decline-warner-brothers-and.html | CURB MARKET ERRATIC, MANY ISSUES DECLINE; Warner Brothers and Columbia Graphophone Most Active, but React After Early Rises. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-vogel-bride-of-george-rose-jr-former-wife-of-james-p-vogel.html | MRS. VOGEL BRIDE OF GEORGE ROSE JR.; Former Wife of James P. Vogel Married to Brother of Fiancee of John W. Mackay. CEREMONY AT PARK LANE Miss Madeleine Baeza Wed to Mark Gomperts at the Ambassador --Other Marriages. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/woman-student-waylaid-and-slain-escaped-lunatic-is-taken-into.html | WOMAN STUDENT WAYLAID AND SLAIN; Escaped Lunatic Is Taken Into Custody--He 'Admits' Taking Elsie Sigel Here in 1909. ANOTHER MAN QUESTIONED Finding of Body of Teacher, 42, Working for Ph. D., Shocks Quiet Suburb of Evanston. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/giants-stage-spurt-in-eastwest-series-win-13-of-17-games-rising.html | GIANTS STAGE SPURT IN EAST-WEST SERIES; Win 13 of 17 Games, Rising From Fourth Place to Second, While Yankees Slump. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mcvey-batters-scozza.html | McVey Batters Scozza. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/four-us-boxers-win-in-olympics-daley-devine-henderson-and-holaiko.html | FOUR U.S. BOXERS WIN IN OLYMPICS; Daley, Devine, Henderson and Holaiko All Gain Quarter-Finals on Decisions. SQUAD NOT TO WITHDRAW "Americans Never Quit," Says General MacArthur After Stumpf'sProtest on Miller Bout. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/see-revenge-in-44-wounds-police-seek-motive-in-murder-of-corona.html | SEE REVENGE IN 44 WOUNDS; Police Seek Motive in Murder of Corona Tailor. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/finnegan-beats-jadick-gains-easy-verdict-in-tenround-boston-bout.html | FINNEGAN BEATS JADICK.; Gains Easy Verdict in Ten-Round Boston Bout. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/vare-is-improving-fast-doctors-are-amazed-by-stamina-and-vitality.html | VARE IS IMPROVING FAST.; Doctors Are Amazed by Stamina and Vitality of Senator-Elect. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/state-law-gets-flier-ninetyday-sentence-for-first-man-caught.html | STATE LAW GETS FLIER.; Ninety-Day Sentence for First Man Caught Without a License. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/us-sabre-team-put-out-fails-to-qualify-for-semifinals-in-the.html | U.S. SABRE TEAM PUT OUT.; Fails to Qualify for Semi-Finals in the Olympics. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/canadian-oarsmen-lose-to-california-american-eight-triumphs-by-half.html | CANADIAN OARSMEN LOSE TO CALIFORNIA; American Eight Triumphs by Half Length in Hard Race-- Gains Olympic Final. MYERS AND PEARCE ADVANCE Will Meet for Single Sculls Crown Tomorrow, With the Australian Favored. DESJARDINES WINS DIVE All American Men Swimmers Reach Finals--Miss Geraghty Fails in Breast-Stroke Event. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hofstadter-wins-support-republicans-in-17th-ad-back-him-for-state.html | HOFSTADTER WINS SUPPORT; Republicans in 17th A.D. Back Him for State Senator. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/paths-stock-jumps-on-short-covering-fluctuates-from-17-to-34-and.html | PATHS STOCK JUMPS ON SHORT COVERING; Fluctuates From 17 to 34 and Back to 25 3/8--Other Amusement Shares Active. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/finds-hoover-strong-here-head-of-new-york-young-republicans-sees.html | FINDS HOOVER STRONG HERE; Head of New York Young Republicans Sees Drift From Smith. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kills-self-by-drinking-poison.html | Kills Self by Drinking Poison. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/luther-group-asks-centralized-reich-society-he-formed-in-january.html | LUTHER GROUP ASKS CENTRALIZED REICH; Society He Formed in January Issues Program Urging Consolidating States. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/to-continue-graft-inquiry-today.html | To Continue Graft Inquiry Today. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smith-victor-over-ward.html | Smith Victor Over Ward. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kynaston-is-victor-in-bridgman-cup-play-rockville-centre-tennis.html | KYNASTON IS VICTOR IN BRIDGMAN CUP PLAY; Rockville Centre Tennis Star Beats Moore--Gorchakoff Scores in Two Matches. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/carranzas-escort-home-armys-funeral-guard-returns-from-mexico-in.html | CARRANZA'S ESCORT HOME.; Army's Funeral Guard Returns From Mexico in State Car. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/the-unpolished-american-actor.html | THE UNPOLISHED AMERICAN ACTOR. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smiths-plan-a-smith-club-buffalo-families-to-organize-led-by.html | SMITHS PLAN A SMITH CLUB.; Buffalo Families to Organize, Led by Sheriff Smith. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/f14-victims-taken-to-pola-by-warship-all-italy-mourns-as-flagship.html | F-14 VICTIMS TAKEN TO POLA BY WARSHIP; All Italy Mourns as Flagship Brings 27 Officers and Men to Port. NAVAL FUNERAL TOMORROW Reconstruction of Submarine Tragedy Indicates That Italians MetDeath Tranquilly and Quickly. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/japanese-opera-coming-work-of-percy-noel-and-yamada-kusaku-to-have.html | JAPANESE OPERA COMING.; Work of Percy Noel and Yamada Kusaku to Have Tokio Premiere. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/newark-defeated-by-toronto-in-11th-bedores-sacrifice-fly-with-bases.html | NEWARK DEFEATED BY TORONTO IN 11TH; Bedore's Sacrifice Fly With Bases Filled Enables Maple Leafs to Win, 2-1. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gene-tunney-to-wed-miss-mary-j-lauder-gene-tunney-and-his-fiancee.html | GENE TUNNEY TO WED MISS MARY J. LAUDER; GENE TUNNEY AND HIS FIANCEE. | TRUE | Times Wide World Photo. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/girl-defies-armed-thugs-foils-holdup-of-womrath-library-in-madison.html | GIRL DEFIES ARMED THUGS.; Foils Hold-Up of Womrath Library in Madison Avenue. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/to-exhibit-italian-music-dannunzio-will-lead-group-collecting-it.html | TO EXHIBIT ITALIAN MUSIC.; D'Annunzio Will Lead Group Collecting It for Casa Italiana. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-yachts-in-tie-for-manhasset-cup-paines-gypsy-and-mary-decide.html | TWO YACHTS IN TIE FOR MANHASSET CUP; Paine's Gypsy and Mary Decide Trophy Today--269 Craft in Boston Regatta. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/jersey-city-takes-two-from-buffalo-wins-first-game-8-to-7-and-then.html | JERSEY CITY TAKES TWO FROM BUFFALO; Wins First Game, 8 to 7, and Then Captures Second, 7 to 3, to Even Series. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/germain-appointed-jury-commissioner-tax-appraiser-succeeds-late-tj.html | GERMAIN APPOINTED JURY COMMISSIONER; Tax Appraiser Succeeds Late T.J. Drennan in Kings--Kelly District Leader. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/brookwood-denies-af-of-ls-charges-labor-college-board-disclaims.html | BROOKWOOD DENIES A.F. OF L.'S CHARGES; Labor College Board Disclaims Teaching of Anti-Religious Doctrines. DEMANDS CHANCE TO REPLY Pro-Soviet Demonstrations at Katonah Institution Also Are Deniedat Meeting Here. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/early-tariff-revision-urged-to-aid-farms-senator-jones-espouses-new.html | EARLY TARIFF REVISION URGED TO AID FARMS; Senator Jones Espouses New Schedule in Spring if Hoover Is Elected. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/award-garbage-plant-contract.html | Award Garbage Plant Contract. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/young-democrats-rally-georgians-adopt-resolutions-praising-national.html | YOUNG DEMOCRATS RALLY.; Georgians Adopt Resolutions Praising National Ticket. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/carnegie-made-first-400-without-spending-a-cent.html | Carnegie Made First $400 Without Spending a Cent | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/icc-refuses-to-close-honesdale-branch-finds-that-delaware-and.html | I.C.C. REFUSES TO CLOSE HONESDALE BRANCH; Finds That Delaware and Hudson Line Was Built in 1828 to Bring Coal Here. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sir-william-watsons-birthday-absentee-registration.html | Sir William Watson's Birthday.; Absentee Registration. | TRUE | JOSEPH B. GILDER. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/demands-2847040-back-on-stock-sale-new-jersey-bankers-securities.html | DEMANDS $2,847,040 BACK ON STOCK SALE; New Jersey Bankers Securities Seeks to Collect From Ten Ex-Officers and Directors. THREATENS COURT ACTION It Charges They Lacked Authority to Use Company'sFunds for Stock Deal.WILL GET SHARES FOR SUMThey Sought to Stabilize Market, It Is Said--Edwards Stilla Director. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/plan-radio-medical-chest-to-treat-sick-at-sea.html | Plan Radio Medical Chest To Treat Sick at Sea | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/2000-barbers-quit-in-east-side-shops-600-union-and-nonunion-places.html | 2,000 BARBERS QUIT IN EAST SIDE SHOPS; 600 Union and Non-Union Places Hit by Peaceful Walkout to Organize Industry.SEVEN ARE ARRESTED IN DAY Call Issued for Area Between 59thand 8th Streets, East of 5th Av.--2,000 More Expected Out. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/macmurray-demands-minister-calls-on-nationalists-to-keep-promises.html | MACMURRAY DEMANDS; Minister Calls on Nationalists to Keep Promises to Restore. American Property. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/four-tenements-in-yorkville-are-assembled-by-investor.html | Four Tenements in Yorkville Are Assembled by Investor | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gondelman-wont-testify-lawyer-accused-of-ambulance-chasing-unlikely.html | GONDELMAN WON'T TESTIFY; Lawyer Accused of Ambulance Chasing Unlikely to Take Stand. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/notify-varney-tonight-prohibition-party-leaders-to-attend-rockville.html | NOTIFY VARNEY TONIGHT.; Prohibition Party Leaders to Attend Rockville Centre Rites. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wctu-attacks-smith-southern-presidents-in-meeting-urge-campaign-for.html | W.C.T.U. ATTACKS SMITH.; Southern Presidents in Meeting Urge Campaign for Drys. | TRUE | | C1B 782573 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-japanese-envoy-to-sail-sept-28.html | New Japanese Envoy to Sail Sept. 28 | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/woman-broker-sued-by-investor.html | Woman Broker Sued by Investor. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/what-smith-resents.html | WHAT SMITH RESENTS. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/alleged-fugitive-held-as-forger.html | Alleged Fugitive Held as Forger. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-gliding-records-set-one-german-flies-47-milesanother-ascends.html | TWO GLIDING RECORDS SET.; One German Flies 47 Miles--Another Ascends 2,230 Feet. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/robert-treat-hotel-soid-lessee-buys-newark-property-from-fidelity.html | ROBERT TREAT HOTEL SOID.; Lessee Buys Newark Property From Fidelity Union Trust. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/chamberlain-upset-parisberlin-plans-his-absence-from-meeting-of.html | CHAMBERLAIN UPSET PARIS-BERLIN PLANS; His Absence From Meeting of Ministers at Treaty Signing a Blow to Stresemann. MAY DELAY VITAL ISSUES French See Anti-War Compact Ceremony Shorn of Much of Its Expected Lustre. SPAIN AND RUSSIA TO WAIT Kellogg Decides That Only the Powers Already Pledged Will Be Original Signatories. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bank-merger-for-newark-broad-and-market-national-and-guardian-trust.html | BANK MERGER FOR NEWARK.; Broad and Market National and Guardian Trust Expected to Unite. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/search-for-heintz-gems-detectives-go-through-haddon-hall-for-jewels.html | SEARCH FOR HEINTZ GEMS.; Detectives Go Through Haddon Hall for Jewels Stolen Sunday. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-felker-in-hospital-committed-to-bellevue-by-father-for.html | MRS. FELKER IN HOSPITAL.; Committed to Bellevue by Father for Observation. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/former-chief-clerk-held-ab-chambers-of-brooklyn-court-arrested-when.html | FORMER CHIEF CLERK HELD.; A.B. Chambers of Brooklyn Court Arrested When Shortage Is Found. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/boice-slayer-freed-on-bond-of-10000-friends-of-customs-guard-say-he.html | BOICE SLAYER FREED ON BOND OF $10,000; Friends of Customs Guard Say He Had Been Threatened by Hoboken Longshoremen. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/all-growing-crops-make-good-progress-in-winter-wheat-belt-thrashing.html | ALL GROWING CROPS MAKE GOOD PROGRESS; In Winter Wheat Belt Thrashing Made a Fairly Good Advance. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tamara-dancer-thrills-salzburg-youthful-american-brings-jazz-and.html | TAMARA, DANCER, THRILLS SALZBURG; Youthful American Brings Jazz and Negro Spirituels to the Festival. CRITICS GIVE HER OVATION Russians Soften Disagreeable Impression They Made at Debut--Await Reinhardt's The Robbers.' | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fair-actress-first-over-futurity-route-greyhound-owned-by-mrs-adams.html | FAIR ACTRESS FIRST OVER FUTURITY ROUTE; Greyhound Owned by Mrs. Adams Wins at Dongan Hills--Miss Sarasota Also Voctor. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/giants-jolt-cards-412-games-behind-pound-out-10to5-victory-in-final.html | GIANTS JOLT CARDS; 41-2 GAMES BEHIND; Pound Out 10-to-5 Victory in Final Contest, Taking Series and Cutting Lead. JACKSON BEGINS ASSAULT Slams Homer With One On in Second and Then Victors ScoreSix Runs In Fourth. | TRUE | By Richards Vidmer. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ends-ad-campaign-for-american-ships-shipping-board-annonces-the.html | ENDS AD CAMPAIGN FOR AMERICAN SHIPS; Shipping Board Annonces the Winners of Six Prizes in Window Display Contest. 1,179 ENTERED COMPETITION Advertising Experts Make Awards at Luncheon Given by General Datton Aboard Republic. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/la-fay-outpoints-fink.html | La Fay Outpoints Fink. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bank-of-finland-raises-rate.html | Bank of Finland Raises Rate. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/100000-group-policy-written.html | $100,000 Group Policy Written. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/durant-at-debut-of-new-models.html | Durant at Debut of New Models. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/french-honor-dr-sp-duggan.html | French Honor Dr. S.P. Duggan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sultan-visits-geneva-chile-ratifies-world-court-and-blockade.html | SULTAN VISITS GENEVA.; Chile Ratifies World Court and Blockade Treaties. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exking-sees-no-chance-in-greek-elections-but-hopes-for-eventual.html | EX-KING SEES NO CHANCE IN GREEK ELECTIONS; But Hopes for Eventual Restoration of Monarchy, GeorgeTells Interviewers. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-national-bank-has-record-capital-wall-st-institution-chartered.html | NEW NATIONAL BANK HAS RECORD CAPITAL; Wall St. Institution Chartered With $12,000,000 and Funds in Excess of $25,000,000. PRIMARILY FOR INVESTORS Directorate Represents Firms Handling Huge Foreign and DomesticFinancing. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fire-department.html | Fire Department. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/police-department.html | Police Department. | TRUE | | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/entertains-whale-fliers-british-luncheon-club-hears-stories-of.html | ENTERTAINS 'WHALE' FLIERS; British Luncheon Club Hears Stories of Captain Courtney and Crew. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smith-again-warns-saratoga-officers-calls-three-on-carpet-at.html | SMITH AGAIN WARNS SARATOGA OFFICERS; Calls Three on Carpet at Capitol and They Promise toClean Up Gambling.ACTS ON TROOPERS' REPORT Governor Asserts He Will KnowWhether or Not the Lid IsClamped Down. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/listings-authorized-by-stock-exchange-general-american-tank-car-to.html | LISTINGS AUTHORIZED BY STOCK EXCHANGE; General American Tank Car to Add 400,000 Shares--Will Buy Other Companies. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/girl-a-habitual-stowaway-betty-simpson-lands-in-britain-after-free.html | GIRL A HABITUAL STOWAWAY; Betty Simpson Lands in Britain After Free Passage From New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/amundsen-sought-over-wider-area-french-transatlantic-plane-in-crash.html | AMUNDSEN SOUGHT OVER WIDER AREA; FRENCH TRANSATLANTIC PLANE IN CRASH. | TRUE | Times Wide World Photo. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/produce-shipments-from-california-up-southern-pacific-expert-says.html | PRODUCE SHIPMENTS FROM CALIFORNIA UP; Southern Pacific Expert Says Fruit and Vegetables Sent by Rail Doubled in Decade. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/22-store-chains-had-151-gain-in-july-sales-totaled-98994338-against.html | 22 STORE CHAINS HAD 15.1 % GAIN IN JULY; Sales Totaled $98,994,338 Against $85,969,440 for Same Month a Year Ago. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fliers-unhurt-in-crash-faulty-controls-are-blamed-for-wreck-of-new.html | FLIERS UNHURT IN CRASH.; Faulty Controls Are Blamed for Wreck of New Curtiss Plane. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hoover-rehearses-acceptance-speech-goes-to-stadium-at-palo-alto-and.html | HOOVER REHEARSES ACCEPTANCE SPEECH; Goes to Stadium at Palo Alto and Tests Microphone and Loud Speakers. FINDS ALL IN READINESS Nominee Expects Senator Moses to Arrive Today--Reads Primary. Returns With Interest. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dog-ignores-knife-slashes-catches-escaped-convict.html | Dog Ignores Knife Slashes, Catches Escaped Convict | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/horseman-found-dead-of-gunshot-c-davis-tainter-a-suicide-in-white.html | HORSEMAN FOUND DEAD OF GUNSHOT; C. Davis Tainter a Suicide in White Plains Stable, Medical Examiner Says. BUT HIS RELATIVES DIFFER They Contend Ex-Broker Could Not Reload Weapon After Wounding Himself. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/duncan-dancers-entertain-schuberts-music-attracts-capacity-audience.html | DUNCAN DANCERS ENTERTAIN; Schubert's Music Attracts Capacity Audience to Lewisohn Stadium. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/1175000-motor-order-for-city.html | $1,175,000 Motor Order for City. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/3heat-trot-mark-set-by-guy-ozark-reels-off-fast-time-of-205-206-and.html | 3-HEAT TROT MARK SET BY GUY OZARK; Reels Off Fast Time of 2:05 , 2:06  and 2:06  at Goshen Race Track. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gov-smith-insists-answer-to-straton-be-made-in-church-his-reply-is.html | GOV. SMITH INSISTS ANSWER TO STRATON BE MADE IN CHURCH; His Reply Is Expected to Be Full and Final in Rebuttal of All Attacks on His Record. RESULT PLEASES MINISTER Declares He Thinks Fate of the Election Depends on Debate and Has Prayed for Guidance. HE IS REBUKED BY TRUSTEE Justice Black Calls Smith Cleanest Man in Politics and Asserts All Baptists Do Not Think as Pastor. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/allen-again-attacks-johnson-on-baths-says-he-took-personal-count.html | ALLEN AGAIN ATTACKS JOHNSON ON BATHS; Says He Took Personal Count Which Shows Fewer Users Than Official Figure. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/experts-hold-test-of-resonant-wall-acoustic-authorities-of.html | EXPERTS HOLD TEST OF RESONANT WALL; Acoustic Authorities of Philadelphia Are Impressed byNew Invention.THEORY NOT YET CLEAR Professor of Physics Admits Berliner's Explanation Is atLeast Plausible. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/a-daughter-to-mrs-rg-dennis.html | A Daughter to Mrs. R.G. Dennis. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mixed-missourians.html | MIXED MISSOURIANS. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/court-condemns-wet-bargain-day-judge-meekins-calls-wholesale.html | COURT CONDEMNS WET 'BARGAIN DAY'; Judge Meekins Calls Wholesale Procedure a 'Joke' as 187 Dry Cases Come Before Him. HALF ENTER GUILTY PLEAS Cuvillier, Defending War Veteran, Rebuffed-- Former Agents on Trial Deny Taking Bribes. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/griefcrazed-man-attacks-physician-machine-which-transmits-movies-by.html | GRIEF-CRAZED MAN ATTACKS PHYSICIAN; MACHINE WHICH TRANSMITS MOVIES BY RADIO. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exgovernor-neff-on-algonquin.html | Ex-Governor Neff on Algonquin. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/money.html | MONEY. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-mix-denies-plan-to-seek-paris-divorce-she-indicates-she-will.html | MRS. MIX DENIES PLAN TO SEEK PARIS DIVORCE; She Indicates She Will Put Daughter in School and Returnto Film Star. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/protests-auto-arrests-red-bank-says-shrewsbury-regulations-hurt.html | PROTESTS AUTO ARRESTS.; Red Bank Says Shrewsbury Regulations Hurt Town's Trade. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/treasury-calls-14512300.html | Treasury Calls $14,512,300. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/160-to-tee-off-today-first-invitation-tourney-to-be-held-at-green.html | 160 TO TEE OFF TODAY.; First Invitation Tourney to Be Held at Green Meadow. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/penna-boxing-body-refuses-loughrans-request-for-title.html | Penna. Boxing Body Refuses Loughran's Request for Title | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/lauds-work-of-dr-harris-executive-committee-of-welfare-council.html | LAUDS WORK OF DR. HARRIS.; Executive Committee of Welfare Council Regrets Resignation. | TRUE | | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/flying-golfers-crash-in-fog-at-cincinnati-wendell-pavey-and-jl.html | FLYING GOLFERS CRASH IN FOG AT CINCINNATI; Wendell Pavey and J.L. Bovis, Auto Dealers, Are Killed on Way to Game. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hurley-is-golf-victor-takes-low-net-with-70-after-tie-in-oneday-met.html | HURLEY IS GOLF VICTOR.; Takes Low Net With 70 After Tie in One-Day Met. Tourney. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/machinal-to-open-sept-6-arthur-hopkinss-first-attraction-gives.html | 'MACHINAL' TO OPEN SEPT. 6.; Arthur Hopkins's First Attraction Gives "Scope for Lighting." | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/walker-gives-mckee-avocado-on-birthday-largest-pear-is-presented.html | Walker Gives McKee Avocado on Birthday; 'Largest' Pear Is Presented Ceremoniously | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/phillies-drop-cubs-for-4th-in-row-43-chicago-regains-third-place.html | PHILLIES DROP CUBS FOR 4TH IN ROW, 4-3; Chicago Regains Third Place, However, as Reds Take Double Setback. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/drops-from-dirigible-lieut-starr-in-parachute-jump-at-trenton-lands.html | DROPS FROM DIRIGIBLE.; Lieut. Starr in Parachute Jump at Trenton Lands in Diving Pool. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/strong-at-desk-after-trip-abroad.html | Strong at Desk After Trip Abroad. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New YOrk and Elsewhere | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mistral-is-victor-by-eight-minutes-shields-at-helm-of-bells-yacht.html | MISTRAL IS VICTOR BY EIGHT MINUTES; Shields at Helm of Bell's Yacht on First Day of New London Run. ROWDY OVER LINE SECOND Trails as Indian Harbor Club's Two-Day Cruise Starts in Light Airs. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/to-finance-german-bank-shares-in-new-institution-to-be-marketed.html | TO FINANCE GERMAN BANK.; Shares in New Institution to Be Marketed Here Soon. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/business-world-expect-cottons-to-firm.html | BUSINESS WORLD; Expect Cottons to Firm. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pierre-van-landeghem-designer-of-purdue-campus-noted-horticulturist.html | PIERRE VAN LANDEGHEM; Designer of Purdue Campus, Noted Horticulturist, Dies. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/manila-honors-gen-wood-americans-and-filipinos-take-part-in.html | MANILA HONORS GEN. WOOD.; Americans and Filipinos Take Part in Memorial Tributes. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/utlity-to-increase-stock-blackstone-valley-gas-and-electric-plan.html | UTLITY TO INCREASE STOCK.; Blackstone Valley Gas and Electric Plan Approved by Shareholders. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/131700680-budget-for-schools-in-1929-boards-estimate-7153453-above.html | $131,700,680 BUDGET FOR SCHOOLS IN 1929; Board's Estimate $7,153,453 Above the Appropriations for This Year. MORE TO GO FOR BUILDINGS $33,000,000 Additional Will Be Spent on Sites and New Construction Work. $3,000,000 FOR PAY RISES Estimate Board Will Pass on Items --Whole Outlay Estimated at $159,259,995. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/drouhin-and-aide-die-in-plane-crash-monster-french-craft-intended.html | DROUHIN AND AIDE DIE IN PLANE CRASH; Monster French Craft Intended for Ocean Flight Next Week Disintegrates in Test. TWO OTHERS BADLY HURT His Tardiness Saves Lebrix --Couzinet, Designer of Unique Machine, Sees Accident. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/connecticut-residence-deal.html | Connecticut Residence Deal. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sports-of-the-times-headed-which-way.html | Sports of the Times; Headed Which Way? | TRUE | By John Kieran. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/backs-bill-to-curb-unfair-testimony-jersey-bar-approves-move-to.html | BACKS BILL TO CURB UNFAIR TESTIMONY; Jersey Bar Approves Move to 'Correct Abuses' in Use of Expert Witnesses. ASKS WIDER COURT POWER And Would Allow Questioning by Both Sides as to Bias and Competency of Experts. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kellogg-sends-sympathy-he-tells-mussolini-america-grieves-over-loss.html | KELLOGG SENDS SYMPATHY.; He Tells Mussolini America Grieves Over Loss of Sailors. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/buys-apartment-from-plans.html | Buys Apartment From Plans. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/armageddon-bared-by-exploring-party-welllaidout-town-revealed-by.html | ARMAGEDDON BARED BY EXPLORING PARTY; Well-Laid-Out Town Revealed by the University of Chicago Excavations.GUY WRITES OF HIS FINDS Head of Expedition Also Gives More Details of the Stablesof King Solomon. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/finds-freight-plan-favors-baltimore-transportation-official-says-it.html | FINDS FREIGHT PLAN FAVORS BALTIMORE; Transportation Official Says It Doubles Differential Against New York. I.C.C. EXAMINERS' PROPOSAL Iron and Steel Shipments From Pittsburgh at Issue--Rate War Seen as Possible. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/at-t-services-for-western-union-contracts-made-to-increase-the.html | A.T. & T. SERVICES FOR WESTERN UNION; Contracts Made to Increase the Telegraph Company's Message Capacity.'PHANTOM' CIRCUIT IS BASISUse of Bell Telephone LaboratoryApparatus, Long Land Lines andTelephoto System Involved. | TRUE | | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/du-pont-to-offer-to-quit-post-today-philadelphia-aug-8-apthe.html | DU PON'T TO OFFER TO QUIT POST TODAY; PHILADELPHIA, Aug. 8 (AP).--The Philadelphia Record tomorrow will publish the following dispatch from its correspondent in Wilmington, Del.: | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/florida-antismith-move-dry-democrats-plan-to-organize-clubs.html | FLORIDA ANTI-SMITH MOVE.; Dry Democrats Plan to Organize Clubs Throughout the State. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/navy-schedules-listed-soccer-dates-are-set-for-varsity-and-plebe.html | NAVY SCHEDULES LISTED.; Soccer Dates Are Set for Varsity and Plebe Squads. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-mcarter-wants-citizenship-restored-former-mrs-hewitt-asks.html | MRS. M'CARTER WANTS CITIZENSHIP RESTORED; Former Mrs. Hewitt Asks Newark Court for Rights Lost When She Wed Baron D'Erlanger. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gains-in-plans-filed-manhattan-bureau-report-shows-increase-since.html | GAINS IN PLANS FILED.; Manhattan Bureau Report Shows Increase Since Jan. 1. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bungalow-fire-kills-boy-seven-homes-burned-on-island-off-new.html | BUNGALOW FIRE KILLS BOY.; Seven Homes Burned on Island Off New Rochelle. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hoover-leagues-to-rise-saturday-hill-of-state-committee-says-300.html | HOOVER LEAGUES TO RISE SATURDAY; Hill of State Committee Says 300 Will Be Formed While Candidate Is Accepting.SULZER OFFERS SUPPORT Former Governor Is Told to Get inTouch With National Leadersin Washington. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/honduras-again-asked-to-arbitrate-dispute-kellogg-seeks.html | HONDURAS AGAIN ASKED TO ARBITRATE DISPUTE; Kellogg Seeks Reconsideration of Refusal to Use Set Tribunal on Boundary. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/utility-to-issue-rights-associated-gas-and-electric-backs.html | UTILITY TO ISSUE RIGHTS.; Associated Gas and Etectric Backs Investment Certificate Issue. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/youth-ends-life-by-gas-18yearold-brooded-because-girl-rejected-his.html | YOUTH ENDS LIFE BY GAS.; 18-Year-Old Brooded Because Girl Rejected His Attention. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gas-merger-hearing-scheduled-for-today-public-service-commissions.html | GAS MERGER HEARING SCHEDULED FOR TODAY; Public Service Commission's Stand on Consolidation Still Uncertain. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shore-site-gift-to-church-milford-conn-plot-is-deeded-for-catholic.html | SHORE SITE GIFT TO CHURCH; Milford (Conn.) Plot Is Deeded for Catholic Chapel. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sekyra-is-victor-against-braddock-dayton-heavyweight-unimpressive.html | SEKYRA IS VICTOR AGAINST BRADDOCK; Dayton Heavyweight Unimpressive, Though GainingDecision at Ebbets Field.LEVINE KNOCKS OUT GROVELoser's Claim of Foul Denied andBout Ends in Ninth--McNamaraand Elkins Draw. | TRUE | By James P. Dawson. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kubala-describes-being-lost-in-a-fog-for-hours-in-return-polish.html | KUBALA DESCRIBES BEING LOST IN A FOG FOR HOURS IN RETURN; Polish Flier Says Mist at Sea Threw Plane Far Off Route as It Sought Haven in Europe. SHIPS AN AID FOR BEARINGS Airmen Met Clear Weather Later, but Cloud Shadows Often Produced Illusions of Land. THEN OIL PRESSURE FAILED Just as Motor Died Idzikowski Alighted Near Ship--Aviators Grieve at Failure to Fly Here. | TRUE | By Kasimir Kubala, Navigator of the Polish Airplane Marshal Pilsudski. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/permits-buses-to-run-justice-byrne-refuses-restraining-injunction.html | PERMITS BUSES TO RUN.; Justice Byrne Refuses Restraining Injunction on Staten Island. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ge-brennan-dies-democratic-leader-illinois-national-committeeman.html | G.E. BRENNAN DIES; DEMOCRATIC LEADER; Illinois National Committeeman Succumbs to Diabetes in Chicago Hospital. BACKED SMITH AT HOUSTON Governor Phones Condolences From Albany and Messages Pour In From All Parts of Nation. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/offers-rights-to-stock-archerdanielsmidland-sets-price-of-50-a.html | OFFERS RIGHTS TO STOCK.; Archer-Daniels-Midland Sets Price of $50 a Share on Common. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/challenge-by-will-rogers-antibunk-candidate-wants-to-debate-with.html | CHALLENGE BY WILL ROGERS; Anti-Bunk Candidate Wants to Debate With Hoover. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS.; Financial Statements of Public Utility Companies With Comparisons | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/brooklyn-taxpayer-is- | Brooklyn Taxpayer Is Sold. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/saranac-handicap-goes-to-sun-edwin-arden-farms-colt-makes-show-of.html | SARANAC HANDICAP GOES TO SUN EDWIN; Arden Farm's Colt Makes Show of Field, Winning by Five Lengths From Sunfire. RFIGH COUNT SCRATCHED Snobbish, 6-to-1 Shot, Beats Don Diego, With Sande Up, by Neck in the Ticonderoga. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/will-get-30000-for-19-years-in-cell-slater-scottish-victim-of.html | WILL GET $30,000 FOR 19 YEARS IN CELL; Slater, Scottish Victim of Miscarriage of Justice, Accepts Government's Terms.OFFICIAL NOTE MADE PUBLIC Released Prisoner Reveals Ambitionto Be Inventor and That He HasPatented a Machine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/saving-the-palisades.html | SAVING THE PALISADES. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/radio-set-builders-to-compete-for-cup-championship-of-united-states.html | RADIO SET BUILDERS TO COMPETE FOR CUP; Championship of United States to Be Decided at Fair Here in September. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/britain-hails-prize-basso-welsh-miners-voice-is-described-as-better.html | BRITAIN HAILS PRIZE BASSO.; Welsh Miner's Voice Is Described as Better Than Chaliapin's. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bond-issue-of-1200000-only-new-offering-today.html | Bond Issue of $1,200,000 Only New Offering Today | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hindenburg-at-kiel-navy-practice.html | Hindenburg at Kiel Navy Practice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sign-falls-on-driver-drops-from-elevated-train-onto-taximans-neck.html | SIGN FALLS ON DRIVER.; Drops From Elevated Train Onto Taximan's Neck, Dislocating It. | TRUE | | C1B 782573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/90-at-yacht-club-dinner-indian-harbor-members-at-gathering.html | 90 AT YACHT CLUB DINNER; Indian Harbor Members at Gathering Preceding Cruise to New London | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/meat-dealers-favor-gov-smith.html | Meat Dealers Favor Gov. Smith. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/nurse-attempts-suicide-makes-will-disposing-of-3000-before-turning.html | NURSE ATTEMPTS SUICIDE.; Makes Will Disposing of $3,000 Before Turning on Gas. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/yankees-toppled-by-albany-4-to-3-12000-crowd-a-record-for-state.html | YANKEES TOPPLED BY ALBANY, 4 TO 3; 12,000 Crowd, a Record for State Capital, Sees Hugmen Lose Exhibition in 9th. RUTH, GEHRIG FAN IN ROW Jeffcoat Holds Yanks to 7 Hits, but They Tie Score in 9th, Then Albany Wins in Its Half. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/yugoslav-police-seize-zagreb-reds-moscows-hand-in-countrys-troubled.html | YUGOSLAV POLICE SEIZE ZAGREB REDS; Moscow's Hand in Country's Troubled Affairs Indicated by Bombs and Pamphlets. RADITCH REPORTED BETTER Railroad Car With Body of Ristovitch Side-Tracked While BelgradeColleagues Wait to Bury It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/four-more-for-hagenlacher.html | Four More for Hagenlacher. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/american-divers-score-desjardines-and-galitzen-finish-onetwo-in-the.html | AMERICAN DIVERS SCORE.; Desjardines and Galitzen Finish One-Two in the Olympics. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/long-island-sales-amityville-massapequa-and-rockville-centre-deals.html | LONG ISLAND SALES.; Amityville, Massapequa and Rockville Centre Deals. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/low-cantors-productions.html | Low Cantor's Productions. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exjudge-pierce-dies-at-71-years-retired-new-york-lawyer-had-a-long.html | EX-JUDGE PIERCE DIES AT 71 YEARS; Retired New York Lawyer Had a Long Political Career in New Jersey. SERVED IN STATE SENATE He Was Also a Common Pleas Judge in Elizabeth--Specialized in Estate Law. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/damaged-ship-is-repaired-robert-e-lee-which-ran-aground-in-march.html | DAMAGED SHIP IS REPAIRED.; Robert E. Lee, Which Ran Aground in March, Back in Service. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/son-awarded-to-father-john-banta-wins-long-legal-fight-with-aunt-of.html | SON AWARDED TO FATHER.; John Banta Wins Long Legal Fight With Aunt of Boy, 7. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bridge-cable-raised-over-detroit-river-americans-and-canadians.html | BRIDGE CABLE RAISED OVER DETROIT RIVER; Americans and Canadians Celebrate Approaching Completion ofBig International Viaduct. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bell-beats-hawkes-in-a-3set-match-plays-great-tennis-to-conquer.html | BELL BEATS HAWKES IN A 3-SET MATCH; Plays Great Tennis to Conquer Australian at Southampton by 3-6, 6-1, 6-2. HOPMAN ESCAPES DEFEAT Misses Elimination by a Stroke and Crawford, Third Australian, Also Drops a Set. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/control-of-output-urged-for-farmers-majority-in-the-discussion-at.html | CONTROL OF OUTPUT URGED FOR FARMERS; Majority in the Discussion at Williamstown Oppose the McNary-Haugen Plan. LIVELY DEBATE ON CHINA J.C. Hoe Says His Country Will Yet Force Japan to Give Up Manchuria. INVASION AGAIN CRITICIZED Borchard Declares Only Chaos Justifies Armed Intervention to Protect Property. | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wheat-prices-reach-lowest-since-1923-values-at-new-low-on-the-crop.html | WHEAT PRICES REACH LOWEST SINCE 1923; Values at New Low on the Crop and on a Par With Season Five Years Ago. LIQUIDATION IS ON EARLY. All Deliveries of Corn, Oats and Rye Sell at Crop Lows Except September Corn. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pilot-killed-in-munich-plane-crash.html | Pilot Killed in Munich Plane Crash | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ea-gilmore-calls-on-good-says-hoovers-election-would-aid-filipinos.html | E.A. GILMORE CALLS ON GOOD; Says Hoover's Election Would Aid Filipinos. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/estimate-cotton-crop-at-68-of-normal.html | ESTIMATE COTTON CROP AT 68% OF NORMAL | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-burnside-gets-hole-in-one.html | Mrs. Burnside Gets Hole in One. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/l-kauffman-wins-low-gross-with-77-only-golfer-in-field-of-81-to.html | L. KAUFFMAN WINS LOW GROSS WITH 77; Only Golfer in Field of 81 to Break 80 in Westchester One-Day Tourney. SCORE IS FOUR OVER PAR First Net Won by Bowmann With 83-12-71 at Grassy Sprain-- Studwell Gets 83-10-73. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/steal-pennies-from-church.html | Steal Pennies From Church. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/slavery-at-the-capital.html | SLAVERY" AT THE CAPITAL. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/train-kills-unidentified-man.html | Train Kills Unidentified Man. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/400-at-luncheon-bid-godspeed-to-byrd-advertising-club-gives-1000-to.html | 400 AT LUNCHEON BID GODSPEED TO BYRD; Advertising Club Gives $1,000 to Expedition at Affair in Commander's Honor. EXPLORER TALKS ON RADIO Says Party Will Try to Solve Polar Riddles--Details Plan of Exploit. SHIP NAMED FOR NEW YORK The Samson, Which Is to Sail by Aug. 22, Will Be Tribute to City --Flier Inspects Six Cabins. | TRUE | | C1B 782573 |

| Date | Date | URL | Title | | Note | Code |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/republic-handicap-won-by-flat-iron-pleabody-entry-captures-haw.html | REPUBLIC HANDICAP WON BY FLAT IRON; Pleabody Entry Captures Haw- thorns Feature by a Neck From Chicago. HYDROMEL FINISHES THIRD Winner Gallops Mile and a Sixteenth in 1:45 and Pays $10.18 in Mutuels. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/predebut-dance-for-miss-weicker-southampton-is-scene-of-brilliant.html | PRE-DEBUT DANCE FOR MISS WEICKER; Southampton Is Scene of Brilliant Social Event--DinnersPrecede It.18 GUESTS AT TUCKERMAN'SReception Is Held in East Hamptonfor Contestants in Women'sTennis Tournament. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/walker-to-protect-city-transit-rule-opposes-untermyer-provision.html | WALKER TO PROTECT CITY TRANSIT RULE; Opposes Untermyer Provision Barring Removal of Subway Heads Except on Charges. SEES CITY POWER LESSENED Corporation Once Set Up Would Be Uncurbed Under Present Plan, Officials Contend. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bandits-get-20000-payroll-car-aetacked-with-gas-bombs-in-st-paul.html | BANDITS GET $20,000; Payroll Car Aetacked With Gas Bombs in St. Paul. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/1000-girls-walk-out-in-garment-section-several-hundred-men-also.html | 1,000 GIRLS WALK OUT IN GARMENT SECTION; Several Hundred Men Also Strike for Higher Wages and Week of Forty Hours. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/coolidge-fishes-defying-brule-hot-spell-temperature-in-nineties.html | Coolidge Fishes, Defying Brule Hot Spell; Temperature in Nineties Affects His Party | TRUE | From a Staff Correspondent of The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ossining-election-bitter-vote-on-school-board-close-recount-is.html | OSSINING ELECTION BITTER; Vote on School Board Close; Recount Is Demanded. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/reds-trail-braves-twice-63-and-121-drop-7th-and-8th-straight-bob.html | REDS TRAIL BRAVES TWICE, 6-3 AND 12-1; Drop 7th and 8th Straight, Bob Smith Yielding Only 2 Hits, Both by Pipp, in Nightcap. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/state-board-opens-mill-strike-inquiry-new-bedford-manufacturers.html | STATE BOARD OPENS MILL STRIKE INQUIRY; New Bedford Manufacturers Show Heavy Losses Which Union Leader Denies. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/a-son-to-mrs-harold-russek.html | A Son to Mrs. Harold Russek. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bank-stock-hearing-postponed.html | Bank Stock Hearing Postponed. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hunter-of-rare-birds-to-leave-for-papua-lee-s-crandall-curator-of.html | HUNTER OF RARE BIRDS TO LEAVE FOR PAPUA; Lee S. Crandall, Curator of Zoological Park, Will Write Experiences for The Times. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/britain-ready-to-sign-nanking-agreement-settlement-is-reached-with.html | BRITAIN READY TO SIGN NANKING AGREEMENT; Settlement Is Reached With Nationalist Government--$30,000,000 Credit Expected. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ile-de-france-sails-with-shipshore-plane-few-trust-letters-to-first.html | Ile de France Sails With Ship-Shore Plane; Few Trust Letters to First Test Flight Here | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/offers-to-finance-2-east-river-tubes-frank-bailey-says-he-is-ready.html | OFFERS TO FINANCE 2 EAST RIVER TUBES; Frank Bailey Says He Is Ready to Build Vehicular Tunnels to Brooklyn and Queens. COST PUT AT $100,000,000 Says He Could Raise the Money in a Week if City Grants Franchises. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/murphy-reticent-on-stand-farm-leader-refuses-to-say-whether-he-will.html | MURPHY RETICENT ON STAND; Farm Leader Refuses to Say Whether He Will Support Smith. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/predicts-california-will-be-won-by-smith-business-associate-of.html | PREDICTS CALIFORNIA WILL BE WON BY SMITH; Business Associate of Burbank Says West's Dinner Pail Has a Hollow Ring. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smith-lauds-loyalty-of-brennan-as-friend-tumulty-pays-tribute-to.html | SMITH LAUDS LOYALTY OF BRENNAN AS FRIEND; Tumulty Pays Tribute to His Character--Leaders Here Shocked by News of Death. | TRUE | Special to The New York Times. | C1B 782573 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/five-new-stations-sought-by-warren-additional-buildings-must-come.html | FIVE NEW STATIONS SOUGHT BY WARREN; Additional Buildings Must Come Before Any Remodeling, Commissioner Says. THIS HIS REPLY TO CRITICS Board of Correction Had Scored East 67th Street Station-- Districts to Be Cut. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/127500-bail-is-set-in-counterfeit-case-alleged-ring-leader-is-held.html | $127,500 BAIL IS SET IN COUNTERFEIT CASE; Alleged Ring Leader Is Held in $50,000 for Federal Grand Jury --Woman in $2,500. CONVICT ACCUSED IN PLOT Now Serving Term in Sing Sing-- $20 Gold Notes Printed on Bleached Dollar Bills, Says Agent. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/good-renting-season-on-the-east-side-demand-for-high-class-park-av.html | GOOD RENTING SEASON ON THE EAST SIDE; Demand for High Class Park Av. Apartments Is Reported to Be Increasing. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sees-change-for-salesmen-aaron-sapiro-warns-council-on-chain-store.html | SEES CHANGE FOR SALESMEN; Aaron Sapiro Warns Council on Chain Store Growth. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/finds-we-perpetuate-war-prof-he-barnes-holds-major-parties.html | FINDS WE PERPETUATE WAR.; Prof. H.E. Barnes Holds Major Parties Inconsistent--Backs Socialists. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/raskob-quits-rail-post-says-leaving-missouri-pacific-two-weeks-ago.html | RASKOB QUITS RAIL POST.; Says Leaving Missouri Pacific Two Weeks Ago Was Not Due to Politics. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/kynaston-beats-wilber-gains-semifinals-in-bridgman-cup-playgow-wins.html | KYNASTON BEATS WILBER.; Gains Semi-Finals in Bridgman Cup Play--Gow Wins. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/unaware-of-radio-deal.html | Unaware of Radio Deal. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. coffee. Cocoa. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/renew-soviet-treaty-turks-express-friendship-for-moscow-policies.html | RENEW SOVIET TREATY; Turks Express Friendship for Moscow Policies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/runaway-open-shop-enjoined-by-court-union-victory-against.html | 'RUNAWAY' OPEN SHOP ENJOINED BY COURT; Union Victory Against Rosenzweig Plant in Middletown Third in Leather Goods Industty. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/large-party-given-for-lady-herbert-mrs-t-shaw-safe-entertains-in.html | LARGE PARTY GIVEN FOR LADY HERBERT; Mrs. T. Shaw Safe Entertains in Newport With a Dinner for Her Sister. MRS. FITZ SIMONS HOSTESS Several Luncheons Are Given-- Colony Awaits Arrival of the Yacht Fleet Today. Jary Black Wins Swimming Race. Ready for Yachtsmen's Visit. Shrine to Be Unveiled. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/byrds-ship-to-sail-for-south-on-aug-20-former-samson-nearly-ready.html | BYRD'S SHIP TO SAIL FOR SOUTH ON AUG. 20; Former Samson Nearly Ready in Brooklyn Yard for the Antarctic Expedition. TAKES ON SUPPLIES MONDAY Then Wi1l Have Federal Inspection--Flier to Follow Party byShip to New Zealand.SCOUTS MEET COMMANDERHe Gives Luncheon for Six Boys,One of Whom He Will Pick toMake Polar Voyage. One Scout Holds Hero Medal. Party Devises "Shorthand" System. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/morris-sees-battle-to-beat-smith-here-says-hoover-will-win-but.html | MORRIS SEES BATTLE TO BEAT SMITH HERE; Says Hoover Will Win, but Looks for Hard State Fight--Fearon Backing Grows. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sharkey-and-risko-get-fugazy-offer-boston-heavyweight-contender.html | SHARKEY AND RISKO GET FUGAZY OFFER; Boston Heavyweight Contender Asks $50,000 to Box Cleveland Rival. BOUT IS STILL PENDING Rickard Now Opposed to Large Guarantees, Will Deal on Percentage Basis Only. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/halfmile-race-won-by-raffo-at-newark-union-city-cyclist-takes.html | HALF-MILE RACE WON BY RAFFO AT NEWARK; Union City Cyclist Takes Deciding Heat From Beckman, Who, However, Gains Series Lead. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/harrison-back-optimistic-senator-says-organization-in-all-southern.html | HARRISON BACK, OPTIMISTIC.; Senator Says Organization in All Southern States Is Under Way. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/general-motors-sets-sales-record-reports-809249777-net-in-half-year.html | GENERAL MOTORS SETS SALES RECORD; Reports $809,249,777 Net in Half Year, $450,281,983 in Second Quarter. ASSETS NOW $1,205,747,979 Corporation in Supplementary Statement Shows Surplus of $262,320,716. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/studebaker-sets-record-stock-roadsters-make-30000-miles-under-26500.html | STUDEBAKER SETS RECORD.; Stock Roadsters Make 30,000 Miles Under 26,500 Minutes. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/1500-men-will-work-on-hoover-broadcast-93-stations-and-40000-miles.html | 1,500 MEN WILL WORK ON HOOVER BROADCAST; 93 Stations and 40,000 Miles of Lines Will Be Used in Notification Link-Up. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hoover-ceremony-planned-governor-issues-proclamationnational.html | HOOVER CEREMONY PLANNED.; Governor Issues Proclamation--National Committee Formed. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/del-galldo-outpoints-portell.html | Del Galldo Outpoints Portell. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-big-fight-at-majestic-sept-17.html | "The Big Fight" at Majestic Sept. 17 | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shoe-co-increases-stock-melvilles-100000-shares-raised-to-500000.html | SHOE CO. INCREASES STOCK; Melville's 100,000 Shares Raised to 500,000 for Split-Up. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marins-pursue-nicaraguan-force-american-detachment-pushing.html | MARINS PURSUE NICARAGUAN FORCE; American Detachment Pushing Sandinistas Hard, Following Victory Tuesday. TEN OF REBELS KILLED Official Statement Gives High Praise to "Edson's Valiant Little Patrol." | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hk-lines-suicide-in-park-av-home-excoal-merchant-despondent-over.html | H.K. LINES SUICIDE IN PARK AV. HOME; Ex-Coal Merchant, Despondent Over Retirement From Business, Dies by Gas.ACTIVE IN MILITARY WORKVeteran of Spanish and World Wars Held Grade of Major--Wife and Niece Are in Europe. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mcarthy-in-front-at-green-meadow-intercollegiate-champions-75.html | M'CARTHY IN FRONT AT GREEN MEADOW; Intercollegiate Champion's 75 Captures Medal in Tourney Over Harrison Links. ANDERSON 2 STROKS BACK Leads Victor for First Nine Holes but Falters at Next Three --Knowles Is Third. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/homer-by-simmons-wins-for-athletics-drive-in-sixth-with-bases.html | HOMER BY SIMMONS WINS FOR ATHLETICS; Drive in Sixth With Bases Loaded, Enables Mackmen to Beat Senators, 8 to 3. EHMKE YIELDS 3 HITS Athletics, With 20 Won in Last 24 Games, Welcomed by 15,000 on Return to Shibe Park. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/miss-wills-victor-again-in-love-sets-smothers-miss-swartz-in-20.html | MISS WILLS VICTOR AGAIN IN LOVE SETS; Smothers Miss Swartz in 20 Minutes to Gain the SemiFinals, at East Hampton.MISS MORRILL WINS, 6-3, 6-2Only Eastern Survivor Defeats Mrs.Chapin--Miss. Jacobs Beats, Mrs.Bundy--Miss. Gladman Victor. Miss Wills in Doubles Final. Miss Swartz Outwitted. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/frederick-ii-dies-badens-last-ruler-most-popular-of-the-recent.html | FREDERICK II DIES; BADEN'S LAST RULER; Most Popular of the Recent Monarchs of Germany Stricken at Age of 71. PRAISED BY NEW REGIME Address of Devotion Sent to Him on 70th Birthday--Was a Grandson of Emperor William I. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/three-us-boxers-reach-semifinals-daley-beats-hungarian-devine.html | THREE U.S. BOXERS REACH SEMI-FINALS; Daley Beats Hungarian, Devine Defeats Finn and Holaiko Tops Argentinian at Olympics. KALETCHITZ STOPPED IN 1ST Referee Halts U.S. Heavyweight's Bout With Norwegian--Decision Against Henderson Unpopular. Daley Floors Hungarian. Holaiko Beats Argentine. Norwegian Stops Kaletchitz. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/floranada-suit-goes-to-new-york-county-white-plains-supreme-court.html | FLORANADA SUIT GOES TO NEW YORK COUNTY; White Plains Supreme Court Allows Transfer of $15,000 Real Estate Action. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-scale-municipal-building.html | Two Scale Municipal Building. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/australia-chooses-treaty-signer.html | Australia Chooses Treaty Signer. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/70yearold-golfer-scores-ace.html | 70-Year-Old Golfer Scores Ace. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/knew-of-dry-drive-campbell-asserts-administrator-denying-raids-were.html | KNEW OF DRY DRIVE, CAMPBELL ASSERTS'; Administrator, Denying Raids Were Made 'Over His Head,' Says His Men Helped. SHOWS $9,104 EXPENSE LIST Defends All of Outlay for Evidence as Legal and Adds He Signed Checks--Back From Holiday. "Padlock Squad" Not Used. Indictments His Idea. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/washington-gets-tokio-note-to-china-japanese-embassy-discloses.html | WASHINGTON GETS TOKIO NOTE TO CHINA; Japanese Embassy Discloses Strong Wording of Protest to Nanking on Trade Treaty. READY TO REVIVE COMPACT Nipponese Call Abrogation "Outrageous" and Threaten "Suitable Measures" if Necessary. Acknowledges Chinese Note. Cites Article 26 of Treaty. "Impossible to Share View." "Attitude Clearly Evidenced." | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/believes-rate-war-over-ocornor-thinks-dockendorffs-holland-freight.html | BELIEVES RATE WAR OVER.; O'Cornor Thinks Dockendorff's Holland Freight Trip Successful. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fireman-braves-palisades-to-rescue-dog-on-ledge.html | Fireman Braves Palisades To Rescue Dog on Ledge | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/smith-and-hoover-failing-to-pick-electors-pennsylvania-duty-falls.html | Smith and Hoover Failing to Pick Electors, Pennsylvania Duty Falls on Running Mates | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/police-department.html | Police Department. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marshall-in-bavaria-for-chess-congress-us-champion-arrives-in-bad.html | MARSHALL IN BAVARIA FOR CHESS CONGRESS; U.S. Champion Arrives in Bad Kissingen to Compete With 11 Other Masters Sunday. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mrs-may-powell-weds-l-fairchild-professors-widow-marries-formet.html | MRS. MAY POWELL WEDS L. FAIRCHILD; Professor's Widow Marries Formet Resident of St. Paul, Minn.--Couple to Tour Europe.RICTAVIA SPEISER BRIDE Philadelphia Girl Wed to ArthurSchiff at the Ambassador--Other Marriages. Schiff--Speiser. Simpson--Spencer. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cleveland-legion-wins-final-1110-defeats-marine-post-nine-for.html | CLEVELAND LEGION WINS FINAL, 11-10; Defeats Marine Post Nine for Regional Junior Baseball Title at Chicago. Wilmington Nine Triumphs. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/heads-wanamaker-store-joseph-h-appel-becomes-executive-of-business.html | HEADS WANAMAKER STORE.; Joseph H. Appel Becomes Executive of Business Here. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/buffalo-shuts-out-jersey-city-twice-wins-30-and-40-in-3d-twin-bill.html | BUFFALO SHUTS OUT JERSEY CITY TWICE; Wins, 3-0 and 4-0, in 3d Twin Bill in 3 Days and Takes Series, 4 Games to 2. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/silz-co-sues-swift-co-says-negligence-caused-spoiling-of-703.html | SILZ CO. SUES SWIFT & CO.; Says Negligence Caused Spoiling of 703 Barrels of Poultry. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/tunney-lost-in-fog-at-any-rate-reporters-and-cameras-cannot-find.html | TUNNEY 'LOST' IN FOG.; At Any Rate, Reporters and Cameras Cannot Find Him. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/veterans-in-clash-with-radicals-here-workers-party-meeting-broken.html | VETERANS IN CLASH WITH RADICALS HERE; Workers Party Meeting Broken Up at Astoria, as Fight Follows Ex-Soldier's Remark.GIRL DEMONSTRATOR HELD Miss Grecht Says Opponents HadPlanned to Raid Session--Groups Met in Same Place. Groups Meet Side by Side. Girl Arrested Before. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/trading-more-active-over-the-counter-mank-shares-especially-in.html | TRADING MORE ACTIVE OVER THE COUNTER; Mank Shares Especially in Demand--Good Gains Made by Several Issues--Bonds Dull. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/paris-crowds-view-body-of-drouhin-noted-french-airman-dying-asked.html | PARIS CROWDS VIEW BODY OF DROUHIN; Noted French Airman, Dying, Asked Pardon of Comrades Injured in Crash. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gang-shots-fired-one-rips-trousers-of-guest-at-hotel-door-as-two.html | GANG SHOTS FIRED; One Rips Trousers of Guest at Hotel Door, as Two Motor Cars Engage. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/letter-28-years-old-just-delivered-here-pearl-street-man-mailed.html | LETTER 28 YEARS OLD, JUST DELIVERED HERE; Pearl Street Man Mailed Check in 1900 to Pay Bill and It Turned Up Aug. 1, 1928. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ny-firemans-nine-off-leaves-for-detroit-where-it-will-play-twogame.html | N.Y. FIREMAN'S NINE OFF.; Leaves for Detroit Where It Will Play Two-Game Series. | TRUE | | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gas-merger-ratified-by-the-state-board-rate-cuts-forecast-public.html | GAS MERGER RATIFIED BY THE STATE BOARD; RATE CUTS FORECAST; Public Service Commissioners Give Unanimous Consent to $1,000,000,000 Corporation. NO ACTION ON SMITH PLEA Ernst's Brief Held Adequate Protest--Brady to Head Board of Electric Subsidiary. LUNN ASSAILS COLLEAGUES But Agrees That Economies Should Result--Queens Due for First Rate Cut--Stocks Advance. Creates $1,000,000,000 Corporation. Bradys Long Advocated Merger. Lunn Criticizes Colleagues. Suggests Change in Law. Ernst Brief Answered in Detail. Queens Rate Cut Expected First. Extent of Properties. Ernst Assails Commission. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hagenlacher-wins-4-games.html | Hagenlacher Wins 4 Games. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/44-yearlings-bring-76100-at-saratoga-foxcatcher-farm-pays-7000-top.html | 44 YEARLINGS BRING $76,100 AT SARATOGA; Foxcatcher Farm Pays $7,000, Top Price, for Filly From Pagebrook Stud. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/other-corporate-reports-monthly-and-other-statements-of-earnings-of.html | OTHER CORPORATE REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Paraffine Companies. United States Gypsum. United States Distributing. Mullins Manufacturing. General Cable Corporation. Spring Valley Water Company. Phillips-Jones Corporation. Oppenheim, Collins & Co. Seeman Brothers. National Distillers Corporation. Briggs Manufacturing Company. American Seating Company. Woodworth, Inc. U.S. and Foreign Securities. International Safety Razor. Eastern Building Corporation. 61 Broadway Building. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-robbers-wins-salzburg-ovation-audience-of-several-thousand-sees.html | 'THE ROBBERS' WINS SALZBURG OVATION; Audience of Several Thousand Sees Magnificent Production by Reinhardt.MANY AMERICANS PRESENTGenius of Producer Hailed for Dramatic Splendor at the HistoricAustrian Festival. 30,000 Crowd Into Town. Not Sensational in Method. Cast Well Drilled. "Pique Dame" at Coney Stadium. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ninety-belgian-foundries-merge.html | Ninety Belgian Foundries Merge. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shirley-harvester-sets-world-mark-makes-new-record-for-two-heats-by.html | SHIRLEY HARVESTER SETS WORLD MARK; Makes New Record for Two Heats by a 3-Year-Old Trotting Filly Over -Mile Track. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/lehigh-valley-railroad-co-builds-big-bronx-warehouse.html | Lehigh Valley Railroad Co. Builds Big Bronx Warehouse | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seek-to-get-hoover-to-speak-in-east-republican-managers-enlist.html | SEEK TO GET HOOVER TO SPEAK IN EAST; Republican Managers Enlist Hughes, Borah and Others for Intensive Campaign. CURTIS TO TALK IN MAINE Vice-Presidential Candidate Will Help Party Along for September Elections There. TILSON DISCUSSES PLANS Says West Trusts Presidential Nominee and Western Leaders Will Testify to His Popularity. Curtis and Borah to Be Asked. Tilson Tells of Plans. Cramton Makes Predictions. 93 Radio Stations in Hook-up | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mill-strike-inquiry-leaves-sides-apart-manufacturers-and-workers.html | MILL STRIKE INQUIRY LEAVES SIDES APART; Manufacturers and Workers Dispute Figures Presented to State Board. LABOR EXTENSION REFUSED It Would Have Maintained Pay of Employes--Radicals Ask FiveDay Week. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bank-of-england-adds-to-its-gold-holdings-upward-course-is-resumed.html | BANK OF ENGLAND ADDS TO ITS GOLD HOLDINGS; Upward Course Is Resumed After Decline in Previous Week-- Reserve Ratio Higher. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/1000-at-northfield-three-new-york-ministers-address-general.html | 1,000 AT NORTHFIELD.; Three New York Ministers Address General Conference. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/plunges-to-death-in-view-of-crowds-arthur-h-vail-philadelphia.html | PLUNGES TO DEATH IN VIEW OF CROWDS; Arthur H. Vail, Philadelphia Manager for New York Firm, Jumps From Office Window. MADE ILL BY EXTREME HEAT He Had Been With Halsey, Stuart & Co. Twenty Years and Had Happy Home Life. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/socialists-approve-kellogg-compact-brussels-congress-demands-that.html | SOCIALISTS APPROVE KELLOGG COMPACT; Brussels Congress Demands That Troops Quit Rhineland, China and Egypt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/teagle-arrives-in-england-standard-oil-official-is-expected-to-talk.html | TEAGLE ARRIVES IN ENGLAND; Standard Oil Official Is Expected to Talk With Dutch Shell Chief. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-peerless-model-out-1929-six-offered-in-five-body-styles-on.html | NEW PEERLESS MODEL OUT.; 1929 Six Offered in Five Body Styles on 116-Inch Wheelbase. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/accepts-mortgage-for-4335550.html | Accepts Mortgage for $4,335,550. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-world-cotton-goods-stocks-higher-price-war-in-fancies-also.html | BUSINESS WORLD; Cotton Goods Stocks Higher. Price War in Fancies Also? Small Carryover on Suits. Salespeople Must Know Fashion. Chains Improving Dealer Helps Silk Production Now Gaining. Floor Coverings Improve. Ribbed Union Suits Active. Hosiery Market Quiet. Gray Goods Unsettled. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/annalist-weekly-index.html | Annalist Weekly Index. | TRUE | | C1B 782574 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/says-movie-fans-owe-debt-to-cows-dr-mees-tells-chemists-impurities.html | SAYS MOVIE FANS OWE DEBT TO COWS; Dr. Mees Tells Chemists Impurities in Gelatine Cause Sensitiveness of Films.PLANT FOOD IS THE SECRETNumber of Crystals on Square Inchof Film Outnumber HumanBeings, Doctor States. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/letters-laud-detectives-meyer-and-mclennan-praised-for-9-arrests-in.html | LETTERS LAUD DETECTIVES.; Meyer and McLennan Praised for 9 Arrests in Actor's inn Hold-Up. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/syracuse-crowd-greets-governor.html | Syracuse Crowd Greets Governor | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ends-shipping-war-over-indian-trade-shipping-board-makes-agreement.html | ENDS SHIPPING WAR OVER INDIAN TRADE; Shipping Board Makes Agreement With Steel Corporationfor Division of Business. NEW RATES TO BE MADE Jute and Burlap Shipments Will BePlaced on Paying Basis by Both Lines. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/je-gaynor-dies-on-beach-relative-of-formed-mayor-has-heart-attack.html | J.E. GAYNOR DIES ON BEACH.; Relative of Formed Mayor Has Heart Attack While Bathing. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/law-congress-opens-in-poland.html | Law Congress Opens in Poland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/expect-great-throng-at-brennan-funeral-wishs-of-family-for-simple.html | EXPECT GREAT THRONG AT BRENNAN FUNERAL; Wishs of Family for Simple Service Give Way Before Desire to Honor Leader. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bell-wins-twice-gains-semifinals-texan-rallies-to-beat-wright-46-64.html | BELL WINS TWICE, GAINS SEMI-FINALS; Texan Rallies to Beat Wright, 4-6, 6-4, 6-2, and Then Stops Bowman, 11-9, 7-5. MANGIN ELIMINATES WOOD Advances in Straight Sets, 6-2, B-1, --King Triumphs While Hopman Is Double Victor. Wright Furnishes Opposition. Bowman Misses Opportunity. Hopman Wins Twice | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ebbets-knocks-out-haystack-in-second-6000-see-loser-floor-victor-in.html | EBBETS KNOCKS OUT HAYSTACK IN SECOND; 6,000 See Loser Floor Victor for Count of Nine in First at Queensboro Stadium. GROSSO WINS SEMI-FINAL Batters Neron, Stopping Him in 4th --Scheckels Winner on Foul Over Silvers in 7th Round. Ebbets Finishes Rival. Scheckles Fouled by Silvers. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bank-officials-wife-ends-life-by-hanging-ns-marshall-of-national.html | BANK OFFICIAL'S WIFE ENDS LIFE BY HANGING; N.S. Marshall of National City Returns Home to Find Her Dead --Was in Ill-Health. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hayden-state-head-of-republican-fund-milbank-announces-choice-of.html | HAYDEN STATE HEAD OF REPUBLICAN FUND; Milbank Announces Choice of Banker to Organize Wide Financial Campaign. HE WILL PICK THREE AIDES They Will Act in the City, on Long Island and Up-State-- Appointee Gives His Reasons and Aims. Will Have Three Aides. Sure of Party Success. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/volcano-kills-1000-in-dutch-east-indies-wipes-out-six-villages-on.html | Volcano Kills 1,000 in Dutch East Indies; Wipes Out Six Villages on Paloeweh Island; Recalls Krakatoa Eruption. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/senate-candidates-gain-in-missouri-hay-and-patterson-both-drys-pile.html | SENATE CANDIDATES GAIN IN MISSOURI; Hay and Patterson, Both Drys, Pile Up Leads--Raskob Congratulates Former.CLOSE RACE IN KANSASEx-Representative Little Leads forGubernatorial Nomination-- Keen Struggles in Oklahoma. Close Race in Kansas. Oklahoma Contests Keen. Congressional Race in Doubt. Admits Tennessean's Victory. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/4654000-new-securities-on-todays-investment-list.html | $4,654,000 New Securities On Today's Investment List | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/nestlelemur-merger-approved.html | Nestle-LeMur Merger Approved. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/postal-may-seek-at-t-service-studies-contracts-made-by-western.html | POSTAL MAY SEEK A.T. & T. SERVICE; Studies Contracts Made by Western Union With View to Similar Deal. CARLTON DESCRIBES PLAN Sees Freer Use of Telegrams as Result of Increased Facilities-- NoReduction in Rates Now. Sees Benefit to Public. No Rate Reduction Yet. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/holds-aviation-symposium-exchange-club-talks-led-by-gilmour.html | HOLDS AVIATION SYMPOSIUM; Exchange Club Talks Led by Gilmour, Courtney's Radio Aide. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/charles-emile-la-barbier-once-acting-district-attorney-of-new-york.html | CHARLES EMILE LA BARBIER.; Once Acting District Attorney of New York Dies at 69 Years. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-school-budget.html | THE SCHOOL BUDGET. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/want-hoover-to-match-smith-by-ending-his-campaign-here.html | Want Hoover to Match Smith By Ending His Campaign Here | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mullin-gains-junior-golf-final.html | Mullin Gains Junior Golf Final. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/says-her-son-is-missing-mrs-maloney-tells-police-she-lost-boy-4.html | SAYS HER SON IS MISSING.; Mrs. Maloney Tells Police She Lost Boy 4 Years Old, on Wednesday. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/financial-markets-securities-nervous-in-view-of-post-market.html | FINANCIAL MARKETS; Securities Nervous in View of Post Market Developments-- Brokers' Loans Expand. | TRUE | | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/june-auto-exports-retain-high-level-shipments-total-45851775-or-50.html | JUNE AUTO EXPORTS RETAIN HIGH LEVEL; Shipments Total $45,851,775, or 50 Per Cent. Above Last Year's Figures. SEASONAL DECLINE ABSENT Canada Keeps Lead as Passenger Car Buyer--Argentina Is the Best Truck Market. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fall-river-strike-extends-150-employes-of-algonquin-mill-demand.html | FALL RIVER STRIKE EXTENDS; 150 Employes of Algonquin Mill Demand 5-Day Week. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/argentine-quartet-to-play-tomorrow-will-use-regular-lineup-for.html | ARGENTINE QUARTET TO PLAY TOMORROW; Will Use Regular Line-Up for First Time at the Piping Rock Club. WILL MEAT 23-GOAL TEAM Talbott, Webb, Iglehart and Andrada to Furnish Opposition--Americans in Match Sunday. | TRUE | By Robert F. Kelley. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/f14-operator-died-at-telegraph-key-we-are-lost-we-are-finished-long.html | F-14 OPERATOR DIED AT TELEGRAPH KEY; "We Are Lost; We Are Finished; Long Live--!" He Sent, Then Poison Gas Felled Him. MESSAGES SHOW COURAGE "Mother of Mine. Be Brave as the Mothers of ...," Reads Note of Dying Italian Submarine Captain. Prisoners Are Reassured. Reply Tells of Gases. Moving Scenes at Victims' Biers. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ritchie-lauds-smith-in-tolerance-plea-tells-knights-of-columbus-new.html | RITCHIE LAUDS SMITH IN TOLERANCE PLEA; Tells Knights of Columbus New Yorker Would Govern the Nation With a Heart. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wins-eisteddfod-singing-scranton-chorus-gets-welsh-prize-poets.html | WINS EISTEDDFOD SINGING.; Scranton Chorus Gets Welsh Prize --Poet's Award Omitted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/divorce-solomon-issues-decalogue-judge-sabbath-of-chicago-has-ten.html | DIVORCE 'SOLOMON' ISSUES DECALOGUE; Judge Sabbath of Chicago Has Ten Commandments for Married Happiness. WARNS AGAINST RELATIVES Enjoins Wife to Have Children-- Urges Husband to Tell Her Everything. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dwyer-wins-parole-from-atlanta-prison-bootleg-king-very-ill-pays.html | Dwyer Wins Parole From Atlanta Prison; 'Bootleg King,' Very Ill, Pays $10,000 Fine | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/exchanges-suspend-old-brokerage-house-announces.html | EXCHANGES SUSPEND; Old Brokerage House Announces Embarrassment--Expects to Pay 90 Cents on $1. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/huntington-heir-asks-estate-be-distributed-says-all-claims-have.html | HUNTINGTON HEIR ASKS ESTATE BE DISTRIBUTED; Says All Claims Have Been Paid, Including Inheritance Tax of $1,565,537. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dancers-name-is- | Dancer's Name Is Tamaris. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/noted-silent-member-of-parliament-dead-sir-james-agggardner-served.html | NOTED SILENT MEMBER OF PARLIAMENT DEAD; Sir James Agg-Gardner Served 54 Years--Made Only One Speech, That of Last May. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/baldwin-appoints-deputy-lord-mailsham-will-act-as-british-premier.html | BALDWIN APPOINTS DEPUTY.; Lord Mailsham Will Act as British Premier for a Month. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/earl-to-yield-estate-to-heir-15-years-old-lord-orford-before.html | EARL TO YIELD ESTATE TO HEIR, 15 YEARS OLD; Lord Orford, Before Starting New Zealand Trip, Will Turn Over Wolterton Park. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/eleanor-sawyer-gets-paris-divorce.html | Eleanor Sawyer Gets Paris Divorce. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/lindbergh-hops-off-alone-fails-to-reveal-destination-as-he-leaves.html | LINDBERGH HOPS OFF ALONE; Fails to Reveal Destination as He Leaves Here in His Own Plane. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hawaii-on-eve-of-fetes-australian-cruiser-first-to-arrive-for-cook.html | HAWAII ON EVE OF FETES.; Australian Cruiser First to Arrive for Cook Sesquicentennial. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/stevens-motorboat-his-miss-tnt-takes-both-freeforall-and-class-c.html | STEVENS MOTORBOAT; His Miss T.N.T. Takes Both Free-for-All and Class C Event-- Perkins's Hornet Class B Victor. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/anglohedjaz-talk-ends-in-failure-iraq-delegates-lay-breakdown-to.html | ANGLO-HEDJAZ TALK ENDS IN FAILURE; Iraq Delegates Lay Breakdown to Ibn Saud's Objection to Police Posts. BRITISH TAKE GRAVE VIEW Faisal's Armored Cars Patrol Desert Areas, Fearing Renewal of Akhwan Frontier Raids. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/methodist-methods-bishops-do-not-make-laws-nor-can-they-control.html | METHODIST METHODS.; Bishops Do Not Make Laws, Nor Can They Control Members' Votes. Another Question of Citizenship. | TRUE | REMBERT G. SMITH,CLARA A. NIENABER. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/it-cuts-both-ways.html | IT CUTS BOTH WAYS. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/coolidge-braves-heat-again-to-fish-construction-of-telephone-wires.html | COOLIDGE BRAVES HEAT AGAIN TO FISH; Construction of Telephone Wires to Apostle Islands Forecasts Presidential Visit.CIRCUMNAVIGATORS LAUDEDTelegram to Collyer and MearsHere Says They Have Advanced Aviation. Many Appointments Today. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/five-liners-to-sail-two-expected-today-those-leaving-include-the.html | FIVE LINERS TO SAIL, TWO EXPECTED TODAY; Those Leaving Include the Paris, Olympic, Duilio, Tuscania and Columbus. On board the White Star liner | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ask-army-to-improve-westchester-and-new-york-representatives-join.html | ASK ARMY TO IMPROVE; Westchester and New York Representatives Join in Requestto Deepen Channel. | TRUE | | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/woman-is-killed-by-jersey-speeder-biscuit-salesman-on-wild-flight.html | WOMAN IS KILLED BY JERSEY SPEEDER; Biscuit Salesman on Wild Flight in Jersey City Endangers Lives of Many Persons. HELD FOR FOUR OFFENSES Hundreds of Citizens Dodge Machine as Driver Seeks toEscape Police. Three Hurt at Mount Vernon. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seek-british-speedway-capitalists-back-15000000-enclosed-road-for.html | SEEK BRITISH SPEEDWAY.; Capitalists Back $15,000,000 Enclosed Road for Motor Traffic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/loewenstein-said-to-have-left-55000000-losses-and-taxes-cut-it-to.html | Loewenstein Said to Have Left $55,000,000; Losses and Taxes Cut It to $10,000,000 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/places-4661552-in-loans-metropolitan-life-finances-248-dwellings.html | PLACES $4,661,552 IN LOANS.; Metropolitan Life Finances 248 Dwellings and 11 Apartments. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/salvaging-submarines.html | SALVAGING SUBMARINES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/denies-warner-bros-merger-deal.html | Denies Warner Bros. Merger Deal. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/us-loses-at-water-polo-beaten-in-last-match-by-france-by-2-goals-to.html | U.S. LOSES AT WATER POLO.; Beaten in Last Match by France by 2 Goals to 1. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/five-killed-4-escape-in-explosion-at-mine-six-rescuers-including.html | FIVE KILLED, 4 ESCAPE IN EXPLOSION AT MINE; Six Rescuers, Including State Inspector, Are Overcome in BlastNear Johnstown, Pa. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/chance-in-concert-program.html | Chance in Concert Program. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hoppe-breaks-even-loses-to-ackerman-4042-then-wins-5823leads-by.html | HOPPE BREAKS EVEN.; Loses to Ackerman, 40-42, Then Wins, 58-23--Leads by 100-63. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sears-roebuck-plan-assured.html | Sears, Roebuck Plan Assured. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/army-orders-aad-assignments.html | Army Orders aad Assignments. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/review-of-the-day-in-realty-market-operators-in-renewed-activity.html | REVIEW OF THE DAY IN REALTY MARKET; Operators, in Renewed Activity, Show Preference for Second and Third Avenue Parcels. NATANSON BUYS FLATS Acquires Two Tenements on Third Avenue-- Deal by Riesenfeld-- Suburban Trading Quiet. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/britain-assures-league-discussion-of-kellogg-treaty-submits-notes.html | BRITAIN ASSURES LEAGUE DISCUSSION OF KELLOGG TREATY; Submits Notes to Geneva With Explanation Compact Doesn't Affect Covenant. OFFICIALS ARE GRATIFIED Regard Anti-War Pledge as Aid to League's Efforts for Permanent World Peace.BRITISH CHURCHES REJOICE Thanksgiving Services Ordered inEngland and North Ireland AfterParis Signing Ceremony. Result May Be Twofold. Questions That Are Raised. LEAGUE DISCUSSION OF KELLOGG TREATY League Officials Gratified. BRITISH CHURCH PLANS. All Protestant Churches to Hold Thanksgiving Services. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/varney-accepts-dry-nomination-prohibition-party-candidate-declares.html | VARNEY ACCEPTS DRY NOMINATION; Prohibition Party Candidate Declares for Reforms in Rockville Centre Speech.CALLS ENFORCEMENT WEAKPlank No Stronger Than in 1924, He Asserts--Criticizes Attitudes of Coolidge and Smith. Thinks Dry Law Aids Prosperity. Says Coolidge Failed Dry Law. Will Oppose Bigotry. Ready to Back Hoover if Dry. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/files-divorce-suit-in-paris-charles-fisk-beach-once-a-lawyer-here.html | FILES DIVORCE SUIT IN PARIS; Charles Fisk Beach, Once a Lawyer Here, Wrote on French Decrees. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/robins-win-exhibition-hermans-double-in-9th-scores-3-and-beats-new.html | ROBINS WIN EXHIBITION.; Herman's Double in 9th Scores 3 and Beats New Haven, 4-1. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/walker-and-raskob-talk-over-outlook-mayor-visits-the-chairman-at-he.html | WALKER AND RASKOB TALK OVER OUTLOOK; Mayor Visits the Chairman at Headquarters and Tells Him of Smith Outlook in West. ALSO SEES MRS. ROOSEVELT Renews Acquaintance With Senate Page Boy From Texas Whom He Saw in Capital in Spring. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/swiderski-stops-lang-in-1st.html | Swiderski Stops Lang in 1st. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/humidity-grips-city-mercury-climbs-to-87-woman-prostrated-by-heat.html | HUMIDITY GRIPS CITY; MERCURY CLIMBS TO 87; Woman Prostrated by Heat Here --Yuma, Ariz., Hottest City in Country With 114 Degrees. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/record-circulation-for-bank-of-france-gold-holdings-continue-rise.html | RECORD CIRCULATION FOR BANK OF FRANCE; Gold Holdings Continue Rise in Fifth Week Since Stabilization Was Effected. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/republicans-seek-more-senate-seats-senator-metcalf-plans-campaign.html | REPUBLICANS SEEK MORE SENATE SEATS; Senator Metcalf Plans Campaign to End Dependence on Progressive 'Bloc.'35 CONTESTS ARE INVOLVEDCommittee Indicates Intent to Fight Ten Democrats in RepublicanStates--Financing as in 1924. Thirty-five Seats to Be Contested. Funds To Be Used Jointly. Tilson Leads Speakers' Bureau. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/nixie-beats-valkyr-by-neck-in-alabama-triumphs-over-top-choice-in.html | NIXIE BEATS VALKYR BY NECK IN ALABAMA; Triumphs Over Top Choice in Hard Drive--Darkness the Only Other Starter. ALL FAVORITES DEFEATED Son o' Battle Takes the Jehnstown-- Sande Rides Marine Home in Front of Lieut. Russell. Valkyr in Poor Start. Son o' Battle Victor. | TRUE | By Bryan Field Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/financial-markets-in-capitals-abroad-british-trading-is-irregular.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Trading Is Irregular--Rubber Improves--French Bourse Is Quiet but Firm. London Closing Prices. French Circulation Increases. Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/5-extra-dividends-voted-increase-ordered-by-ej-brach-sonseveral.html | 5 EXTRA DIVIDENDS VOTED; Increase Ordered by E.J. Brach & Son--Several Regular Quarterlies. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mrs-fw-vanderbilt-left-2581011-net-1687343-securities-constitute.html | MRS. F.W. VANDERBILT LEFT $2,581,011 NET; $1,687,343 Securities Constitute Bulk of Estate Which Goes Mostly to Relatives. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/diamonds-elude-divers-treasure-seekers-of-belgian-ship-have-found.html | DIAMONDS ELUDE DIVERS.; Treasure Seekers of Belgian Ship Have Found Only $73. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/vrooman-to-back-hoover-exsenator-harreld-predicts-oklahoma-will-go.html | VROOMAN TO BACK HOOVER.; Ex-Senator Harreld Predicts Oklahoma Will Go Republican. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/lehigh-valley-begins-warehouse-in-bronx-twelvestory-building-for.html | LEHIGH VALLEY BEGINS WAREHOUSE IN BRONX; Twelve-Story Building for Autos and Other Freight at 144th Street and Gerard Avenue. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/protest-land-fill-in-barnegat-bay.html | Protest Land Fill in Barnegat Bay. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mayor-meets-team-here-from-italy-greets-italian-soccer-players-who.html | MAYOR MEETS TEAM HERE FROM ITALY; Greets Italian Soccer Players, Who Are Presented by Judge Mancuso at City Hall. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/moses-says-hoover-must-fight-in-east-but-denies-democrats-will.html | MOSES SAYS HOOVER MUST FIGHT IN EAST; But Denies Democrats Will Reduce Estimated 276 Electoral Votes. SCOUTS CLAIMS FOR SMITH On Eve of Notification He Predicts Defeat of 'Alert, Adroitand Affluent 'Foe.' Senator Predicts Hard Work. Calls Foe "Adroit." MOSES SAYS HOOVER MUST FIGHT IN EAST Terms Wets "Deluded." Hoover's | TRUE | From a Staff Correspondent of The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/olympic-sabre-team-title-won-by-hungary-italy-is-second.html | Olympic Sabre Team Title Won By Hungary; Italy Is Second | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/national-railways-of-mexico.html | National Railways of Mexico. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/guggenheim-fund-to-fight-fog-peril-lindbergh-to-aid-research-in.html | GUGGENHEIM FUND TO FIGHT FOG PERIL; Lindbergh to Aid Research in 'Flight Laboratory' Over Regular Air Mail Routes.SPECIAL PILOTS ARE SOUGHTRadio Beacon and Means to Dissipate Mist to Be Tried Out to Safeguard Blind Flying. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mginnies-acts-as-governor-during-smiths-chicago-trip.html | M'Ginnies Acts As Governor During Smith's Chicago Trip | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dr-albert-e-rishel-dies-with-the-us-bureau-of-anima-industry-for.html | DR. ALBERT E. RISHEL DIES.; With the U.S. Bureau of Anima Industry for Last 30 Years. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/chagrin-valley-four-wins-captures-central-polo-final-defeating.html | CHAGRIN VALLEY FOUR WINS; Captures Central Polo Final Defeating Oniventsia, 10 to 5. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-calles-attack-in-vatican-paper-osservatore-holds-he-tried-to.html | NEW CALLES ATTACK IN VATICAN PAPER; Osservatore Holds He Tried to Get Toral Shot So as to Blame Obregon Death on Catholics. SAYS INQUIRY INVOLVES HIM He Succeeded in Part, by Partially Clearing Morones in Crime Incited by Laborista, Paper Asserts Sees "Facts" Against Calles. Calles Is Accused. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/jonesdrako-box-tonight-la-morte-meets-chocolate-kid-in-rockaway.html | JONES-DRAKO BOX TONIGHT.; La Morte Meets Chocolate Kid in Rockaway Stadium Semi-Final. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seeks-2500-freight-cars-great-northern-equipment-also-on-market-for.html | SEEKS 2,500 FREIGHT CARS.; Great Northern Equipment Also on Market for 2,000 Underframes. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/macys-to-pay-employes-while-they-serve-on-juries.html | Macy's to Pay Employes While They Serve on Juries | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/de-wankerhatfield-fight-draw.html | De Wanker-Hatfield Fight Draw. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/goldens-276-wins-new-jersey-crown-tallies-one-of-lowest-scores-for.html | GOLDEN'S 276 WINS NEW JERSEY CROWN; Tallies One of Lowest Scores for 72 Holes in American Golf to Gain Title. FINISHES WITH 67, 68--135 Registers Six Birdies and Again Sets Course Record--Bourne Is Second With 285 Score. Williams Ties Record. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/1000-in-garment-strike-due-back.html | 1,000 in Garment Strike Due Back, | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fear-too-high-peseta-will-hit-production-madrid-industrialists.html | FEAR TOO HIGH PESETA WILL HIT PRODUCTION; Madrid Industrialists Forecast Higher Prices--Washington Formally Approves $25,000,000 Credit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/named-for-brennan-post-michael-igoe-likely-to-succeed-him-on.html | NAMED FOR BRENNAN POST.; Michael Igoe Likely to Succeed Him on National Committee. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/democratic-women-at-headquarters-tea-chairman-raskob-joins-party.html | DEMOCRATIC WOMEN AT HEADQUARTERS TEA; Chairman Raskob Joins Party --Mrs. Ross Predicts Election of Governor Smith. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/favorites-up-on-curb-though-trend-is-down-checker-cab-especially.html | FAVORITES UP ON CURB THOUGH TREND IS DOWN; Checker Cab Especially Active-- Trading Volume Generally Lighter--Bonds Are Weak. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mckee-wins-in-vermont-golf.html | McKee Wins in Vermont Golf. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/time-money-rate-highest-in-7-years-advance-to-6-per-cent-for-all.html | TIME MONEY RATE HIGHEST IN 7 YEARS; Advance to 6 Per Cent. for All Maturities Accompanied by a General Tightening of Credit. COMMERCIAL PAPER FIRMER Most Business at 5 and 5 Per Gent.--Gail Loans Hold at 7%, Transactions Light. | TRUE | | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pot-and-kettle-politics.html | POT AND KETTLE POLITICS. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/matsuyama-wins-2-games.html | Matsuyama Wins 2 Games. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/iron-plant-merger-move-confirmed.html | Iron Plant Merger Move Confirmed. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/alekhine-is-willing-to-meet-capablanca-for-title-in-1929.html | Alekhine Is Willing to Meet Capablanca for Title in 1929 | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/structural-steel-orders-contracts-placed-last-week-totaled-22500.html | STRUCTURAL STEEL ORDERS; Contracts Placed Last Week Totaled 22,500 Tons. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/heimach-victor-71-in-debut-as-yank-athletic-castoff-holds-red-sox.html | HEIMACH VICTOR, 7-1, IN DEBUT AS YANK; Athletic Cast-Off Holds Red Sox to Four Hits, Striking Out Eight Batters. YIELDS RUN IN THE FIRST But Next 15 Men Go Out in Order --Hugmen Collect All Seven Tallies in Sixth. Huggins Pays Tribute. Coombs Starts Rally. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wheat-advances-as-shorts-cover-houses-with-seaboard-connections-are.html | WHEAT ADVANCES AS SHORTS COVER; Houses With Seaboard Connections Are on theBuying Side.OFFICIAL REPORT BEARISHCorn Prices Move Up, but ProfitTaking Brings a Slight Recession Later. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/4-tie-in-pittsfield-medal-play.html | 4 Tie in Pittsfield Medal Play. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cotton-collapses-under-heavy-sales-loss-of-140-to-148-points-on-day.html | COTTON COLLAPSES UNDER HEAVY SALES; Loss of 140 to 148 Points on Day Wipes Out Advance of the Previous Session. MARKET STEADIES AT CLOSE Foreign Prices Fail to Respond to Government Estimate of Season's Crop. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/japan-unyielding-on-chinese-course-tokio-fears-effect-of.html | JAPAN UNYIELDING ON CHINESE COURSE; Tokio Fears Effect of Nationalism on Rich Manchurian Market and Supply Source. KELLOGG MAY SEND NOTE Secretary Declines to Comment, but Nipponese and American Positions Conflict. Kellogg Awaits Official Word. JAPAN UNYIELDING ON CHINESE COURSE Provides for Chinese Integrity. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/has-15000000-contracts-united-states-realty-and-improvement-issues.html | HAS $15,000,000 CONTRACTS; United States Realty and Improvement Issues Report. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/singapore-naval-base-held-up-by-britain-contract-postponed-it-is.html | SINGAPORE NAVAL BASE HELD UP BY BRITAIN; Contract Postponed, It Is Said, to Await Outcome of Kellogg Treaty and League Meetings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-men-inspect-port.html | Business Men Inspect Port. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/theodore-c-lauer-dies-member-of-composing-room-staff-of-new-york.html | THEODORE C. LAUER DIES; Member of Composing Room Staff of New York Times for 42 Years. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/corn-crop-report-shows-big-gain-department-of-agriculture-estimates.html | CORN CROP REPORT SHOWS BIG GAIN; Department of Agriculture Estimates Well Over 3,000,000,000 Bushels. WHEAT 83.8 P.C. OF NORMAL California Grape Production Rated at 95 Per Cent. of Usual Amount. Winter Wheat. Spring Wheat. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fire-record.html | Fire Record. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hebard-wins-twice-in-junior-net-play-boys-state-champion-beats.html | HEBARD WINS TWICE IN JUNIOR NET PLAY; Boys' State Champion Beats Miller and Riley as Tourney Starts--62 Players Enter. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pledge-help-in-world-disasters.html | Pledge Help in World Disasters | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fast-bernard-plane-is-ordered-for-poles-idzikowski-and-kubala-plan.html | FAST BERNARD PLANE IS ORDERED FOR POLES; Idzikowski and Kubala Plan New Ocean Flight--Frenchman to Get Similar Machine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/visions-the-south-at-turn-of-road-prof-dodd-of-chicago-discusses.html | VISIONS THE SOUTH AT 'TURN OF ROAD'; Prof. Dodd of Chicago Discusses Possibility of Democratic Upset There This Year.CITES INDUSTRIAL GROWTH Charlottesville Conference Also Hears of Aviation's Effecton World Relations. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/held-without-bail-as-forger.html | Held Without Bail as Forger. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/belgian-liquor-law-is-proposed-for-us-dr-pierard-at-williamstown.html | BELGIAN LIQUOR LAW IS PROPOSED FOR US; Dr. Pierard at Williamstown Says His Nation's System Aids Temperance. AROUSES DEEP INTEREST Politics Institute Decides to Hold Another Conference on Prohibition Today. DISCUSS TURKISH HAREMS Mme. Edib Traces Widespread Evils to Thern--Saenz Predicted as Mexican President. How Belgian System Works. Urges Outside Aid for China. Discussion on | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/throng-hears-faust-in-open-air.html | Throng Hears "Faust" in Open Air. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/liners-will-use-ray-aiding-vision-at-sea-british-admiralty-device.html | LINERS WILL USE RAY AIDING VISION AT SEA; British Admiralty, Device Is Said to Have Been Developed by Tests Off Nantucket. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/vare-improving-doctor-reports.html | Vare Improving, Doctor Reports. | TRUE | Special to The New York Times. | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/decision-boosts-stocks-brooklyn-edison-gains-6-points-consolidated-.html | DECISION BOOSTS STOCKS.; Brooklyn Edison Gains 6 Points, Consolidated Common 2 . | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cocoa-exchange-sets-july-record.html | Cocoa Exchange Sets July Record. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ja-porcher-honored-dinner-marks-50-years-with-trunk-line.html | J.A. PORCHER HONORED.; Dinner Marks 50 Years With Trunk Line Association. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/odd-scene-during-play-press-agent-brings-in-bradys-name-but-brady.html | ODD SCENE DURING PLAY.; Press Agent Brings in Brady's Name, but Brady Just Laughs. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/kean-aids-army-relief-fund.html | Kean Aids Army Relief Fund. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seven-seized-after-shop-invasion.html | Seven Seized After Shop Invasion. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/greek-deputy-returns-party-leader-charges-venizelos-uses-bandits-in.html | GREEK DEPUTY RETURNS.; Party Leader Charges Venizelos Uses Bandits in Politics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/james-pierce-weds-joan-burroughs.html | James Pierce Weds Joan Burroughs | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/isolde-leads-way-into-new-london-is-first-of-indian-harbor-yacht.html | ISOLDE LEADS WAY INTO NEW LONDON; Is First of Indian Harbor Yacht Club's Cruising Squadron to Sail Past Finish. HALF OF FLEET TOWED IN Flat Calm Hinders Boats as TwoDay Run Ends--Nadji Victorby Fifteen Seconds. Nokomis Loses at Start. Typhoon In Accident. Branta Wins From Esquila. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/margaret-w-riggs-selects-attendants-her-marriage-to-henry-s-crosby.html | MARGARET W. RIGGS SELECTS ATTENDANTS; Her Marriage to Henry S. Crosby in Stockbridge, Mass., Aug. 20-- Mrs. Sellers a Bride Tomorrow. Sellers--Schley. A Son to Mrs. John M. Thompson. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/rickenbacker-plant-sold.html | Rickenbacker Plant Sold. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS.; Awards and Announcements of Public Issues for Various Purposes. Brighton, N.Y. Crisp County, Ga. Gloucester, Mass. East Bay Utility District. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cyclists-race-tonight-georgetti-in-eddie-leonard-cup-event-at-ny.html | CYCLISTS RACE TONIGHT; Georgetti in Eddie Leonard Cup Event at N.Y. Velodrome. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hickman-to-die-on-oct-19-slayer-of-marion-parker-is-resentented-in.html | HICKMAN TO DIE ON OCT. 19; Slayer of Marion Parker Is Re-Sentented in Los Angeles. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sol-bloom-defends-worlds-fair-plans-denies-chicago-charge-that-new.html | SOL BLOOM DEFENDS WORLD'S FAIR PLANS; Denies Chicago Charge That New York Business Is Trying to 'Cripple' Its Exposition. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wins-traffic-case-by-proving-he-owns-street-queens-man-upheld-in.html | Wins Traffic Case by Proving He Owns Street; Queens Man Upheld in All-Night Car Parking | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/japan-china-and-manchuria.html | JAPAN, CHINA AND MANCHURIA. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/luggage-dealers-to-meet-1500-will-convene-here-monday-for-weeks.html | LUGGAGE DEALERS TO MEET.; 1,500 Will Convene Here Monday for Week's Session. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wind-aids-trailers-on-great-south-bay-fleet-of-104-becalmed-after.html | WIND AIDS TRAILERS ON GREAT SOUTH BAY; Fleet of 104 Becalmed After Start Until Breeze Helps New Yachts Triumph. AVIS SCORES IN CLASS P Wins on Both Actual and Corrected Time on Third Cruise of Annual Regatta. Avis Class P Victor. Few Motorboat Entries. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/national-biscuit-expands-issues-100000-new-shares-to-acquite-iten.html | NATIONAL BISCUIT EXPANDS; Issues 100,000 New Shares to Acquite Iten Company. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/changes-on-pennsylvania-new-office-building-and-terminal-said-to-be.html | CHANGES ON PENNSYLVANIA.; New Office Building and Terminal Said to Be in Contemplation. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/now-colgatepalmolivepeet-co.html | Now Colgate-Palmolive-Peet Co. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/reserve-note-circulation-increases-report-of-federal-board-shows.html | Reserve Note Circulation Increases, Report of Federal Board Shows | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/finds-progress-in-lebanon-sheikh-joseph-estephan-honored-by-200.html | FINDS PROGRESS IN LEBANON; Sheikh Joseph Estephan Honored by 200 Syrians at Dinner Here. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/greenwich-finalist-in-new-england-polo-beats-larks-17-to-6-while.html | GREENWICH FINALIST IN NEW ENGLAND POLO; Beats Larks, 17 to 6, While Westchester Biltmore Turns BackRovers, 12-7. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mexico-frees-15-nuns-mother-superior-still-held-in-obregon.html | MEXICO FREES 15 NUNS.; Mother Superior Still Held in Obregon Assassination. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/how-about-price-relief.html | HOW ABOUT PRICE RELIEF? | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mellon-leaves-france-for-england.html | Mellon Leaves France for England. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pennsylvania-train-derailed-in-washout-several-passengers-reported.html | PENNSYLVANIA TRAIN DERAILED IN WASHOUT; Several Passengers Reported Injured Near Alliance, Ohio--Details Are Lacking. | TRUE | | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sombrero-winner-at-rumson-show-walken-farms-gelding-annexes-two.html | SOMBRERO WINNER AT RUMSON SHOW; Walken Farm's Gelding Annexes Two Blue Ribbons as Monmouth Exhibition Starts.GIMBEL'S MOUNTS TRIUMPHOutward Bound Is Victor in Heavyweight Hunter Class WhileCaptain Doane Wins. Outward Bound Scores. Squadron A's Jumper Wins. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mayor-hague-goes-to-funeral.html | Mayor Hague Goes to Funeral. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/paper-co-urges-stock-deposits.html | Paper Co. Urges Stock Deposits. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/caring-for-animals.html | Caring for Animals. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/crothers-is-victor-in-marshall-shoot-takes-title-after-being-tied.html | CROTHERS IS VICTOR IN MARSHALL SHOOT; Takes Title After Being Tied With Springer Four Times--Arie Is Third. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/nobile-makes-report-to-mussolini.html | Nobile Makes Report to Mussolini. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/stock-subscribed-for-new-bank-here-shares-of-commercial-national.html | STOCK SUBSCRIBED FOR NEW BANK HERE; Shares of Commercial National Sold at $225 Each--$27,000,000 Thus Raised.$12,000,000 TO BE CAPITALLocation to Be in Wall Street District--Four More DirectorsAre Chosen. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gale-quits-florida-new-storm-arises-utilities-left-broken-and-fruit.html | GALE QUITS FLORIDA; NEW STORM ARISES; Utilities Left Broken and Fruit Destroyed as Hurricane Goes Off North of Tampa. CENTRE OF STATE FLOODED Second Tropical Disturbance Advances on Haiti and Cuba With Cyclonic Force. Florida Utilities Suffer. Wind Lashed Fruit From Trees. GALE QUITS FLORIDA; NEW STORM ARISES Turning Point of Storm. Heavy Rains Throughout Night Haiti and Cuba Warned. Missing Patrol Boat Found. INSURANCE LOSSES SLIGHT. Companies Here Report Moderate Coverage in Florida Storm Area. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/legion-nines-play-today-yonkers-to-oppose-hartford-in-first-game-at.html | LEGION NINES PLAY TODAY.; Yonkers to Oppose Hartford in First Game at Yankee Stadium. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sports-of-the-times-hustling-along-trader-harris-traders-in-general.html | Sports of the Times; Hustling Along. Trader Harris. Traders in General. | TRUE | By John Kieran. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/beatrice-miles-to-return-to-stage.html | Beatrice Miles to Return to Stage. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/du-pont-gets-leave-from-motors-post-to-fight-dry-law-board-rejects.html | DU PONT GETS LEAVE FROM MOTORS POST TO FIGHT DRY LAW; Board Rejects Offer to Quit and Grants Indefinite Absence for Political Activity. STATEMENT BY HIM TODAY Raskob Expects His Business Associate to Come Out for Smith and Tell Why. CORPORATION STAND TOLD Sloan Says Public Understands It Is Out of Politics--Question Thrashed Out at Long Session. Sloan Issues Statement. Long Session of Board. MOTORS REFUSES TO LET DU PONT QUIT Fisher Opposition Rumered. Minimize Talk of Friction. Du Pont Home, Won't Talk. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/three-slayers-die-in-sing-sings-chair-daniel-graham-jr-expoliceman.html | THREE SLAYERS DIE IN SING SING'S CHAIR; Daniel Graham Jr., Ex-Policeman, Alex Kalinowski and George Appel Are Executed. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/small-gold-movement-for-week.html | Small Gold Movement for Week. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/porter-in-rome-to-see-mussolinl.html | Porter, in Rome, to See Mussolinl. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/monmouth-leaders-meet-kean-and-larson-hold-first-county-session-at.html | MONMOUTH LEADERS MEET.; Kean and Larson Hold First County Session at Freehold, N.J. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ritchie-names-smith-advisors-in-maryland-financiers-educators.html | RITCHIE NAMES SMITH ADVISORS IN MARYLAND; Financiers, Educators, Lawyers and Physicians to Serve on Campaign Committee. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/church-plans-are-filed-to-be-in-two-new-buildings-to-cost-3500000.html | CHURCH PLANS ARE FILED.; To Be in Two New Buildings to Cost $3,500,000. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Dividends. High Foreign Bond Yields. Officials on Vacations. Tims Money Highest in Seven Years. Shifts in Brokers' Loans. Tonnage Figures Out Today. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-officials-announced-changes-made-by-industrial-and-other.html | NEW OFFICIALS ANNOUNCED.; Changes Made by Industrial and Other Corporations. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/girl-stowaway-jailed-oklahoman-gets-month-in-english-prison-for.html | GIRL STOWAWAY JAILED.; Oklahoman Gets Month in English Prison for Ride on Aquitania. Wireless to THE NEW YORK TIMES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dies-on-his-honeymoon-charles-r-crouch-business-man-here-pneumonia.html | DIES ON HIS HONEYMOON.; Charles R. Crouch, Business Man Here, Pneumonia Victim. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-deer-leap-chairs-in-club-at-greenwich-playful-animals-then-dash.html | TWO DEER LEAP CHAIRS IN CLUB AT GREENWICH; Playful Animals Then Dash Away as Women Shriek and Tables Topple. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/many-americans-buy-yearlings-at-dublin-total-horse-show-sales-reach.html | MANY AMERICANS BUY YEARLINGS AT DUBLIN; Total Horse Show Sales Reach $500,000, a Record--King George Makes Purchase. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/signing-the-treaty.html | SIGNING THE TREATY. | TRUE | | C1B 782574 |

| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/stimson-signs-bill-for-advisory-staff-governor-general-calls.html | STIMSON SIGNS BILL FOR ADVISORY STAFF; Governor General Calls Measure Great Step Toward Philippine Autonomy.MILITARY AIDES ELIMINATEDAppropriation of $125,000 Will BeUsed for Salaries of CivilianTechnicians. Reports to War Department. Fund Available for Emergencies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/asks-hoover-to-oust-moses-as-aide-in-east-republican-candidate.html | ASKS HOOVER TO OUST MOSES AS AIDE IN EAST; Republican Candidate Declares Senator's Presence Affronts Massachusetts Voters. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/us-oarsmen-in-4-finals-mcilvaine-and-costello-win-double-sculls.html | U.S. OARSMEN IN 4 FINALS.; McIlvaine and Costello Win Double Sculls Semi-Final. United States Pair Reach Final. California Has Hard Fight. California Has Best Time. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/von-porat-beats-charles-gains-decision-before-11000-in-chicago.html | VON PORAT BEATS CHARLES.; Gains Decision Before 11,000 in Chicago Stadium. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/form-germanamerican-grain-firm.html | Form German-American Grain Firm. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/higgins-demands-fuel-record-check-assails-city-employes-on-their.html | HIGGINS DEMANDS FUEL RECORD CHECK; Assails City Employes on Their Failure to Explain New Evidence of Shortage.CALLS WITNESSES EVASIVE And Contradicts Testimony on Gasoline Accounts--Finds PostalWorker on Payroll. Says Garage Got Too Much Fuel. Denies Snow Removal as Cause. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/kansas-joe-triumphs-in-greyhound-sprint-beats-alices-daughter-in.html | KANSAS JOE TRIUMPHS IN GREYHOUND SPRINT; Beats Alice's Daughter in First Event of Staten Island-- Plaza Also Shows Way. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/butler-praises-mrs-pratt-columbia-president-says-antidry-stand.html | BUTLER PRAISES MRS. PRATT; Columbia President Says Anti-Dry Stand Appeals to Moral Sense. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bank-aides-tempted-into-forgery-ring-two-admit-helping-gang-led-by.html | BANK AIDES TEMPTED INTO FORGERY RING; Two Admit Helping Gang Led by Mysterious 'Scratcher' in $100,000 Fraud Plot. TOLD OF 'THOUSANDS IN IT' Impressed by Lavish Spending of Conspirators--Three Are Arrested, More Sought. Wanted Money for Gift. Signaled Cashing of Checks BANK AIDES TEMPTED INTO FORGERY RING | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/straton-accepts-smith-challenge-to-debate-charges-in-letter-to.html | STRATON ACCEPTS SMITH CHALLENGE TO DEBATE CHARGES; In Letter to Governor He Again Urges Madison Sq. Garden or Other Large Hall. HE TALKS OF ST. PATRICK'S Asserts He Does Not Wish the Catholics to Think He Holds Baptist Church 'More Holy.' HE PREFERS SEPT. 7 OR 8 Justice Tompkins Is Suggested to Preside--Loring Black Scores Straton's Attack From Pulpit. Talks of St. Patrick's Debate. STRATON ACCEPTS SMITH CHALLENGE Tells of Phone Threats. Leaves to Write Reply. His Letter to the Governor. To Exemplify "Fair Play." Suggests Study of Bible. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/thomas-f-logan-dies-at-47-years-president-of-lord-thomas-and-logan.html | THOMAS F. LOGAN DIES AT 47 YEARS; President of Lord & Thomas and Logan Advertising Agency Was Briefly Ill. FORMER NEWS WRITER He Was Special Shipping Commissioner for the United StatesDuring the World War. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/junior-tennis-title-captured-by-murphy-utican-beats-hotaling-62-75.html | JUNIOR TENNIS TITLE CAPTURED BY MURPHY; Utican Beats Hotaling, 6-2, 7-5, 6-0 in State Final--Both to Play in National Tourney. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/denmark-wins-olympic-6meter-yacht-title-with-norway-second-and-us.html | Denmark Wins Olympic 6-Meter Yacht Title, With Norway Second and U.S. Craft Fifth | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/zeppelin-to-cross-twice-new-lz127-to-leave-germany-in-september-for.html | ZEPPELIN TO CROSS TWICE.; New LZ-127 to Leave Germany in September for America. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/get-georgia-cotton-today-raskob-harrison-and-gerry-to-receive-bale.html | GET GEORGIA COTTON TODAY; Raskob, Harrison and Gerry to Receive Bale for Party Auction. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/rubber-prices-recede-market-turns-irregular-after-several-days-of.html | RUBBER PRICES RECEDE; Market Turns Irregular After Several Days of Advances. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-americans-die-in-canadian-crash-fall-of-sightseeing-amphibian.html | TWO AMERICANS DIE IN CANADIAN CRASH; Fall of Sightseeing Amphibian at Lake Muskoka Injures Five Other Summer Visitors. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/brokers-loans-up-14488000-in-week-amount-from-corporations-is.html | BROKERS' LOANS UP $14,488,000 IN WEEK; Amount From Corporations Is $31,343,000 Higher, Despite Clearing House Rules. DECREASE BY BANKS HERE High Money Rates Attracted Funds From Interior, With Gain in Out-of-Town Account. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gov-smith-goes-to-brennan-burial-left-albany-last-night-and-will.html | GOV. SMITH GOES TO BRENNAN BURIAL; Left Albany Last Night and Will Spend Only Three Hours in Chicago. HAILED BY SYRACUSE CROWD Governor is Assured by State Police That Saratoga Officials Are Obeying His Order. Will Be Back in Albany Tomorrow. Assured Saratoga | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/147-gain-in-july-for-30-store-chains-total-sales-were-105512097.html | 14.7% GAIN IN JULY FOR 30 STORE CHAINS; Total Sales Were $105,512,097 Against $92,001,471 Year Ago --Up 16.9% in 7 Months. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fire-department.html | Fire Department. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/delay-in-toral-trial-till-next-month-seen-political-situation-in.html | DELAY IN TORAL TRIAL TILL NEXT MONTH SEEN; Political Situation in Ascendant, With Obregonistas Likely to Select New President. Lack of Violence Seen. Calles Successor In Doubt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pirates-beat-cards-and-win-8th-in-row-pound-haines-for-3-in-first.html | PIRATES BEAT CARDS AND WIN 8TH IN ROW; Pound Haines for 3 in First and Rout Him in Fourth, Reducing St. Louis Lead to 4 Games. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/union-of-banks-approved-committee-to-arrange-details-of-merger-in.html | UNION OF BANKS APPROVED.; Committee to Arrange Details of Merger in Newark. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/anita-peabody-is-retired-as-a-juvenile-won-111905.html | Anita Peabody Is Retired; As a Juvenile Won $111,905 | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pig-iron-output-down-for-first-six-months-but-ferroalloys-show.html | PIG IRON OUTPUT DOWN FOR FIRST SIX MONTHS; But Ferro-Alloys Show Increase Over Year Ago--Pennsylvania Still Leads in Production. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/croat-peasants-to-bury-raditch-reject-government-plans-of-a.html | CROAT PEASANTS TO BURY RADITCH; Reject Government Plans of a National Funeral for Their Party Chief. NATION MOURNS HIS PASSING Democratic Leader Faints by Death Bed--Autopsy Shows Brain of Abnormal Weight. Body to Lie in State. Government Offer Refused. Serbs Are Conciliatory. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/accepts-wage-reduction-another-british-rail-union-votes-for.html | ACCEPTS WAGE REDUCTION; Another British Rail Union Votes for Decreased Pay. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/miss-meany-kojac-win-olympic-titles-american-girl-captures-diving.html | MISS MEANY, KOJAC WIN OLYMPIC TITLES; American Girl Captures Diving Crown; Youth, Back-Stroke, in World Record Time. U.S. TAKES WOMEN'S RELAY Borg Beaten by Zorilla of Argentina and Charlton in400-Meters.U.S. IN 4 ROWING FINALSMcIlvain and Costello Take ScullingSemi-Final--California Crew Setfor Supreme Test Today. Zorilla Plans to Enter Yale. Girl Divers Score Sweep. U.S. Officials Are Upset. | TRUE | By Wythe Williams. Special Cable To the New York Times.times Wide World Photo. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/roosevelt-chooses-cmtc-color-guard-three-new-york-youths-and-one.html | ROOSEVELT CHOOSES C.M.T.C. COLOR GUARD; Three New York Youths and One From Rochester Get Plattsburg Honor. 1,840 STUDENTS IN CAMP Athletics Soon to Occupy Attention of Largest CitizensPost. Youngest Students Are 17. Canadian Visitors. Games Start This Week. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/state-leaders-ask-ten-eyck-and-ottinger-speak-at-broome-county-fair.html | STATE LEADERS ASK; Ten Eyck and Ottinger Speak at Broome County Fair at Whitney Point. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/zorilla-wins-great-race-gains-victory-by-closing-spurt-before.html | ZORILLA WINS GREAT RACE.; Gains Victory by Closing Spurt Before Record Crowd. Zorilla Sets Olympic Mark. Borg Dejected Over Defeat. U.S. Girls' Team Keeps Title. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/duilio-quits-new-york-service.html | Duilio Quits New York Service. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/john-r-cary-dead-baltimore-banker-aided-the-advancement-of-negroes.html | JOHN R. CARY DEAD.; Baltimore Banker Aided the Advancement of Negroes. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/tammany-defended-in-robinson-speech-vice-presidential-candidate.html | TAMMANY DEFENDED IN ROBINSON SPEECH; Vice Presidential Candidate Says Jefferson Used Its Aid in Fight for the Masses. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cigarettes-rout-pipes-big-change-in-seventeen-years-among-british.html | CIGARETTES ROUT PIPES.; Big Change in Seventeen Years Among British Smokers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/asserts-brewers-plan-smith-drive-antisaloon-league-official-tells.html | ASSERTS BREWERS PLAN SMITH DRIVE; Anti-Saloon League Official Tells of "Secret Meeting" for Sept. 6. LIQUOR HAS "VAIN HOPE" Cherrington Asserts They Were Guilty of Degrading the Government in 1919. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/elizabeth-delafield-hurt-in-auto-crash-accident-near-darien-wrecks.html | ELIZABETH DELAFIELD HURT IN AUTO CRASH; Accident Near Darien Wrecks Both Cars--Others Driver Badly Injured. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/miss-clemens-victor-scores-low-net-and-ties-for-low-gross-at.html | MISS CLEMENS VICTOR.; Scores Low Net and Ties for Low Gross at Scarborough. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/buys-earhart-plane-for-60000.html | Buys Earhart Plane for $60,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/van-cortlandt-in-front-loses-but-keeps-lead-in-new-jersey-lawn.html | VAN CORTLANDT IN FRONT.; Loses but Keeps Lead in New Jersey Lawn Bowling League. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mrs-pratt-renews-attack-on-kohler-charging-budget-director-with.html | MRS. PRATT RENEWS ATTACK ON KOHLER; Charging Budget Director With Unfitness, She Demands His Removal by Walker. WANTS AN EXPERT IN POST Declars 1929 Budget Will Be Many Millions of Dollars in Excess of Current One. ANALYZES HIS RECORD It Shows He Either Is Incompetent or Neglectful cf Duty Alderman Writes to Mayor. Refers to Sub-Committee Report. Attacks Record as Director. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/babe-adams-sheriff-nominee.html | Babe Adams Sheriff Nominee. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-foreign-groups-get-city-welcome-sunday-school-delegates-from.html | TWO FOREIGN GROUPS GET CITY WELCOME; Sunday School Delegates From Japan and Italian Soccer Team Arrive. FORMER MISS THE MAYOR But Walker Tells Athletes Soccer is Like Politics, in Kicking Ball Around. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-dean-at-princeton-prof-trowbridge-arrives-to-take-charge-of.html | NEW DEAN AT PRINCETON.; Prof. Trowbridge Arrives to Take Charge of Graduate School. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/anaconda-seeks-clark-holdings.html | Anaconda Seeks Clark Holdings. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/poses-as-office-head-to-take-bootleggers-detecive-seizes-three-when.html | POSES AS OFFICE HEAD TO TAKE BOOTLEGGERS; Detecive Seizes Three When They Deliver Liquors--Village Resort Raided. | TRUE | | C1B 782574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shanghai-protests-dog-racing.html | Shanghai Protests Dog Racing. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/staten-island-spans-attract-traffic-192419-vehicles-used-route-in.html | STATEN ISLAND SPANS ATTRACT TRAFFIC; 192,419 Vehicles Used Route in July, Compared to 116,701 in Month Last Year. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/carolina-playmakers-to-act-here.html | Carolina Playmakers to Act Here. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pacific-lighting-to-offer-stock.html | Pacific Lighting to Offer Stock. | TRUE | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-kellogg-treaty-the-only-danger-is-seen-in-a-mistaken-idea-of.html | THE KELLOGG TREATY.; The Only "Danger" Is Seen in a Mistaken Idea of Our Aloofness. | TRUE | HERRICK.MAURICE LEON. | C1B 782574 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/civic-prides-elbow-cracked-statue-to-be-repaired-by-city.html | Civic Pride's Elbow Cracked; Statue to Be Repaired by City | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/three-tie-for-medal-in-essex-fells-golf-donahue-beatty-and-appel.html | THREE TIE FOR MEDAL IN ESSEX FELLS GOLF; Donahue, Beatty and Appel Score 75 Each--Beatty Is Put Out by Donahue. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ten-bids-submitted-on-two-navy-airships-three-german-firms-compete.html | TEN BIDS SUBMITTED ON TWO NAVY AIRSHIPS; Three German Firms Compete in Designs for $8,000,000 Dirigibles of Los Angeles Type. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-wh-bates-weds-mrs-lierman-his-aid-wellknown-eye-specialist.html | DR. W.H. BATES WEDS MRS. LIERMAN, HIS AID; Well-Known Eye Specialist Marries for Third Time--BrideHis Partner in Research. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chinese-sue-secret-service.html | Chinese Sue Secret Service. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/moves-to-reoccupy-consulates-in-china-cunninghams-visit-to-seized.html | MOVES TO REOCCUPY CONSULATES IN CHINA; Cunningham's Visit to Seized Building Is Viewed as Prelude to American Recognition. BRITISH SIGN SETTLEMENT Chinese Nationalist Conference Considers Wholesale Abrogation of Unequal Treaties. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mckee-in-vermont-final-titleholder-beats-waters-one-up-and-will.html | McKEE IN VERMONT FINAL.; Titleholder Beats Waters, One Up, and Will Meet Pond Today. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-2-no-title-white-sox-win-in-eighth.html | Article 2 -- No Title; WHITE SOX WIN IN EIGHTH. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/municipal-loans-larger-next-week-sixtyfive-bond-issues-for-total-of.html | MUNICIPAL LOANS LARGER NEXT WEEK; Sixty-five Bond Issues for Total of $23,120,562 to Be Awarded. DENVER TO BORROW MOST Delaware Will Be in Market for $1,000,000 for Highways--Price Trend Still Downward. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/golden-once-a-greek-priest.html | Golden Once a Greek Priest. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/giants-5run-rally-in-7th-routs-phils-lindstrom-singles-with-bases.html | GIANTS' 5-RUN RALLY IN 7TH ROUTS PHILS; Lindstrom Singles With Bases Full, Terry Hits Homer and McGrawmen Win, 8-4. LINDSTROM LEADS ATTACK His Circuit Clout in First and Single Send In Five Tallies--Fitzsimmons Tightens. | TRUE | By Richards Vidmer. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reliable-suit-case-not-enjoined.html | Reliable Suit Case Not Enjoined. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/doubts-alien-owns-coast-radio-station-commissioner-defers-to-full.html | DOUBTS ALIEN OWNS COAST RADIO STATION; Commissioner Defers to Full Board for Decision--Justice Department Also Investigating. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/nobile-seeks-to-return-to-rescue.html | Nobile Seeks to Return to Rescue. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/two-jersey-towns-hold-baby-parades-philadelphia-child-captures.html | TWO JERSEY TOWNS HOLD BABY PARADES; Philadelphia Child Captures First Prize at the Ocean Grove Contest. MOORE AT POINT PLEASANT Governor Sees 300 Children Pass Before 10,000 Residents in Annual Event. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/re-olds-off-to-paris-to-join-law-firm-former-under-secretary-of.html | R.E. OLDS OFF TO PARIS TO JOIN LAW FIRM; Former Under Secretary of State to Aid Peace Work--Miss Doris Stevens Also on the Paris. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/double-honeymoon-ends-in-auto-crash-one-bridegroom-killed-while.html | DOUBLE HONEYMOON ENDS IN AUTO CRASH; One Bridegroom Killed, While Other and Both Brides Are Hurt in Head-On Smash-Up. CAR HITS CABLE; GIRL DIES Two Others Injured as Roadster Runs Into Tow Line--Motorist, Avoiding Children, Kills Woman. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/3-boxers-to-fight-dempsey-in-play.html | 3 Boxers to Fight Dempsey In Play. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rubber-trading-slumps-volume-about-third-of-earlier-days-of.html | RUBBER TRADING SLUMPS.; Volume About Third of Earlier Days of Week--Prices Lower. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/3-men-hold-up-east-side-store.html | 3 Men Hold Up East Side Store. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/macys-jury-duty-attitude-not-new.html | Macy's Jury Duty Attitude Not New | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/decline-reported-in-bank-clearings-exchanges-in-twentythree-cities.html | DECLINE REPORTED IN BANK CLEARINGS; Exchanges in Twenty-three Cities Including New York 1% Less Than Year Ago. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/col-house-is-for-smith-wilsons-aide-returning-from-europe-praises.html | COL. HOUSE IS FOR SMITH.; Wilson's Aide, Returning From Europe, Praises Kellogg Peace Plan. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/a-daughter-to-mrs-fw-mcdonell.html | A Daughter to Mrs. F.W. McDonell | TRUE | | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/weissmuller-sets-new-olympic-mark-wins-100meter-free-style.html | WEISSMULLER SETS NEW OLYMPIC MARK; Wins 100-Meter Free Style Semi-Final in 0:58 3-5--Kojac, Laufer Also Gain Final. GIRL SWIMMERS ADVANCE Three U.S. Entrants Reach Finals In 100-Meter Backstroke and Also in 100-Meter Free Style. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/du-pont-backs-smith-as-man-to-correct-abuses-of-dry-law-declares.html | DU PONT BACKS SMITH AS MAN TO CORRECT ABUSES OF DRY LAW; Declares for Governor, Hailing His Honesty on Prohibition and His Executive Record. ASSAILS HOOVER ATTITUDE He Condemns 'Immoralities' of Enforcement, Its Killings and 'illegal' Methods. LONG VOTED AS REPUBLICAN But Left Party to Support Wilson-- Motors Executive Follows Raskob and Woodin to Smith. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/los-angeles-sells-4800000-bonds-national-city-company-heads.html | LOS ANGELES SELLS $4,800,000 BONDS; National City Company Heads Syndicate That Obtains Issue --Only Two Bids. PRINCIPAL AWARD OF WEEK Interest Cost to City Is 4.48 per Cent. Against 4.195 Paid for Previous Loan. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/extra-dividend-by-cleveland-stone.html | Extra Dividend by Cleveland Stone. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/king-solomons-stables.html | KING SOLOMON'S STABLES. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/city-will-not-sue-to-bar-gas-merger-but-ernst-considers-move-for.html | CITY WILL NOT SUE TO BAR GAS MERGER; But Ernst Considers Move for Court Fight if a Rehearing Is Denied. CAN'T ACT, NICHOLSON SAYS Sloan and Cortelyou Promise Better Service and Economies--Socialist Attacks Smith. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/leviathan-shows-heels-to-majestic-american-liner-reaches-cherbourg.html | LEVIATHAN SHOWS HEELS TO MAJESTIC; American Liner Reaches Cherbourg Hours Ahead--Rival Passengers Settle Wagers in Paris. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thousands-at-funeral-of-victims-of-f14-bells-toll-and-flowers-rain.html | THOUSANDS AT FUNERAL OF VICTIMS OF F-14; Bells Toll and Flowers Rain Down on Italians' Coffins as They Are Borne to Church in Pola. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chain-store-sales.html | CHAIN STORE SALES. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mexico-ready-for-parley-international-experts-will-meet-at-national.html | MEXICO READY FOR PARLEY.; International Experts Will Meet at National University Monday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/backs-church-in-politics-dry-leader-tells-raskob-smith-forced-wet.html | BACKS CHURCH IN POLITICS.; Dry Leader Tells Raskob Smith Forced Wet Fight on It. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/800-british-miners-sail-for-canada.html | 800 British Miners Sail for Canada. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chicago-bucket-shops-face-federal-inquiry-authorities-will.html | CHICAGO BUCKET SHOPS FACE FEDERAL INQUIRY; Authorities Will Investigate 'Leak' in Stock Exchange Indicated in Newbery Case. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mcarthy-defeats-rothenberg-3-and-2-one-down-to-16yearold-foe-at-5th.html | M'CARTHY DEFEATS ROTHENBERG, 3 AND 2; One Down to 16-Year-Old Foe at 5th, He Turns One Up and Gains Semi-Final. HALL TRIUMPHS BY 2 AND 1 Checks Eidridge at Green Meadow After Being 5 Up and 7 to Play-- Jackson. Lefevre Survive. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/state-naval-treaty-is-only-a-suggestion-british-officials-declare.html | STATE NAVAL 'TREATY' IS ONLY A SUGGESTION; British Officials Declare That No Formal Agreement Has Been Reached With France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bayuk-stock-injunction-continued.html | Bayuk Stock Injunction Continued. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/211-trot-is-won-by-dewey-mkinney-lundingon-entry-triumphs-over.html | 2:11 TROT IS WON BY DEWEY M'KINNEY; Lundingon Entry Triumphs Over Czarworthy by Annexing Two of Three Heats. HIGHLAND SCOTT IN FRONT Captures 2:05 Pace on Closing Day of Orange County Meeting at Goshen Track. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/at-71-to-wed-his-clerk- | At 71 to Wed His Clerk, 39. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/socialists-demand-the-world-disarm-brussels-congress-calls-for.html | SOCIALISTS DEMAND THE WORLD DISARM; Brussels Congress Calls for Revolutionary Counterblast in Any Country Threatening War. ACTION BY MASSES URGED President Loebe of Relchstag Says Rhineland Evacuation Will Check German Nationalists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/179000-in-profitsharing-procter-gamble-distribute-dividends-to-port.html | $179,000 IN PROFIT-SHARING; Procter & Gamble Distribute Dividends to Port Ivory Employes. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-consolidated-gas-case.html | THE CONSOLIDATED GAS CASE. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rankin-hits-bureau-on-cotton-reports-mississippi-representative.html | RANKIN HITS BUREAU ON COTTON REPORTS; Mississippi Representative Lays Market 'Disaster' to Different Percentages.HE DEMANDS INVESTIGATIONAgriculture Department Agency Ascribes Error to TelephoneMessage to Census Clerk. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/resents-hoover-aide-tennessee-republican-head-questions-presence-at.html | RESENTS HOOVER AIDE.; Tennessee Republican Head Questions Presence at Session. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-helen-stokes-her-troth-to-edwin-k-merrill-harvard-graduate-is.html | MISS HELEN STOKES; Her Troth to Edwin K. Merrill, Harvard Graduate, Is An- nounced by Her Parents. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mullin-takes-western-junior.html | Mullin Takes Western Junior. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/shuberts-win-7000-judgment.html | Shuberts Win $7,000 Judgment. | TRUE | | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/henry-d-brewster-buried-banker-is-eulogized-by-rev-dr-russell-at.html | HENRY D. BREWSTER BURIED; Banker Is Eulogized by Rev. Dr. Russell at His Funeral. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bolts-kill-three-as-heavy-storm-breaks-heat-wave-mercury-goes-down.html | BOLTS KILL THREE AS HEAVY STORM BREAKS HEAT WAVE; Mercury Goes Down to 72 in Torrential Downpour at the End of Sultry Day. BROOKLYN HOMES DARK Lights Out in Thousands of Houses--Broadcasting Here Is Disrupted. AUTOS STALLED IN STREETS Woman, Startled by Flash, Falls to Death--Boy Swimmer and Man Hit by Lightning. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-cressy-l-wilbur-statistician-dead-former-director-of-vital.html | DR. CRESSY L. WILBUR, STATISTICIAN, DEAD; Former Director of Vital Statistics for New York State Had Long Been Ill. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cotton-recovers-on-steady-buying-domestic-and-foreign-mills-in.html | COTTON RECOVERS ON STEADY BUYING; Domestic and Foreign Mills in Market--Trading Ends With Prices Near Top. DAY OF RAPID FLUCTUATIONS Break in Grains Causes Western Selling--London Quotations Encourage Arbitrage. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sports-of-the-times-nothing-left-but-a-deficit.html | Sports of the Times; Nothing Left but a Deficit. | TRUE | By John Kieran. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/big-profit-in-schulte-deal-corporation-makes-1000000-on-sale-of.html | BIG PROFIT IN SCHULTE DEAL; Corporation Makes $1,000,000 on Sale of Property in 5th Av. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-ederle-to-swim-in-wrigley-marathon-she-files-entry-after-five.html | MISS EDERLE TO SWIM IN WRIGLEY MARATHON; She Files Entry After Five Days of Tests--in Lake Ontario--300 From 40 Nations to Take Part. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/days-trading-dull-on-curb-exchange-pool-operations-in-evidence-but.html | DAY'S TRADING DULL ON CURB EXCHANGE; Pool Operations in Evidence, but Activity Is Light in Most Issues With Few Features. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/wheat-prices-drop-in-selling-drive-government-crop-estimate-is.html | WHEAT PRICES DROP IN SELLING DRIVE; Government Crop Estimate Is Construed as Bearish by the Trade. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/indians-defeated-by-tigers-8-to-7-score-five-runs-in-the-ninth-but.html | INDIANS DEFEATED BY TIGERS, 8 TO 7; Score Five Runs in the Ninth, but Pitcher Van Gilder Stops the Rally. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fog-delays-harbor-ships-ocean-liners-and-ferryboats-forced-to-move.html | FOG DELAYS HARBOR SHIPS.; Ocean Liners and Ferryboats Forced to Move Cautiously. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/police-department.html | Police Department. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bars-navy-planes-at-celebrations-department-stops-use-of-aircraft.html | BARS NAVY PLANES AT CELEBRATIONS; Department Stops Use of Aircraft in All Public Exhibitions or Demonstrations.STUNT FLYING PROHIBITED Participation Limited to AirportOpenings or Features With Naval Significance. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/park-concert-prevented-rain-causes-postponement-of-goldman-bands.html | PARK CONCERT PREVENTED.; Rain Causes Postponement of Goldman Band's Memory Contest. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/officer-is-a-suicide-oil-battleship-idaho-lieut-jw-whelan-shoots.html | OFFICER IS A SUICIDE OIL BATTLESHIP IDAHO; Lieut. J.W. Whelan Shoots Him self of Seattle Harbor--Depressed by Ill Health. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/army-finds-tablet-to-purify-water-major-wood-tells-institute-of.html | ARMY FINDS TABLET TO PURIFY WATER; Major Wood Tells Institute of Chemists of New Discovery Valuable in Warfare. SUCCINIC ACID IS ITS BASE De Karm Declares Anger Raises Sugar Content of Blood and Affects Suparenal Gland. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/crew-of-mayflower-presidents-yacht-prolongs-stay-to-allow-shore.html | CREW OF MAYFLOWER; President's Yacht Prolongs Stay to Allow Shore Leaves for Officers and Men. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/stocks-irregular-over-the-counter-most-sections-moderately-active.html | STOCKS IRREGULAR OVER THE COUNTER; Most Sections Moderately Active --Industrials Stronger, Banks Weaker of Close. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/blames-mill-strike-to-overproduction-manufacturer-offers-plan-to.html | BLAMES MILL STRIKE TO OVER-PRODUCTION; Manufacturer Offers Plan to Cure Ills of New Bedford Textile Industry. SAYS WAGES ARE NOT HIGH Would Junk Old Plants, Curtail Others and Insist on Not Selling | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/worker-shocked-to-death-employe-touches-cable-in-repairing-manhole.html | WORKER SHOCKED TO DEATH; Employe Touches Cable in Repairing Manhole in the Bronx. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thomas-gains-net-final.html | Thomas Gains Net Final. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/germans-again-set-gliding-marks.html | Germans Again Set Gliding Marks. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-3-no-title-hoppe-wins-match.html | Article 3 -- No Title; HOPPE WINS MATCH. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ce-lebarbiers-funeral-tomorrow.html | C.E. LeBarbier's Funeral Tomorrow | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/col-velasquez-is-entertained.html | Col. Velasquez Is Entertained. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/baby-is-killed-in-fall-sister-drops-boy-at-top-of-stairs-hurrying.html | BABY IS KILLED IN FALL.; Sister Drops Boy at Top of Stairs Hurrying From Rain. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-haven-road-denies-air-service.html | New Haven Road Denies Air Service. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/opens-12-mail-bids-on-8-ocean-routes-postoffice-department-finds.html | OPENS 12 MAIL BIDS ON 8 OCEAN ROUTES; Postoffice Department Finds All but Two Ship Lines Asked Maximum Pay. NEW YORK IS CHIEF PORT Companies Operating From Here Seek Postal Contracts Under New Merchant Marine Act. | TRUE | | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/trade-reviews-see-prospects-bright-commercial-trends-said-to-point.html | TRADE REVIEWS SEE PROSPECTS BRIGHT; Commercial Trends Said to Point to Normally Active Fall and Winter Business. AUTUMN BUYING UNDER WAY Crop Reports Cheerful, With More Money in Circulation and Collections Better. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kill-400-whales-in-faroes-battling-animals-smash-ten-boats-revelry.html | KILL 400 WHALES IN FAROES; Battling Animals Smash Ten Boats -- Revelry Follows Slaughter. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-wills-gains-maidstone-final-loses-games-for-first-time-in.html | MISS WILLS GAINS MAIDSTONE FINAL; Loses Games for First Time in Tourney, but Defeats Miss Morrill, 6-1, 6-1. MISS JACOBS HER NEXT FOE Triumphs Over Miss Gladman, 7-5, 6-3--Miss Wills Takes Doubles Final With Miss Anderson. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/schiller-gets-delay-in-flying-case.html | Schiller Gets Delay in Flying Case. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gondelman-case-near-end-one-witness-left-in-lawyers-ambulance.html | GONDELMAN CASE NEAR END; One Witness Left in Lawyer's Ambulance Chasing Hearing. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mary-martha-beats-nips-at-dongan-hills-matlack-entry-annexes-second.html | MARY MARTHA BEATS NIPS AT DONGAN HILLS; Matlack Entry Annexes Second Race--Storm Delays Events and Floods Track. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kelly-praises-costello-partner-in-1920-and-1924-insisted-he-enter.html | KELLY PRAISES COSTELLO.; Partner in 1920 and 1924 Insisted He Enter Olympics Again. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/renshaw-freed-of- | Renshaw Freed of Larceny. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/d-appleton-losses-revealed-by-a-will-publishing-house-had-no-profit.html | D. APPLETON LOSSES REVEALED BY A WILL; Publishing House Had No Profit for Years, Hathaway Stock Appraisal Shows. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/essex-democrats-unite-factions-get-together-to-observe-al-smith-day.html | ESSEX DEMOCRATS UNITE.; Factions Get Together to Observe 'Al Smith Day' at Seagirt. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/plane-transfers-passengers-to-new-york-train-in-transit.html | Plane Transfers Passengers To New York Train in Transit | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/col-stokes-heads-sixth-corps-area.html | Col. Stokes Heads Sixth Corps Area. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/loser-in-missouri-charges-vote-fraud-proctor-declares-republican.html | LOSER IN MISSOURI CHARGES VOTE FRAUD.; Proctor Declares Republican and Democratic Machines Stole Nomination from Frank. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fokker-is-fined-500-department-finds-he-flew-over-airport-without.html | FOKKER IS FINED $500.; Department Finds He Flew Over Airport Without Identification. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/question-british-act-berlin-paper-wants-explanation-of-manoeuvres.html | QUESTION BRITISH ACT.; Berlin Paper Wants Explanation of Manoeuvres With French. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/disprove-murder-story-but-jersey-police-hold-polidora-on-eight.html | DISPROVE MURDER STORY.; But Jersey Police Hold Polidora on Eight Other Charges. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/jp-kennedy-joins-first-national-films-as-special-adviser-he-will.html | J.P. KENNEDY JOINS FIRST NATIONAL FILMS; As Special Adviser He Will Have Charge of Its Productions for Five Years. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/americans-seventh-in-team-gymnastics-switzerland-wins-olympic-title.html | AMERICANS SEVENTH IN TEAM GYMNASTICS; Switzerland Wins Olympic Title --U.S. Fails to Place in Individual Contest. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reds-denounce-tammany-call-it-responsible-for-brutal-assault-on.html | REDS DENOUNCE TAMMANY.; Call It Responsible for 'Brutal Assault' on Astoria Speakers. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hoover-office-boy-exposed-as-prosmith-discharged-after-defending.html | HOOVER OFFICE BOY EXPOSED AS PRO-SMITH; Discharged After Defending the Governor Against Colleague, Democrats Seeks His Services. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/citroen-speeds-output-french-manufacturer-adopts-mass-production.html | CITROEN SPEEDS OUTPUT.; French Manufacturer Adopts Mass Production Methods. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/paris-has-holdup-after-chicago-style-two-killed-and-three-wounded.html | PARIS HAS HOLD-UP AFTER CHICAGO STYLE; Two Killed and Three Wounded as Mad Jewelry Bandit Battles Police. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/business-and-politics.html | BUSINESS AND POLITICS. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/holds-child-from-eagle-fiveyearold-boy-saves-baby-brother-at-lubec.html | HOLDS CHILD FROM EAGLE.; Five-Year-Old Boy Saves Baby Brother at Lubec, Me. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/review-of-the-day-in-realty-market-candinal-hayes-sells-another.html | REVIEW OF THE DAY IN REALTY MARKET; Candinal Hayes Sells Another Tenement Property on Hudson Street Corner.BUYER TAKES OTHER FLATSSol Friedus Also Acquires Washington Heights Houses--Tradingin Westchester. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cards-end-streak-of-pirates-in-12th-hafeys-double-and-single-by.html | CARDS END STREAK OF PIRATES IN 12TH; Hafey's Double and Single by Wilson Stop Pittsburgh at 8 Straight, 2-1. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/automotive-exports-set-new-high-record-gain-for-first-six-months-of.html | AUTOMOTIVE EXPORTS SET NEW HIGH RECORD; Gain for First Six Months of 1928 Was $38,571,576--Canada Got Most Passenger Cars. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/world-peace-and-the-parties.html | WORLD PEACE AND THE PARTIES. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/higgins-will-urge-street-budget-cut-he-holds-inquiry-shows-that.html | HIGGINS WILL URGE STREET BUDGET CUT; He Holds Inquiry Shows That $27,000,000 Can Be Pared Without Efficiency Loss. SEES THOUSANDS WASTED Recommendation to Go to Board of Estimate Despite Requests for Additional Workers. HE WANTS BETTER RECORDS His Report Will Ask That a More Careful Check Be Kept on Supplies by Trained Men. | TRUE | | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/doubts-government-legally-runs-ships-court-questions.html | DOUBTS GOVERNMENT LEGALLY RUNS SHIPS; Court Questions Constitutionality of Federal Operation but Bars Hoboken Tax on Piers.ONLY 1920 LEVY INVOLVEDJudge Clark Suggests Action inState Tribunals to Collectfor Succeeding Years.SYMPATHIZES WITH CITYSuggests That Docks Be Won byRight of Reverter or That Leases Be | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/22000-see-grainger-ceremony-in-hollywood-bowl-lighted-by-cross-on-a.html | 22,000 SEE GRAINGER; Ceremony in Hollywood Bowl, Lighted by Cross on a Mountain Peak. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/heavy-rains-floods-londonont.html | Heavy Rains Floods London,Ont. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/2-dry-agents-acquitted-jury-in-bribery-trial-of-tubbs-and-kupferman.html | 2 DRY AGENTS ACQUITTED.; Jury in Bribery Trial of Tubbs and Kupferman Out Only 15 Minutes. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/more-java-villages-ruined-three-are-destroyed-by-tidal-wave-after.html | MORE JAVA VILLAGES RUINED; Three Are Destroyed by Tidal Wave After Disastrous Earthquake. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/brewers-to-draft-bill-for-275-beer-hf-fox-denies-association-is.html | BREWERS TO DRAFT BILL FOR 2.75 BEER; H.F. Fox Denies Association Is Planning to Back Smith or Hold Secret Session. COMPLAINS OF BOOTLEGGING Illegal Brews Cut Production of Plants From 50,000,000 to 4,382,500 Barrels, He Says. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/students-gather-in-paris-international-confederation-seeks-better.html | STUDENTS GATHER IN PARIS.; International Confederation Seeks Better Exchange Facilities. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/pilsudski-to-talk-at-vilna-polishlithuanian-crisis-feared-in.html | PILSUDSKI TO TALK AT VILNA; Polish-Lithuanian Crisis Feared in Legionaries' Session Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/pennsylvania-stock-deal-protest-urban-league-seeks-aid.html | Pennsylvania Stock Deal Protest.; Urban League Seeks Aid. | TRUE | T.A. GILLIS, | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/silvers-boxes-alger-tonight.html | Silvers Boxes Alger Tonight. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/more-leaders-aid-hoover-rosenwald-and-procter-among-new-members-of.html | MORE LEADERS AID HOOVER.; Rosenwald and Procter Among New Members of Republican Body. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hail-storm-hits-lancaster-flood-and-fire-add-to-damage-in.html | HAIL STORM HITS LANCASTER.; Flood and Fire Add to Damage in Pennsylvania County. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bank-to-split-its-stock-public-national-holders-approve-plan-to.html | BANK TO SPLIT ITS STOCK.; Public National Holders Approve Plan to Reduce Par Value. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/us-fans-in-uproar-at-olympic-bouts-rush-toward-ring-when-judges.html | U.S. FANS IN UPROAR AT OLYMPIC BOUTS; Rush Toward Ring When Judges Decide Against Daley, but Decision Is Reversed. BRITISH HOOT THIS ACTION Holaiko of U.S. Also Gains the Finals but Swedish Followers Boo the Verdict. ARGENTINA QUALIFIES FOUR Scandinavian Royalty Roofs in Vain for Danish Heavyweight--Five Nations Join Protest. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marie-seton-weds-george-c-sommaripa-ceremony-is-performed-in-the.html | MARIE SETON WEDS GEORGE C. SOMMARIPA; Ceremony Is Performed in the Russian Orthodox Church of Christ the Saviour. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thirteen-ships-off-minnewaska-transylvania-and-samaria-among-nine.html | THIRTEEN SHIPS OFF; Minnewaska, Transylvania and Samaria Among Nine Sailing Across the Atlantic. PASSENGERS TOTAL 3,500 Others Europe-Bound Are the New York, Gripsholm, Republic, Celtic, Stavangerfjord and Frederik VIII. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sells-stock-in-republic-supply.html | Sells Stock in Republic Supply. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-of-a-jump-puts-us-equestrians-out-team-with-victory-near.html | MISS OF A JUMP PUTS U.S. EQUESTRIANS OUT; Team, With Victory Near, Disqualified as George, Looking Ahead, Passes Small Obstacle. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sea-case-reopened-on-plea-by-britain-united-states-sends-attorney.html | SEA CASE REOPENED ON PLEA BY BRITAIN; United States Sends Attorney to England to See Sailor Charging Cruelty. CAPTAIN EXONERATED HERE Grand Jury Refused to Indict After Hearing Seaman's Story and Officer's Explanation. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kemal-says-latin-alphabet-will-oust-arabic-in-turkey.html | Kemal Says Latin Alphabet Will Oust Arabic in Turkey | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/george-burns-quits-former-big-league-star-resigns-as-manager-of.html | GEORGE BURNS QUITS.; Former Big League Star Resigns as Manager of Williamsport. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-jersey-apartment-sold.html | New Jersey Apartment Sold. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/only-300-east-side-barbers-out-now.html | Only 300 East Side Barbers Out Now. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hagenlacher-wins-3-out-of-4.html | Hagenlacher Wins 3 Out of 4. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/italian-professor-here-on-colombo.html | Italian Professor Here on Colombo. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/possession-to-open-at-booth-oct-1.html | 'Possession' to Open at Booth Oct. 1 | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-new-rochelle-record-appears.html | The New Rochelle Record Appears. | TRUE | | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-schiff-artist-wed-to-james-stewart-lacey-by-rev-dr-draper-at.html | MISS SCHIFF, ARTIST,; Wed to James Stewart Lacey by Rev. Dr. Draper at Her Parents' Home--Other Marriages. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bell-and-mangin-to-meet-for-cup-texan-beats-king-86-36-86-64-at.html | BELL AND MANGIN TO MEET FOR CUP; Texan Beats King, 8-6, 3-6, 8-6, 6-4, at Southampton After Trailing 0-5 in 3d Set. MANGIN CONQUERS HOPMAN Drops Set to Australian, but Wins, 6-1, 2-6, 6-4, 6-2--Lott-Doeg and Hawkes-Herndon in Final. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/revolt-reported-in-brazil-outbreak-in-matto-grosso-state-paraguay.html | REVOLT REPORTED IN BRAZIL; Outbreak In Matto Grosso State, Paraguay Official Hears. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/macarthur-highly-excited-as-california-eight-wins.html | MacArthur Highly Excited As California Eight Wins | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dry-order-is-served-upon-helen-morgan-personal-injunction-makes.html | DRY ORDER IS SERVED UPON HELEN MORGAN; Personal Injunction Makes Star Liable to Contempt Action for Future Violations. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/count-bernadotte-host-gives-a-luncheon-for-his-fiancee-miss-estelle.html | COUNT BERNADOTTE HOST; Gives a Luncheon for His Fiancee, Miss Estelle Manville. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/liverpools-cotton-week-british-stocks-lowerdecrease-in-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Decrease in Imports Also. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reichsbank-increases-holdings-of-bullion-reserves-in-foreign.html | REICHSBANK INCREASES HOLDINGS OF BULLION; Reserves in Foreign Currencies Show Gain--Note Circulation Decreases. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/notification-plans-for-hoover-today-win-his-approval-candidate.html | NOTIFICATION PLANS FOR HOOVER TODAY WIN HIS APPROVAL; Candidate Inspects Stanford Stadium and Pronounces Everything Perfect. SPEAKS AT 8:10 P.M. HERE 100,000 Expected to Hear Him on Grounds--Radio Will Have Hook-Up for 30,000,000. OBSERVES 54TH BIRTHDAY Coolidge Signs Huge Postcard With Verse--Fisher Calls Swing to Smith In Pennsylvania a Joke. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ella-a-rogers-estate-3029953.html | Ella A. Rogers Estate $3,029,953. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/drewes-beaten-in-parks-tennis.html | Drewes Beaten In Parks Tennis. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/edwin-smith-richards-educator-in-new-jersey-for-fifty-years-dies-at.html | EDWIN SMITH RICHARDS.; Educator in New Jersey for Fifty Years Dies at 72. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fog-forces-fleet-to-tow-to-newport-new-york-yacht-club-craft-call.html | FOG FORCES FLEET TO TOW TO NEWPORT; New York Yacht Club Craft Call Off Races for the J.S. Morgan Trophies. ASTOR CUPS ARE UP TODAY First Major Event of Annual Cruise on the List--Two Courses Are Selected. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/british-force-to-join-french-manoeuvres-royal-irish-hussars-will.html | BRITISH FORCE TO JOIN FRENCH MANOEUVRES; Royal Irish Hussars Will Take Part in Rhine Exercises--Action Without Precedent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fire-in-london-inn-claims-four-victims-firemen-and-crowd-are-unable.html | FIRE IN LONDON INN CLAIMS FOUR VICTIMS; Firemen and Crowd Are Unable to Rescue Widow, Two Sons and Fiancee of One. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dairy-company-to-expand-consolidated-products-plans-to-acquite.html | DAIRY COMPANY TO EXPAND.; Consolidated Products Plans to Acquite Several Concerns. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/agrees-to-face-philadelphia-trial.html | Agrees to Face Philadelphia Trial. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hold-cruiser-for-kellogg-detroit-will-wait-at-cherbourg-for.html | HOLD CRUISER FOR KELLOGG; Detroit Will Wait at Cherbourg for Secretary's Return. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ship-brings-crew-rescued-in-storm-liner-algonquin-arrives-with-five.html | SHIP BRINGS CREW RESCUED IN STORM; Liner Algonquin Arrives With Five Saved Off Rum Schooner Clementina May. ABANDON CRAFT AT SEA 300 Passengers See Men Taken From Disabled Boat Off Coast of Florida. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/plumbing-trade-active-requirements-of-contractors-keep-business-at.html | PLUMBING TRADE ACTIVE.; Requirements of Contractors Keep Business at Good Level. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/will-rogers-quotes-moses-as-he-might-talk-to-hoover.html | Will Rogers Quotes Moses As He Might Talk to Hoover | TRUE | WILL ROGERS. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hebard-gains-final-in-state-tennis-play-boys-champion-defeats.html | HEBARD GAINS FINAL IN STATE TENNIS PLAY; Boys' Champion Defeats McAfee, 6-2, 6-1, in Semi-Final and Will Meet Colt Today. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/singapore-and-peace.html | SINGAPORE AND PEACE. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/two-liners-to-aid-travel-to-spain-saturnia-and-vulcania-to-call-at.html | TWO LINERS TO AID TRAVEL TO SPAIN; Saturnia and Vulcania to Call at Lisbon Next Year to Meet Expected Tourist Rush. TO DROP MARSEILLES STOP Increased Travel Is Expected Following Spanish Efforts toAttract Americans. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-gulf-stream.html | THE GULF STREAM. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/arrest-3-as-drug-sellers-youths-accused-of-vending-narcotics-in.html | ARREST 3 AS DRUG SELLERS; Youths Accused of Vending Narcotics in Greenwich Village. | TRUE | | C1B 782575 |

| Date1 | Date2 | URL | Title | Flag | Attribution | Code |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/says-blast-killed-100-vienna-paper-says-italy-concealed-facts-of.html | SAYS BLAST KILLED 100.; Vienna Paper Says Italy Concealed Facts of Spezia Accident. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/crossco-triumphs-in-hawthorne-race-favorite-wins-her-third-start-at.html | CROSSCO TRIUMPHS IN HAWTHORNE RACE; Favorite Wins Her Third Start at Track by Two Lengths Over Maxiva. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/capt-lattimore-goes-to-princeton.html | Capt. Lattimore Goes to Princeton. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/troeh-and-tomlin-tie-in-marshall-shoot-each-breaks-148-out-of-150.html | TROEH AND TOMLIN TIE IN MARSHALL SHOOT; Each Breaks 148 Out of 150 at Yorklyn Traps--Miss Crothers Leads Women. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-mortgage-association-formed.html | New Mortgage Association Formed. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/club-drops-gilbert-in-hitchcock-row-lawyer-who-fought-leaders-of.html | CLUB DROPS GILBERT IN HITCHCOCK ROW; Lawyer Who Fought Leaders of Rockwood Hall Country Club Sues to Retain Membership. CHARGES UNFAIR TACTICS Forced Out Without a Hearing, He Says, After He Helped Put It on Its Feet Financially. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/lieut-kirsner-on-stand-examined-as-to-his-finances-in-insurance.html | LIEUT. KIRSNER ON STAND.; Examined as to His Finances in Insurance Fraud Case. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/will-fight-receivership-atlantic-union-securities-head-calls.html | WILL FIGHT RECEIVERSHIP.; Atlantic Union Securities Head Calls Charges "Outrageous." | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/germany-picks-youth-for-oratory-contest-heinz-barth-aged-18-wins.html | GERMANY PICKS YOUTH FOR ORATORY CONTEST; Heinz Barth, Aged 18, Wins Trip to Washington for Finals Over 145 Others. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/west-indians-play-today.html | West Indians Play Today. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/alien-arrivals-cut-69-per-cent-in-year-307255-immigrants-and-193376.html | ALIEN ARRIVALS CUT 6.9 PER CENT. IN YEAR; 307,255 Immigrants and 193,376 Non-Immigrants Admitted,Labor Department Reveals.274,356 DEPART COUNTRY 11,625 Undesirables Deported--Population Rises 226,275, or 20.5Per Cent. Less Than Year Ago. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/200000000-in-bonds-reported-marketed-distribution-since-july-1-said.html | $200,000,000 IN BONDS REPORTED MARKETED; Distribution Since July 1 Said to Have Wiped Out Many Loans From Banks. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/walker-made-first-flight-on-friday-the-l3th-went-up-with-noville.html | Walker Made First Flight on Friday the l3th; Went Up With Noville, Byrd Aide, in West | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/municipal-bond-dealers-omit-sending-out-of-weekly-lists.html | Municipal Bond Dealers Omit Sending Out of Weekly Lists | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/courtney-views-air-fields-english-flier-talks-of-new-ocean-hopflies.html | COURTNEY VIEWS AIR FIELDS; English Flier Talks of New Ocean Hop--Flies to Boston Today. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/international-dates-set-president-toole-lists-17-double-headers-for.html | INTERNATIONAL DATES SET.; President Toole Lists 17 Double. Headers for Play-Offs. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/suggests-4-changes-in-bill-on-hospitals-city-club-would-modify.html | SUGGESTS 4 CHANGES IN BILL ON HOSPITALS; City Club Would Modify Terms of Measure Offered to Consolidate Control. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/stock-promotors-sought-complaints-filed-against-the-high-pressure.html | STOCK PROMOTORS SOUGHT.; Complaints Filed Against the High Pressure Selling of Gravure Press. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-john-s-kirkendall-physician-of-50-years-practice-in-ithaca-dies.html | DR. JOHN S. KIRKENDALL.; Physician of 50 Years' Practice In Ithaca Dies From Injuries. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/guerin-mills-to-redeem-bonds.html | Guerin Mills to Redeem Bonds. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/time-money-rate-up-to-6-12-per-cent-advance-to-highest-point-in-7.html | TIME MONEY RATE UP TO 6 1-2 PER CENT.; Advance to Highest Point in 7 Years Reflects General Tightening of Credit.8 PER CENT FOR CALL LOANS Bankers' Acceptances Are Also Marked Up--Walk Heard of Further Rediscount Rise. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gehrigs-home-run-wins-for-yanks-52-comes-in-third-with-two-men-on.html | GEHRIG'S HOME RUN WINS FOR YANKS, 5-2; Comes in Third With Two Men On and Yields Winning Margin Over Red Sox. YANKS GET ONLY SIX HITS Five Figure In Scoring, While Most of Losers' 11 Are Wasted--4 Game Lead Maintained. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-ef-beddalls-have-a-daughter.html | The E.F. Beddalls Have a Daughter. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/britton-to-face-vaccarelll.html | Britton to Face Vaccarelll. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mussolini-salutes-turkey-he-sends-greetings-on-unveiling-of.html | MUSSOLINI SALUTES TURKEY; He Sends Greetings on Unveiling of Monument of Republic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rt-wilson-greets-saratoga-guests-annual-dinner-of-the-racing-season.html | R.T. WILSON GREETS SARATOGA GUESTS; Annual Dinner of the Racing Season Attended by Leaders of Turf.MANY NEW ARRIVALS NOTEDSeveral New Yorkers at the ResortEntertain Visitors for the Week-End. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/yonkers-nine-wins-legion-semifinal-beats-hartford-cardinals-43-and.html | YONKERS NINE WINS LEGION SEMI-FINAL; Beats Hartford Cardinals, 4-3, and Central Falls Conquers Irvington by Same Score. BOTH GAMES HARD FOUGHT Pitcher Carrara of Falts Bats Out Own Victory--Regional Final at Yankee Stadium Today. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/californias-eight-wins-olympic-title-in-a-stirring-race-sweeps-over.html | CALIFORNIA'S EIGHT WINS OLYMPIC TITLE IN A STIRRING RACE; Sweeps Over Finish Line Half a Length Ahead of British as 10,000 Cheer. GLORY GOES TO COXSWAIN Blessing's Exhortations Lash Men Into Frenzied Action as Britons Creep Up at Finish. CREW UNBEATEN THIS YEAR Tenth Victory In Row Brings World Honors to Golden Bears--U.S. Wins Double Sculls. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/topics-of-interest-to-the-churchgoer-marble-collegiate-churchs.html | TOPICS OF INTEREST TO THE CHURCHGOER; Marble Collegiate Church's Services Are Held in Maze ofRepair Scaffolding.STATUE FOR ST. PATRICK'S Bishop Dunn to Sail on Tuesday for Australia for EucharisticCongress. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/auto-production-high-rate-reported-above-usual-summer-levels-in.html | AUTO PRODUCTION HIGH.; Rate Reported Above Usual Summer Levels in Most Factories. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/medical-examiner-sued-accused-of-using-body-in-morgue-for-medical.html | MEDICAL EXAMINER SUED.; Accused of Using Body in Morgue for Medical Experiments. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/corporation-reports-monthly-and-other-statement-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statement of Earnings of Industrial Companies | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/girl-swims-chesapeake-lillian-cannon-clips-four-hours-from-record.html | GIRL SWIMS CHESAPEAKE.; Lillian Cannon Clips Four Hours From Record for Twelve Miles. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/to-build-3-apartments-plans-filed-at-mount-vernon-for-buildings-to.html | TO BUILD 3 APARTMENTS.; Plans Filed at Mount Vernon for Buildings to Cost $1,050,000. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/two-alpinists-die-trapped-by-snowstorm-five-are-rescued-near.html | Two Alpinists Die, Trapped by Snowstorm; Five Are Rescued Near Dachstein Summit | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/whites-win-at-ox-ridge-beat-yellow-four-114-in-cio-matchfour-gets-3.html | WHITES WIN AT OX RIDGE.; Beat Yellow Four, 11-4, In CIO Match--Four Gets 3 Goals Each | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/women-of-the-pacific.html | WOMEN OF THE PACIFIC. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-1-no-title-reich-celebrates-today.html | Article 1 -- No Title; REICH CELEBRATES TODAY. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/refuses-to-enjoin-sale-of-banks-stock-court-holds-passaic-company.html | REFUSES TO ENJOIN SALE OF BANKS STOCK; Court Holds Passaic Company May Dispose of Shares Sought by Jersey Bankers' Concern. BECAUSE $18,000 IS OWING Agreement Promising Defendant $375 a Share Held by Vice Chancellor to Be Valid. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rules-upshaw-out-in-georgia-primary-state-democratic-chairman-says.html | RULES UPSHAW OUT IN GEORGIA PRIMARY; State Democratic Chairman Says Smith Foe is Ineligible for Congress Race. WAR ON OTHER BOLTERS Party Leaders Plan to Bar All Candidates Who Refuse to BackNational Ticket. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/irt-porter-killed-by-train.html | I.R.T. Porter Killed by Train. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sing-sing-releases-izzy-presser-today-convict-whose-escape-from.html | SING SING RELEASES IZZY PRESSER TODAY; Convict Whose Escape From Great Meadow in 1921 Caused Scandal Faces New Jersey Term. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/receives-british-envoy-president-hindenburg-expresses-goodwill-to.html | RECEIVES BRITISH ENVOY.; President Hindenburg Expresses Good-Will to New Ambassador. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/west-coast-sailings-to-france-listed-bordeaux-will-be-first-port-of.html | WEST COAST SAILINGS TO FRANCE LISTED; Bordeaux Will Be First Port of Call for French Liners Starting Next Month. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/25000-seek-10000-jobs-british-labor-ministry-closes-books-on.html | 25,000 SEEK 10,000 JOBS.; British Labor Ministry Closes Books on Canadian Harvesting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/foreign-exchange-strength-in-canadian-offset-by-reaction-in.html | FOREIGN EXCHANGE; Strength in Canadian Offset by Reaction in Europeans--Holland and German Weak. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rain-puts-off-bike-races-cup-match-at-velodrome-will-be-held-next.html | RAIN PUTS OFF BIKE RACES.; Cup Match at Velodrome Will Be Held Next Week. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/studies-child-welfare-american-sent-here-by-turkey-to-observe-our.html | STUDIES CHILD WELFARE.; American Sent Here by Turkey to Observe Our Methods. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/vare-continues-to-improve.html | Vare Continues to Improve. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/workers-get-stock-prize-western-electrics-chicago-plant-distributes.html | WORKERS GET STOCK PRIZE; Western Electric's Chicago Plant Distributes $2,000,000 Worth. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gives-3-farm-relief-steps-national-grange-master-says-tariff.html | GIVES 3 FARM RELIEF STEPS.; National Grange Master Says Tariff Inequality Needs Correction. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marthur-defends-food-served-on-ship-says-it-was-selected-for.html | M'ARTHUR DEFENDS FOOD SERVED ON SHIP; Says It Was Selected for Athletes by Dietitian--General Calls U.S. Triumph Brilliant. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/squadron-a-mount-leads-in-jumping-oxford-scores-in-monmouth-county.html | SQUADRON A MOUNT LEADS IN JUMPING; Oxford Scores in Monmouth County Horse Show After Five Tie in the Sweepstakes. PETER THE GREAT SECOND Hits Barrier on Third Round, While Seaton Shasta Is Third--Large Crowd Present. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fire-department.html | Fire Department. | TRUE | | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/30-hurt-in-plunge-of-express-coaches-metropolitan-from-chicago.html | 30 HURT IN PLUNGE OF EXPRESS COACHES; 'Metropolitan' From Chicago Snaps Off Diner and Pullman on Curve Near Fonda, N.Y. 16 TREATED IN HOSPITAL Four Women From Here Among Injured in Odd Accident on New York Central. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mrs-jj-walkers-mother-ill.html | Mrs. J.J. Walker's Mother Ill | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/36020000-bonds-marketed-in-week-financing-of-one-public-utility.html | $36,020,000 BONDS MARKETED IN WEEK; Financing of One Public Utility Company Accounts for $30,000,000 of Sum. NO EARLY ACTIVITY IN VIEW Dealers Expect Summer Dullness to Last Through Month--New Offerings Well Taken. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/report-corn-belt-frowns-on-smith-norbeck-and-wallace-say-the.html | REPORT CORN BELT FROWNS ON SMITH; Norbeck and Wallace Say the Governor's Rejection of Fee Plan Has Hurt Him. EASTERN PLANS MAPPED Kinsley is Sent to New England to Arrange for a Series of Republican Parleys. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/museum-entertains-30-entomologists-natural-history-institution.html | MUSEUM ENTERTAINS 30 ENTOMOLOGISTS; Natural History Institution Visited by Delegates to Cornell Congress. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/elsie-janis-delayed-at-british-port.html | Elsie Janis Delayed at British, Port. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/call-robinson-plain-joe-democratic-committee-in-appeal-uses-the.html | CALL ROBINSON PLAIN 'JOE.'; Democratic Committee in Appeal Uses the Senator's Nickname. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/finds-gulf-stream-in-usual-course-capt-mcneil-of-the-mauretania.html | FINDS GULF STREAM IN USUAL COURSE; Capt. McNeil of the Mauretania Says Counter Current on North Is Moving Faster. FOG ENDS TRY FOR RECORD Liner Is 14 Hours Late instead of Making New Mark for Trip From Cherbourg. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/london-reported-selling-gold-here-purchase-of-625000-there.html | LONDON REPORTED SELLING GOLD HERE; Purchase of  625,000 There Attributed to Reserve Bank-- Metal Ear-Marked. TWO THEORIES FOR ACTION One is Prevention of Imports Which Would Ease Credit, Other Is Direct Opposite. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cuban-government-to-create-body-to-help-foster-sports.html | Cuban Government to Create Body to Help Foster Sports | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/tug-is-being-altered-for-pulverized-coal-tamaqua-of-reading.html | TUG IS BEING ALTERED FOR PULVERIZED COAL; Tamaqua of Reading Railroad to Be Ready for Operation With New System in a Month. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sees-financial-war-begun-by-london-new-york-is-losing-world.html | SEES FINANCIAL WAR BEGUN BY LONDON; New York Is Losing World Leadership the Deutsche Bergwerkszeitung Declares. FEDERAL POLICY ILLOGICAL American Gold Shipments and High Discount Rate Have Increased Speculation, Paper States. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/says-colombia-seeks-capital-for-railroad-american-engineer-leaves.html | SAYS COLOMBIA SEEKS CAPITAL FOR RAILROAD; American Engineer Leaves Panama on Way to Inspect Projectfor Syndicate Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-4-no-title-avis-leads-yachts-over-finish-line.html | Article 4 -- No Title; AVIS LEADS YACHTS OVER FINISH LINE | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/expects-blackmer-denial-sensational-paris-paper-says-briand-opposes.html | EXPECTS BLACKMER DENIAL; Sensational Paris Paper Says Briand Opposes Extradition. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marines-invite-fire-of-river-bandits-shots-locate-nicaraguan.html | MARINES INVITE FIRE OF RIVER BANDITS; Shots Locate Nicaraguan Rebels--Captain Edson With 46 Men Swiftly Attacks. INSURGENT BAND FLEES Airplanes Drop Fourth Notice Offering Amnesty Terms--StruggleConfined to Remote Sections. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/pope-selects-eucharist-subject.html | Pope Selects Eucharist Subject. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/carrying-the-senate.html | CARRYING THE SENATE. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gives-his-state-to-hoover-senator-metcalf-of-rhode-island-sees.html | GIVES HIS STATE TO HOOVER.; Senator Metcalf of Rhode Island Sees Victory After Hard Fight. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/us-olympic-stars-face-british-today-50000-are-expected-to-see-meet.html | U.S. OLYMPIC STARS FACE BRITISH TODAY; 50,000 Are Expected to See Meet at Stamford Bridge-- New Records Awaited. CHANCES ARE CALLED EVEN English Critics Concede Four Field Events to Americans--U.S. Team in Fine Condition. | TRUE | By J.s. MacCormac. Wireless To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/macy-stockholders-approve-finance-plan-recapitalization-includes-an.html | MACY STOCKHOLDERS APPROVE FINANCE PLAN; Recapitalization Includes An Increase From 750,000 to 2,500,000 Common Shares. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/argentine-poloists-in-test-game-today-will-oppose-23goal-team-at.html | ARGENTINE POLOISTS IN TEST GAME TODAY; Will Oppose 23-Goal Team at the Piping Rock Club--U.S. in Action Tomorrow. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/metal-sales-pick-up-most-prices-firm-turnover-of-copper-and-lead.html | METAL SALES PICK UP; MOST PRICES FIRM; Turnover of Copper and Lead Near Average--Zinc Is Quiet and Tin Eases. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-carstairs-sails-for-america-aug-18-announces-final-decision-to.html | MISS CARSTAIRS SAILS FOR AMERICA AUG 18; Announces Final Decision to Race Speedboat in International Races of Detroit. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/garner-lays-contest-to-taxpayers-league-texas-representative.html | GARNER LAYS CONTEST TO TAXPAYERS' LEAGUE; Texas Representative Asserts 'Moneyed Interests' Back Defeated Opponent. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chamberlin-tries-out-amphibian.html | Chamberlin Tries Out Amphibian. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/entries-riders-probable-odds-for-saratoga-special-today.html | Entries, Riders, Probable Odds For Saratoga Special Today | TRUE | Special to The New York Times. | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/democrats-in-drive-for-women-wets-push-plans-to-get-all-who-favor.html | DEMOCRATS IN DRIVE FOR WOMEN WETS; Push Plans to Get All Who Favor Modification to Registerand Cast Ballot.HOPE TO WIN FIRST VOTERS Mrs. Roosevelt in Charge--Regional Headquarters Planned at Boston,Salt Lake City and Indianapolis. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fears-for-andes-climber-montclair-nj-man-reports-captain-marden.html | FEARS FOR ANDES CLIMBER.; Montclair (N.J.) Man Reports Captain Marden Missing. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/clash-on-prohibition-at-williamstown-smiths-views-to-the-fore-in.html | CLASH ON PROHIBITION AT WILLIAMSTOWN; Smith's Views to the Fore in Debate on Proposals to Modify Volstead Law. HAPGOOD BACKS GOVERNOR He Says if the Democrats Win Cardozo Will Be Named for Supreme Bench. CARFIELD SUPPORTS DRYS Institute Chairman Insists on Respect for All Laws and the Constitution. | TRUE | By Russell B. Porter. Special To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/tunney-gets-offers-from-wall-st-houses-job-with-murphy-co-said-to.html | Tunney Gets Offers From Wall St. Houses; Job With Murphy & Co. Said to Tempt Him | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smiths-farm-stand-praised-by-yoakum-says-agriculture-is-convinced.html | SMITH'S FARM STAND PRAISED BY YOAKUM; Says Agriculture Is Convinced Governor Earnestly Seeks Efficient Market Plan. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/to-survey-cable-route-ship-will-set-out-new-line-from-azores-to-new.html | TO SURVEY CABLE ROUTE.; Ship Will Set Out New Line From Azores to Newfoundland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/alma-maters-crown-returned-by-youth-columbias-statue-now-complete.html | ALMA MATER'S CROWN RETURNED BY YOUTH; Columbia's Statue, Now Complete, Will Soon Emerge in NewGilt Coat From Canvas Cover. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/senator-smoot-disputed-one-sees-no-reasonable-basis-for-his-defense.html | SENATOR SMOOT DISPUTED.; One Sees No Reasonable Basis for His Defense of the Tariff. | TRUE | JOHN JEROME ROONEY. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/writers-wife-gets- | Writer's Wife Gets Divorce. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bandit-caught-in-holdup-trapped-in-rear-yard-of-cafeteria-after.html | BANDIT CAUGHT IN HOLD-UP.; Trapped in Rear Yard of Cafeteria After Theft--Two Others Escape. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/other-municipal-loans-awards-and-announcements-of-public-issues-for.html | OTHER MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sees-shift-in-party-roles-socialist-backer-says-democrats-now-seek.html | SEES SHIFT IN PARTY ROLES.; Socialist Backer Says Democrats Now Seek 'Big Business' Support. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bomb-at-barber-shop-injures-a-policeman-owner-of-second-avenue.html | BOMB AT BARBER SHOP INJURES A POLICEMAN; Owner of Second Avenue Place Mystified Because He Was Not Involved in Strike. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/municipal-credits-free-of-one-charge-depreciation-not-a-factor-in.html | MUNICIPAL CREDITS FREE OF ONE CHARGE; Depreciation Not a Factor in Value of Civic Bonds, Says Adrian Landman. AMORTIZATION IN EFFECT Legal Provision for Reduction of Indebtedness Regarded as Serving Same Purpose. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/robins-with-vance-crush-braves-51-dazzy-records-5th-straight.html | ROBINS, WITH VANCE, CRUSH BRAVES, 5-1; Dazzy Records 5th Straight Victory and 9th Triumph in Last Ten Starts. BOSTON HELD TO 5 HITS Bissonette Gets 19th Homer in 4th --Herman Drives in 2 Runs In Seventh Inning Splurge. | TRUE | By John Drebinger. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/body-found-in-hackensack-river.html | Body Found In Hackensack River. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/r-cherryman-dies-at-end-of-voyage-leading-actor-in-mary-dugan.html | R. CHERRYMAN DIES AT END OF VOYAGE; Leading Actor in 'Mary Dugan' Succumbs to Septic Poisoning as Ship Docks in Havre. WAS ILL WHEN HE SAILED Talented Young Player, Son of a Dramatic Reader, Made His New York Debut Four Years Ago. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gov-smith-mourns-at-brennan-funeral-hushed-chicago-throngs-greet-a.html | GOV. SMITH MOURNS AT BRENNAN FUNERAL; Hushed Chicago Throngs Greet a Solemn Candidate on His Flying Visit. HIS EYES DIM AT FAREWELL Reveals on Departure Plan to Speak There--Indicate's Action on Farm Problem. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bancitaly-clerk-stole-to-hide-theft-callahan-brought-here-blames.html | BANCITALY CLERK STOLE TO HIDE THEFT; Callahan, Brought Here, Blames Another for Embezzlement of Half Million Dollars. ALSO ASHAMED OF LOW PAY But Denies He Made Profit From Irregularities--Liquor Found in Car Bringing Him From Canada. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/107-radio-stations-linked-for-hoover-largest-chain-ever-assembled.html | 107 RADIO STATIONS LINKED FOR HOOVER; Largest Chain Ever Assembled to Carry Notification Event From California Tonight. WHOLE WORLD TO LISTEN IN Six Short-Wave Transmitters In Hook-Up--88,000 Miles of Wire Used for Transmission. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/byrd-tests-speed-of-ship-tomorrow-commander-will-make-a-trial-run.html | BYRD TESTS SPEED OF SHIP TOMORROW; Commander Will Make a Trial Run Off Ambrose Light in the City of New York. BOY SCOUTS TO GO WITH HIM Aides Treated at Special Dental Clinic--One of Best Moves to Help Him, Commander Says. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/accept-sharp-mill-offer-creditors-of-new-bedford-concern-will-take.html | ACCEPT SHARP MILL OFFER.; Creditors of New' Bedford Concern Will Take Half of $1,120,000 Due. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/malone-defends-his-record-in-paris-denies-he-was-involved-in.html | MALONE DEFENDS HIS RECORD IN PARIS; Denies He Was Involved in Inquiry Into Divorce Cases byFrench Courts. | TRUE | By Wireless To the Editor of the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/auction-sales-today-kennelly-day-and-murphy-to-sell-suburban.html | AUCTION SALES TODAY.; Kennelly, Day and Murphy to Sell Suburban Properties. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/air-agency-in-pittsburgh-mahoneyryan-reveal-plans-as-lindbergh.html | AIR AGENCY IN PITTSBURGH.; Mahoney-Ryan Reveal Plans as Lindbergh Flies to City. | TRUE | Special to The New York Times. | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mrs-cf-fox-dies-famous-as-golfer-had-qualified-23-times-in-national.html | MRS. C.F. FOX DIES; FAMOUS AS GOLFER; Had Qualified 23 Times in National Tournaments--TookPart in the First.DEAN OF WOMEN PLAYERSHer Achievement Not Approached by Any Other Golfer--Beat Miss Collett When Latter Was Champion. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/would-delay-toral-trial-mexican-alienist-says-he-would-need-a-month.html | WOULD DELAY TORAL TRIAL.; Mexican Alienist Says He Would Need a Month to Study Case. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/raditch-bier-draws-horde-of-peasants-yugoslavs-file-through.html | RADITCH BIER DRAWS HORDE OF PEASANTS; Yugoslavs File Through Archducal Palace at Zagieb AllDay to View Body.SUN FINDS STREETS FILLEDPicturesque Native Costumes Give City Air of Mecca at PilgrimageTime. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/franklin-surety-opens-company-plans-to-increase-capital-from-250000.html | FRANKLIN SURETY OPENS.; Company Plans to Increase Capital From $250,000 to $700,000. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/coolidge-sees-navy-as-outside-treaty-he-says-multilateral-compact.html | COOLIDGE SEES NAVY AS OUTSIDE TREATY; He Says Multilateral Compact is Not in the Realm of National Defense. DOUBTS LEAGUE OBJECTION And Is Uncertain of Effect Here of Anglo-French Project to Limit Naval Armament. | TRUE | From a Staff Correspondent of The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hoover-bars-mudslinging-tilson-says-speakers-will-not-attack-smith.html | HOOVER BARS 'MUDSLINGING.'; Tilson Says Speakers Will Not Attack Smith Personally. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/demands-return-of-gems-harry-winston-answering-wanamakers-seeks-to.html | DEMANDS RETURN OF GEMS.; Harry Winston, Answering Wanamaker's, Seeks to Recover Jewels. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/unidentified-man-aids-patrolman-in-rescue-together-they-save-from.html | UNIDENTIFIED MAN AIDS PATROLMAN IN RESCUE; Together They Save From Drowning Boy Who Fell Off Bronx Dock Into East River. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smith-congratulates-hay-his-wire-thanks-missouri-nominee-for.html | SMITH CONGRATULATES HAY; His Wire Thanks Missouri Nominee for Senator for Support. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/steel-orders-down-to-3570927-tons-66082ton-drop-in-unfilled.html | STEEL ORDERS DOWN TO 3,570,927 TONS; 66,082-Ton Drop in Unfilled Business During July in Line With Wall St. Forecasts. JUNE PRODUCTION EXCEEDED Entire Industry's Output Totaled 3,811,573 Tons--Consumption Was Very Heavy. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rowing-champions-crowned-in-olympic-games-regatta.html | Rowing Champions Crowned In Olympic Games Regatta | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/loomis-of-pinta-back-says-schooner-set-day-record-of-253-nautical.html | LOOMIS OF PINTA BACK.; Says Schooner Set Day Record of 253 Nautical Miles in Race. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/15000-watch-quinn-blank-senators-80-veteran-allows-only-four.html | 15,000 WATCH QUINN BLANK SENATORS, 8-0; Veteran Allows Only Four Scattered Hits--Only 29 Batsmen Face Him.BISHOP STARTS 3 RALLIES Mackmen Drive Gaston Off the Mound in the Third--MillerHits Homer--Barnes Hurt. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/2-speedboat-marks-set-hydroplanes-driven-over-50-miles-an-hour-at.html | 2 SPEEDBOAT MARKS SET.; Hydroplanes Driven Over 50 Miles an Hour at Long Beach, Cal. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ten-in-row-for-california-olympic-champions-have-not-met-defeat.html | TEN IN ROW FOR CALIFORNIA.; Olympic Champions Have Not Met Defeat This Season. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/car-searched-at-border.html | Car Searched at Border. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thomas-f-woodlock-ill-member-of-interstate-commerce-commission-has.html | THOMAS F. WOODLOCK ILL.; Member of Interstate Commerce Commission Has Erysipelas. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thompson-stops-eddie-dempser.html | Thompson Stops Eddie Dempser. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cheers-and-hisses-at-dry-act-debate-cramton-at-virginia-institute.html | CHEERS AND HISSES AT DRY ACT DEBATE; Cramton at Virginia Institute Calls Amendment's Appeal Impossible in Lifetime. VOLSTEAD LAW ASSAILED J.P. Hill of Maryland Declares Volstead Measure a 'Legislative Lie,' Misinterpreting Amendment. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/financial-markets-stocks-nervous-and-irregular-as-time-and-call.html | FINANCIAL MARKETS; Stocks Nervous and Irregular as Time and Call Funds and Bankers' Acceptances Advance. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/12-fliers-called-for-duty-reserve-officers-will-report-at-mitchel.html | 12 FLIERS CALLED FOR DUTY; Reserve Officers Will Report at Mitchel Field Tomorrow, | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/godfrey-ludlow-violinist-weds.html | Godfrey Ludlow, Violinist, Weds. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/deal-on-tenth-avenue.html | Deal on Tenth Avenue. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/tailteann-games-will-begin-today-four-former-irish-world-champions.html | TAILTEANN GAMES WILL BEGIN TODAY; Four Former Irish World Champions to March in Dublin Parade --U.S. Hurlers Play Tomorrow. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/virginia-eliminates-summer-borrowing-new-system-of-accounting-makes.html | VIRGINIA ELIMINATES SUMMER BORROWING; New System of Accounting Makes State's Anticipation of Tax Receipts Unnecessary. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/consider-severing-siamesetwin-girls-here-in-hospital-as-one-wants.html | Consider Severing Siamese-Twin Girls, Here in Hospital, As One Wants to Marry | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kentucky-wife-kills-other-woman-on-train-the-husband-says-his.html | KENTUCKY WIFE KILLS OTHER WOMAN ON TRAIN; The Husband Says His Meeting With Victim of Shooting Was Accidental. | TRUE | | C1B 782575 |

| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mayor-says-kohler-is-indefatigable-adds-he-wishes-six-more-of-citys.html | MAYOR SAYS KOHLER IS 'INDEFATIGABLE'; Adds He Wishes Six More of City's 116,000 Workers Were as Tireless. THUS REPLIES TO MRS. PRATT Walker Sees Warren and Harris at City Hall--Latter to Visit Sons. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/stock-of-chrysler-soars-with-dodges-former-makes-net-advance-of-9.html | STOCK OF CHRYSLER SOARS WITH DODGE'S; Former Makes Net Advance of 9 Points in Day--Latter Is Up 10 1/8. EACH AT NEW RECORD PRICE Dillon, Read & Co. Benefited by Purchase of Dodge Shares to Assure Merger. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/three-group-life-policies-placed.html | Three Group Life Policies Placed. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/many-countries-are-pledged-to-compete-in-1932-games-says-garland-of.html | Many Countries Are Pledged to Compete In 1932 Games, Says Garland of Los Angeles | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/yanks-get-coast-first-baseman.html | Yanks Get Coast First Baseman. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/boys-club-cables-kojac-congratulates-swimmer-on-feat-breaking.html | BOYS CLUB CABLES KOJAC.; Congratulates Swimmer on Feat Breaking Olympic Mark. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/commuters-near-riot-in-rush-to-ferryboat-one-thousand-push-past.html | COMMUTERS NEAR RIOT IN RUSH TO FERRYBOAT; One Thousand Push Past Guards of St. George After Craft Has Quota on Board. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/apartment-planned-for-madison-av-site-two-comparatively-modern.html | APARTMENT PLANNED FOR MADISON AV. SITE; Two Comparatively Modern Builings on 66th Street CornerWill Be Torn Down. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/plane-crash-kills-two-south-african-farmer-finds-victims-with-15000.html | PLANE CRASH KILLS TWO.; South African Farmer Finds Victims, With $15,000 Strewn About. | TRUE | Wireless to THE NEW YORK TIMES | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/jc-collins-sr-not-in-court.html | J.C. Collins Sr. Not In Court. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smiths-son-boosts-hoover-unaware-of-sign-on-his-car.html | Smith's Son Boosts Hoover, Unaware of Sign on His Car | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rain-halts-rockaway-boxing.html | Rain Halts Rockaway Boxing. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kynaston-gains-final-in-bridgman-cup-play-rallies-to-win-tennis.html | KYNASTON GAINS FINAL IN BRIDGMAN CUP PLAY; Rallies to Win Tennis Struggle With Gorchakoff, 4-6, 9-7, 7-5 --Hyde Other Finalist. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/buffalo-beaten-by-newark-6-to-5-mamaux-walks-with-bases-full-and.html | BUFFALO BEATEN BY NEWARK, 6 TO 5; Mamaux Walks With Bases Full and Forces Malone In With Winning Run. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/large-dance-given-by-mh-russells-party-at-the-beach-club-in.html | LARGE DANCE GIVEN BY M.H. RUSSELLS; Party at the Beach Club In Southampton for Miss Shevlin and Fiance.DANCING IN THE OPEN AIRSeveral Hundred Guests Entertained--Dinners for Young People Before the Event. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/seek-to-recover-insurance-assets-policy-holders-of-missouri-company.html | SEEK TO RECOVER INSURANCE ASSETS; Policy Holders of Missouri Company Get Federal and State Receiverships. WANT $3,500,000 RESTORED Petitioners Charge Bonds to That Amount Owned by Company Have Disappeared. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-straton-agrees-to-church-debate-pastor-drops-his-objections-to.html | DR. STRATON AGREES TO CHURCH DEBATE; Pastor Drops His Objections to Calvary Meeting With Smith, but Trustees May Oppose It. TO GO ON 'AIRING HIS VIEWS' His Correction of Governor on the 'False Witness' Quotation Brings Replies to Dispute Him. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/lessee-of-madison-av-site-agrees-to-erect-a-building.html | Lessee of Madison Av. Site Agrees to Erect a Building | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/german-cabinet-acts-on-cruiser.html | German Cabinet Acts on Cruiser. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sees-west-for-smith-wheeler-amazed-at-governors-strength-in-several.html | SEES WEST FOR SMITH.; Wheeler Amazed at Governor's Strength In Several States. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/seek-farm-plan-for-smith-minnesota-democrats-to-ask-five-leaders-to.html | SEEK FARM PLAN FOR SMITH; Minnesota Democrats to Ask Five Leaders to See Governor. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/americans-plan-central-polish-bank.html | Americans Plan Central Polish Bank | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/indiana-youth-loses-left-arm-in-liquor-raid-shot-in-homes-invasion.html | Indiana Youth Loses Left Arm in Liquor Raid; Shot in Home's Invasion, Amputation Follows | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/silk-exchange-opening-trading-to-begin-on-sept-11-for-future.html | SILK EXCHANGE OPENING.; Trading to Begin on Sept. 11 for Future Deliveries Only. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/say-india-rate-war-is-over-board-officials-expect-new-traffic.html | SAY INDIA RATE WAR IS OVER; Board Officials Expect New Traffic Agreement to End Friction. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/no-paralysis-epidemic-dr-harris-says-infantile-cases-in-city-are.html | NO PARALYSIS EPIDEMIC.; Dr. Harris Says Infantile Cases in City Are Only Normal. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/twink-home-first-in-albany-handicap-loma-stable-colt-with-l-fator.html | TWINK HOME FIRST IN ALBANY HANDICAP; Loma Stable Colt, With L. Fator Aboard, Beats Shipmaster by Two Lengths. RACE IS WORTH $4,025 G.D. Widener's Gerard Annexes the Roamer Handicap--Cliff Haven Goes to Royal Stranger. | TRUE | By Bryan Field. Special To the New York Times. | C1B 782575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/markets-in-london-paris-and-berlin-british-exchange-closes-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Closes Quiet, With Indications of Reductions in Bull Commitments. LONDON MONEY IS EASY French Improvement Continues Despite Handicaps--Foreign OrdersStimulate German Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-business-world-langshaw-raps-machinery-trust.html | THE BUSINESS WORLD; Langshaw Raps 'Machinery Trust.' | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/nonpolitical-folk-seek-to-aid-hoover-professional-men-educators-and.html | NON-POLITICAL FOLK SEEK TO AID HOOVER; Professional Men, Educators and Ministers Offer Services, Says Chicago Aide. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/heavens-to-be-alight-tonight-with-display-of-meteors.html | Heavens to Be Alight Tonight With Display of Meteors | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/film-fight-in-australia-director-asserts-americans-refuse-movies.html | FILM FIGHT IN AUSTRALIA.; Director Asserts Americans Refuse Movies After British Exhibit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/university-chemists-aid-murder-inquiry-declare-clothing-of-suspect.html | UNIVERSITY CHEMISTS AID MURDER INQUIRY; Declare Clothing of Suspect in Slaying of Woman Student Blood-Soaked. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/old-brown-realty-sold-western-syndicate-to-build-flats-in-greenwich.html | OLD BROWN REALTY SOLD.; Western Syndicate to Build Flats in Greenwich Village. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smith-foes-at-raleigh-await-hoover-speech-defer-organization-in.html | SMITH FOES AT RALEIGH AWAIT HOOVER SPEECH; Defer Organization in North Carolina After Hearing ChurchLeaders. | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ships-crash-in-boston-fog-excursion-boat-and-schooner-are-beached.html | SHIPS CRASH IN BOSTON FOG.; Excursion Boat and Schooner Are Beached After Collision. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/protests-in-china-on-old-famine-fund-missions-assert-they-should.html | PROTESTS IN CHINA ON OLD FAMINE FUND; Missions Assert They Should Get Part of 1920-21 Surplus for Rearing Child Victims. COMPLAINTS ARE SENT HERE With Campaign On In America for $10,000,000 Now, Reply Is Eagerly Awaited. | TRUE | By Hallett Abend, Special Correspondence of the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gets-1600-for-golf-hurt-boy-hit-by-ball-one-of-three-to-settle.html | GETS $1,600 FOR GOLF HURT; Boy Hit by Ball One of Three to Settle Suits. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/coney-island-drops-mardi-gras-plans-carnival-is-abandoned-after-24.html | CONEY ISLAND DROPS MARDI GRAS PLANS; Carnival Is Abandoned After 24 Years as Merchants Fail to Pledge Support. DEFICIT IN PREVIOUS YEARS Letter to Business Men Tells of Board's Decision Reached in Meeting on Thursday. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/california-lauds-coach-ebright-met-many-setbacks-before-having-a.html | CALIFORNIA LAUDS COACH.; Ebright Met Many Setbacks Before Having a Winning Crew. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/southern-storm-turns-toward-sea-threat-of-flood-at-ingles-fla-dam.html | SOUTHERN STORM TURNS TOWARD SEA; Threat of Flood at Ingles (Fla.) Dam Persists--Georgia Communities Damaged.PLANE AND 2 MEN MISSINGSearch for Pair Who Left Bahamas Is Asked--Second Tropical Storm Likely to Miss Mainland. | TRUE | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mike-turnesa-has-card-of-62-and-sets-elmsford-course-mark.html | Mike Turnesa Has Card of 62 And Sets Elmsford Course Mark | TRUE | Special to The New York Times. | C1B 782575 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/109199500-bonds-called-for-august-total-increased-in-week-by.html | $109,199,500 BONDS CALLED FOR AUGUST; Total Increased in Week by Addition of Municipal and Other Issues. LATER PAYMENTS LISTED Several Redemptions Prior to Maturity Announced for NextMonth. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/isaac-is-high-gunner-breaks-97-out-of-100-leads-field-at-mineola.html | ISAAC IS HIGH GUNNER; BREAKS 97 OUT OF 100; Leads Field at Mineola Traps of Nassau Club--Hunt Leads at Jamaica Bay. Hunt Is High Gunner. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Week-End Money Rate. Biscuit Stocks Rise. Telephone and Telegraph. Railway Merger Profits. Merchandising Transportation. Rail Stocks Sleeping. Last Week's Movements of Gold. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/daughter-to-mrs-george-stewart.html | Daughter to Mrs. George Stewart. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/longer-summer-rail-service-adds-to-rockaway-season.html | Longer Summer Rail Service Adds to Rockaway Season | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alleges-plot-to-kill-obregonist-a-leaders-caparosso-declares-spies.html | ALLEGES PLOT TO KILL OBREGONIST A LEADERS; Caparosso Declares Spies Shadow Manrique and Gama--Deputies Volunteer Bodyguard. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/seek-to-rename-sonora-for-obregon.html | Seek to Rename Sonora for Obregon. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/market-averages.html | MARKET AVERAGES. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/stadium-concerts-broadcast-beethovens-pastoral-symphony-to-be.html | STADIUM CONCERTS BROADCAST; Beethoven's "Pastoral Symphony" to Be Played Over WJZ's Network Tuesday--Tchaikovsky's "Fifth Symphony" on Saturday Night Program | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/art-displayed-at-the-ninth-olympic-amsterdam.html | ART DISPLAYED AT THE NINTH OLYMPIC, AMSTERDAM | TRUE | By Leila Mechlin. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marshal-fang-may-visit-this-country-chinese-commander-would-study.html | MARSHAL FANG MAY VISIT THIS COUNTRY; Chinese Commander Would Study Reclamation Work and Correct Our Wrong Impressions. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/argentine-quartet-is-halted-by-rain-has-still-to-play-here-in-the.html | ARGENTINE QUARTET IS HALTED BY RAIN; Has Still to Play Here in the Formation It Will Use in International Polo. U.S. GAME TODAY DOUBTFUL Americans Will See Action, However, if Fleischmann Field Isat | TRUE | BY Robert F. Kelley. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-negro-not-lynched-examiner-reports-case-at-hartsdale-is-one.html | FINDS NEGRO NOT LYNCHED.; Examiner Reports Case at Hartsdale Is One of Suicide. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/frederick-a-wilson.html | Frederick A. Wilson. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/insurance-companies-licensed.html | Insurance Companies Licensed. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dutch-rubber-growth-almost-up-to-british-outputyield-may-reach.html | DUTCH RUBBER GROWTH.; Almost Up to British Output--Yield May Reach 400,000 Tons. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/coatings-are-active-other-textiles-quiet-mens-wear-opening-holds.html | COATINGS ARE ACTIVE, OTHER TEXTILES QUIET; Men's Wear Opening Holds Down Orders--Cottons Upset by Report. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/course-onbuilding-loans-rutgers-to-hold-institute-in-five-new.html | COURSE ON-BUILDING LOANS; Rutgers to Hold Institute in Five New Jersey Cities. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-tale-of-chicago-gangsters-among-the-new-fiction-in-the-south-seas.html | A Tale of Chicago Gangsters Among the New Fiction; IN THE SOUTH SEAS ON THE TENNESSEE A FUGITIVE KING LOVERS OF OLD JAPAN DEXTEROUS LOVE Latest Works of Fiction COMIC OPERA SOLDIERS AN UNWANTED CHILD ROMANCE OF INDUSTRY Latest Works of Fiction THE FUR TRADE YOUNG LOVE IN THE CONGO | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sant-asiere-wins-state-chess-title-new-yorker-scores-in-annual.html | SANT ASIERE WINS STATE CHESS TITLE; New Yorker Scores in Annual Association Tourney at Buffalo Club by 7-0. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/british-net-team-each-player-with-24-racquets-off-for-us.html | British Net Team, Each Player With 24 Racquets, Off for U.S. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/jennings-wins-tennis-title.html | Jennings Wins Tennis Title. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/lineman-killed-after-rainstorm-two-die-in-philadelphia-from.html | LINEMAN KILLED AFTER RAINSTORM; Two Die in Philadelphia From Prostration in Continued Hot Weather. GALE WARNING FOR TODAY Weather Bureau Predicts High Wind and Rain--Fireman Hurt at Jersey Lightning Fire. Damage Is Being Repaired. New Jersey Firemen Hurt. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motors-both-rivals-interstate-commerce-commoission-issues-summary.html | MOTORS BOTH RIVALS; Interstate Commerce Commoission Issues Summary of Study of Traffic Statistics. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/exports-293100352-over-imports-in-1928-favorable-balance-of-foreign.html | EXPORTS $293,100,352 OVER IMPORTS IN 1928; Favorable Balance of Foreign Trade for First Six Months Exceeds 1927 Period. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/van-dykes-louvain-legend-author-offers-new-inscription-to-end.html | VAN DYKE'S LOUVAIN LEGEND; Author Offers New Inscription to End Library Dispute. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wounded-negro-arraigned-waiter-shot-twice-in-attempt-to-escape-is.html | WOUNDED NEGRO ARRAIGNED; Waiter, Shot Twice in Attempt to Escape, Is Accused of Burglary. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tablets-honor-five-princeton-men.html | Tablets Honor Five Princeton Men. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/zappi-tells-more-of-malmgren-fate-sleeping-quarters-in-big-zeppelin.html | ZAPPI TELLS MORE OF MALMGREN FATE; SLEEPING QUARTERS IN BIG ZEPPELIN | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-open-office-in-florida.html | Will Open Office in Florida. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-records-are-being-made-in-production-of-electricity.html | New Records Are Being Made In Production of Electricity | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wife-sues-prof-lessing-misconduct-charged-to-member-of-williams.html | WIFE SUES PROF. LESSING.; Misconduct Charged to Member of Williams College Faculty. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/courtney-flies-to-boston-two-of-his-crew-sail-for-london-on.html | COURTNEY FLIES TO BOSTON; Two of His Crew Sail for London on Minnewaska, Which Rescued Them. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mountaineers-crude-life-is-revealed-in-new-study-modern-comforts.html | MOUNTAINEER'S CRUDE LIFE IS REVEALED IN NEW STUDY; Modern Comforts Are Unknown in Homes of Many Students at Berea College | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/drouhins-funeral-today-costes-and-couderet-to-attend-ready-for.html | DROUHIN'S FUNERAL TODAY.; Costes and Couderet to Attend-- Ready for Ocean Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boody-last-mayor-of-brooklyn-is-91-citys-executive-of-30-years-ago.html | BOODY, LAST MAYOR OF BROOKLYN, IS 91; City's Executive of 30 Years Ago to Vote for Smith--He Scores Prohibition. HAPPY IN GREAT-GRANDCHILD Borough's New Library His Dream of Years--Nonagenarian's Birthday Tomorrow. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/queens-road-work-open-newly-paved-nassau-boulevard-section-this.html | QUEENS ROAD WORK.; Open Newly Paved Nassau Boulevard Section This Week. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/argentine-held-rich-field-munson-official-says-country-is-ripe-for.html | ARGENTINE HELD RICH FIELD; Munson Official Says Country Is Ripe for American Investments. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chase-securities-to-move.html | Chase Securities to Move. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/labor-congress-ends-brussels-socialists-criticize-american.html | LABOR CONGRESS ENDS.; Brussels Socialists Criticize American Employers. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/says-hunter-is-now-largest-in-america-professor-a-broderick-cohen.html | SAYS HUNTER IS NOW LARGEST IN AMERICA; Professor A. Broderick Cohen Declares Registration in Women's College Is 17,000. ENROLMENT TWICE SMITH'SSpring Semester Had 4,477 Students This Year and SummerSession 3,200, He Asserts. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/germans-here-hail-kellogg-treaty-consul-general-calls-it-main-event.html | GERMANS HERE HAIL KELLOGG TREATY; Consul General Calls It Main Event of Year at Celebration of Their Constitution Day. SAYS LEAGUE IS OUTDONE Also Praises Releasing of Allen Property--Hopes for Solution of Rhine and Debt Questions. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/listeningin-on-the-radio-the-family-party-will-contrast-music-of.html | LISTENING-IN ON THE RADIO; The Family Party Will Contrast Music of Twenty-Five Years Ago and Today Over WEAF'S Network Tomorrow Night | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plays-in-the-provinces.html | PLAYS IN THE PROVINCES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wilkins-deserved-his-success-flying-the-arctic-is-a-stirring-tale.html | WILKINS DESERVED HIS SUCCESS; "Flying the Arctic" Is a Stirring Tale of Pluck and Perseverance Flying the Arctic" | TRUE | By Russell Owen | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/governors-island-polo-off.html | Governors Island Polo Off. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/press-now-a-power-in-german-politics-under-republic-it-has-purged.html | PRESS NOW A POWER IN GERMAN POLITICS; Under Republic It Has Purged Itself of Bismarck's Stigma of "Reptilian." IS NOT STATE CONTROLLED Its Development Since the War Reflected in Big Buildings and Circulations. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-cost-of-arms-is-3500000000-a-year-league-survey-shows-world-has.html | THE COST OF ARMS IS $3,500,000,000 A YEAR; League Survey Shows World Has 5,500,000 Soldiers, Costing Every Human Being Two Dollars Yearly To Maintain--Sea Power Is Decreasing, but Navies Still Have 5,047,300 Tons of Warships Afloat The Cost of Preparations. The Size of the Armies. | TRUE | By P.w. Wilson. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miners-safety-contests-ready-for-a-rescue.html | MINERS' SAFETY CONTESTS; READY FOR A RESCUE | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/french-are-reported-ruling-for-blackmer-ministry-of-justice-is-said.html | FRENCH ARE REPORTED RULING FOR BLACKMER; Ministry of Justice Is Said to Hold Fugitive Did Not Commit Perjury as Alleged. | TRUE | By Cable To the Chicago Tribune. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/negligees-in-novel-materials-washable-moire-chinese-brocades-and.html | NEGLIGEES IN NOVEL MATERIALS; Washable Moire, Chinese Brocades and Faille Silks Are Widely Used--Designs Are Attractive | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/planetarium-for-new-york-museum-has-land-and-awaits-a.html | PLANETARIUM FOR NEW YORK; Museum Has Land and Awaits A PublicSpirited Donor Astronomy for the Public. Interest in Astronomy. The Eager Audiences. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/8973-banks-linked-in-federal-reserve-number-of-members-less-than-in.html | 8,973 BANKS LINKED IN FEDERAL RESERVE; Number of Members Less Than in 1923, but Percentage of Total Is Greater. BIG INCREASE IN RESOURCES Fluctuation in Memberships Is Principally Among State Institutions. Increase in Percentage. State Banks Joining. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/expoliceman-arrested-he-is-charged-with-extorting-bribe-from-hotel.html | EX-POLICEMAN ARRESTED.; He Is Charged With Extorting Bribe From Hotel Manager. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/avis-yacht-victor-one-boat-is-sunk-heavy-weather-takes-toll-but.html | AVIS YACHT VICTOR, ONE BOAT IS SUNK; Heavy Weather Takes Toll, but Crane's Craft Wins Great South Bay Honors. YAMA YAMA ALSO SCORES Gains Service Prize for Week's Work In the Islip One-Design Division. Avis Is Home First. Gifts to Coast Guardsmen. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/todays-programs-in-citys-churches-bishop-mcconnell-to-preach-at.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Bishop McConnell to Preach at Park Avenue--First Sermon Since Assignment Here. BRITISH CHAPLAIN IN PULPIT The Rev. J.A. Blake to Celebrate His First High Mass at All Saints' Church. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shouse-finds-smith-gains-farm-favor-advisory-committeeman-back-from.html | SHOUSE FINDS SMITH GAINS FARM FAVOR; Advisory Committeeman, Back From Kansas City, Disputes Rivals' Claim of Sweep. HAY AIDING IN MISSOURI Fight in Oklahoma, but He Sees Chance in Nebraska and Colorado and Looks for Surprise in Kansas. Hay Aiding the Governor. Bryan Strong for Ticket. Chance Seen in Kansas. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/paris-is-not-all-bars-and-bohemians-george-and-pearl-adam-edit-a.html | Paris Is Not All Bars And Bohemians; George and Pearl Adam Edit a Cultural and Spiritual Guide to the French Metropolis | TRUE | By R.I. Duffustwo of H. Franks Waring'S Illustrations For "A Book About Paris, " By George and Pearl Adam. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hawaii-seeks-relief-from-high-taxation-the-question-will-be-leading.html | HAWAII SEEKS RELIEF FROM HIGH TAXATION; The Question Will Be Leading Issue in Campaign for All Island Offices. | TRUE | Special Correspondence oF THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-park-plans-revive-building-on-riverside-drive-progress-of-work.html | NEW PARK PLANS REVIVE BUILDING ON RIVERSIDE DRIVE; Progress of Work on Riverside Drive Taller Apartments on the Drive. Old Houses Obsolete. Rental Situation Brighter. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/texas-democrats-organize-campaign-three-hundred-state-leaders-plan.html | TEXAS DEMOCRATS ORGANIZE CAMPAIGN; Three Hundred State Leaders Plan to Get Out Big Vote for Smith and Robinson. BOLTERS READ FROM RANKS Resolution Recognizes Smith's Right to Express His Views on Prohibition. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/slotted-wing-device-makes-the-airplane-safer-to-fly-it-employs-the.html | SLOTTED WING DEVICE MAKES THE AIRPLANE SAFER TO FLY; It Employs the Force of Gravity to Slow Up Descent When the Plane Stalls | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sunfire-captures-12000-ohio-derby-wilson-entry-sets-new-bainbridge.html | SUNFIRE CAPTURES $12,000 OHIO DERBY; Wilson Entry Sets New Bainbridge Mark of 1:52 1-5 for, Mile and a Furlong.WINNER PAYS $6.30 FOR $2 Easter Stockings Is Second, and Golden Racket Third in Feature Event. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gay-costume-ball-held-in-newport-mrs-fc-church-jr-and-mrs-b-norman.html | GAY COSTUME BALL HELD IN NEWPORT; Mrs. F.C. Church Jr. and Mrs. B. Norman Jr., Hostesses at Comedy Party. SURPRISES FOR THE GUESTS Decorations as Well as Many of the Costumes Are Striking-- Much Entertaining Before Event. Striking Decorations. Hostesses as Sailors. Round of Dinners. Visitors at the Casino. Mrs. Brown to Entertain. Musicle to Aid Chapel. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hoovers-acceptance-plainly-heard-here-radio-listeners-note-cheers.html | HOOVER'S ACCEPTANCE PLAINLY HEARD HERE; Radio Listeners Note Cheers as He Voices His Dry Enforcement Views. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/macfadden-publications-inc.html | Macfadden Publications, Inc. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/train-for-apple-shippers.html | Train for Apple Shippers. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/roads-and-road-conditions-in-massachusetts.html | ROADS AND ROAD CONDITIONS; In Massachusetts. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nyu-adds-3-centres-in-westchester-cities-now-offers-extension.html | N.Y.U. ADDS 3 CENTRES IN WESTCHESTER CITIES; Now Offers Extension Courses in Yonkers, White Plains and Mount Vernon, Too. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-french-films-cinematic-art-science-and-romance-studio-sparks.html | NEW FRENCH FILMS; Cinematic Art. Science and Romance. STUDIO SPARKS THIS WEEK'S PHOTOPLAYS | TRUE | By W.I. Middleton. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/foreign-exchange-rates-hold-on-small-business-usual-eveningup.html | FOREIGN EXCHANGE; Rates Hold on Small Business-- Usual Evening-Up Engages Banks and Dealers. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-wifely-urging-essential-to-career-london-debater-says-man.html | FINDS WIFELY URGING ESSENTIAL TO CAREER; London Debater Says Man Needs Domestic Pressure Amid Stress of Business. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/admits-40-burglaries-negro-caught-after-chasetells-of-thefts-in.html | ADMITS 40 BURGLARIES.; Negro Caught After Chase-Tells of Thefts in Last Six Months. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/delegation-is-named-to-telegraph-parley-thirteen-americans-to.html | DELEGATION IS NAMED TO TELEGRAPH PARLEY; Thirteen Americans to Attend as Observers of World Conference at Brussels Sept. 10. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wanderers-triumph-in-opening-match-win-their-first-game-of-the.html | WANDERERS TRIUMPH IN OPENING MATCH; Win Their First Game of the Soccer Season by Beating CelticEleven, 3 to 1. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/full-text-of-hoovers-speech-accepting-partys-nomination-for-the.html | Full Text of Hoover's speech Accepting Party's Nomination for the Presidency; Tells of Hard Task Faced 8 Years Ago | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/disqualified-to-vote.html | DISQUALIFIED TO VOTE. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/agnes-h-wilson-chosen-chairman-of-democratic-committee-on-women-in.html | AGNES H. WILSON CHOSEN.; Chairman of Democratic committee on Women in Industry. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bail-denied-for-holdup-suspect-accused-of-robbing-youth-on-way-to.html | BAIL DENIED FOR HOLD-UP; Suspect Accused of Robbing Youth on Way to Bank. | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/employes-insurance-increased.html | Employes' Insurance Increased. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/aged-singers-test-skill-welsh-miner-of-82-winseistedd-fed-crowd.html | AGED SINGERS TEST SKILL.; Welsh Miner of 82 Wins--Eistedd fed Crowd Cheers Ohioan. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/posthumous-journals-of-jules-renard.html | Posthumous Journals Of Jules Renard | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/design-bureau-ready-silk-association-describes-how-new-service-will.html | DESIGN BUREAU READY.; Silk Association Describes How New Service Will Operate. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hubbell-shuts-out-phillies-for-giants-holds-losers-to-six-hits-as.html | HUBBELL SHUTS OUT PHILLIES FOR GIANTS; Holds Losers to Six Hits as Milligan, New Recruit, Bows to McGrawmen, 4-0, CARDS' LEAD THREE GAMES Jackson Drives in All 4 Runs, His Single in Second Scoring Terry, Who Had Tripled. HIS HOMER TALLIES THREE Long Clout in 4th Comes With Terry and Lindstrom On--Jackson and Lindstrom Star in | TRUE | By Richards Vidmer. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/birth-rate-angers-duce-vexed-by-decrease-in-population-mussolini.html | BIRTH RATE ANGERS DUCE.; Vexed by Decrease In Population, Mussolini Expostulates. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/trust-company-picks-new-concern-sends-questions-to-subscribers.html | TRUST COMPANY PICKS; New Concern Sends Questions to Subscribers Before Making Allotment of Shares. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/highways-cost-state-30000000.html | HIGHWAYS COST STATE $30,000,000 | TRUE | By S.j.t. Coe. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/2-weekly-payrolls-stolen-by-bandits-charles-a-fox-box-co-is-robbed.html | 2 WEEKLY PAYROLLS STOLEN BY BANDITS; Charles A. Fox Box Co. Is Robbed of $1,000 by Three Armed Hold-Up Men. THIEVES GET AWAY SAFELY Cashier of A.R. Purdy Iron and Metal Work Co. Attacked by Two, Who Get $600. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-guide-to-the-french-vineyards.html | A Guide to the French Vineyards | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/appels-birdie-wins-essex-fells-final-beats-donahue-in-19thhole-play.html | APPEL'S BIRDIE WINS ESSEX FELLS FINAL; Beats Donahue in 19th-Hole Play-Off by Making 469 Yards for a Four. BOTH PLAY STRONG GAME Cover 18 Holes in 74 In Hard Match--Lee and Pryor Beaten In Semi-Final. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nunnally-omits-dividend-initials-declared-by-ontario-mfg-muskogee.html | NUNNALLY OMITS DIVIDEND.; Initials Declared by Ontario Mfg., Muskogee and Odin Cigar. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/newport-flower-show-on-casino-to-be-given-over-to-event-tuesday-and.html | NEWPORT FLOWER SHOW ON; Casino to Be Given Over to Event Tuesday and Wednesday--Dances in Prospect | TRUE | Photograph by Fotograms. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/copper-shipments-heavy-metal-going-to-eastern-points-inland.html | COPPER SHIPMENTS HEAVY.; Metal Going to Eastern Points-- Inland Consignments Low. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-tokio-is-quakeproof-even-the-subway-to-be-safe-in-the-rebuilt.html | NEW TOKIO IS QUAKE-PROOF.; Even the Subway to Be Safe in the Rebuilt City, Reports M. Holland. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motor-craft-race-at-newport-friday-meet-to-open-that-day-and.html | MOTOR CRAFT RACE AT NEWPORT FRIDAY; Meet to Open That Day and Continue on Saturday With Notable List of Entrants. WOMEN TO DECIDE TITLE To Compete for U.S. Championship and Mrs. Vincent Astor Trophy-- Record for E. Hauptner. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boston-to-borrow-1000000.html | Boston to Borrow $1,000,000. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/would-have-board-to-censor-building-architects-plan-commission-to.html | WOULD HAVE BOARD TO CENSOR BUILDING; Architects Plan Commission to Take Up Entire Subject of City Planning Here, INCLUDE PRIVATE PROJECTS J. Monroe Hewlett Suggests Also a Department of Architecture in State Government. Worked With the State. Would Pass on Private Projects. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-son-to-mrs-linwood-l-lee.html | A Son to Mrs. Linwood L. Lee. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/earliest-art-of-man-is-shown-in-the-manchester-collection-milk-in.html | EARLIEST ART OF MAN IS SHOWN IN THE MANCHESTER COLLECTION; MILK IN THE SCHOOL | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chemist-clears-suspect-stains-on-coat-are-rust-not-blood-of-slain.html | CHEMIST CLEARS SUSPECT.; Stains on Coat Are Rust, Not Blood of Slain Woman Student. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/landay-store-in-fordham.html | Landay Store in Fordham. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-earthquake-in-mexico-dispatch-says-tower-of-church-at-putla-was.html | NEW EARTHQUAKE IN MEXICO; Dispatch Says Tower of Church at Putla Was Wrecked. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-york-eats-tenth-of-food-consumed-in-united-states.html | New York Eats Tenth of Food Consumed in United States | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alaxandria-colony-at-dances-annual-ball-of-thousand-island-yacht.html | ALAXANDRIA COLONY AT DANCES; Annual Ball of Thousand Island Yacht Club Will Be Held on Saturday--Luncheons Arranged HORSE SHOW ENGAGES VIRGINIA HOT SPRINGS WOODSTOCK SHOW. | TRUE | Photograph by Townend-Herbert. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/moore-unaware-of-gaming-replies-to-editorial-urging-action-similar.html | MOORE UNAWARE OF GAMING; Replies to Editorial Urging Action Similar to Smith's at Spa. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/four-dead-in-storm-in-southern-states-victims-in-piedmont-section.html | FOUR DEAD IN STORM IN SOUTHERN STATES; Victims in Piedmont Section of South Carolina--Seven Hurt in Wrecking of Homes. FLOODS MENACE WIDE AREA Central Florida, Georgia and Carolinas Suffer in Disturbance Extending to Virginia. Central South Carolina Hit. FOUR DEAD IN STORM IN SOUTHERN STATES Air Mail Plane Forced Down. Florida East Coast Recovers. Aviators Rescued in Bahama. SHIPS SUNK ON LAKE HURON. Two Men Lose Lives in Storm-- Waves Run 20 Feet High. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/value-of-humus-to-soil.html | Value of Humus to Soil. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/madden-sells-nettie-stone-to-mrs-hertz-for-25000.html | Madden Sells Nettie Stone To Mrs. Hertz for $25,000 | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/44-reserve-officers-to-lead-16th-infantry-members-of-305th-start.html | 44 RESERVE OFFICERS TO LEAD 16TH INFANTRY; Members of 305th Start Two Weeks' Duty With Regular Troops Today. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | |
|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/duke-schiller-fined-25-in-canada.html | Duke Schiller Fined $25 in Canada. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/de-soto-models-make-first-bow-highways-that-reveal-outdoor-beauty.html | DE SOTO MODELS MAKE FIRST BOW; HIGHWAYS THAT REVEAL OUTDOOR BEAUTY AND REVIEW HISTORY | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/west-indies-eleven-victor-by-17-runs-defeat-margetsons-team-151-to.html | WEST INDIES ELEVEN VICTOR BY 17 RUNS; Defeat Margetson's Team, 151 to 134, at Starlight Park-- Hunte Leads Attack. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/student-soldiers-to-repel-sea-raid-youths-at-fort-hancock-will-work.html | STUDENT SOLDIERS TO REPEL SEA 'RAID'; Youths at Fort Hancock Will Work Out Offense to End Menace of 'Enemy Fleet.' LIVE SHELLS TO BE USED Two Batteries Go Into Action Aug. 24 and 27--320 at Base Get Intensive Physical Training. Students to Figure Ranges. Intensive First Year Courses. Big Meet at End of Camp. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Consolidated Textile Corporation. Panhandle Producing and Refining. Worth, Inc. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/calles-weathers-new-mexican-crisis-president-emerges-from-obregon.html | CALLES WEATHERS NEW MEXICAN CRISIS; President Emerges From Obregon Murder Trouble as Country's Strongest Man.HIS ACTIONS AVERT UPRISINGTurning of Toral Over to ObregonIsta a Masterstroke--AssassinMay Escape Execution. The Treatment of Toral. Crisis Over--For a Time. Calles's Hand Again Seen. The Morones Problem. A Fortunate | TRUE | By W.m. Gilbert. Staff Correspondent of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/coolidges-views-on-treaty-and-army-pleasing-to-paris-french-had.html | COOLIDGE'S VIEWS ON TREATY AND ARMY PLEASING TO PARIS; French Had Expected American Disarmament Drive to Follow Kellogg Compact EASES WAY AT GENEVA Only Germany and Russia Now Seen as Likely to Oppose French Stand at Parley. SOVIET SEEKS POWERS' AID Wants France and Germany to Press for Russia's Inclusion as Original Treaty Signatory. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/phone-between-madrid-and-berlin.html | Phone Between Madrid and Berlin. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/billy-sunday-to-be-in-movietone.html | Billy Sunday to Be in Movietone. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bostonians-protest-to-walsh-on-dry-drive-they-complain-against.html | BOSTONIANS PROTEST TO WALSH ON DRY DRIVE; They Complain Against Police Stopping Cars and Searching Bundies of Pedestrians. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gledhill-wins-junior-tennis.html | Gledhill Wins Junior Tennis. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/caldwell-says-power-is-service-commissioner-asserts-good-radio.html | CALDWELL SAYS POWER IS SERVICE; Commissioner Asserts Good Radio Coverage Depends on Powerful Transmitters, in Reply to Congressman Davis | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/connecticut-has-air-patrol-to-stop-low-beach-flying.html | Connecticut Has Air Patrol To Stop Low Beach Flying | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/revenues-of-poland-exceed-state-needs-report-of-cs-dewey-financial.html | REVENUES OF POLAND EXCEED STATE NEEDS; Report of C.S. Dewey, Financial Adviser, Shows Rising Income Despite Big Expenditures. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-marguerite-w-townsend.html | Mrs. Marguerite W. Townsend. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/w-van-benschoten-lawyer-dead-at-56-exhead-of-commission-for-west.html | W. VAN BENSCHOTEN, LAWYER, DEAD AT 56; Ex-Head of Commission for West Side Improvement Stricken at Thousand Islands. COL. ROOSEVELT'S ATTORNEY A Trustee of Syracuse University and Drew Seminary--Prominent Methodist Layman. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/overseas-air-travel-comes-rapidly-nearer-with-british-and-german.html | OVERSEAS AIR TRAVEL COMES RAPIDLY NEARER; With British and German Dirigibles Almost Ready to Begin Transatlantic Passenger Services, Aeronautical Engineers in Germany Are Building Manmoth Planes Which Will Safety Span Ocean. American Production Increase. Dirigible Air Service. A Freight-Carrying Zeppelin. Mammoth Planes Being Built. Can Alight on Rough Sea. A Giant Flying Yacht. A French Official Subsidy. Fuel Experiment. Future Air Speeds. | TRUE | By T.j.c. Martyn.photograph By Times Wide World.photograph By Topical Press, London.photograph By Times Wide World. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/protest-bulgar-tariff-six-nations-present-identical-notes-to-sofia.html | PROTEST BULGAR TARIFF.; Six Nations Present Identical Notes to Sofia Government. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-horse-shed-is-passing-from-the-country-churches.html | THE HORSE SHED IS PASSING FROM THE COUNTRY CHURCHES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/colorado-guards-dawes-fishing-from-all-intruders.html | Colorado Guards Dawes, Fishing, From All Intruders | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/moore-arranges-concert-second-benefit-performance-to-be-given-at.html | MOORE ARRANGES CONCERT; Second Benefit Performance to Be Given at Seagirt Wednesday. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hempstead-progress-stores-and-houses-under-construction-at-plymouth.html | HEMPSTEAD PROGRESS.; Stores and Houses Under Construction at Plymouth Gardens. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-tell-gravure-sales-officers-of-press-co-sold-no-stock.html | WILL TELL GRAVURE SALES.; Officers of Press Co. Sold No Stock Fraudulently, Says Lawyer. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-message-in-bottle-bather-picks-up-supposed-letter-from.html | FINDS MESSAGE IN BOTTLE.; Bather Picks Up Supposed Letter From Soldier Going to War. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/add-french-sleeping-cars-government-officials-allow-roads-to-give.html | ADD FRENCH SLEEPING CARS; Government Officials Allow Roads to Give Second-Class Service. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/signers-of-treaty-at-paris-selected-canadian-premier-and-seven.html | SIGNERS OF TREATY AT PARIS SELECTED; Canadian Premier and Seven Foreign Ministers Slated for Kellogg Compact Ceremony. PREAMBLE REPORTED DONE Latin-American Opinion In Washington Is Said to Be Hurt atExclusion of Spain. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/des-moines-sets-days-mark-of-45000-pieces-of-air-mail.html | Des Moines Sets Day's Mark Of 45,000 Pieces of Air Mail | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plane-crashes-kill-3-fliers-in-jersey-2-on-long-island-veteran.html | PLANE CRASHES KILL 3 FLIERS IN JERSEY, 2 ON LONG ISLAND; Veteran Pilot, Student Airman and a Passenger Fall Into Swamp at New Market. CHILDREN SEE SHIP PLUNGE Watch From Hepler Farm, Scene of Second Mishap in a Year-- Say Craft Was Looping. OTHER WRECK DUE TO STUNT Waco Drops 2,000 Feet at Roosevelt Field-Brooklyn Pilot and His Companion Are Victims. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/german-riders-take-training-competition-total-66972-points-with.html | GERMAN RIDERS TAKE TRAINING COMPETITION; Total 669.72 Points, With Sweden Second--Queen and Party and Large Crowd Attend. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/labor-sport-league-gaining.html | Labor Sport League Gaining. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/debutantes-skill-with-horses-fails-to-land-her-circus-job.html | Debutante's Skill With Horses Fails to Land Her Circus Job | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/naval-crew-guests-of-honor.html | Naval Crew Guests of Honor. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/five-british-social-classes-covered-in-mortality-report-significant.html | FIVE BRITISH SOCIAL CLASSES COVERED IN MORTALITY REPORT; Significant Facts Revealed by a Survey Conduct by the Registrar General THE COUNTRY STORES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hesselbach-crashes-in-darmstadt-glider-german-expert-escapes.html | HESSELBACH CRASHES IN DARMSTADT GLIDER; German Expert Escapes Serious Injury but Machine Is Badly Smashed of Provincetown. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boy-is-fourth-to-die-of-baffling-ailment-texas-county-mo.html | BOY IS FOURTH TO DIE OF BAFFLING AILMENT; Texas County (Mo.) Authorities Order Autopsy as Fifth of Family Is Brought to Hospital. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/antipodal-theatres-the-show-shops-of-australia-as-observed-in-their.html | ANTIPODAL THEATRES; The Show Shops of Australia, As Observed In Their Native Haunts By One Who Has Recently Been There | TRUE | By C. Hartley Grattan. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hoover-and-smith-issues-in-ohio-vote-primary-tuesday-will-test.html | HOOVER AND SMITH ISSUES IN OHIO VOTE; Primary Tuesday Will Test Regularity in Republican andDemocratic Ranks.WILLIS FACTION IS SULLEN Locher's Dry Stand Injects Prohibition Into Democrats' Senatorial Contest. Locher Stands With Dry League. HOOVER AND SMITH ISSUES IN OHIO VOTE Accused of Betraying Party. Test for Hoover Bloc. Negro Causes Division. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-multiple-salesclerk-sells-to-many-at-once-he-must-keep-all-of.html | THE MULTIPLE SALESCLERK SELLS TO MANY AT ONCE; He Must Keep All of His Customer's Interested While He Flits From One to Another | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/walker-cup-team-arrives-tomorrow-british-squad-due-on-baltic-leaves.html | WALKER CUP TEAM ARRIVES TOMORROW; British Squad, Due on Baltic, Leaves Tuesday to Play in Western Amateur. CUP MATCHES ON AUG. 30-31 East Disappointed Invaders Are Not to Compete in National and Other Tournaments. | TRUE | By William D. Richardson | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/albert-gross-dies-after-an-operation-exassistant-attorney-general.html | ALBERT GROSS DIES AFTER AN OPERATION; Ex-Assistant Attorney General of the State Victim of a Brain Tumor. AN AIDE OF CARL SHERMAN Born in Hungary 47 Years Ago and Brought to U.S. as a Child--Funeral Tomorrow. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/power-propaganda-viewed-as-menace-senator-tj-walsh-says-federal.html | POWER PROPAGANDA VIEWED AS MENACE; Senator T.J. Walsh Says Federal Trade Board Has Uncovered "Sinister" Conditions.CAMPAIGN IS NATION-WIDE Textbooks In Schools Used to Combat Public Ownership, MontanaMan Asserts. To Supply Information. Public Speakers Supplied. Great Projects Affected. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cubs-send-jacobs-to-coast.html | Cubs Send Jacobs to Coast. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chamberlain-to-visit-california-in-autumn-british-foreign-secretary.html | CHAMBERLAIN TO VISIT CALIFORNIA IN AUTUMN; British Foreign Secretary to Seek Health on Voyage by Way of Panama Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/archer-phones-from-london-for-fire-department-news.html | Archer Phones From London For Fire Department News | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chicago-puts-in-a-bid-for-the-summer-vacationist-climate-varied.html | CHICAGO PUTS IN A BID FOR THE SUMMER VACATIONIST; Climate, Varied Recreations and "Esthetic" Advantages Are Proclaimed by Posters | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alexander-sets-pace-in-the-international-toronto-player-still-tops.html | ALEXANDER SETS PACE IN THE INTERNATIONAL; Toronto Player Still Tops Circuit, Having Batting Mark of 386 --Seibold Leads Pitchers. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hubbss-horses-win-in-monmouth-show-star-blossom-captures-saddle.html | HUBBS'S HORSES WIN IN MONMOUTH SHOW; Star Blossom Captures Saddle Championship, While Just You Is Chosen as Reserve. WHITESTONE GETS ROSETTE Gelding Gains Honors Over Hunters -- Mrs. Bamberger Thrown, but Is Not Injured. Gimbel Colors Again Lowered. Recovers Almost Immediately. Whitestone Scores Impressively. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/olympic-boxing-champions-crowned-in-amsterdam-event.html | Olympic Boxing Champions. Crowned in Amsterdam Event | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/grebe-finishes-first-wrightsons-yacht-victor-in-the-stafford-class.html | GREBE FINISHES FIRST.; Wrightson's Yacht Victor in the Stafford Class at Stamford. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/congerts-of-the-weekrecent-notes-stadium-programs.html | CONGERTS OF THE WEEK--RECENT NOTES; STADIUM PROGRAMS. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/george-rogers-clark-was-an-empire-builder-prof-james-writes-a.html | George Rogers Clark Was An Empire Builder; Prof. James Writes a Biography of the Virginian General Who Conquered the Middle West George Rogers Clark | TRUE | By Charles Willis Thompson | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/byproducts-the-agony-column-dialogues-of-the-great.html | BY-PRODUCTS.; The Agony Column. Dialogues of the Great. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | TRUE | By Freederick Russell. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-fine-estates-in-auction-market-hearn-home-at-long-branch-will.html | TWO FINE ESTATES IN AUCTION MARKET; Hearn Home at Long Branch Will Be Sold This Week by James R. Murphy. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/routs-woman-before-death-leap.html | Routs Woman Before Death Leap. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/investors-to-visit-canadian-mine-area-new-york-group-plan.html | INVESTORS TO VISIT CANADIAN MINE AREA; New York Group Plan Inspection of West River Property This Week. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/moses-asks-cellers-help-seeks-agricultural-year-books-and-receives.html | MOSES ASKS CELLER'S HELP; Seeks Agricultural Year Books and Receives Taunting Reply. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/athletics-win-32-on-rally-in-ninth-20000-see-mackmen-gain-22d.html | ATHLETICS WIN, 3-2, ON RALLY IN NINTH; 20,000 See Mackmen Gain 22d Victory in 26 Games, Sweeping Series With Senators.COCHRANE'S HIT ENDS FRAYFans Shower Field With Straw HatsWhen Bishop Scores Second andDecisive Run of Inning. | TRUE | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/london-comment-on-asquith-film-other-new-films-carmen-to-be.html | LONDON COMMENT ON ASQUITH FILM; Other New Films. Carmen" to Be Produced Wells Writing Scenarios. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shot-fells-man-on-upper-east-side.html | Shot Fells Man on Upper East Side. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-cinema-in-caracas-the-president-attends.html | THE CINEMA IN CARACAS; The President Attends. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/money.html | MONEY. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/all-blacks-triumph-new-zealand-rugby-team-defeats-eastern-province.html | ALL BLACKS TRIUMPH.; New Zealand Rugby Team Defeats Eastern Province by 18 to 3. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-girls-found-hungry-lose-jobs-at-rye-and-try-to-walk-home-to.html | TWO GIRLS FOUND HUNGRY.; Lose Jobs at Rye and Try to Walk Home to Saugerties. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/uges-city-to-build-parking-terminals-jv-coyle-of-42d-street-traffic.html | UGES CITY TO BUILD PARKING TERMINALS; J.V. Coyle of 42d Street Traffic Committee Advocates Ramp Type Structures. CALLS NEW YORK BACKWARD Other Cities Have Such Buildings, He Show's--Says Parked Buses Crowd Times Square. Can Enforce No-Parking Law. Interurban Terminals Moved. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fears-no-epidemic-acting-health-commissioner-says-eight-new-cases.html | FEARS NO EPIDEMIC; Acting Health Commissioner Says Eight New Cases in Day Are About Normal Number. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-swimming-champions-crowned-in-the-olympics-mens-events.html | New Swimming Champions Crowned in the Olympics; Men's Events. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/german-state-business-prospers.html | German State Business Prospers. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mute-he-regains-his-voice-in-a-quarrel-with-atheists.html | Mute, He Regains His Voice In a Quarrel With Atheists | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/labarbagraham-bout-sept-11.html | Labarba-Graham Bout Sept. 11 | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/furniture-body-at-work-trade-relations-committee-has-bankruptcy.html | FURNITURE BODY AT WORK.; Trade Relations Committee Has Bankruptcy Case Up. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tells-of-dry-raid-shot-companion-says-wounded-indiana-boy-got-up.html | TELLS OF DRY RAID SHOT.; Companion Says Wounded Indiana Boy Got Up Too Slowly. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/pooch-donovan-taken-off-ship-ill-veteran-harvard-trainer-was-seized.html | 'POOCH' DONOVAN TAKEN OFF SHIP ILL; Veteran Harvard Trainer Was Seized With Heart Attack at Amsterdam. NEAR DEATH ON VOYAGE Leaves for Home In Natick, Mass., In Private Ambulance Against Advice of Volendam's Surgeon. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/prices-for-cotton-off-30-to-38-points-market-ends-with-wave-of.html | PRICES FOR COTTON OFF 30 TO 38 POINTS; Market Ends With Wave of Selling--All Months Near Week's Low Levels.CROP REPORTS FAVORABLERain in Atlantic States Offset by Conditions in Rest of Belt--Liverpool Irregular. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shadows-that-talk-ingenuity-in-handling-new-device-may-soon-result.html | SHADOWS THAT TALK; Ingenuity in Handling New Device May Soon Result in Startling Achievements Tests of Actors. His Own Voice. More Natural Tones. The Films to Come. FILM FLASHES | TRUE | By Mordaunt Hall. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rubber-prices-decline-drop-from-10-to-20-pointssales-total-232.html | RUBBER PRICES DECLINE.; Drop From 10 to 20 Points--Sales Total 232 Contracts. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-news-from-detroit-a-de-soto-six-roadster.html | THE NEWS FROM DETROIT; A DE SOTO SIX ROADSTER | TRUE | By Walter Boynton. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/butterflies-smell-as-sweet-as-flowers-says-investigator-some-emit.html | BUTTERFLIES SMELL AS SWEET AS FLOWERS, SAYS INVESTIGATOR; Some Emit Fragrance As of Orchids, Others Give Off Unpleasant Odors | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/air-mail-heavier-in-july-gains-4894-pounds-over-junebig-august.html | AIR MAIL HEAVIER IN JULY.; Gains 4,894 Pounds Over June--Big August Increase Is Expected. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senneville-club-golfers-win.html | Senneville Club Golfers Win. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cards-bow-to-cubs-lead-now-3-games-chicago-splurge-in-sixth-nets.html | CARDS BOW TO CUBS; LEAD NOW 3 GAMES; Chicago Splurge in Sixth Nets Four Runs and Decides the Struggle, 5 to 1. BLAKE MASTER IN THE BOX Allows St. Louis Only Seven Hits-- Pitchers Johnson and Haines Fall to Stop Bruins. | TRUE | Times Wide World Photo. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dry-sees-smith-gesture-cherrington-doubts-sincerity-of-rumored.html | DRY SEES SMITH 'GESTURE.'; Cherrington Doubts Sincerity of Rumored Enforcement Parley. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/housing-here-and-abroad.html | HOUSING HERE AND ABROAD. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/land-for-german-jews.html | Land for German Jews. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plan-to-broadcast-air-weather-data-state-federal-bureau-and-radio.html | PLAN TO BROADCAST AIR WEATHER DATA; State, Federal Bureau and Radio Stations to Join in Service to Make Flying Safer.TO ASK LEGISLATURE'S AID Appropriation of $25,000 Is Neededto Maintain 20 Observation Posts in New York Cities. To Broadcast Twice Daily. Will Include Data For Safety. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rise-in-mail-rates-to-benefit-roads-increase-in-annual-revenue-will.html | RISE IN MAIL RATES TO BENEFIT ROADS; Increase in Annual Revenue Will Be $300,000 for Each of Fifteen Lines. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/study-commission-buying-garment-league-is-investigating-effect-of.html | STUDY COMMISSION BUYING.; Garment League Is Investigating Effect of This Method. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/raw-silk-closes-higher-twenty-yen-advance-reported-in-yokohama.html | RAW SILK CLOSES HIGHER.; Twenty Yen Advance Reported in Yokohama Market. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/practical-mr-hoover.html | PRACTICAL MR. HOOVER. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/kynaston-beats-hyde-for-the-bridgman-cup-gains-permanent-possession.html | KYNASTON BEATS HYDE FOR THE BRIDGMAN CUP; Gains Permanent Possession of the Trophy--Gorchakoff and Culley Win in Doubles. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/francis-r-foraker-dies-expert-on-mining-law-was-a-director-of.html | FRANCIS R. FORAKER DIES.; Expert on Mining Law Was a Director of Kennecott Copper Corp. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/break-ground-for-jersey-hospital.html | Break Ground for Jersey Hospital. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/verona-to-hold-business-show.html | Verona to Hold Business Show. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/an-explorer-at-five-shillings-a-day-captain-cook-now-honored-by.html | AN EXPLORER AT FIVE SHILLINGS A DAY; Captain Cook, Now Honored by Hawaii, Wrung Age-Old Secrets From the Pacific AN EXPLORER AT FIVE SHILLINGS A DAY | TRUE | By Walter B. Haywardfrom the Portrait By Dance.courtesy of Frideubery Galleries. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-warrant-officer-guards-muscle-shoals-property-private-in-1895-and.html | A WARRANT OFFICER GUARDS MUSCLE SHOALS PROPERTY; Private in 1895 and Major in the War, He Keeps Nitrate Plants Ready for | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/presser-arrested-as-he-quits-prison-slayer-starts-for-trenton-cell.html | PRESSER ARRESTED AS HE QUITS PRISON; Slayer Starts for Trenton Cell as Sing Sing Frees Him at End of 12-Year Term. FACES 2 TO 3 YEARS MORE Convicted of Robbery Plot Four Years After Escape From Great Meadows Road Gang. Starts by Auto for Trenton. Free Four Years After Escape. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/2-us-boxers-lose-finals-at-olympics-daley-and-holaiko-beaten-by.html | 2 U.S. BOXERS LOSE FINALS AT OLYMPICS; Daley and Holaiko Beaten by Italian Bantamweight and Lightweight on Decision. ITALY AND ARGENTINA TIED Former Gets 3 Titles, but Honors Are Declared Even-- Spectators in Fights and Wild Protests. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-role-of-ceramics-in-decoration-tiles-are-used-to-lend-a.html | THE ROLE OF CERAMICS IN DECORATION; Tiles Are Used to Lend a Modernist Effect to Walls and Floors DECORATING WITH CERAMICS | TRUE | By Walter Rendell Storeyphotograph By Richard Averill Smith. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/scientists-to-study-dangers-of-auto-gas-carbon-monoxide-not-feared.html | SCIENTISTS TO STUDY DANGERS OF AUTO GAS; Carbon Monoxide Not Feared in Public Streets, but Becomes Menace When Confined. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-news-of-europe-in-weekend-cables-britain-on-a-holiday-prince.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN ON A HOLIDAY Prince and Pauper, Politician and Public at Large Go In for Diversion. A 'LOCUM TENENS' DILEMMA Baldwin Needs a Rest and Is Seeking Somebody to Act as Prime Minister. Baldwin Reveals a Hope Chamberlain Eager for Treaty. ALL BRITAIN GOES A HOLIDAY-MAKING A Complicated Task. A Pilgrimage to Flanders. Princes On a Holiday. A Rare Musical Find. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-sever-siamese-twins-doctors-to-try-delicate-operation-to-free.html | WILL SEVER SIAMESE TWINS; Doctors to Try Delicate Operation to Free Sisters. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/garden-apartments-in-bronxville-park-two-sixstory-structures.html | GARDEN APARTMENTS IN BRONXVILLE PARK; Two Six-Story Structures Costing $2,600,000 Will Adjoin Grassy Sprain Golf Links. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gh-caperton.html | G.H. Caperton. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | URL | Title | | Byline | Identifiers |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-ratify-nettuno-treaty-filibuster-in-belgrade-parliament-is-ended.html | TO RATIFY NETTUNO TREATY; Filibuster in Belgrade Parliament Is Ended by Agreement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/extols-morrows-efforts-mexico-city-paper-says-he-brings-friendship.html | EXTOLS MORROW'S EFFORTS; Mexico City Paper Says He Brings Friendship, Lacking for Century. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-big-parade-on-atlantic-citys-boardwalk-along-the-beating-shores.html | THE BIG PARADE ON ATLANTIC CITY'S BOARDWALK; Along the Beating Shores of the Ocean a Cross-Section of America at Play Is to Be Seen in Midsummer at the Greatest of Our Eastern Show Places AMERICA'S BIG PARADE AT ATLANTIC CITY | TRUE | Photograph by A.n.a.photograph By Ewing Gallowayphotograph By Times Wide World. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/irt-omits-paying-rent-for-elevated-subway-sun-announces-last.html | I.R.T. OMITS PAYING RENT FOR ELEVATED; Subway Sun Announces Last Instalment Was for Quarter Ended on Sept, 30, 1927. COMPANY USING MONEY Taxes and Cost of Equipment to Be Met--Debt to Manhattan Stockholders Cumulative. Payments Cumulative. Increase in Expenses. Other Larger Expenditures. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/potash-industry-gains-production-and-profits-rise-in-germany-with.html | POTASH INDUSTRY GAINS.; Production and Profits Rise in Germany With Rationalization. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/vintage-to-be-rare-in-france-for-1928-wine-prospect-among-aspects.html | VINTAGE TO BE RARE IN FRANCE FOR 1928; Wine Prospect Among Aspects of Sunniest Summer Since 1911. PARIS TUNNELS PROPOSED With Growing Traffic Congestion, Scheme Is Advanced for Auto and Pedestrian Subways. Marked Contrast from 1927. German Play High at Deauville. Tunnels and Skyscraper Seen. Children Break Rhine Frontier. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/big-business-sends-leaders-to-school-summer-session-at-harvard.html | BIG BUSINESS SENDS LEADERS TO SCHOOL; Summer Session at Harvard Draws Executives, Present and Prospective. NEW PLAN IS A SUCCESS Courses Conducted on the Case Method Give Training in Broad Administrative Problems. Not All College Men. The Case Method Used. Five Groups Filled. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/30000-see-opening-of-tailteann-games-american-flag-is-prominent-in.html | 30,000 SEE OPENING OF TAILTEANN GAMES; American Flag is Prominent in Procession--6,000 Take Part in Parade. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/question-sincerity-of-boards-offer-shipping-men-express-doubt-of.html | QUESTION SINCERITY OF BOARD'S OFFER; Shipping Men Express Doubt of Willingness to Sell U.S. Lines Even at Stronger Bids. TO RECONDITION TWO SHIPS Mount-Vernon and Monticello to Have New Engines--Diesel Type Urged by Engineer. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/berlin-cooperative-growing.html | Berlin Cooperative Growing. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/paris-adopts-satin-shoes-a-revolutionary-change-in-design-starts-a.html | PARIS ADOPTS SATIN SHOES; A Revolutionary Change in Design Starts a Vogue for Silks for Afternoons | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/has-flag-with-34-stars-jersey-man-says-lincoln-spoke-with-it-about.html | HAS FLAG WITH 34 STARS.; Jersey Man Says Lincoln Spoke With It About His Shoulders. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/calls-11-to-testify-in-bancitaly-theft-prosecutor-subpoenaes-those.html | CALLS 11 TO TESTIFY IN BANCITALY THEFT; Prosecutor Subpoenaes Those Who Signed Checks of ExOfficial Held in Fraud.YOUTH SOUGHT AS PARTNERCallahan Names Aide in StockDeals, Missing Since Inquiry--Prisoner's Mother Ill. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sayonara-is-ahead-in-star-class-race-beats-mystery-and-ties-ruth.html | SAYONARA IS AHEAD IN STAR CLASS RACE; Beats Mystery and Ties Ruth, Third in Event, for Lead in Peconic Series. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/americans-in-paris-seek-sea-and-cures-capital-is-starting-point-for.html | AMERICANS IN PARIS SEEK SEA AND CURES; Capital Is Starting Point for Tourists Scattering Through Europe. KLOTZ HAS OLD CHATEAU Artist Encourages Customs and Traditions of People at Rochefort-en-Terre. American Fosters Old Village. Chateau Attracts Artists. Strassburgers Entertain at Deauville. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/princess-in-first-flight-belgiums-marie-jose-tries-aviation-while.html | PRINCESS IN FIRST FLIGHT.; Belgium's Marie Jose Tries Aviation While Parents Are In Africa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/capital-comment-on-hoover-divided-pittman-lauds-tolerance-plea-in.html | CAPITAL COMMENT ON HOOVER DIVIDED; Pittman Lauds Tolerance Plea in 'Able Message' but Says Liquor Stand Lacks Courage. SEES NO NEW FARM HOPE Smoot Calls Address Master's Work and Mrs. Hert Says It Should Go to Hearts of All. Admits Evils, Pittman Notes. CAPITAL COMMENT ON HOOVER DIVIDED Sees Lack of Courage on Liquor. Holds Farm Stand No Advance. Holds Problem Not Understood. Power Stand Criticized. No Equivocation, Says Smoot. Human Factors Stressed. Challenge to the Women." Lauded by Senator Jones. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/make-valley-of-lake-bronx-park-officials-developing-landscape.html | MAKE VALLEY OF LAKE.; Bronx Park Officials Developing Landscape Improvement. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/english-view-on-sound-new-talking-films-stage-and-screen-actors-two.html | ENGLISH VIEW ON SOUND; New Talking Films. Stage and Screen Actors. Two British Methods. | TRUE | By John MacCormac. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/swiss-beat-us-matmen-american-olympic-team-loses-four-matches-to.html | SWISS BEAT U.S. MATMEN; American Olympic Team Loses, Four Matches to Two. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boy-scout-traveling-camp.html | BOY SCOUT TRAVELING CAMP | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Date | Date | URL | Title/Description | | Author/Note | ID |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/british-radio-union-30000000-concern-details-of-cablewireless.html | BRITISH RADIO UNION  30,000,000 CONCERN; Details of Cable-Wireless Merger Plan Is Told--Marconi and Others Being Absorbed. ALL STOCK TO BE ACQUIRED Shares of Communications Company to Be Given in Exchange--Terms Effective April 1, 1928. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senator-curtis-tunes-in-vice-presidential-nominee-in-topeka-home.html | SENATOR CURTIS 'TUNES IN.'; Vice Presidential Nominee in Topeka Home Hears Hoover's Speech. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tarrytown-school-copied-schenectady-is-the-latest-city-to-follow.html | TARRYTOWN SCHOOL COPIED; Schenectady Is the Latest City to Follow Plans. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/high-money-rate-checks-bond-buying-turnover-on-stock-exchange-less.html | HIGH MONEY RATE CHECKS BOND BUYING; Turnover on Stock Exchange Less Than $3,000,000-- Market Easier. BROOKLYN UNION GAS GAINS changes in Other Utilities Small-- Foreign Securities Irregular-- Liberties Little Changed. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mussolini-thanks-navy-official.html | Mussolini Thanks Navy Official. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-brooklyn-amusement-building.html | New Brooklyn Amusement Building. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/washington-issues-are-badly-muddled-about-the-only-reasonable.html | WASHINGTON ISSUES ARE BADLY MUDDLED; About the Only Reasonable Certainty Is That the State Will Go for Hoover.GOVERNORSHIP IN DOUBT Bullitt, Democrat, Makes Strong Fight--Hartley, Republican, Has Split His Party. | TRUE | By William E. Lyon. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/at-the-wheel-in-the-province-of-quebec-in-old-new-france.html | =AT THE WHEEL=; In the Province of Quebec In Old New France. | TRUE | By James O. Spearing. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-7-no-title-interclub-events-engage-owners-of-boats-in.html | Article 7 -- No Title; Interclub Events Engage Owners of Boats in Adiromdacks--Carnival Friday BERKSHIRE GOLFERS VIE IN A NEW TOURNAMENT WHITE SULPHUR SPA HAS A LIVELY SEASON | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/test-of-radio-service-in-philippines-planned-governor-general.html | TEST OF RADIO SERVICE IN PHILIPPINES PLANNED; Governor General Notifies War Department of Arrangement for Private Operation. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/small-shapes-appear-in-new-guises-cloches-remain-in-style-but-brims.html | SMALL SHAPES APPEAR IN NEW GUISES; Cloches Remain in Style, But Brims and Fancy Trinnings Brings Them Into Keeping With the More Feminine Costumes | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/irish-award-arts-prizes-father-dineen-yeats-and-shaw-get-them-for.html | IRISH AWARD ARTS PRIZES.; Father Dineen, Yeats and Shaw Get Them for Literary Work. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/keystone-state-pennsylvania-offers-good-roads-scenery-and-historic.html | KEYSTONE STATE; Pennsylvania Offers Good Roads, Scenery and Historic Landmarks to the Traveler Throughout Its Extensive Domain | TRUE | By Leon A. Dickinson. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/land-sailfish-off-jersey-atlantic-city-men-capture-sevenfoot-catch.html | LAND SAILFISH OFF JERSEY.; Atlantic City Men Capture SevenFoot Catch After Hard Fight. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tests-scientific-aptitude-prof-brigham-finds-general-ability-no.html | TESTS SCIENTIFIC APTITUDE; Prof. Brigham Finds General Ability No Standard in Engineering. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rural-georgia-editor-holds-a-unique-place-a-country-editor.html | RURAL GEORGIA EDITOR HOLDS A UNIQUE PLACE; A COUNTRY EDITOR | TRUE | By Robert Moran. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/three-boys-visit-tunney-they-are-the-only-persons-admitted-to-johns.html | THREE BOYS VISIT TUNNEY.; They Are the Only Persons Admitted to Johns Island Retreat. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mcarthy-is-victor-at-green-meadow-conquers-hall-4-and-2-in-final.html | M'CARTHY IS VICTOR AT GREEN MEADOW; Conquers Hall, 4 and 2, in Final After Being All Square on First Nine Holes. JACKSON BEATEN AT 19TH Misses 18-Inch Putt and Bows to McCarthy In Semi-Final-- Hall Downs Lefevre. Hall Wins the Eleventh Jackson Takes Lead. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tilden-is-listed-to-oppose-french-national-president-says-that-his.html | TILDEN IS LISTED TO OPPOSE FRENCH; National President Says That His Playing Sept. 6, 7, 8 Depends on Meeting Aug. 24.NINE MATCHES SCHEDULEDCochet, Borotra, Brugnon and ThreeYoung Players Are to Composethe French Squad. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/goes-today-to-santa-fe-conference.html | Goes Today to Santa Fe Conference. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/jersey-city-beaten-twice-by-toronto-drops-first-game-1-to-0-and.html | JERSEY CITY BEATEN TWICE BY TORONTO; Drops First Game, 1 to 0, and Then Bows in Nightcap, 5 to 4, When Victors Rally in 6th. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/crime-board-wont-observe-old-rules-chicago-commission-makes-its-own.html | CRIME BOARD WON'T OBSERVE OLD RULES; Chicago Commission Makes Its Own as It Goes Along and Gets Big Results. POLITICIANS ARE SHOCKED Indictment of the Ellers and Police Shake-Up Convince Them That Investigation Is Serious. This One Was Different. Of Deep Significance. Mayor Thompson Absent. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/assails-fall-river-police-gitlow-addresses-strike-meeting-led-by.html | ASSAILS FALL RIVER POLICE.; Gitlow Addresses Strike Meeting, Led by Passaic Man Out on Bail. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/friends-felicitate-wife-held-for-murder-kentucky-woman-bound-over.html | FRIENDS FELICITATE WIFE HELD FOR MURDER; Kentucky Woman, Bound Over for Slaying Rival, Smiles in Court. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/says-hoover-will-get-greek-vote.html | Says Hoover Will Get Greek Vote. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | URL | Title | | Source | Codes |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/france-takes-horse-census.html | FRANCE TAKES HORSE CENSUS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/test-furs-for-wear-garment-council-and-fabric-bureau-seek-data-on.html | TEST FURS FOR WEAR.; Garment Council and Fabric Bureau Seek Data on Service. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/current-magazines.html | Current Magazines | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/open-scarsdale-tract-development-plans-for-quaker-ridge-gardens.html | OPEN SCARSDALE TRACT.; Development Plans for Quaker Ridge Gardens Community. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/policeman-shoots-broker-as-burglar-fw-goddard-of-new-york-wounded.html | POLICEMAN SHOOTS BROKER AS BURGLAR; F.W. Goddard of New York Wounded in Leg in Father's Home in Plainfield. HOUSE HAD BEEN CLOSED Son Opened It in Absence of His Parent--Policeman Exonerated After Investigation. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/train-kills-man-on-park-av.html | Train Kills Man on Park Av. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dublin-taxis-rout-old-jarvey-cars-but-drivers-of-remnant-of-the.html | DUBLIN TAXIS ROUT OLD JARVEY CARS; But Drivers of Remnant of the Latter Expect Visitors Will Make This Best Month in Years. ALL AMERICANS TAKE RIDES Motor Bus Hits Railways, and With Radio Brings on a Bloodless Revolution. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/white-mountain-charity-events-childrens-aid-association-and-two.html | WHITE MOUNTAIN CHARITY EVENTS; Children's Aid Association and Two Hospitals to Benefit--Sports Keep the Colonists Busy | TRUE | Photograph by Potograms. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/thomas-blake-campbell-builder-of-many-cornell-buildings-dies-in.html | THOMAS BLAKE CAMPBELL.; Builder of Many Cornell Buildings Dies in Huntington. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alfred-e-smith-jr-referee.html | Alfred E. Smith Jr. Referee. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nansen-plans-dash-to-pole-next-year-norwegian-explorer-tells-the.html | NANSEN PLANS DASH TO POLE NEXT YEAR; Norwegian Explorer Tells the British Schoolboys Germans Are Building a Plane for Him. CRAFT WILL LIFT 100 TONS Youngsters on Commemorative Pilgrimage Hear Ice Anchors WillAdd to Machine's Safety. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/republican-for-smith-governor-will-win-erie-county-pa-says-sheriff.html | REPUBLICAN FOR SMITH.; Governor Will Win Erie County, Pa., Says Sheriff Here With Orphans. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sees-wider-barber-strike-greenwald-says-he-expects-1000-out-in.html | SEES WIDER BARBER STRIKE; Greenwald Says He Expects 1,000 Out in Theatrical District. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/arrest-man-as-abductor-roselle-park-nj-girl-says-she-eloped-with.html | ARREST MAN AS ABDUCTOR.; Roselle Park (N.J.) Girl Says She Eloped With Married Companion. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/china-defense-forces-show-a-good-spirit-a-token-of-military.html | CHINA DEFENSE FORCES SHOW A GOOD SPIRIT; A TOKEN OF MILITARY GOOD-WILL IN CHINA | TRUE | By Henry F. Misselwitz. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/election-cases-deferred-katzenbach-says-september-grand-jury-will.html | ELECTION CASES DEFERRED.; Katzenbach Says September Grand Jury Will Get Hudson Data. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nautilus-is-first-as-84-yachts-race-leads-blazing-star-by-10.html | NAUTILUS IS FIRST AS 84 YACHTS RACE; Leads Blazing Star by 10 Seconds in 10-Meter Class ofHuguenot Regatta.SILHOUETTE II IS A VICTORGitana Only Six Seconds Back In 8Meter Division--MirageLeads Celeritas. | TRUE | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; OUR FAIRNESS IS QUESTIONED IN CLAIM SETTLEMENT PLAN Little Justice Is Seen in the Latest Action of Congress on Alien Property Holdings THE ST. LAWRENCE CANAL THE MEANING OF STRAIT BULLFIGHTS Tourists Apparently Are Helping to Keep Spanish Sport Alive CARCASSONE INTERNATIONAL ARBITRATION NEEDS BROAD CONSIDERATION Because We Make Use of Hague Tribunal Is No Reason for Assuming the World Court Is Not Needed AMERICA'S POLICY IN CHINA AIR-MAIL CRITIC Early Posting Requirements, He Says, Reduce Its Advantages THE DIALECT RECORDS. RIGHTS OF MAN" CHAIN STORE MERCHANDISING NOT AS BLACK AS PAINTED System, It Is Held, Does Not Stifle Enterprise of Individuals but Forces the Unfit Out of Business ANOTHER VIEW OF RADITCH | TRUE | WILLIAM D. GAILLARD.WILLIAM T. DONNELLY.CHARLES F. WESTMAN.GERTRUDE GHEEN ROBINSON.EARNEST ELMO CALKINS.FREDERIC A. DELANO.W. BROCKHOLST WILLIAMSONGEORGE C. BOWDEN.ARTHUR L. DRAYTON.FRANCES D. LYON.LUIGI CRISCUOLO.GORDON GORDON--SMITH. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/thompson-hits-speech-farm-bureau-head-says-it-disappoints.html | THOMPSON HITS SPEECH.; Farm Bureau Head Says It Disappoints Agriculture. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/millrose-club-triumphs-captures-team-prize-in-tenmile-marathonottey.html | MILLROSE CLUB TRIUMPHS.; Captures Team Prize In Ten-Mile Marathon--Ottey Shows Way. | TRUE | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/four-warrants-out-for-poultry-aides-the-government-to-give-them-and.html | FOUR WARRANTS OUT FOR POULTRY AIDES; The Government to Give Them and Three Now Out on Bail a Hearing Aug. 28. ALL ACCUSED IN TRUST HERE Independent Dealers Sue to Enjoin Others From Interfering and to Recover Damages. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/5-of-7-events-won-by-us-at-ghent-lewis-bracey-zola-houser-and-relay.html | 5 OF 7 EVENTS WON BY U.S. AT GHENT; Lewis, Bracey, Zola, Houser and Relay Team Score in Meet in Belgium. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senator-curtiss-notification-to-be-broadcast-over-network.html | SENATOR CURTIS'S NOTIFICATION TO BE BROADCAST OVER NETWORK | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rain-halts-rye-tennis-all-matches-in-eastern-turf-play-set-for.html | RAIN HALTS RYE TENNIS.; All Matches in Eastern Turf Play Set for Yesterday Put Off. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-quarter-of-distinguished-short-stories-by-liam-oflaherty.html | A Quarter of Distinguished Short Stories by Liam O'Flaherty | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/arthur-t-hatch.html | Arthur T. Hatch. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-russian-idea-mozart-the-butt-of-muscovite-theories-of.html | THE RUSSIAN IDEA; Mozart the Butt of Muscovite Theories of Opera--Their Weakness and Strength | TRUE | By Olin Downes. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-radio-features-on-farm-program-besides-three-innovations.html | NEW RADIO FEATURES ON FARM PROGRAM; Besides Three Innovations, Department of Agriculture WillSupply Five Old Favorites. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bigger-coffee-crop-grown-cuban-production-increases-under-intensive.html | BIGGER COFFEE CROP GROWN; Cuban Production Increases Under Intensive Cultivation. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tiny-farm-at-union-square-dies-as-new-subway-comes.html | TINY FARM AT UNION SQUARE DIES AS NEW SUBWAY COMES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bronx-tenements-plans-filed-for-six-months-call-for-23895-apartment.html | BRONX TENEMENTS.; Plans Filed for Six Months Call for 23,895 Apartment Units. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/communists-lose-again-attempt-to-capture-german-free-thought.html | COMMUNISTS LOSE AGAIN.; Attempt to "Capture" German Free Thought Convention Fails. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/women-to-be-active-in-the-middle-west-farm-relief-and-prohibition-a.html | WOMEN TO BE ACTIVE IN THE MIDDLE WEST; Farm Relief and Prohibition Are the Paramount Issues With Them. WATERWAYS ALSO A FACTOR Arkansans Torn Between Bone-Dry Desire and Native Son on Democratic Ticket. Iowa For Farm Relief. Prohibition in Oklahoma. Arkansas Has a Problem. | TRUE | By Roy Buckingham Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/slaps-woman-jailed-subway-rider-beaten-by-other-passengers-till.html | SLAPS WOMAN, JAILED.; Subway Rider Beaten by Other Passengers Till Police Come. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/vanitie-home-first-in-astor-cup-race-whitneys-schooner-finishes-far.html | VANITIE HOME FIRST IN ASTOR CUP RACE; Whitney's Schooner Finishes Far Ahead of Resolute in 38Mile Run Off Newport.BLACK SHEAR FIRST SLOOP Shows Way to 23 of the Smaller Craft--Many BoatsForced Out. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bridges-to-jersey-popular-staten-island-spans-cut-traffic-on.html | BRIDGES TO JERSEY POPULAR; Staten Island Spans Cut Traffic on Ferries in First Month. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/texas-drys-urge-smiths-defeat.html | Texas Drys Urge Smith's Defeat. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/trumbull-party-flies-to-fred-stone.html | Trumbull Party Flies to Fred Stone. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/trademark-bureau-in-mexico.html | Trade-Mark Bureau in Mexico. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wheat-is-firmer-prices-advance-market-is-affected-by-closing-of.html | WHEAT IS FIRMER; PRICES ADVANCE; Market Is Affected by Closing of Spreads With Corn and by Short Covering. CANADIAN REPORT BULLISH Liquidation Is On In September Corn--New Crop Months Are Firm. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-hold-candy-week.html | To Hold "Candy Week." | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/pond-wins-golf-title-beats-mckee-3-and-2-to-capture-vermont-state.html | POND WINS GOLF TITLE.; Beats McKee, 3 and 2, to Capture Vermont State Crown. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/asbury-ducks-to-have-a-guard-to-solve-mystery-of-numbers.html | Asbury Ducks to Have a Guard To Solve Mystery of Numbers | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ruffu-not-in-labor-bank-mayor-of-atlantic-city-says-he-refused.html | RUFFU NOT IN LABOR BANK.; Mayor of Atlantic City Says He Refused Treasurership. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/atwell-rebukes-lawyer-for-tirade-judge-says-that-in-texas-agent.html | ATWELL REBUKES LAWYER FOR TIRADE; Judge Says That in Texas Agent Assailed as Perjurer Would Have 'Smashed' Attorney. ASKS FOR SPORTSMANSHIP Jurist Sentencing Woman in Liquor Case Calls Lindbergh and Tunney His Ideals of Manhood. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/park-av-widening-will-start-soon-bids-for-improvement-of-avenue.html | PARK AV. WIDENING WILL START SOON; Bids for Improvement of Avenue Between 57th and 72dStreets Opened.WILL RELIEVE CONGESTION Roadways to Be Widened and Central Parkways to Be Reduced and Beautified. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-sell-stock-to-employes.html | Will Sell Stock to Employes. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rem-cowie-on-banks-board.html | R.E.M. Cowie on Bank's Board. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/author-to-winter-with-arctic-lapps-charles-s-strong-sails-on.html | AUTHOR TO WINTER WITH ARCTIC LAPPS; Charles S. Strong Sails on Gripsholm to Make Long Trek With Mongolian Tribe. TO STUDY LIVES AND HABITS Also Intends to Collect Scandinavian Dolls for Brooklyn institute of Arts. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/reinhardt-plans-for-german-films-if-lillian-gish-picture-in.html | REINHARDT PLANS FOR GERMAN FILMS; If Lillian Gish Picture in Hollywood Wins, He Hopes toContinue on Own Land.IS EAGER FOR COOPERATIONWants to Make Movies With anInternational Appeal--Will Not Quit the Stage. | TRUE | By Lincoln Eyre. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/jackson-heights-builds-new-homes-operations-costing-1300000-have.html | JACKSON HEIGHTS BUILDS NEW HOMES; Operations Costing $1,300,000 Have Been Started There Within One Week. BIG GARDEN HOUSE GROUP Crypt for Gothic Cathedral Under Construction--Increasing Apartment Demand. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/home-of-gallatin-will-be-a-shrine-friendship-hill-house-built-in.html | HOME OF GALLATIN WILL BE A SHRINE; "Friendship Hill" House, Built in 1789 in Wilderness of Southwestern Pennsylvania, Where Lafayette Was Entertained, to Be Preserved | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hundreds-fight-five-fires-leveling-california-woods.html | Hundreds Fight Five Fires Leveling California Woods | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cures-by-suns-rays-to-be-studied-world-conference-is-called-to.html | CURES BY SUN'S RAYS TO BE STUDIED; World Conference Is Called to Compare Results Obtained Leaders in the Discussions. A Landmark in Medicine. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/value-of-shielding-stressed-for-home-radio-set-builders-suggestions.html | VALUE OF SHIELDING STRESSED FOR HOME RADIO SET BUILDERS; Suggestions to Aid Radio Fan in Building His Own Receiver--Why Metal Cans Around Parts of Circuit Are Essential Why Copper Is Used. How to Make the Layout. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/flying-major-first-over-futurity-route-finishes-in-front-of.html | FLYING MAJOR FIRST OVER FUTURITY ROUTE; Finishes in Front of Moneymore Lad at Staten Island--Long Wanted Next. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/renting-out-bridal-outfits-is-a-flourishing-business.html | RENTING OUT BRIDAL OUTFITS IS A FLOURISHING BUSINESS | TRUE | Drawing by E.h. Suydan | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fords-output-increased-was-32-per-cent-of-production-in-500-class.html | FORD'S OUTPUT INCREASED.; Was 32 Per Cent. of Production in $500 Class in July. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/parker-b-stofer-dead-assistant-controller-of-southern-pacific.html | PARKER B. STOFER DEAD.; Assistant Controller of Southern Pacific Railroad Was 51. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/crime-in-the-news-what-oregon-students-of-journalism-discovered.html | CRIME IN THE NEWS.; What Oregon Students of Journalism Discovered About It. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/balkan-peace-sought-in-a-south-slav-union-in-the-heart-of-the.html | BALKAN PEACE SOUGHT IN A SOUTH SLAV UNION; IN THE HEART OF THE BALKANS | TRUE | By Kosta Todoroff. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/consider-belting-standards.html | Consider Belting Standards. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rob-american-of-jewels-at-ostend.html | Rob American of Jewels at Ostend. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dare-sea-in-tread-boat-two-old-hamburg-sailors-will-start-across.html | DARE SEA IN "TREAD BOAT."; Two Old Hamburg Sailors Will Start Across Ocean Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ship-off-to-greenland-in-amundsen-search-if-that-fails-french.html | SHIP OFF TO GREENLAND IN AMUNDSEN SEARCH; If That Fails French Cruiser Will Try Elsewhere--Note in Bottle Reports Explorer Seen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/start-1950mile-hop-in-southern-cross-captain-kingsfordsmith-and.html | START 1,950-MILE HOP IN SOUTHERN CROSS; Captain Kingsford-Smith and Crew Quit Melbourne on Flight to Perth, Western Australia. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/poles-to-carry-radio-on-second-ocean-hop-fliers-who-failed-on-first.html | POLES TO CARRY RADIO ON SECOND OCEAN HOP; Fliers Who Failed on First Ocean Attempt Now Believe That Wireless Is Necessary. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/368-clubs-in-state-formed-for-hoover-scores-of-groups-organize.html | 368 CLUBS IN STATE FORMED FOR HOOVER; Scores of Groups Organize After Listening In on Radio Acceptance Speech. 63 ARE IN NEW YORK CITY Meetings Held in Every Republican. Clubhouse--Hill Predicts a Record Vote. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-bridges-span-to-open-sept-15.html | Two Bridges Span to Open Sept. 15. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Rules Affecting Exports. ALTER NEW ZEALAND DUTIES Silk and Cotton Piece Goods Among Items Affected--Norway Plans Government Grain Monopoly. Plan Norwegian Grain Monopoly. New Rate on Gasoline at Iraq. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/novel-point-in-foreclosure-case-court-of-appeals-for-first-time.html | NOVEL POINT IN FORECLOSURE CASE; Court of Appeals for First Time Rules on Publication in Wrong Newspaper. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/goldman-band-on-the-air-armstrong-explains-superset-compact-radio.html | GOLDMAN BAND ON THE AIR; ARMSTRONG EXPLAINS "SUPERSET COMPACT" RADIO REPRESENTATIVES TO MEET IN WASHINGTON OFFICIALS ANNOUNCE BANQUET COMMITTEES MORAN AND MACK BECOME RADIO STARS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/pays-64000-ransom-milonas-hands-over-money-to-greek-brigands-for.html | PAYS $64,000 RANSOM.; Milonas Hands Over Money to Greek Brigands for Melas's Release. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boots-drown-fisherman-falls-from-boat-off-manhattan-beach-after.html | BOOTS DROWN FISHERMAN.; Falls From Boat Off Manhattan Beach After Averting Collision. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nopar-stock-gains-as-finance-method-industrial-conference-board.html | NO-PAR STOCK GAINS AS FINANCE METHOD; Industrial Conference Board Shows Rapid Increase in Use by Corporations. 399 ISSUES ON EXCHANGE Represented 36.4 of All Listings at First of Year, With Value of $17,000,000,000. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/buying-activity-head-at-high-rate-in-week-was-centred-on.html | BUYING ACTIVITY HEAD AT HIGH RATE IN WEEK; Was Centred on Ready-to-Wear, Millinery and Children's Lines, Office Says. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/germany-ranks-higher-as-an-american-market-climbing-at-a-sharp.html | GERMANY RANKS HIGHER AS AN AMERICAN MARKET; CLIMBING AT A SHARP ANGLE | TRUE | By T.r. Ybarra. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/manasquan-bank-20-years-old.html | Manasquan Bank 20 Years Old. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/baby-abandoned-in-bronx-house.html | Baby Abandoned in Bronx House. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mystery-stories.html | Mystery Stories | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/capt-bone-iii-sails-for-glasgow.html | Capt. Bone, III, Sails for Glasgow. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-tw-churchill-on-long-tour.html | Mrs. T.W. Churchill on Long Tour. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ask-walkers-aid-on-songs-havana-bands-want-those-of-1898-to-help.html | ASK WALKER'S AID ON SONGS; Havana Bands Want Those of 1898 to Help Greet Veterans. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/accused-burns-clothes-new-jersey-man-arrested-on-bad-check-charge.html | ACCUSED, BURNS CLOTHES.; New Jersey Man Arrested on Bad Check Charge Wearing Blanket. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/engineer-killed-in-train-wreck.html | Engineer Killed in Train Wreck. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/schoenbergs-atonality.html | SCHOENBERG'S ATONALITY | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/prince-george-twice-halted-boarding-ship-for-quebec.html | Prince George Twice Halted Boarding Ship for Quebec | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/turkey-celebrates-independence-day-fifth-anniversary-of-the-treaty.html | TURKEY CELEBRATES INDEPENDENCE DAY; Fifth Anniversary of the Treaty of Lausanne Passes Quietly --Kemal Is Silent. ISMET PASHA LAUDED Peasants Hail Defeat of Ottoman Despots--Angora Anxiously Watches Effect of Reforms. East Triumphs Over West. Gesture of Old Diplomacy. Reforms Worry the Peasant. | TRUE | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-meets-old-at-provincetown-the-modern-in-art-and-the-antique-of.html | NEW MEETS OLD AT PROVINCETOWN; The Modern in Art and the Antique of Local History Find Places Side By Side In the Jumbled "Shoppers" | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alabama-prosecutor-discharges-smith-foe-attorney-general-scores.html | ALABAMA PROSECUTOR DISCHARGES SMITH FOE; Attorney General Scores Assistant for Attack on Presidential Nominee. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/socialist-drive-in-south-campaign-manager-at-richmond-va-predicts.html | SOCIALIST DRIVE IN SOUTH.; Campaign Manager at Richmond, Va., Predicts Growth for Party. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sports-of-the-times-the-naval-victory.html | Sports of the Times; The Naval Victory. | TRUE | By John Kieran. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/some-pleasant-books-by-german-women-german-letter.html | Some Pleasant Books By German Women; German Letter | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/utility-merger-welds-great-city-companies-purchase-of-brooklyn.html | UTILITY MERGER WELDS GREAT CITY COMPANIES; Purchase of Brooklyn Edison by Consolidatd Gas Is Expected to Effect Economies in Distribution of Light and Power to Expanding New York Ten Millions Affected. Edison Power Runs Railways Kilowatt Capacity Increased. An Investment of $200,000,000. By-Products of Plant. | TRUE | By K.I. Austin. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/postpone-window-glass-hearing.html | Postpone Window Glass Hearing. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/blessing-describes-how-us-crew-won-california-coxswain-tells-how.html | BLESSING DESCRIBES HOW U.S. CREW WON; California Coxswain Tells How Golden Bears, Took Early Lead and Gamely Held It. BRITISH COXSWAIN SEDATE Strongest Exhortation Was 'Up! Up! Up!'--Hamilton, 146-Pound British Oarsman, Praises Victors. Coxswains Present Contrast. Weight and Age Beat Britons. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mr-woollcott-reflects-on-the-theatre.html | Mr. Woollcott Reflects on the Theatre | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wholesale-group-expands-its-lines-houses-that-banded-together-2.html | WHOLESALE GROUP EXPANDS ITS LINES; Houses That Banded Together 2 Years Ago Take On New Items. BRAND CONTROL CHIEF AID H.L. Kinne Holds There Is No Limit to Extension--Sellers Accept New Method Gracefully. Built Trade To Lose It. No Limit to Possibilities. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/harvard-wherry-men-to-row-to-st-john-richards-and-withington-begin.html | HARVARD WHERRY MEN TO ROW TO ST. JOHN; Richards and Withington Begin Long Trip in 28-Foot Boat. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/electric-trucks-in-service-twelve-to-seventeen-years.html | Electric Trucks in Service Twelve to Seventeen Years | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plan-new-flight-toward-stockholm-hassell-and-cramer-to-take-off-in.html | PLAN NEW FLIGHT TOWARD STOCKHOLM; Hassell and Cramer to Take Off in Reconditioned Plane From Rockford, Ill. INSTRUMENTS BEING TESTED Canadian Weather Reports to Be Received--Landings In Canada and Greenland Arranged. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/our-age-cries-out-for-a-philosophy-we-live-by-quoting-catchwords.html | OUR AGE CRIES OUT FOR A PHILOSOPHY; We Live by Quoting Catchwords, Not by Thinking, Asserts Mr. Chesterton OUR AGE ASKS FOR PHILOSOPHY BLUE GLASS CRAZE IS NOW A MEMORY | TRUE | By G.k. Chestertonfrom the Painting of the Philosopher By Rembrandt. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/changes-in-state-banks-windsorsicilia-merger-agreement.html | CHANGES IN STATE BANKS.; Windsor-Sicilia Merger Agreement Filed--Branches Authorized. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-number-of-mules-grows-despite-trucks-and-tractors.html | THE NUMBER OF MULES GROWS DESPITE TRUCKS AND TRACTORS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ox-ridge-four-loses-makes-strong-finish-but-bows-to-fairfield-hunt.html | OX RIDGE FOUR LOSES.; Makes Strong Finish, but Bows to Fairfield Hunt Club, 8 to 6. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cut-in-rates-puts-air-mail-within-reach-of-all-letters-now-go-for.html | CUT IN RATES PUTS AIR MAIL WITHIN REACH OF ALL; LETTERS NOW GO FOR HALF RATE Increasing Volume Carried by Contract Lines Induces Postmaster General Nevv to Act Under Provisions of Kelly Bill | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-language-of-diplomacy.html | THE LANGUAGE OF DIPLOMACY. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/simmons-takes-lead-in-american-hornsby-tops-hitters-in-national.html | Simmons Takes Lead in American; Hornsby Tops Hitters in National; Athletic Outfielder Displaces Goslin in Race for Batting Crown, While Braves', Manager Still Is First in Other Circuit--Ehmke and Benton Set Pace for Pitchers of Major Leagues. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/news-of-vaudeville.html | NEWS OF VAUDEVILLE | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fake-cripple-sentenced-beggar-jailed-for-60-days-after-he-exhibits.html | FAKE CRIPPLE SENTENCED.; Beggar Jailed for 60 Days After He Exhibits His Flair in Court. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tigers-easily-beat-indians-by-104-detroit-takes-second-straight-as.html | TIGERS EASILY BEAT INDIANS BY 10-4; Detroit Takes Second Straight as Sorrell Pitches Effectively-- Cleveland Boxmen Hit Hard. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-dance-in-motion-picture-theatres-adapting-the-classical-ballet.html | THE DANCE: IN MOTION PICTURE THEATRES; Adapting the Classical Ballet to Suit the Program Needs of Speed and Action Origin of the Form. Adapting the Old Ballet. Starting With Raw Material. Virtuosity Finds Favor. | TRUE | Photograph by Maurice Goldburg | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/radion-usurping-concert-stage-engles-says-broadcasting-offers.html | RADION USURPING CONCERT STAGE; Engles Says Broadcasting Offers Artists New Places in Realm That Requires No Tours or Worries About Weather or Attendance New Standards Are Created WRNY'S EXPERIMENTS SCHEDULED TO START | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/yanks-rally-in-9th-upset-red-sox-52-pound-macfayden-for-3-runs-in.html | YANKS RALLY IN 9TH; UPSET RED SOX, 5-2; Pound MacFayden for 3 Runs in Last Frame, Gehrig's Homer Climaxing Assault. VICTORS DRAW EVEN IN 8TH Lazzeri's Pinch Hit Ties Score, 2-2--Combs Triples, Ruth Singles, Gehrig Slams 21st in 9th. Hoyt Outpitches MacFayden. Hoyt's Fielding Stands Out. | TRUE | By James R. Harrison. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/armys-new-war-tank-is-a-powerful-weapon-armored-car-much-lighter.html | ARMY'S NEW WAR TANK IS A POWERFUL WEAPON; Armored Car, Much Lighter and Faster Than Those Used In the World War, Is Being Tried Out--Its Function To Make Trench Warfare Impossible To End Personal Combat. Speed the Great Aim. Superior New Tanks. | TRUE | By John E. Monk. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dainty-red-slipper-tempts-lonely-rob-roy-mrs-coolidges-collie-chews.html | Dainty Red Slipper Tempts Lonely Rob Roy; Mrs. Coolidge's Collie Chews Her Footgear | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/seen-at-the-art-centre.html | SEEN AT THE ART CENTRE | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/valhalla-reservoir-begun-head-of-water-commission-turns-first.html | VALHALLA RESERVOIR BEGUN; Head of Water Commission Turns First Spadeful of Earth. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/police-department.html | Police Department. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-walkers-mother-seriously-ill-in-iowa-mayors-wife-goes-to-her.html | MRS. WALKER'S MOTHER SERIOUSLY ILL IN IOWA; Mayor's Wife Goes to Her Bedside--Blood Transfusion MayBe Necessary. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bears-yield-twice-to-bisons-82-60-ogden-holds-newark-to-7-hits-in.html | BEARS YIELD TWICE TO BISONS, 8-2, 6-0; Ogden Holds Newark to 7 Hits in Opener While Mates Get 16 Off 3 Rivals. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fall-down-shaft-fatal-to-girl-6.html | Fall Down Shaft Fatal to Girl, 6. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/buys-english-colt-for-5000.html | Buys English Colt for  5,000. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/insurance-holding-of-stocks-expands-survey-shows-companies-other.html | INSURANCE HOLDING OF STOCKS EXPANDS; Survey Shows Companies Other Than Life Reduce Their Percentage of Bonds.STUDY COVERS FOUR YEARS Government and Municipal Securities Being Displaced by Utilitiesand Industrials. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dr-sigmund-freud-psychoanalyzes-the-religious-complex.html | Dr. Sigmund Freud Psychoanalyzes the Religious Complex | TRUE | By Charles Johnston | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-middle-atlantic-records-established-in-outdoor-pool.html | Two Middle Atlantic Records Established in Outdoor Pool | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motor-deaths-are-analyzed-police-survey-for-six-months-indicates.html | MOTOR DEATHS ARE ANALYZED; Police Survey for Six Months Indicates That Failure of Drivers and Pedestrians to Obey Traffic Rules Caused Many Casualties Accidents and Jaywalkers. Hazards of the Driver. The Late Afternoon Toll. New York Average Low | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/subway-tieup-at-west-66th-st.html | Subway Tie-Up at West 66th St. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-poor-soldier-and-a-great-warrior.html | A Poor Soldier and a Great Warrior | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/facts.html | FACTS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bids-brooklyn-hold-its-local-market-borough-can-provide-buyers-for.html | BIDS BROOKLYN HOLD ITS 'LOCAL' MARKET; Borough Can Provide Buyers for Normal Realty Trading, Say Brokers. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/eastern-czar-named-by-scrap-iron-industry-a-business-czar.html | EASTERN "CZAR" NAMED BY SCRAP IRON INDUSTRY; A BUSINESS "CZAR" | TRUE | By Jefferson G. Bell | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bankers-act-in-china-declare-fighting-must-stop-and-debts-must-be.html | BANKERS ACT IN CHINA.; Declare Fighting Must Stop and Debts Must Be Paid. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chapman-discovers-huge-fossil-beast-monsters-head-when-alive-must.html | CHAPMAN DISCOVERS HUGE FOSSIL BEAST; Monster's Head, When Alive, Must Have Weighed 400 Pounds, Explorer Says. GETS 65 BOXES OF RELICS American Museum Expedition Is Still Hopeful of Finding Trace of Ancient Man in Gobi Desert. Get 65 Boxes of Fossils. Find Titanothere Skulls. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/issues-of-oil-stock-authorized.html | Issues of Oil Stock Authorized. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/enlarging-milk-station.html | Enlarging Milk Station. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/britain-to-improve-telephone-service-postoffice-to-spend-125000000.html | BRITAIN TO IMPROVE TELEPHONE SERVICE; Postoffice to Spend $125,000,000 in Three-Year Programof Plant Betterment. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/straton-now-bans-debate-in-church-declares-he-never-had-intention.html | STRATON NOW BANS DEBATE IN CHURCH; Declares He Never Had Intention to Use Calvary for a'Political Meeting.'TRUSTEES AGAINST IT ALSOSmith Likely to Have Comment toMake Tomorrow--His CourseBacked by Senator Bruce. Trustees Oppose Plan. Calls Quotation Erroneous. Plans to Distribute Sermon. Governor to Comment Tomorrow. Bruce Backs Smith's Course. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/forgets-he-had-1400-atlantic-city-visitor-remembers-as-tailor.html | FORGETS HE HAD $1,400.; Atlantic City Visitor Remembers as Tailor Returns Money in Suit. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/heat-causes-drop-in-produce-prices-market-bureau-reports-less.html | HEAT CAUSES DROP IN PRODUCE PRICES; Market Bureau Reports Less Buying From Wholesalers on Humid Days. PEACH RECEIPTS ARE HEAVY Tomatoes Much Cheaper--Beans and Peas Vary Widely In Quality and Value. Pears Receipts Are Heavy. Colorado Sends Fine Peas. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/young-america-at-play-in-the-woods-he-and-his-sister-get-more-than.html | YOUNG AMERICA AT PLAY IN THE WOODS; He and His Sister Get More Than Wholesome Sport in The Summer Camps Scattered Through the | TRUE | By Diana Ricephotograph By Hiram Myers.photograph By Courtesy of the National Girl Scout News | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/putting-the-savage-colorado-to-work-numerous-complications-still.html | PUTTING THE SAVAGE COLORADO TO WORK; Numerous Complications Still Beset The Plan to Build Boulder Dam And Harness the Great River | TRUE | By R.I. Duffus | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/how-boy-scout-work-aids-youth-franklin-d-roosevelt-describes-the.html | HOW BOY SCOUT WORK AIDS YOUTH; Franklin D. Roosevelt Describes the Manner in Which Scouting Helps Growing Lads to Find Out Their True Interests | TRUE | By Franklin D. Roosevelt, President of the Boy Scout Foundation of Greater New York. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senta-is-yacht-victor-wins-class-s-event-on-oyster-bay-sagit.html | SENTA IS YACHT VICTOR.; Wins Class S Event on Oyster Bay --Sagit Triumphs. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-parkway-area-for-westchester-hutchinson-river-boulevard-will.html | NEW PARKWAY AREA FOR WESTCHESTER; Hutchinson River Boulevard Will Soon Be Ready for Traffic Use. REALTY VALUES ADVANCING L. Ward Prince Predicts Great Era of Building Activity In Parkway Centre. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/minor-c-keith-calls-notes.html | Minor C. Keith Calls Notes. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/blue-larkspur-wins-saratoga-special-beats-jack-high-by-a-length-for.html | BLUE LARKSPUR WINS SARATOGA SPECIAL; Beats Jack High by a Length for Third Victory in a Row --Earns $17,750. BLACK MARIA IN FRONT Captures First Running of the Whitney, Beating Chance Shot, the Favorite. 20,000 AT SARATOGA TRACK. See Tantivy Finish Ahead of Misstep in the Hermis by 5 Lengths, With Display Third. Third Victory In a Row. Blue Larkspur Sets Pace. BLUE LARKSPUR SARATOGA VICTOR Tantivy Beats Misstep. Teheran Ordered Destroyed. | TRUE | By Bryan Field. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/no-alibis-on-olympics-says-harvard-coach-on-return-here.html | "No Alibis" on Olympics, Says Harvard Coach on Return Here | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bridgeman-lauds-treaty-hopes-it-will-pave-the-way-for-disarmament.html | BRIDGEMAN LAUDS TREATY.; Hopes It Will Pave the Way for Disarmament. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-young-lasky-actor-film-notes.html | NEW YOUNG LASKY ACTOR; FILM NOTES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/spanish-war-songs-sought-for-reunion-havana-post-sends.html | SPANISH WAR SONGS SOUGHT FOR REUNION; Havana Post Sends Representative to New York to Prepare for October Encampment. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cotton-has-its-uses-even-if-women-will-not-wear-it-congress.html | COTTON HAS ITS USES EVEN IF WOMEN WILL NOT WEAR IT; CONGRESS ATTENDANCE | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/warren-holds-back-on-naming-women-walker-pressure-reported-as-time.html | WARREN HOLDS BACK ON NAMING WOMEN; Walker Pressure Reported as Time Limit to Fill 6 Posts Expires Tomorrow. HEARS THEY ARE NEEDED General Shake-Up of Narcotic Squad Is Denied--Speculate on Action Over Glee Club Funds. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/john-bunyan-was-more-than-a-puritan-tub-thumper-he-emerged-from-the.html | John Bunyan Was More Than a Puritan Tub Thumper; He Emerged From the School of Evangelical "Ranters" as the Author of an English Classic | TRUE | By Henry James Forman | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/building-record-for-westchester-construction-in-nineteen-leading.html | BUILDING RECORD FOR WESTCHESTER; Construction in Nineteen Leading Centres ExceedsPreceding Year.BIG GAIN IN WHITE PLAINS Population Survey Shows That Onethird of New ResidentsPrefer Apartments. Population Trend. Steady Apartment Growth. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/maia-2d-home-first-in-southport-waters-shows-way-in-first-division.html | MAIA 2D HOME FIRST IN SOUTHPORT WATERS; Shows Way in First Division of Star Class Race in Pequot Club's Title Series. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/german-women-in-industry.html | German Women in Industry. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/financial-markets-sharp-advance-in-us-steel-enlivens-dull-trading.html | FINANCIAL MARKETS; Sharp Advance in U.S. Steel Enlivens Dull Trading as Accounts Are Evened. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/berlin-celebrates-constitution-day-hindenburg-is-hailed-as-old.html | BERLIN CELEBRATES CONSTITUTION DAY; Hindenburg Is Hailed as Old Reich's First Soldier, New Republic's First Citizen. MANY PARADES ARE HELD Huge Torchlight Procession, Fireworks and Opera Concert Features of the Festival. Reichsbanner Out in Force. Bavaria Holds Aloof. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/exchange-students-named-south-africa-to-send-leaders-to-study-in.html | EXCHANGE STUDENTS NAMED; South Africa to Send Leaders to Study in America. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/breaking-spencers-literary-testament-london-letter.html | Breaking Spencer's Literary Testament; London Letter | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/titherington-will-filed-flier-crash-victim-left-estate-to-support.html | TITHERINGTON WILL FILED.; Flier, Crash Victim, Left Estate to Support Wife, an Invalid. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/italys-soccer-team-plays-here-today-meets-national-eleven-at-the.html | ITALY'S SOCCER TEAM PLAYS HERE TODAY; Meets National Eleven at the Polo Grounds--Other News of the Sport. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-large-parties-at-southampton-mr-and-mrs-wr-simonds-and-the.html | TWO LARGE PARTIES AT SOUTHAMPTON; Mr. and Mrs. W.R. Simonds and the Meadow Club Entertain With Dances. AFTER ROUND OF DINNERS Throng Dines and Dances at theMaidstone Club, East Hampton--Plans for Dog Show. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/corn-belt-position-is-decidedly-novel-leaning-of-farmers-to-tammany.html | CORN BELT POSITION IS DECIDEDLY NOVEL; Leaning of Farmers to Tammany Candidate Strikes Observer as a Trifle Droll.LEADERS ENCOURAGE TREND Democrats Boom Governor With theSlogan "Al Smith, the Farmers'Friend." The Going Was Not Difficult. The Tammany Bugaboo. Big Wheat Crop Moving. | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/air-corps-radio-men-cure-motor-spark-noises-in-sets.html | AIR CORPS RADIO MEN CURE MOTOR SPARK NOISES IN SETS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/yonkers-nine-loses-legion-final-here-bowns-to-stanton-post-central.html | YONKERS NINE LOSES LEGION FINAL HERE; Bowns to Stanton Post, Central Falls, R.I., in Regional Playoff, 9 to 7. CARRARA VICTOR ON SLAB Winners Will Compete In Series for Eastern Championship at Louisville Next Week. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motors-and-motor-men-peerless-presents-1929-series.html | MOTORS AND MOTOR MEN; PEERLESS PRESENTS 1929 SERIES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/aj-lamb-dies-in-hospital-author-of-asleep-in-the-deep-became-iii-in.html | A.J. LAMB DIES IN HOSPITAL.; Author of "Asleep in the Deep" Became Ill in Providence, R.I. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/aviation-officers-to-camp-reserves-begin-two-weeks-training-at.html | AVIATION OFFICERS TO CAMP; Reserves Begin Two Weeks' Training at Mitchel Field Tomorrow. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cultured-filipino-held-as-burglar-displays-great-sang-froid-when.html | CULTURED FILIPINO HELD AS BURGLAR; Displays Great Sang Froid When Arrested for Breaking Into Harlem Haberdashery. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miss-frelinghuysen-to-wed-on-sept-7-exsenators-daughters-marriage.html | MISS FRELINGHUYSEN TO WED ON SEPT. 7; Ex-Senator's Daughter's Marriage to John G. Bates Jr. in Bernardsville, N.J.FRANCES COOPER'S PLANSCeremony With Lieut. Com. G.H. Wood, U.S.N., at Arbutus Isle, B.C. Wednesday. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/maine-to-open-abbe-museum-aug-14.html | Maine to Open Abbe Museum Aug. 14. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/kantmis-wins-off-bayside-captures-championship-race-for-bayside.html | KANTMIS WINS OFF BAYSIDE.; Captures Championship Race for Bayside Gulls. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dr-rubinow-named-to-zionist-position-welfare-worker-to-be-executive.html | DR. RUBINOW NAMED TO ZIONIST POSITION; Welfare Worker to Be Executive Secretary of That Body and of Palestine Appeal. POST WAS CREATED FOR HIM Choice Understood to Be Designed to Placate Critics--Lipsky Cables His Gratification. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Date | Date | URL | Title/Summary | Flag | Byline | IDs |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chiangfeng-break-predicted-in-china-educated-natives-fear-more.html | CHIANG-FENG BREAK PREDICTED IN CHINA; Educated Natives Fear More Trouble Lies Ahead With Leaders Jockeying for Position.BIG ARMIES CAUSE ALARMYen's Appointees Have Been OustedIn the North--Crafty FengHolds Strategic Line. Soldiers Called Brutal. Efficient Men Are Red. Two Hold Railway. Leaders Held Insincere. | TRUE | By Hallett Abend Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/china-has-a-smithsonian-dr-chi-li-archaeologist-says-it-shows.html | CHINA HAS A SMITHSONIAN.; Dr. Chi LI, Archaeologist, Says It Shows Country's Progress. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/lost-portraits-add-to-stuarts-fame-how-five-unrecorded-pictures-by.html | LOST" PORTRAITS ADD TO STUART'S FAME; How Five "Unrecorded" Pictures by This Artist Were Found After a Patient Search in England | TRUE | By William Sawitzkycourtesy of P. Jackson Higgs. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/railless-locomotive-invented-by-persian-railroad-investigator-here.html | RAILLESS LOCOMOTIVE INVENTED BY PERSIAN; Railroad Investigator Here Designs Steam Tractor forNative Roads. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/demand-for-copper-growing-steadily-expert-predicts-that-by-1931.html | DEMAND FOR COPPER GROWING STEADILY; Expert Predicts That by 1931 Maximum Production Will Be Fully Taken Up. POSITION BEST SINCE WAR Credit Given to Institute for Preventing Erratic Changes in-Price of the Metal. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-march-in-new-uniforms-104th-engineers-of-new-jersey-wear-full.html | TO MARCH IN NEW UNIFORMS; 104th Engineers of New Jersey Wear Full Dress Today. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/annual-indian-fair-is-held-where-old-tribes-warred-at-craterville.html | ANNUAL INDIAN FAIR IS HELD WHERE OLD TRIBES WARRED; At Craterville Park, Okla., in Wichita Mountains, Redmen Exhibit Arts of Peace | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/business-advancing-in-most-districts-reports-of-retail-buying.html | BUSINESS ADVANCING IN MOST DISTRICTS; Reports of Retail Buying, Employment, Crops and PriceLevels All Favorable.GOOD PROMISE FOR AUTUMNConditions in Federal ReserveSections Summarized--Textile Industry Lags.CREDIT SITUATION TANGLEDRates for Call and Time Loans Higher--Commercial Needs forFall Considered. Irregularities Reported Credit Market Firmer. TRADE HERE ACCELERATED. Recovery From Summer Dullness Is Noticed Unusually Early. NEW ENGLAND BUSINESS FAIR Shoes in Good Demand and Stores Report Sales Advance. Special to The New York Times. PHILADELPHIA SHOWS GAINS Industry Improved Except in Textile Line--Commerce Better.Special to The New York Times. STEEL MAINTAINS ACTIVITY. August May Set New Mark if Present Demand Continues. BUSINESS ADVANCING IN MOST DISTRICTS GAINS IN RICHMOND AREA. Department Stores Trade 2.3 Per Cent. Over Year Ago. TOBACCO CHEAPER IN GEORGIA. Sells at 5 Cents a Pound Under Last Year--Farm Prices Good. GEORGIA MARKETS TOBACCO. More Than 10,000,000 Pounds Sold in First Week. TRADING IMPROVES IN CHICAGO Wholesalers and Retai | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/in-the-busy-crab-capital-of-america-sturdy-folk-of-crisfield-md.html | IN THE BUSY CRAB CAPITAL OF AMERICA; Sturdy Folk of Crisfield, Md., "Farm the Sea" and Ship Their Harvest North in Special Trains IN THE BUSY CRAB CAPITAL | TRUE | By Gertrude Shelby | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/america-conquers-british-on-track-us-stars-take-eight-first-places.html | AMERICA CONQUERS BRITISH ON TRACK; U.S. Stars Take Eight First Places to Six in Brilliant Meet in England. VICTORS SET WORLD MARK American One-Mile Relay Beats Combined British Empire Forces in Record Time. 50,000 CROWD THE STADIUM Lowe Runs Half in 1:51 in Relay--Hamm and Barnes Break British Marks. Field Superiority Decides. Run a Dead Heat. America Draws Pole. AMERICA CONQUERS BRITISH ON TRACK Officials Delay Decision. Kuck Yields to Brix. Whyte Shares Credit. Run in Weird Race. Droegemueller Fails at 13. American Successes End. Lowe Runs Brilliantly. Pass Baton Better. | TRUE | By Allen Raymond. Special Cable To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wars-shrink-profits-of-chinas-railways-book-figures-for-decade-give.html | WARS SHRINK PROFITS OF CHINA'S RAILWAYS; "Book Figures" for Decade Give Income of $434,700,000, but Militarists Did Not Pay. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gossip-of-the-rialto-how-the-theatres-fare-during-a-hot.html | GOSSIP OF THE RIALTO; How the Theatres Fare During a Hot Spell--Another Hit Arrives--Mr. Cohan Shifts His Scene of Operations | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/teachers-approve-move-for-radios-in-classrooms-educators-embrace.html | TEACHERS APPROVE MOVE FOR RADIOS IN CLASSROOMS; Educators Embrace Plan of Preliminary Committee to Bring Broadcast Instruction Into the Schools--Hailed as a Boon for RuralDistricts--Survey Reveals Sub jests Adapted to Broadcasting Plaits Expert Instruction. Needs of All Schools Consulted. Educators Endorse Plan. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miss-squier-to-wed-otto-berend-reimer-engagement-announced-of-the.html | MISS SQUIER TO WED OTTO BEREND REIMER; Engagement Announced of the Daughter of Dr. J. Bentley Squier--Wedding in October. MISS GEORGE BETROTHED Denver (Col.) Girl to Marry Charles Rumford Walker of The Bookman --Other Engagements. George--Walker. Taylor--Whitmer. Tallcot--Chapin. Hussey--Burnett. Sternburg--Wolf. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/training-camp-sergeant-drowns.html | Training Camp Sergeant Drowns. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gene-tunney-enigma-of-the-prize-ring-the-champion-in-the-sport-but.html | GENE TUNNEY: ENIGMA OF THE PRIZE RING; The Champion, in the Sport but Not of It, Creates a New Precedent in Quitting His Profession of Boxing | TRUE | By Richards Vidmer | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chess-masters-begin-play-today-in-europe-12-contestants-draw-for.html | CHESS MASTERS BEGIN PLAY TODAY IN EUROPE; 12 Contestants Draw for Pairings --Marshall of U.S. to Face Tarrasch of Germany. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/modern-italian-prints-the-blackandwhite-work-of-some-contemporary.html | MODERN ITALIAN PRINTS; The Black-and-White Work of Some Contemporary Artists at the Public Library | TRUE | By Elisabeth Luther Cary. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/robins-lose-the-lead-twice-as-braves-triumph-4-to-2-and-even-the.html | Robins Lose the Lead Twice as Braves Triumph, 4 to 2, and Even the Series; GREENFIELD CHECKS ROBINS WITH 3 HITS Hurls Braves to 4 to 2 Victory, Thereby Tying Series Count With Flock. BOSTON WINS IN THE NINTH Richbourg's Double Sends in Two Runs After Boston Ties Score. Twice Previously. | TRUE | By John Drebinger. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/manchurian-crisis-upsets-tokio-plans-premier-tanaka-and-cabinet.html | MANCHURIAN CRISIS UPSETS TOKIO PLANS; Premier Tanaka and Cabinet Stay in Capital Over Weekend to Watch Developments.STATEMENT IN PREPARATIONNippon Is Expected to CiteBloody Cost of Acquired Rightsand Bolshevik Danger. May Cite Cost in Blood. Tokio Fears Radicalism. MANCHURIAN CRISIS UPSETS TOKIO PLANS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-woman-voter-gains-power-this-year-her-ballot-is-expected-to.html | THE WOMAN VOTER GAINS POWER; This Year Her Ballot Is Expected to Play Its Greatest Part in a Presidential Contest and Her Political Education Leads Her to a New Importance--Radio Brings Issues to Hearthstone THE WOMAN VOTER IS GAINING IN POWER | TRUE | By Eunice Fuller Bernardphotographs By Times Wide World.photograph By Underwood & Underwood. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/william-b-thompson-expresident-of-new-orleans-cotton-exchange-and.html | WILLIAM B. THOMPSON; Ex-President of New Orleans Cotton Exchange and SportsmanSuffers Heart Attack. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/schoenaich-quits-democrats.html | Schoenaich Quits Democrats. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/radio-healing-service-thursday.html | Radio Healing Service Thursday. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tyler-home-from-tour-theatrical-producer-spent-most-of-four-months.html | TYLER HOME FROM TOUR.; Theatrical Producer Spent Most of Four Months on a Vacation. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/montclair-friends-will-honor-haas-of-athletics-at-stadium.html | Montclair Friends Will Honor Haas of Athletics at Stadium | TRUE | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/debate-generals-uniform-french-war-ministry-divided-between-black.html | DEBATE GENERALS' UNIFORM; French War Ministry Divided Between Black, Khaki and Blue Tunics | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-trimming-designs-in-vogue-embroidery-and-gay-ornaments-are-seen.html | NEW TRIMMING DESIGNS IN VOGUE; Embroidery and Gay Ornaments Are Seen on Both Afternoon and Evening Hats--Feathers Worn | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alabama-klansmen-restore-the-mask-lower-initiation-fee-in-effort-to.html | ALABAMA KLANSMEN RESTORE THE MASK; Lower Initiation Fee in Effort to Increase Waning State Membership. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sees-bankers-hand-in-nicaragua-action-dr-meeker-tells-institute-of.html | SEES BANKERS' HAND IN NICARAGUA ACTION; Dr. Meeker Tells Institute of Politics They Forced American Intervention.DUNN DENIES ASSERTIONNew Yorker Says Statement IsLoose and Bank InterestsAre Practically Nil.MEXICAN NEEDS REVIEWEDProfessor Jenks Declares SeekingForeign Funds May Affect HerEconomic Independence. Denies "Economic Imperialism." Wants Public Informed on Policies. Mexico's Problem Is Financial. Japanese Liberal Explains Note. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/woman-dies-from-gas-on-garden-city-visit-body-of-miss-mary-walker.html | WOMAN DIES FROM GAS ON GARDEN CITY VISIT; Body of Miss Mary Walker Found by Maid in Kitchen of Cousin's Home. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wildwood-plans-fete-baby-parade-on-thursday-to-follow-coronation-of.html | WILDWOOD PLANS FETE.; Baby Parade on Thursday to Follow Coronation of Queen. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/troops-sent-to-cayenne-france-sends-marines-and-gendarmes-to-quell.html | TROOPS SENT TO CAYENNE.; France Sends Marines and Gendarmes to Quell Disturbances. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dr-aw-booth-on-park-board.html | Dr. A.W. Booth on Park Board. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-relic-of-kansas-feuds-old-capitol-in-the-lost-city-of-pawnee-now.html | A RELIC OF KANSAS FEUDS; Old Capitol in the Lost City of Pawnee Now Restored to State | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fake-antiques-cost-600000-experts-nod-report-shows.html | Fake Antiques Cost $600,000; Experts Nod, Report Shows | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hurt-in-bronx-auto-smash-lawyers-jaw-broken-when-car-turns.html | HURT IN BRONX AUTO SMASH; Lawyer's Jaw Broken When Car Turns Over--Other Accidents. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/await-legislation-on-rail-mergers-carriers-executives-exhibit.html | AWAIT LEGISLATION ON RAIL MERGERS; Carriers' Executives Exhibit Interest in Prospect of Actionby Senate.TO START AFTER ELECTIONMembers of Commerce Committee to Prepare Measure forNext Session. Status of Legislation. Provision for Condemnation. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marine-flier-crashes-in-nicaragua-river-captain-howard-and-aide.html | MARINE FLIER CRASHES IN NICARAGUA RIVER; Captain Howard and Aide Unhurt --Were Taking Supplies to Patrol That Fought Rebels. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/accident-campaign-in-building-trades-employers-association-finds-in.html | ACCIDENT CAMPAIGN IN BUILDING TRADES; Employers' Association Finds Increasing Interest to Safeguard Workers. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sees-social-clash-in-the-holy-land-col-josiah-wedgwood-finds-jew.html | SEES SOCIAL CLASH IN THE HOLY LAND; Col. Josiah Wedgwood Finds Jew and Britain Growing More and More Aloof. CALLS FOR A NEW POLICY Secretary of State Should Set as Goal, He Says, Development of a British Dominion. How Problem Arose. Sees Clash of Aims. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/putting-the-modern-poets-in-their-places-mr-davisons-book-of.html | Putting the Modern Poets In Their Places; Mr. Davison's Book of Critical Essays Ranks Walter De la Mare Above John Masefield | TRUE | By Percy Hutchison | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-send-radio-photos-from-moving-plane-special-short-wave-apparatus.html | TO SEND RADIO PHOTOS FROM MOVING PLANE; Special Short Wave Apparatus Will Be Used in Philadelphia Experiment at WFI. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/broken-excolonel-wins-city-shelter-frank-bartels-71-goes-to-home-on.html | BROKEN EX-COLONEL WINS CITY SHELTER; Frank Bartels, 71, Goes to Home on Welfare Island After His Appeal to Court. ONCE COMMANDED THE 47TH Crippled by Auto After He Lost Wife and Three Children on Gen. Slocum--Son Killed in War. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cuba-greets-fierro-in-goodwill-flight-thousands-cheer-at-havana-as.html | CUBA GREETS FIERRO IN GOOD-WILL FLIGHT; Thousands Cheer at Havana as Mexican Army Pilot Lands After Non-Stop Trip. HAS MESSAGE TO MACHADO President Will Receive Aviator at Palace Tomorrow--Flew From Mexico City in 12 Hours 40 Minutes. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/repeats-brennans-wish-gill-also-says-illinois-leader-wanted-igoe-to.html | REPEATS BRENNAN'S WISH.; Gill Also Says Illinois Leader Wanted Igoe to Succeed Him. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/6000-klansmen-celebrate-hold-demonstration-in-greenwich-connrefuse.html | 6,000 KLANSMEN CELEBRATE; Hold Demonstration in Greenwich, Conn.--Refuse to Argue on Smith. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/liquor-to-net-ontario-8000000.html | Liquor to Net Ontario $8,000,000. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/5-die-in-sailorcoolie-riot-japanese-and-chinese-fight-with-guns-and.html | 5 DIE IN SAILOR-COOLIE RIOT.; Japanese and Chinese Fight With Guns and Knives on Soviet Ship. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/brennans-short-reign-made-political-history-a-boss-who-loved.html | BRENNAN'S SHORT REIGN MADE POLITICAL HISTORY; A BOSS WHO LOVED POLITICS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-notes.html | Obituary Notes. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/says-tammany-cut-radio-woman-indignant-as-hoover-talk-is-halted-on.html | SAYS TAMMANY CUT RADIO.; Woman Indignant as Hoover Talk Is Halted on Store Speaker. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/time-money-rate-highest-in-7-years-rise-to-6-per-cent-regarded-as.html | TIME MONEY RATE HIGHEST IN 7 YEARS; Rise To 6 Per Cent. Regarded as More Significant Than the Tightening of Call Funds. BIG FALL DEMAND LIKELY Active Business Is Forecast by Steady Increase in Commercial Loans.TREND OF GOLD SIGNIFICANTLoss of $500,000,000 Here SinceJan. 1 Also a Leading FactorIn Present Situation. Effect of Reserve Bank Policy. Commercial Loans in Demand. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/counter-trading-dull-price-changes-are-few-and-trend-is-irregular.html | COUNTER TRADING DULL.; Price Changes Are Few and Trend Is Irregular. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-old-records-in-family-papers-mrs-phil-ryley-discovers-bill-of.html | FINDS OLD RECORDS IN FAMILY PAPERS; Mrs. Phil Ryley Discovers Bill of Sale for Negro Girl Slave Written in 1814. DOWER WAIVER DATED 1708 New Jersey Woman Gave Up Her Rights in Husband's Estate for 40 in New York Money. Mother's Waiver of Dower. Bill of Sale for Slave Girl. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cornell-is-host-to-entomologists-world-scientists-convene-today-at.html | CORNELL IS HOST TO ENTOMOLOGISTS; World Scientists Convene Today at Ithaca After Week of Entertainment Here.PRAISE NEW YORK MUSEUMStress Need for Public Interest in the Role Insects Play in Hygiene and Agriculture. Museum Here Is Praised. Welcome At Cornell | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/small-loans-here-341000000-in-year.html | Small Loans Here $341,000,000 in Year | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/frank-asks-inquiry-on-missouri-vote-wants-democratic-nominee-to.html | FRANK ASKS INQUIRY ON MISSOURI VOTE; Wants Democratic Nominee to Join Investigation of Ballot Fraud Charges. PROCTOR URGES HIM TO ACT Defeated Senatorial Candidate Says Republican Nomination Was "Stolen" From Frank. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/lindbergh-lands-here-from-west.html | Lindbergh Lands Here From West. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cobbler-found-dead-in-bronx-store.html | Cobbler Found Dead in Bronx Store. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | Photo by Freudy. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-city-slakes-a-summer-thirst-dispensing-of-beverages-in-the.html | THE CITY SLAKES A SUMMER THIRST; Dispensing of Beverages in the Hot-Weather Season Is a Great New York Industry That Comforts the Wayfarer The Crop of Drink Stands An Appeal to the Eye. The Supplies Needed. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/russia-prepares-tolstoy-centenary-celebration-will-include-opening.html | RUSSIA PREPARES TOLSTOY CENTENARY; Celebration Will Include Opening of Memorial School Sept. 12--Foreign Authors Invited.FIRST OF DIARY PUBLISHEDGatekeeper, at 105, Refuses Pension--Racing Becomes a Rage--Fixing Bread Price a Problem. School and Hospital Form Memorial. Mere of Diary to Appear. Russian, 105 Criticises Youth. Curtainiess Theatre Company Plans Tour. Few Workers Are Matriculating. Motor Races Become a Rage. Grain Prices React on Bread. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/how-the-press-sees-hoover-acceptance-republican-papers-laudatory.html | HOW THE PRESS SEES HOOVER ACCEPTANCE; Republican Papers Laudatory, but Democrats Call the Nominee Evasive. MID-WESTERN VIEWS CLASH Some Hail Speech as Friendly to Farmers--Others View It as Non-Constructive. NEW YORK CITY. Says Speech Strengthens Nominee. HOW THE PRESS SEES HOOVER ACCEPTANCE Complains of Generalities. PORTLAND, ME. Full of "American Ideals." BURLINGTON, VT. "Scientific and Practical." SPRINGFIELD, MASS. "Dryer Than Party's Platform." PROVIDENCE. Hoover Record Lauded. HARTFORD. Predicts Independent Approval. PHILADELPHIA. "Practical Common Sense." WASHINGTON. "Strong, Able and Persuasive." BALTIMORE. Finds Lack of Human Appeal. RICHMOND. "Vague and Inept and Helpless." WHEELING, W. VA. Prohibition Straddle Is Seen. CHATTANOOGA. Viewed as "Orthodox Republican." ATLANTA. "Smoked Out" by Smith. LITTLE ROCK. "Offers No New Evangel." MOBILE. Calls Speech Too Partisan. DALLAS. "Pussyfooting" on Dry Issue. HOW THE PRESS SEES HOOVER ACCEPTANCE ST. LOUIS. Speech "Earnest, Sensible." KANSAS CITY, Mo. "Message of a Great Humanitarian." DES M | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miss-wills-beats-miss-jacobs-62-61-gains-second-leg-on-challenge.html | MISS WILLS BEATS MISS JACOBS, 6-2, 6-1; Gains Second Leg on Challenge Trophy by Victory in Maidstone Invitation Tennis.LOSER THREATENS AT STARTWins First Two Games, butMiss Wills Opens Attack andTakes Nine Games in Row. Takes Nine Games Straight. Champion's Backhand Strong. MISS WILLS BEATS MISS JACOBS, 6-2, 6-1 | TRUE | By Allison Danzig. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-york-firemen-win-at-detroit-64-four-runs-in-third-settle-issue.html | NEW YORK FIREMEN WIN AT DETROIT, 6-4; Four Runs in Third Settle Issue as Marsh Holds the Losers-- Teams Play Again Today. | TRUE | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bell-beats-mangin-in-straight-sets-texan-is-victor-in-southampton.html | BELL BEATS MANGIN IN STRAIGHT SETS; Texan Is Victor in Southampton Final, 6-0, 6-3, 7-5 and Gains Leg on Trophy. LOTT AID DOEG TRIUMPH Overcome Hawkes and Herndon to Take Doubles Honors by 19-17, 6-4, 6-4. Hawkes in Stellar Role. Bell Wins Three Games in Row. Hawkes at His Best. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/harness-racing-stars-to-start-at-goshen-grattan-bars-among-notables.html | HARNESS RACING STARS TO START AT GOSHEN; Grattan Bars Among Notables for the Five-Day Meeting Opening on Aug. 20. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/frauds-in-memphis-may-evoke-inquiry-democrats-wondering-if-senate.html | FRAUDS IN MEMPHIS MAY EVOKE INQUIRY; Democrats Wondering if Senate Will Notice Irregularities in Primary Voting. PLANNING FOR GARRETT House Minority Leader, Loser In Senatorship Race, Object of Concern to Tennessee Friends. A Contest of Policies. Gubernatorial Fight Close. Newspaper Men Assaulted. Mr. Garrett's Future. | TRUE | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/autoists-finance-church-paris-motorists-attend-dedication-of.html | AUTOISTS FINANCE CHURCH.; Paris Motorists Attend Dedication of Edifice to Their Patron Saint. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-winifred-lindsley-buried.html | Mrs. Winifred Lindsley Buried. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gargantua-at-cambridge.html | GARGANTUA AT CAMBRIDGE. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-microphone-will-present-stetson-parade-revives-memory-of-navys.html | THE MICROPHONE WILL PRESENT--; Stetson Parade Revives Memory of Navy's World Cruise--William Simmons Sings Over WEAF's Network Sunday Night | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ends-life-by-shot-in-park-elderly-painters-note-to-friend-tells-of.html | ENDS LIFE BY SHOT IN PARK.; Elderly Painter's Note to Friend Tells of Money Troubles. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/events-in-nearby-towns.html | EVENTS IN NEAR-BY TOWNS | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/woman-jumper-clings-to-balloon-for-two-hours.html | Woman Jumper Clings To Balloon for Two Hours | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/loewenstein-stocks-down-break-after-his-death-worst-in-artificial.html | LOEWENSTEIN STOCKS DOWN; Break After His Death Worst In Artificial Silk Field Abroad. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hydromel-takes-15000-handicap-camden-colt-leads-flat-iron-by-2.html | HYDROMEL TAKES $15,000 HANDICAP; Camden Colt Leads Flat Iron by 2 Lengths Before 20,000 at Hawthorne Park. MARTIE FLYNN IS THIRD Winner Steps Mile and a Sixteenth In 1:44 3-5 and Pays $10.60 --Straight In Mutuels. | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/georgia-republicans-name-white-electors-two-factions-pick-listsone.html | GEORGIA REPUBLICANS NAME WHITE ELECTORS; Two Factions Pick Lists--One With Two Democratic Delegates to Houston Is Filed. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/kemal-tells-turks-to-drink-alcohol-also-to-take-up-western-music.html | KEMAL TELLS TURKS TO DRINK ALCOHOL; Also to Take Up Western Music and Dances as Well as Latin Characters. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/in-which-another-comic-is-jauntily-rediscovered.html | IN WHICH ANOTHER COMIC IS JAUNTILY REDISCOVERED | TRUE | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/smith-forces-start-keystone-state-drive-say-governor-would-uphold.html | SMITH FORCES START KEYSTONE STATE DRIVE; Say Governor Would Uphold Present Dry Law If Congress Refused Appeal. | TRUE | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fissler-triumphs-in-880yard-swim-captures-senior-championship-of.html | FISSLER TRIUMPHS IN 880-YARD SWIM; Captures Senior Championship of Met. A.A.U. at Bear Mountain Carnival. MISS DECKER IS WINNER Annexes Medley In Close Race Wiss Miss Borchard--Miss Dickinson First in Spring | TRUE | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |